| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRESTIGE PRODUCTS | 522 HOLLAND AVE | | | | WEBSTER GROVES | MO | 63119-1751 |
| PRESTIGE SAAB | 2800 CORBY AVE | | | | SANTA ROSA | CA | 95407-7878 |
| PRESTIGE SAAB | HANSEL, STEPHEN | 2800 CORBY AVE | | | SANTA ROSA | CA | 95407-7878 |
| PRESTIGE SATURN OF JACKSONVILLE, INC | C/O GENERAL MOTORS CORPORATION, MOTORS HOLDING | MELINDA OAKEY | 5730 GLENNRIDGE DRIVE, SUITE 404 | | ATLANTA | GA | 30328 |
| PRESTIGE SATURN OF JACKSONVILLE, INC. | GREG JACKSON | 8105 BLANDING BLVD | | | JACKSONVILLE | FL | 32244-5824 |
| PRESTIGE SATURN OF JACKSONVILLE, INC. | GREGORY JACKSON | 10863 PHILIPS HWY | | | JACKSONVILLE | FL | 32256-1552 |
| PRESTIGE SATURN OF JACKSONVILLE, INC., C/O PRSTIGE PONTIAC BUICK GMC | GREGORY JACKSON | 444 JAMES L. PARKWAY | | | YPSILANTI | MI | 48197 |
| PRESTIGE SATURNOF JACKSONVILLE | 10863 PHILIPS HWY | | | | JACKSONVILLE | FL | 32256-1552 |
| PRESTIGE STAMP/WARRN | 23513 GROESBECK HWY | | | | WARREN | MI | 48089-4253 |
| PRESTIGE STAMPING INC | 23513 GROESBECK HWY | PO BOX 1086 | | | WARREN | MI | 48089-4253 |
| PRESTIGE STAMPING INC | JEFF NATALE X116 | 23513 GROESBECK HWY | | | WARREN | MI | 48089-4253 |
| PRESTIGE STAMPING INC | 23513 GROESBECK HWY | | | | WARREN | MI | 48089-6001 |
| PRESTIGE STAMPING INC EEFT | PO BOX 1086 | 23513 GROESBECK HWY | | | WARREN | MI | 48090-1086 |
| PRESTIGE STAMPING INC. | JEFF NATALE X116 | 23513 GROESBECK HWY | | | WARREN | MI | 48089-4253 |
| PRESTIGE/VANGUARD | 6929 N LAKEWOOD AVE STE 100 | | | | TULSA | OK | 74117-1824 |
| PRESTIGIACOMO, JOSEPH L | 4005 DOE CREEK DR | | | | FLOYDS KNOBS | IN | 47119-9651 |
| PRESTIGIOU PROPERTY SEWARD | 80 SEWARD ST | | | | DETROIT | MI | 48202-2486 |
| PRESTIGOMO, SANDRA J | 126 N ASPEN CT UNIT 4 | | | | WARREN | OH | 44484 |
| PRESTLEY, LEON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PRESTLEY, PATRICIA E | 15 A HOLLY DRIVE APT. 58 | | | | GIRARD | OH | 44420 |
| PRESTO AMERICA'S FAVORITE FDS | 1522 MANCHESTER RD | | | | DAYTON | OH | 45449-1933 |
| PRESTO JR, RALPH A | 907 REGENTS PARK DR | | | | MONROE | MI | 48161-9761 |
| PRESTO JR, RALPH ANTHONY | 907 REGENTS PARK DR | | | | MONROE | MI | 48161-9761 |
| PRESTO X | WARD COMBS | 4521 LEAVENWORTH STREET | | | OMAHA | NE | 68106 |
| PRESTO, GRACE | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| PRESTOLE DIVISION | NN METAL STAMPING INC COLLEC | 510 S MAPLE ST | PO BOX 248 | | PIONEER | OH | 43554-7956 |
| PRESTOLITE DE MEXICO SA DE CV | CALZADA INDSUTRIAL DE LAS MAQUILADO | | | NOGALES SONORA SO 84092 MEXICO | | | |
| PRESTOLITE DE MEXICO SA DE CV | CARRETERA INTERNATIONAL KM 6.5 | PARQUE IND TERREZAS DEL CID | | NOGALES SONORA 84094 MEXICO | | | |
| PRESTOLITE WIRE CORP | 200 GALLERIA OFFICENTRE STE 21 | PO BOX 5022 | | | SOUTHFIELD | MI | 48034 |
| PRESTOLITE WIRE CORP | CALZADA INDSUTRIAL DE LAS MAQUILADO | | | NOGALES SONORA SO 84092 MEXICO | | | |
| PRESTOLITE WIRE CORP | CARRETERA INTERNATIONAL KM 6.5 | PARQUE IND TERREZAS DEL CID | | NOGALES SONORA MX 84094 MEXICO | | | |
| PRESTOLITE WIRE CORP | DONNA WEEKS | 1204 W INDUSTRIAL PARK DR | | | NOGALES | AZ | 85621-4539 |
| PRESTOLITE WIRE CORP | DONNA WEEKS | 330 SOUTHWELL BLVD. | | | PARMA | MI | 49569 |
| PRESTOLITE WIRE CORP | 330 SOUTHWELL BLVD | | | | TIFTON | GA | 31794-8831 |
| PRESTOLITE WIRE CORP | 200 GALLERIA OFFICENTRE, SUITE 212 | | | | SOUTHFIELD | MI | 48034 |
| PRESTOLITE WIRE CORP. | DONNA WEEKS | 330 SOUTHWELL BLVD. | | | PARMA | MI | 49569 |
| PRESTOLITE WIRE CORPORATION EF | 200 GALLERIA OFFICENTRE STE200 | | | | SOUTHFIELD | MI | 48034 |
| PRESTOLITE WIRE LLC | 200 GALLERIA OFFICENTRE STE 212 | | | | SOUTHFIELD | MI | 48034-4719 |
| PRESTON A ATTENELLO | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| PRESTON A CUNNINGHAM | 121 NEAL AVE | | | | NEWARK | OH | 43055-4176 |
| PRESTON ALFRED M (429642) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRESTON AMOS | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRESTON ANTHONY | 642 E HOLBROOK AVE | | | | FLINT | MI | 48505-2135 |
| PRESTON ANTHONY K | PRESTON, ANTHONY K | 309 WASHINGTON ST | | | PORTSMOUTH | OH | 45662-3913 |
| PRESTON AUSTIN | 50 RIVERSIDE AVE APT 5 | | | | BUFFALO | NY | 14207 |
| PRESTON AUTO REPAIR | 1407 1ST ST E | | | | HUMBLE | TX | 77338-4927 |
| PRESTON BADGEROW JR | 2942 SCHAEFER ST | | | | SAGINAW | MI | 48604-2435 |
| PRESTON BALDWIN JR | 11331 GRANDVILLE AVE | | | | DETROIT | MI | 48228-1368 |
| PRESTON BENTON | 2770 COLONIAL DR | | | | COLLEGE PARK | GA | 30337-4845 |
| PRESTON BIGELOW | 47 SAINT PAUL AVE | | | | NEWARK | NJ | 07106-1616 |
| PRESTON BROWN | 3038 ROLLINGWOOD CT SE | | | | ATLANTA | GA | 30316-4418 |
| PRESTON BUICK PONTIAC GMC | 2829 GYPSY HILL RD | | | | CAMBRIDGE | MD | 21613-3414 |
| PRESTON CHARLES M JR | DBA SHADOW GRAPHICS | 5015 BROOKSHIRE CT E | | | FREDERICKSBURG | VA | 22408-1828 |
| PRESTON CHEV OLDS CADILLAC LIMITED | 19990 LANGLEY BYPASS | | | LANGLEY BC V3A 4Y1 CANADA | | | |
| PRESTON CHEVROLET | 5761 WORCESTER HWY | | | | SNOW HILL | MD | 21863-2417 |
| PRESTON CHEVROLET CADILLAC | 19990 LANGLEY BYPASS | | | LANGLEY CANADA BC V3A 4Y1 CANADA | | | |
| PRESTON CHEVROLET-CADILLAC,INC. | 13600 W CENTER ST | | | | BURTON | OH | 44021-9417 |
| PRESTON CHEVROLET-CADILLAC,INC. | PATRICK PRESTON | 13600 W CENTER ST | | | BURTON | OH | 44021-9417 |
| PRESTON CLEMONS | 16511 STRATHMOOR ST | | | | DETROIT | MI | 48235-4070 |
| PRESTON COLLINS | 2798 ENGLISH RD | | | | KINGSTON | MI | 48741-9527 |
| PRESTON COURTNEY | 5295 BROWN RD | | | | POWDER SPRINGS | GA | 30127 |
| PRESTON CRABILL | 34000 LYNCROFT ST | | | | FARMINGTON HILLS | MI | 48331-3630 |
| PRESTON D LOVE | 90 KERLAND DR | | | | WRIGHT CITY | MO | 63390-1322 |
| PRESTON D THOMAS | 803 MCCLEARY AVE | | | | DAYTON | OH | 45406 |
| PRESTON DAVIS | 3267 SUMMERTOWN HWY | | | | SUMMERTOWN | TN | 38483-5145 |
| PRESTON DORSEY | 5005 BORDEN DR | | | | FORT WORTH | TX | 76116-9043 |
| PRESTON DOUGLAS (ESTATE OF) (466039) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| PRESTON DUBEAU JR | 3736 YORK DR | | | | SAGINAW | MI | 48601-5166 |
| PRESTON DWIGHT COLE | REBECCA KATHLEEN COLE JT TEN | 35 NORTH HILLVIEW DR | | | ST PETERS | MO | 63376-2056 |
| PRESTON DYER | 2285 COUNTY ROAD 220 APT 702 | | | | MIDDLEBURG | FL | 32068-8502 |
| PRESTON EVERSOLE JR | 5228 RED BIRD LN | | | | HAMILTON | OH | 45011-2021 |
| PRESTON EWING | 3908 S VILLAGE DR | | | | NEW PALESTINE | IN | 46163-9581 |
| PRESTON FANCHER | 2302 S CARNEGIE DR | | | | INVERNESS | FL | 34450-6091 |
| PRESTON GAFFNEY | 4447 PHEASANT RUN | | | | JANESVILLE | WI | 53546-1019 |
| PRESTON GOFORTH | LOWR | 4737 CRANE STREET | | | DETROIT | MI | 48214-1259 |
| PRESTON HALL | 7963 W US HIGHWAY 50 | | | | MEDORA | IN | 47260-9501 |
| PRESTON HAMILTON | 1802 ROCKCREEK LN | | | | FLINT | MI | 48507-2234 |
| PRESTON HARRIS | 1300 E LAFAYETTE ST # 2601 | | | | DETROIT | MI | 48207-2904 |
| PRESTON HAWKINS JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| PRESTON HENRY (ESTATE OF0 (489194) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PRESTON HOOD CHEVROLET | 11325 CEDAR LAKE RD | | | | BILOXI | MS | 39532-8494 |
| PRESTON HOOD CHEVROLET INC. | 212 HOLLYWOOD BLVD SW | | | | FORT WALTON BEACH | FL | 32548-4726 |
| PRESTON HOOD CHEVROLET INC. | A. HOOD | 212 HOLLYWOOD BLVD SW | | | FORT WALTON BEACH | FL | 32548-4726 |
| PRESTON HOOD CHEVROLET, LLC | A. HOOD | 11325 CEDAR LAKE RD | | | BILOXI | MS | 39532-8494 |
| PRESTON J B | 112 OAKCREST CT | | | | TRINIDAD | TX | 75163-5061 |
| PRESTON J JACK, SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| PRESTON JOHN R (439419) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRESTON JOHNSON | 1139 RENDEZVOUS LN | | | | COLUMBUS | OH | 43207-7208 |
| PRESTON JOHNSON | 1414 RENATA ST | | | | SAGINAW | MI | 48601-6670 |
| PRESTON JONES | PO BOX 90104 | | | | BURTON | MI | 48509-0104 |
| PRESTON JONES | 2024 JENNIFER LN | | | | LEWISBURG | TN | 37091-6813 |
| PRESTON JONES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| PRESTON JR, BILLY J | 110 OAK GROVE LN | | | | MORGANTOWN | KY | 42261-8265 |
| PRESTON JR, CHARLES M | 5015 BROOKSHIRE CT E | | | | FREDERICKSBRG | VA | 22408-1828 |
| PRESTON JR, FLOYD E | 4275 EL CENTRO RD APT 1416 | | | | SACRAMENTO | CA | 95834-7676 |
| PRESTON JR, GEORGE D | 1328 ACAPULCO DR | | | | DALLAS | TX | 75232-3002 |
| PRESTON JR, HOWARD O | 59 JEFFORDS RD | | | | RUSH | NY | 14543-9774 |
| PRESTON JR, JOHN NELSON | 209 FRASER STREET | | | | YALE | MI | 48097-2926 |
| PRESTON JR, JOSEPH P | 900 N CASS LAKE RD APT 130 | | | | WATERFORD | MI | 48328-2387 |
| PRESTON JR, THOMAS W | 740 BOLINGER ST | | | | ROCHESTER HILLS | MI | 48307-2821 |
| PRESTON JR, WILLIAM J | 2808 ROYALSTON AVE | | | | DAYTON | OH | 45419-1951 |
| PRESTON KELLY | 1304 WOODPOINTE DR | | | | JEFFERSON CITY | TN | 37760-5268 |
| PRESTON L BREWER | 4535 OXFORD MIDDLETOWN RD | | | | TRENTON | OH | 45067-9696 |
| PRESTON L KIMLER | 133 MEDFORD RD | | | | SYRACUSE | NY | 13211-1827 |
| PRESTON LA PRATT | 2436 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-4001 |
| PRESTON LOVE | 90 KERLAND DR | | | | WRIGHT CITY | MO | 63390-1322 |
| PRESTON LYNN | 314 SHADY GROVE RD | | | | LOUISA | KY | 41230-8713 |
| PRESTON M BIGELOW | 47 SAINT PAUL AVE | | | | NEWARK | NJ | 07106-1616 |
| PRESTON MACK PHOTOGRAPHY INC | 14198 CHICORA CROSSING BLVD | | | | ORLANDO | FL | 32828-7745 |
| PRESTON MARSHALL | 1710 16TH ST | | | | NIAGARA FALLS | NY | 14305-2914 |
| PRESTON MAY JR | 2809 TOD AVE NW | | | | WARREN | OH | 44485-1503 |
| PRESTON MCPHAIL | 47625 TORRINGTON DR N | | | | CANTON | MI | 48188-4719 |
| PRESTON MELTON | 5152 W SAINT ALBAN AVE | | | | LOXLEY | AL | 36551-4442 |
| PRESTON MERROW | 429 BRENTWOOD AVE | | | | THE VILLAGES | FL | 32162-4302 |
| PRESTON MICHELE | 1415 S OATES ST | | | | DOTHAN | AL | 36301-4447 |
| PRESTON MOON | 3083-FARM RD 994 | | | | NAPLES | TX | 75568 |
| PRESTON MORRIS JR | 1321 AVENUE A | | | | FLINT | MI | 48503-1477 |
| PRESTON MOTORS, INC | 1500 WILMINGTON RD | | | | NEW CASTLE | PA | 16105-2052 |
| PRESTON MOTORS, INC | ROBERT PRESTON | 1500 WILMINGTON RD | | | NEW CASTLE | PA | 16105-2052 |
| PRESTON PARR | 6221 BASELINE RD | | | | ONONDAGA | MI | 49264-9617 |
| PRESTON PASCHAL | 4420 BAY AVE | | | | BEAVERTON | MI | 48612-8707 |
| PRESTON PATTERSON | 3856 RED ROOT RD | | | | LAKE ORION | MI | 48360-2624 |
| PRESTON PEERY JR | 8432 MAPLEVIEW DR | | | | DAVISON | MI | 48423-7804 |
| PRESTON PHILLIPS | 3195 CHATEAU MORSE COURT | | | | COLUMBUS | OH | 43231-6128 |
| PRESTON RAPELJE | 1436 WICKHAM DR | | | | LANSING | MI | 48906-5586 |
| PRESTON REFRIGERATION CO | ATTN: CLIFF PRESTON | PO BOX 15296 | | | KANSAS CITY | KS | 66115-0296 |
| PRESTON RINKER | 15948 E 246TH ST | | | | NOBLESVILLE | IN | 46060-9778 |
| PRESTON ROBERT | 760 MATHER ST APT 311 | | | | NEW BRAUNFELS | TX | 78130-4341 |
| PRESTON ROBERT E (ESTATE OF) (666142) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| PRESTON SCROGGIN | 796 PHEASANT TRAIL | | | | ST CHARLES | IL | 60174 |
| PRESTON SILVEY | 211 ROBIN HILL LN | | | | BALLWIN | MO | 63021-5052 |
| PRESTON SKINNER | 1208 DONA WAY | | | | NOKOMIS | FL | 34275-2357 |
| PRESTON SOWELL | 1721 KINGSBRIDGE DR | | | | GARLAND | TX | 75044-7607 |
| PRESTON SPENCE | 200 LAWRENCE ST | | | | NEW BRUNSWICK | NJ | 08901 |
| PRESTON SR, BRUCE H | 704 SAINT ROBBY DR | | | | MANSFIELD | TX | 76063-7653 |
| PRESTON STAFFORD | 4320 AVENUE K | | | | FORT PIERCE | FL | 34947 |
| PRESTON STEVENS | 462 W RIVER RD | | | | KAWKAWLIN | MI | 48631-9776 |
| PRESTON TAYLOR | 2757 S DECKER RD | | | | MARLETTE | MI | 48453-8993 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRESTON TERRY | 934 JOE LEMMOND RD | | | | SOMERVILLE | AL | 35670-4112 |
| PRESTON THOMPSON JR | 19975 PREST ST | | | | DETROIT | MI | 48235-1808 |
| PRESTON TRANSPORT LIMITED | PO BOX 160 | | | BOWMANVILLE ON L1C 3K9 CANADA | | | |
| PRESTON TRUCK/PRESTN | 151 EASTON BOULEVARD | | | | PRESTON | MD | 21655 |
| PRESTON TRUCKING CO INC | 151 EASTON BLVD | PER TIM BURNS | | | PRESTON | MD | 21655 |
| PRESTON TRUCKING CO INC | ATTN ELIZABETH RAFF | 151 EASTON BLVD | | | PRESTON | MD | 21655 |
| PRESTON TRUITT JR | 53 MAPLEDALE AVE | | | | GLEN BURNIE | MD | 21061-1959 |
| PRESTON UNIVERSITY | 1204 AIRPORT PARKWAY | | | | CHEYENNE | WY | 82001 |
| PRESTON VIVIAN | 3810 N BELL AVE 1 | | | | CHICAGO | IL | 60618 |
| PRESTON WALKER | 1636 SULLIVAN DR | | | | SAGINAW | MI | 48638-4547 |
| PRESTON WALTER E (347216) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRESTON WATKINS | 501 LYON ST APT 11 | | | | FLINT | MI | 48503-2555 |
| PRESTON WATSON | 10002 FENWICK DR | | | | INDIAN TRAIL | NC | 28079-3706 |
| PRESTON WEATHERWAX | 3493 N 2ND ST | | | | KALAMAZOO | MI | 49009-8531 |
| PRESTON WILLIAM D (502794) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| PRESTON WILLIAM F (439420) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRESTON WILLIAMS | 29140 BROOKS LN | | | | SOUTHFIELD | MI | 48034-4689 |
| PRESTON WILLIAMS SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| PRESTON WILLIS | 2946 LYNDA PL | | | | DECATUR | GA | 30032-5761 |
| PRESTON, ADA G | 2929 N 58TH ST | | | | KANSAS CITY | KS | 66104-2022 |
| PRESTON, ADAM | | | | | | | |
| PRESTON, ALAN | 600 BOULDER DR | | | | WEST MILTON | OH | 45383-1768 |
| PRESTON, ALAN | 600 BOULDER DRIVE | | | | WEST MILTON | OH | 45383-1768 |
| PRESTON, ALBERT A | 1805 CHERRY TREE ST | | | | SAINT PETERS | MO | 63376-6806 |
| PRESTON, ALFRED M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRESTON, ALICE R | 203 MILLCREEK ROAD | | | | NILES | OH | 44446-3211 |
| PRESTON, ALICE R | 203 MILL CREEK RD | | | | NILES | OH | 44446-3211 |
| PRESTON, ALPHONSO | 927 SUMMIT ST | | | | DAYTON | OH | 45408 |
| PRESTON, ANN E | 1392 FAIRBANK RD | | | | COLUMBUS | OH | 43207-2649 |
| PRESTON, BARBARA S | PO BOX 453 | | | | MIAMISBURG | OH | 45343-0453 |
| PRESTON, BEVERLY O | 2101 N DOWNRIVER RD | | | | GRAYLING | MI | 49738 |
| PRESTON, BILLY R | 345 RED OAK DR | | | | FAIRBORN | OH | 45324-2783 |
| PRESTON, BOBBIE S | 286 W VINE ST | | | | WILMINGTON | OH | 45177-1672 |
| PRESTON, BOBBY J | 3511 KY ROUTE 172 | | | | VOLGA | KY | 41219-9305 |
| PRESTON, BRADLEY E | 8845 HOLLOWOOD DR | | | | INDIANAPOLIS | IN | 46234-1932 |
| PRESTON, BRIAN D | 1501 GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9872 |
| PRESTON, BRIDGETTE S | 755 BILTMORE PL | | | | DAYTON | OH | 45431-2716 |
| PRESTON, CAREY R | 10403 CYPRESS RD | | | | LEESBURG | FL | 34788-3121 |
| PRESTON, CARLTON | 3229 BRADDOCK ST | | | | KETTERING | OH | 45420-1103 |
| PRESTON, CAROL A | 304 W ELIZABETH ST | | | | EATON RAPIDS | MI | 48827-1744 |
| PRESTON, CHARLES A | 7403 BROOKSTONE DR | | | | CARLISLE | OH | 45005-2988 |
| PRESTON, CHARLES ALEXANDER | 7403 BROOKSTONE DR | | | | CARLISLE | OH | 45005-2988 |
| PRESTON, CHARLES D | 12089 ERDMAN RD | | | | SUNFIELD | MI | 48890-9753 |
| PRESTON, CHARLES O | 4258 WOODCLIFFE AVE | | | | DAYTON | OH | 45420-2853 |
| PRESTON, CHARLES W | 28 MARSHALL AVE | | | | GERMANTOWN | OH | 45327-5327 |
| PRESTON, CHERYL | 7348 CAIRO BEND RD | | | | LEBANON | TN | 37087-7443 |
| PRESTON, CHERYL S | 5372 MANDARIN CIR | | | | HIXSON | TN | 37343-6800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRESTON, CHRISTOPHER B | 4451 CAHILL DR | | | | TROY | MI | 48098-4489 |
| PRESTON, CHRISTOPHER B.B. | 4451 CAHILL DR | | | | TROY | MI | 48098-4489 |
| PRESTON, CLARENCE D | 1364 DELAWARE AVE | | | | YPSILANTI | MI | 48198-3181 |
| PRESTON, CLARENCE J | 18205 LOTUS DR | | | | CLEVELAND | OH | 44128-2650 |
| PRESTON, CLAUDE D | 1501 GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9872 |
| PRESTON, CLAUDE DAVID | 1501 GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9872 |
| PRESTON, CLIFFORD M | PO BOX 91 | 14921 CEMETERY RD | | | MIDLAND | MD | 21542-0091 |
| PRESTON, CRAIG C | 4171 MAPLEWOOD MD AVE | | | | GRAND BLANC | MI | 48439 |
| PRESTON, D J INC | RTE 19 | | | | CANEADEA | NY | 14717 |
| PRESTON, DAVID A | 734 HARTNER ST | | | | HOLLY | MI | 48442-1271 |
| PRESTON, DAVID J | 15332 HOWE RD | | | | PORTLAND | MI | 48875-9332 |
| PRESTON, DAVID J | 1823 APPLETREE LN | | | | CARROLLTON | TX | 75006-7518 |
| PRESTON, DAVID L | 12780 SE 90TH COURT RD | | | | SUMMERFIELD | FL | 34491-9772 |
| PRESTON, DAWN A | 1206 MATHESON ST | | | | JANESVILLE | WI | 53545-1816 |
| PRESTON, DEANNA | 4859 BROOKGATE DR NW | | | | COMSTOCK PARK | MI | 49321-9311 |
| PRESTON, DENIENE K | 465 LUTHER AVE | | | | PONTIAC | MI | 48341-2571 |
| PRESTON, DIANA E | 6130 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9680 |
| PRESTON, DONALD | 3635 SOLDIERS HOME MSBG RD | | | | MIAMISBURG | OH | 45342-1035 |
| PRESTON, DONALD E | 31576 23RD AVE | | | | GOBLES | MI | 49055-9644 |
| PRESTON, DONALD J | 9521 SW 102ND PL | | | | OCALA | FL | 34481-9264 |
| PRESTON, DONALD L | 1151 REED CIRCLE DR | | | | COLUMBUS | OH | 43224-1067 |
| PRESTON, DORIS | PO BOX 992 | | | | ACWORTH | GA | 30101-0101 |
| PRESTON, DOROTHY | 1274 LIBRARY STREET | SUITE 604 | | | DETROIT | MI | 48226 |
| PRESTON, DOROTHY | 2317 E DOROTHY LANE | | | | DAYTON | OH | 45420-1147 |
| PRESTON, DOROTHY | 1274 LIBRARY ST STE 604 | | | | DETROIT | MI | 48226-2264 |
| PRESTON, DOUGLAS | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| PRESTON, ELLA | 141 TERRA VISTA ST | | | | BRIGHTON | CO | 80601-4167 |
| PRESTON, ELLA | 141 TERRAVISTA STREET | | | | BRIGHTON | CO | 80601 |
| PRESTON, FRANKLIN D | 1647 CALIPER DR | | | | TROY | MI | 48084-1407 |
| PRESTON, FRAZZIA L | 19204 KEYSTONE | | | | DETROIT | MI | 48234-2335 |
| PRESTON, FRED | 3785 WINDING PINE DR | | | | METAMORA | MI | 48455-8969 |
| PRESTON, FREDERICK A | 5514 CHIPPEWA RD | | | | TOLEDO | OH | 43613-1903 |
| PRESTON, FREDERICK ALLEN | 5514 CHIPPEWA RD | | | | TOLEDO | OH | 43613-1903 |
| PRESTON, GAIL I | 18182 BLUE HERON DR W | | | | NORTHVILLE | MI | 48168-9232 |
| PRESTON, GARY D | PO BOX 44 | | | | UNION FURNACE | OH | 43158-0044 |
| PRESTON, GARY E | 2256 SHAWNEE TRL | | | | OKEMOS | MI | 48864-2528 |
| PRESTON, GERALD J | 2832 SCOTTWOOD AVE | | | | TOLEDO | OH | 43610-1628 |
| PRESTON, GERTRUDE P | 5314 MAD RIVER RD | | | | DAYTON | OH | 45429-2030 |
| PRESTON, GLORIA C | 105 MADISON AVE | | | | SPRING LAKE | NJ | 07762-1411 |
| PRESTON, GLORIA C | 105 MADISON AV | | | | SPRING LAKE | NJ | 07762 |
| PRESTON, GORDON | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| PRESTON, GORDON W | 4624 MOUNT READ BLVD | | | | ROCHESTER | NY | 14616-1124 |
| PRESTON, GREGORY K | 1806 E WREN BLVD | | | | ALBANY | IN | 47320-1439 |
| PRESTON, GRETA J | RR 2 BOX 481 | | | | ADRIAN | MO | 64720-9598 |
| PRESTON, GROVER W | 84 HIGH MANOR DR APT 7 | | | | HENRIETTA | NY | 14467-9132 |
| PRESTON, GUY W | 5144 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8964 |
| PRESTON, HARRY F | PO BOX 383 | | | | BLUE JAY | CA | 92317-0383 |
| PRESTON, HARRY S | 1829 WILLOWBROOK CIR | | | | FLINT | MI | 48507-1412 |
| PRESTON, HAZEL M | 33 COYER RD | | | | HAINES CITY | FL | 33844-9700 |
| PRESTON, HERBERT M | 1983 CLYDE RD | | | | HIGHLAND | MI | 48357-2101 |
| PRESTON, HERMAN | PO BOX 4456 | | | | VISALIA | CA | 93278-4456 |
| PRESTON, HOMER L | 1669 S OCQUEOC RD | | | | MILLERSBURG | MI | 49759-9580 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRESTON, HOWARD G | 241 REYMONT RD | | | | WATERFORD | MI | 48327-2863 |
| PRESTON, HUGH J | 1240 RUSSELL ST | | | | YPSILANTI | MI | 48198-5971 |
| PRESTON, IRENE P | 3862 HERREN DR SW | | | | SMYRNA | GA | 30082-3022 |
| PRESTON, JACK W | 7934 CAHALL DR | | | | WAYNESVILLE | OH | 45068-9517 |
| PRESTON, JAMES E | 1208 GOOSEBERRY CT | | | | BURTON | MI | 48529-2256 |
| PRESTON, JAMES E | 414 N BURRIS AVE APT C | | | | COMPTON | CA | 90221-2880 |
| PRESTON, JAMES L | PO BOX 374 | | | | W MIDDLESEX | PA | 16159-0374 |
| PRESTON, JAMES M | 2669 BURNHAM RD | | | | ROYAL OAK | MI | 48073-3714 |
| PRESTON, JAMES S | 4005 NW 26TH ST | | | | OKLAHOMA CITY | OK | 73107-1443 |
| PRESTON, JAMES T | 7541 YALE RD | | | | GREENWOOD | MI | 48006-1519 |
| PRESTON, JAMES W | 1030 MITCHELL DR | | | | WINDER | GA | 30680-3882 |
| PRESTON, JAMES W | 1227 V | | | | GLENN HEIGHTS | TX | 75154 |
| PRESTON, JAMES W | 4775 E M-71 | | | | CORUNNA | MI | 48817 |
| PRESTON, JAMIE LYNN | 2919 W KALAMAZOO ST | | | | LANSING | MI | 48917-3874 |
| PRESTON, JEAN M | 41645 KENILWORTH LN | | | | NOVI | MI | 48377-1597 |
| PRESTON, JEREMY D | 2611 QUAIL RUN ST | | | | OAKLAND TOWNSHIP | MI | 48306-1255 |
| PRESTON, JERRY E | 330 AVON PKWY | | | | AVON | IN | 46123-9672 |
| PRESTON, JERRY L | 5372 MANDARIN CIR | | | | HIXSON | TN | 37343-6800 |
| PRESTON, JERRY V | 5718 COUNTRY LN | | | | YPSILANTI | MI | 48197-9387 |
| PRESTON, JESSICA | 27913 SKYCREST CIRCLE DR | | | | VALENCIA | CA | 91354-1408 |
| PRESTON, JOAN M | 7269 BLUEBILL ST | | | | CLAY | MI | 48001-4105 |
| PRESTON, JOHN | 5747 FRANKLIN ST | | | | SPRUCE | MI | 48762-9565 |
| PRESTON, JOHN A | 7661 YALE RD | | | | GREENWOOD | MI | 48006-1520 |
| PRESTON, JOHN E | 7920 MIMOSA DR | | | | PORT RICHEY | FL | 34668-3288 |
| PRESTON, JOHN M | 5144 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8964 |
| PRESTON, JOHN N | 209 FRASER ST | | | | YALE | MI | 48097-2926 |
| PRESTON, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRESTON, JOHN W | 1909 LILLY ST | | | | LONGVIEW | TX | 75602-3175 |
| PRESTON, JONATHAN R | 6130 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9680 |
| PRESTON, JONATHAN ROBERT | 6130 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9680 |
| PRESTON, JOSEPH E | 1637 LONGBOW LN | | | | W CARROLLTON | OH | 45449-2344 |
| PRESTON, JUANITA R | 3125 WILLIAMSWOOD RD | | | | RICHMOND | VA | 23235 |
| PRESTON, KAREN L | 2700 E FENWAY DR | | | | OAK CREEK | WI | 53154-3478 |
| PRESTON, KATHLEEN E. | 15639 CHURCHILL ST | | | | SOUTHGATE | MI | 48195-3290 |
| PRESTON, KEISHA R | 1301 E DEBBIE LN STE 102 | | | | MANSFIELD | TX | 76063 |
| PRESTON, KENNETH A | 16530 NORFOLK DR | | | | MACOMB | MI | 48044-4082 |
| PRESTON, KENNETH F | 7165 OAK RD | | | | VASSAR | MI | 48768-9290 |
| PRESTON, KENNETH L | 740 N POWELL RD | | | | ESSEXVILLE | MI | 48732-1765 |
| PRESTON, KENNETH R | 2092 OKEMOS RD | | | | MASON | MI | 48854-9473 |
| PRESTON, KENNETH V | 1850 R.W. BERENDS DR S.W | | | | WYOMING | MI | 49519 |
| PRESTON, KIMBERLY A | 1305 HEINZ AVE | | | | SHARON | PA | 16146-3543 |
| PRESTON, LARRY B | PO BOX 445 | | | | MEDWAY | OH | 45341 |
| PRESTON, LARRY E | 264 SOUTHWOOD AVE | | | | COLUMBUS | OH | 43207-1268 |
| PRESTON, LARRY R | 5902 N GLENMOOR LN | | | | JANESVILLE | WI | 53545-9614 |
| PRESTON, LAURIE L | 429 DAYTONA DR | | | | GOLETA | CA | 93117-2565 |
| PRESTON, LAURIN D | 153 LESDALE DR | | | | TROY | MI | 48085-1562 |
| PRESTON, LAWRENCE T | 1321 KENTUCKY AVE | | | | GADSDEN | AL | 35903-3167 |
| PRESTON, LEE F | 7652 OAK RD | | | | MILLINGTON | MI | 48746-9630 |
| PRESTON, LEE L | 2760 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9271 |
| PRESTON, LEO | PO BOX 351010 | | | | DETROIT | MI | 48235-5910 |
| PRESTON, LINDA J | 3058 E AVENUE R4 | | | | PALMDALE | CA | 93550-5670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRESTON, LINDA KAY | 2049 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9717 |
| PRESTON, LINDA M | 35209 DEWBERRY ST | | | | FARMINGTON HILLS | MI | 48331-2032 |
| PRESTON, LINDA MARGARET | 35209 DEWBERRY ST | | | | FARMINGTON HILLS | MI | 48331-2032 |
| PRESTON, LONNIE J | 4632 PALOMAR AVE | | | | TROTWOOD | OH | 45426-1943 |
| PRESTON, LORENE M | 4466 RAINBOW LANE | | | | FLINT | MI | 48507-6227 |
| PRESTON, LORI D | 4 LINKSHIRE DR | | | | BORGER | TX | 79007-8424 |
| PRESTON, LOURAINE | PO BOX 266 | | | | SPRINGFIELD | OH | 45501-0266 |
| PRESTON, LOURAINE | P.O. BOX 266 | | | | SPRINGFIELD | OH | 45501-0266 |
| PRESTON, LOWELL T | 1125 N SUNSET DR | | | | PIQUA | OH | 45356-4445 |
| PRESTON, LYNETTE M | 605 PLUM GROVE RD APT 1A | | | | ROSELLE | IL | 60172-1338 |
| PRESTON, MARGARET | 1555 WHEATLAND CENTER RD | | | | SCOTTSVILLE | NY | 14546 |
| PRESTON, MARGARET | 27 HIDDEN GREEN LANE | | | | ISLE OF PALMS | SC | 29451 |
| PRESTON, MARGARET D | 12750 HERBISON RD | | | | EAGLE | MI | 48822-9648 |
| PRESTON, MARGARET D | 12750 W HERBISON RD | | | | EAGLE | MI | 48822-9648 |
| PRESTON, MARGARET E | PO BOX 91 | | | | MIDLAND | MD | 21542-0091 |
| PRESTON, MARILYN D | 2024 N PURDUM ST | | | | KOKOMO | IN | 46901-2477 |
| PRESTON, MARY J | 8939 W HILLTOP LN | | | | ELWOOD | IN | 46036-8862 |
| PRESTON, MAURICE F | 3432 E 46TH ST | | | | KANSAS CITY | MO | 64130-2051 |
| PRESTON, MAURICE FRANK | 6425 SOUTH BENTON AVENUE | | | | KANSAS CITY | MO | 64132-1170 |
| PRESTON, MAX D | 33 COYER RD | | | | HAINES CITY | FL | 33844 |
| PRESTON, MELANIE A | 801 SYME STREET | | | | MASURY | OH | 44438-1665 |
| PRESTON, MELANIE R | PO BOX 59 | | | | MILAN | MI | 48160-0059 |
| PRESTON, MELANIE RAE | PO BOX 59 | | | | MILAN | MI | 48160-0059 |
| PRESTON, MERRY LOU | 6671 KIES ST NE | | | | ROCKFORD | MI | 49341-9698 |
| PRESTON, MICHAEL J | 210 WEDGEFIELD CIR | | | | NEW CASTLE | DE | 19720-3750 |
| PRESTON, MICHAEL L | 1076 ORTMAN RD | | | | MARQUETTE | MI | 49855 |
| PRESTON, MORONIA G | 465 LUTHER AVE | | | | PONTIAC | MI | 48341-2571 |
| PRESTON, MORONIA GAMALIEL | 465 LUTHER AVE | | | | PONTIAC | MI | 48341-2571 |
| PRESTON, NAOMI | 32 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2434 |
| PRESTON, NELLIE E | 7165 OAK RD | | | | VASSAR | MI | 48768-9290 |
| PRESTON, NELLIE G | 17166 SNOWDEN | | | | DETROIT | MI | 48235-4148 |
| PRESTON, OLGA H | 2121 4TH STREET | APT. 6 | | | MONROE | WI | 53566 |
| PRESTON, OLGA H | 2121 4TH ST APT 6 | | | | MONROE | WI | 53566-1270 |
| PRESTON, OLIVIA M | 267 RIDGEDALE CIRCLE | | | | ROCHESTER | NY | 14616-5307 |
| PRESTON, PAMELA G | 5506 BROOMALL STREET | | | | DAYTON | OH | 45424-4230 |
| PRESTON, PAT | 1709 ABERDEEN DR | | | | ARLINGTON | TX | 76015-1348 |
| PRESTON, PAT | 1709 ABERDEEN | | | | ARLINGTON | TX | 76015-1348 |
| PRESTON, PATRICIA | 16161 ESKES ST | | | | LANSING | MI | 48906-1902 |
| PRESTON, PATRICIA A | 3751 W COVERT RD. | | | | LESLIE | MI | 49251-9711 |
| PRESTON, PATRICIA A | 3751 COVERT RD | | | | LESLIE | MI | 49251-9711 |
| PRESTON, PAUL A | 227 THOMAS RD | | | | LISBON | OH | 44432-1153 |
| PRESTON, PAUL B | 109 SHORE CLUB DR | | | | SAINT CLAIR SHORES | MI | 48080-1549 |
| PRESTON, RACHEL B | PO BOX 431175 | | | | PONTIAC | MI | 48343-1175 |
| PRESTON, RAY V | 5727 COTTONWOOD ST | | | | SHAWNEE | KS | 66216-5017 |
| PRESTON, RAYMOND E | 734 HARTNER DR | | | | HOLLY | MI | 48442-1271 |
| PRESTON, REBECCA | 6425 S BENTON AVE | | | | KANSAS CITY | MO | 64132-1170 |
| PRESTON, RHYS C | 5676 BROADWAY ST | | | | LANCASTER | NY | 14086-2319 |
| PRESTON, ROBERT CHARLES | 4157 LEITH ST | | | | BURTON | MI | 48509 |
| PRESTON, ROBERT E | 2173 S VAN DYKE RD | | | | BAD AXE | MI | 48413-8448 |
| PRESTON, ROBERT E | 223 BLACK HAWK WAY | | | | MURFREESBORO | TN | 37127-6391 |
| PRESTON, ROBERT E | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| PRESTON, ROBERT L | 328 CHURCH ST | | | | BELLEVILLE | MI | 48111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRESTON, ROBERT L | 35 VISTA LOOP | | | | HANOVER | PA | 17331-7457 |
| PRESTON, ROBERT LEE | 35 VISTA LOOP | | | | HANOVER | PA | 17331-7457 |
| PRESTON, ROBERT R | 4211 GRUBBS REX RD. | | | | ARCANUM | OH | 45304-9221 |
| PRESTON, ROBERT V | 16215 WALNUT GRV | | | | MANCHESTER | MI | 48158-8301 |
| PRESTON, ROBIN K | 1210 MORTS PASS | | | | CINCINNATI | OH | 45215 |
| PRESTON, ROYCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PRESTON, RUBY | 1076 ORTMAN ROAD | | | | MARQUETTE | MI | 49855-9399 |
| PRESTON, SANDRA | 200 S SHORE DR | | | | DALLAS | TX | 75216-1037 |
| PRESTON, SARAH K | 3411 DURHAM RD | | | | ROYAL OAK | MI | 48073-2340 |
| PRESTON, SEAN E | 361 GRANDVIEW CIRCLE | | | | COLUMBIA | SC | 29229-9565 |
| PRESTON, SEAN ERIC | 361 GRANDVIEW CIRCLE | | | | COLUMBIA | SC | 29229-9565 |
| PRESTON, SHARON L | 4632 PALOMAR AVE | | | | TROTWOOD | OH | 45426-1943 |
| PRESTON, SHERMAN L | 5666 LAKE MANOR DR | | | | FAIRFIELD | OH | 45014-4451 |
| PRESTON, SHIRLEY | 4466 KNOB HILL DR | | | | BELLBROOK | OH | 45305-1427 |
| PRESTON, SHIRLEY J | 5144 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8964 |
| PRESTON, STANLEY D | 1817 CHAPMAN AVE NE | | | | HUNTSVILLE | AL | 35811-2203 |
| PRESTON, STELLA L | 5438 HAVERFIELD RD | | | | DAYTON | OH | 45432-3535 |
| PRESTON, STEPHANIE | 534 BALDWIN AVE | | | | NILES | OH | 44446 |
| PRESTON, STEVEN D | 6130 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9680 |
| PRESTON, SUSAN L | 24 RED CEDAR DR | | | | TROY | OH | 45373-5373 |
| PRESTON, TERRY A | 1241 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902 |
| PRESTON, TERRY D | 4443 WHITTON WAY | | | | NEW PORT RICHEY | FL | 34653-6366 |
| PRESTON, THERESA A | 9521 S W 102 PLACE | | | | OCALA | FL | 34481-9264 |
| PRESTON, THERESA A | 9521 SW 102ND PL | | | | OCALA | FL | 34481-9264 |
| PRESTON, THOMAS E | 5527 227TH ST SE | | | | BOTHELL | WA | 98021-8006 |
| PRESTON, TIMOTHY P | 9643 NOGGLES RD | | | | MANCHESTER | MI | 48158-9666 |
| PRESTON, TODD D | 2611 BROWNLEE RD | | | | BOSSIER CITY | LA | 71111-2013 |
| PRESTON, TODD K | 56 LEERIE DR | | | | ROCHESTER | NY | 14612-2918 |
| PRESTON, VINCENT T | 1118 BROWN DR | | | | MILTON | WI | 53563-1783 |
| PRESTON, VIRGINIA | 413 PRESTON CREEK DRIVE | | | | MCDONOUGH | GA | 30253 |
| PRESTON, WALTER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRESTON, WELDON L | 6208 ROUGH RD | | | | CLEBURNE | TX | 76031-0970 |
| PRESTON, WHITNEY M | 3012 NELLBERT STREET | | | | KALAMAZOO | MI | 49001-4562 |
| PRESTON, WILLIAM A | 912 POPPY HILLS CT | | | | BOWLING GREEN | KY | 42104-5570 |
| PRESTON, WILLIAM D | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| PRESTON, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRESTON, WILLIAM R | 727 E MICHIGAN AVE | | | | MARSHALL | MI | 49068-2023 |
| PRESTON, WILMA C | 4331 STEINWAY DR | | | | DAYTON | OH | 45416 |
| PRESTON, WILMA F | 301 5TH ST | | | | NEW CASTLE | DE | 19720-5944 |
| PRESTON,SHARON L | 4632 PALOMAR AVE | | | | TROTWOOD | OH | 45426-1943 |
| PRESTONE PRODUCTS CORP | PO BOX 198467 | | | | ATLANTA | GA | 30384-8467 |
| PRESTOPNIK, HELEN R | 339 COUNTRY CLUB DR | | | | NEW ORLEANS | LA | 70124-1036 |
| PRESTOY JR, GEORGE P | 150 HOMESTEAD AVE | | | | REHOBOTH | MA | 02769-1404 |
| PRESTRIDGE, DOYLE W | 1939 CHANCERY DR | | | | TROY | MI | 48085-1432 |
| PRESTRIDGE, RALPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PRESTWOOD, BAKKENSON & ASSOCIATES LLC | 10851 N BLACK CANYON HWY STE 760 | | | | PHOENIX | AZ | 85029-4762 |
| PRESTWOOD, DOROTHY | 67 SHADYBROOK DRIVE | | | | CENTERVILLE | OH | 45459-1928 |
| PRESTWOOD, JACK S | 1904 COLTON DR | | | | KETTERING | OH | 45420-1442 |
| PRESTWOOD, JACK SIDNEY | 1904 COLTON DR | | | | KETTERING | OH | 45420-1442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRESUTTI DOMINIC | PRESUTTI, DOMINIC | 1101 VIRGINIA AVE | | | MIDLAND | PA | 15059 |
| PRESUTTI, DOMINIC | 1101 VIRGINIA AVE | | | | MIDLAND | PA | 15059 |
| PRETARI, JOSEPH H | 12885 JASMINE CT | | | | STERLING HTS | MI | 48313-1160 |
| PRETE DUSTIN | PRETE, DUSTIN | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| PRETE, DUSTIN | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| PRETHER, LORIE E | 130 VALENTINE DR | | | | DAYTON | OH | 45431-1924 |
| PRETHER, RANDY P | 11188 W ISLAND RD | | | | FOWLER | MI | 48835-9726 |
| PRETIGER, JOSEPH M | 300 LUMAN RD UNIT 121 | | | | PHOENIX | OR | 97535-9742 |
| PRETLOW, THEODORE | 1869 PATERSON ST | | | | RAHWAY | NJ | 07065-5211 |
| PRETNAR, CAROLE E | 5890 ALABAMA AVE | | | | CLARENDON HILLS | IL | 60514-1722 |
| PRETO, JAMES P | 2350 PRINCETON PIKE APT 332 | | | | LAWRENCE TWP | NJ | 08648-3942 |
| PRETTEJOHN, ANTHONY M | 13808 BRADSHAW ST | | | | OVERLAND PARK | KS | 66221-2870 |
| PRETTIE AYERS | PO BOX 1063 | | | | BUFFALO | NY | 14215-6063 |
| PRETTIE CRIM | 1716 WEST AVE | | | | ELYRIA | OH | 44035-7644 |
| PRETTO, THOMAS A | 77 MEADOW FARM | | | | NORTH CHILI | NY | 14514-1322 |
| PRETTY DAVID W | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| PRETTY PROD/COSHOCTO | 1513 REDDING DR | | | | LAGRANGE | GA | 30240-5719 |
| PRETTY PRODUCTS INC | 1513 REDDING DR | | | | LAGRANGE | GA | 30240-5719 |
| PRETTY PRODUCTS LLC | 1513 REDDIG DR | | | | LAGRANGE | GA | 30240-5719 |
| PRETTY PRODUCTS LLC | 1513 REDDING DR | | | | LAGRANGE | GA | 30240-5719 |
| PRETTY PRODUCTS LLC | 437 CAMBRIDGE RD | | | | COSHOCTON | OH | 43812-2260 |
| PRETTY PRODUCTS LLC | 437 CAMBRIDGE RD | PO BOX 6002 | | | COSHOCTON | OH | 43812-2260 |
| PRETTY, CARL R | 3700 TAYLOR GLEN LN NW | APT 233B | | | CONCORD | NC | 28027-3439 |
| PRETTY, DAVID W | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| PRETTY, RONALD R | 22990 BEVERLY ST | | | | ST CLAIR SHRS | MI | 48082-1112 |
| PRETTYMAN CYNTHIA S | 6155 ASTORIA DR | | | | LAKE WORTH | FL | 33463 |
| PRETTYMAN LARRY (ESTATE OF) (638204) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PRETTYMAN, LARRY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PRETTYMAN, SALLIE A | 4114 NEWTON AVE | | | | BALTIMORE | MD | 21215 |
| PRETTYMAN, STEPHEN R | 3367 ALDER LN | | | | WOODBURY | MN | 55129-6265 |
| PRETZEL, BERNARD G | 4425 DOANE HWY | | | | POTTERVILLE | MI | 48876-8745 |
| PRETZER JR, NORMAN L | 1142 BARBEAU DR | | | | SAGINAW | MI | 48638-5401 |
| PRETZER, ANDREW | 148 VICTOR CABBAGE RD | | | | HOHENWALD | TN | 38462-5260 |
| PRETZER, BARBARA A | 3916 2 MILE RD | | | | BAY CITY | MI | 48706-9245 |
| PRETZER, DAVID L | 2815 FROEDE RD | | | | KINGSTON | MI | 48741-9528 |
| PRETZER, DUANE A | 4763 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9237 |
| PRETZER, GARY L | 14154 GRATIOT ROAD | | | | HEMLOCK | MI | 48626-8453 |
| PRETZER, GARY M | 148 VICTOR CABBAGE RD | | | | HOHENWALD | TN | 38462-5260 |
| PRETZER, GERALD D | 19700 ITHACA RD | | | | BRANT | MI | 48614-8772 |
| PRETZER, KENNETH A | 5129 SHATTUCK RD | | | | SAGINAW | MI | 48603-2888 |
| PRETZER, KENNETH A | 1313 S FORDNEY RD | | | | HEMLOCK | MI | 48626-8405 |
| PRETZER, MARY L | 2043 N RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-8464 |
| PRETZER, RONALD C | 135 NORBERT LN | | | | HEMLOCK | MI | 48626-8767 |
| PREUETT JEFFREY R | 6185 VALERIAN CT | | | | GRAND BLANC | MI | 48439-2325 |
| PREUIT, JOHN M | 8985 MARLOW DR | | | | SHREVEPORT | LA | 71118-2754 |
| PREUSCH, LARRY E | 3451 CAROL ANN LANE | | | | MIDDLETOWN | OH | 45044-7853 |
| PREUSS J CHRISTOPHER | WAIDLISTRASSE 32 | HORGEN | | CH-8810 SWITZERLAND SWITZERLAND | | | |
| PREUSS JR, WILLIAM G | 9523 FAIRFAX DR | | | | PINCKNEY | MI | 48169-8404 |
| PREUSS, EDWARD W | 9523 FAIRFAX DR | | | | PINCKNEY | MI | 48169-8404 |
| PREUSS, GILBERT W | 18007 N 135TH AVE | | | | SUN CITY WEST | AZ | 85375-4930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PREUSS, J C | PO BOX 9022 | C/O ZURICH | | | WARREN | MI | 48090-9022 |
| PREUSS, J CHRISTOPHER | PO BOX 9022 | C/O ZURICH | | | WARREN | MI | 48090-9022 |
| PREUSS, KENNETH D | 12738 DORWOOD RD | | | | BURT | MI | 48417-9417 |
| PREUSS, MANFRED | 21900 S JEFFERSON PKWY | | | | HARRISONVILLE | MO | 64701-4234 |
| PREUSSER, BRIAN A | 13099 ALCOTT PL | | | | BROOMFIELD | CO | 80020-0811 |
| PREUSSER, MICHELLE D | 22 WASHINGTON AVE | | | | NILES | OH | 44446-2425 |
| PREUTH, JEANETTE | 7926 INCLINE RD | | | | RUSSELLVILLE | OH | 45168-9751 |
| PREUTH, JEANETTE | 7926 INCLINE ROAD | | | | RUSSELLVILLE | OH | 45168-9751 |
| PREUTH, JOHN | 7926 INCLINE RD | | | | RUSSELLVILLE | OH | 45168-9751 |
| PREVAS, PETER C | 6871 CATHEDRAL DR | | | | BLOOMFIELD HILLS | MI | 48301-3050 |
| PREVATT, OVEDIA E | 6114 S COUNTY ROAD 229 | GLEN ST | | | GLEN SAINT MARY | FL | 32040-5438 |
| PREVATT, OVEDIA E | 6114 COUNTY RD 229 S | GLEN ST | | | MARY | FL | 32040-5438 |
| PREVE, CLAUDIA | 2585 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1553 |
| PREVE, FRANCIS L | 2585 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1553 |
| PREVENT BLINDNESS AMERICA | ALCON LABORATORIES INC | 6201 SOUTH FWY | | | FORT WORTH | TX | 76134-2001 |
| PREVENT CHILD ABUSE DELEWARE | 100 W 10TH ST STE 715 | | | | WILMINGTON | DE | 19801-6605 |
| PREVENTION PARTNERSHIP | PO BOX 1013 | | | | BOWLING GREEN | KY | 42102-1013 |
| PREVENTIVE CARDIOVASCULAR INSTITUTE | 18303 E 10 MILE RD | STE 100 | | | ROSEVILLE | MI | 48066-4989 |
| PREVENTIVE MEDICINE | 2284 S BALLENGER HWY STE H | | | | FLINT | MI | 48503-3446 |
| PREVENTO, ENRICO | 238 RED LINE DR | | | | BEAR | DE | 19701 |
| PREVETT, DARREL W | 112 MARR RD SW | | | | CARTERSVILLE | GA | 30120 |
| PREVETT, DOROTHY E | 49 ENCLAVE | | | | PARAGOULD | AR | 72450-6010 |
| PREVETT, JEFFREY R | 6185 VALERIAN CT | | | | GRAND BLANC | MI | 48439-2325 |
| PREVETT, JIMMIE W | 5376 MAURA DR | | | | FLUSHING | MI | 48433-1056 |
| PREVETT, RONNIE D | 4139 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7966 |
| PREVETT, TERRY A | 7137 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9240 |
| PREVETT, TERRY ALLEN | 7137 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9240 |
| PREVETT, TIMOTHY D | 6168 LONE OAK CIR | | | | GRAND BLANC | MI | 48439-9460 |
| PREVETTE, FANNIE L | 5386 WESTCHESTER DR | | | | FLINT | MI | 48532-4052 |
| PREVETTE, HENRY R | 8080 LOWER THOMASTON RD | | | | MACON | GA | 31220-6732 |
| PREVETTE, LADONNA C | 1525 HELMSTETLER RD | | | | LEXINGTON | NC | 27295-5073 |
| PREVETTE, MICHAEL W | 5070 MERIT DR | | | | FLINT | MI | 48506-2127 |
| PREVETTE, PHILIP | 107 ROCKY DR | | | | COLUMBIA | TN | 38401-6155 |
| PREVETTE, ROBERT M | 8080 LOWER THOMASTON RD | | | | MACON | GA | 31220 |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATT: SARA J. GEENEN, ESQ. | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | | MILWAUKEE | WI | 53212 |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, S.C. | ATTN: FREDERICK PERILLO | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | | MILWAUKEE | WI | 53212 |
| PREVIANT, GOLDBERG, UELMEN, GRATZ, MILLER & BRUEGGEMAN, SC | ATTY FOR INTERNATIONAL ASSOCIATION OF MACHINISTS AND AEROSPACE WORKERS | ATTN: FREDERICK PERILLO, MARIANNE G. ROBBINS, SARA J. GEENEN | 1555 N. RIVERCENTER DRIVE, SUITE 202 | P.O. BOX 12993 | MILWAUKEE | WI | 53212 |
| PREVICH, JAMES E | 12062 W SHORE DR | | | | HOUGHTON LAKE | MI | 48629-8646 |
| PREVICH, JOSEPH R | PO BOX 66 | | | | LEWISTON | MI | 49756-0066 |
| PREVICH, JOSEPH RICHARD | PO BOX 66 | | | | LEWISTON | MI | 49756-0066 |
| PREVIDI MILVA | VIA MANFREDO FANTI NO 4 | | | 41012 CARPI (MO) ITALY | | | |
| PREVILLE, ARTHUR J | 2461 BEVERLY BLVD | | | | FLINT | MI | 48504-6551 |
| PREVILLE, BARBARA A | 401 AUGUST DR | | | | FOSTORIA | MI | 48435-9704 |
| PREVILLE, EDWARD J | 3177 RED BARN RD | | | | FLINT | MI | 48507-1211 |
| PREVILLE, GARRY D | 1340 W BROWN RD | | | | MAYVILLE | MI | 48744-9547 |
| PREVILLE, MARGARET | 41905 HYSTONE ST | | | | CANTON | MI | 48187-3853 |
| PREVILLE, ROBERT G | 5100 BARR RD | | | | CANTON | MI | 48188-2226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PREVILLE, STACIE K | 2839 WATCHHILL DR | | | | LAPEER | MI | 48446-8767 |
| PREVISH, THOMAS D | 32031 SPERLING DR | | | | SAINT HELENS | OR | 97051-9108 |
| PREVITE, ALBERT | PO BOX 452 | | | | ALAMO | TN | 38001-0452 |
| PREVITE, DARLENE C | 1436 SE 13TH TER | | | | CAPE CORAL | FL | 33990-3727 |
| PREVITE, DEAN | 9 JEAN RD | | | | E BRUNSWICK | NJ | 08816-1367 |
| PREVITE, FRANCIS J | 1436 SE 13TH TER | | | | CAPE CORAL | FL | 33990-3727 |
| PREVO JR, RONALD L | 5250 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| PREVO JR, RONALD LEE | 5250 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| PREVO JUSTIN | 5097 W COURT ST | | | | FLINT | MI | 48532-4112 |
| PREVO, ANTHONY C | 1055 E 98TH ST | | | | CLEVELAND | OH | 44108-3343 |
| PREVO, BARBARA | 2836 BEGOLE ST | | | | FLINT | MI | 48504-3038 |
| PREVO, CHANEL C | 11705 SHADELAND AVENUE | | | | CLEVELAND | OH | 44108-1547 |
| PREVO, DARWIN K | 10218 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| PREVO, JAMES D | 1277 GRAM ST | | | | BURTON | MI | 48529-2021 |
| PREVO, JANET ANN | 626 W MAPLE ST | | | | IRON RIVER | MI | 49935-1747 |
| PREVO, JOHN A | 11375 E CARPENTER RD | | | | DAVISON | MI | 48423-9391 |
| PREVO, JORDAN L | 5242 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| PREVO, LARRY L | 2275 INDIAN RD | | | | LAPEER | MI | 48446-8043 |
| PREVO, LARRY LEE | 2275 INDIAN RD | | | | LAPEER | MI | 48446-8043 |
| PREVO, LAWRENCE L | 4436 MOLLWOOD DR | | | | FLINT | MI | 48506-2007 |
| PREVO, LEANNE M | 1119 GREENAWAY PL | | | | NEW ALBANY | IN | 47150-3257 |
| PREVO, LOIS J | 96 HOOVER CT | | | | DAVISON | MI | 48423-8532 |
| PREVO, MARY JANE | 11375 E CARPENTER RD | | | | DAVISON | MI | 48423-9391 |
| PREVO, PATRICK W | 13767 JACKPINE TRL | | | | ONAWAY | MI | 49765-8558 |
| PREVO, PERRY O | 11260 BELLMAN RD | | | | GRASS LAKE | MI | 49240-9301 |
| PREVO, PERRY OLIVER | 11260 BELLMAN RD | | | | GRASS LAKE | MI | 49240-9301 |
| PREVO, RICHARD A | 630 W GENESEE ST | | | | IRON RIVER | MI | 49935 |
| PREVO, ROBERT E | 54 ABBOTT ST | | | | RIVER ROUGE | MI | 48218-1503 |
| PREVO, RONALD L | 9421 LINDA DR | | | | DAVISON | MI | 48423-1798 |
| PREVO, TAMARA R | 1230 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2039 |
| PREVO, TAMARA RUTH | 1230 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2039 |
| PREVO, WILLIAM H | 4629 5TH ST | | | | ECORSE | MI | 48229-1046 |
| PREVOST DEBORAH | PREVOST, DEBORAH | PO BOX 2867 | | | HAMMOND | LA | 70404-2867 |
| PREVOST FORTIN D'AOUST | ATTN: ANDRE MORIN | 1240, BEAUMONT AVENUE, OFFICE 100 | | MONTREAL QC H3P 3E5 | | | |
| PREVOST, ALBERT | 3255 SAN PABLO AVE APT 104 | | | | OAKLAND | CA | 94608-4294 |
| PREVOST, ANTHONY A | 5065 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1381 |
| PREVOST, BARBARA D | 11938 CARL ST | | | | LAKE VIEW TER | CA | 91342-6429 |
| PREVOST, DAVID L | 12528 WALLACE DR | | | | CLIO | MI | 48420-1845 |
| PREVOST, DAVID W | 4566 CAMP DAGGETT RD | | | | BOYNE CITY | MI | 49712-9221 |
| PREVOST, DEBORAH | SOUTHEAST LOUSIANA LEGAL SERVICES CORPORATION | PO BOX 2867 | | | HAMMOND | LA | 70404-2867 |
| PREVOST, DENNIS L | 9020 POINT CHARITY DR | | | | PIGEON | MI | 48755 |
| PREVOST, DENNIS L | 4096 WOODROW AVE | | | | BURTON | MI | 48509-1012 |
| PREVOST, FRANCES M | 97 FREEDOM POND LN | | | | N CHILI | NY | 14514-1241 |
| PREVOST, GRACE A | 37550 CHARTER OAKS BLVD CT M | | | | CLINTON TWP | MI | 48036 |
| PREVOST, IDA A | 52 QUEENSBORO RD | | | | ROCHESTER | NY | 14609-4413 |
| PREVOST, JOHN ANTHONY | 1084 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458-2571 |
| PREVOST, JOHN ANTHONY | 3101 MERWOOD DR #1 | | | | MOUNT MORRIS | MI | 48458-8251 |
| PREVOST, JOHN ANTHONY | 1084 DUNKIRK ST | | | | MOUNT MORRIS | MI | 48458 |
| PREVOST, JULIE A | 8379 BELLE BLUFF DR | | | | GRAND BLANC | MI | 48439-8954 |
| PREVOST, KENNETH E | 3290 S MERRILL RD | | | | MERRILL | MI | 48637-9708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PREVOST, KENNETH EUGENE | 3290 S MERRILL RD | | | | MERRILL | MI | 48637-9708 |
| PREVOST, LAWRENCE R | 9346 VAN VLEET RD | | | | GAINES | MI | 48436-9710 |
| PREVOST, LAWRENCE RAY | 9346 VAN VLEET RD | | | | GAINES | MI | 48436-9710 |
| PREVOST, LOUIS R | 2129 6TH ST | | | | BAY CITY | MI | 48708-6802 |
| PREVOST, MARK T | S2401 HERMAN ST | | | | COCHRANE | WI | 54622 |
| PREVOST, MELVIN | 111 MEDFORD PL | | | | FRANKLIN | TN | 37064-4933 |
| PREVOST, NELLIE C | 206 N HENRY ST | | | | NEW CARLISLE | OH | 45344-1709 |
| PREVOST, RANDY R | 7362 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| PREVOST, RICHARD R | 237 BURROWS AVE | | | | ROSCOMMON | MI | 48653-9253 |
| PREVOST, RITA E | 16575 PHILLIPS RD | | | | HOLLEY | NY | 14470-9335 |
| PREVOST, ROBERT C | 39 CLAREMONT DR | | | | BRUNSWICK | OH | 44212-1503 |
| PREVOST, ROBERT L | 38051 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2856 |
| PREVOST, RONALD F | 4524 MIDDLETON CT | | | | WEST BLOOMFIELD | MI | 48323-3633 |
| PREVOST, THOMAS G | 404 MAYFIELD LN | | | | MIDLAND | MI | 48640-7331 |
| PREVOST, THOMAS S | 6722 E NASHWAY | | | | W BLOOMFIELD | MI | 48322-3203 |
| PREVOST, VALLOREE D | 237 BURROWS AVE | | | | ROSCOMMON | MI | 48653-9253 |
| PREVOT, FLOSSIE | 5035 MARK LN | | | | INDIANAPOLIS | IN | 46226-2539 |
| PREW, ARTHUR T | 1960 CLEAR POINT CT | | | | ROCHESTER HLS | MI | 48306-4004 |
| PREW, CHRISTINA Z | 19335 RIVERSIDE DR | | | | BEVERLY HILLS | MI | 48025-2952 |
| PREW, KERRY A | 20531 CLEMENT RD | | | | NORTHVILLE | MI | 48167-1356 |
| PREW, KERRY ANN | 20531 CLEMENT RD | | | | NORTHVILLE | MI | 48167-1356 |
| PREWEDA, IWAN | 4444 E 11 MILE RD | | | | WARREN | MI | 48091-1159 |
| PREWETT, DELORES M | 306 SUBURBAN DR | | | | ANDERSON | IN | 46017-9692 |
| PREWETT, DOUGLAS F | 1128 E 31ST ST | | | | ANDERSON | IN | 46016-5617 |
| PREWETT, MARY C | 9500 N WHEELING AVE LOT 61 | | | | MUNCIE | IN | 47304-9156 |
| PREWETT, MARY C | 9500 N. WHEELING - BOX 61 | | | | MUNCIE | IN | 47304-9156 |
| PREWETT, PAUL D | 181 FAIRWAY CIR | | | | LORETTO | TN | 38469-3252 |
| PREWETT, PAULA E | 4009 MOUNDS RD | | | | ANDERSON | IN | 46017-1832 |
| PREWETT, PHILIP M | 1083 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6761 |
| PREWETT, ROSALEE J | 300 LAKE AVE NE | UNIT 124 | | | LARGO | FL | 33771-6607 |
| PREWETT, ROSALEE J | 300 LAKE AVE NE UNIT 124 | | | | LARGO | FL | 33771-6607 |
| PREWITT II, CHARLES K | 5171 LARCHVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2457 |
| PREWITT'S A.R.S | 13 SOUTHERN OAKS CT | | | | SAVANNAH | GA | 31405-7427 |
| PREWITT, ANDREA G | 2745 CARTERS CREEK STATION RD | | | | COLUMBIA | TN | 38401-7308 |
| PREWITT, ARNOLD | 2052 HIGHLAND RD | | | | MARYVILLE | TN | 37801-5471 |
| PREWITT, BILLY J | 2035 WOODMONT DR W | | | | CANTON | MI | 48188-1647 |
| PREWITT, BOBBY | | | | | | | |
| PREWITT, BOBBY G | 1219 FLAT HOLLOW RD | | | | SPEEDWELL | TN | 37870-8140 |
| PREWITT, BRENDA C | 1219 FLAT HOLLOW RD | | | | SPEEDWELL | TN | 37870-8140 |
| PREWITT, CARL E | PO BOX 562 | | | | FLAT ROCK | MI | 48134-0562 |
| PREWITT, CHARLES A | 6102 N CHARLOTTE ST | | | | GLADSTONE | MO | 64118-5162 |
| PREWITT, CHARLES E | 224 CHURCH ST | | | | WAYNESVILLE | OH | 45068-9727 |
| PREWITT, CHARLES E | 20685 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9380 |
| PREWITT, CHARLES E | 224 CHURCH ST. | | | | WAYNESVILLE | OH | 45068-5068 |
| PREWITT, CHARLES K | 5171 LARCHVIEW DRIVE | | | | HUBER HEIGHTS | OH | 45424-2457 |
| PREWITT, CHARLIE W | 1045 MATTHEWS WAY | | | | MCDONOUGH | GA | 30252-5776 |
| PREWITT, CLESTER L | 13641 DEXTER AVE APT 304 | | | | DETROIT | MI | 48238-2668 |
| PREWITT, DALE W | 133 ROBARDS LN | | | | SPEEDWELL | TN | 37870-8141 |
| PREWITT, DAVID E | 244 WOOD FORGE CIRCLE | | | | LEBANON | OH | 45036-8560 |
| PREWITT, DAVID S | PO BOX 51178 | | | | FORT MONROE | VA | 23651-0178 |
| PREWITT, ERNEST E | 6408 N FOREST AVE | | | | KANSAS CITY | MO | 64118-3510 |
| PREWITT, GEORGIA ELAINE | 4101 MAPLELEAF DR | | | | DAYTON | OH | 45416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PREWITT, GLADYS PAULINE | 2212 S WEBSTER ST | | | | KOKOMO | IN | 46902-3311 |
| PREWITT, HAZEL | 3008 SOUTH COUNTY RD 1300 EAST | | | | CROTHERSVILLE | IN | 47229-9802 |
| PREWITT, HAZEL P | 75 MOTE DR | FBO HAZEL P PREWITT | | | COVINGTON | OH | 45318-1245 |
| PREWITT, INGRID E | 1045 MATTHEWS WAY | | | | MCDONOUGH | GA | 30252 |
| PREWITT, IRENE | 1920 LEITER RD | | | | MIAMISBURG | OH | 45342-7628 |
| PREWITT, IRENE | 1920 LEITER ROAD | | | | MIAMISBURG | OH | 45342-5342 |
| PREWITT, JOHN C | 202 W MARION ST | | | | DANVILLE | IN | 46122-1756 |
| PREWITT, JOSEPHINE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PREWITT, KENNETH R | 407 N ELM ST | | | | GEORGETOWN | OH | 45121-1109 |
| PREWITT, LILA C | 240 INTAKE LN | | | | HENDERSON | NC | 27537-8872 |
| PREWITT, MARGARET M | 3386 HIGHWAY HH | | | | BATES CITY | MO | 64011-8175 |
| PREWITT, MARILYN | | | | | | | |
| PREWITT, MARY B | 870 OBERLIN DR | | | | FAIRFIELD | OH | 45014-2833 |
| PREWITT, PHILLIP R | PO BOX 34 | | | | MORGANTOWN | IN | 46160-0034 |
| PREWITT, PHILLIP RAY | PO BOX 34 | | | | MORGANTOWN | IN | 46160-0034 |
| PREWITT, ROGER L | 5943 OAKWOOD ST | | | | MONROE | MI | 48161-3960 |
| PREWITT, RONALD L | 6102 N CHARLOTTE ST | | | | KANSAS CITY | MO | 64118-5162 |
| PREWITT, SANDRA K | 20685 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9380 |
| PREWITT, TROY A | 14685 S HIGHWAY 307 | | | | BLUFFTON | AR | 72827-8045 |
| PREWITT, TYLER | | | | | | | |
| PREWITT, VELVA J | 1882 MAUNEY CHAPLE RD | | | | CORBIN | KY | 40701-8437 |
| PREWITT, WILLIAM | 8473 S STATE ROAD 335 | | | | PEKIN | IN | 47165-8527 |
| PREY, DONALD G | 1166 MIDDLETON PIKE | | | | LUCKEY | OH | 43443-9781 |
| PREY, NATHAN | 2614 MATCHSTICK PL | | | | SPRING HILL | TN | 37174-7159 |
| PREYAT GILBERTE | 67 RUE DE LA STATION | 6850 PALISEUL | BELGIUM | | | | |
| PREYAT GILBERTE | RUE DE LA JONCTION | | | | | | |
| PREYER, ANTHONY R | 2607 NORTHGATE RD | | | | ALBANY | GA | 31721-1562 |
| PREYOR, AUDREY T | 1452 BELL PEPPER CT APT 102 | | | | FAIRBORN | OH | 45324-7119 |
| PREZ, EUGENE C | 14025 TERRY DR | | | | ORLAND PARK | IL | 60462-2233 |
| PREZ, JOANNE | 14330 S HARRISON AVE | | | | POSEN | IL | 60469-1040 |
| PRZEBINDOWSKI, STEVEN J | 12815 ERNST RD | | | | ROANOKE | IN | 46783-9651 |
| PREZELL BURGIE | 1361 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5943 |
| PREZELL C BURGIE | 1361 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5943 |
| PREZELL MIMS | 105 NW 101ST PL | | | | KANSAS CITY | MO | 64155-1771 |
| PREZELL, MILDRED S | 26729 N OAKDALE LN | | | | MUNDELEIN | IL | 60060-3490 |
| PREZENKOWSKI JR, RONALD J | 3215 PERL CT | | | | N ROYALTON | OH | 44133-2236 |
| PREZENKOWSKI JR, RONALD J | 8901 EDGEWOOD DR | | | | N ROYALTON | OH | 44133-1145 |
| PREZGAY, JOSEPH A | 3629 PLEASANT DR | | | | HERMITAGE | PA | 16148-3760 |
| PREZIGN | 14108 GOLFVIEW ST | | | | LIVONIA | MI | 48154-5280 |
| PREZIGN INC | 14108 GOLFVIEW ST | | | | LIVONIA | MI | 48154-5280 |
| PREZIOSI, ANTONIO | 7 FLAMINGO DR | | | | ROCHESTER | NY | 14624-2240 |
| PREZIOSO, ELVIRA P | 240 SENECA DR | | | | GIRARD | OH | 44420-3612 |
| PREZIOSO, JOAN P | 51 NORWOOD RD | | | | YONKERS | NY | 10710-1415 |
| PREZIOSO, JOSEPH N | 240 SENECA DR | | | | GIRARD | OH | 44420-3612 |
| PREZIOSO, MICHAEL A | WINSTON PARK CONDO 700 | 4910 BAY ST. | #314 | | SAINT PETERSBURG | FL | 33703 |
| PREZIOSO, PATRICIA F | 4157 ORANGEVILLE SHARON RD | | | | BURGHILL | OH | 44404 |
| PREZKOP, MICHAEL F | 607 NORMANDIE BLVD | | | | BOWLING GREEN | OH | 43402-1547 |
| PREZLOCK, STARR | 2 WALDEN DR | | | | MERRIMACK | NH | 03054-3024 |
| PREZY, ELIZABETH T | PO BOX 496 | 155 GLACIER COVE | | | PUT IN BAY | OH | 43456-0496 |
| PREZZATO, DONALD P | 4141 MCCARTY RD APT 118 | | | | SAGINAW | MI | 48603-9324 |
| PREZZATO, PHILIP L | 1006 N GRAHAM RD | | | | SAGINAW | MI | 48609-9409 |
| PREZZATO, RICHARD L | 5890 S IVA RD | | | | SAINT CHARLES | MI | 48655-8741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRG SCHULTZ INTERNATIONAL INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1488 PAYSPHERE CIR | | | CHICAGO | IL | 60674-0014 |
| PRG SCHULTZ USA INC | FMLY PROFIT RECOVERY GROUP | 600 GALLERIA PKWY | | | ATLANTA | GA | 30339 |
| PRG SERVICES INC | DBA PRG MICHIGAN INC | 575 E BIG BEAVER RD STE 200 | | | TROY | MI | 48083-1398 |
| PRG-SCHULTZ USA, INC | | | | | | | |
| PRG-SCHULTZ USA, INC. | 600 GALLERIA PARKWAY | | | | ATLANTA | GA | 30339 |
| PRI/SMMPP LLC | 10860 N MAVINEE DR | | | | ORO VALLEY | AZ | 85737-9526 |
| PRIALGAUSKAS, STELLA | 222 N HAMMES AVE | | | | JOLIET | IL | 60435 |
| PRIANO, JOHN M | 7438 WAXWOOD CIR | | | | N SYRACUSE | NY | 13212-2636 |
| PRIAULX, JEANETTE | 11414 ASH GROVE DR | | | | WASHINGTN TWP | MI | 48094-3776 |
| PRIBANIC & PRIBANIC | | | | | | | |
| PRIBANYEC, MARIE G | 720 CLOVERLAWN BLVD | | | | LINCOLN PARK | MI | 48146-4374 |
| PRIBBLE ALAN | PRIBBLE, ALAN | WATTS GUERRA CRAFT | BANK OF AMERICA PLAZA SUITE 100 300 CONVET STREET | | SAN ANTONIO | TX | 78205 |
| PRIBBLE, ALAN | WATTS GUERRA CRAFT | BANK OF AMERICA PLAZA SUITE 100 300 CONVET STREET | | | SAN ANTONIO | TX | 78205 |
| PRIBBLE, ALAN | 44805 N NEW RIVER RD | | | | NEW RIVER | AZ | 85087-7927 |
| PRIBBLE, MILDRED L | 401 VERMILION STREET | | | | GEORGETOWN | IL | 61846-1631 |
| PRIBBLE, WILLIAM L | 208 S ASH ST | | | | BETHEL | OH | 45106-1316 |
| PRIBE, DONNA A | 6042 ANGLEVIEW DR | | | | SYLVANIA | OH | 43560-1208 |
| PRIBISH, RONALD P | 750 VICKSBURG DR | | | | MANSFIELD | OH | 44904-1534 |
| PRIBOJ, LINDA L | 2406 BACON AVENUE | | | | BERKLEY | MI | 48072-1074 |
| PRIBOJ, ROBERT A | 3736 SHASTA COURT | | | | CHINO | CA | 91710-2053 |
| PRIBONIC, DONNA M | 3801 NE 22ND TER APT 2 | | | | LIGHTHOUSE POINT | FL | 33064-7482 |
| PRIBORSKY JULIE | 7219 GREENHEATH COURT | | | | SPRING | TX | 77389-4090 |
| PRIBRAMSKY, RUDOLPH G | 12130 GOLD STRIKE RD | | | | PINE GROVE | CA | 95665-9766 |
| PRIBUDIC, JELA | 6965 WEATHERBY DR | | | | MENTOR | OH | 44060-8410 |
| PRIBULA DONALD W (460116) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| PRIBULA, DONALD W | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| PRIBUSH, JOSEPH E | 214 NAUTILUS BLVD | | | | FORKED RIVER | NJ | 08731-1804 |
| PRIBYL, CAREEN M | 6680 RIDGE ROYALE DR | | | | GREENLEAF | WI | 54126-9126 |
| PRIBYL, DONALD J | 377 HAZY LN | | | | GREENWOOD | IN | 46142-9139 |
| PRIBYL, RITA M | 1966 RAMBLING ROSE RD | | | | WAUKESHA | WI | 53186-2820 |
| PRICA, ANNAMARIE | 5037 GRAHAM RD | | | | MIDDLEPORT | NY | 14105-9612 |
| PRICE  JR, HARRY R | 11664 LAIRD RD | | | | BROOKLYN | MI | 49230 |
| PRICE & CO | ATTN: JOHN PRICE | 425 36TH ST SW # B | | | GRAND RAPIDS | MI | 49548-2161 |
| PRICE ALBERT F (481268) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PRICE ANDREW W (300809) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| PRICE ASHLEY | PRICE, ASHLEY | PO BOX 11090 | | | CHARLESTON | WV | 25339-1090 |
| PRICE AUTO ELECTRIC | 1601 METRO DR | | | | ALEXANDRIA | LA | 71301-3341 |
| PRICE AUTO SUPPLY | 714 BROADWAY | | | | MARYSVILLE | KS | 66508-1842 |
| PRICE AUTO SUPPLY | | 714 BROADWAY | | | | KS | 66508 |
| PRICE AUTO WRECKERS INC | 4 EDGEWATER AVE | | | | BRIDGEWATER | NJ | 08807-2774 |
| PRICE BASS/COLUMBIA | 715 S JAMES CAMPBELL BLVD | | | | COLUMBIA | TN | 38401-4335 |
| PRICE BELINDA | PRICE, BELINDA | DEVOTO LC ROBERT L | 9322 MANCHESTER ROAD | | ST LOUIS | MO | 63119 |
| PRICE BELINDA | PRICE, BELINDA | | | | | | |
| PRICE BENJAMIN | 13143 MAGNOLIA CIR | | | | GEISMAR | LA | 70734-3038 |
| PRICE BETTY | 1511 NORTHGATE PLACE | | | | ARTESIA | NM | 88210-2901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRICE BILL (447074) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PRICE BRANDON S | # A | 32 PEBBLE BROOK LANE | | | HAMILTON | OH | 45011-0878 |
| PRICE BROTHERS ROOFING-CONSTR | ATTN: ROBERT PRICE | 113 N CASS AVE | | | PONTIAC | MI | 48342-2005 |
| PRICE BRUCE L (ESTATE OF) (503222) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| PRICE BUICK-PONTIAC, INC. | WARREN PRICE | 2016 N SALISBURY BLVD | | | SALISBURY | MD | 21801-3337 |
| PRICE BUICK-PONTIAC-GMC | WARREN PRICE | 2016 N SALISBURY BLVD | | | SALISBURY | MD | 21801-3337 |
| PRICE BUICK-PONTIAC-GMC | 2016 N SALISBURY BLVD | | | | SALISBURY | MD | 21801-3337 |
| PRICE CHEVROLET | 2035 W OAKLAWN RD | | | | PLEASANTON | TX | 78064-4608 |
| PRICE CHEVROLET CO. | PATRICIA PRICE-GIBSON | 2150 SEMINOLE TRL | | | CHARLOTTESVILLE | VA | 22901-8302 |
| PRICE CLIFFORD L (429643) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRICE CONSTRUCTION INC | | | | | | | |
| PRICE CYNTHIA | PRICE, CYNTHIA | 309 WYOMING AVE | | | WEST PITTSTON | PA | 18643-2824 |
| PRICE CYNTHIA | PRICE, THOMAS | 309 WYOMING AVE | | | WEST PITTSTON | PA | 18643-2824 |
| PRICE DANIEL ESTATE OF | 2011 NEW SUN DR | | | | FLORISSANT | MO | 63031-2773 |
| PRICE DANIEL J JR (413846) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRICE DANIETTE LATRICE | FLUEGEL, WILBUR W | 5850 BLACKSHIRE PATH | | | INVER GROVE HEIGHTS | MN | 55076-1619 |
| PRICE DANIETTE LATRICE | JOINER, BRANDON | THE EAGLE BUILDING 911 MAIN ST BOX PO | | | LEXINGTON | MO | 64067 |
| PRICE DANIETTE LATRICE | JOINER, BRANDON | 5850 BLACKSHIRE PATH | | | INVER GROVE HEIGHTS | MN | 55076-1619 |
| PRICE DANIETTE LATRICE | PRICE, DANIETTE LATRICE | 120 WEST MADISON STREET SUITE 350 | | | CHICAGO | IL | 60602 |
| PRICE DAVID | 13 KENMORE RD | | | | EDISON | NJ | 08817-4009 |
| PRICE DAVID | 1923 IRVINGTON AVE | | | | LANSING | MI | 48910-3663 |
| PRICE DONALD H (344056) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRICE EARL | 2037 FEATHERWOOD DR W | | | | ATLANTIC BEACH | FL | 32233-6911 |
| PRICE EARNESTENE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| PRICE ELECTRIC CO SOLE PROPRIETORSHIP | PRICE ELECTRIC CO | 1916 PIKE PLACE | #1220 | | SEATTLE | WA | 98101 |
| PRICE ELLEN | 16315 RESERVE DRIVE SOUTHEAST | | | | NORTH BEND | WA | 98045-9150 |
| PRICE ELMER L (ESTATE OF) (662169) | KELLEY & FERRARO LLP | 2200 KEY TOWER 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 |
| PRICE ENGINEERING CO INC | 1175 COTTONWOOD AVE | | | | HARTLAND | WI | 53029-8349 |
| PRICE ERIC D | HIMES, PAUL | PO BOX 449 | | | LANCASTER | PA | 17608-0449 |
| PRICE ERIC D | HIMES, TAMARA JO | PO BOX 449 | | | LANCASTER | PA | 17608-0449 |
| PRICE ERIC D | PRICE, ERIC D | PO BOX 449 | | | LANCASTER | PA | 17608-0449 |
| PRICE EUGENE (653322) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PRICE FLOYD T (342540) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRICE FRANCIS | PRICE, FRANCIS | TIA KENNEDY | 3625 CLAIRMONTE | | BIRMINGHAM | AL | 35222 |
| PRICE GARY S JR | 25430 CONSTITUTION AVE 119 | | | | WARREN | MI | 48089 |
| PRICE GLEN HERBERT (429644) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRICE HARRIS | DBA HP SERVICE | 82 BOTTLE HILL ROAD | | | GROVE CITY | PA | 16127-3208 |
| PRICE HARRY | 3488 SPRING VALLEY RD | | | | DECATUR | GA | 30032-6820 |
| PRICE HENEVELD COOPER DEWITT &LITTON | PO BOX 2567 | | | | GRAND RAPIDS | MI | 49501-2567 |
| PRICE HERBERT | 8275 BANGOR DR | | | | FORT WORTH | TX | 76116-6917 |
| PRICE I I I, STERLING S | 1322 ARROYO DR | | | | YPSILANTI | MI | 48197-8949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRICE I I, ROGER L | 1205 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-9307 |
| PRICE II, ROGER L | 1205 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-9307 |
| PRICE III, A F | 124 S 11TH ST | | | | MIDDLETOWN | IN | 47356-1710 |
| PRICE III, GRANT J | 3633 HEATHER BROOKE DRIVE | | | | FAYETTEVILLE | NC | 28306-9715 |
| PRICE III, HAROLD J | 932 MEADOWLARK LN | | | | HOWELL | MI | 48843-2369 |
| PRICE III, JOHN D | 13349 LASALLE BLVD | | | | HUNTINGTN WDS | MI | 48070-1031 |
| PRICE III, PARK L | 1098 E 25TH ST | | | | IDAHO FALLS | ID | 83404-7006 |
| PRICE III, STERLING S | 1322 ARROYO DR | | | | YPSILANTI | MI | 48197-8949 |
| PRICE J | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| PRICE JACK E (345124) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRICE JAMES R (484881) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PRICE JAMES R (498308) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRICE JAMES R (ESTATE OF) (653323) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| PRICE JOE | 1371 COMMONS WAY | | | | FRANKLIN | IN | 46131-7363 |
| PRICE JOHN | 1701 N COUNTY ROAD 397 E | | | | MUNCIE | IN | 47303-9134 |
| PRICE JOHN F (401272) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRICE JOHN W (ESTATE OF) (504976) | (NO OPPOSING COUNSEL) | | | | | | |
| PRICE JOHNSON | 2918 W PEAR TREE LN | | | | CRAWFORDSVILLE | IN | 47933-8531 |
| PRICE JONETTE M | 1803 POWELL ST | | | | NORRISTOWN | PA | 19401-3025 |
| PRICE JR, ANTHONY L | 1516 GRANICY DR | | | | LANCASTER | CA | 93535-4347 |
| PRICE JR, BILLY E | 805 IVYWOOD ST | | | | DAYTON | OH | 45420-1733 |
| PRICE JR, BILLY E | 805 IVYWOOD STREET | | | | DAYTON | OH | 45420-5420 |
| PRICE JR, CECIL | 2349 BELLEVUE AVE | | | | COLUMBUS | OH | 43207-2819 |
| PRICE JR, CLUSTER | 1100 EVERGREEN ST SE | | | | GRAND RAPIDS | MI | 49507-2011 |
| PRICE JR, DAN S | 8515 SETTLE SCHOOL RD | | | | RIXEYVILLE | VA | 22737-3117 |
| PRICE JR, DARCELL | PO BOX 484 | | | | GRAND BLANC | MI | 48480-0484 |
| PRICE JR, DAVID | 906 BELMONT AVE | | | | FLINT | MI | 48503-2742 |
| PRICE JR, DAVID L | PO BOX 14523 | | | | SAGINAW | MI | 48601 |
| PRICE JR, DAVID L | APT 204 | 1271 GENEI COURT WEST | | | SAGINAW | MI | 48601-7821 |
| PRICE JR, DONALD R | 5534 MCCULLERS LN | | | | LOGANVILLE | GA | 30052-2942 |
| PRICE JR, DONALD RICHARD | 5534 MCCULLERS LN | | | | LOGANVILLE | GA | 30052-2942 |
| PRICE JR, EARL | PO BOX 961 | | | | SAGINAW | MI | 48606-0961 |
| PRICE JR, EDWARD | 1909 SILVER AVE SE | | | | GRAND RAPIDS | MI | 49507 |
| PRICE JR, F T | 13 SORPRESA WAY | | | | HOT SPRINGS | AR | 71909-6704 |
| PRICE JR, FRED T | 4310 GROVE CITY RD | | | | GROVE CITY | OH | 43123-9672 |
| PRICE JR, GARY | 25430 CONSTITUTION AVE | | | | WARREN | MI | 48089-2081 |
| PRICE JR, GEORGE | 1132 MAURER AVE | | | | PONTIAC | MI | 48342-1957 |
| PRICE JR, HARRY R | 11664 LAIRD RD | | | | BROOKLYN | MI | 49230-9035 |
| PRICE JR, JOHN | 506 RUBYTHROAT LN | | | | CLAYTON | OH | 45315-8743 |
| PRICE JR, JOHN D | 4003 EDGEWATER DR | | | | ASHTABULA | OH | 44004-2133 |
| PRICE JR, LEE E | PO BOX 95254 | | | | OKLAHOMA CITY | OK | 73143-5254 |
| PRICE JR, LEONARD C | PO BOX 2060 | | | | HOWELL | MI | 48844-2060 |
| PRICE JR, RAYMOND | 13000 WOODWORTH RD | | | | NEW SPRINGFIELD | OH | 44443-9767 |
| PRICE JR, ROBERT | 104 COLUMBIA AVE | | | | NEWTON HIGHLANDS | MA | 02461-1618 |
| PRICE JR, ROCHELLE A | 4248 GRAYSTONE DR | | | | OKEMOS | MI | 48864-5212 |
| PRICE JR, WILLIAM A | 548 SAN ANDRES DR | | | | SOLANA BEACH | CA | 92075-2140 |
| PRICE JR, WILLIAM L | 983 SCHWEITZER CT | | | | ALEXANDRIA | KY | 41001-8555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRICE JR, WILLIAM L | 2375 W D AVE | | | | KALAMAZOO | MI | 49009-5236 |
| PRICE JR, WILLIAM T | 9315 ROWAN LN | | | | HOUSTON | TX | 77036-5209 |
| PRICE JR., JAMES R | 3290 E RIVER RD | | | | MOUNT PLEASANT | MI | 48858-8904 |
| PRICE JR., WILLIE | 159 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| PRICE KEITH ALTON (408709) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRICE KENNETH E | PRICE, BILLIE R | 400 S ALAMO BLVD | | | MARSHALL | TX | 75670-4260 |
| PRICE KENNETH E | PRICE, KENNETH E | 400 S ALAMO BLVD | | | MARSHALL | TX | 75670-4260 |
| PRICE KENNETH L | PRICE, KENNETH L | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| PRICE KNOX | 821 ARCADIA ST | | | | SAGINAW | TX | 76179-3401 |
| PRICE LARRY J (481269) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PRICE LINDSAY | 212 LISTON AVE | | | | WILMINGTON | DE | 19804 |
| PRICE LORRAINE | PRICE, LORRAINE | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| PRICE LOVELLA | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| PRICE LYNETTA R | 23624 LAHSER ROAD | | | | SOUTHFIELD | MI | 48033-3202 |
| PRICE M SPOOR | 3300 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-2330 |
| PRICE MARSHA J | PRICE, MARSHA | 7211 SAWMILL ROAD SUITE 200 | | | DUBLIN | OH | 43016-5010 |
| PRICE MERRILL J (629605) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRICE MICHAEL | PRICE, MICHAEL | 13464 LAKE SHORE DRIVE | | | FENTON | MI | 48430 |
| PRICE NATHANIEL (ESTATE OF) (475828) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PRICE NIKKI | 1575 LAKEWOOD RD | | | | BLOOMFIELD HILLS | MI | 48302-2704 |
| PRICE PAUL | DBA PAUL PRICE PHOTOGRAPHY | 333 ELMWOOD DR STE C | | | TROY | MI | 48083-2708 |
| PRICE PETTY JR | 10860 PLAYERS DR | | | | INDIANAPOLIS | IN | 46229-4312 |
| PRICE ROBERT D (481963) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRICE RODNEY | 6273 N 434 RD | | | | ADAIR | OK | 74330-2762 |
| PRICE RODNEY | PRICE, RODNEY | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| PRICE RONALD HAROLD (474484) | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| PRICE RUSSELL (447076) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PRICE SANDRA | 12311 W COUNTY ROAD 950 N | | | | GASTON | IN | 47342-9068 |
| PRICE SCOTT AND KYLA | 1040 COLONIAL DR | | | | JACKSONVILLE | AR | 72076-2872 |
| PRICE SHIRLEY | PRICE, SHIRLEY | 207 ROSE LEA AVE | | | HAMILTON | OH | 45011-5638 |
| PRICE SPOOR | 3300 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-2330 |
| PRICE SR, DANIEL M | 53 E WOODLAND AVE | | | | NILES | OH | 44446-1940 |
| PRICE SR, FRED T | 4310 GROVE CITY RD | | | | GROVE CITY | OH | 43123-9672 |
| PRICE SR, MICHAEL J | 2328 STATE ST | | | | SAGINAW | MI | 48602-3963 |
| PRICE STEVEN (472417) | CLARK DEPEW LLP | 440 LOUISIANA ST STE 1600 | | | HOUSTON | TX | 77002-1638 |
| PRICE STEVEN CHARLES (644371) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PRICE SUSAN | PRICE, SUSAN | 624 PLYMOUTH WAY | | | BURLINGAME | CA | 94010-2743 |
| PRICE THELIA | 1624 COUNTY ROAD 1754 | | | | LINDEN | TX | 75563-7015 |
| PRICE TRUCK LINE INC | 3402 W HARRY ST | | | | WICHITA | KS | 67213-1408 |
| PRICE WARREN D - 05CV0506A(SC) | PRICE, WARREN D | 375 LINWOOD AVE | | | BUFFALO | NY | 14209-1607 |
| PRICE WATER/NEW YORK | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| PRICE WATERHOUSE | ACCT OF KAWERTHA PLASTICS LTD | BOX 190 | | TORONTO ON M5X1H7 CANADA | | | |
| PRICE WATERHOUSE | 161 MARSH WALL | | | LONDON ENGLAND E14 95Q GREAT BRITAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRICE WATERHOUSE | CALLE 100 NO 11A35 | | | BOGOTA COLUMBIA COLOMBIA | | | |
| PRICE WATERHOUSE | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| PRICE WATERHOUSE | ATTN: DA&CR 89510-213-5 | PO BOX 890377 | | | DALLAS | TX | 75389-0001 |
| PRICE WATERHOUSE | BANK OF BOSTON INTL 20TH FL | 152 W 57TH ST | | | NEW YORK | NY | 10019 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 75279 | | | | CHICAGO | IL | 60675-5279 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 75647 | | | | CHICAGO | IL | 60675-5647 |
| PRICE WATERHOUSE COOPERS LLP | PO BOX 72478001 | | | | PHILADELPHIA | PA | 19170-0001 |
| PRICE WATERHOUSE COOPERS LLP | 400 RENAISSANCE CTR | | | | DETROIT | MI | 48243-1607 |
| PRICE WATERHOUSE LLP | PO BOX 72478001 | | | | PHILADELPHIA | PA | 19170-0001 |
| PRICE WATERHOUSE LLP | PO BOX 7247 | | | | PHILADELPHIA | PA | 19170-0001 |
| PRICE WILLIAM (459262) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRICE WILLIE L | 159 CHARLES LN | | | | PONTIAC | MI | 48341-2928 |
| PRICE WOOLDRIDGE | 19246 SEWELL RD | | | | ATHENS | AL | 35614-5714 |
| PRICE ZONE TRADING, INC. | | | | | | | |
| PRICE'S AUTO SERVICE | 1409 MARQUETTE PL | | | | BAY CITY | MI | 48706-4185 |
| PRICE'S AUTOMOTIVE SERVICE INC | 3285 NEW BUCKEYE RD | | | | WRIGHTSVILLE | GA | 31096-3758 |
| PRICE, ALAN K | 7956 REMLINGER RD | | | | CRESTLINE | OH | 44827-9754 |
| PRICE, ALBERT E | 3039 HENDERSON LAKE RD | | | | PRESCOTT | MI | 48756-9338 |
| PRICE, ALBERT F | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PRICE, ALBERT G | 22 MAIN ST | | | | ASHLAND | PA | 17921-9264 |
| PRICE, ALBERT L | 619 S 27TH ST | | | | SAGINAW | MI | 48601-6539 |
| PRICE, ALESHIA MONIQUE | 2719 GLENDALE STREET | | | | DETROIT | MI | 48238-3474 |
| PRICE, ALFRED D | 2013 TREADWAY AVE | | | | CLEVELAND | OH | 44109-3656 |
| PRICE, ALFRED K | 2314 ALPINE DR | | | | SAGINAW | MI | 48601-5203 |
| PRICE, ALICE M | 47251 WOODWARD AVE APT 607 | | | | PONTIAC | MI | 48342 |
| PRICE, ALTON R | 7517 STERLING RD | | | | STERLING | OH | 44276-9723 |
| PRICE, ALVIN R | 15576 HWY 68 | | | | SAINT JAMES | MO | 65559 |
| PRICE, AMERICA | 474 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504-1320 |
| PRICE, AMEYAN | PO BOX 841 | | | | LILBURN | GA | 30048-0841 |
| PRICE, AMY L | 5650 PINE VIEW DR | | | | YPSILANTI | MI | 48197 |
| PRICE, ANALOU | 17 16TH AVE NE | | | | BIRMINGHAM | AL | 35215-5609 |
| PRICE, ANDREW | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| PRICE, ANDREW J | 4044 CARLTON RD | | | | STERLING HTS | MI | 48310-2078 |
| PRICE, ANDREW R | 2930 W WALTON BLVD | | | | WATERFORD | MI | 48329-2562 |
| PRICE, ANGELA L | PO BOX 4885 | | | | PINEVILLE | LA | 71361-4885 |
| PRICE, ANGELA L | 6007 FOX CHASE TRL | | | | SHREVEPORT | LA | 71129-3504 |
| PRICE, ANNA M | 9028 WILLIAM ST | | | | TAYLOR | MI | 48180-2821 |
| PRICE, ANNALENE O | 4962 LORD ALFRED CT | | | | CINCINNATI | OH | 45241-2196 |
| PRICE, ANNETTE H | 1108 DUKE LN | | | | ALBANY | GA | 31707-5016 |
| PRICE, ANTHONY A | 17145 ALBION ST | | | | DETROIT | MI | 48234-3808 |
| PRICE, ANTHONY L | 3214 W 18TH ST | | | | LOS ANGELES | CA | 90019-6217 |
| PRICE, ANTON J | W259S6810 BROOK CT | | | | WAUKESHA | WI | 53189-9208 |
| PRICE, ANTON J | W259 S6810 BROOK CT | | | | WAUKESHA | WI | 53186-3186 |
| PRICE, ARLON | 2826 CHERRY POINT LN | | | | MARYLAND HEIGHTS | MO | 63043-1708 |
| PRICE, ARNOLD J | 1507 E HIGHWAY 218 | | | | MONROE | NC | 28110-7025 |
| PRICE, ARTHUR | 45 KIMBALL ST | | | | PONTIAC | MI | 48342-1257 |
| PRICE, ARTHUR | 4708 HIGHLAND AVE | | | | SAINT LOUIS | MO | 63113-1805 |
| PRICE, ARTHUR F | 18310 COUNTY ROAD 143 | | | | CECIL | OH | 45821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRICE, ARTHUR H | 5742 TROUBLE CREEK RD | | | | NEW PORT RICHEY | FL | 34652-5154 |
| PRICE, ARTHUR J | PO BOX 85 | | | | OAKWOOD | OH | 45873 |
| PRICE, AUDER R | 6208 YARBROUGH RD | | | | SHREVEPORT | LA | 71119-3500 |
| PRICE, AVETTA | 3052 S MORELAND BLVD 2 | | | | CLEVELAND | OH | 44120 |
| PRICE, BARBARA | 4313 GULL RD | | | | LANSING | MI | 48917-4135 |
| PRICE, BARBARA | 4313 GULL RD. | | | | LANSING | MI | 48917-4135 |
| PRICE, BARBARA E | LOT 451 | 6209 EAST MCKELLIPS ROAD | | | MESA | AZ | 85215-2860 |
| PRICE, BARBARA J | 27404 N MONTANA DR | | | | RIO VERDE | AZ | 85263-6021 |
| PRICE, BARBARA L | 4030 COLTER DR | | | | KOKOMO | IN | 46902-4486 |
| PRICE, BARRY D | 1201 PATRICK HENRY PKWY | | | | BOLINGBROOK | IL | 60490-2140 |
| PRICE, BAXTER L | 5034 WAXHAW INDIAN TRAIL RD | | | | MATTHEWS | NC | 28104-7913 |
| PRICE, BEAU DANA | 208 BURNHAM DR | | | | ALLIANCE | NE | 69301 |
| PRICE, BELINDA | DEVOTO LC ROBERT L | 9322 MANCHESTER RD | | | SAINT LOUIS | MO | 63119-1450 |
| PRICE, BENJAMIN A | 3122 SKANDER DR | | | | FLINT | MI | 48504-1274 |
| PRICE, BENNIE J | 4018 N 100 W | | | | ANDERSON | IN | 46011-9512 |
| PRICE, BERT E | 3507 OHIO ST | | | | SANDUSKY | OH | 44870-5527 |
| PRICE, BESSIE | 214 HARDING ST | BROOKVIEW HEALTHCARE CENTER | | | DEFIANCE | OH | 43512-1314 |
| PRICE, BESSIE | BROOKVIEW HEALTHCARE CENTER | 214 HARDING STREET | | | DEFIANCE | OH | 43512 |
| PRICE, BETH A | 5342 FOSTER BLVD | | | | NEW PORT RICHEY | FL | 34652-5040 |
| PRICE, BETTY E | 105 WOOLSEY CREEK TRAIL | | | | FAYETTEVILLE | GA | 30215-7108 |
| PRICE, BETTY L | 13 BRYANT AVENUE | | | | FRANKLIN | OH | 45005-5005 |
| PRICE, BETTY L | 13 E BRYANT AVE | | | | FRANKLIN | OH | 45005-1505 |
| PRICE, BEVERLY B | 8206 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9401 |
| PRICE, BEVERLY J | 205 W 3RD ST | | | | NILES | OH | 44446-1419 |
| PRICE, BILL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PRICE, BILLIE | PO BOX 1521 | | | | CENTER | TX | 75935-1521 |
| PRICE, BILLIE R | BRUCE CRAIG | 400 S ALAMO BLVD | | | MARSHALL | TX | 75670-4260 |
| PRICE, BILLY E | 165 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2124 |
| PRICE, BILLY J | 10905 E 59TH ST | | | | RAYTOWN | MO | 64133-3433 |
| PRICE, BLANCHE S | PO BOX 370245 | | | | DECATUR | GA | 30037-0245 |
| PRICE, BOBBIE E | 623 N MASON ST | | | | SAGINAW | MI | 48602-4570 |
| PRICE, BOBBIE J | 4895 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-9320 |
| PRICE, BOBBY G | 2015 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-3228 |
| PRICE, BOBBY G | 2015 S. WASHINGTON | | | | SAGINAW | MI | 48601 |
| PRICE, BRANDEL | 424 S 22ND ST | | | | SAGINAW | MI | 48601-1537 |
| PRICE, BRANDON S | # A | 32 PEBBLE BROOK LANE | | | HAMILTON | OH | 45011-0878 |
| PRICE, BRENDA J | 6505 BANBURY DR | | | | FOREST HILL | TX | 76119-7216 |
| PRICE, BRENDA JOYCE | 6505 BANBURY DR | | | | FOREST HILL | TX | 76119-7216 |
| PRICE, BRENT R | 315 WOODLAWN AVE APT 99 | | | | O FALLON | MO | 63366-2855 |
| PRICE, BRIDGETTE L | 158 VICTORIAN DR | | | | FORT WORTH | TX | 76134-4614 |
| PRICE, BRUCE L | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| PRICE, BRUCE R | 3880 DEER SPRINGS DR | | | | ROCHESTER | MI | 48306-4732 |
| PRICE, BRYANT C | 6219 E TEXAS ST LOT 151 | | | | BOSSIER CITY | LA | 71111 |
| PRICE, BUDDY W | 113 OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702-1535 |
| PRICE, BURNIS R | 3988 S 400 W | | | | KNIGHTSTOWN | IN | 46148 |
| PRICE, CAMERON | 655 S PARK AVE | | | | SAGINAW | MI | 48607-1757 |
| PRICE, CARL D | 1220 DUNDEE DR | | | | WATERFORD | MI | 48327-2001 |
| PRICE, CARLETTA A | 301 WORMAN DR | | | | GAHANNA | OH | 43230-2675 |
| PRICE, CAROL A | 6136 SANDSHORES DR | | | | TROY | MI | 48085-1342 |
| PRICE, CAROL J | 113 OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702-1535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRICE, CAROLYN B | 2207 WESTDALE CT | | | | KOKOMO | IN | 46901-5008 |
| PRICE, CAROLYN R | 2536 SHROPSHIRE ST | | | | FORT WORTH | TX | 76105-5240 |
| PRICE, CAROLYN RAE | 2536 SHROPSHIRE ST | | | | FORT WORTH | TX | 76105-5240 |
| PRICE, CAROLYN S | 690 WESTPHAL AVE | | | | WHITEHALL | OH | 43213-2847 |
| PRICE, CATHERINE | 602 CONGRESS AVE | | | | INDIANAPOLIS | IN | 46208-4815 |
| PRICE, CATHERINE A | 13485 VERNON ROAD | | | | BYRON | MI | 48418-9714 |
| PRICE, CATHERINE L | 726 VANDEVER AVE | | | | WILMINGTON | DE | 19802 |
| PRICE, CHAD J | 3211 LANTZ RD | | | | BEAVERCREEK | OH | 45432-2543 |
| PRICE, CHARLEAN L | 6433 HICKORY HOLLOW CT | | | | FLINT | MI | 48532-2055 |
| PRICE, CHARLENE | 5855 OLYMPIA FIELDS CT | | | | WEST CHESTER | OH | 45069-1913 |
| PRICE, CHARLES | 24824 MURRAY ST | | | | HARRISON TWP | MI | 48045-3356 |
| PRICE, CHARLES A | 3527 HARRIS RD | | | | TOWNSEND | DE | 19734-9385 |
| PRICE, CHARLES ALLEN | 3527 HARRIS RD | | | | TOWNSEND | DE | 19734-9385 |
| PRICE, CHARLES B | 7320 TEPPERWOOD DRIVE | | | | WEST CHESTER | OH | 45069-1083 |
| PRICE, CHARLES E | 18906 GODDARD ST | | | | DETROIT | MI | 48234-4401 |
| PRICE, CHARLES E | 28901 NOTTOWAY DR | | | | FARMINGTON HILLS | MI | 48331-2581 |
| PRICE, CHARLES E | 2130 STATE ST | | | | ANDERSON | IN | 46012-1744 |
| PRICE, CHARLES E | 24175 S DUNCAN CIR | | | | FARMINGTON HILLS | MI | 48336-2773 |
| PRICE, CHARLES E | 48141 COLONY FARMS CIR | | | | PLYMOUTH | MI | 48170-3352 |
| PRICE, CHARLES E | 1035 FAIRFIELD DR | | | | HUDSONVILLE | MI | 49426-8700 |
| PRICE, CHARLES H | 5802 DEVERS DR APT A | | | | INDIANAPOLIS | IN | 46216-2141 |
| PRICE, CHARLES I | 3140 VILLAGE GLEN LN | | | | CHARLOTTE | NC | 28269-1299 |
| PRICE, CHARLES J | 20 APRIL DR | | | | NEW MILFORD | CT | 06776-3051 |
| PRICE, CHARLES L | 101 MCCAWLEY DR | | | | SEQUIM | WA | 98382-8340 |
| PRICE, CHARLES S | 18440 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-5863 |
| PRICE, CHARLES W | 13470 GRAFTON RD | | | | GRAFTON | OH | 44044-1036 |
| PRICE, CHARLES W | 498 S MAIN ST | | | | LOSANTVILLE | IN | 47354-9214 |
| PRICE, CHARMAINE M | 6192 S COUNTY ROAD 550 E | | | | GREENCASTLE | IN | 46135-7906 |
| PRICE, CHARMAINE M | 3130 NORTH COLLEGE AVENUE | | | | INDIANAPOLIS | IN | 46205-4660 |
| PRICE, CHESTER | 6433 HICKORY HOLLOW CT | | | | FLINT | MI | 48532-2055 |
| PRICE, CHRIS | | | | | | | |
| PRICE, CHRIS | 11 BROOK STONE DR | | | | TROY | MO | 63379-4985 |
| PRICE, CHRIS L | | | | | | | |
| PRICE, CHRIS L | 11 BROOK STONE DR | | | | TROY | MO | 63379-4985 |
| PRICE, CHRISTINE A | 504 GOODMANS XING | | | | CLARK | NJ | 07066-2739 |
| PRICE, CHRISTINE M | 13101 THISTLEWOOD LN | | | | HOLLAND | MI | 49424-9598 |
| PRICE, CHRISTINE P | 20 S. PHILADELPHIA STREET | | | | DAYTON | OH | 45403-5403 |
| PRICE, CHRISTINE P | 20 S PHILADELPHIA ST | | | | DAYTON | OH | 45403-2038 |
| PRICE, CLARENCE R | 18 ELAN CT | | | | ALPHARETTA | GA | 30022-1814 |
| PRICE, CLARENCE R | 1310 SAN JUAN DR | | | | FLINT | MI | 48504-3289 |
| PRICE, CLAUDY C | 540 COUNTY RD 32 | | | | VERBENA | AL | 36091 |
| PRICE, CLIFFORD L | 43630 SAINT IVES CT | | | | STERLING HTS | MI | 48314-1950 |
| PRICE, CLIFFORD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRICE, CLIFTON | APT G32 | 1500 ROSEWOOD DRIVE | | | COLUMBIA | TN | 38401-6400 |
| PRICE, CLINTON B | 1669 SPRUCE CT | | | | TEMPERANCE | MI | 48182-2226 |
| PRICE, CLYDE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PRICE, COLIN M | 1102B BILTMORE DRIVE | | | | NASHVILLE | TN | 37204-4124 |
| PRICE, CONNIE S | 42023 CARRIAGE COVE DR APT 102 | | | | CANTON | MI | 48187 |
| PRICE, CURTIS L | 608 ABSTON AVE | | | | FERGUSON | MO | 63135-1812 |
| PRICE, CYNTHIA | GELB LESA S | 309 WYOMING AVE | | | WEST PITTSTON | PA | 18643-2824 |
| PRICE, CYNTHIA A | 208 APACHE CT | | | | NEWARK | DE | 19702-1903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRICE, CYNTHIA T | 3340 KERNWAY DR | | | | BLOOMFIELD HILLS | MI | 48304-2437 |
| PRICE, DANIEL | 6049 CONCORD PASS | | | | FLINT | MI | 48506-1642 |
| PRICE, DANIEL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRICE, DANIEL R | 2130 W MARSHALL RD | | | | SAINT JOHNS | MI | 48879-9420 |
| PRICE, DANIEL W | 3809 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9709 |
| PRICE, DANIETTE | 15636 ASHLAND AVE | | | | HARVEY | IL | 60426 |
| PRICE, DANIETTE LATRICE | TIMOTHY TYLER OF TIMOTHY R. TYLER & ASSOCIATES | 120 WEST MADISON STREET SUITE 350 | | | CHICAGO | IL | 60602 |
| PRICE, DANNY | 3035 140TH AVE | | | | DORR | MI | 49323-9016 |
| PRICE, DARREL A | 5894 S M18 | | | | BEAVERTON | MI | 48612 |
| PRICE, DAVID A | 1975 N PERKEY RD | | | | CHARLOTTE | MI | 48813-8309 |
| PRICE, DAVID B | 92 PONDVIEW RD | | | | WEARE | NH | 03281-5020 |
| PRICE, DAVID C | 46 HARLEY CIRCLE | | | | FAIRFIELD GLADE | TN | 38558-2659 |
| PRICE, DAVID C | 46 HARLEY CIR | | | | CROSSVILLE | TN | 38558-2659 |
| PRICE, DAVID F | 32433 WARNER DR | | | | WARREN | MI | 48092-3228 |
| PRICE, DAVID J | 604 HIGH ST | | | | CHARLOTTE | MI | 48813-1248 |
| PRICE, DAVID J | 171 EAGLE PASS LN | | | | WEATHERFORD | TX | 76087-4603 |
| PRICE, DAVID L | 6219 W CUTLER RD | | | | DEWITT | MI | 48820-9196 |
| PRICE, DAVID L | 7725 W. JEFFERSON RD 100N | | | | KOKOMO | IN | 46901 |
| PRICE, DAVID L | 6414 JERSEY LN | | | | ARLINGTON | TX | 76018-3047 |
| PRICE, DAVID L | 4394 HARVARD RD | | | | DETROIT | MI | 48224-2346 |
| PRICE, DAVID L | 3697 WARWICK DR | | | | STERLING HTS | MI | 48314-2802 |
| PRICE, DAVID M | 9520 MIDLOTHIAN DRIVE | | | | BRENTWOOD | TN | 37027-3812 |
| PRICE, DAVID P | 43 WINSOME WAY | | | | NEWARK | DE | 19702-6313 |
| PRICE, DAVID S | 1923 IRVINGTON AVE | | | | LANSING | MI | 48910-3663 |
| PRICE, DAWN M | 3658 SAINT MARYS ST | | | | AUBURN HILLS | MI | 48326-1442 |
| PRICE, DEARYAL G | RR 2 BOX 279B | | | | MCLOUD | OK | 74851-9577 |
| PRICE, DEBBIE | 3210 WINSTON TER APT 314 | | | | ARLINGTON | TX | 76014-4558 |
| PRICE, DEBORAH R. | 1007 AUTUMN LEAF LN | | | | FOUNTAIN INN | SC | 29644-3431 |
| PRICE, DEBRA A | 1909 SILVER AVE SE | | | | GRAND RAPIDS | MI | 49507-2712 |
| PRICE, DEMOND | 1726 OAK ST SW | | | | WARREN | OH | 44485-3570 |
| PRICE, DENISE | 20515 PREVOST ST | | | | DETROIT | MI | 48235-2159 |
| PRICE, DENNIS E | 6051 W US2 | | | | NAUBINWAY | MI | 49762 |
| PRICE, DENNIS L | 405 S MORRISON RD APT 179 | | | | MUNCIE | IN | 47304-4022 |
| PRICE, DENNIS W | 1600 W STRUCK AVE | | | | ORANGE | CA | 92867-3427 |
| PRICE, DENNIS W | 1121 LAURIE LN | | | | DAVISON | MI | 48423-2881 |
| PRICE, DEVERE T | 4104 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-9421 |
| PRICE, DEWAYNE P | 201 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-4099 |
| PRICE, DIANA | 62 WHISPER WAY | | | | EATON | OH | 45320-9597 |
| PRICE, DIANE M | 5699 KINGSBURY ST | | | | DEARBORN HTS | MI | 48127-3157 |
| PRICE, DON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PRICE, DONALD E | 234 VILLA POINTE DR | | | | SPRINGBORO | OH | 45066-8318 |
| PRICE, DONALD E | 3615 W 32ND ST | | | | INDIANAPOLIS | IN | 46222-1601 |
| PRICE, DONALD G | 4836 DILLON ST | | | | BRIGHTON | MI | 48116-1326 |
| PRICE, DONALD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRICE, DONALD J | W3860 BEATTIE CREEK LN NO 8 | | | | MENOMINEE | MI | 49858-9510 |
| PRICE, DONALD L | 12 JUNIPER ST | | | | CENTRAL ISLIP | NY | 11722-3807 |
| PRICE, DONALD R | 11610 TEMPERANCE ST | | | | MOUNT MORRIS | MI | 48458-2031 |
| PRICE, DONALD ROBERT | 11610 TEMPERANCE ST | | | | MOUNT MORRIS | MI | 48458-2031 |
| PRICE, DONALD W | 5055 E CARPENTER RD | | | | FLINT | MI | 48506-4521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRICE, DONNA L | 2365 TAYLOR CT | | | | WAYNESVILLE | OH | 45068-7206 |
| PRICE, DONNA L | 5 NORMANDY CT | | | | LAKE ST LOUIS | MO | 63367-1142 |
| PRICE, DORIS | 131 WOODWARD BOX 344 | | | | OTISVILLE | MI | 48463 |
| PRICE, DORIS E | 2511 COFER CIRCLE | | | | TUCKER | GA | 30084-3710 |
| PRICE, DORIS J | 2506 KIPLING DR | | | | SAGINAW | MI | 48602-3404 |
| PRICE, DORLINDA | 2800 MOUNT KENNEDY DR APT 1308 | | | | MARRERO | LA | 70072-5233 |
| PRICE, DOROTHY | 1537 FM 489 | | | | OAKWOOD | TX | 75855-8416 |
| PRICE, DOROTHY A | PO BOX 310121 | | | | FLINT | MI | 48531-0121 |
| PRICE, DOROTHY ANN | PO BOX 310121 | | | | FLINT | MI | 48531-0121 |
| PRICE, DOROTHY E | 948 BEDFORD RD | | | | EAST LANSING | MI | 48823-2805 |
| PRICE, DOROTHY E | 10495 EAST 600 SOUTH | | | | KIRKLIN | IN | 46050 |
| PRICE, DOROTHY J | 8410 PINES RD | | | | SHREVEPORT | LA | 71129-4430 |
| PRICE, DOROTHY M | 825 PALMER DR | | | | PONTIAC | MI | 48342-1861 |
| PRICE, DOROTHY M | 825 PALMER DRIVE | | | | PONTIAC | MI | 48342 |
| PRICE, DOROTHY R | 2034 VILLAGE CENTRE DR | | | | LOGANVILLE | GA | 30052-5365 |
| PRICE, DOUGLAS C | 138 MELLO LN | | | | TOMS RIVER | NJ | 08753-2306 |
| PRICE, DOUGLAS F | 132 OUR WAY LOOP | | | | CROSSVILLE | TN | 38555-5789 |
| PRICE, DOUGLAS J | 3431 KAREN ST | | | | LANSING | MI | 48911-2813 |
| PRICE, DOUGLAS J | 6051 PHEASANT RUN | | | | CANTON | MI | 48187-4773 |
| PRICE, DOUGLAS JOHN | 6051 PHEASANT RUN | | | | CANTON | MI | 48187-4773 |
| PRICE, DUANE G | 1272 SHERWOOD FOREST DR | | | | DAYTON | OH | 45449-2236 |
| PRICE, DWAYNE L | 1112 CORA DR | | | | FLINT | MI | 48532-2722 |
| PRICE, EARL H | 4772 LAMME RD | | | | MORAINE | OH | 45439-3050 |
| PRICE, EARL M | 5704 HOME LN | | | | TOLEDO | OH | 43623-1809 |
| PRICE, EARL S | 2037 FEATHERWOOD DR W | | | | ATLANTIC BCH | FL | 32233-6911 |
| PRICE, EDDIE W | 380 GENEVA ST | | | | HIGHLAND PARK | MI | 48203-2628 |
| PRICE, EDGAR W | 420 ELK RUN DR | | | | FORT WORTH | TX | 76140-5596 |
| PRICE, EDITH B | 1 COUNTRY LN RM L113 | | | | BROOKVILLE | OH | 45309-7207 |
| PRICE, EDITH L | 324 EAST TIENKEN ROAD | | | | ROCHESTER HILLS | MI | 48306-4534 |
| PRICE, EDITH L | 324 E TIENKEN RD | | | | ROCHESTER HILLS | MI | 48306-4534 |
| PRICE, EDITH S | 1812 E WHEELER ST | | | | KOKOMO | IN | 46902-2440 |
| PRICE, EDWARD L | 3532 EAST ST | | | | SAGINAW | MI | 48601-4944 |
| PRICE, EDWARD M | 147 BAYSWATER RD | | | | KILLEN | AL | 35645-8501 |
| PRICE, EDWARD ODELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PRICE, ELAINE | 1220 DUNDEE DR | | | | WATERFORD | MI | 48327-2001 |
| PRICE, ELAINE M | 1030 DUBOIS RD | | | | CARLISLE | OH | 45005-3705 |
| PRICE, ELDON L | 5122 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9447 |
| PRICE, ELEANOR | 2997 US HWY 50 EAST | | | | BEDFORD | IN | 47421-3481 |
| PRICE, ELLA E | 3559 S PALESTINE LN | | | | WARSAW | IN | 46580-8943 |
| PRICE, EMMA S | 2600 LAUREL CREEK DR | | | | SIGNAL MTN | TN | 37377-1388 |
| PRICE, ERIC | | | | | | | |
| PRICE, ERIC | 1722 SPRING HILL CV | | | | LITHONIA | GA | 30058-7018 |
| PRICE, ERIC D | ATLEE HALL & BROOKHART LLP | PO BOX 449 | | | LANCASTER | PA | 17608-0449 |
| PRICE, ERIC D | ATLEE HALL & BROOKHART LLP | P O BOX 0449 | | | LANCASTER | PA | |
| PRICE, ERIC L | 901 BAY ST | | | | PONTIAC | MI | 48342-1905 |
| PRICE, ERIC L. | 901 BAY ST | | | | PONTIAC | MI | 48342-1905 |
| PRICE, ERIC T | 1821 CHERRYLAWN DR | | | | FLINT | MI | 48504-2017 |
| PRICE, ERNEST H | 4766 LOGAN ARMS DR | | | | YOUNGSTOWN | OH | 44505-1217 |
| PRICE, ESSIE MAE | 5722 DUPONT ST | | | | FLINT | MI | 48505-2655 |
| PRICE, ESTELLA | 14232 LAUDER | | | | DETROIT | MI | 48227-2527 |
| PRICE, ESTELLA | 14232 LAUDER ST | | | | DETROIT | MI | 48227-2527 |
| PRICE, ETHEL L | 6202 NIMITZ DR | | | | INDIANAPOLIS | IN | 46219-2128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRICE, ETHEL L | PO BOX 6703 | | | | KOKOMO | IN | 46904-6703 |
| PRICE, ETTA I | 10891 WOODS RD | | | | GLADWIN | MI | 48624-8846 |
| PRICE, EUGENE | 1607 EMPIRE RD | | | | WICKLIFFE | OH | 44092-1009 |
| PRICE, EUGENE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PRICE, EUGENE | 4 WAINWRIGHT PL | | | | PALM COAST | FL | 32164-7163 |
| PRICE, EUGENE A | 4231 MAR MOOR DR | | | | LANSING | MI | 48917-1615 |
| PRICE, EUGENE A | 2179 ARMADILLO AVE | | | | SPRING HILL | FL | 34609-5013 |
| PRICE, EUGENE E | 1852 US 27 SOUTH | LOT F-30 | | | AVON PARK | FL | 33825-8332 |
| PRICE, EUGENE E | 50 RIVERDALE AVENUE | | | | YONKERS | NY | 10701 |
| PRICE, EUGENE E | 1852 US HIGHWAY 27 S LOT F-30 | | | | AVON PARK | FL | 33825-8332 |
| PRICE, EUGENE R | 613 S ROBINSON ST | | | | PERRINTON | MI | 48871-9518 |
| PRICE, EVAN | 28964 LEONA ST | | | | GARDEN CITY | MI | 48135-2758 |
| PRICE, EVAN | 28964 LEONA | | | | GARDEN CITY | MI | 48135 |
| PRICE, EVE | 407 CATHERINE AVENUE | | | | DAYTON | OH | 45449-1339 |
| PRICE, EVELYN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PRICE, EVELYN M | 4725 E BENNINGTON RD | | | | DURAND | MI | 48429-9000 |
| PRICE, EVON | 6460 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4951 |
| PRICE, FAUNIECE A | 4896 W 48TH ST | | | | FREMONT | MI | 49412-8244 |
| PRICE, FAY L | 2410 E MCGALLIARD RD APT 129 | | | | MUNCIE | IN | 47303-1598 |
| PRICE, FLORENCE | 373 DUCK POND RD | | | | CONNELLSVILLE | PA | 15425-6229 |
| PRICE, FLORENCE MARY | 3866 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3339 |
| PRICE, FLORENCE MARY | 3866 BURKEY ROAD | | | | YOUNGSTOWN | OH | 44515-3339 |
| PRICE, FLOYD T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRICE, FONNIE | 3528 LUCIE ST | | | | LANSING | MI | 48911-2824 |
| PRICE, FRANCES | 7740 LEWISTON RD | | | | BATAVIA | NY | 14020-9435 |
| PRICE, FRANCES L | 16719 FRIGATE DR | | | | FRIENDSWOOD | TX | 77546-2336 |
| PRICE, FRANCINE K | 6115 PERRY ST | | | | LANDOVER | MD | 20785-1047 |
| PRICE, FRANCIS | TIA KENNEDY | 3625 CLAIRMONTE | | | BIRMINGHAM | AL | 35222 |
| PRICE, FRANCIS | | | | | | | |
| PRICE, FRANK A | 3821 WILMINGTON DAYTON PIKE | | | | BELLBROOK | OH | 45305-8964 |
| PRICE, FRED | 27A VALLEY VIEW DR | | | | KENOVA | WV | 25530-9797 |
| PRICE, FREDDIE H | 116 BROAD RIVER DR | | | | SANTEE | SC | 29142-9300 |
| PRICE, FREDDIE M | 2513 SW 101ST ST | | | | OKLAHOMA CITY | OK | 73159-7301 |
| PRICE, FREDERICK D | 2207 GAYWOOD PL | | | | DAYTON | OH | 45414-2814 |
| PRICE, FREDERICK L | 2722 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9268 |
| PRICE, FREDERICK R | 1110 POWELL GROVE RD | | | | LEBANON | TN | 37090-8277 |
| PRICE, FREDERICK W | 7832 ALLEN ROBERTSON PL | | | | SARASOTA | FL | 34240-8633 |
| PRICE, FREEMAN A | 2122 WHITTIER ST | | | | SAGINAW | MI | 48601-2264 |
| PRICE, GALE F | 205 N SCOTT RD APT D4 | | | | SAINT JOHNS | MI | 48879-1672 |
| PRICE, GARLAND R. | 320 BUTTERFIELD LN | | | | FAYETTEVILLE | GA | 30214-3684 |
| PRICE, GARNET | 1212 E MAIN ST | WOODLAND MANOR | | | ATTICA | IN | 47918-8053 |
| PRICE, GARRY S | 113 PARIS AVE | | | | LEXINGTON | KY | 40505-3123 |
| PRICE, GARY D | 1315 PENROD CT | | | | LANSING | MI | 48911-4818 |
| PRICE, GARY E | 1510 S RANGELINE RD | | | | ANDERSON | IN | 46012-4626 |
| PRICE, GARY E | 200 KINSEYVILLE RD | | | | NOTTINGHAM | PA | 19362-9006 |
| PRICE, GARY L | 139 S KIMBERLY AVE | | | | AUSTINTOWN | OH | 44515-2414 |
| PRICE, GARY L | PO BOX 81 | | | | BEDFORD | MI | 49020-0081 |
| PRICE, GARY L | 7600 NORTHWEST BELVIDERE PKWY | | | | KANSAS CITY | MO | 64152-2298 |
| PRICE, GARY L | 1328 HURON ST | | | | FLINT | MI | 48507-2319 |
| PRICE, GARY L | 7600 NW BELVIDERE PKWY | | | | KANSAS CITY | MO | 64152-2298 |
| PRICE, GARY LEE | 1328 HURON ST | | | | FLINT | MI | 48507-2319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRICE, GARY P | 1800 FORRER BLVD | | | | KETTERING | OH | 45420-1308 |
| PRICE, GARY R | 318 E JEFFERSON ST | | | | GRAND LEDGE | MI | 48837-1539 |
| PRICE, GARY S | 3027 TUXEDO ST | | | | DETROIT | MI | 48206-1188 |
| PRICE, GENEVIEVE R | 238 FENTON ST | | | | BUFFALO | NY | 14206-3217 |
| PRICE, GEORGE A | 4987 LAMBERT RD | | | | GROVE CITY | OH | 43123-9668 |
| PRICE, GEORGE D | 8407 DUFFIELD RD | | | | GAINES | MI | 48436-9795 |
| PRICE, GEORGE P | 675 MAJESTIC LODGE RD | | | | HOT SPRINGS | AR | 71913-9293 |
| PRICE, GEORGE W | RR 1 BOX 87-2 | | | | SALLISAW | OK | 74955-9786 |
| PRICE, GERALD G | PO BOX 702 | | | | DEWITT | MI | 48820-0702 |
| PRICE, GERALD GEORGE | PO BOX 702 | | | | DEWITT | MI | 48820-0702 |
| PRICE, GERALD L | 510 ELIZABETH DR | | | | OWOSSO | MI | 48867-9152 |
| PRICE, GERALD L | 51832 MITCHELL DR | | | | CHESTERFIELD | MI | 48047-3013 |
| PRICE, GERALD L | 7 ARROWHEAD DR | | | | HUBERT | NC | 28539-4102 |
| PRICE, GERTHA | | | | | | | |
| PRICE, GLADYS F | 1033 CENTRE AVE | | | | NIAGARA FALLS | NY | 14305-2432 |
| PRICE, GLADYS F | 1033 CENTER AVE | | | | NIAGARA FALLS | NY | 14305-2432 |
| PRICE, GLADYS N | 105 BEULAH LAND WAY | | | | PICKENS | SC | 29671-8778 |
| PRICE, GLEN A | 3030 TOMAHAWK CIR NW | | | | CLEVELAND | TN | 37312-3477 |
| PRICE, GLEN E | 3629 PARK ST | | | | GROVE CITY | OH | 43123-2535 |
| PRICE, GLEN HERBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRICE, GLENN N | 3512 LEWISBURG-WESTERN RD. | | | | LEWISBURG | OH | 45338-9546 |
| PRICE, GLENN N | 3512 LEWISBURG WESTERN RD | | | | LEWISBURG | OH | 45338-9546 |
| PRICE, GRADY E | 2951 MELLGREN DR SW | | | | WARREN | OH | 44481-9103 |
| PRICE, GWENDOLYN K | 6414 JERSEY LN | | | | ARLINGTON | TX | 76018-3047 |
| PRICE, HANEEF A | 4331 STILLWELL AVE | | | | LANSING | MI | 48911-2170 |
| PRICE, HAROLD J | 21624 KING HENRY AVE | | | | LEESBURG | FL | 34748-7900 |
| PRICE, HAROLD L | 1197 MEADOW LARK DR | | | | TITUSVILLE | FL | 32780-7105 |
| PRICE, HAROLD V | 707 WILLOWCREST LN | | | | GALION | OH | 44833-3170 |
| PRICE, HARRY | 615 ROSEMONT RD. | | | | NORTH JACKSON | OH | 44451-9717 |
| PRICE, HARRY D | 5 CENTER CIR | | | | WILMINGTON | DE | 19808-5705 |
| PRICE, HARVEY W | 7617 S ROSEMARY CIR | | | | CENTENNIAL | CO | 80112-2641 |
| PRICE, HATTIE M | 3251 SUN VALLEY DR | | | | SAGINAW | MI | 48601-5820 |
| PRICE, HATTIE M | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PRICE, HAZEL H | PO BOX 946 | | | | SPRING CITY | TN | 37381 |
| PRICE, HAZEL H | 3524 RAIBLE AVE | | | | ANDERSON | IN | 46011-4730 |
| PRICE, HELEN B | 58501 12 MILE RD | | | | NEW HUDSON | MI | 48165-9551 |
| PRICE, HELEN C | VILLA BROOK HAVEN | APT. D-205 | 1 COUNTRY LANE | | BROOKVILLE | OH | 45309 |
| PRICE, HELEN G | 3711 COUNTRY LANE | | | | DAYTON | OH | 45430-1711 |
| PRICE, HELEN G | 3711 COUNTRY LN | | | | DAYTON | OH | 45430-1711 |
| PRICE, HELEN J | 1326 SABINA RD | | | | WILMINGTON | OH | 45177-9617 |
| PRICE, HELEN R | 11355 AVENUE H | | | | CHICAGO | IL | 60617-7012 |
| PRICE, HELEN R | 11355 S AVENUE H | | | | CHICAGO | IL | 60617-7012 |
| PRICE, HENRY H | 453 BANJO BR | | | | OFFUTT | KY | 41240 |
| PRICE, HERMAN | 2344 APPLEWOOD DR | | | | TOLEDO | OH | 43615-2910 |
| PRICE, HESSIE M | 330 SO 22ND | | | | SAGINAW | MI | 48601-1451 |
| PRICE, HOWARD | 6368 KAREN CT | | | | RIVERDALE | GA | 30296-2714 |
| PRICE, HOWARD M | 124 ESTES COURT SALEM WOODS | | | | NEWARK | DE | 19702 |
| PRICE, HOWARD S | 1515 HYANNIS DR | | | | SPRINGFIELD | OH | 45503-2015 |
| PRICE, HUGH D | 101 VALLEY VIEW RD | | | | BOWLING GREEN | KY | 42101-8286 |
| PRICE, HUGH E | 3715 SUNSET DR | COLONY COVE | | | ELLENTON | FL | 34222-3711 |
| PRICE, HURLEY A | 7162 MAPLE ST | | | | MENTOR | OH | 44060-4915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRICE, HYONG M | 6051 PHEASANT RUN | | | | CANTON | MI | 48187-4773 |
| PRICE, HYONG MI | 6051 PHEASANT RUN | | | | CANTON | MI | 48187-4773 |
| PRICE, INA A | 498 E WEBSTER ST | | | | ANDERSON | IN | 46012-1751 |
| PRICE, IRA M | 29083 BLUE SPRING RD | | | | MEADOWVIEW | VA | 24361-2305 |
| PRICE, ISAAC L | 1047 BENJAMIN AVE SE | | | | GRAND RAPIDS | MI | 49506-3222 |
| PRICE, IVADEAN | 5985 N KENTUCKY 837 | | | | KINGS MOUNTAIN | KY | 40442-9006 |
| PRICE, IVADEAN | 5985 N KY 837 | | | | KINGS MOUNTAIN | KY | 40442-9006 |
| PRICE, J C | 5172 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3210 |
| PRICE, JACK A | 3031 RIVER RD R 1 | | | | HASTINGS | MI | 49058 |
| PRICE, JACK E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRICE, JACQUELINE H | 263 FULTON ST | | | | WOODBRIDGE | NJ | 07095-2846 |
| PRICE, JAMES | 914 PINEY GR CH RD #20 | | | | KNOXVILLE | TN | 37909 |
| PRICE, JAMES | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| PRICE, JAMES | 5477 DUKE CT | | | | WARREN | MI | 48091-3820 |
| PRICE, JAMES | 38376 LAURENWOOD ST | | | | WAYNE | MI | 48184-1032 |
| PRICE, JAMES A | 5213 HODSON DR | | | | INDIANAPOLIS | IN | 46241-6112 |
| PRICE, JAMES A | APT 502 | 770 SOUTH PALM AVENUE | | | SARASOTA | FL | 34236-7794 |
| PRICE, JAMES A | 770 S PALM AVE APT 502 | | | | SARASOTA | FL | 34236 |
| PRICE, JAMES A | 1194 COLLINGWOOD CT | | | | MARYSBILLE | OH | 43040 |
| PRICE, JAMES A | 10141 LOCUST LN | | | | MELBA | ID | 83641-4243 |
| PRICE, JAMES B | 25560 WOODVILLA PL | | | | SOUTHFIELD | MI | 48075-2047 |
| PRICE, JAMES B | 42 HAMLIN RD | | | | BUFFALO | NY | 14208-1536 |
| PRICE, JAMES C | 2919 CHICAGO BLVD | | | | FLINT | MI | 48503-3472 |
| PRICE, JAMES C | PO BOX 7512 | | | | TYLER | TX | 75711-7512 |
| PRICE, JAMES C | POST OFFICE BOX 7512 | | | | TYLER | TX | 75711 |
| PRICE, JAMES C | 530 NECK O LAND RD | APT A | | | WILLIAMSBURG | VA | 23185-3195 |
| PRICE, JAMES D | 10321 COUNTY ROAD 604 | | | | ALVARADO | TX | 76009-8550 |
| PRICE, JAMES E | 411 BENTWOOD DR | | | | LEESBURG | FL | 34748-7262 |
| PRICE, JAMES E | 2997 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-3481 |
| PRICE, JAMES K | 1216 GEORGE ST | | | | LANSING | MI | 48910-1233 |
| PRICE, JAMES K | 5733 NORTHFIELD PKWY | | | | TROY | MI | 48098-5125 |
| PRICE, JAMES L | PO BOX 557 | | | | WAGONER | OK | 74477-0557 |
| PRICE, JAMES L | 12203 SANDI LN | | | | MEDWAY | OH | 45341-9643 |
| PRICE, JAMES L | 6116 WARES FERRY RD | | | | MONTGOMERY | AL | 36117-3216 |
| PRICE, JAMES L | 1763 RIBBLE ST | | | | SAGINAW | MI | 48601-6855 |
| PRICE, JAMES M | 5360 BLOSSOM LN 92 | | | | LINDEN | MI | 48451 |
| PRICE, JAMES R | 111 CENTER ST | | | | OTISVILLE | MI | 48463-9610 |
| PRICE, JAMES R | 11370 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8376 |
| PRICE, JAMES R | 4117 E 74TH ST | | | | KANSAS CITY | MO | 64132-1929 |
| PRICE, JAMES R | 538 NOTRE DAME AVE | | | | YOUNGSTOWN | OH | 44515-4114 |
| PRICE, JAMES R | 4385 DURST CLAGG RD. | | | | CORTLAND | OH | 44410-9503 |
| PRICE, JAMES R | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PRICE, JAMES R | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| PRICE, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRICE, JAMES R | 1013 CHAD CT | | | | PLAINFIELD | IN | 46168-2382 |
| PRICE, JAMES R | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| PRICE, JAMES ROBERT | 111 CENTER ST | | | | OTISVILLE | MI | 48463-9610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRICE, JAMES W | 3204 HIGHWAY 182 | | | | LINCOLNTON | NC | 28092-1754 |
| PRICE, JANE J | 1033 LADYS LN | | | | ANDERSON | SC | 29621-2320 |
| PRICE, JANET E | PO BOX 19117 | | | | EVANSPORT | OH | 43519-0117 |
| PRICE, JANETTE | 100 CLEARVIEW DR | | | | BULLARD | TX | 75757-9332 |
| PRICE, JANICE A | 209 PENINSULAR ST | | | | LAKE ORION | MI | 48362-2350 |
| PRICE, JEAN E | 1545 LOCUST ST | | | | DENVER | CO | 80220-1627 |
| PRICE, JEAN E | 1545 LOCUST | | | | DENVER | CO | 80220-1627 |
| PRICE, JEAN M | 18 CHATHAM CT | | | | BERLIN | MD | 21811-3348 |
| PRICE, JEAN MARLENE | 18 CHATHAM COURT | | | | BERLIN | MD | 21811 |
| PRICE, JEANETTE K | 59 GREEN VALLEY ROAD | | | | FLINT | MI | 48506-5285 |
| PRICE, JEANETTE KAY | 59 GREEN VALLEY ROAD | | | | FLINT | MI | 48506-5285 |
| PRICE, JEANIE M | 1738 LAURIE DR | | | | YOUNGSTOWN | OH | 44511-1045 |
| PRICE, JEFFERY A | 59 ORANGE DR | | | | KEY LARGO | FL | 33037 |
| PRICE, JEFFERY T | 2705 ALBION ST | | | | TOLEDO | OH | 43610-1220 |
| PRICE, JEFFERY THOMAS | 2705 ALBION ST | | | | TOLEDO | OH | 43610-1220 |
| PRICE, JENELL R | 1812 E WHEELER ST | | | | KOKOMO | IN | 46902-2440 |
| PRICE, JENNIE A | 840 BUCKEYE ST NW | | | | WARREN | OH | 44485-2916 |
| PRICE, JENNIE S | 9005 KATHLEEN STREET | | | | INDIANAPOLIS | IN | 46234-1632 |
| PRICE, JENNIFER | 432 ASPEN RUN | | | | BIRMINGHAM | AL | 35209-3015 |
| PRICE, JEROME D | 6430 MEADOWLARK LN | | | | YPSILANTI | MI | 48197-6206 |
| PRICE, JEROME N | 6846 DRYDEN RD | | | | ALMONT | MI | 48003-7925 |
| PRICE, JERRY D | 2903 W 412 S | | | | MARION | IN | 46953-9740 |
| PRICE, JERRY D | 3672 ELK RUN DR | | | | CASTLE ROCK | CO | 80109-2869 |
| PRICE, JERRY L | 6429 IDA ST | | | | INDIANAPOLIS | IN | 46241-1020 |
| PRICE, JERRY W | 4194 WHISPERING OAK DR | | | | FLINT | MI | 48507-5554 |
| PRICE, JERRY W | 8932E 400N | | | | COATESVILLE | IN | 46121 |
| PRICE, JERRY W | 5023 HUSSEY RD | | | | JAMESTOWN | OH | 45335-9510 |
| PRICE, JERRY W | 8932 EAST 400 NORTH | | | | COATESVILLE | IN | 46121 |
| PRICE, JERRY W | 5023 HUSSEY RD. | | | | JAMESTOWN | OH | 45335-5335 |
| PRICE, JIMMY E | 2358 N VASSAR RD | | | | DAVISON | MI | 48423-9553 |
| PRICE, JIMMY R | 2030 EMIG RD | | | | COMINS | MI | 48619-9724 |
| PRICE, JOAN N | 330 RAPER RD | | | | DECATUR | AL | 35603-3540 |
| PRICE, JOANNE M | 4 WAINWRIGHT PL | | | | PALM COAST | FL | 32164-7673 |
| PRICE, JOE D | 2407 MANASSAS LN | | | | DECATUR | GA | 30034-2669 |
| PRICE, JOE E | 26590 HIGHWAY 32 | | | | BELLEVIEW | MO | 63623-6320 |
| PRICE, JOE E | HC 63 BOX1220 | | | | BELLEVIEW | MO | 63623-9702 |
| PRICE, JOE F | PO BOX 320251 | | | | FLINT | MI | 48532-0005 |
| PRICE, JOE H | 447 DEWDROP CIR APT F | | | | CINCINNATI | OH | 45240-3780 |
| PRICE, JOE H | 447 F DEWDROP CIR | | | | FOREST PARK | OH | 45240-3780 |
| PRICE, JOE L | 118 COTTAGE ST | | | | LOCKPORT | NY | 14094-4304 |
| PRICE, JOEL | | | | | | | |
| PRICE, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PRICE, JOHN B | 9853 STILES RD | | | | PILOT POINT | TX | 76258-6012 |
| PRICE, JOHN C | 13464 LAKE SHORE DR | | | | FENTON | MI | 48430-1024 |
| PRICE, JOHN C | 127 MAPLEFIELD RD | | | | PLEASANT RDG | MI | 48069-1023 |
| PRICE, JOHN COLLEY | 13464 LAKE SHORE DR | | | | FENTON | MI | 48430-1024 |
| PRICE, JOHN E | 1928 NW 68TH TER | | | | MIAMI | FL | 33147-7466 |
| PRICE, JOHN E | 745 GENEVA RD | | | | DAYTON | OH | 45417-1214 |
| PRICE, JOHN F | 11885 LEXINGTON DR | | | | SOUTH LYON | MI | 48178-9196 |
| PRICE, JOHN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRICE, JOHN H | 1701 N COUNTY ROAD 397 E | | | | MUNCIE | IN | 47303-9134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRICE, JOHN J | 5028 GERALDINE AVE | | | | SAINT LOUIS | MO | 63115-1309 |
| PRICE, JOHN L | 953 THOMAS J DR | | | | FLINT | MI | 48506-5244 |
| PRICE, JOHN LOREN | 953 THOMAS J DR | | | | FLINT | MI | 48506-5244 |
| PRICE, JOHN R | 7110 E STATE ROAD 38 | | | | KIRKLIN | IN | 46050-9787 |
| PRICE, JOHN R | 6295 SE LAKE CIRCLE DR | | | | STUART | FL | 34997-6301 |
| PRICE, JOHN T | 3736 BENFIELD DR | | | | DAYTON | OH | 45429-4455 |
| PRICE, JOHN T | 4301 E STANLEY RD BOX 549 | | | | GENESEE | MI | 48437 |
| PRICE, JOHNNIE B | 528 4TH ST SW | | | | WARREN | OH | 44483-6434 |
| PRICE, JOHNNY | 5330 SATTERFIELD DR | | | | WOODBRIDGE | VA | 22193-3408 |
| PRICE, JONATHAN EMERY | 16 POLK CT | | | | DAVISON | MI | 48423-8534 |
| PRICE, JONATHAN G | 733 LINDA DR | | | | TOLEDO | OH | 43612-3147 |
| PRICE, JONATHAN L | 2669 HEATHER LN NW | | | | WARREN | OH | 44485-1237 |
| PRICE, JONATHAN S | 4260 MILL GROVE LN SW | | | | SMYRNA | GA | 30082-4539 |
| PRICE, JONI | 3697 SHOCK RD | | | | BEAVERTON | MI | 48612 |
| PRICE, JOSEPH E | 427 LAKEMONT DR | | | | MOORESBURG | TN | 37811-2509 |
| PRICE, JOSEPH E | 1951 HOME AVE | | | | DAYTON | OH | 45417-2153 |
| PRICE, JOSEPH R | 2408 HUDSON ST | | | | BALTIMORE | MD | 21224-3636 |
| PRICE, JOSEPHINE | 4852 BEECHWOOD RD | | | | CINCINNATI | OH | 45244-1239 |
| PRICE, JOSIE | 16635 APPOLINE ST | | | | DETROIT | MI | 48235-4163 |
| PRICE, JOYCE A | 16895 CRESTVIEW LN | | | | WESTON | FL | 33326-1579 |
| PRICE, JOYCE A | 312 S VALENCIA ST | | | | LA HABRA | CA | 90631-5544 |
| PRICE, JOYCE A | 40 SOUTHEAST 34TH STREET | | | | OKLAHOMA CITY | OK | 73129-2602 |
| PRICE, JOYCE A | 312 SOUTH VALENCIA STREET | | | | LA HABRA | CA | 90631 |
| PRICE, JOYCE L | PO BOX 1589 | | | | GUNNISON | CO | 81230-1589 |
| PRICE, JR,WALTER L | 3316 VANQUIL TRL | | | | DAYTON | OH | 45449-3544 |
| PRICE, JUANITA | 530 KOLPING AVE | | | | DAYTON | OH | 45410-2807 |
| PRICE, JUANITA | 1050 BELLFLOWER AVE | | | | COLUMBUS | OH | 43204-2711 |
| PRICE, JUANITA L | 5121 NALL AVE | | | | SHAWNEE MSN | KS | 66202-1836 |
| PRICE, JUDITH | 23710 GROVE ST | | | | SAINT CLAIR SHORES | MI | 48080-1078 |
| PRICE, JUDITH A | 190 SABINE CIR | | | | HEMPHILL | TX | 75948-9417 |
| PRICE, JUDITH A | 8900 2 SH 64 | | | | SWANTON | OH | 43558 |
| PRICE, JULIA E | 5294 MOCERI LN | | | | GRAND BLANC | MI | 48439-4339 |
| PRICE, JULIE L | 6455 HOLLYHOCK TRL | | | | BRIGHTON | MI | 48116-2207 |
| PRICE, JUNIUS C | 12311 W COUNTY ROAD 950 N | | | | GASTON | IN | 47342-9068 |
| PRICE, JUSTIN | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| PRICE, KAREN A | 814 W JACKSON AVE | | | | FLINT | MI | 48504-2817 |
| PRICE, KAREN R | 2987 EDGEMOOR LN | | | | MORAINE | OH | 45439-1654 |
| PRICE, KARL V | 1681 CEDAR AVE APT 3 | | | | CINCINNATI | OH | 45224-2835 |
| PRICE, KARMEN | 10321 COUNTY ROAD 604 | | | | ALVARADO | TX | 76009-8550 |
| PRICE, KARMEN | 10321 COUNTY RD 604 | | | | ALVARADO | TX | 76009-8550 |
| PRICE, KATHLEEN M | 801 CLEARVIEW DR | APT B | | | GREENWOOD | IN | 46143-2317 |
| PRICE, KATHLEEN M | 3046 MEADOW WOOD DR | | | | SAINT CHARLES | MO | 63303-6450 |
| PRICE, KEITH ALTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRICE, KEITH E | 1324 W 1ST ST | | | | ANDERSON | IN | 46016-2434 |
| PRICE, KELVIN B | 1946 W CLEVELAND RD | | | | PERRINTON | MI | 48871-9653 |
| PRICE, KENDALL L | 8959 CEDARVIEW AVE | | | | JENISON | MI | 49428-9512 |
| PRICE, KENNETH | PO BOX 1521 | | | | CENTER | TX | 75935-1521 |
| PRICE, KENNETH D | 1133 SW 81ST ST | | | | OKLAHOMA CITY | OK | 73139-2533 |
| PRICE, KENNETH D | 5630 WHISPERING WAY | | | | SPRINGBORO | OH | 45066-7407 |
| PRICE, KENNETH D | 158 VICTORIAN DR | | | | FORT WORTH | TX | 76134-4614 |
| PRICE, KENNETH E | 1132 GENEVA RD. | | | | BEAVERCREEK | OH | 45434-6316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRICE, KENNETH E | 1948 E STAUNTON RD | | | | TROY | OH | 45373-2039 |
| PRICE, KENNETH E | 1948 EAST STAUNTON ROAD | | | | TROY | OH | 45373-2039 |
| PRICE, KENNETH E | CARLILE LAW FIRM | 400 S ALAMO BLVD | | | MARSHALL | TX | 75670-4260 |
| PRICE, KENNETH E | 4950 SIGNATURE CIR | | | | YOUNGSTOWN | OH | 44515-3871 |
| PRICE, KENNETH E | 1132 GENEVA RD | | | | BEAVERCREEK | OH | 45434-6316 |
| PRICE, KENNETH G | 303 WASS ST | | | | FENTON | MI | 48430-1579 |
| PRICE, KENNETH J | 200 BORDERLINE DR | | | | BLAINE | TN | 37709-2917 |
| PRICE, KENNETH J | 7157 SHIRLEY DR | | | | WEST CHESTER | OH | 45069-2218 |
| PRICE, KENNETH L | PO BOX 326 | | | | OSSEO | MI | 49266-0326 |
| PRICE, KENNETH L | 6580 SLEEPY HOLLOW PRKY | | | | HILLSBORO | OH | 45133 |
| PRICE, KENNETH R | 1819 MOTLEY LN | | | | BOWLING GREEN | KY | 42103-9890 |
| PRICE, KENNETH W | 15607 W 128TH ST | | | | OLATHE | KS | 66062-1456 |
| PRICE, KENNETH W | 1609 SHIRLEY AVE | | | | JOPPA | MD | 21085-2515 |
| PRICE, KERMIT N | 7018 FREELAND DR | | | | ELYRIA | OH | 44035-2076 |
| PRICE, KIMBERLY | 161 SAINT JOHNS SCHOOL RD | | | | QUINCY | FL | 32352-8176 |
| PRICE, KYLE P | 5625 SAVOY DR | | | | WATERFORD | MI | 48327-2774 |
| PRICE, LANITIA | 103 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1548 |
| PRICE, LARRY | 8765 SUGAR PINE PT | | | | INDIANAPOLIS | IN | 46256-4350 |
| PRICE, LARRY | 7402 CEDAR MOUNTAIN RD | | | | DOUGLASVILLE | GA | 30134-3413 |
| PRICE, LARRY A | 4505 W 200 S | | | | NEW CASTLE | IN | 47362 |
| PRICE, LARRY D | 2077 MAYWOOD DR | | | | LAPEER | MI | 48446-7775 |
| PRICE, LARRY D | 6322 CHURCHVIEW LN | | | | WEST CHESTER | OH | 45069-1249 |
| PRICE, LARRY E | 3813 PALMER AVE | | | | FLINT | MI | 48506-4236 |
| PRICE, LARRY E | 11661 JENNINGS ROAD NORTHEAST | | | | ALLIANCE | OH | 44601-1421 |
| PRICE, LARRY G | 227 KALAMAZOO ST | | | | LAKE ODESSA | MI | 48849-9217 |
| PRICE, LARRY G | 7650 ESSINGTON CIR | | | | DAYTON | OH | 45459-4129 |
| PRICE, LARRY J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PRICE, LARRY J | 581 OAK VISTA CT | | | | LAWRENCEVILLE | GA | 30044-6748 |
| PRICE, LARRY L | 1246 MAYFAIR DR | | | | MANSFIELD | OH | 44905-1645 |
| PRICE, LARRY LEE | 1246 MAYFAIR DR | | | | MANSFIELD | OH | 44905-1645 |
| PRICE, LARRY R | 16719 FRIGATE DR | | | | FRIENDSWOOD | TX | 77546-2336 |
| PRICE, LARRY R | 574 BUFORD HWY | | | | SUGAR HILL | GA | 30518-4811 |
| PRICE, LATASHA C | 18310 COUNTY ROAD 143 | | | | CECIL | OH | 45821 |
| PRICE, LAURA C | 4766 LOGAN ARMS DR. | | | | YOUNGSTOWN | OH | 44505-4505 |
| PRICE, LAURA E | 108 FARVIEW AVE | | | | LEBANON | OH | 45036-1506 |
| PRICE, LAURA E | 108 FARVIEW | | | | LEBANON | OH | 45036-1506 |
| PRICE, LAUREL M | 510 RIGGS ST | | | | FENTON | MI | 48430-2301 |
| PRICE, LAWRENCE D | 2941 WOODSIDE DR | | | | JOLIET | IL | 60431-8823 |
| PRICE, LAWRENCE E | 146 BROOKSHIRE DR | | | | NOKOMIS | FL | 34275-1811 |
| PRICE, LAWRENCE J | 1738 LAURIE DR | | | | YOUNGSTOWN | OH | 44511-1045 |
| PRICE, LAWRENCE J | KIMUEL WAYNE LEE, LAW OFFICES | 8898 FLORIDA BLVD | | | BATON ROUGE | LA | 70815-4024 |
| PRICE, LEDEL C | 30242 JULIUS BLVD | | | | WESTLAND | MI | 48186-7333 |
| PRICE, LEE R | 9 TAFEL CT | | | | FORT MYERS | FL | 33912-2078 |
| PRICE, LENA R | 4107 WOODCLIFFE AVE | | | | DAYTON | OH | 45420-5420 |
| PRICE, LEO | 1213 WISCONSIN BLVD | | | | DAYTON | OH | 45408-1946 |
| PRICE, LEONA A | 1834 SEENEYTOWN ROAD | | | | DOVER | DE | 19904-1656 |
| PRICE, LEONARD C | 26 LAKE AVE | | | | SWEDESBORO | NJ | 08085-1204 |
| PRICE, LESLIE | 118 LIBERTA DR | | | | TOMS RIVER | NJ | 08757-4154 |
| PRICE, LEWIS D | 2201 BANCROFT ST | | | | SAGINAW | MI | 48601-2075 |
| PRICE, LICIA A | 15630 WINDMILL DR | | | | GROSSE POINTE | MI | 48230 |
| PRICE, LIDA E | PO BOX 429 | | | | SHARPSBURG | MD | 21782-0429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRICE, LIGE G | 6232 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2814 |
| PRICE, LIGE GREGORY | 6232 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2814 |
| PRICE, LINDA K | 10111 PERRY LAKE RD | | | | CLARKSTON | MI | 48348-2011 |
| PRICE, LINDA M | 2014 FLAGSTONE DR APT 1605 | | | | MADISON | AL | 35758-2964 |
| PRICE, LISA K | | | | | | | |
| PRICE, LLEWELLYN D | 3051 LUCINDA LN | | | | SANTA BARBARA | CA | 93105-2001 |
| PRICE, LOIS | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| PRICE, LOIS M | 1665 LYNNFIELD DR | | | | KETTERING | OH | 45429-5023 |
| PRICE, LOMA L | 5392 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1511 |
| PRICE, LONNIE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| PRICE, LONNIE G | 12121 N CENTER RD | | | | CLIO | MI | 48420-9132 |
| PRICE, LORNA M | 1674 M-88 HWY N | | | | CENTRAL LAKE | MI | 49622-9684 |
| PRICE, LORRAINE | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| PRICE, LOSSIE L | 34 LORRAINE CT | | | | PONTIAC | MI | 48341-1727 |
| PRICE, LOUIS H | 6452 LAMBETH WAY | | | | CANTON | MI | 48187-5211 |
| PRICE, LOVELL | 6441 DANNY LN | | | | MAUMEE | OH | 43537-1216 |
| PRICE, LOVELLA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PRICE, LOWELL G | 628 ALVORD AVE | | | | FLINT | MI | 48507-2520 |
| PRICE, LUCRETIA C | 532 PEARSALL AVE | | | | PONTIAC | MI | 48341-2663 |
| PRICE, LUCY M | 8800 WALTHER BLVD APT 3106 | | | | PARKVILLE | MD | 21234-9012 |
| PRICE, LUCY M | 8800 WALTHER BLVD. | APT. 3106 | | | PARKVILLE | MD | 21234 |
| PRICE, LUTHER | 441 JONES ST | | | | SULLIVAN | MO | 63080-2126 |
| PRICE, LYNETTA R | 23624 LAHSER RD | | | | SOUTHFIELD | MI | 48033-3202 |
| PRICE, MACK B | 8775 SW 211TH CIR | | | | DUNNELLON | FL | 34431-5638 |
| PRICE, MADELINE I | 25 WEST DAYTON STREET | | | | WEST ALEXANDRIA | OH | 45381-1140 |
| PRICE, MADELINE I | 25 W DAYTON ST | | | | WEST ALEXANDRIA | OH | 45381-1140 |
| PRICE, MAJOR G | 3214 W 18TH ST | | | | LOS ANGELES | CA | 90019-6217 |
| PRICE, MARCIA | PO BOX 235 | 203 N. KNOWLTON ST. | | | ELSIE | MI | 48831-0235 |
| PRICE, MARGARET A | 35447 MARINA DR | | | | STERLING HEIGHTS | MI | 48312 |
| PRICE, MARGARET F | 151 ELIZABETH LAKE RD | | | | PONTIAC | MI | 48341-1008 |
| PRICE, MARGARET M | 6585 ALMOND LN | | | | CLARKSTON | MI | 48346-2211 |
| PRICE, MARIAN L | 3895 E M 71 | | | | CORUNNA | MI | 48817-9508 |
| PRICE, MARIE A | PO BOX 613 | | | | MERCER | MO | 64661-0613 |
| PRICE, MARIE E | 4385 DURST CLAGG ROAD | | | | CORTLAND | OH | 44410-9503 |
| PRICE, MARILYN C | 38376 LAURENWOOD ST | | | | WAYNE | MI | 48184-1032 |
| PRICE, MARILYN CARRELL | 38376 LAURENWOOD ST | | | | WAYNE | MI | 48184-1032 |
| PRICE, MARILYN F | 745 POSADA WAY | | | | FREMONT | CA | 94536-2681 |
| PRICE, MARINIQUE T | 22894 TALL OAKS CT | APT 10 | | | AUBURN HILLS | MI | 48326-4106 |
| PRICE, MARINIQUE T | 289 TALL OAKS CT APT 10 | | | | AUBURN HILLS | MI | 48326-4106 |
| PRICE, MARJORIE A. | 202 S 202 2ND ST | | | | ELKHORN | NE | 68022 |
| PRICE, MARJORIE D | 1443 ROYAL OAK ST SW | | | | WYOMING | MI | 49509-2709 |
| PRICE, MARK | 2618 W 41ST ST | | | | ANDERSON | IN | 46011-5019 |
| PRICE, MARK A. | 2618 W 41ST ST | | | | ANDERSON | IN | 46011-5019 |
| PRICE, MARK L | 1313 RED OAK DR | | | | AVON | IN | 46123-9790 |
| PRICE, MARK S | 31121 WINDSOR ST | | | | WESTLAND | MI | 48185-2975 |
| PRICE, MARK SCOTT | 31121 WINDSOR ST | | | | WESTLAND | MI | 48185-2975 |
| PRICE, MARLENE | 9086 TAVISTOCK DR | | | | PLYMOUTH | MI | 48170-4721 |
| PRICE, MARLENE E | 5928 SUNSET RDG | | | | GALLOWAY | OH | 43119-8438 |
| PRICE, MARSHA E | PO BOX 980713 | | | | YPSILANTI | MI | 48198-0713 |
| PRICE, MARSHALL A | 15133 NOLA ST | | | | LIVONIA | MI | 48154-4880 |
| PRICE, MARTHA H | 15010 VICTORY BLVD UNIT 102 | | | | VAN NUYS | CA | 91411-1817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRICE, MARTIN D | 1000 JUDY LYNN DR | | | | ARLINGTON | TX | 76014-2920 |
| PRICE, MARVEL L | 450 S NICOLET ST | | | | MACKINAW CITY | MI | 49701-9657 |
| PRICE, MARY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PRICE, MARY D | 696 CAYUGA DR | | | | LEWISTON | NY | 14092-1850 |
| PRICE, MARY H | 7600 FREDERICK PIKE | | | | DAYTON | OH | 45414-1944 |
| PRICE, MARY HUBBARD | 7 BARRINGTON DR | | | | GREENSBORO | NC | 27408-3851 |
| PRICE, MARY J | 708 REDWAY CIR | | | | DAYTON | OH | 45426-2753 |
| PRICE, MARY J | 13412 S 1000 E | | | | GALVESTON | IN | 46932 |
| PRICE, MARY J | 8105 FOREST VILLAS CIR APT D | | | | SPRING HILL | FL | 34606-2498 |
| PRICE, MARY J | 708 RED WAY CIRCLE | | | | DAYTON | OH | 45426-5426 |
| PRICE, MARY L | 3 ORCHID LANE | | | | BRADENTON | FL | 34208 |
| PRICE, MARY L | 3 ORCHID LN | | | | BRADENTON | FL | 34208-1800 |
| PRICE, MARY R | 6322 CHURCHVIEW LN | | | | WEST CHESTER | OH | 45069 |
| PRICE, MARYANN M | 117 E EVERS AVE | | | | BOWLING GREEN | OH | 43402-2008 |
| PRICE, MATTHEW A | 19500 SW 82ND PL RD | | | | DUNNELLON | FL | 34432-3588 |
| PRICE, MATTHEW G | 5344 N HENDERSON RD | | | | DAVISON | MI | 48423-8402 |
| PRICE, MATTHEW GEORGE | 5344 N HENDERSON RD | | | | DAVISON | MI | 48423-8402 |
| PRICE, MAUREEN A | 20 APRIL DR | | | | NEW MILFORD | CT | 06776-3051 |
| PRICE, MAYA V | 2016 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3720 |
| PRICE, MAYNARD F | 2320 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-8703 |
| PRICE, MELINDA | 506C RUBY THROAT LANE | | | | CLAYTON | OH | 45315 |
| PRICE, MELVA M | 980 WILMINGTON AVE APT 701 | | | | DAYTON | OH | 45420 |
| PRICE, MELVIN K | 750 BELL MANOR RD | P.O. BOX 343 | | | CONOWINGO | MD | 21918-1011 |
| PRICE, MELVIN R | 7545 VALLEY CT | | | | NEW PORT RICHEY | FL | 34653-2149 |
| PRICE, MERRILL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRICE, MICHAEL | 13464 LAKE SHORE DR | | | | FENTON | MI | 48430 |
| PRICE, MICHAEL | 1606 FALLS OF ROUGH RD | | | | CANEYVILLE | KY | 42721-9042 |
| PRICE, MICHAEL A | 12274 FRANCES RD | | | | OTISVILLE | MI | 48463-9742 |
| PRICE, MICHAEL A | 510 RIGGS ST | | | | FENTON | MI | 48430-2301 |
| PRICE, MICHAEL ALAN | 12274 FRANCES RD | | | | OTISVILLE | MI | 48463-9742 |
| PRICE, MICHAEL B | 3340 KERNWAY DR | | | | BLOOMFIELD HILLS | MI | 48304-2437 |
| PRICE, MICHAEL B | 609 S KIBBEE ST | | | | SAINT JOHNS | MI | 48879-2031 |
| PRICE, MICHAEL J | 610 W 2ND ST | | | | OCILLA | GA | 31774-1724 |
| PRICE, MICHAEL L | 313 LINWOOD LN | | | | WABASH | IN | 46992-1137 |
| PRICE, MICHAEL LYNN | 313 LINWOOD LN | | | | WABASH | IN | 46992-1137 |
| PRICE, MICHAEL R | 2288 E 200 N | | | | ANDERSON | IN | 46012-9401 |
| PRICE, MICHAEL R | 19000 N COUNTY ROAD 100 W | | | | MUNCIE | IN | 47303-9613 |
| PRICE, MICHAEL RAY | 19000 N COUNTY ROAD 100 W | | | | MUNCIE | IN | 47303-9613 |
| PRICE, MICHAEL W | 2900 WYNRIDGE DR | | | | GROVE CITY | OH | 43123-8705 |
| PRICE, MILDRED J | 1992 S US HIGHWAY 25E | | | | BARBOURVILLE | KY | 40906-7600 |
| PRICE, MILDRED L | 6110 CLYDE PARK AVE SW | | | | BYRON CENTER | MI | 49315-7927 |
| PRICE, MILTON E | 27347 FAIRFIELD DR | | | | WARREN | MI | 48088-4762 |
| PRICE, MILTON J | 2158 COOLIDGE RD | | | | EAST LANSING | MI | 48823-1332 |
| PRICE, MORETON B | 4045 NEARBROOK RD | | | | BLOOMFIELD HILLS | MI | 48302-2136 |
| PRICE, MORGAN F | 28964 LEONA ST | | | | GARDEN CITY | MI | 48135-2758 |
| PRICE, MORGAN FORSTER | 28964 LEONA ST | | | | GARDEN CITY | MI | 48135-2758 |
| PRICE, MORRIS | PO BOX 961141 | | | | RIVERDALE | GA | 30296-6901 |
| PRICE, MOSES | 1259 W 72ND ST | | | | CHICAGO | IL | 60636-4159 |
| PRICE, MURIEL MYRINE | 1957 GREENWOOD DR | | | | POPLAR BLUFF | MO | 63901 |
| PRICE, MYRIAM A | 1243 GALLOWAY CIR | | | | PONTIAC | MI | 48340-2175 |
| PRICE, MYRIAM A | 61 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRICE, NAOMI L | 311 HIGHWAY FF | | | | JONESBURG | MO | 63351-2202 |
| PRICE, NAOMI L | 51381 ARKONA RD | PO BOX 371 | | | BELLEVILLE | MI | 48111-9691 |
| PRICE, NEDRA S | 759 S 400 E | | | | KOKOMO | IN | 46902-9322 |
| PRICE, NELSON | 238 N LEMEN ST | | | | FENTON | MI | 48430-1919 |
| PRICE, NIKKI D | 1575 LAKEWOOD RD | | | | BLOOMFIELD HILLS | MI | 48302-2704 |
| PRICE, NINA S | 6460 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439 |
| PRICE, NINA S | 140 AUTUMN CREEK LN APT F | | | | EAST AMHERST | NY | 14051-2925 |
| PRICE, NOLAN T | 17 BIG DITCH RD | | | | CAMDEN | DE | 19934-3818 |
| PRICE, NOLLEY A | 351 GEORGE URBAN BLVD | | | | BUFFALO | NY | 14225 |
| PRICE, NORMA | 11575 BAUMGARTNER ST | | | | ST CHARLES | MI | 48655-9675 |
| PRICE, NORMAN | 10054 LONGACRE ST | | | | DETROIT | MI | 48227-1089 |
| PRICE, NORTON M | 18512 NORWICH RD | | | | LIVONIA | MI | 48152-3011 |
| PRICE, OLIVE F | 5830 W IMLAY CITY RD | | | | IMLAY CITY | MI | 48444-8501 |
| PRICE, ONIS G | PO BOX 7034 | | | | BLOOMFIELD HILLS | MI | 48302 |
| PRICE, ORA L | 26840 W DAVISON | | | | REDFORD | MI | 48239-2707 |
| PRICE, ORA L | 26840 DAVISON ST | | | | REDFORD | MI | 48239-2707 |
| PRICE, ORIS L | 1434 LYNN DR | | | | MIDDLEVILLE | MI | 49333-8793 |
| PRICE, PAISAN | 2326 E 400 S | | | | KOKOMO | IN | 46902-9535 |
| PRICE, PAM J | 4350 SMOKE TRACE CT | | | | HOSCHTON | GA | 30548-1757 |
| PRICE, PAMELA DEE | 421 FEDERAL DRIVE | | | | ANDERSON | IN | 46013-4711 |
| PRICE, PAMELA J | 1089 N IRISH RD | | | | DAVISON | MI | 48423-2208 |
| PRICE, PAMELA S | 10062 ROAD 171 | | | | OAKWOOD | OH | 45873 |
| PRICE, PAMILA G | 1822 TERRACE CT | | | | FLINT | MI | 48507-4330 |
| PRICE, PATRICIA | 4057 CRESCENT DR APT 132 | | | | N TONAWANDA | NY | 14120 |
| PRICE, PATRICIA | 12179 DAVID ALLEN DRIVE | | | | MIDWAY | OH | 45341-5341 |
| PRICE, PATRICIA J | 2757 SILVERHILL DR | | | | WATERFORD | MI | 48329-4421 |
| PRICE, PATRICIA K. | PO BOX 2005 | | | | WARREN | OH | 44484-0005 |
| PRICE, PATRICIA L | 9953 CAPE HAZE CIR | | | | PARRISH | FL | 34219-9465 |
| PRICE, PATRICIA M | 542 MURPHY HILL RD | | | | TONEY | AL | 35773-9696 |
| PRICE, PATRICIA R | 1058 S UNION ST | | | | KOKOMO | IN | 46902-1631 |
| PRICE, PATRICK D | 5975 HANCOCK DRIVE | | | | BELLEVILLE | MI | 48111-1024 |
| PRICE, PATRICK JEREMY | 34072 JOHN ST | | | | WAYNE | MI | 48184-2423 |
| PRICE, PATSY | 117 126TH ST APT B | | | | CHARLESTON | WV | 25315-1211 |
| PRICE, PATSY | 117 126TH ST | APT B | | | CHARLESTON | WV | 25315 |
| PRICE, PAUL C | 12459 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |
| PRICE, PAUL E | 2701 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2407 |
| PRICE, PAUL E | 2439 HARMONY DR | | | | XENIA | OH | 45385-5385 |
| PRICE, PAUL G | 4543 HWY 581 | | | | ULYSSES | KY | 41264-9075 |
| PRICE, PAUL G | 4543 HIGHWAY 581 | | | | ULYSSES | KY | 41264-9075 |
| PRICE, PAUL L | 26601 BERG RD APT 128 | | | | SOUTHFIELD | MI | 48033-5301 |
| PRICE, PAUL R | 320 CHIMNEY SWEEP CIR | | | | PEACHTREE CTY | GA | 30269-3304 |
| PRICE, PAUL S | 257 CAMERTON LN | | | | TOWNSEND | DE | 19734-2873 |
| PRICE, PAUL STEVEN | 257 CAMERTON LN | | | | TOWNSEND | DE | 19734-2873 |
| PRICE, PAUL V | 11257 HIGHWAY 39 | | | | SOMERSET | KY | 42503-5185 |
| PRICE, PAULINE | 701 LAKEWOOD LANE | | | | GRAPEVINE | TX | 76051-2970 |
| PRICE, PEGGY A | 3164 SWIGART RD | | | | KETTERING | OH | 45440-2110 |
| PRICE, PEGGY A | 3164 SWIGERT RD | | | | KETTERING | OH | 45440-2110 |
| PRICE, PEGGY J | 15780 AGNES BLVD | | | | BROOKPARK | OH | 44142-3307 |
| PRICE, PENNY J | 108 CANTERBURY CT | | | | ANDERSON | IN | 46012-3907 |
| PRICE, PETE L | 3112 ENCLAVE CT | | | | KOKOMO | IN | 46902-8129 |
| PRICE, PETER E | 20 JOHNSON RD | | | | ANDOVER | MA | 01810-1712 |
| PRICE, PETER F | 5515 CHARLESTON RD | | | | NEWTON FALLS | OH | 44444-9441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRICE, PHIL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PRICE, PRISCILLA A | 8202 BLACKBERRY CRK | | | | BURTON | MI | 48519-1948 |
| PRICE, PRISCILLA ANN | 8202 BLACKBERRY CREEK | | | | BURTON | MI | 48519-1948 |
| PRICE, R. LARRY | 1686 N COLLEGE RD | | | | MASON | MI | 48854-9319 |
| PRICE, RAHSAAN R | 1213 WISCONSIN BLVD | | | | DAYTON | OH | 45408-1946 |
| PRICE, RALPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PRICE, RALPH E | 5830 W IMLAY CITY RD | | | | IMLAY CITY | MI | 48444-8501 |
| PRICE, RANDALL | 98 LOST DUTHMAN DR | | | | SAINT PETERS | MO | 63376-2530 |
| PRICE, RANDALL K | 19959 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9376 |
| PRICE, RANDALL K. | 98 LOST DUTCHMAN DR | | | | SAINT PETERS | MO | 63376-2530 |
| PRICE, RANDALL L | 8536 MILLIGAN EAST RD | | | | BURGHILL | OH | 44404-9729 |
| PRICE, RAYMOND D | 32301 PARKER CIR | | | | WARREN | MI | 48088-2941 |
| PRICE, RAYMOND D | 54124 SALEM DR | | | | SHELBY TOWNSHIP | MI | 48316-1370 |
| PRICE, RAYMOND L | 7141 CAPISTRANO AVE | | | | WEST HILLS | CA | 91307-2322 |
| PRICE, RAYMOND R | 1674 M-88 HWY N | | | | CENTRAL LAKE | MI | 49622 |
| PRICE, REATHA | 923 N E ST | | | | HAMILTON | OH | 45013-2749 |
| PRICE, REBECCA | 3155 LIDO WAY | | | | DENTON | TX | 76207-7658 |
| PRICE, REGINA | 164 LINE STREET | | | | NANTICOKE | PA | 18634-3127 |
| PRICE, RENOS B | 7361 JORDAN VILLAGE RD | | | | POLAND | IN | 47868-7198 |
| PRICE, REY EUGINE | 725 CHISHOLM TRL | | | | DENTON | TX | 76209-1012 |
| PRICE, RICHARD A | 6648 S LAWNDALE AVE | | | | INDIANAPOLIS | IN | 46221-4729 |
| PRICE, RICHARD C | 15920 SHORT ST | | | | EAST LANSING | MI | 48823-9410 |
| PRICE, RICHARD E | 322 W SIEBENTHALER AVE 3 | | | | DAYTON | OH | 45405 |
| PRICE, RICHARD E | 3705 SIDDA WAY | | | | DOUGLASVILLE | GA | 30135-7750 |
| PRICE, RICHARD F | 1090 MATHES DR | | | | UTICA | MS | 39175-9410 |
| PRICE, RICHARD F | 1090 MATHIS DR | | | | UTICA | MS | 39175-9175 |
| PRICE, RICHARD H | PO BOX 894 | | | | INDIANAPOLIS | IN | 46206-0894 |
| PRICE, RICHARD L | 6449 VANTAGE DR SE | | | | CALEDONIA | MI | 49316-8931 |
| PRICE, RICHARD L | 4136 SPRINGFIELD ST | | | | BURTON | MI | 48509-1714 |
| PRICE, RICHARD L | 1686 N COLLEGE RD | | | | MASON | MI | 48854-9319 |
| PRICE, RICHARD L | 1697 LEALAND AVE | | | | YOUNGSTOWN | OH | 44514-1481 |
| PRICE, RICHARD M | 4510 TILLIE DR | | | | FLINT | MI | 48504-1035 |
| PRICE, RICHARD M | 1685 DEVONSHIRE LN | | | | MANSFIELD | OH | 44907-2937 |
| PRICE, RICHARD O | 46121 ECORSE RD | | | | BELLEVILLE | MI | 48111-5113 |
| PRICE, RICHARD W | 1312 MAPLE ST | | | | EUDORA | KS | 66025-9418 |
| PRICE, RICKY L | 556 BLACK FOREST RUN | | | | DOUGLASVILLE | GA | 30134-5171 |
| PRICE, RILEY S | 5079 HWY 433 WEST | | | | BENTONIA | MS | 39040-9040 |
| PRICE, RILEY S | 5079 HIGHWAY 433 W | | | | BENTONIA | MS | 39040-8129 |
| PRICE, RITA A | 215 ELK FOREST ROAD | | | | ELKTON | MD | 21921-8207 |
| PRICE, RITA D | 1804 OAKBROOKE DR APT 1 | | | | HOWELL | MI | 48843-6329 |
| PRICE, ROBBIE T | 6815 PICKETTS WAY | | | | LANSING | MI | 48917-9675 |
| PRICE, ROBERT | PO BOX 1454 | | | | HEMINGWAY | SC | 29554-1454 |
| PRICE, ROBERT | 1416 CHERRY STONE ST | | | | NORMAN | OK | 73072-5915 |
| PRICE, ROBERT B | 215 RAMBLING ROSE DR | | | | SPARTA | GA | 31087-5823 |
| PRICE, ROBERT C | 6204 SANDSTONE DR | | | | ARLINGTON | TX | 76001-5498 |
| PRICE, ROBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRICE, ROBERT E | 104 MANN AVE | | | | FAIRBORN | OH | 45324-5021 |
| PRICE, ROBERT F | 6924 MARTY ST | | | | OVERLAND PARK | KS | 66204-1346 |
| PRICE, ROBERT H | 9721 LOVELESS RD | | | | MECHANICSBURG | OH | 43044-9558 |
| PRICE, ROBERT J | BX 459 R.D.#3 | | | | MIDDLETOWN | DE | 19709 |
| PRICE, ROBERT J | 314 EVERGREEN DR | | | | NEWARK | DE | 19702-2159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRICE, ROBERT JR | | | | | | | |
| PRICE, ROBERT K | 301 W MAIN ST | | | | OTISVILLE | MI | 48463-9481 |
| PRICE, ROBERT L | PO BOX 1997 | | | | ELYRIA | OH | 44036 |
| PRICE, ROBERT L | 2740 N 37TH ST | | | | KANSAS CITY | KS | 66104-2563 |
| PRICE, ROBERT M | 1260 E FINERTY RD | | | | WEST BRANCH | MI | 48661-9755 |
| PRICE, ROBERT M | 15385 EASTWOOD ST APT 3A | | | | MONROE | MI | 48161-5420 |
| PRICE, ROBERT M | 2725 MATT CT | | | | CARMEL | IN | 46033-8687 |
| PRICE, ROBERT S | 5031 SIDNEY RD | | | | CINCINNATI | OH | 45238-3709 |
| PRICE, ROBERT T | 2643 BELLE VIEW DR | | | | SHELBY TWP | MI | 48316-2930 |
| PRICE, ROBERT V | PO BOX 430791 | | | | PONTIAC | MI | 48343-0791 |
| PRICE, ROBERT W | W310S7475 ARBOR DR | | | | MUKWONAGO | WI | 53149-9242 |
| PRICE, ROBERT W | 2054 HEMLOCK CT | | | | YOUNGSTOWN | OH | 44515-4916 |
| PRICE, ROBERT W | PO BOX 57 | | | | RUSSIAVILLE | IN | 46979-0057 |
| PRICE, RODGER A | 2446 CENTRAL AVE | | | | HOLLAND | MI | 49424-2202 |
| PRICE, ROGER A | 1196 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2955 |
| PRICE, ROGER D | 864 MOSS GLEN CIR | | | | HASLETT | MI | 48840-9715 |
| PRICE, ROGER E | 2505 BLAKE ST | | | | SAGINAW | MI | 48602-3835 |
| PRICE, ROGER L | 1015 N RIVER DR | | | | MARION | IN | 46952-2607 |
| PRICE, ROLLAND E | 1101 DESERT HILLS CIR APT 98 | | | | GILLETTE | WY | 82716-2812 |
| PRICE, RONALD A | 3658 SAINT MARYS ST | | | | AUBURN HILLS | MI | 48326-1442 |
| PRICE, RONALD A | 7537 GEORGES PL CITY RD | | | | PLAIN CITY | OH | 43064 |
| PRICE, RONALD B | 23722 PHEASANT RUN | | | | NEW BOSTON | MI | 48164-9090 |
| PRICE, RONALD B | TRLR 134 | 51000 MOTT ROAD | | | CANTON | MI | 48188-2145 |
| PRICE, RONALD G | 725 BLOOMFIELD ROAD | | | | BARDSTOWN | KY | 40004-2026 |
| PRICE, RONALD G | 53 W HIGHWAY 5 | | | | ROOPVILLE | GA | 30170-2425 |
| PRICE, RONALD G | 4943 PEBBLE LN | | | | GREENWOOD | IN | 46142-9728 |
| PRICE, RONALD HAROLD | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| PRICE, RONALD J | 1018 SKYLINE DR | | | | MANSFIELD | OH | 44903-8840 |
| PRICE, RONALD K | 6642 PORTRAIT DR | | | | DAYTON | OH | 45415 |
| PRICE, RONALD M | 829 PINE TREE RD W | | | | LAKE ORION | MI | 48362-2559 |
| PRICE, RONALD MARTIN | 829 PINE TREE RD W | | | | LAKE ORION | MI | 48362-2559 |
| PRICE, RONALD W | 111 ADAIR LN | | | | WEATHERFORD | TX | 76088-8291 |
| PRICE, RONALD W | 851 S COTTONTAIL LN | | | | ANAHEIM | CA | 92808-1410 |
| PRICE, RONNIE L | 121 S DUNLAP AVE | | | | YOUNGSTOWN | OH | 44509 |
| PRICE, ROOSEVELT | 8283 OHIO ST | | | | DETROIT | MI | 48204-3237 |
| PRICE, ROSE | 1434 LYNN DR | | | | MIDDLEVILLE | MI | 49333-8793 |
| PRICE, ROURK J | 1110 E GALLATIN AVE | | | | BELGRADE | MT | 59714 |
| PRICE, ROURK JAY | 1110 E GALLATIN AVE | | | | BELGRADE | MT | 59714 |
| PRICE, ROY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PRICE, ROY D | 4437 HOPKINS RD | | | | RICHMOND | VA | 23234-3651 |
| PRICE, ROY G | 262 JEOPARDY LN | | | | CADIZ | KY | 42211-7202 |
| PRICE, RUBLE C | 1001 FRANK CAMPBELL RD | | | | JAMESTOWN | TN | 38556-5664 |
| PRICE, RUBY J | 10631 SWAN CT | | | | INDIANAPOLIS | IN | 46231-1015 |
| PRICE, RUBY J | 10631 SWAN COURT | | | | INDIANAPOLIS | IN | 46231 |
| PRICE, RUSSELL L | 5963 JUDITH DR | | | | HAMILTON | OH | 45011-2205 |
| PRICE, RUTH | 21624 KING HENRY AVE | | | | LEESBURG | FL | 34748-7900 |
| PRICE, SADIE | 1741 S BEATRICE | | | | DETROIT | MI | 48217-1626 |
| PRICE, SANDRA K | 103 WATERFORD WAY | | | | HENDERSONVILLE | TN | 37075-5834 |
| PRICE, SANDRA L | 12203 SANDI LANE | | | | MEDWAY | OH | 45341-9643 |
| PRICE, SANDRA S | 12311 W COUNTY ROAD 950 N | | | | GASTON | IN | 47342-9068 |
| PRICE, SARAH L | 118 COTTAGE ST | | | | LOCKPORT | NY | 14094-4304 |
| PRICE, SCOTT M | 4005 LINWOOD AVE | | | | ROYAL OAK | MI | 48073-1844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRICE, SEAN G | 201 WINTER LN | | | | CORTLAND | OH | 44410-1131 |
| PRICE, SELBY E | 8718 CAMPBELLTON ST | | | | DOUGLASVILLE | GA | 30134-2201 |
| PRICE, SHARON L | PO BOX 284 | | | | CARLETON | MI | 48117-0284 |
| PRICE, SHEIRA A | PO BOX 1995 | | | | GRAND PRAIRIE | TX | 75053 |
| PRICE, SHELLEY K | PO BOX 722 | | | | DAVISON | MI | 48423-0722 |
| PRICE, SHELLEY KAY | PO BOX 722 | | | | DAVISON | MI | 48423-0722 |
| PRICE, SHELLY D | 582 E 650 N | | | | ALEXANDRIA | IN | 46001-8623 |
| PRICE, SHERRY L | 1633 SHEPHERD RD | | | | CHATTANOOGA | TN | 37421-2945 |
| PRICE, SHERRY L | 75200 MACKEY RD | | | | RICHMOND | MI | 48062-3527 |
| PRICE, SHERRY LYNN | 75200 MACKEY RD | | | | RICHMOND | MI | 48062-3527 |
| PRICE, SHERRY M | 3178 DUNSTAN DR NW | | | | WARREN | OH | 44485-1519 |
| PRICE, SHERRY M | 10791 FAYTH RD | | | | COALING | AL | 35453 |
| PRICE, SHIRLEY | 207 ROSE LEA AVE | | | | HAMILTON | OH | 45011-5638 |
| PRICE, SHIRLEY | 1054 N TRIMBLE RD | | | | MANSFIELD | OH | 44906-1602 |
| PRICE, SHIRLEY A | 7520 STANFORD AVE | | | | SAINT LOUIS | MO | 63130-2836 |
| PRICE, SHIRLEY J. | 5920 HAVERHILL DRIVE | | | | LANSING | MI | 48911-4810 |
| PRICE, SHIRLEY R | 4162 ROSAS AVE | | | | SARASOTA | FL | 34233-1670 |
| PRICE, SHIRLYN F | 5259 VANALLEO DR | | | | SAGINAW | MI | 48638-5551 |
| PRICE, STANLEY M | 8289 W 600 N | | | | ELWOOD | IN | 46036-9071 |
| PRICE, STANLEY MELVIN | 8289 W 600 N | | | | ELWOOD | IN | 46036-9071 |
| PRICE, STANLEY T | 42086 METALINE DR | | | | CANTON | MI | 48187-3894 |
| PRICE, STANLEY THOMAS | 42086 METALINE DR | | | | CANTON | MI | 48187-3894 |
| PRICE, STEPHEN L | 7405 STONEGATE CT | | | | INDIANAPOLIS | IN | 46256-2094 |
| PRICE, STEVEN | CLARK DEPEW LLP | 440 LOUISIANA ST STE 1600 | | | HOUSTON | TX | 77002-1638 |
| PRICE, STEVEN C | 12311 W COUNTY ROAD 950 N | | | | GASTON | IN | 47342-9068 |
| PRICE, STEVEN CARL | 12311 W COUNTY ROAD 950 N | | | | GASTON | IN | 47342-9068 |
| PRICE, STEVEN CHARLES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| PRICE, STEVEN D | 551 TERRACE CT | | | | CANTON | MI | 48188-6279 |
| PRICE, STEVEN J | 5851 BROWN RD | | | | LAKE ODESSA | MI | 48849-9609 |
| PRICE, STEVEN R | 421 LEWIS RD | | | | BOWLING GREEN | KY | 42104-8762 |
| PRICE, STEVEN R | 4132 CHALFONTE DR | | | | DAYTON | OH | 45440-3221 |
| PRICE, STEVEN W | 5607 W 78TH TER | | | | PRAIRIE VILLAGE | KS | 66208-4618 |
| PRICE, SUE C | 2539 PETERS ST | | | | ORION | MI | 48359-1148 |
| PRICE, SUSAN | SUSAN PRICE | 624 PLYMOUTH WAY | | | BURLINGAME | CA | 94010-2733 |
| PRICE, SUSAN A | 2450 OLD MACKINAW ROAD | | | | CHEBOYGAN | MI | 49721-9310 |
| PRICE, SUSAN M | 3823 LOMOND CT | | | | GREENWOOD | IN | 46143-8247 |
| PRICE, SUSAN R | 901 W MARKET ST APT 102 | | | | LIMA | OH | 45805-2746 |
| PRICE, SUSAN R | 17455 ROAD 4 # Q | | | | PANDORA | OH | 45877-8715 |
| PRICE, TAE Y | 1700 SUSSEX | | | | KOKOMO | IN | 46901 |
| PRICE, TAMMY L | 667 FOREST VALLEY DR | | | | ASHEBORO | NC | 27205-7830 |
| PRICE, TARA D | 6829 ORANGE LN | | | | FLINT | MI | 48505-1941 |
| PRICE, TAWANA T | 1127 PLAYER DR | | | | TROY | MI | 48085-3310 |
| PRICE, TERESA B | 1115 EVERGREEN CT | | | | ANDERSON | IN | 46012-5506 |
| PRICE, TERRY | 14882 DAWSON RD | | | | WARSAW | MO | 65355-4763 |
| PRICE, TERRY L | 1243 GALLOWAY CIR | | | | PONTIAC | MI | 48340-2175 |
| PRICE, TERRY R | 450 CHEYENNE TRL | | | | HOWELL | MI | 48843-9170 |
| PRICE, THELMA M | 120 MAYFLOWER RD | | | | JOHNSON CITY | TN | 37601-9257 |
| PRICE, THEODORE A | 3360 E COUNTY ROAD 600 S | | | | FRANKFORT | IN | 46041-8681 |
| PRICE, THEODORE V | 2342 SUNNYGLEN AVE | | | | YPSILANTI | MI | 48198-6215 |
| PRICE, THOMAS | GELB LESA S | 309 WYOMING AVE | | | WEST PITTSTON | PA | 18643-2824 |
| PRICE, THOMAS D | 15660 OLIVE BRANCH DR | | | | LA MIRADA | CA | 90638-2433 |
| PRICE, THOMAS E | 12008 GRANDVIEW ST | | | | OVERLAND PARK | KS | 66213-1551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRICE, THOMAS J | 412 ADWOLFE RD | | | | MARION | VA | 24354-6675 |
| PRICE, THOMAS L | 8003 CRESCENT DR | | | | CLARKSTON | MI | 48348-3940 |
| PRICE, THOMAS L | 13495 92 ST S. E | LOT # A7 | | | ALTO | MI | 49302 |
| PRICE, THOMAS L | 1618 VALES MILL RD | | | | PULASKI | TN | 38478-5511 |
| PRICE, THOMAS L | 5009 FAINT TRL | | | | CHIPLEY | FL | 32428-8407 |
| PRICE, THOMAS O | 8870 DAVID ST | | | | DETROIT | MI | 48214-1243 |
| PRICE, THOMAS R | 1033 LADYS LN | | | | ANDERSON | SC | 29621-2320 |
| PRICE, THOMAS R | 42 S ROANOKE AVE | | | | YOUNGSTOWN | OH | 44515-3545 |
| PRICE, TIMOTHY J | 7775 FARNSWORTH DR | | | | CLAY | MI | 48001-3017 |
| PRICE, TIMOTHY P | 708 S CRAWFORD ST | | | | TROY | OH | 45373-4124 |
| PRICE, TIMOTHY R | 1417 SE NORTH BALCOURT CT | | | | PORT ST LUCIE | FL | 34952-7810 |
| PRICE, TIMPELLA M | 1515 PARKVIEW DR | | | | MONROE | LA | 71202-3051 |
| PRICE, TINA M | 3569 DUNSTAN DR NW | | | | WARREN | OH | 44485 |
| PRICE, TINA R | 1128 LAKE DOCKERY RD | | | | BYRAM | MS | 39272-9487 |
| PRICE, TOM F | 9287 WEST 600 N 27 | | | | CONVERSE | IN | 46919-9563 |
| PRICE, TOMI L | PO BOX 183444 | | | | ARLINGTON | TX | 76096-3444 |
| PRICE, TOMI LAVERNE | PO BOX 183444 | | | | ARLINGTON | TX | 76096-3444 |
| PRICE, TOMMY L | 2334 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2062 |
| PRICE, TOMMY N | 200 COUNTY RD #155 | | | | CENTRE | AL | 35960 |
| PRICE, TREVA E | 867 DOROTHY LN | | | | BROOKVILLE | OH | 45309-8689 |
| PRICE, TREVA E | 867 DOROTHY LANE | | | | BROOKVILLE | OH | 45309-8689 |
| PRICE, TRUMAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PRICE, URSULA M | 26522 PRIMARY DR | | | | SOUTHFIELD | MI | 48034-5689 |
| PRICE, V. C | 41751 EMERSON CT | | | | ELYRIA | OH | 44035-2533 |
| PRICE, VELMA C | PO BOX 64 | | | | BEERSHEBA SPRINGS | TN | 37305-0064 |
| PRICE, VELMA E | 5122 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9447 |
| PRICE, VELMA H | 3414 ARGYLE LN | | | | GREENSBORO | NC | 27406-9286 |
| PRICE, VERLYN E | 1211 YELLOWHAMMER DR | | | | CRESTVIEW | FL | 32539-7011 |
| PRICE, VERNON M | 226 CHERRY ST | | | | BELOIT | WI | 53511-2022 |
| PRICE, VERNON MICHAEL | 226 CHERRY ST | | | | BELOIT | WI | 53511-2022 |
| PRICE, VICKI C | 701 COTTAGE AVE | | | | ANDERSON | IN | 46012-3440 |
| PRICE, VICKI M | 4018 N 100 W | | | | ANDERSON | IN | 46011-9512 |
| PRICE, VICKIE S | 3107 DEARBORN AVE | | | | FLINT | MI | 48507-1856 |
| PRICE, VICKIE SUE | 3107 DEARBORN AVE | | | | FLINT | MI | 48507-1856 |
| PRICE, VIOLA F | 4329 MOLINE DR | | | | INDIANAPOLIS | IN | 46221-2351 |
| PRICE, VIOLA F | 4329 MOLINE DRIVE | | | | INDIANAPOLIS | IN | 46221-2351 |
| PRICE, VIRGINIA L | 41 FREMONT ST | | | | TONAWANDA | NY | 14150-2305 |
| PRICE, VIRGINIA LEE | 41 FREMONT ST | | | | TONAWANDA | NY | 14150-2305 |
| PRICE, VIRGINIA M | 2895 HARDEE DR | | | | SARASOTA | FL | 34231-7924 |
| PRICE, VIVIAN G | 3177 DREXEL AVENUE | | | | FLINT | MI | 48506-1921 |
| PRICE, WADE C | 720 WINDHAM SQ | | | | GLENDIVE | MT | 59330-2644 |
| PRICE, WALLACE D | 732 TEMPLECLIFF RD | | | | BALTIMORE | MD | 21208-4627 |
| PRICE, WALTER M | 116 4TH ST | ALTIZER | | | HUNTINGTON | WV | 25705 |
| PRICE, WALTER M | 116 4TH ST | | | | HUNTINGTON | WV | 25705 |
| PRICE, WANDA M | 2802 STONELEIGH DR | | | | LANSING | MI | 48910-3738 |
| PRICE, WARNER E | 3118 SHORE DR | | | | PORT AUSTIN | MI | 48467-9726 |
| PRICE, WARREN D | 672 CREEKSIDE DR | | | | TONAWANDA | NY | 14150-1301 |
| PRICE, WARREN D | 5350 FOSSIL CREEK BLVD APT 114 | | | | HALTOM CITY | TX | 76137-2895 |
| PRICE, WARREN DANIEL | 672 CREEKSIDE DR | | | | TONAWANDA | NY | 14150-1301 |
| PRICE, WARREN R | 2143 INDIAN PAINTBRUSH DR | | | | HIGHLANDS RANCH | CO | 80129-5786 |
| PRICE, WAYNE D | 10359 HENDERSON RD | | | | OTISVILLE | MI | 48463-9726 |
| PRICE, WELDON H | 4400 CLARKWOOD PKWY APT 505 | | | | CLEVELAND | OH | 44128-4837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRICE, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRICE, WILLIAM A | 4365 W 300 N | | | | ANDERSON | IN | 46011-8722 |
| PRICE, WILLIAM A | 10066 E MAPLE AVE | | | | DAVISON | MI | 48423-8636 |
| PRICE, WILLIAM ARTHUR | 10066 E MAPLE AVE | | | | DAVISON | MI | 48423-8636 |
| PRICE, WILLIAM C | 45 SONGBIRD LN | | | | DOVER | DE | 19904-5673 |
| PRICE, WILLIAM C | PO BOX 983 | | | | MAYNARDVILLE | TN | 37807-0983 |
| PRICE, WILLIAM E | 229 CROWS LN | | | | BOWLING GREEN | KY | 42101-9011 |
| PRICE, WILLIAM E | PO BOX 630 | | | | SALADO | TX | 76571-0630 |
| PRICE, WILLIAM F | 5523 DELMAR ST | | | | EAST SAINT LOUIS | IL | 62201-2418 |
| PRICE, WILLIAM H | 9169 COMMERCE RD | | | | COMMERCE TWP | MI | 48382-4309 |
| PRICE, WILLIAM H | 1507 LAKE RD | | | | YOUNGSTOWN | NY | 14174-9777 |
| PRICE, WILLIAM P | 34 FILLMORE AVE | | | | CARTERET | NJ | 07008-2237 |
| PRICE, WILLIAM P | 3 MONTERREY DR | | | | PALM COAST | FL | 32137-2109 |
| PRICE, WILLIAM R | 6620 S COUNTY ROAD 800 W | | | | DALEVILLE | IN | 47334-9749 |
| PRICE, WILLIAM R | 6104 ANDOVER CT | | | | GRAND BLANC | MI | 48439-9434 |
| PRICE, WILLIAM RANDAL | 6620 S COUNTY ROAD 800 W | | | | DALEVILLE | IN | 47334-9749 |
| PRICE, WILLIE J | 4181 S. M37 | | | | HARRIETTA | MI | 49638 |
| PRICE, WYATT G | 2319 ROSEMONT PL | | | | MONTGOMERY | AL | 36106-2218 |
| PRICE, YVONNE | 18711 ROGGE ST | | | | DETROIT | MI | 48234-3087 |
| PRICE, YVONNE R | 1575 LAKEWOOD RD | | | | BLOOMFIELD HILLS | MI | 48302-2704 |
| PRICE,KENNETH D | 5630 WHISPERING WAY | | | | SPRINGBORO | OH | 45066-7407 |
| PRICE-BIBB, DENISE K | 1301 ROMNEY RD | | | | BLOOMFIELD | MI | 48304-1540 |
| PRICE-RITE AUTO CARE | 100 FRONTAGE RD NE | | | | RIO RANCHO | NM | 87124 |
| PRICE-RYAN, DEBRA MARIE | 27220 NANTUCKET DR | | | | SOUTHFIELD | MI | 48076-4805 |
| PRICE-WILLIAMS I I I, WOODROW | 5068 CHESTNUT RIDGE RD | | | | ORCHARD PARK | NY | 14127-3205 |
| PRICE-WILLIAMS III, WOODROW | 5068 CHESTNUT RIDGE RD | | | | ORCHARD PARK | NY | 14127-3205 |
| PRICE-YELLAND, MARGARET E | 180 GEORGE COGGIN RD | | | | NEWNAN | GA | 30265-1431 |
| PRICECE, GLADYS | 1670 ELMHURST | | | | DETROIT | MI | 48206-1335 |
| PRICECE, OREE | 11068 BEAR DR | | | | CLIO | MI | 48420-1538 |
| PRICELESS RENT A CAR | 48450 BANFIELD AVE. | | | | DOLLAR BAY | MI | 49922 |
| PRICELESS RENT A CAR | 48540 BANFIELD AVE. | | | | DOLLAR BAY | MI | 49922 |
| PRICES MOBILE TRUCK REPAIR | 313 DANIELS LN | | | | BAKERSFIELD | CA | 93307-3611 |
| PRICEWATERHOUSE COOPERS | GPO BOX 2650 | | | SYDNEY NSW 1171 AUSTRALIA | | | |
| PRICEWATERHOUSE COOPERS LLP | 800 MARKET ST | | | | SAINT LOUIS | MO | 63101 |
| PRICEWATERHOUSE COOPERS LLP | 3109 W MARTIN LUTHER KING BLVD | | | | TAMPA | FL | 33607 |
| PRICEWATERHOUSE COOPERS LLP | 400 RENAISSANCE CTR | | | | DETROIT | MI | 48243-1607 |
| PRICEWATERHOUSE COOPERS LLP | 1900 ST. ANTOINE STREET | | | | DETROIT | MI | 48226 |
| PRICEWATERHOUSECOOPERS | MARIANO ESCOBEDO573 COL | RINCON DEL BOSQUE | 11580 MEXICO, DF | XXX HOLD SC X5159 MEXICO | | | |
| PRICEWATERHOUSECOOPERS | 19TH FL SHUI ON PLAZA | 333 HUAI HAI ZHONG RD | 200021 SHANGHAI | PR CHINA CHINA | | | |
| PRICEWATERHOUSECOOPERS | 27/F 333 KEELUNG RD SEC 1 | TAIPEI | | TAIWAN R O C TAIWAN | | | |
| PRICEWATERHOUSECOOPERS | 2 EGLIN RD PRIVATE BAG X36 | | | SUNNINGHILL 2157 SOUTH AFRICA | | | |
| PRICEWATERHOUSECOOPERS | | | | | | | |
| PRICEWATERHOUSECOOPERS INC | 2 EGLIN RD PRIVATE BAG X36 | | | SUNNINGHILL 2157 SOUTH AFRICA | | | |
| PRICEWATERHOUSECOOPERS LLP | 400 RENAISSANCE CTR | | | | DETROIT | MI | 48243-1607 |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 72478001 | | | | PHILADELPHIA | PA | 19170-0001 |
| PRICEWATERHOUSECOOPERS LLP | PO BOX 905695 | | | | CHARLOTTE | NC | 28290-5695 |
| PRICEWATERHOUSECOOPERS LLP | KORPACZ REAL ESTATE IVESTOR | PO BOX 988 | | | FLORHAM PARK | NJ | 07932-0988 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRICEWATERHOUSECOOPERS LLP | PO BOX 75647 | | | | CHICAGO | IL | 60675-5647 |
| PRICEWATERHOUSECOOPERS LLP | | | | | | | |
| PRICEWATERHOUSECOOPERS LLP | 1 N WACKER DR | | | | CHICAGO | IL | 60606 |
| PRICEWATERHOUSECOOPERS LLP | 300 MADISON AVE | | | | NEW YORK | NY | 10017 |
| PRICEWATERHOUSECOOPERS LLP | 1900 SAINT ANTOINE ST | | | | DETROIT | MI | 48226-2333 |
| PRICEWATERHOUSECOOPERS LLP | ATTN: ANDREA CLARK SMITH | 225 SOUTH SIXTH STREET | SUITE 1400 | | MINNEAPOLIS | MN | 55402 |
| PRICEWATERHOUSECOOPERS TAXADVISORY SERVICES LTD | ADA PAULSEN 13TH FL TERRACES | 34 BREE STREET | | CAPE TOWN 8001 SOUTH AFRICA | | | |
| PRICEWATERHOUSECOOPERS LTD | 21/F EDINBURGH TOWER THE | LANDMARK #15 QUEENS RD CENTRAL | | HONG KONG CHINA CHINA | | | |
| PRICEWATERHOUSECOOPERS PRODUCTSALES LLC | PO BOX 75647 | | | | CHICAGO | IL | 60675-5647 |
| PRICEWATERHOUSECOOPERS, TAIWAN | 27F 333 KEELUNG RD. | SEC.1 | | TAIPEI 11012 TAIWAN | | | |
| PRICHARD GREGORY ALLEN | 5404 S FLOYD DR | | | | MUNCIE | IN | 47302-8882 |
| PRICHARD HAWKINS & YOUNG LLP | UNION SQUARE STE 600 | 10101 REUNION PLACE BLVD | | | SAN ANTONIO | TX | 78216 |
| PRICHARD HAWKINS MCFARLAND & YOUNG LLP | ATTN: DAVID M. PRICHARD, ESQ. | 10101 REUNION PLACE BLVD | SUITE 600, UNION SQUARE | | SAN ANTONIO | TX | 78216 |
| PRICHARD HAWKINS MCFARLAND & YOUNG, LLP | DAVID M. PRICHARD | UNION SQUARE, SUITE 600 | 10101 REUNION PLACE BLVD. | | SAN ANTONIO | TX | 78216 |
| PRICHARD HAWKINS MCFARLAND & YOUNG, LLP | DAVID M. PRICHARD | UNION SQUARE SUITE 600 | 10101 REUNION PLACE BLVD. | | SAN ANTONIO | TX | 78216 |
| PRICHARD HAWKINS MCFARLAND & YOUNG, LLP | DAVID PRICHARD, ESQ. | 10101 REUNION PL STE 600 | | | SAN ANTONIO | TX | 78216-4162 |
| PRICHARD HAWKINS MCFARLAND & YOUNG, LLP | KEVIN M. YOUNG | UNION SQUARE SUITE 600 | 10101 REUNION PLACE BLVD. | | SAN ANTONIO | TX | 78216 |
| PRICHARD OTIS H (429645) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRICHARD, BILL G | 209 WESTERN DR. | | | | MEDWAY | OH | 45341-9517 |
| PRICHARD, BILL G | 209 WESTERN DR | | | | MEDWAY | OH | 45341-9517 |
| PRICHARD, CHARLES E | 864 PANORAMA CT | | | | MILFORD | MI | 48381-1547 |
| PRICHARD, DARRYL L | 669 BRIGHTWATER DR | | | | LAS VEGAS | NV | 89123-0757 |
| PRICHARD, DAVID R | 635 W CUTSINGER RD | | | | GREENWOOD | IN | 46143-9539 |
| PRICHARD, DENNIS J | 3839 NORWICH DR | | | | CANTON | MI | 48188-7232 |
| PRICHARD, FRANCIS A | 602 KENSINGTON DR | | | | DUNCANVILLE | TX | 75137-2120 |
| PRICHARD, GREGORY A | 5404 S FLOYD DR | | | | MUNCIE | IN | 47302-8882 |
| PRICHARD, GREGORY ALLEN | 5404 S FLOYD DR | | | | MUNCIE | IN | 47302-8882 |
| PRICHARD, HAWKINS, MCFARLAND & YOUNG | DWAYNE DAY | 3401 ALLEN PKWY | STE 100 | | HOUSTON | TX | 77019-1857 |
| PRICHARD, HAWKINS, MCFARLAND & YOUNG, LLP | DAVID M. PRICHARD | UNION SQUARE SUITE 600 | 10101 REUNION PLACE BLVD. | | SAN ANTONIO | TX | 78216 |
| PRICHARD, HAWKINS, MCFARLAND & YOUNG, LLP | DAVID M. PRICHARD, ESQ. | UNION SQUARE, SUITE 600 | 10101 REUNION PLACE BLVD | | SAN ANTONIO | TX | 78216 |
| PRICHARD, JACQUELINE P | 403 APPLE RD | | | | AMELIA | OH | 45102-1107 |
| PRICHARD, JAMES W | 3655 STATE ROUTE 222 | | | | BATAVIA | OH | 45103-8932 |
| PRICHARD, JOHN G | 3212 PINE BLUFF LN | | | | KALAMAZOO | MI | 49008-2523 |
| PRICHARD, JOHN W | 1709 SOUTH 9TH STREET | | | | KALAMAZOO | MI | 49009-9454 |
| PRICHARD, JOHN W | 1709 S 9TH ST | | | | KALAMAZOO | MI | 49009-9454 |
| PRICHARD, KATHERYN E | 28101 ELMDALE ST | | | | SAINT CLAIR SHORES | MI | 48081-1482 |
| PRICHARD, KATHERYN E | 28101 ELMDALE | | | | ST CLAIR SHORES | MI | 48081-1482 |
| PRICHARD, KATHLEEN | 22077 BEECH ST APT 910 | | | | DEARBORN | MI | 48124-2855 |
| PRICHARD, LORETTA | 7948 IRVINGTON AVE | | | | DAYTON | OH | 45415-2316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRICHARD, LORETTA | 7124 N MAIN ST | | | | DAYTON | OH | 45415-2538 |
| PRICHARD, LORI R | 252 RENFREW CT | | | | ADRIAN | MI | 49221-1811 |
| PRICHARD, LORI RAE | 252 RENFREW CT | | | | ADRIAN | MI | 49221-1811 |
| PRICHARD, MARIE | 179 CHERRY HILL RD | | | | MANSFIELD | OH | 44907-2127 |
| PRICHARD, MARIE | 179 CHERRYHILL ROAD | | | | MANSFIELD | OH | 44907-2127 |
| PRICHARD, MARTHA M | 601 S BROADWAY ST | | | | PENDLETON | IN | 46064-1303 |
| PRICHARD, MICHAEL P | 9890 GLADIOLUS PRESERVE CIR | | | | FORT MYERS | FL | 33908-9722 |
| PRICHARD, OTIS H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRICHARD, ROBERT P | 2918 STIVING RD | | | | MANSFIELD | OH | 44903-8006 |
| PRICHARD, RONALD G | 403 APPLE RD | | | | AMELIA | OH | 45102-1107 |
| PRICHARD, RONALD GENE | 403 APPLE RD | | | | AMELIA | OH | 45102-1107 |
| PRICHARD, SEAN M | APT 233 | 605 BLUFF STREET | | | DUBUQUE | IA | 52001-4678 |
| PRICHARD, SEAN MICHAEL | APT 233 | 605 BLUFF STREET | | | DUBUQUE | IA | 52001-4678 |
| PRICHARD, SYLVIA M | 3839 NORWICH DR | | | | CANTON | MI | 48188-7232 |
| PRICHARD, T G | 21196 SYRACUSE AVE | | | | WARREN | MI | 48091-4355 |
| PRICILLA BISHOP | HC 32 BOX 8190 | | | | TRUTH OR CONSEQUENCES | NM | 87901-9735 |
| PRICILLA CARROLL | 1233 PINCONNING RD | | | | BEAVERTON | MI | 48612-8840 |
| PRICILLA OVERSTREET | 2134 114TH AVE | | | | ALLEGAN | MI | 49010-9071 |
| PRICILLA S WINANS | 5783 SARAH AVE NW | | | | WARREN | OH | 44483 |
| PRICKEL, GINA M | 9614 OTTERBEIN RD | | | | CINCINNATI | OH | 45241 |
| PRICKETT VIRGINIA | 6728 OAKLAND RD | | | | LOVELAND | OH | 45140-8407 |
| PRICKETT, DIANA S | 1424 S 550 E | | | | PERU | IN | 46970-7128 |
| PRICKETT, ELDO X | 1424 S 550 E | | | | PERU | IN | 46970-7128 |
| PRICKETT, LLOYD D | 5168 CLEVELAND AVE | | | | NEWTON FALLS | OH | 44444-1820 |
| PRICKETT, MACK W | 1000 NEW SEA ISLAND RD APT 37 | | | | ST SIMONS ISLAND | GA | 31522-2442 |
| PRICKETT, ROBERT G | 106 MUSKINGUM CIR | | | | MONROE | OH | 45050-1141 |
| PRICOLA, SANTINA | 62 MECHANIC ST | P.O. BOX 9 | | | ELBA | NY | 14058-9766 |
| PRICOPIO, LINDA A | 5835 CAEN CIR | | | | EAST LANSING | MI | 48823-9234 |
| PRICOR, ROSE | 14479 BALSAM ST | | | | SOUTHGATE | MI | 48195-2061 |
| PRIDAY, JAMES W | 200 DALTON ST | | | | FREDERICKTOWN | MO | 63645-1339 |
| PRIDDY AUBREY P (ESTATE OF) (626720) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRIDDY BILL | 202 CEDAR RIDGE DR | | | | GEORGETOWN | TX | 78628-7113 |
| PRIDDY, ALAN J | 4005 CRESCENT DR | | | | GRANBURY | TX | 76049-5315 |
| PRIDDY, AUBREY P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRIDDY, CHRISTINA M | 3434 HAMILTON PL | | | | ANDERSON | IN | 46013-5268 |
| PRIDDY, DODI S | 273 MAPLEWOOD DR. | | | | CORTLAND | OH | 44410 |
| PRIDDY, HENRY E | 1290 OAK GROVE CHURCH RD | | | | BROWNSVILLE | KY | 42210-8508 |
| PRIDDY, JACK N | 3117 WAYSIDE LN | | | | ANDERSON | IN | 46011-2329 |
| PRIDDY, JAMES F | 380 CHERRY HILL LN | | | | CORTLAND | OH | 44410-1103 |
| PRIDDY, JERRY L | 20 HITCHING POST ROAD | | | | ENGLEWOOD | OH | 45322-3137 |
| PRIDDY, LYNDA M | 10 TAMI CT | | | | CORTLAND | OH | 44410-8732 |
| PRIDDY, PETER J | 8401 N CHERRY KNOLL DR | | | | MIDDLETOWN | IN | 47356-9541 |
| PRIDDY, RODNEY A | 3604 PADDOCK CT | | | | FORT WAYNE | IN | 46804-3945 |
| PRIDDY, RONDELL O | 698 S ALEXANDER CREEK RD | | | | BOWLING GREEN | KY | 42101-8322 |
| PRIDE | 5701 MAPLE AVE STE 100 | | | | DALLAS | TX | 75235-6596 |
| PRIDE CHEVROLET PONTIAC, INC. | 715 LYNNWAY | | | | LYNN | MA | 01905-3017 |
| PRIDE CHEVROLET PONTIAC, INC. | MICHAEL IOVANNA | 715 LYNNWAY | | | LYNN | MA | 01905-3017 |
| PRIDE CHRISTOPHER | PRIDE, CHRISTOPHER | STATE FARM INSURANCE | PO BOX 3649 | | TULSA | OK | 74101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRIDE GAGE ASSOCIATES LLC | 6725 W CENTRAL AVE STE M | | | | TOLEDO | OH | 43617-1154 |
| PRIDE GAGE ASSOCIATES LLC | 6725 W CENTRAL AVE STE M | PMB 152 | | | TOLEDO | OH | 43617-1154 |
| PRIDE IN SAGINAW INC | PO BOX 872 | | | | SAGINAW | MI | 48606-0872 |
| PRIDE INDUSTRIES | TOM GONZALEZ | 10300 FOOTHILLS BLVD. | | | ROSEVILLE | CA | |
| PRIDE PUCKETT | 346 MOORE RD | | | | RUSSELLVILLE | AL | 35653-6467 |
| PRIDE SOLIS | 4032 S 500 W | | | | SWAYZEE | IN | 46986-9784 |
| PRIDE SOURCE MEDIA GROUP | 11920 FARMINGTON RD | | | | LIVONIA | MI | 48150-1724 |
| PRIDE TRANSPORTATION INC | PO BOX 1064 | | | | FINDLAY | OH | 45839-1064 |
| PRIDE TRUCKING NETWORK INC | 2373 WATER ST | | | | PORT HURON | MI | 48060-2427 |
| PRIDE YOUTH PROGRAMS | 4 W OAK ST | | | | FREMONT | MI | 49412-1522 |
| PRIDE, BRADLEY W | 231 PERKINS BOULEVARD | | | | TROY | MO | 63379-1015 |
| PRIDE, BYRDEAN | 22406 EASTER FERRY RD | | | | ELKMONT | AL | 35620-6504 |
| PRIDE, CHERYL L | 900 CEDARGATE CT | | | | WATERFORD | MI | 48328-2510 |
| PRIDE, CHRISTOPHER | STATE FARM INSURANCE | PO BOX 3649 | | | TULSA | OK | 74101-3649 |
| PRIDE, CHRISTOPHER T | 424 PATTON HILL RD | | | | BEDFORD | IN | 47421-8635 |
| PRIDE, COOLEDGE H | 4221 EASTLAWN ST | | | | DETROIT | MI | 48215-2356 |
| PRIDE, DAVID | 4228 CROFTON CT | | | | FORT WAYNE | IN | 46835-2280 |
| PRIDE, EARL L | 329 CHRISTIAN AVE. | | | | CHURCHILL | TN | 37642-3612 |
| PRIDE, JAMES E | 825 N BELL ST | | | | KOKOMO | IN | 46901-3018 |
| PRIDE, LARRY J | 13983 ASBURY PARK | | | | DETROIT | MI | 48227-1364 |
| PRIDE, LESLIE W | 1578 HIGHWAY J | | | | WRIGHT CITY | MO | 63390-1622 |
| PRIDE, LESTER L | 24049 POWERLINE RD | | | | WARRENTON | MO | 63383-3833 |
| PRIDE, PAUL W | 2205 REMYNSE DRIVE | | | | ARLINGTON | TX | 76010 |
| PRIDE, PERCY L | 1005 HIGHLAND ESTATES DR | | | | WENTZVILLE | MO | 63385-5528 |
| PRIDE, ROBERT | 18497 SUNDERLAND RD | | | | DETROIT | MI | 48219-2815 |
| PRIDE, THEODORE T | 18837 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-7217 |
| PRIDE, WINFRED | 18416 ILENE ST | | | | DETROIT | MI | 48221-1926 |
| PRIDEGON, GREGORY | 820 TULANE DR | | | | FLINT | MI | 48503-5253 |
| PRIDEGON, LENA T | 820 TULANE DR | | | | FLINT | MI | 48503 |
| PRIDEMORE ALEXY | PRIDEMORE, ALEXY | 11966 OLD MILL RD | | | ENGLEWOOD | OH | 45322-9723 |
| PRIDEMORE ERNEST M (626721) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRIDEMORE, ALEXY | 11966 OLD MILL RD | | | | ENGLEWOOD | OH | 45322-9723 |
| PRIDEMORE, BARBARA A. | 454 E. BROADWAY | | | | GREENWOOD | IN | 46143-1312 |
| PRIDEMORE, BARBARA A. | 454 E BROADWAY ST | | | | GREENWOOD | IN | 46143-1312 |
| PRIDEMORE, CHARLES W | 1918 MARYLAND AVE | | | | SPRINGFIELD | OH | 45505-3336 |
| PRIDEMORE, CYNTHIA S | 50 N ARLINGTON AVE | | | | NILES | OH | 44446-1701 |
| PRIDEMORE, DENNIS H | RR 4 BOX 675 | | | | FAYETTEVILLE | WV | 25840-9709 |
| PRIDEMORE, DOUGLAS | 6058 STAHELIN AVE | | | | DETROIT | MI | 48228-3831 |
| PRIDEMORE, ERNEST M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRIDEMORE, HAROLD E | 677 DEWEY ST APT 127 | | | | LAPEER | MI | 48446-1732 |
| PRIDEMORE, JERRY L | 517 N KINGSHIGHWAY ST | | | | PERRYVILLE | MO | 63775-1253 |
| PRIDEMORE, JUNE | 14 DIVISION ST | | | | OXFORD | MI | 48371-4937 |
| PRIDEMORE, LARRY C | 50 N ARLINGTON AVE | | | | NILES | OH | 44446-1701 |
| PRIDEMORE, LELAND T | 905 MARION AVENUE RD N | | | | MANSFIELD | OH | 44903-9221 |
| PRIDEMORE, LORETHA E | 961 ROUTE 42 SOUTH | | | | XENIA | OH | 45385 |
| PRIDEMORE, MARGARET P | 3417 MELODY LN W | | | | KOKOMO | IN | 46902 |
| PRIDEMORE, MARGARET P | 2930 MAYOR DR | | | | KOKOMO | IN | 46902-3593 |
| PRIDEMORE, MARY J | 2530 MARX AVE | | | | WATERFORD | MI | 48328-3236 |
| PRIDEMORE, MARY J | 2530 MARX | | | | WATERFORD | MI | 48328-3236 |
| PRIDEMORE, RANDALL L | 1296 HIRA ST | | | | WATERFORD | MI | 48328-1516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRIDEMORE, TIMOTHY L | 770 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1036 |
| PRIDEMORE, WESLEY D | 8331 BEAVER BRK | | | | WEST CHESTER | OH | 45069 |
| PRIDGEN, ELWOOD | 5921 ESHBAUGH ROAD | | | | DAYTON | OH | 45418-1723 |
| PRIDGEN, KATHERINE | 5921 ESHBAUGH RD | | | | DAYTON | OH | 45418-1723 |
| PRIDGEN, ORIA | 517 HURON AVE | | | | DAYTON | OH | 45417-1508 |
| PRIDGEON & CLAY INC | SCOTT DILL | 484 STREAM VIEW CT. | | | ROCHESTER HILLS | MI | 48309 |
| PRIDGEON & CLAY INC | | | | | | | |
| PRIDGEON & CLAY INC | 50 COTTAGE GROVE ST SW | | | | GRAND RAPIDS | MI | 49507-1622 |
| PRIDGEON, LEROY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PRIDGEON/GR RAPIDS | 50 COTTAGE GROVE ST SW | | | | GRAND RAPIDS | MI | 49507-1622 |
| PRIDGETT, DONALD | PO BOX 34 | | | | MANGHAM | LA | 71259-0034 |
| PRIDGETT, DONALD R | PO BOX 34 | | | | MANGHAM | LA | 71259-0034 |
| PRIDMORE, KENT J | 3649 ASPEN LN | | | | CANTON | MI | 48188-6317 |
| PRIDMORE, KENT JAY | 3649 ASPEN LN | | | | CANTON | MI | 48188-6317 |
| PRIDMORE, PHILIP C | 1523 LISBON ST | | | | EAST LIVERPOOL | OH | 43920-1548 |
| PRIDY, ROBERT L | 8241 SPRING RD | | | | STANTON | MI | 48888-9773 |
| PRIEBE SALLY | 702 HOME PARK BLVD | | | | WATERLOO | IA | 50701-2954 |
| PRIEBE, ALFRED W | 6437 COTTAGE DR | | | | BELLAIRE | MI | 49615-9375 |
| PRIEBE, BRYAN D | 34 MASSOIT ST | | | | CLAWSON | MI | 48017-2043 |
| PRIEBE, CAMERON F | 9707 KATHERINE ST | | | | TAYLOR | MI | 48180-3609 |
| PRIEBE, CATHERINE B. | 82 MILTON DRIVE | | | | MERIDEN | CT | 06450-2423 |
| PRIEBE, CATHERINE B. | 82 MILTON DR | | | | MERIDEN | CT | 06450-2423 |
| PRIEBE, DAVID M | 9964 PEBBLE CREEK CT | | | | DAVISBURG | MI | 48350-2052 |
| PRIEBE, EDWARD T | 4810 QUEENS CT | | | | GLADWIN | MI | 48624-8223 |
| PRIEBE, ERIC L | 946 SPIREA | | | | HOWELL | MI | 48843-6872 |
| PRIEBE, JANIS L | 6437 COTTAGE DRIVE | | | | BELLAIRE | MI | 49615-9375 |
| PRIEBE, KEITH M | 34299 DOVER STREET | | | | LIVONIA | MI | 48150-3668 |
| PRIEBE, LARRY A | 18291 FIVE POINTS ST | | | | REDFORD | MI | 48240-1710 |
| PRIEBE, LESLIE P | 11198 BARE DR | | | | CLIO | MI | 48420-1577 |
| PRIEBE, MARGARET D | 11145 TRADEWINDS BLVD | | | | LARGO | FL | 33773-4410 |
| PRIEBE, MARY A | 4317 E HAMILTON AVE | | | | EAU CLAIRE | WI | 54701-8287 |
| PRIEBE, MARY A | 1773 STANFORD ROAD | | | | BERKLEY | MI | 48072-3059 |
| PRIEBE, RICHARD A | 4317 E HAMILTON AVE | | | | EAU CLAIRE | WI | 54701-8287 |
| PRIEBE, RICHARD J | 14381 RIVERSIDE ST | | | | LIVONIA | MI | 48154-5309 |
| PRIEBE, RICHARD R | 49412 RICHMOND CT 118 | | | | SHELBY TOWNSHIP | MI | 48315 |
| PRIEBE, ROBERT H | N28W22152 INDIANWOOD CT | | | | WAUKESHA | WI | 53186-1077 |
| PRIEBE, RONALD G | 723 N WHITE ROCK AVE | | | | REPUBLIC | MO | 65738-9160 |
| PRIEBE, THERESA | 34 MASSOIT ST | | | | CLAWSON | MI | 48017-2043 |
| PRIEBE, VALERIE G | 8546 PAVILION DR | | | | HUDSON | FL | 34667-6561 |
| PRIEBOY, ROSE | 500 PALLADIUM DR E | | | | JOLIET | IL | 60435-5642 |
| PRIEHS, JERRY A | 906 ROBINS RD | | | | LANSING | MI | 48917-2090 |
| PRIEHS, TIMOTHY W | 2205 MORRISH RD | | | | FLUSHING | MI | 48433-9409 |
| PRIELIPP, DENISE W | 8830 W LIBERTY RD | | | | ANN ARBOR | MI | 48103 |
| PRIELIPP, JOHN D | 11515 STRAWBERRY RD | | | | MARION | MI | 49665-9507 |
| PRIELIPP, JUDITH A | 1135 BROWN DR | | | | MILTON | WI | 53563-1784 |
| PRIEM THEODORE | PRIEM, THEODORE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PRIEM, BARRY L | 11945 SPENCER RD | | | | SAGINAW | MI | 48609-9776 |
| PRIEM, THEODORE | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PRIER OTTO | WEIDSTRASSE NR 5 | | | 55120 MAINZ GERMANY | | | |
| PRIER, COREY | APT B | 12076 OLD HAMMOND HIGHWAY | | | BATON ROUGE | LA | 70816-8774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRIES SUPPLY CO INC | 3830 OPAL AVE SW | | | | GRAND RAPIDS | MI | 49548-3129 |
| PRIES, DARYL | 5809 FLAMBEAU ST | | | | WESTON | WI | 54476-6677 |
| PRIES, ROBERT R | 2656 S LANG DR | | | | BRIMLEY | MI | 49715-9418 |
| PRIES, ROY V | 33405 MULVEY | | | | FRASER | MI | 48026-3590 |
| PRIESHOFF, ELLEN D | 611 W MADISON ST | | | | ALEXANDRIA | IN | 46001-1515 |
| PRIESHOFF, JOANNE W | 11474 N 1000 W | | | | ELWOOD | IN | 46036-8801 |
| PRIESKORN, CRAIG M | 1538 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8717 |
| PRIESKORN, JON L | 2915 RIPPLE WAY | | | | WHITE LAKE | MI | 48383-3269 |
| PRIESKORN, LEONARD T | 1733 S LAPEER RD | | | | LAPEER | MI | 48446-9313 |
| PRIESKORN, MARIO R | 6011 REID RD | | | | SWARTZ CREEK | MI | 48473-9459 |
| PRIESMAN, WARD E | 2445 S IONIA RD | | | | BELLEVUE | MI | 49021-9441 |
| PRIESMAN, WARD E | 2445-SOUTH IONIA RD | | | | BELLEVUE | MI | 49021-9441 |
| PRIESMAN, WILLIAM S | PO BOX 363 | | | | GRAND MARAIS | MI | 49839-0363 |
| PRIESMAN, WILMA J | 4296 CARLYSLE RD | | | | CHARLOTTE | MI | 48813-9562 |
| PRIESMAN, WILMA J | 228 BONNIE BROOK DR | #000 | | | CHARLOTTE | MI | 48813-1335 |
| PRIESS, AGNES | 120 CARPENTER RD | | | | MANSFIELD | OH | 44903-2208 |
| PRIESS, JAMES H | 7821 BRYCE RD | | | | KENOCKEE | MI | 48006-3907 |
| PRIESS, ROBERT A | 4668 POSSUM RUN RD | | | | BELLVILLE | OH | 44813-9130 |
| PRIESS, WAYNE H | 276 S ELK ST | | | | SANDUSKY | MI | 48471-1324 |
| PRIESS, WAYNE S | 6126 KLAM RD | | | | OTTER LAKE | MI | 48464-9658 |
| PRIEST BRIGHTON | 14878 BLISS RD | | | | LAKE ODESSA | MI | 48849-9717 |
| PRIEST GEORGE L | 350 LIVINGSTON ST | | | | NEW HAVEN | CT | 06511-1336 |
| PRIEST III, CARL W | 1966 SHERBURNE ROAD | | | | WALWORTH | NY | 14568-9545 |
| PRIEST JANICE K | DBA 2CLOWNS DOT COM | 22726 WOODRUFF RD | | | ROCKWOOD | MI | 48173-8711 |
| PRIEST JR, HAROLD W | 2689 PRICE AVE | | | | NEWAYGO | MI | 49337-8901 |
| PRIEST JR, STEVEN A | 18911 GASPER RD | | | | CHESANING | MI | 48616-9781 |
| PRIEST JR, VERNON A | 5989 IOSCO MOUNTAIN RD | | | | GREGORY | MI | 48137-9493 |
| PRIEST SR, DENNIS S | 1705 S VAN BUREN ST | | | | BAY CITY | MI | 48708-4103 |
| PRIEST SR, DENNIS SIDNEY | 1705 S VAN BUREN ST | | | | BAY CITY | MI | 48708-4103 |
| PRIEST, ALLEN T | 6693 RADEWAHN RD | | | | SAGINAW | MI | 48604-9211 |
| PRIEST, ANNETTE M | 14437 VASSAR RD | | | | MILLINGTON | MI | 48746-9205 |
| PRIEST, BRUCE A | 6525 CARLISLE DR | | | | KALAMAZOO | MI | 49048-9686 |
| PRIEST, CAROLYN | PO BOX 8 | | | | PIERCETON | IN | 46562 |
| PRIEST, CRAIG M | 1058 W 600 N | | | | ANDERSON | IN | 46011-9228 |
| PRIEST, DANIEL M | 830 S RIDGEWAY DR | | | | CLEBURNE | TX | 76033-6146 |
| PRIEST, DAVID A | 7195 DORSET DR SE | | | | GRAND RAPIDS | MI | 49546-7372 |
| PRIEST, DAVID A | 447 RIDGE RD NW APT 3A | | | | GRAND RAPIDS | MI | 49544-8546 |
| PRIEST, DAVID L | 3498 W COUNTY ROAD 1000 N | | | | ROACHDALE | IN | 46172-9255 |
| PRIEST, DENNIS A | 217 W CHESTNUT ST RR#2 | | | | BRECKENRIDGE | MI | 48615 |
| PRIEST, DIANA | 5989 IOSCO MOUNTAIN RD | | | | GREGORY | MI | 48137-9493 |
| PRIEST, EARL L | 1478 N HACKER RD | | | | HOWELL | MI | 48843-9131 |
| PRIEST, EDWARD M | 11556 BARNSLEY | | | | LOWELL | MI | 49331-8660 |
| PRIEST, ELIZABETH N | 517 OXFORD RD | | | | ANDERSON | IN | 46012-3928 |
| PRIEST, EUNICE D | 121 FERN CT | | | | HAMPTON | GA | 30228 |
| PRIEST, FREDRIC L | 481 NICKLAUS BLVD | | | | NORTH FORT MYERS | FL | 33903-2611 |
| PRIEST, FREDRICK L | 565 S MASON RD | SUITE 132 | | | KATY | TX | 77450 |
| PRIEST, FREDRICK L | 13110 HARRIS RD | | | | CHESANING | MI | 48616 |
| PRIEST, HARRIS | 1231 NORTH RD APT 268 | | | | NILES | OH | 44446-2258 |
| PRIEST, HELEN M | 5464 JO PASS | | | | EAST LANSING | MI | 48823-7225 |
| PRIEST, JAMES R | 4902 GUION RD | | | | INDIANAPOLIS | IN | 46254-1721 |
| PRIEST, JAMES R | PO BOX 2019 | | | | HILLSVILLE | VA | 24343-7019 |
| PRIEST, JEFFERY L | 20243 ROAD 72 | | | | GROVER HILL | OH | 45849-9301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRIEST, JEFFERY LEE | 20243 ROAD 72 | | | | GROVER HILL | OH | 45849-9301 |
| PRIEST, JERRY L | 11511 BLUE WARBLER DR 221 | | | | FORT MYERS | FL | 33908 |
| PRIEST, JIMMIE L | 2081 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9229 |
| PRIEST, JOHN E | 1301 SCARLETT DR | | | | ANDERSON | IN | 46013-2859 |
| PRIEST, JOHNNIE B | 963 POPLAR RD | | | | NEWNAN | GA | 30265-1621 |
| PRIEST, JUDY ANN | 278 ROLLINGWOOD LN | | | | HILLSVILLE | VA | 24343-3938 |
| PRIEST, KENNETH E | 3020 E MAIN ST LOT V1 | | | | MESA | AZ | 85213-9502 |
| PRIEST, LAWRENCE D | 5210 SOUTH M-18 | | | | BEAVERTON | MI | 48612 |
| PRIEST, LORRAINE F | 3020 E MAIN ST LOT V1 | | | | MESA | AZ | 85213-9502 |
| PRIEST, MAMIE S | 2056 MULKEY RD SW | | | | MARIETTA | GA | 30008-5844 |
| PRIEST, MAXINE M | 602 N DEAN | | | | BAY CITY | MI | 48706-4623 |
| PRIEST, MAXINE M | 602 N DEAN ST | | | | BAY CITY | MI | 48706-4623 |
| PRIEST, MELISSA J | APT 1 | 651 FRONT STREET | | | WOONSOCKET | RI | 02895-5257 |
| PRIEST, MICHAEL A | 7460 E N00S | | | | MARION | IN | 46952 |
| PRIEST, MICHAEL A | 916 S GENEVA AVE | | | | MARION | IN | 46953-1403 |
| PRIEST, MICHAEL L | 5350 E COLUMBIA RD | | | | WEBBERVILLE | MI | 48892-9228 |
| PRIEST, NORMA K | 12942 W BALLAD DR | | | | SUN CITY WEST | AZ | 85375-1835 |
| PRIEST, PAMELA S | 1643 CATHERINE ST | | | | MIDLOTHIAN | TX | 76065-3689 |
| PRIEST, PATRICIA A | 1519 W 14TH ST | | | | WILMINGTON | DE | 19806-4216 |
| PRIEST, PATRICK W | 246 RISCH RD | | | | WEBBERVILLE | MI | 48892-9797 |
| PRIEST, RETA M | 33840 S GARCIA ST UNIT 359 | | | | PORT ISABEL | TX | 78578-4331 |
| PRIEST, RICHARD F | 8 HAYES ST | | | | MAYNARD | MA | 01754-1816 |
| PRIEST, ROBERT E | 991 N KELLOGG AVE | | | | SANTA BARBARA | CA | 93111-1022 |
| PRIEST, RODGER L | 1615 GLENWOOD AVE | | | | JOLIET | IL | 60435 |
| PRIEST, RONALD J | 303 KATHERYN ST | | | | MASON | MI | 48854-1403 |
| PRIEST, TERRY L | 149 LINDEN BLVD | | | | MASON | MI | 48854-2537 |
| PRIEST, THERESA A | 2633 MONROE RD | | | | MIDLAND | MI | 48640 |
| PRIEST, TROY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PRIEST, WILLIAM | 5202 N STATE RD | | | | DAVISON | MI | 48423-8594 |
| PRIESTAF, EARL E | 92 MARINERO WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-6700 |
| PRIESTAS SR., WILLIAM M | 5190 BROADWAY | | | | LORAIN | OH | 44052-5567 |
| PRIESTAS, JOY I | 218 ROOSEVELT AVE | | | | ELYRIA | OH | 44035-3948 |
| PRIESTER JR, MICHAEL C | 14233 N PALM RIDGE DR W | | | | SUN CITY | AZ | 85351-2545 |
| PRIESTER, BRISCO | 78 BOSTON ST | | | | NEWARK | NJ | 07103-3433 |
| PRIESTER, GEORGE A | PO BOX 496 | | | | CLARK | PA | 16113-0496 |
| PRIESTER, JEFFERY M | 205 S 3RD ST | | | | PIONEER | OH | 43554 |
| PRIESTER, JOHN R | 6781 WISE RD | | | | WEST MIDDLESEX | PA | 16159-3829 |
| PRIESTER, JOHN R | 6781 WISE RD. | | | | W. MIDDLESEX | PA | 16159-3829 |
| PRIESTER, NORRIS | 251 HENRY ST | APT 104 | | | BELLEVILLE | MI | 48111-2961 |
| PRIESTER, PAULA H | 6781 WISE ROAD | | | | W MIDDLESEX | PA | 16159-3829 |
| PRIESTER, PAULA H | 6781 WISE RD | | | | W MIDDLESEX | PA | 16159-3829 |
| PRIESTER, ROBERT V | 558 OAK KNOLL AVE SE | | | | WARREN | OH | 44483-6043 |
| PRIESTER, VICTOR P | 10870 LINCOLN LAKE RD NE | | | | GREENVILLE | MI | 48838-8316 |
| PRIESTLEY JR., MICHAEL A | 84 KENMAR DR | | | | NEWARK | DE | 19713-2422 |
| PRIESTLEY, ARTHUR R | 37120 S CANYON VIEW DR | | | | TUCSON | AZ | 85739-1235 |
| PRIESTLEY, CHARLES W | 9664 23 MILE RD | | | | MARION | MI | 49665-8021 |
| PRIESTLEY, DONALD | 3118 AVERILL DR | | | | LANSING | MI | 48911-1401 |
| PRIESTLEY, DUANE E | 3666 AKRON RD | | | | AKRON | MI | 48701-9514 |
| PRIESTLEY, ELLEN | 22596 90TH AVE | | | | MARION | MI | 49665-8045 |
| PRIESTLEY, EVANGELINE | 6100 62ND AVE LOT 8 | | | | PINELLAS PARK | FL | 33781-5329 |
| PRIESTLEY, FRANKLIN K | 555 HIGHLAND AVE APT 31 | | | | MILFORD | MI | 48381 |
| PRIESTLEY, GARY L | 1762 S SHERIDAN RD | | | | CARO | MI | 48723-9628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRIESTLEY, JOHN W | 5241 N MILFORD RD | | | | HIGHLAND | MI | 48356-1057 |
| PRIESTLEY, LORETTA S | 507 NW HALL OF FAME DR | | | | LAKE CITY | FL | 32055-4835 |
| PRIESTLEY, MICHAEL A | 28420 CHIPPEWA AVE | | | | MILLSBORO | DE | 19966-2538 |
| PRIESTLEY, NORMAN F | 3428 VAN ZANDT RD | | | | WATERFORD | MI | 48329-3262 |
| PRIESTLEY, PATRICIA R | 3514 BROCKPORT SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-9709 |
| PRIESTLEY, PATSY | 1701 E ROSE CENTER RD | | | | HOLLY | MI | 48442-8541 |
| PRIESTLEY, PATSY | 1701 E. ROSE CENTER RD. | | | | HOLLY | MI | 48442-8541 |
| PRIESTLEY, RICHARD D | 1144 PILSGRAM PATHWAY | | | | PEACH BOTTOM | PA | 17563 |
| PRIESTLEY, ROBERT C | 8265 N PINE HAVEN PT | | | | CRYSTAL RIVER | FL | 34428-6911 |
| PRIESTLEY, ROY M | 4330 BERKLEY PL UNIT A2 | | | | HAMBURG | NY | 14075-1351 |
| PRIESTLEY, SCOTT A | 3514 BROCKPORT SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-9709 |
| PRIESTLEY, THOMAS J | 1020 CHURCH ST | | | | MILLVILLE | NJ | 08332-2816 |
| PRIESTLEY, THOMAS P | 7113 177TH PL | | | | TINLEY PARK | IL | 60477-3660 |
| PRIESTLY, DAVID M | 8291 MEYERS RD | | | | DETROIT | MI | 48228-4016 |
| PRIESTLY, DAVID MELVIN | PO BOX 552 | | | | WARREN | MI | 48090-0552 |
| PRIESTLY, GERALD F | 1357 CUMBERLAND CITY RD | | | | CUMBERLAND CITY | TN | 37050-4121 |
| PRIESTLY, JOHN D | PO BOX 74901 | MC481 CHN009 | | | ROMULUS | MI | 48174-0901 |
| PRIESTLY, LARRY G | 19985 CHEYENNE ST | | | | DETROIT | MI | 48235-1156 |
| PRIESTLY, TODD | 508 HEATH PL | | | | SMYRNA | TN | 37167-2641 |
| PRIESTLY, WILLIE | 6341 BRACE ST | | | | DETROIT | MI | 48228-3826 |
| PRIESTMAN, LOIS A | 1044 SOUTHEAST AVE | | | | TALLMADGE | OH | 44270-3157 |
| PRIESTS OF HOLY CROSS | 54515 STATE ROAD 933 NORTH | | | | NOTRE DAME | IN | 46656 |
| PRIETO, ARSENIO P | PO BOX 20673 | | | | WEST PALM BEACH | FL | 33416 |
| PRIETO, CHRISTOBA J | 31460 CONCORD DR APT 10 | | | | MADISON HEIGHTS | MI | 48071 |
| PRIETO, FERNANDO | 889 ROME | | | | ROCHESTER HLS | MI | 48307-2495 |
| PRIETO, JAMES C | PO BOX 1046 | | | | SPRING HILL | TN | 37174-1046 |
| PRIETO, JOHN | 69 RESERVE AVE | | | | OBERLIN | OH | 44074-9315 |
| PRIETO, JON L | 209 OGEMAW RD | | | | PONTIAC | MI | 48341-1149 |
| PRIETO, JOSE | 5221 BOHLIG RD | | | | LOS ANGELES | CA | 90032-3911 |
| PRIETO, JUVENTINO R | 872 MELROSE ST | | | | PONTIAC | MI | 48340-3125 |
| PRIETO, MARY ANN A | 5109 SPINNING WHEEL RD NW | | | | ALBUQUERQUE | NM | 87120-2932 |
| PRIETTO GEORGE | 5459 SYCUAN RD | | | | EL CAJON | CA | 92019-1821 |
| PRIETZ CONRAD P (ESTATE OF) (435954) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PRIETZ, CONRAD P | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PRIEUR JR, GREGORY J | 4609 CANADA RD | | | | BIRCH RUN | MI | 48415-8925 |
| PRIEUR, ADAM M | 3304 E VIENNA RD | | | | CLIO | MI | 48420-9170 |
| PRIEUR, ADAM MICHAEL | 3304 E VIENNA RD | | | | CLIO | MI | 48420-9170 |
| PRIEUR, ANDREW N | 3569 SUSAN AVE | | | | SPRUCE | MI | 48762-9789 |
| PRIEUR, CHARLES C | 1120 MCCORMICK DR | | | | FENTON | MI | 48430-1507 |
| PRIEUR, DELORES J | 113 PINECREST DR | | | | SANFORD | FL | 32773-5455 |
| PRIEUR, DONALD L | 5700 GENESEE RD | | | | LAPEER | MI | 48446-2750 |
| PRIEUR, GALE | 5343 N GENESEE | | | | FLINT | MI | 48506 |
| PRIEUR, GARY A | 24711 COUNTY ROAD 20 LOT A10 | | | | ELBERTA | AL | 36530-6541 |
| PRIEUR, JEFFREY L | 1139 BRISSETTE BEACH | | | | KARLIN | MI | 48732 |
| PRIEUR, JOANNE E | 31424 COUSINO DR | | | | WARREN | MI | 48092-1796 |
| PRIEUR, JOYCE L | 708 S STATE RD APT 43 | | | | DAVISON | MI | 48423 |
| PRIEUR, JUDITH L | 1139 BRISSETTE BEACH RD | | | | KAWKAWLIN | MI | 48631 |
| PRIEUR, LAUREL A | 1494 FRIEL ST | | | | BURTON | MI | 48529-2018 |
| PRIEUR, LAUREL A | 1494 FRIEL STREET | | | | BURTON | MI | 48529-2018 |
| PRIEUR, MARILYN J | 316 W PARISH ST | | | | SANDUSKY | OH | 44870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRIEUR, MARY J | 2309 E COURT ST | | | | FLINT | MI | 48503-2881 |
| PRIEUR, MARY J | 2309 EAST COURT STREET | | | | FLINT | MI | 48503-2881 |
| PRIEUR, MICHAEL A | 8339 N CLEAR CREEK RD | | | | HUNTINGTON | IN | 46750-9739 |
| PRIEUR, MICHAEL E | 4081 BARKER DR | | | | CLIO | MI | 48420-9435 |
| PRIEUR, NORMAN L | 2419 WELCH BLVD | | | | FLINT | MI | 48504-2998 |
| PRIEUR, PATRICIA J | 505 ASHWOOD DRIVE | | | | FLUSHING | MI | 48433-1328 |
| PRIEUR, PATRICIA J | 505 ASHWOOD DR | | | | FLUSHING | MI | 48433-1328 |
| PRIEUR, RAYMOND V | 7010 BROWNS LAKE RD | | | | JACKSON | MI | 49201-8363 |
| PRIEUR, RICHARD A | 6710 OLSON RD | | | | SPRUCE | MI | 48762 |
| PRIEUR, RONALD L | 528 CLARK PARK RD | | | | MAYVILLE | MI | 48744-8634 |
| PRIEUR, SETH T | 7076 KESSLING ST | | | | DAVISON | MI | 48423-2444 |
| PRIEUR, SETH THOMAS | 7076 KESSLING ST | | | | DAVISON | MI | 48423-2444 |
| PRIEUR, THOMAS M | 2086 EAST COOK ROAD | | | | GRAND BLANC | MI | 48439-8371 |
| PRIEUR, WILLIAM A | 316 W PARISH ST | | | | SANDUSKY | OH | 44870-4848 |
| PRIFOGLE, CLIFFORD E | 1602 N 750 W | | | | KOKOMO | IN | 46901-8511 |
| PRIFOGLE, SHARON K | 1602 N 750 W | | | | KOKOMO | IN | 46901-8511 |
| PRIGATANO, ANTHONY V | 24 MONROE CT | | | | MERIDEN | CT | 06451-3127 |
| PRIGG, DIANN R | APT 59 | 2500 21ST STREET NORTHWEST | | | WINTER HAVEN | FL | 33881-1276 |
| PRIGG, DIANN R | 2500 21ST ST NW APT 59 | | | | WINTER HAVEN | FL | 33881-1276 |
| PRIGGE, PETER F | 517 3RD ST | | | | MARIETTA | OH | 45750-2104 |
| PRIHODA, FRANCIS X | 29 WHITE PINE RD | | | | CHESTERFIELD | NJ | 08515-1716 |
| PRIHODA, PATRICK M | 56 ASHBOURNE CIR | | | | NOBLESVILLE | IN | 46060-4260 |
| PRIKASKY, LARRY D | 7461 S SHERIDAN AVE | | | | DURAND | MI | 48429-9301 |
| PRIKASKY, LORENA M | 7461 S SHERIDAN AVE | | | | DURAND | MI | 48429-9301 |
| PRIKASKY, MARVIN R | 3690 N UNION RD | | | | ALMA | MI | 48801-9740 |
| PRIKASKY, STUART M | 1265 W TYLER RD | | | | ALMA | MI | 48801-9748 |
| PRIKKEL, III,JOHN | 2952 ENSLEY AVE | | | | DAYTON | OH | 45414-5418 |
| PRIKRYL, CHESTER D | 1001B HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9636 |
| PRIKULIS, EDITE Z | 15 CHERRYSTONE DR | | | NORTH YORK ON CANADA M2H-1R8 | | | |
| PRILEPOK, MILAN | 425 150TH AVE | CONDO 2202 | | | MADEIRA BEACH | FL | 33708 |
| PRILL JR, JAMES C | 1215 BRIDGE KNOT CT | | | | ROCK HILL | SC | 29732-2725 |
| PRILL, CLARENCE J | 981 W INGHAM RD | | | | SANFORD | MI | 48657-9316 |
| PRILL, CLARENCE JR. | 981 W INGHAM RD | | | | SANFORD | MI | 48657-9316 |
| PRILL, DAVID L | 9700 NEWBURG RD | | | | TECUMSEH | MI | 49286-9754 |
| PRILL, DAVID LAVERN | 9700 NEWBURG RD | | | | TECUMSEH | MI | 49286-9754 |
| PRILL, DONALD E | 1480 ROYAL CRESCENT ST | | | | ROCHESTER HILLS | MI | 48306-4052 |
| PRILL, DOROTHY A | 6185 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9577 |
| PRILL, ELIZABETH A | 5377 VISTA BELLE CT | | | | EAST CHINA | MI | 48054-4191 |
| PRILL, MARGARET A | 1480 ROYAL CRESCENT ST | | | | ROCHESTER HILLS | MI | 48306-4052 |
| PRILL, MARK W | 7448 NATALIE DR | | | | YPSILANTI | MI | 48197-6045 |
| PRILL, MICHAEL J | 13153 KINLOCK DR | | | | STERLING HTS | MI | 48312-1569 |
| PRILL, RAYMOND E | PO BOX 341 | | | | LANSE | MI | 49946-0341 |
| PRILL, RICHARD A | 2083 BENTLEY RD | | | | BENTLEY | MI | 48613-9669 |
| PRILL, VIRGINIA M | 4180 TIPP-COWLESVILLE RD | P.O BOX 475 | | | TIPP CITY | OH | 45371-3041 |
| PRILLAMAN GERALD | 5227 WILLANE RD | | | | GLEN ALLEN | VA | 23059-5352 |
| PRIM JR, ROGER L | 4024 GYRFALCON DR | | | | NORMAN | OK | 73072-8185 |
| PRIM JR, WILLIAM J | PO BOX 216 | | | | VERNON | MI | 48476 |
| PRIM, ALVIN C | 2111 COTTIE LN | | | | ARLINGTON | TX | 76010-4755 |
| PRIM, BARTON D | 2071 ARBOR WAY | | | | MOUNT DORA | FL | 32757-3647 |
| PRIM, CARMEN H | 89 CHARLIES COURT | | | | FELTON | DE | 19943-5239 |
| PRIM, FRANCES P | 126 WILSON DR | | | | XENIA | OH | 45385-1848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRIM, JUNE A | 1000 BEAVER RUN | | | | TAVARES | FL | 32778-5620 |
| PRIM, RITA M | 249 WOODRIDGE DR | | | | MIAMISBURG | OH | 45342-3542 |
| PRIM, ROBERT E | 341 KRISTINA COURT | | | | DAYTON | OH | 45458-4127 |
| PRIMA CASTILLO | 3629 S LEAVITT ST | | | | CHICAGO | IL | 60609-1053 |
| PRIMA INDUSTRIE SPA | 711 E MAIN ST | | | | CHICOPEE | MA | 01020-3606 |
| PRIMA NORTH AMERICA INC | 711 E MAIN ST | | | | CHICOPEE | MA | 01020-3606 |
| PRIMA NORTH AMERICA INC | CONVERGENT LASERS DIV | 1 PICKER RD | FRMLY TRANS TEC DBACONVERGENRG | | STURBRIDGE | MA | 01566-1252 |
| PRIMA NORTH AMERICA INC | LASERDYNE SYSTEMS DIVISION | PO BOX 77000 | | | DETROIT | MI | 48277-1177 |
| PRIMA TECH/CENTERLIN | 24837 SHERWOOD | | | | CENTER LINE | MI | 48015-1058 |
| PRIMA TECHNOLOGIES INC | 24837 SHERWOOD | | | | CENTER LINE | MI | 48015-1058 |
| PRIMA VESEY | 8896 BURNETH DR | | | | MILAN | MI | 48160-9746 |
| PRIMAISLA INCORPORATED | | #1 ESTATE HOPE | | | | VI | 00823 |
| PRIMARY CARE ASSOCIA | 602 PARMALEE AVE STE 400 | | | | YOUNGSTOWN | OH | 44510-1653 |
| PRIMARY CARE OF WNY | 30 NORTH UNION RD. | | | | WILLIAMSVILLE | NY | 14221 |
| PRIMARY HEALTH INC | PO BOX 9101 | DBA CARE NOW PHYSICAL THERAPY | | | COPPELL | TX | 75019-9494 |
| PRIMARY PROPERTIES L P | C/O CHASE ENTERPRISES | ONE COMMERCIAL PLAZA | | | HARTFORD | CT | 06103 |
| PRIMAS JR, WALTER R | 4367 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9608 |
| PRIMAS, WILLIE E | 1585 FROMM DR | | | | SAGINAW | MI | 48638-4407 |
| PRIMASING MOTORS, INC. | 1211 S MAIN ST | | | | LEBANON | OR | 97355-3104 |
| PRIMASING MOTORS, INC. | RICKIE PRIMASING | 1211 S MAIN ST | | | LEBANON | OR | 97355-3104 |
| PRIMAVERA ERIC | PRIMAVERA, ERIC | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| PRIMAVERA, G | 30 W ELM ST | | | | LINDEN | NJ | 07036-4114 |
| PRIME AIR PRODUCTS COMPANY | 1211 MALL DR | | | | RICHMOND | VA | 23235-4737 |
| PRIME ALLIANCE BANK | 1868 S 500 W | | | | WOODSCROSS | UT | 84087 |
| PRIME ALLIANCE BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1868 S 500 W | | | WOODS CROSS | UT | 84010-7453 |
| PRIME AMERICA FREIGHT SYSTEMS INC | PO BOX 712 | | | | WALNUT | CA | 91788-0712 |
| PRIME CONTRACT CARRIER INC | 2300 E HIGGINS RD | | | | ELK GROVE VLG | IL | 60007 |
| PRIME F OSBORN CONVENTION CTR | 1000 WATER ST | | | | JACKSONVILLE | FL | 32204-1529 |
| PRIME FACTORS INC | 4725 VILLAGE PLAZA LOOP STE 100 | | | | EUGENE | OR | 97401-6677 |
| PRIME FINANCIAL SERVICES INC | 27100 TROLLEY INDUSTRIAL DR | | | | TAYLOR | MI | 48180-1421 |
| PRIME FINISH | 1509 BULL LEA RD STE 200 | | | | LEXINGTON | KY | 40511-1245 |
| PRIME HEALTH MEDICAL | 8120 GARNET DR | | | | DAYTON | OH | 45458-2141 |
| PRIME IMPACT NETWORK TAX PREP | ATTN: HAROLD JAMES | 1457 RARITAN RD | | | CLARK | NJ | 07066-1252 |
| PRIME INC | PO BOX 4208 | | | | SPRINGFIELD | MO | 65808-4208 |
| PRIME INDUSTRIAL PRODUCTS INC | PO BOX 783 | | | | OLATHE | KS | 66051-0783 |
| PRIME JR, CECIL H | 17999 OLD PALESTINE RD | | | | CROFTON | KY | 42217-8369 |
| PRIME METALS\RASCO | PO BOX 27002 | | | | RICHMOND | VA | 23261-7002 |
| PRIME ORTHOPEDICS | PO BOX 11329 | | | | BURBANK | CA | 91510-1329 |
| PRIME PRINTING INC | 8929 KINGSRIDGE DR | | | | DAYTON | OH | 45458-1621 |
| PRIME RESEARCH LP | 213 S ASHLEY ST | STE 300 | | | ANN ARBOR | MI | 48104-1669 |
| PRIME RESEARCH LP | 213 S ASHLEY ST | | | | ANN ARBOR | MI | 48104 |
| PRIME SCREW MACHINE PRODUCTS INC | 1012 BUCKINGHAM ST | | | | WATERTOWN | CT | 06795-6602 |
| PRIME SERVICE INC | 12169 LIBERTY DR | | | | COVINGTON | GA | 30014-1097 |
| PRIME TECH SALES INC | 35 REGENCY OAKS BLVD | | | | ROCHESTER | NY | 14624-5930 |
| PRIME TIME AWARDS | 416 FRANDOR AVE STE 304 | | | | LANSING | MI | 48912 |
| PRIME TIME DELIVERY | PO BOX 352 | | | | TAYLOR | MI | 48180-0352 |
| PRIME TIME DELIVERY | DAVID BURKE | 26420 NORTHLINE COMMERCE DR STE 800 | | | TAYLOR | MI | 48180-7956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRIME TIME EXPEDITING | 69783 WELDING RD | | | | RICHMOND | MI | 48062-5212 |
| PRIME TIME MESSENGER INC | 50 VALLEYWOOD DRIVE STE 3 | | | MARKHAM CANADA ON L6T 5B7 CANADA | | | |
| PRIME TIME PARTY RENTAL | 2104 W DOROTHY LN | | | | MORAINE | OH | 45439-1822 |
| PRIME TUBE INC | 13101 ECKLES RD | 6/8/07 GJ | | | PLYMOUTH | MI | 48170-4245 |
| PRIME WHEEL (KUNSHAN) CO LTD | 489 DUJUAN RD | | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | |
| PRIME WHEEL CORP | 489 DUJUAN RD | | | KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP) | | | |
| PRIME WHEEL CORP | CLIFF BODIE | 17705 S MAIN ST | | | GARDENA | CA | 90248-3516 |
| PRIME WHEEL CORP | CLIFF BODIE | 17705 S. MAIN STREET | | PENANG MALAYSIA | | | |
| PRIME WHEEL CORP | CLIFF BODIE | C/O LACKS WHEEL TRIM SYSTEMS | 4080 BREND DR S.E | | STERLING HEIGHTS | MI | 48312 |
| PRIME WHEEL CORP | 17705 S MAIN ST | | | | GARDENA | CA | 90248-3516 |
| PRIME WHEEL CORP. | CLIFF BODIE | C/O LACKS WHEEL TRIM SYSTEMS | 4080 BREND DR S.E | | STERLING HEIGHTS | MI | 48312 |
| PRIME WHEEL CORPORATION | CLIFF BODIE | 17705 S MAIN ST | | | GARDENA | CA | 90248-3516 |
| PRIME WHEEL CORPORATION | CLIFF BODIE | 17705 S. MAIN STREET | | PENANG MALAYSIA | | | |
| PRIME WHEEL CORPORATION | 17705 S MAIN ST | | | | GARDENA | CA | 90248-3516 |
| PRIME, DEAN R | 8080 W CARO RD | | | | REESE | MI | 48757-9225 |
| PRIME, GALE R | 4981 VASSAR RD | | | | AKRON | MI | 48701-9760 |
| PRIME, GALE RANDY | 4981 VASSAR RD | | | | AKRON | MI | 48701-9760 |
| PRIME, HARRISON | | | | | | | |
| PRIME, JOYCE M | PO BOX 1117 | | | | JACKSBORO | TN | 37757-1117 |
| PRIME, MARVIN D | 7231 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| PRIME, MICHAEL D | 775 BAY RD | | | | BAY CITY | MI | 48706 |
| PRIME, RICHARD D | 2314 S FARRAGUT ST | | | | BAY CITY | MI | 48708-8161 |
| PRIME, RICHARD L | 9181 SWAFFER RD | | | | VASSAR | MI | 48768-9627 |
| PRIME, RITA D | 2314 S FARRAGUT ST | | | | BAY CITY | MI | 48708-8161 |
| PRIME, RITA D | 2314 S. FARRAGUT | | | | BAY CITY | MI | 48708-8161 |
| PRIME, RONALD W | PO BOX 1117 | | | | JACKSBORO | TN | 37757-1117 |
| PRIME, ROSEMARY J | 4978 E LECKIE LN | | | | SAGINAW | MI | 48603-9630 |
| PRIME, TERRA | 8752 HAMMONDWOOD RD S | | | | JACKSONVILLE | FL | 32221-6532 |
| PRIME, TERRANCE M | 2427 N 9 MILE RD | | | | SANFORD | MI | 48657-9658 |
| PRIMEAU JR, WILFRED A | 5619 7 MILE RD | | | | BAY CITY | MI | 48706-9785 |
| PRIMEAU, DANIEL J | 4806 MONICA ST | | | | AUBURN | MI | 48611-9430 |
| PRIMEAU, DOUGLAS G | 8215 RUSSELL ST | | | | UTICA | MI | 48317-5356 |
| PRIMEAU, GARY A | 5177 MOUNT TAM CIR | | | | PLEASANTON | CA | 94588-3676 |
| PRIMEAU, GILBERT O | 3400 CEDAR RUN ROAD | | | | CASS CITY | MI | 48726-9455 |
| PRIMEAU, JOHN A | 531 GARY RAY DR | | | | DAVISON | MI | 48423-1057 |
| PRIMEAU, LUCILLE E | 1830 W CLARK ST | | | | SAINT CHARLES | MO | 63301-1772 |
| PRIMEAU, LUCILLE E | 1830 WEST CLARK | | | | ST CHARLES | MO | 63301-1772 |
| PRIMEAU, MICHAEL | 1909 UPLAND DR # B | | | | NASHVILLE | TN | 37216-4111 |
| PRIMEAU, RICHARD H | 4115 CEDAR CREEK RD | | | | NORTH BRANCH | MI | 48461-8976 |
| PRIMEAU, ROBERT A | 392 W BURNSIDE RD | | | | FOSTORIA | MI | 48435-9657 |
| PRIMEAU, SUSAN J | 8215 RUSSELL ST | | | | UTICA | MI | 48317-5356 |
| PRIMEAU, THOMAS A | 7381 GERALDINE DR | | | | SWARTZ CREEK | MI | 48473-7644 |
| PRIMEAU, WILLIAM A | 23271 WILLIAMSBURG CIR APT H | | | | WOODHAVEN | MI | 48183-3338 |
| PRIMEDIA | 6420 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90048 |
| PRIMEDIA | 7819 HIGHLAND SCENIC RD | | | | BAXTER | MN | 56425-8346 |
| PRIMEDIA | | | | | | | |
| PRIMEDIA ANAHEIM | 6375 FLANK DR STE 100 | | | | HARRISBURG | PA | 17112-2753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRIMEDIA AUTOMOTIVE DIGITAL | ATTN A COM | 6405 FLANK DR | | | HARRISBURG | PA | 17112 |
| PRIMEDIA ENTHUSIAST PUBLICATIO | 6375 FLANK DR STE 100 | | | | HARRISBURG | PA | 17112-2753 |
| PRIMEDIA INC | 6375 FLANK DR STE 100 | | | | HARRISBURG | PA | 17112-2753 |
| PRIMEL, JOANNE M | 7010 WESTLAKE AVENUE | | | | PARMA | OH | 44129-2386 |
| PRIMER, J | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PRIMERICA FINANCIAL SVC | 340 NORTH AVE E STE 2 | | | | CRANFORD | NJ | 07016-2461 |
| PRIMERICA FINANCIAL SVC | 53 1/2 W HURON ST | | | | PONTIAC | MI | 48342-2121 |
| PRIMET PRECISION MATERIALS | 950 DANBY RD STE 204 | | | | ITHACA | NY | 14850-5714 |
| PRIMET PRECISION MATERIALS INC | 950 DANBY RD STE 204 | | | | ITHACA | NY | 14850-5714 |
| PRIMETIME CONCRETE CUTTERS | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PRIMETIME CONCRETE CUTTERS | PERKINS, CLINTON | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PRIMETIME CONCRETE CUTTERS | PERKINS, MICHAEL | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PRIMETIME CONCRETE CUTTERS | 5055 WILSHIRE BLVD STE 300 | | | | LOS ANGELES | CA | 90036-6101 |
| PRIMETIME TESTING LABORATORY I | 22832 MACOMB INDUSTRIAL DR | | | | CLINTON TOWNSHIP | MI | 48036-1180 |
| PRIMETIME TESTING LABORATORY INC | 22832 MACOMB INDUSTRIAL DR | | | | CLINTON TOWNSHIP | MI | 48036-1180 |
| PRIMETTA GIACOPINI | 4863 RENO LN | | | | EL SOBRANTE | CA | 94803 |
| PRIMETUNE COMPLETE AUTO REPAIR | 2644 NE 5TH AVE | | | | POMPANO BEACH | FL | 33064-5416 |
| PRIMEWAY TOO/MAD HGT | 32033 EDWARD AVE | | | | MADISON HEIGHTS | MI | 48071-1419 |
| PRIMIANO, ANGELO P | 1441 WORTON BLVD | | | | MAYFIELD HTS | OH | 44124-1741 |
| PRIMICH, JOHN D | 1412 JEFFERSON AVE | | | | RAHWAY | NJ | 07065-2734 |
| PRIMICH, ROBIN I | PO BOX 99 | | | | SANTA BARBARA | CA | 93102-0099 |
| PRIMITIVO BELMARES JR | 485 S WILHELM ST | | | | HOLGATE | OH | 43527-9746 |
| PRIMITIVO HERNANDEZ | PO BOX 562 | | | | HOLGATE | OH | 43527-0562 |
| PRIMITIVO LUCIANO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| PRIMITIVO NORIEGA | 1939 S. 51ST CT. | | | | CICERO | IL | 60804-2342 |
| PRIMM BETTY (494109) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PRIMM CHARLES K | BRADSHAW RENTALS | | | | | | |
| PRIMM CHARLES K | MEDLIN, WILLIAM B | | | | | | |
| PRIMM CHARLES K | PRIMM, CHARLES K | | | | | | |
| PRIMM CHARLES K | STEWART, ROCKY | | | | | | |
| PRIMM HERMAN HENRY (479314) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| PRIMM, ARCHIE L | 1518 WOODHALL DR | | | | FLINT | MI | 48504-1989 |
| PRIMM, BARBARA R | 12649 COUNTRYBROOK DR | | | | SAINT LOUIS | MO | 63138-2707 |
| PRIMM, BETH J | 9317 VIENNA RD | 3601 BESSANT ST | | | INDIAN TRAIL | NC | 28079 |
| PRIMM, BETTY | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PRIMM, BETTY J | 2724 BRIER ST SE | | | | WARREN | OH | 44484-5207 |
| PRIMM, BONNIE K | 1416 LEISURE DR | | | | FLINT | MI | 48507-4056 |
| PRIMM, CHARLES J | 18404 HIGHWAY 65 | | | | SEDALIA | MO | 65301-0039 |
| PRIMM, CHARLES K | 180 PARADISE LANE | | | | EL DORADO | AR | 71730-8981 |
| PRIMM, CHARLES K | GRIGGS LAW OFFICES OF RONALD L | | | | | | |
| PRIMM, HERMAN H | 68 ELIOT LN | | | | YOUNGSTOWN | OH | 44505-4818 |
| PRIMM, HERMAN HENRY | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| PRIMM, JAMES T | 1538 12TH ST | | | | MARTIN | MI | 49070-9710 |
| PRIMM, JANICE A | 8101 HAZELTON ST | | | | DEARBORN HTS | MI | 48127-1580 |
| PRIMM, JESSE M | 4062 E M 55 | | | | PRESCOTT | MI | 48756-9333 |
| PRIMM, JOAN | 68 ELOIT LANE | | | | YOUNGSTOWN | OH | 44505-4818 |
| PRIMM, JOHN W | 28924 BARTON ST | | | | GARDEN CITY | MI | 48135 |
| PRIMM, KEVIN J | 11859 E LANSING RD | | | | DURAND | MI | 48429 |
| PRIMM, LAWANDA B. | 1516 STONELEIGH CT | APT 3044 | | | ARLINGTON | TX | 76011-2784 |
| PRIMM, MARIE M | PO BOX 2101 | | | | WARREN | OH | 44484-0101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRIMM, MARIE M | P.O.BOX 2101 | | | | WARREN | OH | 44484-0101 |
| PRIMM, RUTH E | 301 S SHERRY AVE | | | | NORMAN | OK | 73069-5334 |
| PRIMM, VELLA M | 9004 SPRING BROOK CIR | | | | DAVISON | MI | 48423-2135 |
| PRIMM, WILLIAM A | 387 N MAPLE ST | | | | MARCELLUS | MI | 49067-8504 |
| PRIMM, WILLIAM D | 3409 COLONY PARK CV | | | | JONESBORO | AR | 72404 |
| PRIMMER JR., CHARLES R | 3675 W 100 N | | | | HUNTINGTON | IN | 46750-9051 |
| PRIMMER, AMANDA S | PO BOX 73 | | | | ANDREWS | IN | 46702-0073 |
| PRIMMER, JOHN W | 5301 N MOORE RD | | | | MUNCIE | IN | 47304-6004 |
| PRIMMER, SHERRELL A | 744 RIVERVIEW DR | | | | KOKOMO | IN | 46901-7024 |
| PRIMMS | 323 S PROFIT DR | | | | FAIRFIELD | OH | 45014 |
| PRIMMS | 102 RUTLEDGE DR | | | | PITTSTON | PA | 18640-2247 |
| PRIMMS | 9605 54TH AVE N | | | | PLYMOUTH | MN | 55442-1946 |
| PRIMMS - CADILLAC | C/O CLARK FOOD SERVICE INC | | | | CADILLAC | MI | 49601 |
| PRIMMS - DETROIT | 7640 HOLLAND RD | | | | TAYLOR | MI | 48180-1451 |
| PRIMMS - FRIDLEY | C/O PERLMAN - ROCQUE | | | | FRIDLEY | MN | 55421 |
| PRIMMS - LEMONT | 16100 103RD ST | | | | LEMONT | IL | 60439-9665 |
| PRIMMS - WHITEWATER | C/O PERLMAN - ROCQUE | | | | WHITEWATER | WI | 53190 |
| PRIMMS LEASING | 1783 HIGHLAND RD | | | | TWINSBURG | OH | 44087-2220 |
| PRIMMS LEASING | 15155 NORTHAM ST | | | | LA MIRADA | CA | 90638-5754 |
| PRIMO BELMONTEZ | 8816 YUBA CIR UNIT 1108A | | | | HUNTINGTON BEACH | CA | 92646-8713 |
| PRIMO CRAFTS | 1304 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1974 |
| PRIMO GENTILI | 7 VALLEY RD | | | | NATICK | MA | 01760-3414 |
| PRIMO INDUSTRIAL DE TERMOPLAS | AV SAO MIGUEL 1615 | | | SAO PAULO SP 03619-100 BRAZIL | | | |
| PRIMO MANNI | 5166 LYNSUE LN | | | | WATERFORD | MI | 48327-2457 |
| PRIMO MAZZOLENI | VIA ADUA 7 | | | | | | |
| PRIMO RICHARD CITINO | 1310 E 10TH ST | | | | SALEM | OH | 44460-1814 |
| PRIMOS GOURMET CATERING | 101 SANDS POINT DR | | | | TIERRA VERDE | FL | 33715-2212 |
| PRIMOVIC, TODD A | 53 SAVOY DR | | | | LAKE ST LOUIS | MO | 63367-1105 |
| PRIMROSE INC | 775 BEREA INDUSTRIAL PKWY | | | | BEREA | OH | 44017-2948 |
| PRIMROSE INC | 10302 MADISON AVE | | | | CLEVELAND | OH | 44102-3545 |
| PRIMROSE, DONNA R | 14612 W SENTINEL DR | | | | SUN CITY WEST | AZ | 85375-6105 |
| PRIMUS AUTOMOTIVE FINANCIAL | 11301 CARMEL COMMONS BLVD STE 304 | | | | CHARLOTTE | NC | 28226-5305 |
| PRIMUS AUTOMOTIVE FINANCIAL SERVICES CANADA INC. | 1420 BLAIR PL | SUITE 400 | | GLOUCESTER ON K1J 9L8 CANADA | | | |
| PRIMUS FINANCIAL SERVICES | 655 WINDING BROOK DR | | | | GLASTONBURY | CT | 06033 |
| PRIMUS FINANCIAL SERVICES | | | | | | | |
| PRIMUS, EARL E | PO BOX 1463 | C/O DORA PINDER | | | REYNOLDSBURG | OH | 43068-6463 |
| PRIMUTH, DANIEL A | 3660 WATKINS RD | | | | MEDINA | OH | 44256-8329 |
| PRIMUTH, GARY D | 132 PARKLAND DR | | | | AVON LAKE | OH | 44012-1271 |
| PRINCE & PORTNOI | ATTN: ANDREW PRINCE | 136 CENTRAL AVE # 204 | | | CLARK | NJ | 07066-1142 |
| PRINCE ALAN M | PRINCE, CINDY M | ROUZZO DAVID T | 3333 NILES CORTLAND RD | | CORTLAND | OH | 44410 |
| PRINCE ALAN M | PRINCE, ALAN M | 3333 NILES CORTLAND RD NE | | | CORTLAND | OH | 44410-1786 |
| PRINCE ALVIN WILLIAMS | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| PRINCE ANGELA | 33284 W 87TH CIR | | | | DE SOTO | KS | 66018-8425 |
| PRINCE ANTHONY (481270) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| PRINCE ARNOLD JR | 265 LORING AVE | | | | BUFFALO | NY | 14214-2709 |
| PRINCE AUTOMOTIVE OF VALDOSTA, INC. | 4550 N VALDOSTA RD | | | | VALDOSTA | GA | 31602-6802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRINCE AUTOMOTIVE OF VALDOSTA, INC. | JOHN PRINCE | 4550 N VALDOSTA RD | | | VALDOSTA | GA | 31602-6802 |
| PRINCE BARRETT | 3120 GARVIN RD | | | | DAYTON | OH | 45405-2009 |
| PRINCE BRANTLEY | 495 KINGSGATE RDG | | | | STONE MTN | GA | 30088-1831 |
| PRINCE C GRAVES | 316 HUNTSFORD | | | | TROTWOOD | OH | 45426 |
| PRINCE CAMPBELL JR | 2280 LA BELLE ST | | | | DETROIT | MI | 48238-2944 |
| PRINCE CAMPBELL JR | 18542 CURTIS ST | | | | DETROIT | MI | 48219-2901 |
| PRINCE CARR | 56 N EASTWAY DR | | | | PONTIAC | MI | 48342-2929 |
| PRINCE CHEVROLET OLDSMOBILE | | | | | | | |
| PRINCE CHEVROLET-OLDSMOBILE, INC. | JOHN PRINCE | 1410 US HIGHWAY 82 W | | | TIFTON | GA | 31793-8037 |
| PRINCE CHEVROLET-OLDSMOBILE, INC. | 1410 US HIGHWAY 82 W | | | | TIFTON | GA | 31793-8037 |
| PRINCE CITGO | ATTN: BILL SINGS | 4111 N DORT HWY | | | FLINT | MI | 48505-3674 |
| PRINCE CORP/1 PRINCE | 1 PRINCE CTR | DEPARTMENT M | | | HOLLAND | MI | 49423-5407 |
| PRINCE CORPORATION | 1 PRINCE CTR | | | | HOLLAND | MI | 49423-5407 |
| PRINCE CORPORATION | KATHIE BATES | PO BOX 919C | | | STERLING HEIGHTS | MI | 48311 |
| PRINCE DELIVERY SERVICE | 44486 PENNY CT | | | | CANTON | MI | 48187-1726 |
| PRINCE DONALD (473123) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PRINCE DONALD G (481271) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PRINCE E BARRETT | 3120 GARVIN RD | | | | DAYTON | OH | 45405-2009 |
| PRINCE E PHILLIPS II | 7010 DAHLGREN CT | | | | JACKSONVILLE | FL | 32208 |
| PRINCE EDWARD COUNTY TREASURER | PO BOX 522 | | | | FARMVILLE | VA | 23901-0522 |
| PRINCE FENTRESS | PO BOX 2374 | | | | SAGINAW | MI | 48605-2374 |
| PRINCE FLETCHER | 1512 PARTRIDGE AVE | | | | SAINT LOUIS | MO | 63133-1034 |
| PRINCE FRANCIS E | 10960 EAST SONRISA AVENUE | | | | MESA | AZ | 85212-5128 |
| PRINCE FRANKLIN | 9100 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7457 |
| PRINCE FREDERICK DEPT. OF PUBLIC WORK | | 175 MAIN ST | | | | MD | 20678 |
| PRINCE GARDNER JR | 8337 ALMONT ST | | | | DETROIT | MI | 48234-4017 |
| PRINCE GEORGE COUNTY GOVERNMENT- DEPARTMENT OF PUBLIC WORKS & TRANS | 8401 D'ARCY ROAD ROOM 160 | | | | FORESTVILLE | MD | 20747 |
| PRINCE GEORGE COUNTY TREASURER | PO BOX 156 | | | | PRINCE GEORGE | VA | 23875-0156 |
| PRINCE GEORGE'S COUNTY | 8019 CENTRAL AVE | | | | CAPITOL HEIGHTS | MD | 20743-3506 |
| PRINCE GEORGE'S COUNTY DEPT. OF PARKS AND RECREATION | 4200 RITCHIE MARLBORO RD | | | | UPPER MARLBORO | MD | 20772-9307 |
| PRINCE GEORGE'S COUNTY DPW & T | | 8401 DARCY RD RM 160 | | | | MD | 20747 |
| PRINCE GEORGE'S COUNTY FLEET MANAGEMENT DIVISION | | 8019 CENTRAL AVE | | | | MD | 20743 |
| PRINCE GEORGE'S COUNTY FLEET MGMT | 8019 CENTRAL AVE | | | | CAPITOL HEIGHTS | MD | 20743-3506 |
| PRINCE GEORGES COUNTY | PO BOX 17578 | | | | BALTIMORE | MD | 21297-1578 |
| PRINCE GILMORE | 832 LYNDHURST ST | | | | BALTIMORE | MD | 21229-1955 |
| PRINCE GRAVES | 316 HUNTSFORD PL | | | | TROTWOOD | OH | 45426-2736 |
| PRINCE HOLDING COMPANY | | | | | | | |
| PRINCE I I, JOE E | 5138 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| PRINCE II, JOE E | 5148 WINSHALL DRIVE | | | | SWARTZ CREEK | MI | 48473-1223 |
| PRINCE JAMES R | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| PRINCE JONES | 1404 GLEATON RD | | | | WARWICK | GA | 31796-5270 |
| PRINCE JR, HARRY | 1921 GILMARTIN ST | | | | FLINT | MI | 48503-4411 |
| PRINCE JR, ODELL G | 2362 HARMONY DRIVE | | | | XENIA | OH | 45385-5900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRINCE LAKE | 8870 GRAYFIELD | | | | REDFORD | MI | 48239-1130 |
| PRINCE LEWIS | 149 VIRGINIA PARK ST | | | | DETROIT | MI | 48202-2000 |
| PRINCE MACH/1 PRINCE | 670 WINDCREST DR | | | | HOLLAND | MI | 49423-5410 |
| PRINCE MACK | 147 WHISPERING HILLS BLVD | | | | BOWLING GREEN | KY | 42101-3954 |
| PRINCE MANOR | PO BOX 814 | | | | TYLERTOWN | MS | 39667-0814 |
| PRINCE MARJORY (ESTATE OF) (501027) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PRINCE MARSEE | 30556 SAINT ONGE CIR | | | | WARREN | MI | 48088-5954 |
| PRINCE MELTON | 12715 DOGWOOD HILL DR | | | | JACKSONVILLE | FL | 32223-2791 |
| PRINCE MEN'S WEAR | ATTN:  JOHN SUH | 6549 WOODWARD AVE | | | DETROIT | MI | 48202-3239 |
| PRINCE MET/WINDSOR | 945 PRINCE RD | | | WINDSOR ON N9C 2Z4 CANADA | | | |
| PRINCE METAL PRODS., LTD. | SUE BEAUPRE X227 | THE NARMCO GROUP | 945 PRINCE RD. | GUELPH ON CANADA | | | |
| PRINCE METAL PRODUCTS | DAVE LAVOIE | 945 PRINCE RD | | WINDSOR ON N9C 2Z4 CANADA | | | |
| PRINCE METAL PRODUCTS LTD | 945 PRINCE RD | | | WINDSOR ON N9C 2Z4 CANADA | | | |
| PRINCE METAL STAMPINGS USA | JARIN HANDSOR X397 | 1108 AIRPORT INDUSTRIAL DRIVE | | | NOGALES | AZ | 85621 |
| PRINCE METAL STAMPINGS USA | 1108 AIRPORT INDUSTRIAL DR | | | | GADSDEN | AL | 35904-6201 |
| PRINCE METAL STAMPINGS USA INC | 1108 AIRPORT INDUSTRIAL DR | | | | GADSDEN | AL | 35904 |
| PRINCE METAL STAMPINGS USA INC | JUSTIN WHITE | 1108 AIRPORT INDUSTRIAL DR | | | GADSDEN | AL | 35904-6201 |
| PRINCE METAL STAMPINGS USA INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1108 AIRPORT INDUSTRIAL DR | | | GADSDEN | AL | 35904-6201 |
| PRINCE METAL/WINDSOR | 945 PRINCE ROAD | | | WINDSOR ON N9C 2Z4 CANADA | | | |
| PRINCE MIKE | PRINCE, MIKE | 3370 HORSESHOE DRI | | | KINGSPORT | TN | 37663-3545 |
| PRINCE PHILLIPS II | 7010 DAHLGREN CT | | | | JACKSONVILLE | FL | 32208 |
| PRINCE RANDALL W (455026) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PRINCE RANDOLPH | 28 RUSSELL RD | | | | JACKSON | TN | 38301-3815 |
| PRINCE RICHARD | 96 GREENLAWN RD | | | | HUNTINGTON | NY | 11743-2933 |
| PRINCE SAUBERT | 5326 LEWIS DR | | | | ANDERSON | IN | 46013-1537 |
| PRINCE SERVICE CENTER INC | 300 S 6TH ST | | | | OPELIKA | AL | 36801-5032 |
| PRINCE TELECOM | 34 BLEVINS DR STE 5 | | | | NEW CASTLE | DE | 19720-4177 |
| PRINCE WALL | PO BOX 4740 | | | | DETROIT | MI | 48204-0740 |
| PRINCE WALLICK | 9072 OHIO ST | | | | DETROIT | MI | 48204-2743 |
| PRINCE WALTER | 1113 SELBY AVE | | | | SAINT PAUL | MN | 55104-6420 |
| PRINCE WARD JR | 14072 LORAIN #136D | | | | CLEVELAND | OH | 44111 |
| PRINCE WILLIAM COMPANY FLEET MANAGEMENT | | 14809 DUMFRIES RD | | | | VA | 20112 |
| PRINCE WILLIAM COUNTY | DEPT 871 | | | | ALEXANDRIA | VA | 22334-0871 |
| PRINCE WILLIAM JOHN | 7604 W PRATT RD | | | | DEWITT | MI | 48820-9165 |
| PRINCE, ALLEN R | 1908 W DAYTON ST | | | | FLINT | MI | 48504-2715 |
| PRINCE, ALVIN L | 3505 BROPHY RD | | | | HOWELL | MI | 48855-9744 |
| PRINCE, ANITA | 1172 BAILING DR | | | | LAWRENCEVILLE | GA | 30043-5295 |
| PRINCE, ANJELA Y | 7467 ESSEX DR | | | | MENTOR | OH | 44060-5246 |
| PRINCE, ANN E | 1700 EDGEWATER DR | | | | MOUNT DORA | FL | 32757 |
| PRINCE, ANNA S | 4228 HILLBROOK DR | | | | LOUISVILLE | KY | 40220-3656 |
| PRINCE, ANTHONY | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| PRINCE, ANTHONY | PO BOX 7126 | | | | FULLERTON | CA | 92834-7126 |
| PRINCE, ANTHONY D | 6760 OAKVILLE WALTZ RD | | | | CARLETON | MI | 48117-9151 |
| PRINCE, ANTHONY J | 5750 80TH ST N APT B305 | | | | ST PETERSBURG | FL | 33709-6819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRINCE, ARCHIE R | 16870 DRAKE RD | | | | STRONGSVILLE | OH | 44136 |
| PRINCE, ARNETT | 300 BARBARA LN | | | | SAGINAW | MI | 48601-9487 |
| PRINCE, ARTHUR P | 17094 SWEET ST | | | | LAWSON | MO | 64062-8600 |
| PRINCE, BARBARA A | 4214 RICHTON ST | | | | DETROIT | MI | 48204-1540 |
| PRINCE, BARBARA A | 4712 BURNS ST | | | | DETROIT | MI | 48214-1214 |
| PRINCE, BERNARD | 2534 EDEN ST SW | | | | WYOMING | MI | 49519-6828 |
| PRINCE, BETTY | 459 GIZZARD POINT RD | | | | SCOTTSBORO | AL | 35768-5867 |
| PRINCE, BETTY B | 431 N SNOW PRAIRIE RD | | | | COLDWATER | MI | 49036-9256 |
| PRINCE, BILLY G | 2019 FRANKLIN AVE SW | | | | DECATUR | AL | 35603-1016 |
| PRINCE, BRUCE W | 1711 RINIEL RD | | | | LENNON | MI | 48449-9322 |
| PRINCE, CALVIN | 4220 MATTHEW LN | | | | WHITE LAKE | MI | 48383-1608 |
| PRINCE, CAROL | 569 STERLING | | | | DIMONDALE | MI | 48821-8709 |
| PRINCE, CAROL | 569 STERLING DR | | | | DIMONDALE | MI | 48821-8709 |
| PRINCE, CAROL D | 4747 AZALEA DR APT 130 | | | | NEW PORT RICHEY | FL | 34652-5020 |
| PRINCE, CECIL G | 2000 HIALEAH CT | | | | FOREST HILL | MD | 21050-3179 |
| PRINCE, CHARLES E | 119 PINE FORREST DR | | | | SELMA | AL | 36701-7258 |
| PRINCE, CHARLES K | 2279 ALPINE POINT DR | | | | INNSBROOK | MO | 63390-6534 |
| PRINCE, CLYDE L | 1301 ORLEANS ST APT 314 | | | | DETROIT | MI | 48207-2943 |
| PRINCE, CODY | | | | | | | |
| PRINCE, CORINE L | 136 SPRINGBROOK DR NE UNIT 1 | | | | WARREN | OH | 44484-6014 |
| PRINCE, COURTNEY B | 6376 KELSEY DR | | | | INDIANAPOLIS | IN | 46268 |
| PRINCE, DALE A | 7291 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| PRINCE, DANIEL G | 1352 CASTILLION DR NE | | | | WARREN | OH | 44484-1471 |
| PRINCE, DANNY R | 6514 HEDGE LANE TER APT 103 | | | | SHAWNEE | KS | 66226-4860 |
| PRINCE, DANNY RAY | 6514 HEDGE LANE TER APT 103 | | | | SHAWNEE | KS | 66226-4860 |
| PRINCE, DAVID A | 6435 BREWER RD | | | | FLINT | MI | 48507-4605 |
| PRINCE, DAVID L | 1531 OHIO ST. | | | | INDIANAPOLIS | IN | 46201 |
| PRINCE, DEATHRA R | 9716 S YALE AVE | | | | CHICAGO | IL | 60628-1308 |
| PRINCE, DEBRA L | PO BOX 304 | | | | BEDFORD | IN | 47421-0304 |
| PRINCE, DEWARD L | 3 W SUFFOLK CT | | | | FLINT | MI | 48507-4205 |
| PRINCE, DONALD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PRINCE, DONALD E | 9045 BROOKLINE AVE | | | | PLYMOUTH | MI | 48170-4011 |
| PRINCE, DONALD E | 5 RAILROAD ST | | | | HILLSBORO | AL | 35643-3875 |
| PRINCE, DONALD G | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PRINCE, DONALD J | 685 LILLIAN DR | | | | HERMITAGE | PA | 16148-1532 |
| PRINCE, DONALD J | 1519 ROSEWOOD AVE SE | | | | GRAND RAPIDS | MI | 49506-3932 |
| PRINCE, DONALD K | 5416 TORREY RD | | | | FLINT | MI | 48507-3812 |
| PRINCE, ELEANOR M | 10417 LEANN DR | | | | CLIO | MI | 48420-1960 |
| PRINCE, ELLA M | 527 BAREMORE ST | | | | LOUISVILLE | MS | 39339 |
| PRINCE, ELLIS L | 4372 BAKER DR | | | | DORAVILLE | GA | 30340-1536 |
| PRINCE, EMMITTE J | 22 TIMBERLAND DR | | | | FORISTELL | MO | 63348-1447 |
| PRINCE, ERNEST R | 1525 W 13TH ST | | | | ANDERSON | IN | 46016-3307 |
| PRINCE, EUNICE FRANCES | PO BOX 62 | | | | WALLOON LAKE | MI | 49796-0062 |
| PRINCE, FRANCES M | 131 SAINT AUGUSTINE DR | | | | MADISON | MS | 39110-9639 |
| PRINCE, FRANCIS E | 10960 E SONRISA AVE | | | | MESA | AZ | 85212-5128 |
| PRINCE, FRANCIS E | 10960 EAST SONRISA AVENUE | | | | MESA | AZ | 85212-5128 |
| PRINCE, FRANK J | 116 BELHAVEN DR | | | | MOUNT AIRY | NC | 27030-8739 |
| PRINCE, FRED | 83 WILKES AVE | | | | BUFFALO | NY | 14215 |
| PRINCE, GEORGE L | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRINCE, GERALD W | 3537 STATE ROAD 158 | | | | BEDFORD | IN | 47421-8555 |
| PRINCE, GRACE M | 380 FOWLER ST | | | | CORTLAND | OH | 44410-1350 |
| PRINCE, GRACE M | 380 FOWLER STREET | | | | CORTLAND | OH | 44410-1350 |
| PRINCE, HALLIE | 366 WILLOW OAK DRIVE | | | | WINCHESTER | TN | 37398-4453 |
| PRINCE, HANA M | 23815 TALL GRASS DR | | | | PLAINFIELD | IL | 60585-8156 |
| PRINCE, HELEN M | 13112 HIGHLAND CIR | | | | STERLING HEIGHTS | MI | 48312-5318 |
| PRINCE, HENRY E | PO BOX 2161 | | | | ANDERSON | IN | 46018-2161 |
| PRINCE, HERMINIA CASTRO | 1833 NE 24TH ST | | | | OKLAHOMA CITY | OK | 73111 |
| PRINCE, HOYT H | 2747 DUNCAN CREEK RD | | | | RUSSELLVILLE | AL | 35653-5229 |
| PRINCE, IDA | 1106 N SNOWMASS LN | | | | MUNCIE | IN | 47304-5073 |
| PRINCE, IDA M | 1106 N SNOWMASS LANE | | | | MUNCIE | IN | 47304-5073 |
| PRINCE, IRIS | 11526 CROMWELL CIR | | | | DALLAS | TX | 75229-2533 |
| PRINCE, JACOB | FOSTER & SEAR | 360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| PRINCE, JAMES | 9589 US 50 WEST | | | | MITCHELL | IN | 47446 |
| PRINCE, JAMES H | 2101 E CHURCH ST | | | | BOONEVILLE | MS | 38829-7644 |
| PRINCE, JAMES H | 2101 EAST CHURCH ST | | | | BOONEVILLE | MS | 38829 |
| PRINCE, JAMES R | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PRINCE, JAMES UDALE | C/O BRENT COON & ASSOCIATES | WESLEYAN TOWER | 24 EAST GREENWAY PLAZA STE 725 | | HOUSTON | TX | 77046 |
| PRINCE, JAMIE L | 4328 RED ROOSTER LANE | | | | MYRTLE BEACH | SC | 29579-3478 |
| PRINCE, JANICE A | 2224 HIGH WHEEL DRIVE | APARTMENT 330 | | | XENIA | OH | 45385-5385 |
| PRINCE, JEANETTE | 300 BARBARA LN | | | | SAGINAW | MI | 48601-9487 |
| PRINCE, JEROME D | 1610 REDCEDAR DRIVE | | | | WYLIE | TX | 75098-8177 |
| PRINCE, JERRY D | 110 VALLEY RD APT 2 | | | | LOUISVILLE | KY | 40204 |
| PRINCE, JERRY M | 1342 HARRY ST | | | | YPSILANTI | MI | 48198-6620 |
| PRINCE, JERRY T | 5345 CLARE RD | | | | SHAWNEE | KS | 66226-2810 |
| PRINCE, JESSE D | 6846 STATE ROUTE 316 | | | | CIRCLEVILLE | OH | 43113-9550 |
| PRINCE, JIMMIE | 9551 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5450 |
| PRINCE, JOANNE M | 8145 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9227 |
| PRINCE, JOE E | 3955 OAK KNOLL RD | | | | WATERFORD | MI | 48328-4069 |
| PRINCE, JOHN H | 413 EAST MOTT AVENUE | | | | FLINT | MI | 48505-5209 |
| PRINCE, JOHN M | 287 RUSSELL AVE | | | | CORTLAND | OH | 44410-1241 |
| PRINCE, JOYCE A | 965 MAGNOLIA DR | | | | BOURNONNAIS | IL | 60914-4667 |
| PRINCE, JOYCE M | 9209 RUTHERFORD ST | | | | DETROIT | MI | 48228-2170 |
| PRINCE, JUDY C | 5952 W 700 N | | | | FRANKTON | IN | 46044-9578 |
| PRINCE, KENNY H | 3294 FAIRVIEW MUNDELL RD | | | | HELTONVILLE | IN | 47436-8737 |
| PRINCE, KORY | 46 MANOR LN | | | | WILLINGBORO | NJ | 08046-3140 |
| PRINCE, LANETTE M | PO BOX 3171 | | | | MUNCIE | IN | 47307-1171 |
| PRINCE, LANETTE MARSHEAL | PO BOX 3171 | | | | MUNCIE | IN | 47307-1171 |
| PRINCE, LARICA M | 13519 DEQUINDRE ST 1 | | | | DETROIT | MI | 48212 |
| PRINCE, LARRY E | 132 FERNBARRY DR | | | | WATERFORD | MI | 48328-3113 |
| PRINCE, LARRY L | 1214 MANN AVE | | | | FLINT | MI | 48503-6710 |
| PRINCE, LINH | 1342 HARRY STREET | | | | YPSILANTI | MI | 48198 |
| PRINCE, LINH | 1342 HARRY ST | | | | YPSILANTI | MI | 48198-6620 |
| PRINCE, LISA M | 2902 COMANCHE AVE | | | | FLINT | MI | 48507-1855 |
| PRINCE, LOIS I | 4304 S CO RD 500 E | | | | KOKOMO | IN | 46902 |
| PRINCE, LOIS Y | 8504 WINTERGREEN | | | | LANSING | MI | 48917-8800 |
| PRINCE, LYNWOOD G | 17279 DOLORES ST | | | | LIVONIA | MI | 48152-3854 |
| PRINCE, MARCIA J | 119 N TUSCOLA RD | | | | BAY CITY | MI | 48708-6960 |
| PRINCE, MARGARET C | 8348 RAGLAN DR NE | | | | WARREN | OH | 44484-1447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRINCE, MARJORY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PRINCE, MARK W | 8145 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9227 |
| PRINCE, MARVIN E | PO BOX 443 | | | | ELMORE CITY | OK | 73433-0443 |
| PRINCE, MATTIE PAULINE | COZEN OCONNOR | 2300 BANKONE CENTER - 1717 MAIN STREET | | | DALLAS | TX | 75201 |
| PRINCE, MELVIN J | 3738 COLLEGE AVE | | | | KANSAS CITY | MO | 64128-2521 |
| PRINCE, MICHAEL A | 1342 HARRY STREET | | | | YPSILANTI | MI | 48198-6620 |
| PRINCE, MIKE | 3370 HORSESHOE DR | | | | KINGSPORT | TN | 37663-3545 |
| PRINCE, MILDRED M | 12333 SHIPPY ROAD SOUTHWEST | | | | FIFE LAKE | MI | 49633-9106 |
| PRINCE, MILTON L | 5036 DR PHILLIPS BLVD | STE 162 | | | ORLANDO | FL | 32819 |
| PRINCE, NADINE C | 4879 WARREN RD | | | | CORTLAND | OH | 44410-9708 |
| PRINCE, NADINE C | 4879 WARREN ROAD | | | | CORTLAND | OH | 44410-4410 |
| PRINCE, NAOMA | 1205 NW 104TH TER | | | | OKLAHOMA CITY | OK | 73114-5103 |
| PRINCE, NEAL | 3801 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2244 |
| PRINCE, OSROW O | PO BOX 278 | | | | WINDFALL | IN | 46076-0278 |
| PRINCE, OWEN C | 459 GIZZARD POINT RD | | | | SCOTTSBORO | AL | 35768-5867 |
| PRINCE, PATRICIA A | 200 N GRACE ST | | | | LANSING | MI | 48917-4908 |
| PRINCE, PATRICIA C | 1921 GILMARTIN ST | | | | FLINT | MI | 48503-4411 |
| PRINCE, PAUL E | 16 FAIRLANE CIR LOT D | | | | WARRENTON | MO | 63383-4464 |
| PRINCE, PAUL EMORY | 16 FAIRLANE CIR LOT D | | | | WARRENTON | MO | 63383-4464 |
| PRINCE, PHILIP W | 1123 KNIGHT AVE | | | | FLINT | MI | 48503-3209 |
| PRINCE, PHILLIP L | 1420 PERRY RD APT 4-2 | | | | GRAND BLANC | MI | 48439-1734 |
| PRINCE, RALEIGH | MACLEAN LESLIE | 3219 MCKINNEY AVE | | | DALLAS | TX | 75204-2472 |
| PRINCE, RALPH J | 6086 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8784 |
| PRINCE, RANDALL | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PRINCE, RAYMOND E | 710 GREGWOOD CT | | | | DUNDALK | MD | 21222-2843 |
| PRINCE, RICHARD A | 170 DEERING ST | | | | GARDEN CITY | MI | 48135-3157 |
| PRINCE, RICHARD A. | 170 DEERING ST | | | | GARDEN CITY | MI | 48135-3157 |
| PRINCE, RICHARD E | 33824 LYNDON | BUILDING 14 | | | LIVONIA | MI | 48154 |
| PRINCE, RICHARD F | 1933 BENJAMIN AVE NE | | | | GRAND RAPIDS | MI | 49505-5437 |
| PRINCE, RICHARD J | 71 GLEN HAVEN | | | | SPENCERPORT | NY | 14559-2503 |
| PRINCE, RICHARD J | 2220 ROAD # 19A | | | | CONTINENTAL | OH | 45831 |
| PRINCE, RICHARD J | 71 GLENN HVN | | | | SPENCERPORT | NY | 14559-2503 |
| PRINCE, ROBERT A | 1514 PERIMETER DR | | | | JAMESTOWN | TN | 38556-6128 |
| PRINCE, ROBERT D | 11320 N LAKE CT | | | | FENTON | MI | 48430-8871 |
| PRINCE, ROBERT G | 5570 TOLES RD | | | | EATON RAPIDS | MI | 48827-9106 |
| PRINCE, ROBERT L | 4126 NATALIA WAY | | | | SIOUX CITY | IA | 51106 |
| PRINCE, ROBERT R | 2013 HIGHWAY 207 | | | | ROGERSVILLE | AL | 35652-3753 |
| PRINCE, ROBERT W | 2787 TURTLE COVE TRWY | | | | MONTICELLO | GA | 31064-8754 |
| PRINCE, ROBIN M | 22246 PEMBROKE AVE | | | | DETROIT | MI | 48219-1215 |
| PRINCE, RONALD | 5555 LEHMAN ROAD RT 2 | | | | DE WITT | MI | 48820 |
| PRINCE, RONALD J | 8774 INDIAN TRL | | | | CLARKSTON | MI | 48348-2536 |
| PRINCE, RONALD O | 2344 MIDD-EATON RD | | | | MIDDLETOWN | OH | 45042 |
| PRINCE, RONNIE | 6251 TUNNELTON RD | | | | BEDFORD | IN | 47421-7853 |
| PRINCE, ROY R | 13657 CROSSCLIFFE PL | | | | ROSEMOUNT | MN | 55068-3558 |
| PRINCE, RUBY D | 260 STATE ROUTE 235 S | | | | SAINT PARIS | OH | 43072-9386 |
| PRINCE, RUBY D | 1078 CAVE SPRINGS RD | | | | DOUGLASVILLE | GA | 30134-3609 |
| PRINCE, RUTH W | G5179 W CARPENTER RD | | | | FLINT | MI | 48504-1053 |
| PRINCE, RYAN M | 3955 OAK KNOLL RD | | | | WATERFORD | MI | 48328-4069 |
| PRINCE, RYAN MICHEAL | 3955 OAK KNOLL RD | | | | WATERFORD | MI | 48328-4069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRINCE, SAMUEL W | PO BOX 47099 | | | | OAK PARK | MI | 48237-4799 |
| PRINCE, SANDRA | 2082 OLD FARM RD | | | | BEDFORD | IN | 47421-8473 |
| PRINCE, SANFORD C | 366 WILLOW OAK DR | | | | WINCHESTER | TN | 37398-4453 |
| PRINCE, SHARON | 17756 MATTHEWS ST | | | | RIVERVIEW | MI | 48193-4731 |
| PRINCE, SHARON E | 4740 HIGHWAY 51 N APT 18102 | | | | SOUTHAVEN | MS | 38671-7987 |
| PRINCE, SHARON E | APT 18102 | 4740 HIGHWAY 51 NORTH | | | SOUTHAVEN | MS | 38671-7987 |
| PRINCE, T D | 10303 S COUNTY ROAD 0 | | | | CLAYTON | IN | 46118-9210 |
| PRINCE, THOMAS E | 1507 WILSON AVE | | | | SAGINAW | MI | 48638-4757 |
| PRINCE, TIMOTHY G | 5642 KAYNORTH RD | | | | LANSING | MI | 48911-3853 |
| PRINCE, TIMOTHY J | 9583 MANDON ST | | | | WHITE LAKE | MI | 48386-2946 |
| PRINCE, TIMOTHY JOSEPH | 9583 MANDON ST | | | | WHITE LAKE | MI | 48386-2946 |
| PRINCE, TROY K | 2040 W MAIN ST 210-1434 | | | | RAPID CITY | SD | 57702 |
| PRINCE, ULYSES | 1310 N 62ND ST PL | | | | KANSAS CITY | KS | 66102 |
| PRINCE, VALET L | 1001 E HEMPHILL RD | | | | FLINT | MI | 48507-2834 |
| PRINCE, VALET L | 1001 E. HEMPHILL | | | | FLINT | MI | 48507-2834 |
| PRINCE, VICKIE M | 17510 JOHN MORLEY RD | | | | LUTHER | OK | 73054-9493 |
| PRINCE, VIRGINIA A | 6435 BREWER RD | | | | FLINT | MI | 48507-4605 |
| PRINCE, VIVIAN L | 684 RILEY STREET | | | | BUFFALO | NY | 14211-1222 |
| PRINCE, WILLIAM | 7261 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9455 |
| PRINCE, WILLIAM B | 4870 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-8017 |
| PRINCE, WILLIAM B | 806 W OAKRIDGE ST | | | | FERNDALE | MI | 48220-2740 |
| PRINCE, WILLIAM J | 7604 W PRATT RD | | | | DEWITT | MI | 48820-9165 |
| PRINCE, WILLIAM M | 1205 NW 104TH TER | | | | OKLAHOMA CITY | OK | 73114-5103 |
| PRINCE, WILLIAM R | 6158 BEECHER RD | | | | FLINT | MI | 48532-2001 |
| PRINCE, WILLIE E | 4421 GRANADA BLVD APT 116 | | | | CLEVELAND | OH | 44128-4878 |
| PRINCE, WILLIE J | 979 HAVENSPORT DR | | | | CINCINNATI | OH | 45240-1853 |
| PRINCE-DAVIS, JESSIE B | 5501 N HARMON DR | | | | WARR ACRES | OK | 73122-6232 |
| PRINCE-MCKAY, PARALEE | 20524 MARLOWE ST | | | | DETROIT | MI | 48235-1645 |
| PRINCEL D CHANNEY | 2113 S WASHINGTON AVE | | | | LANSING | MI | 48910 |
| PRINCELLA MINOR | 1845 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49507-2719 |
| PRINCELLA SMITH | 3200 VICKSBURG ST | | | | DETROIT | MI | 48206-2357 |
| PRINCESS A TRAVIS | PO BOX 214216 | | | | AUBURN HILLS | MI | 48321-4216 |
| PRINCESS ARMSTRONG | 624 W MONROE ST | | | | ALEXANDRIA | IN | 46001-1543 |
| PRINCESS C BAKER | 93 SEWARD ST APT 404 | | | | DETROIT | MI | 48202-4422 |
| PRINCESS JOHNSON | 3909 CRYSTAL ST | | | | ANDERSON | IN | 46012-1109 |
| PRINCESS LINDSAY | 5501 CEDONIA AVE | | | | BALTIMORE | MD | 21206-3852 |
| PRINCESS MANNIE | 1605 JOY ST | | | | SAGINAW | MI | 48601-6812 |
| PRINCESS MEANS | 20335 VERNIER RD APT 4 | | | | HARPER WOODS | MI | 48225-1455 |
| PRINCESS PARKER | 1921 N NOGALES AVE | | | | TULSA | OK | 74127-2726 |
| PRINCESS RILEY | 3673 HAWTHORNE ST | | | | CLARKSTON | MI | 48348-1352 |
| PRINCESS TOWNS | 2059 HIGHLAND AVE | | | | COLLEGE HL | OH | 45224-1821 |
| PRINCESS TRAVIS | PO BOX 214216 | | | | AUBURN HILLS | MI | 48321-4216 |
| PRINCETON AUTO CENTER, INC. | 112 9TH AVE S CIRCLE | | | | PRINCETON | MN | 55371 |
| PRINCETON AUTO CENTER, INC. | JOHN DAVIS | 112 9TH AVE S CIRCLE | | | PRINCETON | MN | 55371 |
| PRINCETON AUTO PLAZA | JAMES WILDERMAN | PO BOX 367 | | | PRINCETON | IN | 47670-0367 |
| PRINCETON AUTO PLAZA, INC. | JAMES WILDERMAN | PO BOX 367 | | | PRINCETON | IN | 47670-0367 |
| PRINCETON CARS | | | | | | | |
| PRINCETON DISC | 1324 WYCKOFF ROAD | | | | WALL TOWNSHIP | NJ | 07753 |
| PRINCETON ORTHOPEDIC | 325 PRINCETON AVE | | | | PRINCETON | NJ | 08540-1617 |
| PRINCETON PIKE OFFICE PARK IV | 3131 PRINCETON PIKE | BLDG 4 STE 209 | | | LAWRENCEVILLE | NJ | 08648-2207 |
| PRINCETON REVIEW | 1123 W UNIVERSITY AVE | | | | GAINESVILLE | FL | 32601-5111 |
| PRINCETON REVIEW | 23230 CHAGRIN BLVD | 3 COMMERCE PARK SQUARE 215 | | | BEACHWOOD | OH | 44122-5449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRINCETON REVIEW | 1964 WESTWOOD BLVD STE 230 | | | | LOS ANGELES | CA | 90025-8404 |
| PRINCETON REVIEW | 410 HAMPTON AVE | | | | PITTSBURGH | PA | 15221-3307 |
| PRINCETON REVIEW | 896 SOUTH DIXIE HIGHWAY | | | | CORAL GABLES | FL | 33146 |
| PRINCETON REVIEW | 57 UNION ST STE 1 | | | | NEWTON | MA | 02459-2224 |
| PRINCETON REVIEW | 1313 W LANE AVE STE A | | | | COLUMBUS | OH | 43221-3546 |
| PRINCETON REVIEW | 4498 MAIN ST STE 2 | | | | AMHERST | NY | 14226-3826 |
| PRINCETON REVIEW | 775 PARK AVE STE 132 | | | | HUNTINGTON | NY | 11743-7509 |
| PRINCETON REVIEW | 125 THAYER ST | | | | PROVIDENCE | RI | 02906 |
| PRINCETON REVIEW | 252 NASSAU STREET | | | | PRINCETON | NJ | 08542 |
| PRINCETON REVIEW | 9666 OLIVE ST RD STE 140 | | | | SAINT LOUIS | MO | 63132 |
| PRINCETON REVIEW | 1350 W 5TH AVE STE 131 | | | | COLUMBUS | OH | 43212-2907 |
| PRINCETON REVIEW ANAHEIM | 2151 MICHELSON DRIVE | | | | IRVINE | CA | 92612 |
| PRINCETON REVIEW DENVER | 1515 WALNUT STREET | | | | BOULDER | CO | 80302 |
| PRINCETON REVIEW DETROIT | 1220 S UNIVERSITY AVE STE 102 | | | | ANN ARBOR | MI | 48104-2571 |
| PRINCETON REVIEW GREAT PLAINS | 2847 N SHEFFIELD SUITE 120 | | | | CHICAGO | IL | 60657 |
| PRINCETON REVIEW LA | 10474 SANTA MONICA BLVD STE 400 | | | | LOS ANGELES | CA | 90025-6932 |
| PRINCETON REVIEW NORTHWEST | STE 150 | 4555 ROOSEVELT WAY NORTHEAST | | | SEATTLE | WA | 98105-1735 |
| PRINCETON REVIEW ONLINE | 42 BROADWAY STE 1927 | | | | NEW YORK | NY | 10004-3865 |
| PRINCETON REVIEW STE 101 | 1232 E BROADWAY | | | | TEMPE | AZ | 85282 |
| PRINCETON REVIEW SUITE 120 | 817 W PEACHTREE ST NW | STE 550 | | | ATLANTA | GA | 30308-1147 |
| PRINCETON ROBERTSON | 18254 HARLOW ST | | | | DETROIT | MI | 48235-3271 |
| PRINCETON UNIVERSITY | UNIVERSITY LOANS AND REC | NEW S | P O BOX 35 | | PRINCETON | NJ | 08544-0001 |
| PRINCETON UNIVERSITY | UNDERGRADUATE FINANCIAL AID | PO BOX 591 | 220 WEST COLLEGE | | PRINCETON | NJ | 08542-0591 |
| PRINCETON UNIVERSITY | | | | | | | |
| PRINCETON VAUGHANS | 116 S MAPLE AVE | | | | OAK PARK | IL | 60302 |
| PRINCETONCARSCOM | | | | | | | |
| PRINCEVALLI, CAROLYN A | 107 CORAL LN | | | | LEVITTOWN | PA | 19055-1652 |
| PRINCEVILLE AUTOMOTIVE | 100 N. TOWN AVENUE | | | | PRINCEVILLE | IL | 61559 |
| PRINCING JR, DELMAR J | 617 STACEY CT | | | | GLADWIN | MI | 48624-8436 |
| PRINCING, DALE J | 4369 UNDERHILL DR | | | | FLINT | MI | 48506-1505 |
| PRINCING, DALE JAMES | 4369 UNDERHILL DR | | | | FLINT | MI | 48506-1505 |
| PRINCING, KIMBERLY S | 507 N CALHOUN ST | | | | LAPEER | MI | 48446-2011 |
| PRINCING, KIMBERLY SUE | 507 N CALHOUN ST | | | | LAPEER | MI | 48446-2011 |
| PRINCING, LOREN C | 246 HAMILTON ST | | | | MOUNT MORRIS | MI | 48458-8933 |
| PRINCING, LORIS A | PO BOX 3 | | | | CRYSTAL FALLS | MI | 49920-0003 |
| PRINCING, NANCY L | 1255 SUNNYDALE ST | | | | BURTON | MI | 48509 |
| PRINCING, TERRY L | 1255 SUNNYDALE ST | | | | BURTON | MI | 48509-1939 |
| PRINCING, TERRY LEE | 1255 SUNNYDALE ST | | | | BURTON | MI | 48509-1939 |
| PRINCINSKY, ALFRED J | 10737 PEET ROAD | | | | CHESANING | MI | 48616-9568 |
| PRINCINSKY, CHARLES J | 1517 CHESTNUT ST | | | | SAGINAW | MI | 48602-1825 |
| PRINCINSKY, DANIEL L | 11566 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9692 |
| PRINCINSKY, JOHN R | 122 STANFILL DR | | | | COLUMBIA | TN | 38401-6089 |
| PRINCINSKY, SUSAN D | 6266 LONGMEDOW BLVD. NORTH | | | | SAGINAW | MI | 48603 |
| PRINCINSKY, SUSAN D | 6266 LONGMEADOW BLVD N | | | | SAGINAW | MI | 48603-4213 |
| PRINCIPATO JR, JOSEPH | 6149 S KOMENSKY AVE | | | | CHICAGO | IL | 60629-4611 |
| PRINCIPE LORI | PRINCIPE, LORI | 75 SALEM HILL ROAD | | | HOWELL | NJ | 07731-2136 |
| PRINCIPE LORI | PRINCIPE, LORI | 62 BETHANY ROAD | | | HOLMDEL | NJ | 07733 |
| PRINCIPE RONALD JR | PRINCIPE, RONALD | 62 BETHANY RD | | | HOLMDEL | NJ | 07733-1444 |
| PRINCIPE, LORI | | | | | | | |
| PRINCIPE, LORI | 62 BETHANY RD | | | | HOLMDEL | NJ | 07733-1444 |
| PRINCIPE, MELISSA R | 1465 HOOKSETT RD UNIT 216 | | | | HOOKSETT | NH | 03106-1829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRINCIPE, MELISSA RENE | 1465 HOOKSETT RD UNIT 216 | | | | HOOKSETT | NH | 03106-1829 |
| PRINCIPE, RONALD | | | | | | | |
| PRINCIPI, CHERYL A | 505 E OLD SHAKOPEE RD APT 205 | | | | MINNEAPOLIS | MN | 55420 |
| PRINCIPI, GIAGINTO R | 1931 DODGE DR NW | | | | WARREN | OH | 44485-1417 |
| PRINCIPIA | PO BOX 60119 | | | | SAINT LOUIS | MO | 63160-0119 |
| PRINCIPLE MUTUAL LIFE INS CO | PRINCIPAL CAPITAL MANAGEMENT | 5214 MARYLAND WAY STE 405 | C/O MISSION PROPERTY COMPANY | | BRENTWOOD | TN | 37027-5071 |
| PRINCIPLE PLASTICS CC | 22 NEAVE INDUSTRIAL | 7 BENNETT ST | | PORT ELIZABETH ZA 6001 SOUTH AFRICA | | | |
| PRINCIVALLI, MARIA | 2620 DRESDEN DRIVE | | | | FLORISSANT | MO | 63033-1422 |
| PRINCKO, STEPHEN T | 20187 N HORSE TRAIL DR | | | | SURPRISE | AZ | 85374-4611 |
| PRINDER MITCHELL | 20089 VAUGHAN ST | | | | DETROIT | MI | 48219-2003 |
| PRINDIBLE, LAWRENCE R | 912 VAN AVE | APT 1611 | | | DAPHNE | AL | 36526 |
| PRINDIBLE, LAWRENCE R | 912 VAN AVE APT 1611 | | | | DAPHNE | AL | 36526 |
| PRINDLE, ANNA C | 873 ESTHER N.W. | | | | WARREN | OH | 44483-1242 |
| PRINDLE, ANNA C | 873 ESTHER AVE NW | | | | WARREN | OH | 44483-1242 |
| PRINDLE, BERNADINE O | 1179 RICHWOOD ST SW | | | | WARREN | OH | 44485-4163 |
| PRINDLE, BERNADINE O | 1179 RICHWOOD AVE. | | | | WARREN | OH | 44485-4163 |
| PRINDLE, DARLENE H | PO BOX 165 | | | | ROULETTE | PA | 16746-0165 |
| PRINDLE, GEORGE T | 22005 OCONNOR STREET | | | | ST CLR SHORES | MI | 48080-2045 |
| PRINDLE, HARRY W | 27414 HALES ST | | | | MADISON HTS | MI | 48071-3494 |
| PRINDLE, MARCIA T | 260 KEYSTONE DR | | | | BRONSON | MI | 49028-9102 |
| PRINDLE, MARJORIE A | PO BOX 413 | | | | LAKESIDE | MT | 59922-0413 |
| PRINDLE, MARK W | 926 N CHILLICOTHE RD 379 | | | | AURORA | OH | 44202 |
| PRINDLE, MARK W | PO BOX 379 | | | | AURORA | OH | 44202-4202 |
| PRINDLE, MONA A | 1801 E MILWAUKEE ST APT 202 | | | | JANESVILLE | WI | 53545-2685 |
| PRINDLE, RANDALL D | 1574 GREENWOOD DR | | | | NORCROSS | GA | 30093-1447 |
| PRINDLE, SARAH | 5408 LAWNDALE AVE | | | | HUDSONVILLE | MI | 49426-1234 |
| PRINDLE, TERRY J | 5408 LAWNDALE AVE | | | | HUDSONVILLE | MI | 49426-1234 |
| PRINDLE, WILLIAM D | 6752 RR LANE 75 | | | | GARDEN | MI | 49835 |
| PRINE CLYDE (459263) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRINE WALTER SCOTT AND CHRISTI | PRINE, CHRISTI F | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| PRINE WALTER SCOTT AND CHRISTI | PRINE, WALTER SCOTT | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| PRINE, ALICE | PO BOX 414 | | | | SARDINIA | OH | 45171-0414 |
| PRINE, BURRELL D | 836 GRANT CT | | | | GREENWOOD | IN | 46143-9696 |
| PRINE, CAROLYN K | 285 W 2ND ST | | | | SEAMAN | OH | 45679-9592 |
| PRINE, CAROLYN K | 285 W. SECOND STREET | | | | SEAMON | OH | 45679-9592 |
| PRINE, CHRISTI F | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| PRINE, CLYDE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRINE, CYNTHIA A | 383 HICKORY DR | | | | TROY | MI | 48083-1621 |
| PRINE, DANIEL A | 4333 PHEASANT DR | | | | FLINT | MI | 48506-1771 |
| PRINE, ELDRED L | 404 W GEORGETOWN ST | | | | CRYSTAL SPGS | MS | 39059-2768 |
| PRINE, GARY L | 8845 REED RD | | | | NEW LOTHROP | MI | 48460-9702 |
| PRINE, LOUIS | 8704 ADAMS RD | | | | KEITHVILLE | LA | 71047-7167 |
| PRINE, LOUIS | 8704 ADAMS ROAD | | | | KEITHVILLE | LA | 71047-7167 |
| PRINE, MELISSA K | 2510 NEW NATCHITOCHES RD | | | | WEST MONROE | LA | 71292-2121 |
| PRINE, PENELOPE | 49137 TAYLOR ROAD | | | | NEGLEY | OH | 44441 |
| PRINE, PENELOPE F | 49137 TAYLOR RD | | | | NEGLEY | OH | 44441-9750 |
| PRINE, RALPH E | 49137 TAYLOR RD | | | | NEGLEY | OH | 44441-9750 |
| PRINE, THOMAS E | 12104 LEATHERWOOD LN | | | | KNOXVILLE | TN | 37934-1517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRINE, WALTER SCOTT | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| PRING, ARNOLD L | 422 S 10TH ST | | | | MIDDLETOWN | IN | 47356-9714 |
| PRING, ELMER | 4570 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| PRING, MARTHA M | 2668 E 900 S | | | | MARKLEVILLE | IN | 46056-9720 |
| PRING, MONICA W | 5006 FLETCHER ST | | | | ANDERSON | IN | 46013-4815 |
| PRING, RANDY E | 3884 S 450 E | | | | ANDERSON | IN | 46017-9706 |
| PRING, RANDY EDWARD | 3884 S 450 E | | | | ANDERSON | IN | 46017-9706 |
| PRING, ROBERT H | 24528 BARRETT RD | | | | OLMSTED FALLS | OH | 44138-1312 |
| PRINGLE CHARLES | KENYON, AMANDA | UNKNOWN | | | | | |
| PRINGLE CHARLES | 110 CLAIR DR NW   APT E | | | | NEW PHILADELPHIA | OH | 44663-1959 |
| PRINGLE DEBORAH | 26319 FISHERMANS RD | | | | PAISLEY | FL | 32767-9415 |
| PRINGLE EDWARD W (640587) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRINGLE I I, DONALD L | 1660 N MILLER RD | | | | SAGINAW | MI | 48609-9531 |
| PRINGLE III, DONALD L | PO BOX 6771 | | | | SAGINAW | MI | 48608-6771 |
| PRINGLE JR, CARL E | 355 E GENESEE ST | | | | FRANKENMUTH | MI | 48734-1137 |
| PRINGLE JR, GEORGE A | 543 FRENCH RD | | | | ROCHESTER | NY | 14618-5368 |
| PRINGLE JR, HERBERT | PO BOX 661 | | | | LOBECO | SC | 29931-0661 |
| PRINGLE JR, JOSEPH | 502 OAKLAND AVE | | | | BALTIMORE | MD | 21212-4808 |
| PRINGLE JR, SHANE D | 16106 BLACKBERRY CREEK | | | | BURTON | MI | 48519-1924 |
| PRINGLE KIZZMETT | 16856 HEYDEN ST | | | | DETROIT | MI | 48219-3366 |
| PRINGLE, ALICE J | 10253 LAPEER RD | | | | DAVISON | MI | 48423-8172 |
| PRINGLE, ANDREW L | 11210 SPROULE AVE | | | | PACOIMA | CA | 91331-1550 |
| PRINGLE, ANN B | 612 WILD APPLE RD | | | | SOUTH POMFRET | VT | 05067-9708 |
| PRINGLE, ANNABELLE MAE | 4261 GRANGE HALL RD LOT 9 | | | | HOLLY | MI | 48442-1161 |
| PRINGLE, ARETIA Z | 1023 N MORRISH RD | | | | FLINT | MI | 48532-2042 |
| PRINGLE, ARETIA Z | 1023 N MORRIS RD | | | | FLINT | MI | 48532 |
| PRINGLE, ARLESTER | 1670 CALVERT | | | | DETROIT | MI | 48206 |
| PRINGLE, BRYAN F | 11 CHATHAM ROAD | | | ST. CATHARINES ON L2M 4N7 CANADA | | | |
| PRINGLE, BRYAN F | 11 CHATHAM RD | | | ST CATHARINES ONTARI CANADA L2M-4N7 | | | |
| PRINGLE, CARMEN ROCHELLE | 8224 BURKSHIRE CIR APT 203 | | | | SWARTZ CREEK | MI | 48473-1835 |
| PRINGLE, CAROL A. | 449 ADELAIDE PL | | | | N TONAWANDA | NY | 14120-1603 |
| PRINGLE, CECELIA G | 3358 TRENTSHIRE DR | | | | CANAL WINCHESTER | OH | 43110-9145 |
| PRINGLE, CHARLES | 103 CHARLES DR | | | | DOVER | OH | 44622-3159 |
| PRINGLE, CHARLES E | PO BOX 74 | | | | THOMPSONS STATION | TN | 37179-0074 |
| PRINGLE, CHARLES R | 4911 COVINGTON HOUSE DR | | | | DAYTON | OH | 45426 |
| PRINGLE, DALE A | 9600 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9549 |
| PRINGLE, DALE E | 10085 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9151 |
| PRINGLE, DALE EVAN | 10085 EAST LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9151 |
| PRINGLE, DEBORA | 3101 SAINT LOUIS ST | | | | COLUMBIA | SC | 29204-1342 |
| PRINGLE, DENNIS H | 2901 THOMPSON RD | | | | LONGS | SC | 29568-7464 |
| PRINGLE, DOLORES B | 6360 VAN BUREN ST | | | | DETROIT | MI | 48204-3358 |
| PRINGLE, DOROTHY B | 4512 BILLINGS ST | | | | FLINT | MI | 48505-3526 |
| PRINGLE, DOROTHY B | 4512 BILLINGS | | | | FLINT | MI | 48505-3526 |
| PRINGLE, EARNEST | 3 LEAH LN | | | | NORTH CHILI | NY | 14514-9745 |
| PRINGLE, EDDIE | 115 E 3RD ST | ST. GEORGE HOTEL | | | LOS ANGELES | CA | 90013-1301 |
| PRINGLE, EDWARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRINGLE, ERIC L | 8097 LAUDER STREET | | | | DETROIT | MI | 48228-2417 |
| PRINGLE, ERNEST R | 3358 TRENTSHIRE DR | | | | CANAL WINCHESTER | OH | 43110-9145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRINGLE, ERROL P | 508 RUXTON DR | | | | WILMINGTON | DE | 19809-2830 |
| PRINGLE, EUGENE E | 1545 VERMONT ST | | | | SAGINAW | MI | 48602-1741 |
| PRINGLE, FLORA M | 764 LOMITA | | | | FLINT | MI | 48505-3539 |
| PRINGLE, FLORA M | 764 LOMITA AVE | | | | FLINT | MI | 48505-3539 |
| PRINGLE, FRANCES | 909 BELL ST | | | | HATTIESBURG | MS | 39401-7728 |
| PRINGLE, FRED N | 4157 W HORSESHOE DR | | | | BEVERLY HILLS | FL | 34465-2951 |
| PRINGLE, FREDERICK S | 9434 KLEINWAY DR | | | | FOWLERVILLE | MI | 48836-9779 |
| PRINGLE, GABRIELLE A | 420 OAKMONT CIR SE | | | | MARIETTA | GA | 30067-4820 |
| PRINGLE, GEORGE W | 112 S BLUE RIDGE PKWY | | | | CEDAR PARK | TX | 78613-3028 |
| PRINGLE, GLORIA F | 18440 LORI LN | | | | GREGORY | MI | 48137-9447 |
| PRINGLE, HELGA D | 41919 MAROLD DR | | | | STERLING HTS | MI | 48314-4141 |
| PRINGLE, HESIKIAH | 2813 TODKILL TRCE | | | | EDGEWOOD | MD | 21040-3430 |
| PRINGLE, ILLA I. | 47 SADDLE CREEK DR. | | | | ATTICA | MI | 48412-9103 |
| PRINGLE, JACQUELINE M | 23285 W LE BOST | | | | NOVI | MI | 48375-3412 |
| PRINGLE, JAMES E | 521 MORGAN RD | | | | RAVENNA | OH | 44266-1457 |
| PRINGLE, JAMES L | 8790 OAKLAND RD | | | | OAKLAND | AR | 72661-9028 |
| PRINGLE, JAMES M | 1608 HARVEST LN | | | | YPSILANTI | MI | 48198-3318 |
| PRINGLE, JOE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PRINGLE, JOHN R | PO BOX 363 | | | | LAKEMONT | GA | 30552-0007 |
| PRINGLE, JULIA | 3221 FULTON | | | | SAGINAW | MI | 48601-3115 |
| PRINGLE, JULIA | 3221 FULTON ST | | | | SAGINAW | MI | 48601-3115 |
| PRINGLE, KATRINA | | | | | | | |
| PRINGLE, LANCE | 879 BARREN OAKS DR | | | | PONTIAC | MI | 48341-2369 |
| PRINGLE, LARRY E | 6479 LONE PEAK WAY | | | | LAS VEGAS | NV | 89156-7504 |
| PRINGLE, LILLIAN E | 10201 S BRAY RD | | | | CLIO | MI | 48420-7712 |
| PRINGLE, LLOYD B | 190 CALDWELL ST | | | | APOPKA | FL | 32712-3502 |
| PRINGLE, LOUIS | 534 RASCAL XING | | | | O FALLON | MO | 63366-4459 |
| PRINGLE, LU ANN M | 2598 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-2004 |
| PRINGLE, MARIA W | 312 NORTH AVE | | | | N TONAWANDA | NY | 14120-1722 |
| PRINGLE, MARJORIE A | 916 VISTA PLACE | | | | LENOIR | NC | 28645-4546 |
| PRINGLE, MARJORIE A | 916 VISTA PL NE | | | | LENOIR | NC | 28645-4546 |
| PRINGLE, MARLIN | 1393 COPLEY MEADOWS DR | | | | COPLEY | OH | 44321-2305 |
| PRINGLE, MICHELLE | 1211 W COMMERCE ST | | | | LEWISBURG | TN | 37091-3125 |
| PRINGLE, MILDRED | 2027 HIGHLAND ST | | | | DETROIT | MI | 48206-3603 |
| PRINGLE, MILDRED | 2027 HIGHLAND | | | | DETROIT | MI | 48206-3603 |
| PRINGLE, MORRIS W | 861 5TH AVE | | | | AKRON | OH | 44306-1449 |
| PRINGLE, NANCY M | 2311 S OAK RD | | | | DAVISON | MI | 48423-9144 |
| PRINGLE, OPAL M | 2322 OLD BEAVER RD | | | | KAWKAWLIN | MI | 48631-9192 |
| PRINGLE, PAUL A | 8454 BALDWIN RD | | | | GAINES | MI | 48436-9720 |
| PRINGLE, PAUL J | 291 ESTELLE CT | | | | HEMLOCK | MI | 48626-9305 |
| PRINGLE, PAUL W | 8354 WEDDEL ST | | | | TAYLOR | MI | 48180-2914 |
| PRINGLE, RALPH E | 8301 PORTLAND RD | | | | CASTALIA | OH | 44824-9768 |
| PRINGLE, RICHARD | 245 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1815 |
| PRINGLE, RICHARD H | 320 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1249 |
| PRINGLE, ROBERT D | 154 E 1287TH RD | | | | BALDWIN CITY | KS | 66006-7164 |
| PRINGLE, ROBERT E | 4085 N BELSAY RD | | | | FLINT | MI | 48506-1631 |
| PRINGLE, ROBERT J | 283 APPLE ST | | | | WESTLAND | MI | 48186-6842 |
| PRINGLE, ROBERT W | 516 IDEAL ST | | | | MILAN | MI | 48160-1415 |
| PRINGLE, ROXANNE | 1369 LAPEER RD | | | | FLINT | MI | 48503-2715 |
| PRINGLE, STANLEY R | 2921 DUPONT STREET | | | | FLINT | MI | 48504-2818 |
| PRINGLE, THELBERT L | 26930 FLORENCE ST | | | | INKSTER | MI | 48141-2508 |
| PRINGLE, TIMOTHY | 1211 W COMMERCE ST | | | | LEWISBURG | TN | 37091-3125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRINGLE, WEALTHA L | 195454 N. DUNLAP RD. | | | | DENNISON | IL | 62423-2621 |
| PRINGLE, WEALTHA L | 11350 E BURT RD | | | | BIRCH RUN | MI | 48415-9317 |
| PRINGLE, WILLIAM J | 1046 PASSOLT ST | | | | SAGINAW | MI | 48602-2942 |
| PRINGLE, WILLIAM W | 312 NORTH AVE | | | | NORTH TONAWANDA | NY | 14120-1722 |
| PRINGLE, WILMA L | 3509 NIPOMO AVENUE | | | | LONG BEACH | CA | 90808-3042 |
| PRINGNITZ, LARRY A | 394 SUNBURST CIR | | | | OAKLAND | MI | 48363-1349 |
| PRINGNITZ, MICHELLE | 5375 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9695 |
| PRINISKI, DIANNE C | 524 BURROUGHS AVE | | | | FLINT | MI | 48507-2713 |
| PRINKEY JR, JOHN W | 3269 NE HOLLY CREEK DR | | | | JENSEN BEACH | FL | 34957-4743 |
| PRINKEY, GEORGE W | 2416 HAMMOND PL | | | | WILMINGTON | DE | 19808-4209 |
| PRINKEY, JOHN R | 3086 STARLITE DRIVE NW | | | | WARREN | OH | 44485-4485 |
| PRINKLETON, FELIX R | 3783 E 151ST ST | | | | CLEVELAND | OH | 44128-1105 |
| PRINS, FRANCES | 1305 BLOOMFIELD ST APT 43 | | | | HOBOKEN | NJ | 07030-5538 |
| PRINS, SCOTT D | 749 MOUNT OLIVET RD | | | | COLUMBIA | TN | 38401-6745 |
| PRINSLOW, LAURA P | 1156 RINCON DEL MUNDO | | | | ESCONDIDO | CA | 92029-7206 |
| PRINT WORKS | 1210 CULVER RD | | | | ROCHESTER | NY | 14609-5454 |
| PRINT WORKS PLUS | 1210 CULVER RD | | | | ROCHESTER | NY | 14609-5454 |
| PRINTA COLOR SA DE CV | CENTENO NO 4 C | COL GRANJAS ESMERALDA | | ESMERALDA DF 09810 MEXICO | | | |
| PRINTA COLOR SA DE CV | CENTENO NO. 4-C | | | CIUDAD DE MEXICO 9810 MEXICO | | | |
| PRINTER SOLUTIONS PLUS | 21612 BROADWAY ST | | | | SAINT CLAIR SHORES | MI | 48080-1483 |
| PRINTICE H MINIX | BOX 101 | | | | PHILLIPSBURG | OH | 45354-0101 |
| PRINTICE MINIX | PO BOX 101 | | | | PHILLIPSBURG | OH | 45354-0101 |
| PRINTING BY KENDALL & CO | 5320 CORUNNA RD | | | | FLINT | MI | 48532-4013 |
| PRINTING CONCEPTS | ATTN: RUDY RIE | 59 W HURON ST | | | PONTIAC | MI | 48342-2102 |
| PRINTING HOUSE LTD, THE | | | | | | | |
| PRINTING TECH ONE | 440 BURROUGHS ST | | | | DETROIT | MI | 48202-3429 |
| PRINTIS GROCE | 8137 OLD GLASGOW RD | | | | MOUNT HERMON | KY | 42157-8004 |
| PRINTIS HATFIELD | 2282 S 1600 E | | | | SILVER LAKE | IN | 46982-8506 |
| PRINTIS MEADOWS JR | 1770 CITADEL DR APT 101 | | | | KANSAS CITY | MO | 64110-3541 |
| PRINTISS, CARRIE L | 2525 ALVARADO DR | | | | KETTERING | OH | 45420-1011 |
| PRINTISS, JOSHUA R | 2525 ALVARADO DR | | | | KETTERING | OH | 45420-1011 |
| PRINTRONIX INC | 14600 MYFORD RD | PO BOX 19559 | | | IRVINE | CA | 92606-1005 |
| PRINTUP JR, ROY S | 1230 WINDY CREEK DR | | | | WATKINSVILLE | GA | 30677-1965 |
| PRINTUP, CURTIS B | 42 NONA DR | | | | DAYTON | OH | 45426 |
| PRINTUP, EDDIE H | 105 SILVER SPRINGS DR | | | | FAYETTEVILLE | GA | 30214-7212 |
| PRINTUP, EDDIE J | 4340 HARVARD RD | | | | DETROIT | MI | 48224-2346 |
| PRINTUP, HORACE | 1570 SIGMAN RD NW | | | | CONYERS | GA | 30012-3926 |
| PRINTUP, LEVESTER | 819 CARRIAGE HILL LN | | | | HAMILTON | OH | 45013-3812 |
| PRINTUP, LINDA M | 378 STATE ROUTE 37 APT 11 | | | | HOGANSBURG | NY | 13655-2152 |
| PRINTUP, MARY R | 27070 BRADFORD CIRCLE | | | | SOUTHFIELD | MI | 48076-3168 |
| PRINTUP, RICHARD L | 830 TARRSON BOULEVARD | | | | LADY LAKE | FL | 32159-2365 |
| PRINTUP, SCOTT P | 4585 LAPEER RD | | | | COLUMBIAVILLE | MI | 48421-9600 |
| PRINTWELL ACQUISITION CO INC | 26975 NORTHLINE RD | | | | TAYLOR | MI | 48180-4408 |
| PRINTWELL INC | 26975 NORTHLINE RD | | | | TAYLOR | MI | 48180-4408 |
| PRINTY, HENRY H | 1306 TYLER ST | | | | SANDUSKY | OH | 44870-3153 |
| PRINTZ JR, RICHARD A | 6592 TRIPP RD | | | | HOLLY | MI | 48442-9744 |
| PRINTZ, JAN G | 3879 CHERRY ST | | | | CLARKSTON | MI | 48348-1417 |
| PRINTZ, JOHN A | 5570 HACKMAN RD | | | | MUSSEY | MI | 48014-1400 |
| PRINTZ, MARTIN A | 1848 NAZARETH RD | | | | LEXINGTON | SC | 29073-8545 |
| PRINTZ, NADINE | 6592 TRIPP RD | | | | HOLLY | MI | 48442-9744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRINZ WITTE GMBH | SIMMERNER STR 7 | | | STROMBERG DE 55442 GERMANY | | | |
| PRINZ, SUSAN | 3528 BYRD STREET | | | | DEARBORN | MI | 48124-4172 |
| PRINZEN'S AUTO SERVICE LTD. | 352 RITSON RD N | | | OSHAWA ON L1G 5R1 CANADA | | | |
| PRINZI, BARBARA D | PO BOX 152 | | | | BELLAIRE | MI | 49615-0152 |
| PRINZI, CHARLES D | 715 N BEERS ST | BAYSHORE HEALTHCARE CENTER | | | HOLMDEL | NJ | 07733-1503 |
| PRINZI, FRANK J | 50 AMES AVE | | | | TONAWANDA | NY | 14150-8206 |
| PRIOLA, JAMES L | 4919 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46237-1916 |
| PRIOLA, JOSEPH M | 416 BREAKSPEAR RD | | | | SYRACUSE | NY | 13219-2316 |
| PRIOLEAU, WILLIE J | 20067 AVON AVE | | | | DETROIT | MI | 48219-1524 |
| PRIOLISI ROBERTO | VIA ANTONIO MORDINI 14 | | | | | | |
| PRIOR AVIATION SERVICE INC | INTERNATIONAL AIRPORT | | | | BUFFALO | NY | 14225 |
| PRIOR JR, ROY L | 108 DIVISION ST | | | | EATON RAPIDS | MI | 48827-1016 |
| PRIOR MD, RICHARD W | 16381 OAK HILL DRIVE | | | | FENTON | MI | 48430-9091 |
| PRIOR, BETTY R | 16305 KENWAY CT | | | | SPRING HILL | FL | 34610-4307 |
| PRIOR, CHARLES J | 123 LAKEVIEW DR | | | | CROSSVILLE | TN | 38558-7045 |
| PRIOR, EARL R | 12228 CLARENCE CENTER RD | | | | AKRON | NY | 14001-9334 |
| PRIOR, FRANCES C | 41120 FOX RUN RD. #307 | | | | NOVI | MI | 48377 |
| PRIOR, GAIL | 116 WHITECAP ST | | | | PISMO BEACH | CA | 93449-2816 |
| PRIOR, GREGORY P | 551 OAKLAND AVE | | | | BIRMINGHAM | MI | 48009-5752 |
| PRIOR, IVAH | 378 LAIRD ST | | | | MOUNT MORRIS | MI | 48458-8940 |
| PRIOR, JAN G | 4490 MARYKRIS LN | | | | TRAVERSE CITY | MI | 49684-7054 |
| PRIOR, JOYCE | 13557 GENESEE STREET | | | | CRITTENDEN | NY | 14038 |
| PRIOR, MARTIN G | 2680 S ARBOR DR | | | | MARIETTA | GA | 30066-2270 |
| PRIOR, MARTIN G | 4524 TUJUNGA AVE APT 1 | | | | N HOLLYWOOD | CA | 91602-2040 |
| PRIOR, MICHAEL L | 4025 RICHMARK LN | | | | BAY CITY | MI | 48706 |
| PRIOR, MILTON | 3501 WOODWARD AVE APT 1002 | | | | DETROIT | MI | 48201-2439 |
| PRIOR, RENEE T | 305 REGENCY CREST CT SW | | | | ATLANTA | GA | 30331-2061 |
| PRIOR, ROBERT A | 761 S TOURMALINE CT | | | | ANAHEIM | CA | 92807-4885 |
| PRIOR, SHANE A | 5869 OAKLAND VALLEY DR | | | | ROCHESTER | MI | 48306-2849 |
| PRIOR, SHERI A | 350 WALL ST | | | | VENTURA | CA | 93001 |
| PRIOR, SYLVIA L | 2402 HILLROSE PL | | | | OXNARD | CA | 93036-1566 |
| PRIOR, TERRIE L | 110 1/2 S MAIN ST | APT 3 | | | EATON RAPIDS | MI | 48827-1068 |
| PRIOR, THERESA M | 551 OAKLAND AVE | | | | BIRMINGHAM | MI | 48009-5752 |
| PRIORE, ANTHONY J | 2090 SOUTHERS CIR | | | | SUWANEE | GA | 30024-5491 |
| PRIORE, EDWARD T | 6225 POSSUM RUN RD | | | | DAYTON | OH | 45440-4031 |
| PRIORE, PATRICIA | PO BOX 301 | | | | MAYSVILLE | GA | 30558-0301 |
| PRIORE, PATRICIA L | 2090 SOUTHERS CIR | | | | SUWANEE | GA | 30024-5491 |
| PRIORE, PATRICIA L C | 2090 SOUTHERS CIR | | | | SUWANEE | GA | 30024-5491 |
| PRIORI, MARY P | 82 ROUTE 31 NORTH | | | | PENNINGTON | NJ | 08534-3606 |
| PRIORITY 1 AUTOMOTIVE SERVICES | 3819 UNIVERSITY AVE | | | | WATERLOO | IA | 50701-5645 |
| PRIORITY 1 MUFFLER & BRAKE SHOPS | 1607 LAPORTE RD | | | | WATERLOO | IA | 50702-2715 |
| PRIORITY CHEVROLET | 1495 S MILITARY HWY | | | | CHESAPEAKE | VA | 23320-2603 |
| PRIORITY COMMUNITY CU | 25123 SOUTHFIELD RD | | | | SOUTHFIELD | MI | 48075-1903 |
| PRIORITY CONTAINER SERVICES | 7414 CLAYTON ST | | | | DETROIT | MI | 48210-2752 |
| PRIORITY DISPATCH CORP | 139 E SOUTH TEMPLE STE 500 | | | | SALT LAKE CITY | UT | 84111-1160 |
| PRIORITY DISPATCH INC | TOM SHUTRUMP | 4665 MALSBARY RD | | | CINCINNATI | OH | 45242-5632 |
| PRIORITY DISPATCH INC | ATTN:  RICHARD THOMAS | 4204 E RIVER RD # 6 | | | MORAINE | OH | 45439-1459 |
| PRIORITY EXPEDITED TRUCKING INC | 4665 MALSBARY RD | | | | CINCINNATI | OH | 45242-5632 |
| PRIORITY EXPRESS LP | 6016 N COUNTY ROAD 760 E | | | | SEYMOUR | IN | 47274-8935 |
| PRIORITY FREIGHT SYSTEMS INC | 1270 HILBISH AVE | PO BOX 7098 | | | AKRON | OH | 44312-3831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRIORITY HEALTH | DEPT 127801 | PO BOX 67000 | | | DETROIT | MI | 48267-1278 |
| PRIORITY HEALTH | PO BOX 64220 | | | | DETROIT | MI | 48264-0220 |
| PRIORITY HEALTH | 34605 W 12 MILE RD | MERCY HEALTH PLANS | | | FARMINGTON HILLS | MI | 48331-3263 |
| PRIORITY HEALTH | 1231 E BELTLINE AVE NE | | | | GRAND RAPIDS | MI | 49525-4501 |
| PRIORITY HEALTH | JEFFREY HOERLE | 1231 E BELTLINE AVE NE | | | GRAND RAPIDS | MI | 49525-4501 |
| PRIORITY HEALTH | LYNNE FRANCHI | 34605 W 12 MILE RD | | | FARMINGTON HILLS | MI | 48331-3263 |
| PRIORITY HOME FUNDING | ATTN: GREG EMLET | 3303 W SAGINAW ST | | | LANSING | MI | 48917-2303 |
| PRIORITY MANAGEMENT RABB AND ASSOCIATES | 5740 SOUTH | 875 EAST | | | ZIONSVILLE | IN | 46077 |
| PRIORITY NETWORKS INC | 5795 BADURA AVE | STE 110 | | | LAS VEGAS | NV | 89118-4724 |
| PRIORITY ONE | 2310 S GREEN BAY RD STE C | | | | RACINE | WI | 53406-4954 |
| PRIORITY ONE LOCKOUT SVC LLC | ATTN: JOHN UMFLEET | 11844 CAMDEN ST | | | LIVONIA | MI | 48150-2340 |
| PRIORITY PRINTING | 1323 E MAIN ST | | | | FLUSHING | MI | 48433-2243 |
| PRIORITY SUPPLY INC | 5220 BELDING RD | | | | WALKER | MI | 49544 |
| PRIORITY SUPPLY INC | 2430 TURNER AVE NW STE C | | | | GRAND RAPIDS | MI | 49544-2005 |
| PRISA HOTELS LLC | HOTEL MONACO SALT LAKE CITY | 15 W 200 S | | | SALT LAKE CITY | UT | 84101-1604 |
| PRISAZNUK, VICTOR | 340 SCHOELLES RD | | | | AMHERST | NY | 14228-1443 |
| PRISBE, ROBERT Z | 3476 YARNEY RD | | | | WATERFORD | MI | 48329-2780 |
| PRISBY, DORIS R | 8420 DURST COLEBROOK RD. | | | | N. BLOOMFIELD | OH | 44450-9749 |
| PRISBY, HELEN G | 32105 SAINT VINCENT AVENUE | | | | WARREN | MI | 48092-1177 |
| PRISBY, JOAN M | 8279 ASHTON CT | | | | WASHINGTON TWP | MI | 48094-1585 |
| PRISBY, MARK E | 70245 LOWE PLANK RD | | | | RICHMOND | MI | 48062-5348 |
| PRISBY, RAYMOND R | 2954 KARL ST | | | | YOUNGSTOWN | OH | 44505-4132 |
| PRISBY, RICHARD D | 803 N. RIVER RD. N.W. | | | | WARREN | OH | 44483-2134 |
| PRISBY, RICHARD D | 803 N RIVER RD NW | | | | WARREN | OH | 44483-2134 |
| PRISBY, STEVE | 8279 ASHTON CT | | | | WASHINGTON TWP | MI | 48094-1585 |
| PRISBY, THOMAS | 3636 WEDGEWOOD DR | | | | LAPEER | MI | 48446-2997 |
| PRISCELLA JONES | 25300 LINDENWOOD LN | | | | SOUTHFIELD | MI | 48033-6107 |
| PRISCELLA R JONES | 25300 LINDENWOOD LN | | | | SOUTHFIELD | MI | 48033-6107 |
| PRISCELLIA A BRADY | 2404  MAANDERLY TRIAL | | | | FRANKLYN | TN | 37069-1888 |
| PRISCHAK TRUSTS | C\O TECNICA DEVELOPMENT CORP | 1480 S SHORE DR | ADD CHNG 10/19/04 ONEIL | | ERIE | PA | 16505-2524 |
| PRISCILLA  D LACOUR | 11218 NE 91ST STREET | | | | KIRKLAND | WA | 98033 |
| PRISCILLA A MERIDY | 1421  MAPLE ST | | | | WARREN | OH | 44485-3733 |
| PRISCILLA A MILLER | 207 S G ST | | | | TILTON | IL | 61833-7817 |
| PRISCILLA A ROBERTS | 1 BENNETT LN UNIT A | | | | NORWALK | OH | 44857 |
| PRISCILLA A ROMERO | 11712 MOLTR ROAD | | | | KINGSVILLE | MD | 21087 |
| PRISCILLA ARCHANGEL | 45961 TOURNAMENT DR | | | | NORTHVILLE | MI | 48168-9633 |
| PRISCILLA B IHLE JOHNSON | 740 HAYMARKET RD | | | | W JEFFERSON | OH | 43162-9715 |
| PRISCILLA BAER | 536 N STATE ST | | | | MARION | OH | 43302-2375 |
| PRISCILLA BAKER | PO BOX 858 | | | | MOUNT VERNON | KY | 40456-0858 |
| PRISCILLA BEASLEY | 6924 ROCKFIELD RD | | | | WINDSOR MILL | MD | 21244-8035 |
| PRISCILLA BELL-SAVAGE | 7061 HILLSIDE DR | | | | WEST BLOOMFIELD | MI | 48322-2844 |
| PRISCILLA BEYER | 1210 ADAMS ST | | | | LAPEER | MI | 48446-1305 |
| PRISCILLA BLAKEMAN | 7980 WALTERS DR | | | | LAINGSBURG | MI | 48848-8794 |
| PRISCILLA BLEVINS | 1424 WOOD RIVER BLVD | | | | BEAVERCREEK | OH | 45434-6554 |
| PRISCILLA BOCHENEK | 6810 STUDEBAKER ROAD | | | | TIPP CITY | OH | 45371-8507 |
| PRISCILLA BRANDT | 4 PIKE CT | | | | NORTHPORT | NY | 11768-3211 |
| PRISCILLA BRIDGES | 16143 DALE ST | | | | DETROIT | MI | 48219-3716 |
| PRISCILLA BROWN | 577 CEDARHURST AVE | | | | DAYTON | OH | 45402-5511 |
| PRISCILLA BURKE | 1464 SWEET GUM DR S | | | | BROWNSBURG | IN | 46112-2006 |
| PRISCILLA C FARRIS | 101 GREELY LANE | | | | YOUNGSTOWN | OH | 44505-4821 |
| PRISCILLA C GILES | 2 SPINDRIFT CIR APT P | | | | PARKVILLE | MD | 21234-2343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRISCILLA C KELLY | 2117 CREW HOOD RD. | | | | GIRARD | OH | 44420-1312 |
| PRISCILLA CADE | 1127 DAKOTA ST | | | | DANVILLE | IL | 61832-3226 |
| PRISCILLA CARTER | PO BOX 33 | | | | CARROLLTON | MI | 48724-0033 |
| PRISCILLA CLEMENS | | | | | | | |
| PRISCILLA CORNWELL | 36 BRENTWOOD DR | | | | ASHEVILLE | NC | 28806-2175 |
| PRISCILLA D DIXON | 1156 BRISTOW COVE RD. | | | | BOAZ | AL | 35956-7313 |
| PRISCILLA DAVIS | 1519 RHETT DR | | | | ANDERSON | IN | 46013-2881 |
| PRISCILLA DILLINGHAM | 2501 MARIPOSA LN | | | | HARLINGEN | TX | 78550-7849 |
| PRISCILLA DURHAM | 333 STROLL LN | | | | SUN CITY CENTER | FL | 33573-6267 |
| PRISCILLA EATON | 55 RED OAK HILL RD | | | | FARMINGTON | CT | 06032-2201 |
| PRISCILLA FARRIS | 101 GREELEY LN | | | | YOUNGSTOWN | OH | 44505-4821 |
| PRISCILLA FLOREZ | 8933 GARDENDALE ST APT 2 | | | | DOWNEY | CA | 90242-4551 |
| PRISCILLA FUQUA | 10 VICTOR PL | | | | IRVINGTON | NJ | 07111-4611 |
| PRISCILLA GARNER | 26363 SCHERER AVE APT B | | | | ARCADIA | IN | 46030-9202 |
| PRISCILLA GIBAS | 5874 E 900 N | | | | FAIR OAKS | IN | 47943-8027 |
| PRISCILLA GILES | APT P | 2 SPINDRIFT CIRCLE | | | PARKVILLE | MD | 21234-2343 |
| PRISCILLA GLOVER | 11281 DICE RD | | | | FREELAND | MI | 48623-9278 |
| PRISCILLA GOLD | 10754 KINGSTON AVE | | | | HUNTINGTON WOODS | MI | 48070-1116 |
| PRISCILLA GONZALEZ | 2382 E 27TH ST | | | | OAKLAND | CA | 94601-1331 |
| PRISCILLA GREEN | 10715 BEACON AVE | | | | KANSAS CITY | MO | 64134-2546 |
| PRISCILLA GUDGER | PO BOX 3033 | | | | MUNCIE | IN | 47307-1033 |
| PRISCILLA GULASKEY | 143 ARROW DR | | | | ELIZABETH | PA | 15037-2601 |
| PRISCILLA GUTIERREZ | 5072 ROSSWAY DR | | | | FLINT | MI | 48506-1528 |
| PRISCILLA HAMILTON | 769 W SUNSET DR APT 3 | | | | MILTON | WI | 53563-1061 |
| PRISCILLA HARRIS | 424 CYNTHIA DR | | | | FLUSHING | MI | 48433-2104 |
| PRISCILLA HATCHETT | 1400 ROBERTA DR SW APT 3101 | | | | MARIETTA | GA | 30008 |
| PRISCILLA HAWKINS | 4639 PRESCOTT AVE | | | | DAYTON | OH | 45406-2441 |
| PRISCILLA HEATH | 5578 NANTUCKET RD | | | | TROTWOOD | OH | 45426-1406 |
| PRISCILLA HEIDT | 4472 W GARRISON RD | | | | OWOSSO | MI | 48867-9268 |
| PRISCILLA HELLMUTH | 51428 SILVER BELL DR | | | | MACOMB | MI | 48042-4348 |
| PRISCILLA HINTON | 15041 MARK TWAIN ST | | | | DETROIT | MI | 48227-2917 |
| PRISCILLA HOLLOWAY | 2521 SALEM AVE | | | | DAYTON | OH | 45406-2930 |
| PRISCILLA HUNT | PO BOX 1527 | | | | HEREFORD | AZ | 85615-1527 |
| PRISCILLA HUSEREAU | 25 OTTAWA DR | | | | PONTIAC | MI | 48341-1631 |
| PRISCILLA IHLE JOHNSON | 740 HAYMARKET RD | | | | W JEFFERSON | OH | 43162-9715 |
| PRISCILLA J HOLLOWAY | 2521  SALEM AVE | | | | DAYTON | OH | 45406-2930 |
| PRISCILLA J WILLIAMS | 408 JOPPA FARM RD | | | | JOPPA | MD | 21085-4625 |
| PRISCILLA K HATCHETT | 2818 CREST RIDGE WAY | | | | MARIETTA | GA | 30060 |
| PRISCILLA K HATCHETT | 1400 ROBERTA DR SW APT 3101 | | | | MARIETTA | GA | 30008-3402 |
| PRISCILLA KANIA | 1688 E WHITEFEATHER RD | | | | PINCONNING | MI | 48650-8416 |
| PRISCILLA KELLER | 1807 DORAL DR | | | | FAIRFIELD | OH | 45014-4759 |
| PRISCILLA KELLY | 2117 CREW HOOD RD | | | | GIRARD | OH | 44420-1312 |
| PRISCILLA KIEFER | 3270 N RANGELINE RD | | | | HUNTINGTON | IN | 46750-9023 |
| PRISCILLA KING | 2449 TRAYMORE RD | | | | UNIVERSITY HT | OH | 44118-4454 |
| PRISCILLA KLOS | 1655 HEATHER | | | | MILFORD | MI | 48381-2733 |
| PRISCILLA L ADKINS | 7750 STOCKHOLM DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| PRISCILLA L LONG | 14525 PEACE BLVD | | | | SPRING HILL | FL | 34610-3325 |
| PRISCILLA L MARSHALL | 372 PERRY STREET | | | | NEW LEBANON | OH | 45345 |
| PRISCILLA L REITLER | 1412 CENTER AVE | APT F | | | BAY CITY | MI | 48708-6174 |
| PRISCILLA L SMITH | 1310 SHERWOOD FOREST DR | | | | W CARROLLTON | OH | 45449 |
| PRISCILLA LACOUR | 11218 NE 91 STREET | | | | KIRKLAND | WA | 98033 |
| PRISCILLA LAW | 4702 ALLEGAN RD | | | | VERMONTVILLE | MI | 49096-9725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRISCILLA LAW | 19200 AVENUE OF THE OAKS UNIT A | | | | NEWHALL | CA | 91321-4871 |
| PRISCILLA LERCHE | 1720 OAKHILL RD | | | | KOKOMO | IN | 46902-3149 |
| PRISCILLA LONG | 14525 PEACE BLVD | | | | SPRING HILL | FL | 34610-3325 |
| PRISCILLA LUCAS | 3321 NORTHWEST BLVD NORTHWEST | | | | WARREN | OH | 44485-2241 |
| PRISCILLA M ARDEN | 2842  CRONE RD. | | | | XENIA | OH | 45385-6617 |
| PRISCILLA M KELLEY | 4021  ROLAND CIRCLE | | | | DAYTON | OH | 45406-3541 |
| PRISCILLA MCCOMAS | 4526 VETTELSON RD | | | | HARTLAND | WI | 53029-9369 |
| PRISCILLA MCINTOSH | 328 MILL SPGS | | | | FILLMORE | IN | 46128-9386 |
| PRISCILLA MCISAAC | 61 NORFOLK RD | | | | TORRINGTON | CT | 06790-2717 |
| PRISCILLA MEAD TRUSTEE | HUDSON MEAD IRREVOCABLE TRUST | FBO TAYLOR MEAD U/A 12/20/99 | 8 STRATFORD PLACE | | GROSSE PT | MI | 48230-1907 |
| PRISCILLA MERULLO | 2141 RIDGE RD S LOT 22 | | | | LARGO | FL | 33778-1615 |
| PRISCILLA MESSINGER | 1900 CLINTON AVE S | C/O LIFESPAN | | | ROCHESTER | NY | 14618-5620 |
| PRISCILLA MILLER | 207 S G ST | | | | TILTON | IL | 61833-7817 |
| PRISCILLA MUSLIN | 412 BIRMINGHAM AVE | | | | CAROLINA BEACH | NC | 28428-5215 |
| PRISCILLA NEDZA | 45 W 29TH ST | | | | BAYONNE | NJ | 07002-3809 |
| PRISCILLA NEEDLE | 6540 LAKESHORE ST | | | | W BLOOMFIELD | MI | 48323-1429 |
| PRISCILLA PAGANO | 278 S MAIN ST | | | | WALLINGFORD | CT | 06492-4601 |
| PRISCILLA PARSELL | 6971 CANYON DR | | | | ROMULUS | MI | 48174-5013 |
| PRISCILLA PAUPORE | 1220 S MAIN ST | | | | FORT ATKINSON | WI | 53538-9307 |
| PRISCILLA PEEK | PO BOX 14045 | | | | DETROIT | MI | 48214-0045 |
| PRISCILLA PRICE | 8202 BLACKBERRY CREEK | | | | BURTON | MI | 48519-1948 |
| PRISCILLA PUGH | 9738 BENNINGTON DR | | | | CINCINNATI | OH | 45241-3616 |
| PRISCILLA R GUDGER | PO BOX 3033 | | | | MUNCIE | IN | 47307-1033 |
| PRISCILLA ROLLINS | 11334 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3438 |
| PRISCILLA ROMERO | 11712 MOLTR ROAD | | | | KINGSVILLE | MD | 21087 |
| PRISCILLA ROOKS | 2451 SEYBURN ST | | | | DETROIT | MI | 48214-1752 |
| PRISCILLA SANCHEZ | 11046 CHARLESWORTH RD | | | | SANTA FE SPGS | CA | 90670-2700 |
| PRISCILLA SAUNDERS | 4586 BERQUIST DR | | | | TROTWOOD | OH | 45426-1804 |
| PRISCILLA SENSKA-WILLIAMS | PO BOX 254 | | | | BRIDGEPORT | NY | 13030-0254 |
| PRISCILLA SHAW | 2412 BETA LN | | | | FLINT | MI | 48506-1839 |
| PRISCILLA SHEARER | 2477 S VASSAR RD | | | | DAVISON | MI | 48423-2338 |
| PRISCILLA SHIVOK | 414 N WEST KNIGHTS AVE 712 | | | | LAKE CITY | FL | 32055 |
| PRISCILLA SHOVER | 1709 WALSH AVE | | | | COLUMBUS | OH | 43223-1829 |
| PRISCILLA SILLS | 540 W WINDSOR ST | | | | MONTPELIER | IN | 47359-1060 |
| PRISCILLA SLEIGH | 1304 TERRACE DR | | | | DEFIANCE | OH | 43512-3045 |
| PRISCILLA SMITH | 1310 SHERWOOD FOREST DR | | | | W CARROLLTON | OH | 45449-2250 |
| PRISCILLA SOBECK | 17132 MORAN ST | | | | DETROIT | MI | 48212-1147 |
| PRISCILLA STOKOE | 122 MAPLE ST APT 3 | | | | MIO | MI | 48647-9447 |
| PRISCILLA STRENG | 1448 WASHINGTON ST | | | | RENO | NV | 89503 |
| PRISCILLA SWARTSTROM | 5409 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1166 |
| PRISCILLA TAYLOR | 335 NORTHWEST 6TH STREET | | | | WILLISTON | FL | 32696-1615 |
| PRISCILLA THOMAS | 245 E MANHATTAN BLVD | | | | TOLEDO | OH | 43608-1169 |
| PRISCILLA TURNER | 5119 N JENNINGS RD | | | | FLINT | MI | 48504-1115 |
| PRISCILLA W NORTON | 748 VIRGINIA DR NW | | | | WARREN | OH | 44483 |
| PRISCILLA WEBB | 634 HAYS LODGE RD | | | | SMITHS GROVE | KY | 42171-9123 |
| PRISCILLA WILLIAMS | 813 ATHENS ST | | | | SAGINAW | MI | 48601-1416 |
| PRISCILLA WILLIAMS | 41283 WYNDCHASE BLVD | | | | CANTON | MI | 48188-1996 |
| PRISCILLA WILLIAMS | 408 JOPPA FARM RD | | | | JOPPA | MD | 21085-4625 |
| PRISCILLA WISE | 21464 PARKLANE ST | | | | FARMINGTON HILLS | MI | 48335-4218 |
| PRISCILLA WOLFE | 560 W LIBERTY ST | | | | OAKLAND | MD | 21550-5508 |
| PRISCILLA WORSHAM | 1143 LATHROP ST | | | | LANSING | MI | 48912-2421 |
| PRISCILLA WRIGHT | 6301 HILLCROFT DR | | | | FLINT | MI | 48505-5732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRISCILLA WYNN | 1037 12TH ST | | | | OROVILLE | CA | 95965-4303 |
| PRISCILLA YOUNG | 216 DRIFTWOOD DR | | | | SEDALIA | MO | 65301-6810 |
| PRISCILLA Z LUCAS | 3321 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2241 |
| PRISCILLA'S | ATTN: SUE BARNDT | 3205 W SAGINAW ST | | | LANSING | MI | 48917-5300 |
| PRISCO DE SANTIS | 161 BURDICK AVE | | | | SYRACUSE | NY | 13208-1703 |
| PRISCO JR., LOUIS R | 3227 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1633 |
| PRISE, WILLIAM F | 430 ANDREA AVE | | | | LINDEN | MI | 48451-8562 |
| PRISER, BRUCE W | 1024 E TUPPER LAKE RD | | | | LAKE ODESSA | MI | 48849-9534 |
| PRISER-TODD, DIANA | 1719 VINEWOOD AVE | | | | THE VILLAGES | FL | 32162-3232 |
| PRISER-TODD, DIANA A | 1277 TIMBERWOOD CT | | | | ANDERSON | IN | 46012-9728 |
| PRISK, BERT C | 9498 BAYWOOD DRIVE | | | | PLYMOUTH | MI | 48170-3918 |
| PRISK, RICHARD T | 4683 CREEK RD | | | | LEWISTON | NY | 14092-1150 |
| PRISLOE, JOHN | 140 EL TORO DR | | | | BRISTOL | CT | 06010-8926 |
| PRISM MEDIA GROUP | 1830 LAKEWAY DR. | | | | LEWISVILLE | TX | 75057 |
| PRISM PARTNERS LLC | C\O TWENTY FIRST PROP INC | 2121 S COLUMBIA AVE STE 650 | | | TULSA | OK | 74114-3506 |
| PRISM PHYSICAL THERA | 1245 WHITEHORSE MERCERVILLE RC | | | | HAMILTON | NJ | 08619 |
| PRISM PLASTICS LC | 2040 INTERNATIONAL WAY | | | | PORT HURON | MI | 48060-7471 |
| PRISM PLASTICS LLC | 2040 INTERNATIONAL WAY | | | | PORT HURON | MI | 48060-7471 |
| PRISM TECH CORPORATION | | | | | | | |
| PRISM TRUCKING INC | PO BOX 400287 | | | | PITTSBURGH | PA | 15268-0287 |
| PRISOCK, WILLIS F | 3700 READING RD APT 603 | | | | CINCINNATI | OH | 45229 |
| PRISTAS, ELIZABETH | 254 CHERRY ST | | | | WHITAKER | PA | 15120-2355 |
| PRISTAS, ELIZABETH | 254 CHERRY STREET | | | | WHITAKER | PA | 15120-2355 |
| PRISTELL DOGANS | 1015 W CARPENTER RD | | | | FLINT | MI | 48505-1039 |
| PRISTIA, ANNA R | 251 PLEASANT AVENUE | | | | HAMBURG | NY | 14075-4831 |
| PRISTINE FACILITY TRUST FUND | ACCT 12-9734 S BLACKSTONE | STAR BANK NA MAIL LO 5125 | 425 WALNUT ST | | CINCINNATI | OH | 45202 |
| PRISTINE FACILITY TRUST FUND | C/O US BANK NATIONAL ASSOC | 425 WALNUT STREET | | | CINCINNATI | OH | 45202 |
| PRISTINE FACILITY TRUST FUND TRUST | 425 WALNUT ST | | | | CINCINNATI | OH | 45202 |
| PRISTOOP, BETTY J | 1259 BIRCH AVE | | | | BALTIMORE | MD | 21227-2622 |
| PRITAM GILL | 9100 COREY CT | | | | PLYMOUTH | MI | 48170-3888 |
| PRITCH, NORIS R | 100 PAWNEE TRL | | | | PRUDENVILLE | MI | 48651-9726 |
| PRITCH, NORIS ROBERT | 100 PAWNEE TRL | | | | PRUDENVILLE | MI | 48651-9726 |
| PRITCH, NORRIS & ELMITA | 4625 MILTON | | | | FLINT | MI | 48557-0001 |
| PRITCHARD | PO BOX 63214 | | | | CHARLOTTE | NC | 28263-3214 |
| PRITCHARD AND KAY | MICHAEL KAY, ESQ. | 255 N MARKET ST STE 190 | | | SAN JOSE | CA | 95110-2457 |
| PRITCHARD CAROL | 1907 W 23RD ST | | | | RIVIERA BEACH | FL | 33404-1810 |
| PRITCHARD CLYDE B | PO BOX 250677 | | | | FRANKLIN | MI | 48025-0677 |
| PRITCHARD DEBORAH | PRITCHARD, DEBORAH | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| PRITCHARD DONALD (447083) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PRITCHARD DYER | 531 REAGAN VALLEY RD | P.O.BOX 33 | | | TELLICO PLAINS | TN | 37385-4937 |
| PRITCHARD HEIDI L | 1236 CATALINA DRIVE | | | | MONROEVILLE | PA | 15146-4402 |
| PRITCHARD JERRY D SR (451371) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PRITCHARD JR, ARTHUR E | 462 FIRETOWER RD | | | | ELIZABETH CITY | NC | 27909-9586 |
| PRITCHARD JR, PERRY J | 5635 ABBOTTS BRIDGE RD | | | | DULUTH | GA | 30097-8419 |
| PRITCHARD JR, WILLIAM A | 1250 EASTVIEW DRIVE | | | | SALEM | OH | 44460-1228 |
| PRITCHARD LORI | 45 FROST LN | | | | CORNWALL | NY | 12518-1305 |
| PRITCHARD RALPH | 306 S MARKET ST | | | | ROCKVILLE | IN | 47872-1753 |
| PRITCHARD ROBERT LEE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| PRITCHARD ROBIN | 3226 BANBERRY DR | | | | STATESVILLE | NC | 28625 |
| PRITCHARD SAMUEL (447084) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRITCHARD SUSAN | PRITCHARD, SUSAN | 501 S RANCHO DRIVE STE D 22 | | | LAS VEGAS | NV | 89106 |
| PRITCHARD, AARON E | 321 OLD ACWORTH RD | | | | DALLAS | GA | 30132-3808 |
| PRITCHARD, ALTON R | 4545 ELMBANK AVE | | | | SAINT LOUIS | MO | 63115-2306 |
| PRITCHARD, ALVAH F | 3023 DEMOONEY RD | | | | COLLEGE PARK | GA | 30349-1127 |
| PRITCHARD, ANNAMARIE | YOUNG & NICHOLS LAW FIRM | PO BOX 2347 | | | BAKERSFIELD | CA | 93303-2347 |
| PRITCHARD, ARLENE E | PO BOX 57 | 124 PARK ST BOX 57 | | | LINWOOD | KS | 66052-0057 |
| PRITCHARD, BARBARA F | 4311 ROYALTON CENTER ROAD | | | | GASPORT | NY | 14067 |
| PRITCHARD, BERNICE | 12315 BURGESS AVE APT 222 | | | | WHITTIER | CA | 90604-3073 |
| PRITCHARD, BETTY | 284 BARKLEY PL E | | | | WHITEHALL | OH | 43213 |
| PRITCHARD, BOBBY W | 5020 VALLEYWOOD DR | | | | LEWISTON | MI | 49756-8988 |
| PRITCHARD, BOBBY WAANE | 8344 N CLIO RD | | | | MOUNT MORRIS | MI | 48458-8202 |
| PRITCHARD, BRIAN D | 27 NICHOLAS DR S | | | | TONAWANDA | NY | 14150-6109 |
| PRITCHARD, CARLOTTA J | 836 34 ST NW ROOM 333 | | | | CANTON | OH | 44709 |
| PRITCHARD, CHARLES | 10674 W COUNTY LINE RD | | | | NEWAYGO | MI | 49337-9307 |
| PRITCHARD, CHARLES | 10674 W COUNTYLINE RD | | | | NEWAYGO | MI | 49337-9307 |
| PRITCHARD, DANIEL L | 5484 POOLBEG ST | | | | CANAL WINCHESTER | OH | 43110 |
| PRITCHARD, DAVID A | 649 DRESDEN PL | | | WINDSOR ONTARIO CANADA N8N-4B7 | | | |
| PRITCHARD, DAVID A | 7180 SAINT URSULA DR | | | | CANFIELD | OH | 44406 |
| PRITCHARD, DAVID A | 649 DRESDEN PLACE | | | TECUMSEH ON N8N 4B7 CANADA | | | |
| PRITCHARD, DAVID D | 2644 MCCLEW RD | | | | BURT | NY | 14028-9740 |
| PRITCHARD, DAVID W | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| PRITCHARD, DEBORAH | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| PRITCHARD, DONALD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PRITCHARD, DONALD R | 4719 WESTWOOD AVE | | | | FREMONT | CA | 94536-6658 |
| PRITCHARD, ELAINE A | 279 HOLLY LN | | | | BELLEVILLE | MI | 48111-1758 |
| PRITCHARD, ELAINE ANN | 279 HOLLY LANE | | | | BELLEVILLE | MI | 48111-1758 |
| PRITCHARD, ERNEST A | APT 4D | 31605 WEST 83RD CIRCLE | | | DE SOTO | KS | 66018-7021 |
| PRITCHARD, FRANK | 633 S SHORE DR BOX 10 | | | | WALLOON LAKE | MI | 49796 |
| PRITCHARD, FRANKLIN K | 4918 SILER CITY GLENDON RD | | | | BEAR CREEK | NC | 27207 |
| PRITCHARD, FRED A | 6225 NEBO ROAD | | | | HIRAM | GA | 30141-4236 |
| PRITCHARD, GARY E | 1915 INDEPENDENCE CT | | | | ROCHESTER HILLS | MI | 48306-2910 |
| PRITCHARD, GEORGE W | 10639 RIDGE RD | | | | MEDINA | NY | 14103-9406 |
| PRITCHARD, GLENN C | 13850 GRAND RIVER R | | | | EAGLE | MI | 48822 |
| PRITCHARD, HERSHAL L | 2601 PEWANAGA PL | | | | FLINT | MI | 48507-1841 |
| PRITCHARD, JACK E | 8874 TAMI ST | | | | SEMINOLE | FL | 33772-3413 |
| PRITCHARD, JACK L | 5492 W RIVER RD | | | | MANISTIQUE | MI | 49854 |
| PRITCHARD, JACQUELINE A | 2601 PEWANAGA PL | | | | FLINT | MI | 48507-1841 |
| PRITCHARD, JAMES R | 124 HILLSIDE CT | | | | JANESVILLE | WI | 53545 |
| PRITCHARD, JAMES S | 10905 PITTMAN RD | | | | SHREVEPORT | LA | 71129-9796 |
| PRITCHARD, JAMES STEPHEN | 10905 PITTMAN RD | | | | SHREVEPORT | LA | 71129-9796 |
| PRITCHARD, JEANETTE E | 124 HILLSIDE CT | | | | JANESVILLE | WI | 53545-4342 |
| PRITCHARD, JEFFREY J | 25843 MULBERRY LN | | | | NOVI | MI | 48374-2349 |
| PRITCHARD, JERRY D | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PRITCHARD, JOANNE M | 25843 MULBERRY LN | | | | NOVI | MI | 48374-2349 |
| PRITCHARD, JOEL L | 1228 E HORSESHOE CT | | | | ROCHESTER HILLS | MI | 48306-4148 |
| PRITCHARD, JOEL LEE | 1228 E HORSESHOE CT | | | | ROCHESTER HILLS | MI | 48306-4148 |
| PRITCHARD, JOHN | 18536 PLAINVIEW AVENUE | | | | DETROIT | MI | 48219-2898 |
| PRITCHARD, JOHN T | PO BOX 85 | | | | DICKSON | TN | 37056-0085 |
| PRITCHARD, LEONA | 480 LANCASTER PIKE #57 | | | | CIRCLEVILLE | OH | 43113-9281 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRITCHARD, LEONETTA | 244 OUTLOOK AVE | | | | YOUNGSTOWN | OH | 44504-1847 |
| PRITCHARD, LOIS | 2028 KELLY BRIDGE RD | | | | DAWSONVILLE | GA | 30534-5110 |
| PRITCHARD, LORI A | 8365 RIVER TERRACE DR | | | | FRANKLIN | WI | 53132 |
| PRITCHARD, MARGIE | 114 PINECREST CIRCLE | | | | DALLAS | GA | 30132-4011 |
| PRITCHARD, MONTY E | 15873 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8976 |
| PRITCHARD, NELLIE G | 2300 VALE DR | | | | DAYTON | OH | 45420-3539 |
| PRITCHARD, ODELLA V | 3352 N HAMMOCK DUNES VILLAGE PT | | | | LECANTO | FL | 34461-6462 |
| PRITCHARD, ODELLA V | 3362 N HAMMOCK DUNES VILG PT P | | | | LECANTO | FL | 34461-8462 |
| PRITCHARD, OPAL | 202 VANCE LN | | | | WEATHERFORD | TX | 76088-4414 |
| PRITCHARD, OPAL | 202 VANCE RD | | | | WEATHERFORD | TX | 76088-4414 |
| PRITCHARD, PATRICIA B | 3281 A EAGLES LOFT | | | | CORTLAND | OH | 44410-9284 |
| PRITCHARD, PATRICIA B | 3281 EAGLES LOFT UNIT A | | | | CORTLAND | OH | 44410-9284 |
| PRITCHARD, PAUL T | 2920 SUMMERWOOD CIR | | | | BIRMINGHAM | AL | 35242-4146 |
| PRITCHARD, PHILIP R | 1263 CARRIAGE DR | | | | DAYTONA BEACH | FL | 32119-1534 |
| PRITCHARD, PHYLLIS D | 3107 SARANAC DRIVE | | | | SHARPSVILLE | PA | 16150-3823 |
| PRITCHARD, ROBERT | 2231 S FERRIS RD | | | | SUMNER | MI | 48889-9712 |
| PRITCHARD, ROBERT D | 127 E LAKE DR | | | | ANTIOCH | CA | 94509-2043 |
| PRITCHARD, ROBERT G | 3409 MARTIN RD | | | | CLINTON | NY | 13323-3814 |
| PRITCHARD, ROBERT J | 32840 NORWOOD DR | | | | WARREN | MI | 48092-3278 |
| PRITCHARD, ROBERT LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PRITCHARD, ROBERTA S | 2744 ORCHARD ST | | | | NEWFANE | NY | 14108-1214 |
| PRITCHARD, ROCHELLE | 223 2ND ST | | | | TRENTON | NJ | 08611-2205 |
| PRITCHARD, ROGER L | 246 SOUTH MAIN STREET | | | | ALBION | NY | 14411-1645 |
| PRITCHARD, SANDRA E | 3892 GLENWOOD BEACH DR | | | | BOYNE CITY | MI | 49712-9313 |
| PRITCHARD, SHIRLEY ANN | 13108 SAINT JAMES DR | | | | CONYERS | GA | 30094 |
| PRITCHARD, STEVEN G | 12860 CULVER DR | | | | SHELBY TOWNSHIP | MI | 48315-5230 |
| PRITCHARD, SUSAN | 3633 BROAD LEEWAY | | | | N LAS VEGAS | NV | 89032 |
| PRITCHARD, SUSAN | C/O CHRISTENSEN LAW | ATTN: THOMAS CHRISTENSEN, ESQ. | 1000 S. VALLEY VIEW BLVD. | | LAS VEGAS | NV | 89107 |
| PRITCHARD, THERESA P | 6164 KINGSBURY ST | | | | DEARBORN HTS | MI | 48127-3129 |
| PRITCHARD, THOMAS E | 11620 PLYMOUTH WOODS DR | | | | LIVONIA | MI | 48150-4504 |
| PRITCHARD, THOMAS P | 2425 N EAST DR | | | | TAWAS CITY | MI | 48763 |
| PRITCHARD, TOMMY E | 220 WOODLAWN TER | | | | BLACKSHEAR | GA | 31516-2738 |
| PRITCHARD, VALERIE J | 17160 WARRIOR DR | | | | HOWARD CITY | MI | 49329-9161 |
| PRITCHARD, WAYNE N | 42288 FULTON CT | | | | STERLING HEIGHTS | MI | 48313-2630 |
| PRITCHARD, WILLIAM H | 1880 HARLAN RD | | | | WAYNESVILLE | OH | 45068-8760 |
| PRITCHARD, WILLIAM J | 4322 TYDL DR | | | | JANESVILLE | WI | 53546-2115 |
| PRITCHARD, WILLIAM L | 325 BRAXMAR RD | | | | TONAWANDA | NY | 14150-8224 |
| PRITCHARD-BRUNSON, BARBARA T | 114 KAWONU LN | | | | LOUDON | TN | 37774-2909 |
| PRITCHARDS OF NORTHWOOD | 1109 8TH ST N | | | | NORTHWOOD | IA | 50459-1029 |
| PRITCHARDS OF NORTHWOOD | JOSEPH PRITCHARD | 1109 8TH ST N | | | NORTHWOOD | IA | 50459-1029 |
| PRITCHETT JOHN | 7001 WILL ROGERS BLVD | | | | FORT WORTH | TX | 76140-6011 |
| PRITCHETT JR, CHARLES W | 7714 RIPARIAN CT | | | | FREDERICKSBURG | VA | 22408-8804 |
| PRITCHETT JR, JIMMIE L | 1417 LAPEER AVE | | | | SAGINAW | MI | 48601-1739 |
| PRITCHETT JR, JOHNNY C | 3305 LYNN DR | | | | INDIAN RIVER | MI | 49749-9208 |
| PRITCHETT JR, JOHNNY C | 4584 LANAI DR | | | | INDIAN RIVER | MI | 49749 |
| PRITCHETT JR, ROBERT | 4130 LAMSON ST | | | | SAGINAW | MI | 48601-4173 |
| PRITCHETT JR, WILLIE A | 967 SULLIVANS TRCE | | | | MONTGOMERY | AL | 36105-3680 |
| PRITCHETT LARRY | PRITCHETT, LARRY | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| PRITCHETT MADERIA | 3011 S EDSEL ST | | | | DETROIT | MI | 48217-2404 |
| PRITCHETT NOBLE (657769) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRITCHETT ROBERT | 1005 SARA DR | | | | WINONA LAKE | IN | 46590-2055 |
| PRITCHETT ROBERT A (494110) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRITCHETT, ANGELO B | PO BOX 980743 | | | | YPSILANTI | MI | 48198-0743 |
| PRITCHETT, ANGELO BERNARD | PO BOX 980743 | | | | YPSILANTI | MI | 48198-0743 |
| PRITCHETT, BARBARA J | 3011 S EDSEL ST | | | | DETROIT | MI | 48217-2404 |
| PRITCHETT, BENNIE L | 524 S 17TH ST | | | | SAGINAW | MI | 48601-2058 |
| PRITCHETT, BETTY J | 31118 S TOWER RD | | | | GOETZVILLE | MI | 49738-9315 |
| PRITCHETT, BILLIE D | 6137 KENWORTHY CT | | | | FLINT | MI | 48532-5322 |
| PRITCHETT, BILLIE DARNETTE | 6137 KENWORTHY CT | | | | FLINT | MI | 48532-5322 |
| PRITCHETT, BILLY J | 42891 COLORADO DR | | | | CLINTON TWP | MI | 48036-1477 |
| PRITCHETT, BOBBY G | 1122 BURLINGTON DR | | | | FLINT | MI | 48503-2935 |
| PRITCHETT, BOBBY G | 293 TINGLE RD | | | | JACKSON | GA | 30233-5936 |
| PRITCHETT, BRENDA | 1037 N 8TH ST | | | | SAGINAW | MI | 48601-1125 |
| PRITCHETT, BRINDA S | 125 CRISCOE RD | | | | UNION GROVE | AL | 35175-5101 |
| PRITCHETT, BURTIS R | 330 SHEFFIELD DR | | | | ROSCOMMON | MI | 48653-8544 |
| PRITCHETT, CARL L | 1930 VAUGHN RD | | | | NATIONAL CITY | MI | 48748-9640 |
| PRITCHETT, CARL M | 8315 EXTON RD | | | | INDIANAPOLIS | IN | 46239-8884 |
| PRITCHETT, CARY T | 3965 E JOAN LN | | | | INVERNESS | FL | 34453-0472 |
| PRITCHETT, CHARLES | 19362 KEATING ST | | | | DETROIT | MI | 48203-1635 |
| PRITCHETT, CHARLES E | 419 STONEWALL DR | | | | EULESS | TX | 76039-7510 |
| PRITCHETT, CLEATHAS | 9609 STRATHMOOR ST | | | | DETROIT | MI | 48227-2714 |
| PRITCHETT, DAVID | 43 E SHADYSIDE DR | | | | DAYTON | OH | 45405-3038 |
| PRITCHETT, DAVID C | 5909 W HILLCREST DR | | | | FRANKTON | IN | 46044-9483 |
| PRITCHETT, DOICE J | 1300 SAGE GREEN CT | | | | HENDERSON | NV | 89012-4848 |
| PRITCHETT, DONALD R | 524 PRITCHETT DR | | | | UNION GROVE | AL | 35175-7405 |
| PRITCHETT, DOROTHY | 4789 HESS RD | | | | SAGINAW | MI | 48601-6924 |
| PRITCHETT, ELBERT | 19243 SUNSET ST | | | | DETROIT | MI | 48234-2083 |
| PRITCHETT, ELBERT F | 16672 EQUITY RD | RT. 5 | | | SPRINGDALE | AR | 72764-9235 |
| PRITCHETT, GEORGE L | 1125 KUEHNLE ST | | | | ANN ARBOR | MI | 48103-2618 |
| PRITCHETT, GEORGE M | 3727 RIDGE DR | | | | JANESVILLE | WI | 53548-5836 |
| PRITCHETT, HAROLD W | PO BOX 108 | 506 YALE | | | FARMINGTON | MO | 63640-0108 |
| PRITCHETT, HENRY G | 4789 HESS RD | | | | SAGINAW | MI | 48601-6924 |
| PRITCHETT, HENRY GRADY | 4789 HESS RD | | | | SAGINAW | MI | 48601-6924 |
| PRITCHETT, JAMES | 45 DONALDSON RD | | | | BUFFALO | NY | 14208-1540 |
| PRITCHETT, JAMES E | 308 W MCKEE ST | | | | DESLOGE | MO | 63601-3414 |
| PRITCHETT, JAMES H | 220 THALIA AVE | | | | ROCHESTER HILLS | MI | 48307-1146 |
| PRITCHETT, JOAN V | 11465 BUCKHORN LAKE ROAD | | | | HOLLY | MI | 48442-8509 |
| PRITCHETT, JOHN | HENNING LAW FIRM PC | 1044 MAIN ST STE 500 | | | KANSAS CITY | MO | 64105-2124 |
| PRITCHETT, JOHN | LAKIN LAW FIRM | PO BOX 27 | | | WOOD RIVER | IL | 62095-0027 |
| PRITCHETT, JOHN | WENDLER & EZRA | 850 VANDALIA ST STE 310 | | | COLLINSVILLE | IL | 62234-4068 |
| PRITCHETT, JOHN R | 2615 S DURAND RD | | | | LENNON | MI | 48449-9719 |
| PRITCHETT, JOHNNY J | 20235 AVON AVE | | | | DETROIT | MI | 48219-1525 |
| PRITCHETT, KATHRYN F | 1160 TRIBUTARY WAY | | | | DACULA | GA | 30019-6602 |
| PRITCHETT, KEVIN L | 1654 ASCENSION BLUFF DR APT 239 | | | | ARLINGTON | TX | 76006-4271 |
| PRITCHETT, LARRY K | 449 S 400 E 400S | | | | ANDERSON | IN | 46017 |
| PRITCHETT, LEON | 1037 N 8TH ST | | | | SAGINAW | MI | 48601-1125 |
| PRITCHETT, LULA M | 967 SULLIVANS TRACE | | | | MONTGOMERY | AL | 36105-3680 |
| PRITCHETT, LULA M | PO BOX 14774 | | | | SAGINAW | MI | 48601 |
| PRITCHETT, MADERIA R | 3011 S EDSEL ST | | | | DETROIT | MI | 48217-2404 |
| PRITCHETT, MARY L | 4 FOREST PL | | | | MASSENA | NY | 13662-1419 |
| PRITCHETT, MAX J | 2108 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902-7801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRITCHETT, MELVIN J | 19374 WHITCOMB ST | | | | DETROIT | MI | 48235-2057 |
| PRITCHETT, MICHAEL A | PO BOX 978 | | | | BEDFORD | IN | 47421-0978 |
| PRITCHETT, MICHAEL L | 15257 TEMAN MILL RD | | | | BEAVERDAM | VA | 23015-1354 |
| PRITCHETT, MICHAEL L.W. | 15257 TEMAN MILL RD | | | | BEAVERDAM | VA | 23015-1354 |
| PRITCHETT, NANCY M | 23812 CARRIAGE HILL CT | | | | SOUTHFIELD | MI | 48075-3662 |
| PRITCHETT, NOBLE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| PRITCHETT, PATRICK D | 2280 MAUL RIDGE RD | | | | BEDFORD | IN | 47421-8525 |
| PRITCHETT, PAULA J | 8329 GREENLAWN ST | | | | DETROIT | MI | 48204-3277 |
| PRITCHETT, PHYLLIS L | 8507 CHURCH LN | | | | RANDALLSTOWN | MD | 21133-4804 |
| PRITCHETT, RACHEL | PO BOX 105 | | | | QULIN | MO | 63961-0105 |
| PRITCHETT, ROBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRITCHETT, ROBERT L | 1353 BIELBY ST | | | | WATERFORD | MI | 48328-1307 |
| PRITCHETT, ROXIE | | | | | | | |
| PRITCHETT, RUBY V | 202046 PLASA DR | | | | BEDFORD | IN | 47421 |
| PRITCHETT, RUBY V | 202046 PLAZA DR | | | | BEDFORD | IN | 47421-3555 |
| PRITCHETT, RUTH M | 9397 LAWRENCE HWY | | | | VERMONTVILLE | MI | 49096-9514 |
| PRITCHETT, SARAH FRANCES | 520 VANIMAN AVE | | | | TROTWOOD | OH | 45426-2555 |
| PRITCHETT, TELISA | | | | | | | |
| PRITCHETT, TERRY E | 62823 TOURNAMENT DR | | | | WASHINGTN TWP | MI | 48094-1564 |
| PRITCHETT, WILLIAM B | 611 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2841 |
| PRITCHETT, WILLIAM H | 3498 HIGH FALLS RD | | | | JACKSON | GA | 30233-5801 |
| PRITCHETT, WILLIAM J | 1239 FREEHOME RD | | | | CANTON | GA | 30115-4876 |
| PRITI SARKAR | 4470 BROOKSTONE DR | | | | SAGINAW | MI | 48603-8640 |
| PRITI SHAH | 19060 STARLING CT | | | | MACOMB | MI | 48044-1226 |
| PRITI SINGH | 1152 CARRIE CT | | | | ROCHESTER HILLS | MI | 48309-3766 |
| PRITSINEVELOS, CYNTHIA M | 81 FRANKLIN AVENUE | | | | LYNBROOK | NY | 11563-1238 |
| PRITT JR, ARTIE P | 9188 RAVENNA RD | | | | CHARDON | OH | 44024-9140 |
| PRITT JR, BERMAN E | RR 2 BOX 16-1D | | | | SANDYVILLE | WV | 25275-9705 |
| PRITT JR, BERMAN E | RR 2 BOX 161D | | | | SANDYVILLE | WV | 25275 |
| PRITT JR, BERMAN ELSWORTH | RR 2 BOX 16-1D | | | | SANDYVILLE | WV | 25275-9705 |
| PRITT JR, JOSEPH W | 3510 WININGS AVE | | | | INDIANAPOLIS | IN | 46221-2278 |
| PRITT JR, JOSEPH WOODROW | 3510 WININGS AVE | | | | INDIANAPOLIS | IN | 46221-2278 |
| PRITT ROY W (626722) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRITT, ARNOLD L | 6891 N BALTIMORE RD | | | | MONROVIA | IN | 46157-9000 |
| PRITT, BERT E | 2141 TUNNEL HILL RD | | | | MILLBORO | VA | 24460-3040 |
| PRITT, BRENDA J. | 5521 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-9701 |
| PRITT, BRENDA J. | 5521 S COLUMBUS AVE | | | | SANDUSKY | OH | 44870-9701 |
| PRITT, BURLEY E | PO BOX 27 | | | | WATERPORT | NY | 14571-0027 |
| PRITT, CHESTER W | APT 204 | 575 LAKESHORE CIRCLE | | | AUBURN HILLS | MI | 48326-4514 |
| PRITT, EMMA | 10700 MILL RD | | | | LYNDONVILLE | NY | 14098-9720 |
| PRITT, EVANELL F | 2141 TUNNEL HILL RD | | | | MILLBORO | VA | 24460-3040 |
| PRITT, GLENN S | 1901 MASON RD W | | | | MILAN | OH | 44846-9510 |
| PRITT, JAMES A | 9 IMMACULATA | C/O VIRGINIA MCNAMARA | | | ELVERSON | PA | 19520-9462 |
| PRITT, LEANORA | 6292 TWAIN ST | UNIT 103 | | | ORLANDO | FL | 32835-2457 |
| PRITT, ORVILLE L | 3290 TUMWATER VALLEY DR | | | | PICKERINGTON | OH | 43147-9831 |
| PRITT, ROBERT E | 22564 MONTEREY DR | | | | WOODHAVEN | MI | 48183-2240 |
| PRITT, ROBERT K | 320 CLAIBORNE RD | | | | PASADENA | MD | 21122-5211 |
| PRITT, ROY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRITT, WAYNE P | 34151 PARKVIEW AVE | | | | EUSTIS | FL | 32736-7230 |
| PRITTIE, CALVIN J | 1501 NEUBERT AVE | | | | FLINT | MI | 48507-1528 |
| PRITTIE, CALVIN JAMES | 1501 NEUBERT AVE | | | | FLINT | MI | 48507-1528 |
| PRITTS, HARRY C | 6354 BOOTH RD | | | | RAVENNA | OH | 44266-9238 |
| PRITTS, HARRY J | 4884 NEW MILFRED RD | | | | RAVENNA | OH | 44266 |
| PRITTS, RALPH R | 13407 VISCHER RD | | | | BROOKLYN | MI | 49230-9025 |
| PRITTS, VELMA J | 60 LESTER AVE APT 147 | | | | NASHVILLE | TN | 37210-4270 |
| PRITULA, IRENE C | 618 IRONWOOD DR | | | | ANN ARBOR | MI | 48103-2602 |
| PRITULA, MARTIN E | 15135 REO AVE | | | | ALLEN PARK | MI | 48101-3057 |
| PRITZ GAIL | 27 SNOWBERRY LN | | | | ISLANDIA | NY | 11749-1610 |
| PRITZ JR, CHARLES | 7715 ANDERSON AVE NE | | | | WARREN | OH | 44484-1526 |
| PRITZ PETER J JR | 2434 ROSEMORE AVE | | | | GLENSIDE | PA | 19038-3514 |
| PRITZ, BRENDA L | 7715 ANDERSON AVE NE | | | | WARREN | OH | 44484-1526 |
| PRITZL, ROCHELLE A | 3105 S JOHNSON RD | | | | NEW BERLIN | WI | 53146-2427 |
| PRITZLAFF, ELAINE M | 1560 FROMM DR | | | | SAGINAW | MI | 48638-4406 |
| PRITZLAFF, FREDERICK C | 1021 E CIRCLE DR | | | | MILWAUKEE | WI | 53217-5364 |
| PRIVACY JOURNAL | PO BOX 28577 | | | | PROVIDENCE | RI | 02908-0577 |
| PRIVATBANK IHAG ZURICH AG | BLEICHERWEG 18 | POSTFACH | 8022 ZURICH SWITZERLAND | | | | |
| PRIVATE WINGS AIRCRAFT SERVICES GMBH | FLUGHAFEN BERLIN SCHONEFELD | | SCHONEFELD 12529 GERMANY | | | | |
| PRIVEST BANK | C/O NNN PARKWAY CORPORATE | 2838 EL PASEO LANE | | | SACRAMENTO | CA | 95821 |
| PRIVETT GEORGE W (429646) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRIVETT, AILENE | 1470 HEATHEN RIDGE RD. | | | | CRITTENDEN | KY | 41030-8469 |
| PRIVETT, BRUCE A | 8215 W ASHFORD LN | | | | MUNCIE | IN | 47304-9500 |
| PRIVETT, GEORGE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRIVETT, GERALD W | 955 TARRAGON LN | | | | MILFORD | OH | 45150 |
| PRIVETT, GRACE | 1729 MARYLAND AVE | | | | FLINT | MI | 48506-4601 |
| PRIVETT, HOLLIE I | 1004 MI TIERR  WAY | ROOM 407 | | | THE VILLAGES | FL | 32154 |
| PRIVETT, JACK O | 431 PARK FOREST DR E | | | | WHITELAND | IN | 46184-9773 |
| PRIVETT, JAMES F | PO BOX 605 | | | | GASTON | IN | 47342 |
| PRIVETT, JAMES O | 603 E LINDA LAYNE | | | | MUNCIE | IN | 47303-2046 |
| PRIVETT, JANET G | 2605 W LINCOLNSHIRE DR | | | | MUNCIE | IN | 47304-1314 |
| PRIVETT, JERRY R | 39711 ROAD 428 | | | | OAKHURST | CA | 93644-8907 |
| PRIVETT, LAVOIT B | 1470 HEATHEN RIDGE RD | | | | CRITTENDEN | KY | 41030-8469 |
| PRIVETT, MERLE B | 1855 OLD JELLICO CREEK RD | | | | WILLIAMSBURG | KY | 40769-9518 |
| PRIVETT, ROGER D | 17423 BRECKENRIDGE DR | | | | CLINTON TWP | MI | 48038-7123 |
| PRIVETT, WANDA F | PO BOX 165 | | | | CHARLESTOWN | MD | 21914-0165 |
| PRIVETT, WANDA F | P. O. BOX 165 | | | | CHARLESTOWN | MD | 21914-0165 |
| PRIVETTE GERALD W (429647) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRIVETTE RODNEY A (481964) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRIVETTE, GERALD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRIVETTE, ROBERT D | 10 CAMBRIDGE CT | | | | LEXINGTON | OH | 44904-9780 |
| PRIVETTE, RODNEY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRIVETTE, RUSSELL H | 9212 AARON DR | | | | OKLAHOMA CITY | OK | 73132-1029 |
| PRIVITERA, LINDA J | 30 BLUE RIDGE TRL | | | | ROCHESTER | NY | 14624-4938 |
| PRIVOZNIK LEROY | PRIVOZNIK, LEROY | UNKNOWN | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRIVOZNIK, EDWARD J | 8311 E NATAL AVE | | | | MESA | AZ | 85209-6728 |
| PRIYA KUBHER | 3368 PRIMROSE DR | | | | ROCHESTER HILLS | MI | 48307-5238 |
| PRIYA VISHWANATHAN | 565 FOXHALL CT | | | | BLOOMFIELD HILLS | MI | 48304-1815 |
| PRIYADARSHINI, KRITHIGA | 4127 W SAINT ANNE AVE | | | | PHOENIX | AZ | 85041-4973 |
| PRIZ, DAVID J | 8010 WOODGLEN LN APT 209 | | | | DOWNERS GROVE | IL | 60516-4528 |
| PRIZE, DANIEL E | 680 W SAM HOUSTON PKWY S | APT 2316 | | | HOUSTON | TX | 77042-1570 |
| PRIZE, DANIEL E | 10318 FIVE OAKS LN | | | | MISSOURI CITY | TX | 77459-6602 |
| PRIZZI, ANTHONY | 48 SKYCREST DR | | | | ROCHESTER | NY | 14616-1410 |
| PRN | | | | | | | |
| PRN NURSE STAFFING LLC | ATTN: SCOTT OLET | 4349 DAVISON RD | | | BURTON | MI | 48509-1453 |
| PRO ACTIVE CONSULTING LTD | 3440 GRANITE CIR | | | | TOLEDO | OH | 43617-1160 |
| PRO AIR CARGO | PO BOX 250 | | | | VIENNA | OH | 44473-0250 |
| PRO AIR/LANSING | 1415 RENSEN STREET | | | | LANSING | MI | 48910 |
| PRO ALIGN BRAKE TIRE & AUTO REPAIR | 2610 GORDON TERRY PKWY | | | | DECATUR | AL | 35601-7109 |
| PRO AUTO | 1413 PLAZA DR | | | | CARROLL | IA | 51401-3859 |
| PRO AUTO CARE | 2069 S BROADWAY AVE | | | | BOISE | ID | 83706-4203 |
| PRO AUTO CARE  INC | 11207 SHELDON RD | | | | TAMPA | FL | 33626-4708 |
| PRO AUTO CARE INC | 11207 SHELDON RD | | | | TAMPA | FL | 33626-4708 |
| PRO AUTO CENTER | 505 ROUTE 13 S | | | | MILFORD | NH | 03055-3424 |
| PRO AUTO SUPPLY SERVICE | 317 CHURCH ST | | | | HERMINIE | PA | 15637-1455 |
| PRO AUTO SUPPLY SERVICE | | 317 CHURCH ST | | | | PA | 15637 |
| PRO AUTOMOTIVE | 8000 N HALE AVE | | | | PEORIA | IL | 61615-2050 |
| PRO AUTOMOTIVE | 13707 N STATE ROUTE 91 | | | | DUNLAP | IL | 61525-9738 |
| PRO AUTOMOTIVE REPAIR INC. | 13985 S ROBINSON RD | | | | TRAVERSE CITY | MI | 49684-8435 |
| PRO AUTOMOTIVE REPAIR, INC | 979 SOUTHAMPTON RD | | | | WESTFIELD | MA | 01085-1331 |
| PRO BUILD NORTH LLC | JEFFREY LUECK | 125 W 5TH ST | | | WINONA | MN | 55987-3557 |
| PRO CAL | PO BOX 2473 | | | | ROCK HILL | SC | 29732-4473 |
| PRO CAR ASSOCIATES | 1100 TRIPLETT BLVD | | | | AKRON | OH | 44306-3029 |
| PRO CENTRAL AUTOMOTIVE LTD | 1686 LYON ST S | | | PRINCE GEORGE BC V2N 1T2 CANADA | | | |
| PRO CO-OP | 601 BROAD ST | | | | ROLFE | IA | 50581-1021 |
| PRO CO-OP | HWY 3 WEST | | | | GILMORE CITY | IA | 50541 |
| PRO DESIGN/MINNEAPLS | 2500 NIAGARA LN N | | | | MINNEAPOLIS | MN | 55447-4715 |
| PRO DYNE CORPORATION | 136 GREEN TREE ROAD SUITE 100 | | | | PHOENIXVILLE | PA | 19460 |
| PRO EVELYN | PRO, EVELYN | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PRO EVELYN | PRO, MIGUEL | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PRO EXPRESS | 1224 SHERWOOD RD | | | | SAN MARINO | CA | 91108-1815 |
| PRO EXPRESS INC | 341 SHELDON DRIVE | | | CAMBRIDGE ON N1T 1B1 CANADA | | | |
| PRO FABRICATION INC | 4328 TRIPLE CROWN DR SW | | | | | NC | 28027-8978 |
| PRO FLEET TRANSPORTATION & LOGISTICS GROUP LLC | 900 N INDIANA AVE | | | | KANSAS CITY | MO | 64120-1715 |
| PRO FOOTBALL HALL OF FAME | ENSHRINEE EVENTS INC | 2121 GEORGE HALAS DR NW | ATTN DAVE MOTTS | | CANTON | OH | 44708-2630 |
| PRO IMAGE RACING | 100 CARL DR UNIT 14 | | | | MANCHESTER | NH | 03103-2371 |
| PRO LAWN SERVICES INC | 1037 CHIPMUNK LN | | | | PENDLETON | IN | 46064-9167 |
| PRO LINE DOOR SYSTEMS | PO BOX 4101 | | | | CENTER LINE | MI | 48015-4101 |
| PRO LINE DOOR SYSTEMS | PO BOX 4101 | 24200 GIBBSON | | | CENTER LINE | MI | 48015-4101 |
| PRO MECANIQUE ST. LAURENT | 3695 COTE VERTU | | | VILLE ST. LAURENT QC H4R 1B4 CANADA | | | |
| PRO MECHANICAL SERVICES INC | PO BOX 364 | | | | TRENTON | MI | 48183-0364 |
| PRO MICROHYDRAULICS LLC | 1807 WARWICKSHIRE DR | | | | HOUSTON | TX | 77077-4126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRO MOLDERS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 127 INDUSTRIAL DR | | | FRANKLIN | OH | 45005-4427 |
| PRO MOTOR ENGINEERING | 102 S IREDELL INDUSTRIAL PARK RD | | | | MOORESVILLE | NC | 28115-7128 |
| PRO MOTORS SERVICE INC. | 45 N FRANKLIN ST | | | | ZEELAND | MI | 49464-1003 |
| PRO ONE AUTOMOTIVE | 202 STATE HIGHWAY 110 S | | | | WHITEHOUSE | TX | 75791-3513 |
| PRO PHYSICAL THERAPY | 1812 MARSH RD STE 505 | | | | WILMINGTON | DE | 19810-4515 |
| PRO PLASTICS | ATTN: JIM GRAFFTT | 1029 S JACKSON ST | | | JANESVILLE | WI | 53546-2554 |
| PRO PLASTICS INC | 1190 SYLVAN ST | | | | LINDEN | NJ | 07036-6417 |
| PRO POWER/MEMPHIS | 5025 STAGE ROAD #236 | | | | MEMPHIS | TN | 38128 |
| PRO REPAIR | 337 1ST AVE W | | | | MILAN | IL | 61264-2405 |
| PRO RIDER INC | PO BOX 52650 | | | | BELLEVUE | WA | 98015-2650 |
| PRO SEAL | STATE FARM INSURANCE COMPANIES | PO BOX 20707 | | | MURFREESBORO | TN | 37129-0088 |
| PRO SEAL SERVICE GROUP INC | ATTN ELAINE GEISLER | 32388 EDWARD AVE | | | MADISON HEIGHTS | MI | 48071-1432 |
| PRO SPOT INTERNATIONAL INC | 2625 TEMPLE HEIGHTS DR STE A | | | | OCEANSIDE | CA | 92056-3590 |
| PRO STAR | 6601 SOUTH TRANSIT ROAD | | | | LOCKPORT | NY | 14094 |
| PRO STAR TOWING, INC. | | 355 SANGO CT | | | | CA | 95035 |
| PRO TEC MACHINE INC | 1711 TRADITIONAL DR | | | | COMMERCE TOWNSHIP | MI | 48390-2975 |
| PRO TECH | | 487 HILLSIDE AVE | | | | NJ | 07205 |
| PRO TECH AUTO SERVICE | 3837 EDWARDS ST | | | | FORT MYERS | FL | 33916-3713 |
| PRO TECH AUTOMOTIVE | 6462 HIXSON PIKE | | | | HIXSON | TN | 37343-3040 |
| PRO TECH MACHINE | 3085 JOYCE ST | | | | BURTON | MI | 48529-1421 |
| PRO TECT SECURITY | 3511 S EASTERN AVE | | | | LAS VEGAS | NV | 89169-3314 |
| PRO TERRA ENVIRONMENTAL CONTRACTING CO | 2323 PERFORMANCE WAY | | | | COLUMBUS | OH | 43207-2858 |
| PRO THERAPY | 1948 MESQUITE AVE STE 101 | | | | LAKE HAVASU CITY | AZ | 86403-5777 |
| PRO TO CALL AUTO | 1809 FORDHAM BLVD | | | | CHAPEL HILL | NC | 27514-2200 |
| PRO TOUR MEMORABILIA, LLC | | | | | | | |
| PRO VISION TRANSPORT INC | 6205 BLUE STAR HWY | | | | SAUGATUCK | MI | 49453-9726 |
| PRO WELD INC | 1720 DOVE ST | MOVED 08/13/02 PER LTR | | | PORT HURON | MI | 48060-8006 |
| PRO, EVELYN | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PRO, MIGUEL | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| PRO-ANALYTI/SCOTTSDA | 2407 N 66TH ST | | | | SCOTTSDALE | AZ | 85257-1115 |
| PRO-CARE AUTO SERVICE, INC. | 806 TENNESSEE BLVD | | | | LEBANON | TN | 37087-4990 |
| PRO-CAT | 1920 ROUTE 37 E | | | | TOMS RIVER | NJ | 08753 |
| PRO-FABRICATION INC | 4328 TRIPLE CROWN DR SW | | | | CONCORD | NC | 28027-8978 |
| PRO-FUSION TECHNOLOGIES INC | 803 E IONA RD | | | | IDAHO FALLS | ID | 83401-1117 |
| PRO-MATIC AUTO REPAIR | 14023 S CASPER ST | | | | GLENPOOL | OK | 74033-2608 |
| PRO-MEC ENGINEERING INC | 109 E LINCOLN ST | | | | GRAND LEDGE | MI | 48837-1507 |
| PRO-MOLD INC | 350 BUELL RD | | | | ROCHESTER | NY | 14624-3124 |
| PRO-MOTIVE INC. | 9460 RED ARROW HWY | | | | BRIDGMAN | MI | 49106-9702 |
| PRO-MOTOR ENGINEERING INC | ATTN: MARK SMITH | 102 S IREDELL INDUSTRIAL PARK RD | | | MOORESVILLE | NC | 28115-7128 |
| PRO-MOTOR ENGINEERING INC | 102 S IREDELL INDUSTRIAL PARK RD | | | | MOORESVILLE | NC | 28115-7128 |
| PRO-PAK INDUSTRIES INC | 1125 FORD ST | | | | MAUMEE | OH | 43537-1703 |
| PRO-PROCUREMENT DIV | 950 H ST NW | PROCUREMENT ROOM 6700 | | | WASHINGTON | DC | 20223-0001 |
| PRO-SEAL INC | 35 W SILVERDOME INDUSTRIAL PARK | | | | PONTIAC | MI | 48342-2994 |
| PRO-TECH CO INC | PO BOX 1171 | | | | WESTMONT | IL | 60559-8371 |
| PRO-TECH INDUSTRIES INC | 6364 CORUNNA RD | | | | FLINT | MI | 48532-5310 |
| PRO-TECH INDUSTRIES INC | 6079 BIRCH RD | | | | FLINT | MI | 48507-4647 |
| PRO-TECH MACHINE | 3085 JOYCE ST | | | | BURTON | MI | 48529-1421 |
| PRO-TECH SALES CO INC | PO BOX 1171 | 2852 HITCHCOCK AVE | | | WESTMONT | IL | 60559-8371 |
| PRO-TECH SOLUTIONS LTD | ATTN: BRIAN CALLAHAN | 777 WALNUT AVE # 4 | | | CRANFORD | NJ | 07016-3374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRO-TECH TIRE & AUTO | 570 YONGE ST. | | | BARRIE ON L4N 4E4 CANADA | | | |
| PRO-VALUE SERVICES INC | 1547 LYELL AVE STE 3 | | | | ROCHESTER | NY | 14606-2143 |
| PRO-WELD INC | 1720 DOVE ST | | | | PORT HURON | MI | 48060-8006 |
| PROACT MARKETING GROUP INC | 2604 NE INDUSTRIAL DR STE 270 | | | | RANDOLPH | MO | 64117-3145 |
| PROACT PAE INC | | | | | | | |
| PROACTIVE CONSULTING LTD | 5954 SECLUDED CT | | | | SYLVANIA | OH | 43560-9218 |
| PROACTIVE LUBE SOLUTIONS LLC | PO BOX 71 | | | | ORTONVILLE | MI | 48462-0071 |
| PROACTIVE LUBE SOLUTIONS LLC | 2120 DUNWOODIE CT | PO BOX 71 | | | ORTONVILLE | MI | 48462-8564 |
| PROACTIVE PHYSICAL T | 401 COLUMBUS AVE | | | | VALHALLA | NY | 10595 |
| PROANO, GALO M | 8 PIN HOOK LN | | | | PITTSFORD | NY | 14534-1021 |
| PROAUTO C.A. | AV. 10 DE AGOSTO 6162 (SECTOR LA Y) | | | QUITO ECUADOR | | | |
| PROBASCO, RONNIE | 172 CARVER LN | | | | BEDFORD | IN | 47421-7468 |
| PROBATION DEPT,ACCOUNTING DIV | ACCT OF RICARDO SANTANA | 175 W 5TH ST FL 3 | | | SAN BERNARDINO | CA | 92415-1012 |
| PROBE INFORMATION SERVICE | 6375 AUBURN BLVD. | | | | CITRUS HEIGHTS | CA | 95621 |
| PROBE PRODUCTS CORPORATION | 36 MATUK DR | | | | HYDE PARK | NY | 12538-2828 |
| PROBE SERVICES | PO BOX 815 | | | | BUFFALO | NY | 14225-0815 |
| PROBE, JILL | 876 S HURD RD | | | | OXFORD | MI | 48371-2838 |
| PROBEL, ROBERT C | 512 5TH TER | | | | PALM BEACH GARDENS | FL | 33418-3604 |
| PROBEN, MARK D | PO BOX 672 | | | | LAKELAND | MI | 48143-0672 |
| PROBEN, RAYMOND M | 164 VINCENT ST | | | | INKSTER | MI | 48141-1270 |
| PROBERT, ALBERT W | 759 LYLE DR | | | | WATERFORD | MI | 48327-3052 |
| PROBERT, COLIN A | 9872 HAWTHORNE GLEN DR | | | | GROSSE ILE | MI | 48138-2115 |
| PROBERT, DONNA M | 5567 CORD GRASS LN | | | | MELBOURNE BEACH | FL | 32951-3328 |
| PROBERT, LAWRENCE C | 2995 VOLLMER DR | | | | YOUNGSTOWN | OH | 44511-1961 |
| PROBERT, MARK R | 5173 CALLE ASILO | | | | SANTA BARBARA | CA | 93111-1726 |
| PROBERT, WILLIAM F | PO BOX 276 | | | | LOS OLIVOS | CA | 93441-0276 |
| PROBIR SIL | 3171 BLOOMFIELD LN APT 403 | | | | AUBURN HILLS | MI | 48326-3647 |
| PROBST ROBERT | PROBST, ROBERT | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| PROBST, BEVERLY J | 500 TULANE ST | | | | SAGINAW | MI | 48604-2249 |
| PROBST, BRETT A | 5420 W 200 N | | | | GREENFIELD | IN | 45140-9565 |
| PROBST, BRETT A. | 6302 W. WELLINGTON WAY | | | | MC CORDSVILLE | IN | 46055 |
| PROBST, DANNIE M | PO BOX 524 | | | | MARKLE | IN | 46770-0524 |
| PROBST, DEAN S | N 4976 HIGHWAY 26 | | | | JEFFERSON | WI | 53549 |
| PROBST, JURGEN H | 17040 HAWKS LOOKOUT LN | | | | STRONGSVILLE | OH | 44136-6221 |
| PROBST, MELBA F | 9428 SUNSET POINTE DR | | | | BONNE TERRE | MO | 63628-8647 |
| PROBST, MICHAEL D | 1204 S HOLLY RD | | | | FENTON | MI | 48430-8501 |
| PROBST, MICHAEL W | 404 TALBERT CT | | | | BALLWIN | MO | 63021 |
| PROBST, PATRICK A | PO BOX 170962 | | | | ARLINGTON | TX | 76003-0962 |
| PROBST, ROBERT R | 7540 LAURIE LN N | | | | SAGINAW | MI | 48609-4942 |
| PROBST, SARAH C | 16144 GRAND CYPRESS DRIVE | | | | NOBLESVILLE | IN | 46060-4469 |
| PROBST, SCOTT A | 8181 E COUNTY ROAD 525 N | | | | COATESVILLE | IN | 46121-8998 |
| PROBST, SCOTT ALLEN | 8181 E COUNTY ROAD 525 N | | | | COATESVILLE | IN | 46121-8998 |
| PROBSTFELD, PATRICIA A | 38868 FISHERMANS LN | | | | CHASSELL | MI | 49916-9239 |
| PROBUS BARBARA | 5012 NEW CUT RD | | | | LOUISVILLE | KY | 40214 |
| PROBY, ANNETT | 442 IROQUOIS TRL | | | | SHREVEPORT | LA | 71107-5420 |
| PROBY, ANTHONY R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PROBY, JOHN HENRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PROBY, KATHY B | 1422 DORIS ST | | | | SHREVEPORT | LA | 71108-3112 |
| PROBY, KATHY BOYKINS | 1422 DORIS ST | | | | SHREVEPORT | LA | 71108-3112 |
| PROBY, TYRONE | 7143 PINE OAK LN | | | | GREENWOOD | LA | 71033-3377 |
| PROBY, VIRGINIA L | 7143 PINE OAK LN | | | | GREENWOOD | LA | 71033-3377 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROCA, MARGARET | 962 OLD BETHLEHEM RD | | | | QUAKERTOWN | PA | 18951 |
| PROCACCINI TINA | PROCACCINI, TINA | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| PROCACCINI, EDWARD J | 14 PHILRICH DR | | | | TRENTON | NJ | 08619-1145 |
| PROCACCINI, MICHAEL E | 2861 HADDINGTON TRCE | | | | DACULA | GA | 30019-1721 |
| PROCARE AUTOMOTIVE SERVICES | 1020 CEDAR CROSS RD | | | | DUBUQUE | IA | 52003-7745 |
| PROCASKEY, MICHAEL D | 5827 TROTTER LN | | | | W BLOOMFIELD | MI | 48322-1636 |
| PROCAT TESTING LLC | 30844 CENTURY DR | | | | WIXOM | MI | 48393-2064 |
| PROCECO LTD | 7300 TELLIER ST | | | MOTREAL CANADA PQ H1N 3T7 CANADA | | | |
| PROCEDE SOFTWARE | 9985 PACIFIC HEIGHTS BLVD STE 150 | | | | SAN DIEGO | CA | 92121-4310 |
| PROCELL, BRENT J | 100 SUMMIT DR | | | | BOSSIER CITY | LA | 71111-6048 |
| PROCELL, ELLEN C | 2820 CRESTVIEW ST | | | | TYLER | TX | 75701-7011 |
| PROCELL, JARROD | 1103 GLORIA ST | | | | MINDEN | LA | 71055-2319 |
| PROCELL, JIMMY R | 100 SUMMIT DR | | | | BOSSIER CITY | LA | 71111-6048 |
| PROCELL, JIMMY RAY | 100 SUMMIT DR | | | | BOSSIER CITY | LA | 71111-6048 |
| PROCELL, JOSEPH C | 1586 OBRIE ST | | | | ZWOLLE | LA | 71486-3222 |
| PROCELL, KENNETH R | 2109 CHASE OAKS | | | | SHREVEPORT | LA | 71118-4601 |
| PROCEQ USA INC | 117 CORPORATION DR | | | | ALIQUIPPA | PA | 15001-4859 |
| PROCESS ADVANTAGE INC | 715 FOXDALE AVE | | | | WINNETKA | IL | 60093-1949 |
| PROCESS ALTERNATIVES & | COMBUSTION INC | 4220 LITTLE STREAMS TRL | | | LAMBERTVILLE | MI | 48144-9757 |
| PROCESS AUTOMATION TECHNOLOGIE | 132 BUCKEYE COVE RD | | | | SWANNANOA | NC | 28778-2836 |
| PROCESS CONSUMERS GAS GROUP | 1275 PENNSYLVANIA AVENUE NW | | | | WASHINGTON | DC | 20004 |
| PROCESS CONTROL & ENGINEERING INC | 1091 CENTRE RD STE 160 | | | | AUBURN HILLS | MI | 48326-2683 |
| PROCESS CONTROL SOLUTIONS | PO BOX 340 | | | | SHREWSBURY | MA | 01545-0340 |
| PROCESS CONTROLS INTERNATIONAL | PO BOX 28399 | 13871 PARK STEED DR | | | SAINT LOUIS | MO | 63146-0899 |
| PROCESS DEVELOPMENT CANADA COR | 200 BLAIR ST S UNIT 13 | | | WHITBY ON L1N 8X9 CANADA | | | |
| PROCESS DEVELOPMENT CANADA CORPORATION | 33027 SCHOOLCRAFT ROAD SUITE #1UPDATE 1/5/06 AM | | | | LIVONIA | MI | 48150 |
| PROCESS DEVELOPMENT CORP | 33027 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1618 |
| PROCESS ENVIRONMENTS I LTD LLP | 406 NEWPORT BLVD | | | | LEAGUE CITY | TX | 77573-3560 |
| PROCESS EQUIPMENT & SUPPLY INC | 31255 LORAIN RD | | | | NORTH OLMSTED | OH | 44070-4728 |
| PROCESS EQUIPMENT CO OF TIPP C | 4191 US ROUTE 40 | | | | TIPP CITY | OH | 45371-9283 |
| PROCESS EQUIPMENT CO OF TIPP C | 6555 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-9094 |
| PROCESS EQUIPMENT CO OF TIPP CITY | 4191 US ROUTE 40 | | | | TIPP CITY | OH | 45371-9283 |
| PROCESS EQUIPMENT CO OF TIPP CITY | 6555 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-9094 |
| PROCESS EQUIPMENT COMPANY | 6555 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-9094 |
| PROCESS GEAR COMPANY INC. | JONATHAN HERTL | 3860 N. RIVER RD. | | | LINCOLN | RI | |
| PROCESS GROUP INC | 555 CONESTOGA BLVD | | | CAMBRIDGE ON N1R 7P5 CANADA | | | |
| PROCESS INDUSTRIES | 3860 NORTH RIVER ROAD | | | | SCHILLER PARK | IL | 60176 |
| PROCESS INDUSTRIES | 3860 N RIVER RD | | | | SCHILLER PARK | IL | 60176 |
| PROCESS INDUSTRIES CONSORTIUM INC | 11346 53RD ST N | | | | CLEARWATER | FL | 33760-4821 |
| PROCESS INDUSTRIES CONSORTIUM INC | CRIS RAINES | 3860 RIVER RD. | | | ARCHBOLD | OH | 43502 |
| PROCESS INDUSTRIES CONSORTIUM INC | JERRY GIVEN | 11346 53RD ST N | PROCESS INDUSTRIES CONSORTION | | CLEARWATER | FL | 33760-4821 |
| PROCESS INDUSTRIES CONSORTIUM INC | JERRY GIVEN | PROCESS INDUSTRIES CONSORTION | 11346 53RD ST N | | SAULT SAINTE MARIE | MI | 49783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROCESS INDUSTRIES CONSORTIN INC | JONATHAN HERTL | 3860 N. RIVER RD. | | | LINCOLN | RI | |
| PROCESS INSTRUMENTS & COMPONEN | 441 ESNA PARK DR UNIT 7 | | | MARKHAM ON L3R 1H7 CANADA | | | |
| PROCESS MECHANICAL | INSTALLATION | 195 WAYDOM DRIVE RR#1 | | AYR CANADA ON N0B 1E0 CANADA | | | |
| PROCESS OPTIMIZATION CORPORATION | 23811 WASHINGTON AVE STE C | 110-230 ADD UPDT 5/22/7 MR | | | MURRIETA | CA | 92562 |
| PROCESS POWER INC | 28815 AURORA RD | | | | SOLON | OH | 44139-1858 |
| PROCESS PROTO/ROMULU | 27850 WICK RD | | | | ROMULUS | MI | 48174-2623 |
| PROCESS PUMP & SEAL INC | 2993 WOODSDALE RD UNIT 1 | | | | TRENTON | OH | 45067-9222 |
| PROCESS SOLUTIONS INC | 10610 METRIC DR STE 168 | | | | DALLAS | TX | 75243-5542 |
| PROCESS SYSTEMS ENTERPRISE LIMITED | BRIDGE STUDIOS | 107A HAMMERSMITHS BRIDGE RD. | | LONDON W69DA GREAT BRITAIN | | | |
| PROCESS SYSTEMS ENTERPRISE LTD | 107A HAMMERSMITH BRIDGE RD | | | LONDON GB W6 9DA GREAT BRITAIN | | | |
| PROCESS SYSTEMS ENTERPRISE LTD | BRIDGE STUDIOS | 107A HAMMERSMITH BRIDGE ROAD | W6 9DA LONDON | UNITED KINGDOM GREAT BRITAIN | | | |
| PROCESS SYSTEMS INC | DIV OF RUTHMAN PUMP & ENGINEER | 23633 PINEWOOD ST | | | WARREN | MI | 48091-4760 |
| PROCESS SYSTEMS INC | 23633 PINEWOOD ST | | | | WARREN | MI | 48091-3196 |
| PROCESSMIND | 138 RIVER RD. | SUITE201 | | | ANDOVER | MA | 01810 |
| PROCESSMIND | | | | | | | |
| PROCESSOR PREFERRED/MONSANTO | PEG NICHOLSON | 800 N. LINBERGH BLVD. MAIL CODE G5NF | | | SAINT LOUIS | MO | |
| PROCESZYN, WILLIAM | | | | | | | |
| PROCHASKA, ANNETTE S | 4240 DABISH DR | | | | LAKE ORION | MI | 48362-1022 |
| PROCHASKA, FRANK J | 9200 W LAYTON AVE APT # A223 | | | | GREENFIELD | WI | 53228 |
| PROCHASKA, FRANK J | 7801 W  ALLERTON AVE | | | | MILWAUKEE | WI | 53220-3313 |
| PROCHASKA, FRED A | 447 S STADIUM RD | | | | OREGON | OH | 43616-4209 |
| PROCHASKA, JAMES C | N364 LINCOLN ST | | | | BRIGGSVILLE | WI | 53920-8913 |
| PROCHASKA, LARRY J | 1007 ROSEWOOD LN | | | | ARLINGTON | TX | 76010-5833 |
| PROCHASKA, ROBERT E | 10405 E TWILIGHT DR | | | | SUN LAKES | AZ | 85248-6852 |
| PROCHASKA, THOMAS A | 304 ISBELL ST | | | | HOWELL | MI | 48843-2031 |
| PROCHASKA, WAYNE R | 4240 DABISH DR | | | | LAKE ORION | MI | 48362-1022 |
| PROCHAZKA JR, V R | 6135 MEADVIEW DR | | | | SEVEN HILLS | OH | 44131-2949 |
| PROCHAZKA, ANDREW A | 188 NORTHSIDE DR | | | | MILTON | WI | 53563-1383 |
| PROCHAZKA, ANN L | 1804 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2066 |
| PROCHAZKA, ANN L M | 1804 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2066 |
| PROCHAZKA, B O | 60 HOLIDAY DRIVE | | | | MOUNTAIN HOME | AR | 72653 |
| PROCHAZKA, DEBORAH L | 188 NORTHSIDE DR | | | | MILTON | WI | 53563-1383 |
| PROCHAZKA, GARY L | 463 S RINGOLD ST | | | | JANESVILLE | WI | 53545-4160 |
| PROCHAZKA, GERALD L | 230 JUNIPER LN | | | | MARSHALL | WI | 53559-9220 |
| PROCHAZKA, LARRY E | 2985 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-9089 |
| PROCHAZKA, MARGIE B | 1657 BERKLEY DR | | | | HOLT | MI | 48842-1879 |
| PROCHAZKA, MICHAEL | 1804 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2066 |
| PROCHAZKA, ROBERT C | 4404 TANGLEWOOD DR | | | | JANESVILLE | WI | 53546-3510 |
| PROCHAZKA, RYAN E | 2985 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-9089 |
| PROCHAZKA, SHAUN W | 2825 WOODLANE DRIVE | | | | JANESVILLE | WI | 53545-0449 |
| PROCHILLO, PETER E | 55 CADET DR | | | | N RIDGEVILLE | OH | 44039-4070 |
| PROCHILLO, PETER E. | 55 CADET DRIVE | | | | N RIDGEVILLE | OH | 44039-4070 |
| PROCHILO, BARBARA A | 12477 MOON RD | | | | BROOKSVILLE | FL | 34613-4177 |
| PROCHILO, SUSAN | 281 N POPLAR ST | | | | MASSAPEQUA | NY | 11758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROCHNOW JR, WILLIAM R | 7756 W 100 N | | | | ANDREWS | IN | 46702-9425 |
| PROCHNOW, JOANN L | 114 KENSINGTON CIR | | | | LIMA | OH | 45804-3341 |
| PROCHNOW, JUDITH M | W13946 LEWIS LN | | | | ATHELSTANE | WI | 54104-9582 |
| PROCHNOW, JUDITH M | W 13946 LEWIS LN | | | | ATHLESTANE | WI | 54104 |
| PROCHNOW, NANCY A | 3700 S WESTPORT AVE PMB 3032 | | | | SIOUX FALLS | SD | 57106-6360 |
| PROCHNOW, WILLIAM R | 2496 S 700 E | | | | MARION | IN | 46953-9554 |
| PROCHOWNIK, RAYMOND E | 6712 WOODLEY RD | | | | BALTIMORE | MD | 21222-5157 |
| PROCHOWNIK, SHARON G | 6712 WOODLEY RD | | | | BALTIMORE | MD | 21222 |
| PROCIAK MICHAEL | 25 LOMBARDO DR | | | | WILKES BARRE | PA | 18702 |
| PROCIOUS, DONNA L | 630 DIVISION ST | | | | MONESSEN | PA | 15062-1402 |
| PROCK AUTOMOTIVE | 3334 34TH ST | | | | LUBBOCK | TX | 79410-3232 |
| PROCK GEORGE L JR (498309) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PROCK JR, JAMES M | 4859 CEDAR SPRINGS RD APT 361 | | | | DALLAS | TX | 75219-6137 |
| PROCK, DANE | 165 W BRIARCLIFF RD | | | | BOLINGBROOK | IL | 60440-2813 |
| PROCK, DIANE G | PO BOX 908 | | | | MAYSVILLE | OK | 73057-0908 |
| PROCK, GEORGE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PROCK, JAMES R | 7812 HARRISON AVE | | | | CINCINNATI | OH | 45231-3112 |
| PROCK, MICHAEL W | 1497 PARR HWY | | | | ADRIAN | MI | 49221 |
| PROCK, PATRICIA A | 1090 FORT RD SW | | | | DELLROY | OH | 44620-9782 |
| PROCK, VICTORIA L | 457 N CRESCENT DR | | | | ORANGE | CA | 92868-2118 |
| PROCKETT, JUNE F | 413 PLEASANT STREET | | | | MARLBOROUGH | MA | 01752-1128 |
| PROCKISH, RANDALL K | 596 S GOLDEN KEY ST | | | | GILBERT | AZ | 85233-6848 |
| PROCKISH, RANDY E | 1899 S GRAND DR | | | | APACHE JUNCTION | AZ | 85220-7325 |
| PROCKNAL, J T | 143 RAROTONGA RD | | | | NORTH PORT | FL | 34287-3348 |
| PROCKNAL, MICHAEL A | 9077 HOLLAND GLENWOOD RD | | | | GLENWOOD | NY | 14069-9612 |
| PROCKNOW DAVID | NO ADVERSE PARTY | | | | | | |
| PROCKO, BERNADINE E | 413 BROOK ST | | | | BRISTOL | CT | 06010-4504 |
| PROCKO, STANLEY P | 49 TUTTLE ST | | | | WALLINGTON | NJ | 07057-1418 |
| PROCLEAN LAUNDRY & DRY CLNRS | ATTN: HARVEY FRIDLINE | 1364 E BRISTOL RD | | | BURTON | MI | 48529-2212 |
| PROCOIL | PAT HARTIGAN | 5260 S HAGGERTY RD | | | CANTON | MI | 48188-2775 |
| PROCOIL COMPANY LLC | 5260 S HAGGERTY RD | | | | CANTON | MI | 48188-2775 |
| PROCOIL CORP | PAT HARTIGAN | 5260 S HAGGERTY RD | | | CANTON | MI | 48188-2775 |
| PROCOPIO JAMES & LINDA | 8062 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8616 |
| PROCOPIO VITALE | 53108 PROVIDENCE DR | | | | SHELBY TOWNSHIP | MI | 48316-2609 |
| PROCOPIO, ANN M | 7108 COPENHAGEN CIRCLE | | | | E SYRACUSE | NY | 13057-3054 |
| PROCOPIO, FRANK V | 47521 ANGELINE CT | | | | SHELBY TOWNSHIP | MI | 48315-4501 |
| PROCOPIO, VERONICA R | 2800 BUSHNELL CAMPBELL RD | C/O DOLORES D ONEY | | | FOWLER | OH | 44418-9728 |
| PROCOPIO, VINCENT P | 9640 CHERRY HILLS DR | | | | CANFIELD | OH | 44406 |
| PROCTER & GAMBLE | VICKY LUKE | 2 PROCTER AND GAMBLE PLZ | | | CINCINNATI | OH | 45202-3315 |
| PROCTER AUTOMOTIVE | 1325 BUTTERNUT ST | | | | ABILENE | TX | 79602-3716 |
| PROCTER, ANGELICA C | 5501 AUTUMN WOODS DR APT 11 | | | | TROTWOOD | OH | 45426-1324 |
| PROCTER, CASSIE M | 8116 MISTYVIEW DR SW | | | | BYRON CENTER | MI | 49315-8064 |
| PROCTER, DALESHIA S | 3435 LEISURE LN | | | | COLLEGE PARK | GA | 30349-4451 |
| PROCTER, DAVID B | 2311 SYLVAN AVE SE | | | | GRAND RAPIDS | MI | 49506-5254 |
| PROCTER, RUTH A | 31474 SHERIDAN STREET | | | | GARDEN CITY | MI | 48135 |
| PROCTER, THERESA J | 31474 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-1348 |
| PROCTOR & GAMBLE | 229 E. SIXTH STREET | | | | CINCINNATI | OH | 45202 |
| PROCTOR & LONG LLC | 825 THOMASVILLE RD | | | | TALLAHASSEE | FL | 32303-6217 |
| PROCTOR ALLEN | PROCTOR, ALLEN | 95 BROWN ROAD | | | CORRINA | ME | 04928-3549 |
| PROCTOR AUTO REPAIR | 68817 CASS ST | | | | EDWARDSBURG | MI | 49112-9697 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROCTOR BEATY | APT 121 | 458 WAYNE AVENUE | | | CROSSVILLE | TN | 38555-4282 |
| PROCTOR CARROLL | 3011 MILLEDGEVILLE RD | | | | AUGUSTA | GA | 30904-5613 |
| PROCTOR CHARLES | PROCTOR, CHARLES | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| PROCTOR CHARLES | PROCTOR, LEILA RENNE | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| PROCTOR CHARLES E (ESTATE OF) (455900) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PROCTOR ELIZABETH M | 448 SERRA DR | | | | WHITE LAKE | MI | 48386-2158 |
| PROCTOR EVE J | 4007 LOTUS DR | | | | WATERFORD | MI | 48329-1227 |
| PROCTOR JOSEPH | PROCTOR, JOSEPH | DR | | | NORMAN | OK | 73071 |
| PROCTOR JR, ISAAC | 2956 CLEMENT ST | | | | FLINT | MI | 48504-3042 |
| PROCTOR JR., COLON C | 3269 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1255 |
| PROCTOR MARIAN ARIEULA | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| PROCTOR OWENS JR | PO BOX 2451 | | | | WATERBURY | CT | 06722-2451 |
| PROCTOR TIMOTHY A | 14702 SWOVELAND RD | | | | HAGERSTOWN | IN | 47346-9656 |
| PROCTOR, ALLEN | 95 BROWN RD | | | | CORINNA | ME | 04928-3549 |
| PROCTOR, ANGELA A | PO BOX 476 | | | | MILAN | OH | 44846-0476 |
| PROCTOR, AURICE L | 1407 ROSS DR | | | | IRVING | TX | 75061-5457 |
| PROCTOR, BARBARA A | 1 DAUCH DRIVE | | | | DETROIT | MI | 48211-1115 |
| PROCTOR, BETTY B | 221 OHIO ST | | | | BELLAIRE | MI | 49615-9592 |
| PROCTOR, CARA J | 3461 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2125 |
| PROCTOR, CHARLES E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PROCTOR, CHARLOTTE J | 1478 COUNTY ROAD 170 | | | | MOULTON | AL | 35650-6524 |
| PROCTOR, CHEROLYN | 1300 APPLEGATE PKWY | | | | WAXHAW | NC | 28173-6723 |
| PROCTOR, CHESTENE | 4290 WILLIAMS RD | | | | MARTINSVILLE | IN | 46151-9296 |
| PROCTOR, DAN L | 5597 ASHBY COURT | | | | WATERFORD | MI | 48327-3096 |
| PROCTOR, DAVID B | 684 CORWIN AVE | | | | PONTIAC | MI | 48340-2410 |
| PROCTOR, DAVID J | 30445 VALENTI DR | | | | WARREN | MI | 48088-3354 |
| PROCTOR, DAVID JIMMIE | 30445 VALENTI DR | | | | WARREN | MI | 48088-3354 |
| PROCTOR, DELORES M | 172 CO RD 139 | | | | TRINITY | AL | 35673 |
| PROCTOR, DONALD A | 658 MONTANA DR | | | | XENIA | OH | 45385-4453 |
| PROCTOR, DORA M | 6422 PEACE PL | | | | INDIANAPOLIS | IN | 46268-4015 |
| PROCTOR, DOROTHY M | 446 NO 9TH ST | | | | HAMILTON | OH | 45011-1858 |
| PROCTOR, ELIZABETH J | 295 VILLAGE LN APT 283 | | | | GREENWOOD | IN | 46143-2477 |
| PROCTOR, ELIZABETH M | 448 SERRA DR | | | | WHITE LAKE | MI | 48386-2158 |
| PROCTOR, ERMA L | 4601 DEVONSHIRE AVE | | | | LANSING | MI | 48910-5631 |
| PROCTOR, ERWIN R | 5606 PINKERTON RD | | | | VASSAR | MI | 48768-9610 |
| PROCTOR, EVA J | 4007 LOTUS DR | | | | WATERFORD | MI | 48329-1227 |
| PROCTOR, FRANKLIN D | 35493 OAKDALE ST | | | | LIVONIA | MI | 48154 |
| PROCTOR, GARY L | 9861 GEDDES RD | | | | SAGINAW | MI | 48609-9524 |
| PROCTOR, GAY DELO | 5480 WASHINGTON ROAD | | | | APPLING | GA | 30802-3322 |
| PROCTOR, GAY DELO | 5486 WASHINGTON RD | | | | APPLING | GA | 30802-3322 |
| PROCTOR, GEORGE A | 7121 STATE RD | | | | MILLINGTON | MI | 48746-9408 |
| PROCTOR, GERALD J | PO BOX 74343 | | | | ROMULUS | MI | 48174-0343 |
| PROCTOR, GLENN K | 308 W BERKLEY AVE | | | | MUNCIE | IN | 47303-1113 |
| PROCTOR, GREGORY T | 32222 BRETTON ST | | | | LIVONIA | MI | 48152-1541 |
| PROCTOR, HELEN L | 5507 BRADLEY LN | | | | ARLINGTON | TX | 76017-3021 |
| PROCTOR, JAMES O | 930 HILLCREST ST | | | | HARRISON | MI | 48625-9261 |
| PROCTOR, JAMES R | 3283 RIVER VILLA WAY | | | | MELBOURNE BEACH | FL | 32951-3053 |
| PROCTOR, JAMES W | 2201 CHATEAU DR | | | | FLINT | MI | 48504 |
| PROCTOR, JAMES W | 1421 DENVER DR | | | | PLAINFIELD | IN | 46168-2121 |
| PROCTOR, JAY B | 1090 DERRYBERRY CEMETERY RD | | | | COLUMBIA | TN | 38401-9539 |
| PROCTOR, JEAN | 4971 PLEASANT AVE LOT 74 | | | | FAIRFIELD | OH | 45014-2598 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROCTOR, JEFFREY B | 8379 9 MILE RD | | | | BIG RAPIDS | MI | 49307-9102 |
| PROCTOR, JILL A | 1381 FLORENCE PATH | | | | THE VILLAGES | FL | 32162-7739 |
| PROCTOR, JOE F | 108 MOUNTAIN HOME RD | | | | TRINITY | AL | 35673-5806 |
| PROCTOR, JOHN H | 4542 HODGINS RD | | | | LACHINE | MI | 49753 |
| PROCTOR, JOHN S | 4290 WILLIAMS RD | | | | MARTINSVILLE | IN | 46151-9296 |
| PROCTOR, JOHN SCOTT | 4290 WILLIAMS RD | | | | MARTINSVILLE | IN | 46151-9296 |
| PROCTOR, JOHNNY B | 4527 GRACE PL | | | | JAMESVILLE | NY | 13078-9533 |
| PROCTOR, JOSEPH | | | | | | | |
| PROCTOR, JOSEPH | DR | | | | NORMAN | OK | 73071 |
| PROCTOR, KATHRYN A | 3419 ROTHSHIRE CIRCLE | | | | NORTH VERNON | IN | 47265-8736 |
| PROCTOR, KELLY | 5618 S SHEPARDSVILLE RD | | | | SAINT JOHNS | MI | 48879-9141 |
| PROCTOR, KENNETH L | 111 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8627 |
| PROCTOR, KENNETH W | 1478 COUNTY ROAD 170 | | | | MOULTON | AL | 35650-6524 |
| PROCTOR, KRISTEN D | 1503 HERTFORD CT | | | | OXFORD | MI | 48371-5956 |
| PROCTOR, LARRY D | 1341 COUNTY RD 234 | | | | MOULTON | AL | 35650 |
| PROCTOR, LARRY D | 6445 SHANNON DR | | | | HAMILTON | OH | 45011-5133 |
| PROCTOR, LARRY E | 2516 BALTIMORE AVE | | | | INDIANAPOLIS | IN | 46218-2628 |
| PROCTOR, LAWRENCE F | 4636 PINEHURST AVE | | | | GAYLORD | MI | 49735-9469 |
| PROCTOR, LLOYD E | 1037 EASTLAWN DR | | | | NEW WHITELAND | IN | 46184-1040 |
| PROCTOR, LOUISE V | 5433 MAPLETREE DR | | | | FLINT | MI | 48532-3184 |
| PROCTOR, MARIA ROSARIA | 2665 W PREDMORE RD | | | | OAKLAND | MI | 48363-1142 |
| PROCTOR, MARIAN ARIEULA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| PROCTOR, MARTHA H | 1005 WOODSHIRE WAY | | | | LEXINGTON | KY | 40515-6226 |
| PROCTOR, MARTIN W | 4142 CAINE RD | | | | VASSAR | MI | 48768-9579 |
| PROCTOR, MARVIN L | 10 MANHATTAN SQUARE DR | APT 7A | | | ROCHESTER | NY | 14607-3981 |
| PROCTOR, MARY A | 35493 OAKDALE ST | | | | LIVONIA | MI | 48154-2235 |
| PROCTOR, MAX A | 29766 MIRLON DR | | | | FARMINGTON HILLS | MI | 48331-2062 |
| PROCTOR, MICHAEL | 1905 VICKSBURG CIR | | | | COLUMBIA | TN | 38401-6808 |
| PROCTOR, MICHAEL J | 35493 OAKDALE ST | | | | LIVONIA | MI | 48154-2235 |
| PROCTOR, MILDRED E | 7732 LAKE BLUFF 19.4 RD | | | | GLADSTONE | MI | 49837-2447 |
| PROCTOR, MILTON R | 8584 W CAMERON BRIDGE RD | | | | FREDERIC | MI | 49733-9765 |
| PROCTOR, NAWARTHA D | 116 W HIGH TER | | | | ROCHESTER | NY | 14619-1835 |
| PROCTOR, NELLIE M | 5276 LIGHT CIR | | | | NORCROSS | GA | 30071-4140 |
| PROCTOR, NELROSE W | 8906 NASHVILLE AVENUE | | | | OAK LAWN | IL | 60453-1064 |
| PROCTOR, OTTILIE M | 4608 W WOODWAY DR | | | | MUNCIE | IN | 47304-4182 |
| PROCTOR, PATRICIA | 308 W. BERKLY | | | | MUNCIE | IN | 47303-1113 |
| PROCTOR, PAUL W | 3200 SHERPHARD RD | | | | MARLETTE | MI | 48453 |
| PROCTOR, RAY | 53 DARLINGTON RD | | | | HAMILTON | OH | 45011-2423 |
| PROCTOR, ROBERT A | 104 CLARISSA LN | | | | HOUGHTON LAKE | MI | 48629-8964 |
| PROCTOR, ROLAND D | 880 PINK WILSON RD | | | | BOWIE | TX | 76230-1911 |
| PROCTOR, RONALD E | 10610 MOHAVE CT | | | | FORT WAYNE | IN | 46804-6924 |
| PROCTOR, SARAH V | 65 PINTAIL COURT | | | | PAWLEYS ISL | SC | 29585-7321 |
| PROCTOR, SHERI E | 390 WADSWORTH AVE APT 6B | | | | NEW YORK | NY | 10040 |
| PROCTOR, SONJIA F | 9480 WAYNE RD | | | | ROMULUS | MI | 48174-1571 |
| PROCTOR, STEVEN J | 1 DAUCH DRIVE | | | | DETROIT | MI | 48211-1115 |
| PROCTOR, THOMAS H | 5618 S SHEPARDSVILLE RD | | | | SAINT JOHNS | MI | 48879-9141 |
| PROCTOR, THOMAS N | 5507 BRADLEY LN | | | | ARLINGTON | TX | 76017-3021 |
| PROCTOR, TIMOTHY A | 14702 SWOVELAND RD | | | | HAGERSTOWN | IN | 47346-9656 |
| PROCTOR, TIMOTHY E | 4743 SHERWOOD CIR | | | | CANTON | MI | 48188-2243 |
| PROCTOR, VIVIAN L | 316 CHATHAM GDNS APT D | | | | ROCHESTER | NY | 14605-2026 |
| PROCTOR, WALTER C | 18662 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-5804 |
| PROCTOR, WAYNE M | 32222 BRETTON ST | | | | LIVONIA | MI | 48152-1541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROCTOR, WILLIAM C | 613 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2501 |
| PROCTOR, WILLIAM G | 2665 W PREDMORE RD | | | | OAKLAND | MI | 48363-1142 |
| PROCTOR, WILLIAM G | 6142 CROMWELL ST | | | | ENGLEWOOD | FL | 34224-8981 |
| PROCTOR, WILLIAM H | 16530 STAGECOACH DR | | | | GARRETTSVILLE | OH | 44231-9536 |
| PROCTOR, WILLIAM R | 712 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2504 |
| PROCTOR,DONALD A | 658 MONTANA DR | | | | XENIA | OH | 45385-4453 |
| PROCULO GONZALEZ | 511 WILCOX RD APT B | | | | AUSTINTOWN | OH | 44515-6227 |
| PROCUNIAR, DAVID C | 3598 HARRY TRUMAN RD | | | | BEAVERCREEK | OH | 45432-2272 |
| PROCUNIAR, VICKI A | 6219 CARNATION RD | | | | DAYTON | OH | 45449-3059 |
| PROCUNIER, JAMES B | 9532 GRAY FOX DR | | | | WEEKI WACHEE | FL | 34613-3977 |
| PROCUNIER, KURT A | 2237 HILLWOOD DR | | | | DAVISON | MI | 48423-9752 |
| PROCUNIER, LARRY L | 8705 WABASH LN | | | | PORT RICHEY | FL | 34668-2440 |
| PROCUREMENT RES/PEAC | 111 PETROL POINT | SUITE 204 | | | PEACHTREE CITY | GA | 30269 |
| PROCY, JOHN | 3491 OREGON CT | | | | MONROE | MI | 48161-9517 |
| PROCYK, OLGA | 4679 LEHIGH DR | | | | TROY | MI | 48098-4405 |
| PROD CON/DAYTON | 2260 WEST DOROTHY LANE | | | | MORAINE | OH | 45439 |
| PRODAN JOHN J (494111) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRODAN, GEORGE M | 25225 HALL DR | | | | WESTLAKE | OH | 44145-4925 |
| PRODAN, JOHN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRODIGIOUS | | | | | | | |
| PRODIGIOUS, PUBLICIS GROUPE OPERATING | ED VOGT, MARKETING OPERATIONS | 100 CUSTOMER RENAISSANCE CTR | 10TH FLOOR, MC 482-A11-C24 | | | MI | 48265-0001 |
| PRODIN, ANNA M | 414 KINGSBURY AVE | | | | DEARBORN | MI | 48128-1578 |
| PRODINGER, ROBERT T | 1304 BERRYWOOD PL | | | | LANSING | MI | 48917-1507 |
| PRODOEHL, JOSEPH M | W258N9447 RIVERVIEW DR | | | | COLGATE | WI | 53017-9657 |
| PRODROMOS PRODROMOU | 4024 BAKER LN | | | | BALTIMORE | MD | 21236-1003 |
| PRODROMOU, PRODROMOS | 4024 BAKER LN | | | | BALTIMORE | MD | 21236-1003 |
| PRODUCERS COLOR SERVICE INC | 24242 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075-2549 |
| PRODUCERS INC | ATTN: JACKIE SMITH | 647 BUENA VISTA ST # 2 | | | MT MORRIS | MI | 48458-1995 |
| PRODUCT & TOOLING TECHNOLOGIES | LUKE FRITZ | 33957 RIVIERA | | | LIMA | OH | 45802 |
| PRODUCT & TOOLING TECHNOLOGIES | 33957 RIVIERA | | | | FRASER | MI | 48026 |
| PRODUCT & TOOLING TECHNOLOGIESINC | 33957 RIVIERA | | | | FRASER | MI | 48026-1614 |
| PRODUCT AC/CHICAGO | 2506 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| PRODUCT AC/INDIANAPO | 7998 CENTERPOINT DR STE 800 | | | | INDIANAPOLIS | IN | 46256-3372 |
| PRODUCT ACTION INTERNATIONAL | 7998 CENTERPOINT DR STE 800 | | | | INDIANAPOLIS | IN | 46256-3372 |
| PRODUCT ACTION INTERNATIONAL | 2506 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| PRODUCT ACTION INTERNATIONAL I | 2506 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| PRODUCT ACTION INTERNATIONAL I | 7998 CENTERPOINT DR STE 800 | PO BOX 501362 | | | INDIANAPOLIS | IN | 46256-3372 |
| PRODUCT ACTION INTERNATIONAL INC | | | | | | | |
| PRODUCT ACTION INTERNATIONAL INC | 2506 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| PRODUCT ACTION INTERNATIONAL INC | 7998 CENTERPOINT DR STE 800 | | | | INDIANAPOLIS | IN | 46256-3372 |
| PRODUCT ACTION INTERNATIONAL INC | 7998 CENTERPOINT DR STE 800 | PO BOX 501362 | | | INDIANAPOLIS | IN | 46256-3372 |
| PRODUCT LIABILITY ADVISORY COUNCIL INC STE 510 | 1850 CENTENNIAL PARK DR | | | | RESTON | VA | 20191 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRODUCT LIABILITY COORDINATINGCOMMITTEE | 1001 19TH ST N STE 800 | | | | ARLINGTON | VA | 22209-1737 |
| PRODUCT SUPPORT SERVICES INC | 4051 N HIGHWAY 121 STE 200 | | | | GRAPEVINE | TX | 76051-2321 |
| PRODUCTACT/INDIANAPO | 7998 CENTERPOINT DR STE 800 | | | | INDIANAPOLIS | IN | 46256-3372 |
| PRODUCTION ACCESSORIES CO | 123 E GOLDEN GATE | | | | DETROIT | MI | 48203-2053 |
| PRODUCTION ACCESSORIES COMPANY | 123 E GOLDEN GATE | | | | DETROIT | MI | 48203-2053 |
| PRODUCTION CON/DAYTO | 2280 W DOROTHY LN | | | | MORAINE | OH | 45439-1824 |
| PRODUCTION CONTROL UNITS | 2280 W DOROTHY LN | | | | MORAINE | OH | 45439-1824 |
| PRODUCTION CONTROL UNITS INC | 2280 W DOROTHY LN | | | | MORAINE | OH | 45439-1824 |
| PRODUCTION HANDLING SYSTEMS | DBA HOVAIR AUTOMOTIVE | 2855 MICHIGAN RD | | | MADISON | IN | 47250-1814 |
| PRODUCTION IND/STHFL | 19424 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075-5728 |
| PRODUCTION INDUSTRIES INC | 1048 MAIN ST | | | | FRANKFORT | MI | 49635-9701 |
| PRODUCTION MACHINING OF | ALMA INC | 6595 N JEROME RD | | | ALMA | MI | 48801-9706 |
| PRODUCTION MACHINING OF ALMA | RON RUPP | 6595 N JEROME RD | | | ALMA | MI | 48801-9706 |
| PRODUCTION MACHINING OF ALMA | RON RUPP | 6595 JEROME ROAD | | | NICHOLASVILLE | KY | 40356 |
| PRODUCTION MACHINING OF ALMA INC | RON RUPP | 6595 JEROME ROAD | | | NICHOLASVILLE | KY | 40356 |
| PRODUCTION MACHINING OF ALMA INC | RON RUPP | 6595 N JEROME RD | | | ALMA | MI | 48801-9706 |
| PRODUCTION METAL FINISHERS INC | 1802 CURRIE ST | | | | RICHMOND | VA | 23220-1710 |
| PRODUCTION MODELING CORP | | | | | | | |
| PRODUCTION MODELING CORP | 15726 MICHIGAN AVE | | | | DEARBORN | MI | 48126-2903 |
| PRODUCTION PAINT STRIPPING | | | | | | | |
| PRODUCTION PAINT STRIPPING LTD | 11 MCLACHLAN DR | | | ETOBICOKE CANADA ON M9W 1E3 CANADA | | | |
| PRODUCTION PRODUCTS INC | 9124 CODY ST | | | | OVERLAND PARK | KS | 66214-1732 |
| PRODUCTION SCREW MACHINE | 1414 E 2ND ST | | | | DAYTON | OH | 45403-1023 |
| PRODUCTION SERVICE CO INC | 404 PILOT CT | | | | WAUKESHA | WI | 53188-2439 |
| PRODUCTION SERVICE MANAGEMENT, INC. | 1255 BEACH CT | | | | SALINE | MI | 48176-9185 |
| PRODUCTION SERVICE MANAGEMENT, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1255 BEACH CT | | | SALINE | MI | 48176-9185 |
| PRODUCTION SERVICES | 1255 BEACH CT | | | | SALINE | MI | 48176-9185 |
| PRODUCTION SERVICES MANAGEMENT | 1255 BEACH CT | | | | SALINE | MI | 48176-9185 |
| PRODUCTION SERVICES MANAGEMENT INC | 1255 BEACH CT | | | | SALINE | MI | 48176-9185 |
| PRODUCTION SOLUTIONS INC | PO BOX 2252 | | | | JANESVILLE | WI | 53547-2252 |
| PRODUCTION SOLUTIONS OF WILMIN | 297 LOUISE ST | | | | WILMINGTON | OH | 45177-1717 |
| PRODUCTION SPECIALTY | DIV OF RGL ENTERPRISES INC | 1601 N HARPER ROAD EXT | | | CORINTH | MS | 38834-3713 |
| PRODUCTION SPR/RSVIL | 1151 ALLEN DR | | | | TROY | MI | 48083-4002 |
| PRODUCTION SPRING | LUCY ALLENX107 | 1151 ALLEN DR | | | TROY | MI | 48083-4002 |
| PRODUCTION SPRING | LUCY ALLENX107 | 15890 STURGEON CT. | | | ATHENS | GA | 30613 |
| PRODUCTION SPRING CORP | LUCY ALLENX107 | 1151 ALLEN DR | | | TROY | MI | 48083-4002 |
| PRODUCTION SPRING CORP | 1151 ALLEN DR | | | | TROY | MI | 48083-4002 |
| PRODUCTION SPRING CORP | LUCY ALLENX107 | 15890 STURGEON CT. | | | ATHENS | GA | 30613 |
| PRODUCTION SPRING LLC | 1151 ALLEN DR | | | | TROY | MI | 48083-4002 |
| PRODUCTION SUPPORT SERVICES INC | 2880 WAUSAUKEE DR NE | | | | GRAND RAPIDS | MI | 49525-1912 |
| PRODUCTION TECHNOLOGIES LLC | 20530 HOOVER ST | | | | DETROIT | MI | 48205-1064 |
| PRODUCTION TO/MADHTS | 32011 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1045 |
| PRODUCTION TOOL CO OF CLEVELAN | 9002 DUTTON DR | | | | TWINSBURG | OH | 44087-1931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRODUCTION TOOL CO OF CLEVELAND | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9002 DUTTON DR | | | TWINSBURG | OH | 44087-1931 |
| PRODUCTION TOOL CO\CLEVELAND INC | 9002 DUTTON DR | | | | TWINSBURG | OH | 44087-1931 |
| PRODUCTION TOOL SUPPLY CO | 8655 E 8 MILE RD | | | | WARREN | MI | 48089-3019 |
| PRODUCTION TOOL SUPPLY CO | PO BOX 67000 | | | | DETROIT | MI | 48267-0587 |
| PRODUCTION TOOL SUPPLY CO | 4416 N GRAND RIVER AVE | | | | LANSING | MI | 48906-2613 |
| PRODUCTION TOOL SUPPLY OF OHIO DESSIL TOOL & MACH | 10801 BROOKPARK RD | | | | CLEVELAND | OH | 44130-1120 |
| PRODUCTIONS PLUS | 30600 TELEGRAPH RD STE 2156 | | | | BINGHAM FARMS | MI | 48025-4532 |
| PRODUCTIVE ACCESS INC | 148 N WILLIAMSBURY RD | | | | BLOOMFIELD HILLS | MI | 48301-2769 |
| PRODUCTIVE ACCESS INC | | | | | | | |
| PRODUCTIVE ACCESS INC | 22343 LA PALMA AVE STE 110 | | | | YORBA LINDA | CA | 92887-3804 |
| PRODUCTIVE ACCESS INC | BRAD HONTZ | 22343 LA PALMA AVE, STE 110 | | | YORBA LINDA | CA | 92887 |
| PRODUCTIVE TOOL PRODUCTS INC | 1075 HEADQUARTERS PARK DR | | | | SAINT LOUIS | MO | 63026 |
| PRODUCTIVE TRANSPORATION SERVICES CORP | 530 GRAND ISLAND BLVD | | | | TONAWANDA | NY | 14150-6520 |
| PRODUCTIVITY IMPROVEMENT CENTER | FRMLY DURHAM COLLEGE OF APPLIE | PO BOX 5600 UNIT 80683 STATION | | BURLINGTON CANADA ON 17R 4X3 CANADA | | | |
| PRODUCTIVITY IMPROVEMENT CENTER INC | 36510 TREASURY CTR | | | | CHICAGO | IL | 60694-6500 |
| PRODUCTIVITY POINT INTERNATIONAL | DEPARTMENT CH10172 | | | | PALATINE | IL | 60055-0172 |
| PRODUCTIVITY POINT INTL SAN ANTONIO | 45 NE LOOP 410 STE 300 | | | | SAN ANTONIO | TX | 78216-5830 |
| PRODUCTIVITY PR/IL | 2427 BOND ST | | | | UNIVERSITY PARK | IL | 60466-3177 |
| PRODUCTO CHEMICALS INC | 3000 DISNEY AVE | | | | CINCINNATI | OH | 45209-5028 |
| PRODUCTO DIEMAKERS SUPPLIES LT | 641 CHRISLEA RD UNIT 4 | | | WOODBRIDGE ON L4L 8A3 CANADA | | | |
| PRODUCTO DIEMAKERS SUPPLIES LTD | 641 CHRISLEA RD UNIT 4 | | | WOODBRIDGE ON L4L 8A3 CANADA | | | |
| PRODUCTOS DELCO DE CHIHUAHUA | LISA FILES | 32 CELERITY WAGON ST | C/O DELPHI-E&C - EL PASO | | EL PASO | TX | 79906-5315 |
| PRODUCTOS DELCO DE CHIHUAHUA | DELPHI ENERGY & CHASSIS SYS | 32 CELERITY WAGON ST | | | EL PASO | TX | 79906-5315 |
| PRODUCTOS DELCO DE CHIHUAHUA | SUSAN MARSH | 32 CELERITY WAGON ST | C/O DELPHI-E&C - EL PASO | | EL PASO | TX | 79906-5315 |
| PRODUCTOS DELCO DE CHIHUAHUA | LISA FILES | C/O DELPHI-E&C - EL PASO | 32 CELERITY WAGON ST | | EL PASO | TX | 79906-5315 |
| PRODUCTOS DELCO DE CHIHUAHUA | SUSAN MARSH | C/O DELPHI-E&C - EL PASO | 32 CELERITY WAGON ST | | EL PASO | TX | 79906-5315 |
| PRODUFLEX IND DE BORRACHAS LTDA | AV AFONSO MONTEIRO DA CRUZ | 1449 SERRARIA DIADEMA | | SAO PAULO BRAZIL BRAZIL | | | |
| PRODUFLEX INDUSTRIA DE BORRACHAS LT | AV AFONSO MONTEIRO DA CRUZ 1.449 | SERRARIA | | DIADEMA SP 09980 903 BRAZIL | | | |
| PROEBSTLE JANE ESTATE OF | C/O AMY PALMAFFY | 6557 CAMELIA DRIVE | | | SAN JOSE | CA | 95120-4607 |
| PROEFKE, DAVID T | 28618 HALES ST | | | | MADISON HEIGHTS | MI | 48071-2925 |
| PROEHL, GERALD D | 3343 DOERR RD | | | | MANCELONA | MI | 49659-9757 |
| PROEHL, MICHAEL A | 610 JACK BURDEN RD | LOT 16 | | | WICKENBURG | AZ | 95390-1556 |
| PROEN, JAMES | PO BOX 1646 | | | | ROYAL OAK | MI | 48068-1646 |
| PROEN, JOHN | 412 CENTRAL PARK DR APT A | | | | ARLINGTON | TX | 76014-4581 |
| PROESCHER, DONALD | 1214 WEDDEL AVE | | | | BALTIMORE | MD | 21227-1048 |
| PROESEL, BRUCE N | 2321 W WOODWARD DR | | | | OAK CREEK | WI | 53154 |
| PROESEL, JAMES E | 635 PARK RIDGE RD | | | | WATERFORD | WI | 53185-4480 |
| PROESEL, SHIRLEY A | 635 PARK RIDGE RD | | | | WATERFORD | WI | 53185-4480 |
| PROEZA SA DE CV | CARRETERA MIGUEL ALEMAN KM 16.5 | | | APODACA NL 66600 MEXICO | | | |
| PROEZA SA DE CV | CARRETERA MIGUEL ALEMAN KM 16.5 | #100 | | APODACA NL 66600 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROEZA SA DE CV | CIRO VALDES | AV INDUSTRIAS #4410 MANZANA | 3 ZONE INDUSTRIAL 2A SEC | SAN LUIS POTOSI SLP DF 78090 MEXICO | | | |
| PROEZA SA DE CV | DAVID GOMEZ | CARRETERA MIGUEL ALEMAN KM16.5 | | CLAYTON, VICTORIA AUSTRALIA | | | |
| PROEZA SA DE CV | 3940 OLIMPIC BLVD, SUITE 400 | | | | ERLANGER | KY | 41018 |
| PROEZA SA DE CV | 3940 OLYMPIC BLVD, SUITE 400 | | | | ERLANGER | KY | 41018 |
| PROEZA SA DE CV | CONSTITUACION 405 PTE | | | MONTERREY, NL 64000 MEXICO | | | |
| PROF DR GISELA SOHEELE | PROF DR JÜRGEN SCHEELE | STÜTTGERHOFWEG 40 | | 50858 KÖLN GERMANY | | | |
| PROF DR HELMURT REIHLEN & DR ERIKA REIHLEN | WUEFFSTR 12 | | | D-12165 BERLIN GERMANY | | | |
| PROF DR JAN MIKRUT | VIALE LEONARDO DA VINCI N 83 INT 19 | | | C A P 00145 ROMA ITALY | | | |
| PROF. DR PETER BURG | SCHOPPINGENWEG 49 | | | 48149 MUNSTER GERMANY | | | |
| PROF. DR. JAN MIKRUT | VIALE LEONARDO DA VINCI N. 83 | | | | | | |
| PROFANCHIK, JEAN M | 326 W STATE ST | | | | NILES | OH | 44446-1553 |
| PROFESSIONAL ACCOUNT MANAGEMENT LLC | PO BOX 391 | COLLECTION SERVICES DIVISION | | | MILWAUKEE | WI | 53201-0391 |
| PROFESSIONAL AFFAIRS | PO BOX 81111 | | | | CONYERS | GA | 30013-9111 |
| PROFESSIONAL AIR/MI | 1415 RENSEN STREET | | | | LANSING | MI | 48910 |
| PROFESSIONAL ANESTHE | PO BOX 72362 | | | | CLEVELAND | OH | 44192-0002 |
| PROFESSIONAL ANESTHE | PO BOX 931338 | | | | CLEVELAND | OH | 44193-1524 |
| PROFESSIONAL ANESTHE | PO BOX 804408 | | | | KANSAS CITY | MO | 64180-4408 |
| PROFESSIONAL AUTO CARE CENTER | 200 N US HIGHWAY 31 | | | | WHITELAND | IN | 46184-1462 |
| PROFESSIONAL AUTO SERVICE INC | 839 W CAROLINA AVE | | | | HARTSVILLE | SC | 29550-4413 |
| PROFESSIONAL AUTO TRANSPORT INC | PO BOX 646 | | | | MIRA LOMA | CA | 91752-0646 |
| PROFESSIONAL AUTO TRANSPORT INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 646 | | | MIRA LOMA | CA | 91752-0646 |
| PROFESSIONAL AUTOMOTIVE | RELOCATION SERVICES OF CT LLC | 83 E AVE STE 108 | | | NORWALK | CT | 06854 |
| PROFESSIONAL AUTOMOTIVE | RELOCATION SERVICES INC | 8186 LEES RIDGE RD | | | WARRENTON | VA | 20186-8732 |
| PROFESSIONAL AUTOMOTIVE | 3870 HIXSON PIKE | | | | CHATTANOOGA | TN | 37415-3562 |
| PROFESSIONAL AUTOMOTIVE | 210 E POTTER DR | | | | ANCHORAGE | AK | 99518-1365 |
| PROFESSIONAL AUTOMOTIVE | 5510 COMMON ST | | | | LAKE CHARLES | LA | 70607-6918 |
| PROFESSIONAL AUTOMOTIVE RELOCATION SERVICES OF CT LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 83 EAST AVE STE 108 | | | NORWALK | CT | 06851-4902 |
| PROFESSIONAL AUTOMOTIVE SERVICE INC | 4706 US HIGHWAY 41 N | | | | PALMETTO | FL | 34221-8861 |
| PROFESSIONAL AUTOMOTIVE SERVICES INC | 564 BEAUDROT RD | | | | GREENWOOD | SC | 29649-8972 |
| PROFESSIONAL BARTENDING SCHOOL | 2324 GRANGE HALL RD | | | | DAYTON | OH | 45431-2345 |
| PROFESSIONAL BARTENDING SCHOOL | 2710 OLD LEBANON RD STE 218 | | | | NASHVILLE | TN | 37214-2159 |
| PROFESSIONAL BREATHING ASSOC | 39201 SCHOOLCRAFT RD # B1 | | | | LIVONIA | MI | 48150-1069 |
| PROFESSIONAL CAREER DEVELOPMENT INSTITUTE | 430 TECHNOLOGY PKWY | | | | NORCROSS | GA | 30092-3406 |
| PROFESSIONAL CAREER DEVELOPMENT INSTITUTE | 6065 ROSWELL RD STE 3118 | | | | ATLANTA | GA | 30328 |
| PROFESSIONAL CAREERS INSTITUTE | 23300 GREENFIELD RD STE 203 | | | | OAK PARK | MI | 48237-8410 |
| PROFESSIONAL CAREERS INSTITUTEPCI | 7302 WOODLAND DR | | | | INDIANAPOLIS | IN | 46278-1736 |
| PROFESSIONAL CARRIERS & BROKERS INC | PO BOX 415 | | | | BUFFALO | NY | 14225-0415 |
| PROFESSIONAL CENTER AT THE GARDENS MALL LTD | 1601 FORUM PL STE 200 | C\O MERIN HUNTER CODMAN INC | | | WEST PALM BEACH | FL | 33401-8102 |
| PROFESSIONAL COLLECTIBLES, LIMITED | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROFESSIONAL CONSULTING ASSOCI | 50025 ALDWYCH ST | | | | MACOMB | MI | 48044-1126 |
| PROFESSIONAL CONSULTING ASSOCIATES INC | 50025 ALDWYCH ST | | | | MACOMB | MI | 48044-1126 |
| PROFESSIONAL COURIER INT'L INC | KEVIN LATIMERE | 5195 ENGLE RD | | | BROOK PARK | OH | 44142-1530 |
| PROFESSIONAL DELIVERY & COURIER | 7055 ENGLE ROAD SUITE 4-402 | | | | MIDDLEBRG HTS | OH | 44130 |
| PROFESSIONAL DETAILERS INC | 22622 LAMBERT ST STE 305 | | | | LAKE FOREST | CA | 92630-1669 |
| PROFESSIONAL DISPATCH GROUP | | | | | | | |
| PROFESSIONAL DISPATCH GRP | 980 E MAIN ST | REMOVED 6-7-00 | | WELLAND CANADA ON L3B 3Y9 CANADA | | | |
| PROFESSIONAL DRAPERY SCHOOL | 51 EDEN GLEN RD | | | | BLACK MTN | NC | 28711-7721 |
| PROFESSIONAL EDUCATION CORPORATION | PO BOX 20718 | | | | INDIANAPOLIS | IN | 46220-0718 |
| PROFESSIONAL EDUCATIONAL SYSTEMS INC | PO BOX 1428 | 200 SPRING STREET | | | EAU CLAIRE | WI | 54702-1428 |
| PROFESSIONAL ELECTRIC PRODUCTS | 501 PHILLIPS AVE | | | | TOLEDO | OH | 43612-1328 |
| PROFESSIONAL ELECTRIC PRODUCTS | 33210 LAKELAND BLVD | PO BOX 1570 | | | WILLOUGHBY | OH | 44095-5205 |
| PROFESSIONAL ELECTRIC PRODUCTSCOMPANY | 33210 LAKELAND BLVD | | | | EASTLAKE | OH | 44095-5205 |
| PROFESSIONAL EMERG C | PO BOX 1257 | | | | TROY | MI | 48099-1257 |
| PROFESSIONAL EMERGEN | PO BOX 12949 | | | | FORT WAYNE | IN | 46866-2949 |
| PROFESSIONAL EMERGEN | PO BOX 8000 | | | | BUFFALO | NY | 14267-0002 |
| PROFESSIONAL ENDODONTICS | ACCT OF CLEON SQUIREWELL | 3000 TOWN CENTER STE 220 | | | SOUTHFIELD | MI | 48075 |
| PROFESSIONAL ENGINEERING ASSOC | 2430 ROCHESTER CT STE 100 | | | | TROY | MI | 48083-1862 |
| PROFESSIONAL ENGINEERING ASSOC INC | 2430 ROCHESTER CT STE 100 | | | | TROY | MI | 48083-1862 |
| PROFESSIONAL ENGINEERING ASSOCIATES INC | 2430 ROCHESTER CT STE 100 | | | | TROY | MI | 48083-1862 |
| PROFESSIONAL ENGINEERING ASSOCIATION | 2430 ROCHESTER CT STE 100 | | | | TROY | MI | 48083-1862 |
| PROFESSIONAL ENGINEERS GROUP INC | 136 S NINTH ST STE 106 | | | | NOBLESVILLE | IN | 46060 |
| PROFESSIONAL ENGINEERS ONTARIO | 1000-25 SHEPPARD AVE W | | | TORONTO CANADA ON M2N 6S9 CANADA | | | |
| PROFESSIONAL ENVIRONMENTAL | TRAINERS ASSOCIATION | 1821 SPENCER ST STE 2 | | | TOLEDO | OH | 43609 |
| PROFESSIONAL EXPEDITING INC | 847 LANE ALLEN RD | | | | LEXINGTON | KY | 40504-3605 |
| PROFESSIONAL EXPRESS | 5195 ENGLE RD | | | | BROOK PARK | OH | 44142-1530 |
| PROFESSIONAL FINANCI | 245 STATE ST SE STE 1A | | | | GRAND RAPIDS | MI | 49503-4328 |
| PROFESSIONAL GOLFCAR CORP | PO BOX 250 | | | | BLOOMINGTON | IN | 47402-0250 |
| PROFESSIONAL GROUNDS SERVICE L | 23077 GREENFIELD RD STE 107 | | | | SOUTHFIELD | MI | 48075-3744 |
| PROFESSIONAL GROUNDS SERVICES LLC | 23077 GREENFIELD RD STE 107 | | | | SOUTHFIELD | MI | 48075-3744 |
| PROFESSIONAL GROUP PLANS INC | ATTN: LEO TRYDULEC | 1150 RARITAN RD # 203 | | | CRANFORD | NJ | 07016-3369 |
| PROFESSIONAL HOME INSPECTION | INSTITUTE C/O BE ONLINE INC | PO BOX 303 | | | MADISON | SD | 57042-0303 |
| PROFESSIONAL IMAGING | PO BOX 36952 | | | | CANTON | OH | 44735-6952 |
| PROFESSIONAL INSTITUTE | AMERICAN STRATEGIC MANAGEMENT | 1515 N. COURTHOUSE ROAD, SUITE | | | ARLINGTON | VA | 22201 |
| PROFESSIONAL MANAGERS NETWORK | G3100 VAN SLYKE RD | | | | FLINT | MI | 48551-0001 |
| PROFESSIONAL MANAGERS NETWORK | 2300 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9238 |
| PROFESSIONAL MANAGERS NETWORK | LORDSTOWN METAL CENTER | 2369 ELLSWORTH BAILEY RD SW | | | WARREN | OH | 44481-9235 |
| PROFESSIONAL MARKETING ASSOCIATES, INC. | HAROLD JANKE | 120 MC CABE ST | | | PENDER | NE | 68047 |
| PROFESSIONAL MOVERS INC | 1270 N PONTIAC TRL | | | | WALLED LAKE | MI | 48390-3139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROFESSIONAL OUTDOOR MEDIA ASSOCIATION | PO BOX 1569 | | | | JOHNSTOWN | PA | 15907-1569 |
| PROFESSIONAL PAINTING COMPANY | PATTERSON, STEVEN L | 39938 BARBARA ST | | | FREMONT | CA | 94538 |
| PROFESSIONAL PAINTING COMPANY | ZAMORA, LEONARDO | ANDREW SHIN | 2131 THE ALAMEDA | STE A | SAN JOSE | CA | 95126-1142 |
| PROFESSIONAL PAINTING COMPANY | SIEGEL MORENO & STETTLER | 39938 BARBARA ST | | | FREMONT | CA | 94538-2902 |
| PROFESSIONAL PHOTOGRAPHERS OF MICHIGAN | 19276 EUREKA RD | | | | SOUTHGATE | MI | 48195-2927 |
| PROFESSIONAL PLASTICS INC | 171 CREEKSIDE DR | | | | AMHERST | NY | 14228-2030 |
| PROFESSIONAL PLASTICS INC | 3242 UNION RD | | | | CHEEKTOWAGA | NY | 14227-1044 |
| PROFESSIONAL PRODUCT & MFG SOL | 3518 WAYLAND DR | | | | JACKSON | MI | 49202-1234 |
| PROFESSIONAL PRODUCT & MFG SOLUTION | 3518 WAYLAND DR | | | | JACKSON | MI | 49202-1234 |
| PROFESSIONAL PSYCHIA | PO BOX 712506 | | | | CINCINNATI | OH | 45271-2506 |
| PROFESSIONAL PUMP INC | 41300 COCA COLA DR | | | | BELLEVILLE | MI | 48111-1669 |
| PROFESSIONAL RAD INC | PO BOX 630110 | | | | CINCINNATI | OH | 45263-0110 |
| PROFESSIONAL REHAB S | PO BOX 2449 | | | | SHAWNEE MISSION | KS | 66201-2449 |
| PROFESSIONAL REHABILITATIVE SERVICES INC PA | PO BOX 2449 | | | | SHAWNEE MISSION | KS | 66201-2449 |
| PROFESSIONAL REMODELERS OF OHIO | 3500 LORAIN AVE STE 200 | | | | CLEVELAND | OH | 44113-3725 |
| PROFESSIONAL RESOURCE GROUP INC | 901 WATERFALL WAY STE 205 | | | | RICHARDSON | TX | 75080-6791 |
| PROFESSIONAL RESOURCE MANAGEMENT | 4421 SCOTIA DR | | | | FORT WAYNE | IN | 46814-9792 |
| PROFESSIONAL RESOURCE MGMT INC | 4421 SCOTIA DR | | | | FORT WAYNE | IN | 46814-9792 |
| PROFESSIONAL RESTORATIONS | | 4401 EASTERN AVE | | | | MD | 21224 |
| PROFESSIONAL SALES INST INC | | 30 N UNION ST STE 100 | | | ROCHESTER | NY | 14607-1345 |
| PROFESSIONAL SANITARY SUPPLY | ATTN: PETER EVANS | 2935 WATERVIEW DR | | | ROCHESTER HILLS | MI | 48309-4600 |
| PROFESSIONAL SECRETARIES INTERNATIONAL COLUMBUS CHAPTER | 6565 FRANTZ RD | OCLC INC | | | DUBLIN | OH | 43017-3395 |
| PROFESSIONAL SECRETARIES INTL | ATTN CPS SEMINAR COORD | PO BOX 20404 | 10502 NW AMBASSADOR DRIVE | | KANSAS CITY | MO | 64195-0404 |
| PROFESSIONAL SERVICE INDUSTRIE | 1000 N OPDYKE RD STE C | | | | AUBURN HILLS | MI | 48326-2672 |
| PROFESSIONAL SERVICE INDUSTRIES INC | 510 E 22ND ST | | | | LOMBARD | IL | 60148-6110 |
| PROFESSIONAL STEER & BRAKE | 1728 KING ST E | | | CAMBRIDGE ON N3H 3R8 CANADA | | | |
| PROFESSIONAL SUPPLY INC | 504 LIBERTY ST | | | | FREMONT | OH | 43420-1929 |
| PROFESSIONAL TECHNICAL PACKAGI | 157 BISHOPSGATE RD | | SCOTLAND ON N0E 1R0 CANADA | | | | |
| PROFESSIONAL TECHNICAL PACKAGING | 157 BISHOPSGATE RD | | SCOTLAND ON N0E 1R0 CANADA | | | | |
| PROFESSIONAL TECHNICAL PACKAGING | 157 BISHOPSGATE RD | GST ADDED 06/01/06 AH | SCOTLAND CANADA ON N0E 1R0 CANADA | | | | |
| PROFESSIONAL TECHNOLOGIES SERVICES | 808 N MICHIGAN AVE | | | | SAGINAW | MI | 48602-4321 |
| PROFESSIONAL THERAPE | PO BOX 643407 | | | | PITTSBURGH | PA | 15264-3407 |
| PROFESSIONAL TIRE & RADIATOR SERVICE | 3525 MAIN ST | | | | COLUMBIA | SC | 29203-6436 |
| PROFESSIONAL TRANSPORTATION SERVICE INC | 1910 E WATERLOO RD | | | | AKRON | OH | 44312-3018 |
| PROFESSIONAL WRECKER OPERATIONS OF FLORIDA INC | 4718 EDGEWATER DR | | | | ORLANDO | FL | 32804-1124 |
| PROFESSIONAL/CHATTAN | 1710 STARBOARD DR | | | | HIXSON | TN | 37343-4660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROFESSOR MARCO DI NATALE | SCUOLA SUPERIORE S. ANA UNIVERSITY IN PISA | PIAZZA DEI CAVALIERI 7 | | 56126 PISA ITALY | | | |
| PROFETA, JAMES R | 534 SADDLE LN | | | | GROSSE POINTE WOODS | MI | 48236-2729 |
| PROFFER, DENNIS C | 2026 NOBLE AVE | | | | FLINT | MI | 48532-3914 |
| PROFFER, DENNIS CARLYLE | 2026 NOBLE AVE | | | | FLINT | MI | 48532-3914 |
| PROFFER, DONNA F | 5500 BOLAND DR | | | | GRAND BLANC | MI | 48439-5104 |
| PROFFER, ERIC S | 10181 MAPLE RD | | | | BIRCH RUN | MI | 48415-8416 |
| PROFFER, LINDA L | 5449 WOODLAWN DR | | | | FLINT | MI | 48506-1105 |
| PROFFER, MARVA L | 1251 CHERRYLAWN | | | | PONTIAC | MI | 48340 |
| PROFFER, MARVA L | 5565 PARKWOOD BLVD | | | | CLARKSTON | MI | 48346-3104 |
| PROFFER, NANCY J | 300 SHOREVIEW DR. | | | | HOUGHTON LAKE | MI | 48629-9688 |
| PROFFER, NANCY J | 300 SHORE VIEW DR | | | | HOUGHTON LAKE | MI | 48629-9688 |
| PROFFER, ROBERT D | 2480 MEADOWCROFT DR | | | | BURTON | MI | 48519-1270 |
| PROFFIT JR, CLAUDE P | 963 BENFIELD DR | | | | KETTERING | OH | 45429-4402 |
| PROFFIT JR,CLAUDE P | 963 BENFIELD DR | | | | KETTERING | OH | 45429-4402 |
| PROFFIT, ANTHONY J | 2451 PANSY RD | | | | CLARKSVILLE | OH | 45113-8640 |
| PROFFIT, CAROL R | 691 SOUTH RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-5342 |
| PROFFIT, FREEDA D | 1395 SOUTH 9TH ST | | | | NOBLESVILLE | IN | 46060-3750 |
| PROFFIT, FREEDA D | 1395 S 9TH ST | | | | NOBLESVILLE | IN | 46060-3750 |
| PROFFITT JAMES W JR (429648) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PROFFITT JR, PAUL E | 10867 AMITY RD | | | | BROOKVILLE | OH | 45309-9322 |
| PROFFITT MALCOLM | 3918 SIENA TER | | | | GREENSBORO | NC | 27410 |
| PROFFITT, BOBBY J | 195 COUNTY ROAD 591 | | | | TRINITY | AL | 35673-4138 |
| PROFFITT, DORIS W | 307 LAWSON AVE | C/O ANTHONY MILLER | | | NEW LEBANON | OH | 45345-1442 |
| PROFFITT, EUGENE F | 38 CARLYLE E | | | | BELLEVILLE | IL | 62221-4517 |
| PROFFITT, EUGENE F | 38 CARLYLE EAST | | | | BELLEVILLE | IL | 62221-4517 |
| PROFFITT, GARY L | PO BOX 2031 | | | | MIDDLEBURG | FL | 32050-2031 |
| PROFFITT, GILBERT | 1565 ORCHARD VALLEY DR | | | | MILFORD | OH | 45150-9407 |
| PROFFITT, HENRY C | 1653 EVALIE DR | | | | FAIRFIELD | OH | 45014-3514 |
| PROFFITT, IVA | 1183 CLEVELAND AVE. | | | | HAMILTON | OH | 45013-1711 |
| PROFFITT, JACKIE W | 6009 CREEKSIDE DR | | | | SWARTZ CREEK | MI | 48473-8243 |
| PROFFITT, JACKIE W | 4181 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8806 |
| PROFFITT, JAMES A | 3401 OVERLAND DR | | | | N HUNTINGDON | PA | 15642 |
| PROFFITT, JAMES A | 1697 GUISE CT | | | | READING | OH | 45215-3704 |
| PROFFITT, JAMES E | 2523 E MONROE PIKE | | | | MARION | IN | 46953-2704 |
| PROFFITT, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PROFFITT, JESSE M | 38 ROY MCHARGUE RD | | | | LILY | KY | 40740-3243 |
| PROFFITT, JOHN | 307 LAWSON AVE | C/O ANTHONY MILLER | | | NEW LEBANON | OH | 45345-1442 |
| PROFFITT, JOHN H | 7604 OGG RD | | | | KNOXVILLE | TN | 37938-4451 |
| PROFFITT, JOYCE H | 3261 LYNWOOD DR NW | | | | WARREN | OH | 44485-1310 |
| PROFFITT, KATHLEEN J | 410 TIMBER HILL DR | | | | HAMILTON | OH | 45013 |
| PROFFITT, KELLEY R | 3558 MAHALEY RD | | | | CHAPEL HILL | TN | 37034-2100 |
| PROFFITT, LEONARD | 1183 CLEVELAND AVE | | | | HAMILTON | OH | 45013-1711 |
| PROFFITT, LEONARD R | PO BOX 116 | | | | ROANOKE | IN | 46783-0116 |
| PROFFITT, LEONARD RAY | PO BOX 116 | | | | ROANOKE | IN | 46783-0116 |
| PROFFITT, LOMMIE | 320 PISTOL CREEK RD | | | | LONDON | KY | 40741-6645 |
| PROFFITT, LORETTA A | 2734 LOCHMOOR BOULEVARD | | | | LAKE ORION | MI | 48360-1946 |
| PROFFITT, LOU DEAN | 211 COX DR | | | | HARRIMAN | TN | 37748-6003 |
| PROFFITT, LOU DEAN | 211 COX DR. | | | | HARRIMAN | TN | 37748-6003 |
| PROFFITT, MARK A | 5005 GILBERT AVE | | | | TAMPA | FL | 33615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROFFITT, MARY | 737 S HOSPITAL RD | | | | WATERFORD | MI | 48327-3903 |
| PROFFITT, MARY R | 37442 FOUNTAIN PK CIRCLE | BLDG 12A APT 402 | | | WESTLAND | MI | 48185 |
| PROFFITT, MELVIN P | 17000 E 49TH TER S | | | | INDEPENDENCE | MO | 64055-6307 |
| PROFFITT, MICHAEL L | 6998 STATE LINE RD | | | | CAMDEN | OH | 45311 |
| PROFFITT, NINA | 11988 HOWELL AVE | | | | MT MORRIS | MI | 48458-1400 |
| PROFFITT, OREL D | 245 KELLY RD APT B12 | | | | BOWLING GREEN | KY | 42101-9570 |
| PROFFITT, ORVILLE R | 613 JOHN GREEN RD | | | | JONESBOROUGH | TN | 37659-5633 |
| PROFFITT, PAUL E | 98 SAWMILL LN | | | | NEW LEBANON | OH | 45345-9703 |
| PROFFITT, PAUL E | 98 SAWMILL LANE | | | | NEW LEBANON | OH | 45345-9703 |
| PROFFITT, RAY | 38 ROY MCHARGUE RD | | | | LILY | KY | 40740-3243 |
| PROFFITT, RUBY | 940 OBERLIN DR | | | | FAIRFIELD | OH | 45014-2833 |
| PROFFITT, THOMAS L | 9726 E 44 1/2 RD | | | | CADILLAC | MI | 49601-8583 |
| PROFFITT, VEDIA M | 5811 WILLOW CT | | | | CRYSTAL LAKE | IL | 60014-3946 |
| PROFFITT, VIRGINIA R | 215 IDLEWILD DRIVE | | | | WHITE PINE | TN | 37890-4716 |
| PROFFITT, WANDA | 573 TOWN HOLLOW RD | | | | CEDAR BLUFF | VA | 24609-7094 |
| PROFICE, CARL T | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PROFICE, WILLIE L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PROFILE ENGINEERING INC | 71 WCFR DR | | | | SPRINGFIELD | VT | 05156-9373 |
| PROFILE GAS & AUTO | 102 CENTRAL AVE | | | | DOVER | NH | 03820-4028 |
| PROFILE MANUFACTURING | JOHN GALL X107 | 50790 RICHARD W BLVD | | TIANJIN, P.R. CHINA (PEOPLE'S REP) | | | |
| PROFILE MANUFACTURING INC | JOHN GALL X107 | 50790 RICHARD W BLVD | | TIANJIN, P.R. CHINA (PEOPLE'S REP) | | | |
| PROFILE MANUFACTURING INC | 50790 RICHARD W BLVD | | | | CHESTERFIELD | MI | 48051-2496 |
| PROFILE METAL FORMING | 370 REPUBLIC DR | | | | MC KENZIE | TN | 38201-5227 |
| PROFILE METAL FORMING | DIANN HELBLING | 370 REPUBLIC DRIVE | | | DUNCAN | SC | 29334 |
| PROFILE METAL FORMING INC | DIANN HELBLING | 370 REPUBLIC DRIVE | | | DUNCAN | SC | 29334 |
| PROFILE MOTORS, INC. | RONALD PETELL | 38 TOWLE ROAD | | | CONWAY | NH | 03818 |
| PROFILE PONTIAC, BUICK, AND GMC | RONALD PETELL | 38 TOWLE ROAD | | | CONWAY | NH | 03818 |
| PROFILE PONTIAC, BUICK, AND GMC | 38 TOWLE ROAD | | | | CONWAY | NH | 03818 |
| PROFILE PRECISION EXTRUSIONS | 204 S 66TH AVE | | | | PHOENIX | AZ | 85043 |
| PROFILE STATE LINE SUPERSTORE | 1545 CARL BROGGI HWY | | | | LEBANON | ME | 04027-4256 |
| PROFILED/STRLING HGT | 2091 15 MILE RD | | | | STERLING HEIGHTS | MI | 48310-4804 |
| PROFILES IN DIVERSITY JOURNAL | PO BOX 45605 | | | | CLEVELAND | OH | 44145-0605 |
| PROFIT FREIGHT SYSTEMS INC | PO BOX 105278 | | | | ATLANTA | GA | 30348-5278 |
| PROFIT POINT GROUP | 10 INVERNESS CENTER PKWY STE 320 | | | | BIRMINGHAM | AL | 35242-4818 |
| PROFIT, LIZZIE M | 13633 STEPHENDALE DR | | | | CHARLOTTE | NC | 28273-6731 |
| PROFIT, ROSIE M | PO BOX 681634 | | | | RIVERSIDE | MO | 64168-1634 |
| PROFIT, SAMUEL H | 1655 CENTERVIEW DR APT 423 | | | | DULUTH | GA | 30096-7694 |
| PROFITT ROSE | PROFITT, ROSE | 4705 YORK RD | | | KNOXVILLE | TN | 37938 |
| PROFITT, BERNARD | 1600 PARK AVE | | | | EATON | OH | 45320-8678 |
| PROFITT, BILLY R | 5266 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9340 |
| PROFITT, CHARLENE | PO BOX 1094 | | | | CAMPTON | KY | 41301-1094 |
| PROFITT, DENVER I | 6817 BALL RD | | | | ROMULUS | MI | 48174-3503 |
| PROFITT, ELMER | 4527 EISENHOWER PLACE | | | | MIDDLETOWN | OH | 45042-5042 |
| PROFITT, EULA G | 481 OAK HEAVEN DR | | | | ALTAMONTE SPRINGS | FL | 32701 |
| PROFITT, EVERETT R | 1428 BETHANY COMMONS TRL | | | | CENTERVILLE | OH | 45458-5900 |
| PROFITT, FRED | PO BOX 786 | | | | CAMPTON | KY | 41301-0786 |
| PROFITT, JACK D | 3550 GENSLEY RD | | | | ANN ARBOR | MI | 48103-9617 |
| PROFITT, LENVIL G | 2471 S BUENA VISTA RD | | | | SOUTH CHARLESTON | OH | 45368-9788 |
| PROFITT, LENVIL G | 2471 S. BUENA VISTA RD | | | | S. CHARLESTON | OH | 45368-9788 |
| PROFITT, LEWIS W | 3946 KILBOURN RD. | | | | ARCANUM | OH | 45304-9732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROFITT, MARK E | 8691 ORIOLE DR | | | | FRANKLIN | OH | 45005-4230 |
| PROFITT, MELBA R | 155 MEADOWLARK DR | | | | HARRIMAN | TN | 37748-4149 |
| PROFITT, NORMA J | 216 APPALOOSA CT | | | | DAYTON | OH | 45414-1801 |
| PROFITT, RAY M | 14820 HANFOR AVE | | | | ALLEN PARK | MI | 48101-3010 |
| PROFITT, ROSE | | | | | | | |
| PROFITT, ROSE | 4705 YORK RD | | | | KNOXVILLE | TN | 37938-2428 |
| PROFITT, TAMMY R | 2267 TERRYLYNN AVE | | | | DAYTON | OH | 45439-2741 |
| PROFITT, WILLIAM C | 118 STONEWOOD DRIVE | | | | CROSSVILLE | TN | 38558-6563 |
| PROFITT, WILLIE L | 611 RAINBOW CT | | | | ANDERSON | IN | 46013-1165 |
| PROFORM TOOL CORP | PO BOX 659 | | | | SAEGERTOWN | PA | 16433-0659 |
| PROFORM TOOL CORP | 606 ERIE ST | PO BOX 659 | | | SAEGERTOWN | PA | 16433-5002 |
| PROFORMA | PO BOX 640814 | | | | CINCINNATI | OH | 45264-0814 |
| PROFORMA CORPORATION | | | | | | | |
| PROFORMA CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 26261 EVERGREEN RD STE 200 | | | SOUTHFIELD | MI | 48076-7510 |
| PROFORMA CORPORATION | 26261 EVERGREEN RD STE 200 | | | | SOUTHFIELD | MI | 48076-7510 |
| PROFORMA GUST | ATTN:  WILLIAM GUST | 1200 N MADISON AVE # B | | | BAY CITY | MI | 48708-5200 |
| PROFORMANCE AUTOMOTIVE | 65 AVENUE C | | | | BAYONNE | NJ | 07002 |
| PROFT, BERNICE B | 488 BEECHWOOD DR | | | | CEDARBURG | WI | 53012-9006 |
| PROFT, GEORGE E | 701 S MAIN ST TRLR 13 | | | | COUPEVILLE | WA | 98239-3515 |
| PROG WORKS | 2442 E MAPLE AVE | | | | FLINT | MI | 48507 |
| PROG WORKS LLC | 2442 E MAPLE AVE STE 107 | | | | FLINT | MI | 48507-4489 |
| PROGAR, RONALD W | 32845 MERRITT DR | | | | WESTLAND | MI | 48185-1558 |
| PROGERAL INDS DE ARTFS PLASTICOS LT | RUA WALTER BARUFALDI 300 | | | IPERO SP 18560-000 BRAZIL | | | |
| PROGERAL INDUSTRIA DE | ARTEFATOS PLASTICOS LTDA | RUA WALTER BARUFALDI 300 | DISTRITO INDSTRL IPERO/SP | CEP 18560000 BRAZIL BRAZIL | | | |
| PROGINET CORP | 200 GARDEN CITY PLZ STE 220 | | | | GARDEN CITY | NY | 11530-3338 |
| PROGINET CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 200 GARDEN CITY PLZ STE 220 | | | GARDEN CITY | NY | 11530-3338 |
| PROGINET CORPORATION | | | | | | | |
| PROGRADE | 7825 REDSKY DR | | | | CINCINNATI | OH | 45249-1636 |
| PROGRAM FOR APPROPRIATE TECHNOLOGY & HEALTH | 1455 NW LEARY WAY | | | | SEATTLE | WA | 98107-5136 |
| PROGRAM INITIATIVES LLC | 4251 LOCUST VALLEY LN | | | | OXFORD | MI | 48370-1403 |
| PROGRAM MGT/HOWELL | 2513 SHARMA LN | | | | HOWELL | MI | 48843-8930 |
| PROGRAM PLANNING ROFESSIONALS INC | 1340 EISENHOWER PL | | | | ANN ARBOR | MI | 48108-3282 |
| PROGRAM SALES & DISTRIBUTION | 1901 E ROOSEVELT RD | | | | LITTLE ROCK | AR | 72206-2533 |
| PROGRAMMERS PARADISE | 1157 SHREWSBURY AVE | | | | SHREWSBURY | NJ | 07702-4321 |
| PROGRESS ENERGY | PO BOX 33199 | | | | SAINT PETERSBURG | FL | 33733-8199 |
| PROGRESS ENERGY | | 5712 HOLLY SHELTER RD | | | | NC | 28429 |
| PROGRESS ENERGY | GEORGE SAULS | PO BOX 1551 | | | RALEIGH | NC | 27602-1551 |
| PROGRESS ENERGY SERVICE COMPANY | 410 S WILMINGTON ST | | | | RALEIGH | NC | 27601-1849 |
| PROGRESS INDUSTRIES LLC | 30150 S WIXOM RD | | | | WIXOM | MI | 48393-3440 |
| PROGRESS MOTORS LTD | 14 BENTWORTH AVE | | | TORONTO ON M6A 1P3 CANADA | | | |
| PROGRESS PALLET INC | 98 W GROVE ST | | | | MIDDLEBORO | MA | 02346-1418 |
| PROGRESS PAT/SFLD | 21555 TELEGRAPH ROAD | | | | SOUTHFIELD | MI | 48033 |
| PROGRESS PAT/STHFLD | 21555 TELEGRAPH ROAD | | | | SOUTHFIELD | MI | 48033 |
| PROGRESS PATTERN CORP | 32235 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1836 |
| PROGRESS PATTERN/LAV | 32235 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1836 |
| PROGRESS PLA/AUBRNDL | 202 PROGRESS RD | P.O. BOX 1816 | | | AUBURNDALE | FL | 33823-2719 |
| PROGRESS TOOL & ENGINEERING IN | 29370 JOHN R RD | | | | MADISON HTS | MI | 48071-5404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROGRESS TOOL & ENGINEERING INC | 29370 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071-5404 |
| PROGRESS WEST HLTHCA | PO BOX 504405 | | | | SAINT LOUIS | MO | 63150-0001 |
| PROGRESSIVE | RE: KATIE ALBY | PROGRESSIVE UNIVERSAL INSURANCE CO, 2010 O'NEIL AVE | SUITE B | | HUDSON | WI | 54016 |
| PROGRESSIVE | RE: REBECCA SWENSON | PO BOX 89480 | | | CLEVELAND | OH | 44101 |
| PROGRESSIVE A E | 1811 A MILE ROAD NE | | | | GRAND RAPIDS | MI | 49525 |
| PROGRESSIVE AMERICAN INSURANCE | ATTN: STEVEN J JACOBSON, ESQ. | 5701 N PINE ISLAND RD, STE 320 | | | TAMARAC | FL | 33321-4400 |
| PROGRESSIVE AMERICAN INSURANCE COMPANY | JACOBSON STEVEN J LAW OFFICES | 5701 NORTH PINE ISLAND ROAD | | | FORT LAUDERDALE | FL | 33321 |
| PROGRESSIVE ARCHITECTURE INC | 1811 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-2442 |
| PROGRESSIVE ART & FRAME DESIGNINC | 1511 N MAIN ST | | | | CLAWSON | MI | 48017-1108 |
| PROGRESSIVE AUTO CENTER | 13816 E 9 MILE RD | | | | WARREN | MI | 48089-2759 |
| PROGRESSIVE AUTOMATION CONTROL | PO BOX 510191 | | | | NEW BERLIN | WI | 53151-0191 |
| PROGRESSIVE AUTOMATION CONTROL | 16285 W LINCOLN AVE | | | | NEW BERLIN | WI | 53151-2834 |
| PROGRESSIVE AUTOMATION CONTROLS CO | PO BOX  510191 | | | | NEW BERLIN | WI | 53151-0191 |
| PROGRESSIVE AUTOMOTIVE | 107-2437 14 AVE | | | VERNON BC V1T 8Z1 CANADA | | | |
| PROGRESSIVE BUSINESS | PUBLICATIONS | 370 TECHNOLOGY DR | | | MALVERN | PA | 19355-1315 |
| PROGRESSIVE CASUALTY AS SUBROGEE OF DENNIS IMBER | ATTN: PAUL JOHNSTON | 207 E MAIN ST | | | MACUNGIE | PA | 18062-1312 |
| PROGRESSIVE CASUALTY INSURANCE COMPANY | KEIS GEORGE LLP | 55 PUBLIC SQUARE #800 | | | CLEVELAND | OH | 44113 |
| PROGRESSIVE CASUALTY INSURANCE COMPANY | JOHNSTON PAUL LAW OFFICES OF | 207 E MAIN ST | | | MACUNGIE | PA | 18062-1312 |
| PROGRESSIVE CASUALTY INSURANCE COMPANY | KEIS GEORGE LLP | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| PROGRESSIVE CHEVROLET COMPANY | 8000 HILLS AND DALES RD NE | | | | MASSILLON | OH | 44646-5234 |
| PROGRESSIVE CHEVROLET COMPANY | DANIEL SANDERS | 8000 HILLS AND DALES RD NE | | | MASSILLON | OH | 44646-5234 |
| PROGRESSIVE COMMUNICATIONS, INC. | MARK HURT | 100 INDUSTRIAL PARK RD NW | | | MILLEDGEVILLE | GA | 31061-6602 |
| PROGRESSIVE DIRECT INSURANCE COMPANY | CARMAN CALLAHAN & INGHAM | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |
| PROGRESSIVE DIRECT INSURANCE COMPANY | KEIS GEORGE LLP | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| PROGRESSIVE EXPRESS INS. CO. | ATTN: STEVEN J JACOBSON, ESQ. | 5701 N PINE ISLAND RD, STE 320 | | | TAMARAC | FL | 33321-4400 |
| PROGRESSIVE EXPRESS INSURANCE COMPANY | ANTHONY MERENDINO | 5701 NW 88TH AVE STE 320 | | | TAMARAC | FL | 33321-4400 |
| PROGRESSIVE EXPRESS INSURANCE COMPANY, | MARKCITY ROTHMAN & CANTWELL | 8181 W BROWARD BLVD STE 300 | | | PLANTATION | FL | 33324-2049 |
| PROGRESSIVE EXPRESS INSURANCE COMPANY, | JACOBSON, STEVEN J | 5701 NW 88TH AVE STE 320 | | | TAMARAC | FL | 33321-4400 |
| PROGRESSIVE GARDEN STATE INSURANCE COMPANY | MEYER JAN LAW OFFICES OF | 1029 TEANECK ROAD - SECOND FLOOR | | | TEANECK | NJ | 07666 |
| PROGRESSIVE GULF INSURANCE COMPANY | MCELROY THOMAS M PA | PO BOX 1450 | | | TUPELO | MS | 38802-1450 |
| PROGRESSIVE HYDRAULICS INC | 280 N MIDLAND AVE BLDG G | | | | SADDLE BROOK | NJ | 07663-5708 |
| PROGRESSIVE INS CO | CHAMBLESS MATH MOORE BROWN & CARR | PO BOX 230759 | | | MONTGOMERY | AL | 36123-0759 |
| PROGRESSIVE INSURANCE | | | | | | | |
| PROGRESSIVE INSURANCE COMPANY | CARNES TERRY LAW OFFICES | 12900 PRESTON RD STE 410 | | | DALLAS | TX | 75230-1334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROGRESSIVE INSURANCE COMPANY | CARMAN CALLAHAN & INGHAM | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |
| PROGRESSIVE INSURANCE COMPANY | WALKER FERGUSON & FERGUSON | 941 E BRITTON RD | | | OKLAHOMA CITY | OK | 73114-7802 |
| PROGRESSIVE INSURANCE COMPANY | FICKLEY R BRUCE LAW OFFICES OF | PO BOX 4005 | | | ROANOKE | VA | 24015-0005 |
| PROGRESSIVE INSURANCE COMPANY | DEUTSCHMAN AND ASSOCIATES | 77 W WASHINGTON ST STE 1525 | | | CHICAGO | IL | 60602-2994 |
| PROGRESSIVE INSURANCE COMPANY 9/8/97 | | | | | | | |
| PROGRESSIVE MACHINE & DESIGN | 687 ROWLEY RD | | | | VICTOR | NY | 14564-9728 |
| PROGRESSIVE MACHINE & DESIGN L | 687 ROWLEY RD | | | | VICTOR | NY | 14564-9728 |
| PROGRESSIVE MAX INSURANCE COMPANY | KEIS GEORGE LLP | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| PROGRESSIVE MAX INSURANCE COMPANY | WELTMAN WEINBERG & REIS CO LPA | 2155 BUTTERFIELD DR STE 200-S | | | TROY | MI | 48084-3463 |
| PROGRESSIVE MAX INSURANCE COMPANY | KEIS GEORGE LLP | 55 PUBLIC SQUARE #800 | | | CLEVELAND | OH | 44113 |
| PROGRESSIVE MEDICAL | PO BOX 631480 | | | | CINCINNATI | OH | 45263-1480 |
| PROGRESSIVE MEDICAL | 302 CENTER AVE | | | | BAY CITY | MI | 48708-5938 |
| PROGRESSIVE MEDICAL IMAGING | 4200 FASHION SQUARE BLVD | | | | SAGINAW | MI | 48603 |
| PROGRESSIVE MEDICAL INC | 250 PROGRESSIVE WAY | | | | WESTERVILLE | OH | 43082-9615 |
| PROGRESSIVE MET/FERN | 1300 CHANNING ST | | | | FERNDALE | MI | 48220-2606 |
| PROGRESSIVE METAL FORMING INC | 10850 HALL RD | | | | HAMBURG | MI | 48139 |
| PROGRESSIVE METAL FORMING INC | ROLAND OWENS | 10850 HALL RD | | | HAMBURG | MI | 48139 |
| PROGRESSIVE METAL MANUFACTURIN | ERIC BORMAN | 3100 E 10 MILE RD | | | WARREN | MI | 48091-3713 |
| PROGRESSIVE METAL MANUFACTURIN | ERIC BORMAN | 3100 E. 10 MILE ROAD | | | MCALLEN | TX | 78503 |
| PROGRESSIVE METAL MANUFACTURING CO | BERNIE FORNWALD | 1300N CHANNING | | | FERNDALE | MI | 48220 |
| PROGRESSIVE METAL MANUFACTURING CO | ERIC BORMAN | 3100 E 10 MILE RD | | | WARREN | MI | 48091-3713 |
| PROGRESSIVE METAL MANUFACTURING CO | ERIC BORMAN | 3100 E. 10 MILE ROAD | | | MCALLEN | TX | 78503 |
| PROGRESSIVE METAL MANUFACTURING CO | 1300 CHANNING ST | | | | FERNDALE | MI | 48220-2691 |
| PROGRESSIVE METAL MANUFACTURING CO | 32880 DEQUINDRE RD | | | | WARREN | MI | 48092-1063 |
| PROGRESSIVE METAL MFG CO | 1300 CHANNING ST | | | | FERNDALE | MI | 48220-2606 |
| PROGRESSIVE METAL MFG. CO. | BERNIE FORNWALD | 1300N CHANNING | | | FERNDALE | MI | 48220 |
| PROGRESSIVE MO/CONCO | 9010 KEELE ST | | | CONCORD ON L4K 2N2 CANADA | | | |
| PROGRESSIVE MO/VAUGH | 1849 POND RUN DRIVE | SUITE 100 | | | AUBURN HILLS | MI | 48326 |
| PROGRESSIVE MOLDED PRODS LTD | 401 S OLD WOODWARD AVE | STE 340 | | | BIRMINGHAM | MI | 48009-6621 |
| PROGRESSIVE MOLDED PRODUCTS | 401 S OLD WOODWARD AVE  STE 340 | | | | BIRMINGHAM | MI | 48009-6621 |
| PROGRESSIVE MOLDED PRODUCTS EFLTD | 401 S OLD WOODWARD AVE  STE 340 | | | | BIRMINGHAM | MI | 48009-6621 |
| PROGRESSIVE MOLDED PRODUCTS LTD | 9024 KEELE ST | | | CONCORD CANADA ON L4K 2N2 CANADA | | | |
| PROGRESSIVE MOULDED PRODUCTS INC | 401 S OLD WOODWARD AVE | STE 340 | | | BIRMINGHAM | MI | 48009-6621 |
| PROGRESSIVE MOULDED PRODUCTS INC | 401 S OLD WOODWARD AVE STE 340 | | | | BIRMINGHAM | MI | 48009-5621 |
| PROGRESSIVE MOULDED PRODUCTS L | 9024 KEELE ST | | | CONCORD ON L4K 2N2 CANADA | | | |
| PROGRESSIVE MOULDED PRODUCTS LTD | 401 S OLD WOODWARD AVE | STE 34C | | | BIRMINGHAM | MI | 48009-6621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROGRESSIVE MOULDED PRODUCTS LTD | | 9024 KEELE ST | | CONCORD,ON,L4K 2N2,CANADA | | | |
| PROGRESSIVE MOULDED PRODUCTS LTD | 125 VILLARBOIT CRES | | | VAUGHAN ON L4K 4K2 CANADA | | | |
| PROGRESSIVE MOULDED PRODUCTS LTD | 401 S OLD WOODWARD AVE STE 340 | | | | BIRMINGHAM | MI | 48009-5621 |
| PROGRESSIVE MOULDED PRODUCTS LTD | 6900 S BENTSEN RD | | | | MCALLEN | TX | 78503-8865 |
| PROGRESSIVE MOULDED PRODUCTS LTD | 9024 KEELE ST | | | CONCORD ON L4K 2N2 CANADA | | | |
| PROGRESSIVE NEURO-PS | 50520 DRAKES BAY DR | | | | NOVI | MI | 48374-2545 |
| PROGRESSIVE NORTHEASTERN INSURANCE COMPANY | CARMAN CALLAHAN & INGHAM | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |
| PROGRESSIVE NORTHERN INSURANCE COMPANY | GALLAGHER CASADOS & MANN PC | 317 COMMERCIAL ST NE FL 2 | | | ALBUQUERQUE | NM | 87102-3456 |
| PROGRESSIVE NORTHWESTERN INSURANCE COMPANY | REILLY JAMES H | 146 WESTMINSTER ST STE 500 | | | PROVIDENCE | RI | 02903-2228 |
| PROGRESSIVE NURSING STAFFERS | ATTN:  MC ARTHUR CALLUM | 2990 W GRAND BLVD # 406 | | | DETROIT | MI | 48202-3041 |
| PROGRESSIVE NURSING STAFFERS OF MICHIGAN, INC. | 5531 HEMPSTEAD WAY | | | | SPRINGFIELD | VA | 22151 |
| PROGRESSIVE NURSING STAFFERS OF MICHIGAN, INC. | 5531 HEMPSTEAD WAY | STE B | | | SPRINGFIELD | VA | 22151-4019 |
| PROGRESSIVE OLDSMOBILE, CADILLAC, I | 7966 HILLS AND DALES RD NE | | | | MASSILLON | OH | 44646-5241 |
| PROGRESSIVE OLDSMOBILE, CADILLAC, INC. | DANIEL SANDERS | 7966 HILLS AND DALES RD NE | | | MASSILLON | OH | 44646-5241 |
| PROGRESSIVE OLDSMOBILE, CADILLAC, INC. | 7966 HILLS AND DALES RD NE | | | | MASSILLON | OH | 44646-5241 |
| PROGRESSIVE PHYSICAL | 19510 VENTURA BLVD STE 106 | | | | TARZANA | CA | 91356-2974 |
| PROGRESSIVE PL/LIVON | PO BOX 510900 | 31693 WEST EIGHT MILE ROAD | | | LIVONIA | MI | 48151-6900 |
| PROGRESSIVE PLANNERS INC | 32775 8 MILE RD | | | | LIVONIA | MI | 48152-1302 |
| PROGRESSIVE POWER & CONTROL INC | 7751 E 89TH ST | | | | INDIANAPOLIS | IN | 46256-1237 |
| PROGRESSIVE PREMIER INSURANCE COMPANY | DEUTSCHMAN AND ASSOCIATES | 77 W WASHINGTON ST STE 1525 | | | CHICAGO | IL | 60602-2994 |
| PROGRESSIVE PRIMARY | 10777 NALL AVE STE 140 | | | | OVERLAND PARK | KS | 66211-1312 |
| PROGRESSIVE REHABILI | 28776 RYAN RD | | | | WARREN | MI | 48092-2521 |
| PROGRESSIVE SECURITY INSURANCE COMPANY | POWERS & HIGHTOWER | PO BOX 15948 | | | BATON ROUGE | LA | 70895-5948 |
| PROGRESSIVE SECURITY INSURANCE COMPANY | MORSE MCGINTY BORDELON & CASLER | 2450 SEVERN AVE STE 420 | | | METAIRIE | LA | 70001-6952 |
| PROGRESSIVE SECURITY INSURANCE COMPANY | HEBBLER & GIORDANO LLC | 3636 S I 10 SERVICE RD W STE 300 | | | METAIRIE | LA | 70001-6418 |
| PROGRESSIVE SERVICES, INC. | RHETT MYERS | 23 N 35TH AVE | | | PHOENIX | AZ | 85009-4728 |
| PROGRESSIVE SOLUTIONS LLC | 17430 MAPLE HILL DR | | | | NORTHVILLE | MI | 48168-3222 |
| PROGRESSIVE ST/OH | 1 LYMAN E HOYT DRIVE | C/O MIDWAY PRODUCTS GROUP | ATTN: ROB DARNELL | | MONROE | MI | 48161 |
| PROGRESSIVE ST/RYLOK | 2807 SAMOSET RD | ATTN: JOHN SOKOL | | | ROYAL OAK | MI | 48073-1726 |
| PROGRESSIVE STAMPING CO DE INC | 2807 SAMOSET RD | FRMLY PROGRESSIVE STAMPING CO | | | ROYAL OAK | MI | 48073-1726 |
| PROGRESSIVE STAMPING CO INC | ATTN:  DOUG SHANTZ, GENERAL MANAGER | 2807 SAMOSET | | | ROYAL OAK | MI | 48073-1726 |
| PROGRESSIVE STAMPING CO INC | 2807 SAMOSET RD | | | | ROYAL OAK | MI | 48073-1795 |
| PROGRESSIVE STAMPING CO INC | | 1 LYMAN E HOYT DRIVE | | | | MI | 48161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROGRESSIVE STAMPING CO. INC. | BOB SMITH | FABRISTEEL | 2807 SAMOSET | | GREENSBORO | NC | 27403 |
| PROGRESSIVE STAMPING CO. INC. | BOB SMITH | 2807 SAMOSET RD | FABRISTEEL | | ROYAL OAK | MI | 48073-1726 |
| PROGRESSIVE STAMPING COMPANY | A DONCASTERS GROUP LIMITED COMPANY | 2807 SAMOSET | | | ROYAL OAK | MI | 48073-1795 |
| PROGRESSIVE STAMPING INC | C/O MIDWAY PRODUCTS | PO BOX 549 | 200 PROGRESSIVE DRIVE | | OTTOVILLE | OH | 45876-0549 |
| PROGRESSIVE STAMPING, INC. | CHRIS FOOR | 200 PROGRESSIVE DRIVE, | | | OTTOVILLE | OH | 45876 |
| PROGRESSIVE TECHNOLOGIES | 4695 DANVERS ST | | | | GRAND RAPIDS | MI | 49512 |
| PROGRESSIVE TECHNOLOGIES | 4695 DANVERS SE | | | | GRAND RAPIDS | MI | 49512 |
| PROGRESSIVE TO/STHFL | 21000 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4280 |
| PROGRESSIVE TOOL & IND CO | COMAU PICO | 21000 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033-4280 |
| PROGRESSIVE TOOL & INDUSTRIES CO | 1001 N HIGHWAY DR | | | | FENTON | MO | 63026-1907 |
| PROGRESSIVE WEST INSURANCE COMPANY | CHARNESS LAW OFFICES | 6700 FALLBROOK AVE STE 192 | | | WEST HILLS | CA | 91307-3562 |
| PROGRESSIVE WORK CEN | PO BOX 663105 | | | | INDIANAPOLIS | IN | 46266-0001 |
| PROGRESSIVE WORK CENTER | 5949 W RAYMOND ST | | | | INDIANAPOLIS | IN | 46241-4348 |
| PROGRESSIVE/DANVERS | 4695 DANVERSE DRIVE S.E. | | | | GRAND RAPIDS | MI | 49512 |
| PROGRESSIVE/PATTERSN | 4201 PATTERSON AVE SE | | | | GRAND RAPIDS | MI | 49512-4033 |
| PROGRESSIVE/SOUTHFLD | 21000 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4280 |
| PROGRESSVE DI/GR RAP | PO BOX 141640 | | | | GRAND RAPIDS | MI | 49514-1640 |
| PROHAMMER, CATHERINE A | 2 ALICE LN | | | | CLARK | NJ | 07066-1205 |
| PROHASKA, DIANE M | 4099 WORTH RD | | | | PINCONNING | MI | 48650-8316 |
| PROHASKA, DONALD A | APT 8 | 4025 SOUTH KINGAN AVENUE | | | SAINT FRANCIS | WI | 53235-4784 |
| PROHASKA, GINA L | 351 LOYOLA DR | | | | ELYRIA | OH | 44035-1579 |
| PROHASKA, JAMES K | 3097 S US HIGHWAY 23 | | | | GREENBUSH | MI | 48738-9656 |
| PROHASKA, LUCY | 6891 LOCK HAVEN DR | | | | LOCKPORT | NY | 14094-6183 |
| PROHASKA, N G | 36705 HATHAAY APT 5 | | | | BALTIMORE | MI | 48047 |
| PROHASKA, THOMAS E | 8901 GRANDVIEW DR | | | | DENTON | TX | 76207-8607 |
| PROHEAT INC | PO BOX 48 | | | | LAGRANGE | KY | 40031-0048 |
| PROHEAT INC | 117 E ADAMS ST | PO BOX 48 | | | LA GRANGE | KY | 40031-1229 |
| PROHOW, DANIEL S | 3265 PARKWOOD DR. | | | | ROCHESTER HLS | MI | 48306-3653 |
| PROHOWNIK, TIMOTHY A | 22313 BENJAMIN ST | | | | ST CLR SHORES | MI | 48081-2283 |
| PROIA, ANTHONY C | 205 MAPLEWOOD AVE | | | | ROCHESTER | NY | 14613-1216 |
| PROIA, GINA M | 30 SUMMIT RD | | | | KATONAH | NY | 10536-1129 |
| PROIA, JOSEPH | 295 WHITTIER RD | | | | SPENCERPORT | NY | 14559 |
| PROIA, LIDIO | 39718 MORIAH DR | | | | STERLING HTS | MI | 48313-5750 |
| PROIA, LINDA C | 20 KINGSWOOD DR | | | | ROCHESTER | NY | 14624-3339 |
| PROJECT ADVISORS INTL | PROJECT ADVISORS CONSORTIUM | 1957 CROOKS RD | | | TROY | MI | 48084-5504 |
| PROJECT ALS | 511 AVENUE IF THE AMERICAS | PMB 341 | | | NEW YORK | NY | 10011 |
| PROJECT AUTOMATION (2006) INC | 85 S EDGEWARE RD | | | ST THOMAS ON N5P 2J7 CANADA | | | |
| PROJECT AUTOMATION 2006 INC | 85 SOUTH EDGEWARE ROAD | | | SAINT THOMAS ON N5P 2H7 CANADA | | | |
| PROJECT COMPASSION MINISTRIES | ATTN: GERALD GRIMM | 3307 29TH ST | | | DETROIT | MI | 48210-3231 |
| PROJECT CONTROL SYSTEMS INC | 35980 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1274 |
| PROJECT DESIGN & PIPING INC | 3615 TRANSPORTATION DR | | | | FORT WAYNE | IN | 46818-1379 |
| PROJECT DYNAMICS INC | 7965 KENSINGTON CT STE A2 | 7974 LOCHLIN DR STE B2 | | | BRIGHTON | MI | 48116-6808 |
| PROJECT DYNAMICS INC | 7974 LOCHLIN DR STE B2 | | | | BRIGHTON | MI | 48116-1664 |
| PROJECT EZRAH | 95 CEDAR LN STE 12 | | | | ENGLEWOOD | NJ | 07631-4805 |
| PROJECT HOPE | 255 CARTER HALL LN | | | | MILLWOOD | VA | 22646-0255 |
| PROJECT MANAGEMENT INSTITUTE | 130 S STATE RD | | | | UPPER DARBY | PA | 19082-2902 |
| PROJECT MANAGEMENT INSTITUTE | CERTIFICATION DEPARTMENT | 14 CAMPUS BLVD | | | NEWTOWN SQUARE | PA | 19073-3299 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROJECT MANAGEMENT INSTITUTE INC | 14 CAMPUS BLVD | | | | NEWTOWN SQUARE | PA | 19073-3299 |
| PROJECT MANAGEMENT SERVICES IN | 1795 N STATE ST | PO BOX 149 | | | GIRARD | OH | 44420-1038 |
| PROJECT MANAGEMENT SERVICES INC | 1795 N STATE ST | PO BOX 149 | | | GIRARD | OH | 44420-1038 |
| PROJECT MANAGEMENT TRAINING SERVICES | 1153 HARVARD RD | C/O FRED S FRENDO | | | GROSSE POINTE PARK | MI | 48230-1451 |
| PROJECT ODYSSEY | NO ADVERSE PARTY | | | | | | |
| PROJECT SMILE | 6611 RIDGE RD | | | | PARMA | OH | 44129-5530 |
| PROJECTOR PEOPLE | 6301 BENJAMIN RD STE 101 | | | | TAMPA | FL | 33634-5115 |
| PROJETECH INC | 3654 GLENMORE AVE | | | | CINCINNATI | OH | 45211-4730 |
| PROJETTI, JANE E | 27 FLORENCE TOLLGATE PL UNIT 1 | | | | FLORENCE | NJ | 08518-3201 |
| PROK, HANS J | 42 BILTMORE DR | | | | ROCHESTER | NY | 14617-3108 |
| PROKASKI, ROBERT L | 5240 S MULLIGAN AVE | | | | CHICAGO | IL | 60638-1333 |
| PROKAY, GLADYS | 11817 SECTOR AVE | | | | CLEVELAND | OH | 44111-1630 |
| PROKES, MARY | 8908 FERNHILL AVE. | | | | PARMA | OH | 44129-2024 |
| PROKESCH RICHARD | 3029 CRAVEY TRL NE | | | | ATLANTA | GA | 30345-1467 |
| PROKOFF, MICHAEL H | 1133 GEORGE MALONE RD | | | | GREENEVILLE | TN | 37745-1115 |
| PROKOP DONALD & JOYCE | 8341 HIGHLAND AVE | | | | MINERAL RIDGE | OH | 44440-8700 |
| PROKOP JR, CHARLES R | 5907 MORNINGSIDE DR | | | | PARMA | OH | 44129-3835 |
| PROKOP, DANIEL M | 3740 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9714 |
| PROKOP, DAVID G | 3740 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9714 |
| PROKOP, DEBRA J | 9802 GRABER RD | | | | GRABILL | IN | 46741-9731 |
| PROKOP, DEBRA JEAN | 9802 GRABER RD | | | | GRABILL | IN | 46741-9731 |
| PROKOP, DONALD P | 8341 HIGHLAND AVE | | | | MINERAL RIDGE | OH | 44440-8700 |
| PROKOP, FLORENCE M | 1307 WESTOVER DR SE | | | | WARREN | OH | 44484-4484 |
| PROKOP, HELEN J | 6630 PLEASANT DR | | | | ALMOND | WI | 54909-9375 |
| PROKOP, JERRY S | 28442 BRENTWOOD ST | | | | SOUTHFIELD | MI | 48076-3004 |
| PROKOP, JOHN E | 6823 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9778 |
| PROKOP, KATHY R | 28442 BRENTWOOD | | | | SOUTHFIELD | MI | 48076 |
| PROKOP, KEVIN | | | | | | | |
| PROKOP, KEVIN G | 39077 JAMISON ST | | | | LIVONIA | MI | 48154-4722 |
| PROKOP, LINDA S | 407 EARL DR NW | | | | WARREN | OH | 44483-1115 |
| PROKOP, LUCY E | 58 MILL CREEK RD. | | | | NILES | OH | 44446-3208 |
| PROKOP, MARIANNE | 9816 S. GRAHAM RD. 52 | | | | ST. CHARLES | MI | 48655-9503 |
| PROKOP, MICHAEL T | 4702 MALPASO | | | | LANSING | MI | 48917-1556 |
| PROKOP, THEODORE D | 1307 WESTOVER DR SE | | | | WARREN | OH | 44484-2814 |
| PROKOP-BILLS, REBECCA | 32 DOGWOOD DR SW | | | | WARREN | OH | 44481-9610 |
| PROKOP-JONES, REBECCA | PO BOX 9022 2550 S SPR | | | | WARREN | OH | 44483 |
| PROKOPCHUK, PETER F | 8944 LAKEVIEW BLVD | | | | RODNEY | MI | 49342-9753 |
| PROKOPENKO, JAMES | 6366 DICKERSON RD | | | | AKRON | MI | 48701-9610 |
| PROKOPENKO, NETTIE | 1846 OHIO ST | | | | NATIONAL CITY | MI | 48748-9695 |
| PROKOPENKO, RONALD S | 1462 WESLEY CT | | | | BAY CITY | MI | 48708-9135 |
| PROKOPIAK, JOSEPH | 921 SPRUCE ST | | | | BAREFOOT BAY | FL | 32976-7324 |
| PROKOPIUS RICHARD | 6851 GLENELLA DR | | | | SEVEN HILLS | OH | 44131-3634 |
| PROKOPOVICH, MARY K | 7005 STADIUM DRIVE | | | | BRECKSVILLE | OH | 44141 |
| PROKOPP, CAROLYN | 6075 POINSETTIA DR | | | | SAGINAW | MI | 48603-1030 |
| PROKOPP, MARY A | 1846 LITTLEFIELD DR | | | | FARWELL | MI | 48622-9741 |
| PROKOPP, TERESA A | 2205 STONEWALL DR | | | | ORTONVILLE | MI | 48462-9254 |
| PROKSCH, EDWARD G | 5275 MALVERN CT | | | | NAPLES | FL | 34112-3749 |
| PROKSCH, PAUL A | 4176 MCGUFFEY RD | | | | LOWELLVILLE | OH | 44436-9746 |
| PROKUDA JR, THOMAS P | 18110 HENRY CT | | | | RAY | MI | 48096-3546 |
| PROLITERACY WORLDWIDE | 1320 JAMESVILLE AVE | | | | SYRACUSE | NY | 13210-4224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROLOGIS | BANK OF AMERICA | PO BOX 60000 | FILE NO 73103 | | SAN FRANCISCO | CA | 94160-0001 |
| PROLOGIS DEVELOPMENT SERVICES INC | 2310 LYNDON B JOHNSON FWY STE 200 | | | | DALLAS | TX | 75234-7312 |
| PROLOGIS INDUSTRIAL PROPERTIESINC | PO BOX 847757 | | | | DALLAS | TX | 75284-7757 |
| PROMA SPA | VIALE CARLO III | I TRAVERSA VIA GALVANI | | SAN NICOLA LA STRADA 81020 ITALY | | | |
| PROMAC AUTOMATION | DIV OF 1453836 ONTARIO LTD | 160 GIBSON DR UNIT 9 | | MARKHAM CANADA ON L3R 3K1 CANADA | | | |
| PROMAN SQUARE | 15019 STONETOWER DR | C/O MICHAEL STEPHEN SQUARE | | | SAN ANTONIO | TX | 78248-2705 |
| PROMARK ELEC/COLUMBU | 1909 ARLINGATE LN | | | | COLUMBUS | OH | 43228-4113 |
| PROMASTER AUTOMOTIVE | 166 COUNTY ROAD 623 | | | | ENTERPRISE | AL | 36330-5708 |
| PROMEDIA LLC | 3518 W LAKE CENTER DR STE D | | | | SANTA ANA | CA | 92704-6979 |
| PROMEDIA LLC D/B/A | NATIONAL MUSCLE CAR ASSOCIATION AND | MUSCLE CAR NATIONALS | STEVE WOLCOTT,  CEO | 3518 W LAKE CENTER DRIVE  SUITE D | SANTA ANA | CA | 92704 |
| PROMEDIA PUBLISHING | 3518 W LAKE CENTER DR STE D | | | | SANTA ANA | CA | 92704-6979 |
| PROMEDICA CENTRAL PH | PO BOX 2804 | | | | TOLEDO | OH | 43606-0804 |
| PROMEDICA TRANSPORTATION NETWORK | | 1652 HOLLAND RD | | | | OH | 43537 |
| PROMEDICA WEST PHYSC | PO BOX 2804 | | | | TOLEDO | OH | 43606-0804 |
| PROMENADE MARKETING | PO BOX 23398 | | | | BROOKLYN | NY | 11202-3398 |
| PROMENCHENKEL, CAROL | PO BOX 654 | | | | GRAND BLANC | MI | 48480 |
| PROMENCHENKEL, GREGORY J | 1019 SUSSEX LN | | | | FLINT | MI | 48532-2655 |
| PROMENCHENKEL, RITA E | 1415 HUGHES AVE | | | | FLINT | MI | 48503-3276 |
| PROMENCHENKEL, TIFFANYE J | 1449 TRANSUE AVE | | | | BURTON | MI | 48509-2425 |
| PROMER, ALBERT J | 23612 CARRIAGE LN | | | | NORTH OLMSTED | OH | 44070-1409 |
| PROMER, LAWRENCE R | 11542 FOGG LAKE RD | | | | MONTAGUE | MI | 49437-9591 |
| PROMER, RAYMOND J | 8673 FERRY ST APT 207 | | | | MONTAGUE | MI | 49437-1385 |
| PROMES TRENITE VAN DOORNE | PO BOX 504 | JULIANAPLEIN 22 CURACAO | | ANTILLES NETHERLANDS NETHERLANDS | | | |
| PROMESS INC | 11429 GRAND RIVER RD | PO BOX 748 | | | BRIGHTON | MI | 48116-9547 |
| PROMESS INCORPORATED | 11429 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-9547 |
| PROMET SERVICE | PO BOX 13395 | | | | TEMPE | AZ | 85284-0057 |
| PROMETEC GMBH | 47711 CLIPPER ST STE 200 | | | | PLYMOUTH | MI | 48170-3594 |
| PROMETEC INC | 47711 CLIPPER ST STE 200 | | | | PLYMOUTH | MI | 48170-3594 |
| PROMETRIC 5858-5871 | 100 WALNUT AVE | | | | CLARK | NJ | 07066-1253 |
| PROMIND SORI S R L | VIA ANDREA SANSOVINO 243/40 | | | 10151 TORINO (TO) ITALY | | | |
| PROMIND SORI S.R.L. | VIA ANDREA SANSOVINO, 243/40 | | | | TORINO | | 10151 |
| PROMINSKI, JAYNE E | 2984 SECLUDED ACRES DR 21 | | | | DORR | MI | 49323 |
| PROMISE PARKING | ATTN:  ARTHUR VARTABEDIAN | 3092 W GRAND BLVD | | | DETROIT | MI | 48202-3005 |
| PROMMERSBERGER, EUGENE D | 6233 S BISCAYNE DR | | | | NORTH PORT | FL | 34287-2004 |
| PROMMESA SERVICIOS SA DE CV | ANA MARIA BERNAL X52 | GALZADA SAN MATEO 40 | | | NEW BERLIN | WI | 53151 |
| PROMMESA SERVICIOS SA DE CV | CALZ SAN MATEO NO 40 COL DON B | CP 52946 ATIZAPAN ESTADO DE | | MEXICO DCN16265056 MEXICO | | | |
| PROMMESA SERVICIOS SA DE CV | GALZADA SAN MATEO 40 | | | CIUDAD ADOLFO LOPEZ MATEOS EM 82946 MEXICO | | | |
| PROMOD SETH | 3015 THE HIGHLANDS DR | | | | SUGAR LAND | TX | 77478-4261 |
| PROMOMAG INC | 855 RUE SOULANGES | | | REPENTIGNY PQ J5Y 1Z9 CANADA | | | |
| PROMONTORY FINANCIAL GROUP LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1201 PENNSYLVANIA AVE NW STE 617 | | | WASHINGTON | DC | 20004-2443 |
| PROMOTION AGENCY | 4828 GROVER DR | | | | BRIGHTON | MI | 48116-4720 |
| PROMOTION RESOURCES UNLIMITED | 1820 N 1100 E | | | | SHERIDAN | IN | 46069-9047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROMOTIONAL DESIGN CONCEPTS INC | DBA CREATIVE INFLATABLES | 9872 RUSH ST | SPC 1 | | E EL MONTE | CA | 91733-2635 |
| PROMOTIONAL RESOURCES | UNLIMITED INC | 25810 SCHULLEY RD | | | ARCADIA | IN | 46030-9786 |
| PROMOTIONAL SPECIALISTS INC | 210 S PINELLAS AVE | STE 215 | | | TARPON SPGS | FL | 34689-3656 |
| PROMOTIONS IN MOTION INC | 5243 MOREHEAD RD | | | | HARRISBURG | NC | 28075 |
| PROMOTIONS UNLIMITED 2000 INC | 20700 CIVIC CENTER DR STE 170 | | | | SOUTHFIELD | MI | 48076-4148 |
| PROMOWICZ, MICHAEL E | 1212 94TH ST | | | | NIAGARA FALLS | NY | 14304-2609 |
| PROMPHAN DANAPAT | 634 SYCAMORE ST APT 2F | | | | CINCINNATI | OH | 45202-2536 |
| PROMPT PATTERN INC | 4175 E 10 MILE RD | | | | WARREN | MI | 48091-1508 |
| PRONATH, ELEANOR E | 114 BRECKENRIDGE DRIVE | | | | SIX MILE | SC | 29682 |
| PRONESKY, DAVID A | 14456 S HILLCREST RD | | | | LOCKPORT | IL | 60491-7539 |
| PRONK, EDITH Y | 4310 FOXFIRE LN N | | | | WILSON | NC | 27896-9132 |
| PRONOVICH, KIMBERLY KAY | 33511 MOUNTAIN VW | | | | TRINIDAD | CO | 81082-3996 |
| PRONOVICH, MARK A | 33511 MOUNTAIN VW | | | | TRINIDAD | CO | 81082-3996 |
| PRONOVICH, MARK ALLEN | 33511 MOUNTAIN VIEW | | | | TRINIDAD | CO | 81082-3996 |
| PRONOVICH, WILLIAM J | 2033 EAGLE POINTE | | | | BLOOMFIELD HILLS | MI | 48304-3807 |
| PRONSKE & PATEL PC | ATTN RAKHEE V PATEL ESQ | ATTY FOR BOYD BRYANT | 2200 ROSS AVENUE SUITE 5350 | | DALLAS | TX | 75201 |
| PRONSKE & PATEL, P.C. | ATT: RAKHEE V. PATEL, ESQ. | ATTY FOR BOYD BRYANT | 2200 ROSS AVE  STE 5350E | | DALLAS | TX | 75201-7903 |
| PRONSKE & PATEL, P.C. | ATTY FOR BOYD BRYANT, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SI | GERRIT M. PRONSKE, ESQ. | 2200 ROSS AVE STE 5350E | | DALLAS | TX | 75201-7903 |
| PRONTI, RICHARD H | 31 W 31ST ST | | | | BAYONNE | NJ | 07002-3903 |
| PRONTI, RICHARD H. | 31 W 31ST ST | | | | BAYONNE | NJ | 07002-3903 |
| PRONTIKER, STEVEN | 173 LINCOLN HALL RD | | | | ELIZABETH | PA | 15037-2351 |
| PRONTO | 4343 NORMANDY CT STE B | | | | ROYAL OAK | MI | 48073-2201 |
| PRONTO DELIVERY SERVICE | 405 N T ST | HARLINGEN BUSINESS PK | | | HARLINGEN | TX | 78550 |
| PRONTO EMERGENCY FREIGHT INC | 6525 ANGOLA RD | | | | HOLLAND | OH | 43528-9651 |
| PRONTO FREIGHT WAYS INC | PO BOX 1759 | | | | TAYLOR | MI | 48180-6759 |
| PRONTO LUBE & TUNE | 6200 W OVERLAND RD | | | | BOISE | ID | 83709-3061 |
| PRONY NARCISSE | PO BOX 1144 | | | | LINDEN | NJ | 07036-0002 |
| PROOS MANUFACTURING | SCOTT DILL | 1037 MICHIGAN | | | PORTAGE | MI | 49002 |
| PROOS MANUFACTURING INC | 1037 MICHIGAN ST NE | | | | GRAND RAPIDS | MI | 49503-1907 |
| PROOS MFG INC | SCOTT DILL | 1037 MICHIGAN | | | PORTAGE | MI | 49002 |
| PROPAK | AKA DANIEL C LUNDMARK | 347 CHESTNUT HILL RD | | | YORK | PA | 17402-9561 |
| PROPANE PLUS AUTOMOTIVE INC. | 3045 FAITHFULL AVE | | | SASKATOON SK S7K 8B3 CANADA | | | |
| PROPATH ASSOCIATES | PO BOX 678174 | | | | DALLAS | TX | 75267-8174 |
| PROPER GROUP INTERNATIONAL, INC. | 13870 E 11 MILE ROAD | | | | WARREN | MI | 48089 |
| PROPER GROUP INTERNATIONAL, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 13870 E 11 MILE RD | | | WARREN | MI | 48089-1471 |
| PROPER MOLD & ENGINEERING INC | 13870 E 11 MILE RD | | | | WARREN | MI | 48089-1471 |
| PROPER MOLD & ENGINEERING INC | TOM RUCZYNSKI X135 | 101 CLEMSON RESEARCH BLVD | | | KENTWOOD | MI | 49512 |
| PROPER MOLD/ANDERSON | 101 CLEMSON RESEARCH BLVD | | | | ANDERSON | SC | 29625-6548 |
| PROPER MOLD/MI | 12900 HALL RD STE 450 | | | | STERLING HTS | MI | 48313-1175 |
| PROPER MOLD/WARREN | 13870 E 11 MILE RD | | | | WARREN | MI | 48089-1471 |
| PROPER POLYMERS - ANDERSON INC | 13870 E 11 MILE RD | | | | WARREN | MI | 48089-1471 |
| PROPER STORAGE SYSTEMS INC | PO BOX 803 | | | | SEGUIN | TX | 78156-0803 |
| PROPER TOOL/WAREN | 13870 E 11 MILE RD | | | | WARREN | MI | 48089-1471 |
| PROPER, BRUCE C | 1550 E RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8544 |
| PROPER, DOUGLAS J | 567 GREAT OAKS MEADOWS D | | | | WENTZVILLE | MO | 63385 |
| PROPER, DOUGLAS L | PO BOX 203 | | | | FOSTORIA | MI | 48435-0203 |
| PROPER, JAMES A | 3590 PALMER RD | | | | RANSOMVILLE | NY | 14131-9527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROPER, JAMES F | 21 N OUTER DR | | | | VIENNA | OH | 44473 |
| PROPER, LARRY B | 230 SYLVAN DR | | | | DELAWARE | OH | 43015-8857 |
| PROPER, MARY F | 1231 ANDOVER CT | | | | WIXOM | MI | 48393-1599 |
| PROPER, ROBERT L | 181 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1125 |
| PROPER, SCOTT D | 36 CORNELL AVE | | | | MASSENA | NY | 13662-1422 |
| PROPER, SCOTT DAVIS | 36 CORNELL AVE | | | | MASSENA | NY | 13662-1422 |
| PROPERTY SERVICES INC | FIRST FINANCIAL CENTER SUITE 100 110 S. PHILLIPS AVENUE PO BOX 2208 | | | | SIOUX FALLS | SD | 57101 |
| PROPES MOSS PAULINE | PROPES MOSS, PAULINE | 1114 PLATT DR | | | PLANO | TX | 75023 |
| PROPES, DELTON R | 9623 S 67TH EAST AVE | | | | TULSA | OK | 74133 |
| PROPES, JASON R | 1713 BEECH DRIVE NORTH | | | | PLAINFIELD | IN | 46168-2137 |
| PROPES, JOYCE A | 6491 S COUNTY ROAD 700 E | | | | WALTON | IN | 46994-9357 |
| PROPES, PAULINE | 25852 SALEM CHURCH RD | | | | ARCADIA | IN | 46030-9764 |
| PROPES, RONALD L | 2348 BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4913 |
| PROPHET, BILLY H | 142 23RD ST APT 304 | | | | TOLEDO | OH | 43604-6509 |
| PROPHET, CALVIN J | 333 N TROY #710 | | | | ROYAL OAK | MI | 48067 |
| PROPHET, CHARLES E | 23665 MABEL CT | | | | BROWNSTOWN | MI | 48183-5465 |
| PROPHET, CHARLES E. | 23665 MABEL CT | | | | BROWNSTOWN | MI | 48183-5465 |
| PROPHET, DELPHINE | 912 WOODLAND AVE | | | | TOLEDO | OH | 43607 |
| PROPHET, PHILIP | 10190 N 300 W | | | | ALEXANDRIA | IN | 46001-8416 |
| PROPHET, PHILIP A | 10190 N 300 W | | | | ALEXANDRIA | IN | 46001-8416 |
| PROPHIT, EVELYN G | PO BOX 7294 | | | | INDIAN LAKE ESTATES | FL | 33855-7294 |
| PROPHIT, MALCOLM T | 1015 CADIEUX RD 1 | | | | GROSSE POINTE | MI | 48230 |
| PROPPE, SHIRLEY L | 5910 S DETROIT ST | | | | CENTENNIAL | CO | 80121-2808 |
| PROPPER, RICHARD L | 3315 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9761 |
| PROPPER, RICHARD LYNN | 3315 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9761 |
| PROPPS, CLEON | 100 W. VENICE AVE. SUITE 1 | | | | VENICE | FL | 34285 |
| PROPPS, CLEON W | 100 W. VENICE AVE. SUITE 1 | | | | VENICE | FL | 34285 |
| PROPPS, MADALENE C | 100 W. VENICE AVE. SUITE 1 | | | | VENICE | FL | 34285 |
| PROPRI JR, LAWRENCE B | PO BOX 160 | | | | CHARM | OH | 44617-0160 |
| PROPRI, JOSEPH E | 1939 LYNTZ ROAD SW | | | | WARREN | OH | 44481 |
| PROPST JOHN H | PROPST, JOHN H | AVIS WITTEN & WANDLING | 111 STRATTON STREET | | LOGAN | WV | 25601 |
| PROPST, DAVID A | 11 DIMELY CT | | | | BALTIMORE | MD | 21220-1246 |
| PROPST, DIANE S | 408 S MAIN ST APT 202 | | | | JANESVILLE | WI | 53545-4888 |
| PROPST, FREDERICK L | 1313 AIRFIELD LN | | | | MIDLAND | MI | 48642-4791 |
| PROPST, JOHN H | AVIS WITTEN & WANDLING | 111 STRATTON ST | | | LOGAN | WV | 25601-3610 |
| PROPST, LUCILLE D | 13 PETTIGREW ST. | LINCOLN ESTATE | | | GETTYSBURG | PA | 17325-3223 |
| PROPST, LUCY H | PO BOX 548 | | | | FRANKLIN | WV | 26807-0548 |
| PROPST, MARJORIE A | 4349 SE BAYSHORE TER | | | | STUART | FL | 34997-6901 |
| PROPST, ONA R | 134 SHELLY RD | | | | GLEN BURNIE | MD | 21061-1622 |
| PROPST, PEGGY G | 1185 INA DR | | | | LORDSTOWN | OH | 44481-8636 |
| PROPST, PEGGY G | 1185 INA DR SW | | | | WARREN | OH | 44481-8636 |
| PROPST, ROGER L | 11168 FULLER ST | | | | GRAND BLANC | MI | 48439-1037 |
| PROPST, SHIRLEY A | 412 SOUTH JONES | | | | MAQUOKETA | IA | 52060 |
| PROPST, THELMA F | 4920 VICROY CT | UNIT 220 | | | CAPE CORAL | FL | 33904 |
| PROPST, THOMAS W | 163 TALBOTT DR | | | | BOWLING GREEN | KY | 42103-1370 |
| PROPST, WILLARD J | 2028 OLD LATTER RD | | | | NEWTON | NC | 28658-7630 |
| PROQUEST | STAN POLITOWICZ | 3050 UNION LAKE RD STE 8F # 187 | | | COMMERCE TWP | MI | 48382-4508 |
| PROQUEST INFORMATION & LEARNING | 6216 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0062 |
| PROQUEST INFORMATION AND LEARNING COMPANY | PO BOX 1346 | | | | ANN ARBOR | MI | 48106-1346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROQUEST INFORMATION AND LEARNING COMPANY | 300 NORTH ZEEB RD., P.O. BOX 1346, ANN ARBOR | | | | ANN ARBOR | MI | 48106 |
| PROQUEST LLC | DBA PROQUEST INFORMATION & LEA | 789 E EISENHOWER PKWY | PO BOX 1346 UPDT 11/29/07 AM | | ANN ARBOR | MI | 48108-3218 |
| PRORIDER INC | PO BOX 52650 | | | | BELLEVUE | WA | 98015-2650 |
| PROSACHIK, FRANK A | 30 N INDEPENDENCE BLVD | | | | NEW CASTLE | DE | 19720-4457 |
| PROSANTA K GUHA | 457 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1309 |
| PROSCAN RADIOLOGY BU | PO BOX 634054 | | | | CINCINNATI | OH | 45263-4054 |
| PROSCAPE | | 285 E OAK RDG | | | | FL | 32809 |
| PROSCH, ELDON G | 9340 LAKE RD | | | | OTISVILLE | MI | 48463-9713 |
| PROSCH, ERMA J | 20484 9 MILE RD | | | | REED CITY | MI | 49677-8455 |
| PROSCH, JOYCE W | 732 S. STATE ST. | APT.#61 | | | DAVISON | MI | 48423-2810 |
| PROSCH, JOYCE W | 732 S STATE RD APT 61 | | | | DAVISON | MI | 48423-1774 |
| PROSCHKOW, ERIKA | 5375 CHELTENHAM DR | | | | TROY | MI | 48098-2422 |
| PROSE JR, CHARLES W | 7071 OAKWOOD RD | | | | PARMA HEIGHTS | OH | 44130-5042 |
| PROSE, DAVID E | 2642 ROLLING RIDGE LN NW | | | | GRAND RAPIDS | MI | 49534-1344 |
| PROSEK, SHIRLEY | 144 MAIN ST, BOX 88 | | | | PULASKI | WI | 54162 |
| PROSEN, JUDY A | 3634 KIRK RD | | | | YOUNGSTOWN | OH | 44511-2050 |
| PROSENJAK, JOHN J | 516 ASHLEY AVE | | | | YOUNGSTOWN | OH | 44509-1712 |
| PROSEP | 7328 KINNIKINNICK DR | | | | ROSCOE | IL | 61073-9665 |
| PROSERVICE MACHINE LTD | 444 W LASKEY RD STE N | | | | TOLEDO | OH | 43612-3467 |
| PROSERVICE MACHINE LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 444 W LASKEY RD STE N | | | TOLEDO | OH | 43612-3467 |
| PROSEUS, ARTHUR H | 537 JULIAN AVE | | | | LANSING | MI | 48917-2715 |
| PROSEUS, CHRISTOPHER W | 11834 MCCAUGHNA RD | | | | GAINES | MI | 48436-8821 |
| PROSEUS, CHRISTOPHER W. | 11834 MCCAUGHNA RD | | | | GAINES | MI | 48436-8821 |
| PROSEUS, ELIZABETH GAYE | 10028 S FRANCIS RD | | | | DEWITT | MI | 48820-9140 |
| PROSEUS, MORGAN A | 7244 PEAR TREE MDWS | | | | ONTARIO | NY | 14519-9617 |
| PROSEUS, STEVEN A | 10028 S FRANCIS RD | | | | DEWITT | MI | 48820-9140 |
| PROSISE, ALLEN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PROSISE, JAMES W | 5803 MELISSA LN | | | | POPLAR BLUFF | MO | 63901-9638 |
| PROSISE, KENNETH C | RR 1 BOX 126 | | | | WILLIAMSVILLE | MO | 63967-9714 |
| PROSKAUER ROSE LLP | 1585 BROADWAY | | | | NEW YORK | NY | 10036 |
| PROSKAUER ROSE LLP | ATTY FOR STATE STREET BANK AND TRUST CO | ATT: SCOTT K. RUTSKY & ADAM T. BERKOWITZ | 1585 BROADWAY | | NEW YORK | NY | 10036-8299 |
| PROSNIEWSKI JR, LEO C | 2511 CLARET DR | | | | FALLSTON | MD | 21047-2119 |
| PROSONIC, MICHAEL | 203 AUSTIN AVE | | | | SYRACUSE | NY | 13207-1006 |
| PROSOURCE FINANCIAL CORP | ACCT OF WILFRED G CASWELL | | | | | | |
| PROSOWSKI FRANK (491282) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PROSOWSKI, ANDREW B | 4755 ELIZABETH LN | | | | BROOKLYN | OH | 44144-3247 |
| PROSPAL PHIL | 315 LAGO CIR | APT 202 | | | WEST MELBOURNE | FL | 32904-3214 |
| PROSPEC TECHNOLOGIES INC | 3235 WHARTON WAY | | MISSISSAUGA ON L4X 2B6 CANADA | | | | |
| PROSPECT MOTORS HERTZ FUNDING | PO BOX 1360 | | | | JACKSON | CA | 95642-1360 |
| PROSPECT MOTORS HERTZ IN-STATE | PO BOX 1360 | | | | JACKSON | CA | 95642-1360 |
| PROSPECT MOTORS, INC. | PO BOX 1360 | | | | JACKSON | CA | 95642-1360 |
| PROSPECT MOTORS, INC./BUDGET | PO BOX 1360 | | | | JACKSON | CA | 95642-1360 |
| PROSPECT MOTORS, INC/NCR | PO BOX 1360 | | | | JACKSON | CA | 95642-1360 |
| PROSPECT MOTORS,INC./BUDGET | PO BOX 1360 | | | | JACKSON | CA | 95642-1360 |
| PROSPECT MOTORS-HERTZ IN-STATE | PO BOX 1360 | | | | JACKSON | CA | 95642-1360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROSPECT MOTORS-HERTZ OUT-OF-STATE | PO BOX 1360 | | | | JACKSON | CA | 95642-1360 |
| PROSPECT MOTORS/ALAMO | PO BOX 1350 | | | | JACKSON | CA | 95642-1380 |
| PROSPECT MOTORS/ALAMO/CA | PO BOX 1360 | | | | JACKSON | CA | 95642-1360 |
| PROSPECT MOTORS/ALAMO/FL | PO BOX 1360 | | | | JACKSON | CA | 95642-1360 |
| PROSPECT MOTORS/AVIS | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 |
| PROSPECT MOTORS/AVIS/CA | PO BOX 1360 | | | | JACKSON | CA | 95642-1360 |
| PROSPECT MOTORS/CITICAPITAL FLEET | PO BOX 1360 | | | | JACKSON | CA | 95642-1360 |
| PROSPECT MOTORS/CITICAPITAL FLEET | STE 600 | 300 EAST JOHN CARPENTER FWY | | | IRVING | TX | 75062-2372 |
| PROSPECT MOTORS/DOLLAR | PO BOX 1360 | | | | JACKSON | CA | 95642-1360 |
| PROSPECT MOTORS/ENTERPRISE 49 STATE | PO BOX 1360 | | | | JACKSON | CA | 95642-1360 |
| PROSPECT MOTORS/ENTERPRISE 49 STATES | PO BOX 1360 | | | | JACKSON | CA | 95642-1360 |
| PROSPECT MOTORS/ENTERPRISE CA | PO BOX 1360 | | | | JACKSON | CA | 95642-1360 |
| PROSPECT MOTORS/HERTZ | PO BOX 1360 | | | | JACKSON | CA | 95642-1360 |
| PROSPECT MOTORS/NCR/CA | PO BOX 1360 | | | | JACKSON | CA | 95642-1360 |
| PROSPECT MOTORS/NCR/FL | PO BOX 1360 | | | | JACKSON | CA | 95642-1360 |
| PROSPECT MOTORS/RAH CORPORATION | PO BOX 1360 | | | | JACKSON | CA | 95642-1360 |
| PROSPECT MOTORS/STEWARD VENTURES INC | PO BOX 1360 | | | | JACKSON | CA | 95642-1360 |
| PROSPECT MOTORS/VANGUARD CALIFORNIA | PO BOX 1360 | | | | JACKSON | CA | 95642-1360 |
| PROSPECT MOTRS/VANGUARD OUT OF STATE | PO BOX 1360 | | | | JACKSON | CA | 95642-1360 |
| PROSPECT MOUTAIN FUND LIMITED | C/O ORE HILL PARTNERS LLC | ATTN CLAUDE A BAUM ESQ | 650 FIFTH AVENUE 9TH FLOOR | | NEW YORK | NY | 10019 |
| PROSPECT MTRS/VANGUARD OUT OF STATE | PO BOX 1360 | | | | JACKSON | CA | 95642-1360 |
| PROSPECT PLACE | 11 NORTH PROSPECT ST | | | | YPSILANTI | MI | 48198 |
| PROSPERI, IRMA R | 6541 CREST TOP DR | | | | WEST BLOOMFIELD | MI | 48322-2655 |
| PROSPERO REYES | 1111 WHEELOCK ST | | | | DETROIT | MI | 48209-1939 |
| PROSS, ALFRED H | P O BOX 247 PROSS | | | | PINCONNING | MI | 48650 |
| PROSSER, AUDREY | 708 STOCKTON AVENUE | | | | GROVE CITY | PA | 16127-1140 |
| PROSSER, BARRY C | 197 BROOKMOUNT RD | | | | DAYTON | OH | 45429-6055 |
| PROSSER, CHARLES W | 658 W.DRUEN RD. | | | | MAGNOLIA | KY | 42757-7615 |
| PROSSER, CHARLES W | 658 W DRUEN RD | | | | MAGNOLIA | KY | 42757-7615 |
| PROSSER, DAVID L | 6653 WICK RD | | | | LOCKPORT | NY | 14094-9452 |
| PROSSER, DAVID T | 3109 BRAINTREE RD | | | | FRANKLIN | TN | 37069-6415 |
| PROSSER, DENNIS J | 3109 KRUEGER RD | | | | N TONAWANDA | NY | 14120-1407 |
| PROSSER, DUANE N | 443 MATARES DR | | | | PUNTA GORDA | FL | 33950-5228 |
| PROSSER, EUGENE W | 60 PARK AVE | | | | TONAWANDA | NY | 14150-5315 |
| PROSSER, HUGH M | 11178 HYNE RD | | | | BRIGHTON | MI | 48114-7623 |
| PROSSER, JOAN C | 3174 HADLEY RD | | | | HADLEY | PA | 16130-2740 |
| PROSSER, JOE C | 10811 W GRANDVIEW DR | | | | COLUMBUS | IN | 47201-8963 |
| PROSSER, JOHN W | 10874 CLEARWATER DRIVE | | | | HAMPTON | GA | 30228-2648 |
| PROSSER, JON C | 1920 DEERWALK CT | | | | AVON | IN | 46123-7347 |
| PROSSER, JONATHAN | | | | | | | |
| PROSSER, JOSEPH | | | | | | | |
| PROSSER, JOSEPHINE | 2229 DONATO DR | | | | BELLEAIR BCH | FL | 34635-3400 |
| PROSSER, JUDY | 515 GARTLAND AVE | | | | SANDUSKY | OH | 44870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROSSER, KENNETH H | 2523 HIGHLAND AVE | | | | MCKEESPORT | PA | 15132-1241 |
| PROSSER, KENNETH P | 233 CREEKWOOD DR | | | | WESTFIELD | IN | 46074-9424 |
| PROSSER, LARRY D | 707 BRENTWOOD ST | | | | TILTON | IL | 61833-8008 |
| PROSSER, LESTER L | 515 GARTLAND AVE | | | | SANDUSKY | OH | 44870-1804 |
| PROSSER, LILLIAN | 403 S BARBOUR ST | | | | BEVERLY HILLS | FL | 34465-4350 |
| PROSSER, NELLIE S | 1016 DENNIS DR | | | | CHARLESTON | SC | 29410-2223 |
| PROSSER, PATRICIA A | 233 CREEKWOOD DR. | | | | WESTFIELD | IN | 46074-9424 |
| PROSSER, PAUL D | 6247 DORCHESTER RD | | | | LOCKPORT | NY | 14094-5903 |
| PROSSER, ROBERT C | 801 CAPE HAZE LN | | | | NAPLES | FL | 34104-4115 |
| PROSSER, ROBERT G | 10233 W SUN CITY BLVD | | | | SUN CITY | AZ | 85351-3937 |
| PROSSER, ROBERT J | 434 BUCHANAN ST | | | | SANDUSKY | OH | 44870-4717 |
| PROSSER, SHARON K | 6390 OAK ST | | | | GLADWIN | MI | 48624-9003 |
| PROSSER, SHAUNA R | 19 DUERR DR | | | | WEST MILTON | OH | 45383-1404 |
| PROSSER, SUSAN | BREWSTER CLARK O | 2617 E 21ST ST | | | TULSA | OK | 74114-1707 |
| PROSSER, VICTOR G | 13850 TULSA CT | | | | MAGALIA | CA | 95954-9571 |
| PROST, DIANNE E | 103 CLEVELAND AVE | | | | WILMINGTON | DE | 19803-2568 |
| PROST, WALLACE F | 1625 S DIVISION ST | | | | CARTERVILLE | IL | 62918-1957 |
| PROSTAK, ARNOLD | 1795 SHERIDAN DR | | | | ANN ARBOR | MI | 48104-4053 |
| PROSTAK, MEREDITH A | 1719 SHADFORD RD | | | | ANN ARBOR | MI | 48104-4543 |
| PROSTAR PEST SVCS INC | 5677 S TRANSIT RD #300 | | | | LOCKPORT | NY | 14094-5842 |
| PROSTAR PEST SVCS INC | 6601 S TRANSIT RD | | | | LOCKPORT | NY | 14094 |
| PROSTELL, ROSELLA M | 1015 E MULBERRY ST | | | | KOKOMO | IN | 46901-4773 |
| PROSTHETIC ORTHOTIC | 3303 N 75TH ST | | | | SCOTTSDALE | AZ | 85251-6402 |
| PROSTROLLO MOTOR COMPANY | PAT PROSTROLLO | 1001 S WASHINGTON AVE | | | MADISON | SD | 57042-3412 |
| PROSTROLLO MOTOR COMPANY | 1001 S WASHINGTON AVE | | | | MADISON | SD | 57042-3412 |
| PROSTROLLO MOTOR SALES, INC. | 500 4TH ST NE | | | | HURON | SD | 57350-1619 |
| PROSTROLLO MOTOR SALES, INC. | JOHN DENIGER | 500 4TH ST NE | | | HURON | SD | 57350-1619 |
| PROSUHN, FREDERICK C | | | | | | | |
| PROSUM INC | 2321 ROSECRANS AVE STE 4225 | | | | EL SEGUNDO | CA | 90245-4958 |
| PROSYST SOFTWARE GMBH | DUERENER STRASSE 405 | | KOLN D-50858 GERMANY | | | | |
| PROSZEK, HENRY R | 7925 APPOLINE ST | | | | DEARBORN | MI | 48126-1109 |
| PROTA, LILLIAN | 495 VAN CORTLANDT PARK AVE | | | | YONKERS | NY | 10705 |
| PROTACK, MARGARET R | 7 LAFFERTY LANE | | | | NEWARK | DE | 19711-2353 |
| PROTASIEWICZ SR, PAUL D | 2161 N CARTER RD | | | | LINWOOD | MI | 48634-9749 |
| PROTASIEWICZ, ARKADIUSZ | 71 FILON AVE | | | | ROCHESTER | NY | 14622-1964 |
| PROTASIEWICZ, TATIANA | 1060 N HUNT DR | | | | MESA | AZ | 85203-5035 |
| PROTEC ENGINEERING INC | 29550 RYAN RD | | | | WARREN | MI | 48092-2213 |
| PROTECH AUTOMOTIVE | 905 S ROCK BLVD | | | | SPARKS | NV | 89431-5923 |
| PROTECH AUTOMOTIVE SERVICE | 180 E 40TH ST | | | | HOLLAND | MI | 49423-5208 |
| PROTECH AUTOMOTIVE SERVICE | 3712 N COURTENAY PKWY | | | | MERRITT ISLAND | FL | 32953 |
| PROTECH GLOBAL SOLUTIONS INC | 45 BUTTERFIELD CIR STE C | | | | EL PASO | TX | 79905-5222 |
| PROTECH/WINNIPEC | 425 BERRY ST. | | | WINNIPEC MB R3J1N6 CANADA | | | |
| PROTECTAIR | 2751 JOHN ST | | | MARKHAM ON L3R 2Y8 CANADA | | | |
| PROTECTION INCENDIE DE LA CAPITAL | | | | | | | |
| PROTECTION ONE | PO BOX 5714 | | | | CAROL STREAM | IL | 60197-5714 |
| PROTECTION ONE | 1725 E 14 MILE RD STE 110 | | | | TROY | MI | 48083-4600 |
| PROTECTION ONE | C/O CREDITORS BANKRUPTCY SERVICE | P O BOX 740933 | | | DALLAS | TX | 75374 |
| PROTECTION SERVICES INC | | | | | | | |
| PROTECTION SERVICES, INC | 635 LUCKNOW RD | | | | HARRISBURG | PA | 17110-1635 |
| PROTECTIVE CL/BUFFAL | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14207-1910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROTECTIVE CL/BUFFAL | 850 STEPHENSON HWY STE 508 | C/O FRED HARRIS AND ASSOCIATES | | | TROY | MI | 48083-1174 |
| PROTECTIVE CLOSURE CO, INC. | BEV HARTEN | 2150 ELMWOOD AVE | CAPLUGS DIV. | | BUFFALO | NY | 14207-1910 |
| PROTECTIVE CLOSURE CO, INC. | BEV HARTEN | CAPLUGS DIV. | 2150 ELMWOOD AVE. | | OXFORD | MI | 48371 |
| PROTECTIVE INDUSTRIES INC | 2150 ELMWOOD AVE | CAPLUGS DIV | | | BUFFALO | NY | 14207-1910 |
| PROTECTIVE INDUSTRIES INC | CAPLUGS DIV PLT14 | 2150 ELMWOOD AVE STM REC | | | BUFFALO | NY | 14207 |
| PROTECTIVE INDUSTRIES INC | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14207-1910 |
| PROTECTIVE INDUSTRIES INC | 7090 EDINBORO RD | | | | ERIE | PA | 16509-4447 |
| PROTECTIVE INDUSTRIES LLC | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14207-1910 |
| PROTECTIVE INDUSTRIES LLC | 7090 EDINBORO RD | | | | ERIE | PA | 16509-4447 |
| PROTECTIVE INDUSTRIES LLC | BEV HARTEN | 2150 ELMWOOD AVE | CAPLUGS DIV. | | BUFFALO | NY | 14207-1910 |
| PROTECTIVE INDUSTRIES LLC | BEV HARTEN | CAPLUGS DIV. | 2150 ELMWOOD AVE. | | OXFORD | MI | 48371 |
| PROTECTIVE INDUSTRIES LLC | VIKKI CLARK | 7090 EDINBORO ROAD | | | MUSKEGON | MI | 49442 |
| PROTECTIVE/BROOKLYN | 601 39TH ST | | | | BROOKLYN | NY | 11232-3101 |
| PROTEGA, MARIA | 2537 EASTWOOD AVE | | | | EVANSTON | IL | 60201 |
| PROTEGO ASESORES S DE RL | BLVD MANUEL AVILA CAMACHO 36 | PISO 22 COL LOMAS DE CHAPULTEP | | DF CP 11000 MEXICO MEXICO | | | |
| PROTEGO ASESORES S DE RL | BLVD MANUEL AVILA CAMACHO 36 P | 22 TORRE ESMERALDA II COL DEL/ | | MEXICO CITY DF 11560 MEXICO | | | |
| PROTEK LIMITED | MAINPRIZE & MAINPRIZE | 126 E GRAND BLANC RD | | | GRAND BLANC | MI | 48439 |
| PROTEK LTD | 1085 GRANT ST | | | | FENTON | MI | 48430-1715 |
| PROTELSCH, WARREN A | 5601 CASTLE CT APT 112 | | | | RACINE | WI | 53406 |
| PROTEUS INDUSTRIES INC | 340 PIONEER WAY | | | | MOUNTAIN VIEW | CA | 94041-1506 |
| PROTHE VERNON (459264) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PROTHE, VERNON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PROTHERO JR., EDGAR R | 124 E HIGH ST | | | | METAMORA | MI | 48455-8902 |
| PROTHERO, EDGAR R | 5304 ATTICA RD | | | | ATTICA | MI | 48412-9665 |
| PROTHERO, ROBERT J | 30107 DELL LN | | | | WARREN | MI | 48092-4808 |
| PROTHONOTARY ALLEGHENY COUNTY | ACCT OF FREDRICK J MIDDLETON | 429 FORBES AVE STE 200 | | | PITTSBURGH | PA | 15219-1604 |
| PROTHONOTARY NEW CASTLE COUNTY | 500 N KING ST STE 500 | NEW CASTLECOUNTY COURTHOUSE | | | WILMINGTON | DE | 19801-3743 |
| PROTHONOTARY OF ALLEGHENY CNTY | ACCT OF CURTIS W NELSON | 429 FORBES AVE STE 200 | | | PITTSBURGH | PA | 15219-1604 |
| PROTHONOTARY OF ALLEGHENY CTY | ACCT OF MARSHA BOWMAN | 429 FORBES AVE STE 200 | | | PITTSBURGH | PA | 15219-1604 |
| PROTHONOTARY-ALLEGHENY COUNTY | ACCT OF HOWARD R EVERETT | 429 FORBES AVE STE 200 | | | PITTSBURGH | PA | 15219-1604 |
| PROTHRO CHEVROLET CO., INC. | LANNES PROTHRO | 452 N BROOKS ST | | | MANNING | SC | 29102-3323 |
| PROTHRO CHEVROLET, BUICK, PONTIAC, | 452 N BROOKS ST | | | | MANNING | SC | 29102-3323 |
| PROTHRO CHEVROLET, BUICK, PONTIAC, G | LANNES PROTHRO | 452 N BROOKS ST | | | MANNING | SC | 29102-3323 |
| PROTHRO CHEVROLET, BUICK, PONTIAC, GMC TRUCK | 452 N BROOKS ST | | | | MANNING | SC | 29102-3323 |
| PROTHRO JR, MAJOR L | 3350 VILLA CIR SE | | | | ATLANTA | GA | 30354-2818 |
| PROTHRO, F | 1215 MARTIN LUTHER KING JR BLVD | | | | GAINESVILLE | GA | 30501-4891 |
| PROTHRO, MEAGAN E | 1136 HIGHWAY 1221 | | | | MARTHAVILLE | LA | 71450-3410 |
| PROTHRO, OTHA L | 10755 KINA CIR | | | | KEITHVILLE | LA | 71047-7019 |
| PROTHRO, OTHA LEE | 10755 KINA CIR | | | | KEITHVILLE | LA | 71047-7019 |
| PROTHRO, WALTER | | | | | | | |
| PROTICH, CONCETTA D | 79 S ANDERSON RD | | | | YOUNGSTOWN | OH | 44515-2602 |
| PROTIVITI INC | 120 S LA SALLE ST STE 2200 | | | | CHICAGO | IL | 60603-3404 |
| PROTIVITI INC | 120 S. LASALLE, FLOOR 22 | | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROTIVITI INC | 120 S LASALLE FL 22 | | | | CHICAGO | IL | 60603 |
| PROTO CAST INC | 2699 JOHN DALY ST | | | | INKSTER | MI | 48141-3704 |
| PROTO CAST INC | 4690 IRONTON ST | | | | DENVER | CO | 80239-2924 |
| PROTO CRAFT INC | 3720 LAPEER RD | | | | AUBURN HILLS | MI | 48326-1732 |
| PROTO CRAFT/AUBURN H | 3720 LAPEER ROAD | SUITE 123 | | | AUBURN HILLS | MI | 48326 |
| PROTO CRAFT/MDSN HTS | 25831 COMMERCE DR | | | | MADISON HEIGHTS | MI | 48071-4152 |
| PROTO CRAFT/TROY | 2719 ELLIOTT DR | | | | TROY | MI | 48083-4638 |
| PROTO FAB & FIXTURE INC | 35610 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4725 |
| PROTO MANUFACTURING INC | 1980 E MICHIGAN AVE | | | | YPSILANTI | MI | 48198-6010 |
| PROTO MANUFACTURING LTD | 2175 SOLAR CRES | | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| PROTO MANUFACTURING LTD | PAT PARENT | 2175 SOLAR CRES | | OLDCASTLE, ONTARIO, CANADA,N0R 1L0 | | | |
| PROTO MARK/CLNTN TWP | 24601 MAPLEHURST DR | | | | CLINTON TOWNSHIP | MI | 48036-1326 |
| PROTO MARK/NASHVILLE | POWER SALES | P.O. BOX 29338 | | | NASHVILLE | TN | 37229 |
| PROTO PLASTICS/TROY | 1100 PIEDMONT DR | | | | TROY | MI | 48083-1944 |
| PROTO TECH/S LYON | 23333 GRISWOLD RD | | | | SOUTH LYON | MI | 48178-9707 |
| PROTO TECHNIQUES INC | PO BOX 33396 | | | | DETROIT | MI | 48232-5396 |
| PROTO TEK/ROSEVILLE | 16094 COMMON RD | | | | ROSEVILLE | MI | 48066-1814 |
| PROTO TOO/FRMNGTN HL | 29660 W 9 MILE RD | | | | FARMINGTON HILLS | MI | 48336-4804 |
| PROTO TOOL & GAGE INC | ATTN:  KEITH STEPHENS | 300 S FORD BLVD | | | YPSILANTI | MI | 48198-6067 |
| PROTO-CAST INC | 2699 JOHN DALY ST | | | | INKSTER | MI | 48141-3704 |
| PROTO-TECHNIQUES INC | PO BOX 33396 | | | | DETROIT | MI | 48232-5396 |
| PROTO-TECHNIQUES INC | 23333 GRISWOLD RD | | | | SOUTH LYON | MI | 48178-9707 |
| PROTO-TEK MANUFACTURING INC | 16094 COMMON RD | | | | ROSEVILLE | MI | 48066-1814 |
| PROTO-TEK MFG INC | 16094 COMMON RD | | | | ROSEVILLE | MI | 48066-1814 |
| PROTO-VEST INC | 7400 N GLEN HARBOR BLVD | | | | GLENDALE | AZ | 85307-1811 |
| PROTOCRAFT MOD/WARRN | 25450 RYAN RD | | | | WARREN | MI | 48091-1326 |
| PROTOCRAFT SHE/TROY | 2719 ELLIOTT DR | | | | TROY | MI | 48083-4638 |
| PROTOKOWICZ, LEONARD | 18 HEMLOCK DR | | | | PARLIN | NJ | 08859-1118 |
| PROTOMASTER | GEWERBERING 1 | | | WILKAU-HABLAU ZWICKAU 08112 GERMANY | | | |
| PROTOMASTER RIEDEL & CO GMBH | GEWERBERING 1 | | | WILKAU-HASSLAU SC 8112 GERMANY | | | |
| PROTOMASTER/WILKAU | GEWERBERING 1 | | | WILKAU-HASSLAU 8112 GERMANY | | | |
| PROTOMOLD CO INC, THE | 1757 HALGREN RD | | | | MAPLE PLAIN | MN | 55359-9004 |
| PROTOMOLD COMPANY INC | 1757 HALGREN RD | | | | MAPLE PLAIN | MN | 55359-9004 |
| PROTON HOLDINGS BHD | 1254 N MAIN ST | | | | ANN ARBOR | MI | 48104-1041 |
| PROTON, LOUIS W | 2895 N MELODY ST | | | | KINGMAN | AZ | 86401-4307 |
| PROTOPAPA, ALBERT J | 6805 WINTERPARK AVE | | | | YOUNGSTOWN | OH | 44515-5622 |
| PROTOR DANE | 262 SOUTHER RD | | | | FLETCHER | NC | 28732-7508 |
| PROTOTECH L/CLINTON | 44455 REYNOLDS DR | | | | CLINTON TWP | MI | 48036-1245 |
| PROTOTECH LASER INC | 44455 REYNOLDS DR | | | | CLINTON TWP | MI | 48036-1245 |
| PROTOTECH LASER WELDING INC | 23361 QUINN RD | | | | CLINTON TWP | MI | 48035-3732 |
| PROTOTECH/CLINTON TW | 23361 QUINN RD | | | | CLINTON TWP | MI | 48035-3732 |
| PROTOTECH/STER HGTS | 42374 YEAREGO DR | | | | STERLING HEIGHTS | MI | 48314-3267 |
| PROTOTYPE & SHORT-RUN SERVICESINC | 2512 FENDER AVE STE L | | | | FULLERTON | CA | 92831-4436 |
| PROTOTYPE CASTING INC | 4696 IRONTON ST | | | | DENVER | CO | 80239-2924 |
| PROTOTYPE EXP/SCHAUM | 2301 HAMMOND DR | | | | SCHAUMBURG | IL | 60173-3815 |
| PROTOTYPE MOV/WARREN | 28033 LIBERTY DR | | | | WARREN | MI | 48092-2540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROTOTYPE MOVERS INC | 28033 LIBERTY DR | | | | WARREN | MI | 48092-2540 |
| PROTOTYPE SYSTEMS INC | 35835 STANLEY DR | | | | STERLING HEIGHTS | MI | 48312-2663 |
| PROTOTYPE TOOLING & MFG INC | 34203 JAMES J POMPO DR | | | | FRASER | MI | 48026-3475 |
| PROTOTYPE TOOLING & MFG INC | 18361 MIKE C CT | | | | FRASER | MI | 48026-1600 |
| PROTRADE NET LLC -DWYER GROUP VENDOR RELATIONS | DOYLE JAMES | 1020 N. UNIVERSITY PARKS DRIVE | | | WACO | TX | 76707 |
| PROTRADE STEEL CO LTD | STE 114 | 5700 DARROW ROAD | | | HUDSON | OH | 44236-5026 |
| PROTRAK INTERNATIONAL INC | 237 W 35TH ST STE 507 | | | | NEW YORK | NY | 10001-1905 |
| PROTRANS INTERNATIONAL INC | 8311 N PERIMETER RD | | | | INDIANAPOLIS | IN | 46241-3628 |
| PROTSMAN JR, TERRY | 25 SHREWSBURY AVE | | | | HIGHLANDS | NJ | 07732-1740 |
| PROTSMAN, TERRY E | 97 NEPTUNE PL | | | | NORTH MIDDLETOWN | NJ | 07748-5639 |
| PROTSMAN, WILLIE E | 1482 LEISURE DR | | | | FLINT | MI | 48507-4057 |
| PROTT, DONNA | 18844 E UNION PL | | | | AURORA | CO | 80015-4904 |
| PROTTENGEIER, IRMA L | 5366 CALLE REAL APT D | | | | SANTA BARBARA | CA | 93111-1680 |
| PROTTENGER II, GEORGE W | 4680 ELDER LN | | | | SAGINAW | MI | 48604-9535 |
| PROTTENGER, GEORGE W | 1912 PROSPECT ST | | | | SAGINAW | MI | 48601-6881 |
| PROTULIS, STEVE | 12536 NW 58TH MNR | | | | CORAL SPRINGS | FL | 33076-1930 |
| PROTYNIAK, WANDA L | 429 N SYBALD ST | | | | WESTLAND | MI | 48185-8638 |
| PROTZMAN, DANIEL L | 312 MOBLEY DR | | | | STATESBORO | GA | 30458-9112 |
| PROTZMAN, DAVID C | 7298 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338 |
| PROUD COMPANY | 600 BURSCA DR STE 602 | | | | BRIDGEVILLE | PA | 15017-1418 |
| PROUD LAKE RECREATION AREA | MICH DEPT OF PARK AND REC | 3500 WIXOM RD | | | COMMERCE TOWNSHIP | MI | 48382-2049 |
| PROUD OF PARMA | 7001 W RIDGEWOOD DR | | | | PARMA | OH | 44129-6922 |
| PROUDFIT, IOLIA G | 1171 LYNN DR | | | | MIDDLEVILLE | MI | 49333 |
| PROUDFIT, JAMES K | 8560 BEECHWOOD DR SE | | | | CALEDONIA | MI | 49316-9457 |
| PROUDFOOT LAWRENCE E SR (339725) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PROUDFOOT, EVA | 160 KINGSBRIDGE DR | | | | GOOSE CREEK | SC | 29445-6645 |
| PROUDFOOT, EVELYN S | 2504 CARDINAL DRIVE | | | | YOUNGSTOWN | OH | 44505-2202 |
| PROUDFOOT, GARY | 12481 183RD AVE | | | | BIG RAPIDS | MI | 49307-9410 |
| PROUDFOOT, JANIE | 2531 GRIFFITH DR., N.E. | | | | CORTLAND | OH | 44410-9657 |
| PROUDFOOT, JOHN L | 2531 GRIFFITH DR., N.E. | | | | CORTLAND | OH | 44410-9657 |
| PROUDFOOT, LAWRENCE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PROUDLOCK, GREGORY A | 33205 BARRINGTON ST | | | | WESTLAND | MI | 48186-4807 |
| PROUE, EUGENE L | 7328 S PORTER RD | | | | BRANCH | MI | 49402-9654 |
| PROUFLIAS, NICHOLAS T | 75 SILVER LAKE AVE | | | | EDISON | NJ | 08817-5245 |
| PROUGH, DOLORES | 837 SOLOMON CIR | | | | UNIONTOWN | PA | 15401-6628 |
| PROUGH, ROBERT W | 116 COOK ST | | | | ROMEO | MI | 48065-5106 |
| PROULX, ALBERT J | PO BOX 9 | | | | ASHFORD | CT | 05278-0009 |
| PROULX, BARBARA M. | 417 KAISER PO BOX #1 | | | | PINCONNING | MI | 48650-0001 |
| PROULX, BARBARA M. | PO BOX 1 | 417 KAISER | | | PINCONNING | MI | 48650-0001 |
| PROULX, CHARLES E | 2201 VILLAGE LN APT 201 | | | | MINNEAPOLIS | MN | 55431 |
| PROULX, CHARLES E | 4781 SUMMERHILL DR | | | | CLARKSTON | MI | 48346-3683 |
| PROULX, CHARLES P | 344 HICKORY LN | | | | WATERFORD | MI | 48327-2571 |
| PROULX, CLAIRE E | 8D FOXBROOK MANOR | | | | BLACKSTONE | MA | 01504 |
| PROULX, CORLEEN F | 11735 HALL RD | | | | ATLANTA | MI | 49709-9365 |
| PROULX, DONAT | C/O THORNTON & NAUMES LLP | 100 SUMMER STREET 30TH FLOOR | | | BOSTON | MA | 02110 |
| PROULX, DOROTHY | 244 E NEPESSING | | | | LAPEER | MI | 48446-2354 |
| PROULX, GREGORY A | PO BOX 551 | | | | PINCONNING | MI | 48650-0551 |
| PROULX, HELEN M | 7948 MAPLE STREET | P O BOX 36 | | | VANDERBILT | MI | 49795-9504 |
| PROULX, HELEN M | 7948 MAPLE ST | P O BOX 36 | | | VANDERBILT | MI | 49795-9504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROULX, HUBERT | | | | | | | |
| PROULX, JOHN E | 16 CHAMONIX | | | | LAGUNA NIGUEL | CA | 92677-8904 |
| PROULX, JOSEPH E | 8230 SUNNYS HALO CT | | | | MIDLOTHIAN | VA | 23112-6718 |
| PROULX, LAURI A | 4598 CLINTON DR | | | | CLARKSTON | MI | 48346-3700 |
| PROULX, LYNN R | PO BOX 221 | | | | AU GRES | MI | 48703 |
| PROULX, MARIE A | 19 NARRAGANSETT AVE | C/O THE BETHEL METHODIST HOME | | | OSSINING | NY | 10562-2843 |
| PROULX, MICHAEL A | 1903 S WOODBRIDGE ST | | | | BAY CITY | MI | 48706-3440 |
| PROULX, PAUL L | 951 N COURT ST | | | | AU GRES | MI | 48703-9407 |
| PROULX, PAUL L | 951 CT RD | | | | AUGRES | MI | 48703 |
| PROULX, RAYMOND G | 45 SPRUCEBROOK RD | | | | NORTH SCITUATE | RI | 02857-1725 |
| PROULX, ROBERT D | 35 FRUIT ST | | | | WORCESTER | MA | 01609-2127 |
| PROULX, WILLIAM F | 2229 RIVIERA RD | | | | DEFIANCE | OH | 43512-3238 |
| PROULX, WILLIAM W | 32606 BRUGGEMAN DR | | | | WARREN | MI | 48088-5716 |
| PROUSE, CHARLES E | 7066 E 300 S | | | | BRINGHURST | IN | 46913-9685 |
| PROUSE, GERALD E | 17684 SW FREDERICK LN | | | | SHERWOOD | OR | 97140-8850 |
| PROUSE, INDA M | 7717 FM 9 S | | | | WASKOM | TX | 75692-6425 |
| PROUSE, LAWRENCE J | 341 RANSOM RD | | | | GRAND ISLAND | NY | 14072-1471 |
| PROUSE, MARGIE A | 7066 E 300 SOUTH | | | | BRINGHURST | IN | 46913-9685 |
| PROUSE, ROBERT L | 32638 VINES CREEK RD | | | | DAGSBORO | DE | 19939-4016 |
| PROUSE, THOMAS M | PO BOX 363 | | | | PANOLA | TX | 75685-0363 |
| PROUSE, VERONICA B | 44 RAINTREE IS APT 3 | | | | TONAWANDA | NY | 14150-2718 |
| PROUT GEORGE T JR (355959) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PROUT, DAVID E | 16505 SEYMOUR RD | | | | LINDEN | MI | 48451-9725 |
| PROUT, DEREK | 262 SONTAG DR | | | | FRANKLIN | TN | 37064-5762 |
| PROUT, DOUGLAS C | 208 1/2 BON AIR RD | | | | LANSING | MI | 48917-2900 |
| PROUT, DOUGLAS CHARLES | 208 1/2 BON AIR RD | | | | LANSING | MI | 48917-2900 |
| PROUT, GEORGE T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PROUT, HENRY L | 7797 E BEAL CITY RD | | | | MT PLEASANT | MI | 48858-9255 |
| PROUT, JAMES T | 8550 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-9637 |
| PROUT, JOAN M | 1722 KENTUCKY AVE | | | | FLINT | MI | 48506-4304 |
| PROUT, PEGGY R | 8750 LENNON RD | | | | CORUNNA | MI | 48817-9576 |
| PROUT, ROBERT E | PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADEPHIA | PA | 19103-5446 |
| PROUT, ROBERT W | 40476 REGENCY DR | | | | STERLING HTS | MI | 48313-3968 |
| PROUT, STEPHEN M | 1417 STATE ROUTE 113 E | | | | MILAN | OH | 44846-9527 |
| PROUT, WILLIAM J | 1323 GORDON AVE | | | | LANSING | MI | 48910-2612 |
| PROUTY LOREN (459265) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PROUTY, BETTY A | VERMILION HOUSE | 424 MONTEREY STREET | | | DANVILLE | IL | 61832-1837 |
| PROUTY, GEORGIA | 9582 MIDDLE RD. | APT. 17 | | | EAST CONCORD | NY | 14055 |
| PROUTY, JEAN L | 1844 NOTTINGHAM CT | | | | MANSFIELD | OH | 44904-1796 |
| PROUTY, JEAN LARAEL | 1844 NOTTINGHAM CT | | | | MANSFIELD | OH | 44904-1796 |
| PROUTY, LOREN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PROUTY, MILFORD E | 8789 ROUTE 240 | | | | WEST VALLEY | NY | 14171-9640 |
| PROUTY, RICHARD H | 42 CLIFFORD ST | | | | FRAMINGHAM | MA | 01702-8504 |
| PROUTY, RONALD E | 257 MOUNTAIR DR | | | | VANDALIA | OH | 45377-2938 |
| PROUTY, SHARON L | 647 SE WILLIAMS CT | | | | WAUKEE | IA | 50263-8395 |
| PROUX DAVID | 2280 TRENTON ST | | | | SAGINAW | MI | 48602-3556 |
| PROUX JR, WALTER H | 210 SOUTH BOND STREET | | | | SAGINAW | MI | 48602-2310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROUX, DAVID E | 2280 TRENTON ST | | | | SAGINAW | MI | 48602-3556 |
| PROUX, MARY | 3282 MIDLAND RD | | | | SAGINAW | MI | 48603-9688 |
| PROUX, RAYMOND J | 6121 EASTMAN AVE APT 1A | | | | MIDLAND | MI | 48640-2558 |
| PROUX, ROBERT J | 5129 MARTIN RD | | | | BEAVERTON | MI | 48612-8542 |
| PROVALL, ANDERSON | 2103 JANES AVE | | | | SAGINAW | MI | 48601-1859 |
| PROVAN CHRISTOPHER A | PROVAN, CHRISTOPHER A | FINKELSTEIN AND PARTNERS | 436 ROBINSON AVE | | NEWBURGH | NY | 12550 |
| PROVAN USA/YOUNG | 3263 OAKLAND ST | | | | AURORA | CO | 80010-1509 |
| PROVAN, CHRISTOPHER A | 28 TONNESON DRIVE | | | | FORT MONTGOMERY | NY | 10922 |
| PROVAN, JAMIESON D | PO BOX 472 | | | | FORT MONTGOMERY | NY | 10922-0472 |
| PROVANCE, DEBRA S | 11510 TIMBER RIDGE DR | | | | KEITHVILLE | LA | 71047-9044 |
| PROVANCE, DOREAN | 4 ART POND RD | | | | CONWAY | AR | 72032-9769 |
| PROVANCE, JAMES D | 11496 TIMBER RIDGE DR | | | | KEITHVILLE | LA | 71047-9005 |
| PROVANCE, JAMES DANIEL | 11496 TIMBER RIDGE DR | | | | KEITHVILLE | LA | 71047-9005 |
| PROVANT INC | 4601 121ST ST | | | | URBANDALE | IA | 50323-2311 |
| PROVEAUX, BETTY L | 572 EDINBURG RD | | | | TRENTON | NJ | 08619-1720 |
| PROVEEDORA AGRICOLA Y AUTOMOTRIZ | CARRETARA A PIEDRAS NEGRAS | | | RAMOS ARIZPE MEXICO EM 00000 MEXICO | | | |
| PROVEEDORA AGRICOLA Y AUTOMOTRIZ | AVENIDA BRAVO NO. 1220 | | | LA PAZ EM 23000 MEXICO | | | |
| PROVELL GLORIA | 6003 NW 67TH AVE | | | | TAMARAC | FL | 33321-5631 |
| PROVENA HOSPITALS | DBA PROVENA ST JOSEPH MED CTR | 75 REMITTANCE DR DEPT 1366 | | | CHICAGO | IL | 60675-1366 |
| PROVENCAL, RAYMOND D | 1438 SUSSEX RD | | | | BALTIMORE | MD | 21221-6035 |
| PROVENCAL, SUSAN M | PO BOX 861 | | | | WOONSOCKET | RI | 02895-0786 |
| PROVENCHER ROLAND J. (495375) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| PROVENCHER, GARY W | 3410 TRAUM DR | | | | SAGINAW | MI | 48602-3481 |
| PROVENCHER, MARK | 700 PLANTATION DR | | | | SAGINAW | MI | 48638-7133 |
| PROVENCHER, PAUL E | 14-16 SOUTH MAIN ST. | | | | DERRY | NH | 03038 |
| PROVENCHER, ROLAND J | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| PROVENCHER, TIMOTHY A | 2523 RAINTREE LN | | | | TOLEDO | OH | 43611-1131 |
| PROVENCHER, TIMOTHY ARTHUR | 2523 RAINTREE LN | | | | TOLEDO | OH | 43611-1131 |
| PROVENCIO MANUEL (652463) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PROVENCIO TUNE-UP CENTER | 116 N. FABENS ST. | | | | FABENS | TX | 79838 |
| PROVENCIO, MANUEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PROVENGHI, MARTA | 9029 COSMOS AVE | | | | EL PASO | TX | 79925-4026 |
| PROVENSAL, CINDY N | 4609 BARNETT ST | | | | METAIRIE | LA | 70006-2045 |
| PROVENZA, CARMELO | 65 BARNEY LN | | | | ROCHESTER | NY | 14606-5315 |
| PROVENZA, CARMELO | 65 BARNEY LANE | | | | ROCHESTER | NY | 14606-5315 |
| PROVENZA, DAVID A | 3282 LAKESIDE DR | | | | SHELBY TOWNSHIP | MI | 48316-2959 |
| PROVENZA, FRANK W | 328 STRATFORD ROAD | | | | CATONSVILLE | MD | 21228-1844 |
| PROVENZA, ROSA | 65 BARNEY LN | | | | ROCHESTER | NY | 14606-5315 |
| PROVENZANO, AMANDA R | 142 OVERVIEW CIR E | | | | RED LION | PA | 17356-8902 |
| PROVENZANO, AMANDA REBECCA | 142 OVERVIEW CIR E | | | | RED LION | PA | 17356-8902 |
| PROVENZANO, BEN V | 136 PINNACLE LN | | | | ROSEBURG | OR | 97471-9878 |
| PROVENZANO, DENNIS M | 49070 FOX DR S | | | | PLYMOUTH | MI | 48170-2896 |
| PROVENZANO, GEORGE A | 280 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5222 |
| PROVENZANO, HELEN E | 37261 GREAT OAKS COURT R | | | | CLINTON TOWNSHIP | MI | 48036 |
| PROVENZANO, JOANNE E | 95 IRONDALE DR | | | | DEPEW | NY | 14043-4427 |
| PROVENZANO, JOHN C | 142 OVERVIEW CIR E | | | | RED LION | PA | 17356-8902 |
| PROVENZANO, LINDA M | 13 PENNSYLVANIA AVE | | | | LOCKPORT | NY | 14094-5725 |
| PROVENZANO, MARIANNE | 16614 CLUB DR | | | | SOUTHGATE | MI | 48195-6505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROVENZANO, NICHOLAS J | 4801 E COUNTY ROAD 100 S | | | | AVON | IN | 46123-8338 |
| PROVENZANO, PAULA | 10 WINDSOR PARK | | | | ROCHESTER | NY | 14624-5005 |
| PROVENZINO, MICHELE A | 43338 VINTNERS PLACE DR | | | | STERLING HEIGHTS | MI | 48314-1332 |
| PROVERBS, LAVINA W | PO BOX 271 | 4111 S TURNER RD | | | CANFIELD | OH | 44406-0271 |
| PROVERBS, MABEL B | 3415 SUNNYBROOK DR. | | | | YOUNGSTOWN | OH | 44511-2829 |
| PROVEY, CRAIG | 1491 MOORESVILLE PIKE | | | | COLUMBIA | TN | 38401-8623 |
| PROVIDENCE AMELLA | 21900 ALICE ST | | | | SAINT CLAIR SHORES | MI | 48080-2497 |
| PROVIDENCE CARE | PO BOX 413923 | | | | KANSAS CITY | MO | 64141-3923 |
| PROVIDENCE COLLEGE OFFICE OF FINANCIAL SERVICES | HARKINS HALL RM 400 | | | | PROVIDENCE | RI | 02918-0001 |
| PROVIDENCE EQUITY LLC | 390 PARK AVE FL 4 | | | | NEW YORK | NY | 10022-4608 |
| PROVIDENCE HOSP | 3168 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-0001 |
| PROVIDENCE HOSPITAL | ACCT OF CHARLES HARVEY | | | | | | |
| PROVIDENCE HOSPITAL | ACCT OF FELIX GUY | | | | | | |
| PROVIDENCE HOSPITAL | ASSARIAN CANCER CENTER | 47601 GRAND RIVER AVENUE | | | NOVI | MI | 48374 |
| PROVIDENCE INTL AUTO SHOW | C/O MOTOR TREND AUTO SHOWS | 6405 FLANK DR | | | HARRISBURG | PA | 17112 |
| PROVIDENCE MEDICAL C | PO BOX 413133 | | | | KANSAS CITY | MO | 64141-3133 |
| PROVIDENCE MEDICAL G | PO BOX 713202 | | | | COLUMBUS | OH | 43271-0001 |
| PROVIDENCE OF ONTARIO | MINISTER OF LABOUR | 14TH FLOOR | 400 UNIVERSITY AVENUE | TORONTO ON M7A 1T7 CANADA | | | |
| PROVIDENCE PONTIAC GMC LLC | FRANK NOLT | 796 LANCASTER PIKE | | | QUARRYVILLE | PA | 17566-9006 |
| PROVIDENCE PONTIAC GMC LLC | 796 LANCASTER PIKE | | | | QUARRYVILLE | PA | 17566-9006 |
| PROVIDENCE VENTURES LLC | DBA BONE AND JOINT SURGERY CEN | LOCKBOX 8800 | | | LANSING | MI | 48909 |
| PROVIDENCE WORLDWIDE LLC | 34039 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1313 |
| PROVIDENT BANK | ACCT OF DONALD PAYNE | | | | | | |
| PROVIDENT BANK OF MARYLAND | ACCT OF LEONARD TAYLOR JR | | | | | | |
| PROVIDENT COMMERCIAL GROUP, INC. | ONE EAST FOURTH STREET | | | | CINCINNATI | OH | 45202 |
| PROVIDENT COMMERCIAL GROUP, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | ONE EAST FOURTH STREET | | | CINCINNATI | OH | 45202 |
| PROVIDENT DONALD J (407212) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PROVIDENT LIFE & ACCIDENT INSURANCE CO | PO BOX 406773 | | | | ATLANTA | GA | 30384-6673 |
| PROVIDENT MEDICAL CE | 831 S R L THORNTON FWY | | | | DALLAS | TX | 75203-2905 |
| PROVIDENT NATIONAL BANK | | | | | | | |
| PROVIDENT, DONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PROVIENCE, JENNY F | 14882 STEEL STREET | | | | DETROIT | MI | 48227-3958 |
| PROVIENCE, SANDRA J | APT 1216 | 8330 EAST JEFFERSON AVENUE | | | DETROIT | MI | 48214-2744 |
| PROVIN, MARY E | 51 PURITAN RD | | | | TONAWANDA | NY | 14150-8525 |
| PROVIN, WILLIAM C | 51 PURITAN RD | | | | TONAWANDA | NY | 14150-8525 |
| PROVINCE OF ONTARIO | ATTN: GENERAL COUNSEL | 7TH FLOOR, HEARST BLOCKE | 900 BAY STREET | TORONTO ON M7A 2E1 CANADA | | | |
| PROVINCE OF ONTARIO | MINISTRY OF ECONOMIC DEVELOPMENT AND TRADE INDUSTRY DIVISION | 7TH FLOOR, HEARST BLOCKE 900 BAY STREET | | TORONTO ONTARIO M7A 2E1 CANADA | | | |
| PROVINCE OF QUEBEC | SOURCE DE DEVELOPMENT INDUSTRIEL DU QUEBEC | 770 SHERBROOLEE OUEST 9 EME ETAGE | | MONTREAL QUEBEC H3A 1G1 CANADA | | | |
| PROVINCE, ROBERT D | PO BOX 241 | | | | IRONDALE | MO | 63648-0241 |
| PROVINCIAL SERVICES | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROVINCIAL TREASURER | PROVINCIAL TREASURER OF ALBERTA | PO BOX 1333 | | EDMONTON AB T5J 2N2 CANADA | | | |
| PROVINCIAL TREASURER | PROVINCIAL TREASURER OF ALBERT | | | | OF ALBERTA | | |
| PROVINCIAL TREASURER OF P.E.I. | 95 ROCHFORD ST. | | | CHARLOTTETOWN PE C1A 3T6 CANADA | | | |
| PROVINS, ELLA L | 198 KONA CIRCLE | | | | PITTSBURG | CA | 94565-5428 |
| PROVINS, ELLA L | 198 KONA CIR | | | | PITTSBURG | CA | 94565-5428 |
| PROVINZANO, THERESA M | 10200 W BLUEMOUND RD | APT 202 | | | WAUWATOSA | WI | 53226-4356 |
| PROVIS CARTER | 2595 LARRY TIM DR | | | | SAGINAW | MI | 48601-5611 |
| PROVIS, SHARON B | 140 KIMBER DR | | | | NEW LENOX | IL | 60451-1132 |
| PROVISTA SOFTWARE INTL | ATTN JOANNE CULVER | SUITE 3500 | 39465 PASEO PADRE PKWY | | FREMONT | CA | 94538 |
| PROVITT, ANNA I | 701 SUMMIT AVE #16 | | | | NILES | OH | 44446-3649 |
| PROVITT, ANNICE L | 987 COMMERCE AVE NW | | | | WARREN | OH | 44485-2223 |
| PROVITT, ANNIE M | 1721 DEERFIELD AVE SW | | | | WARREN | OH | 44485-3940 |
| PROVITT, DOROTHY P | 139 ROOSEVELT N.W. | | | | WARREN | OH | 44483-3326 |
| PROVITT, DOROTHY P | 139 ROOSEVELT ST NW | | | | WARREN | OH | 44483-3326 |
| PROVITT, JAMES O | 1130 ORLO DR NW | | | | WARREN | OH | 44485-2428 |
| PROVITT, JOHNNIE F | 2980 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1574 |
| PROVITT, JOHNNIE F | 2252 CELESTIAL DR NE | | | | WARREN | OH | 44484-4484 |
| PROVITT, JUSTINE | 1161 HIGHLAND AVE SW | | | | WARREN | OH | 44485-3868 |
| PROVITT, LARRY E | 2190 JASMINE WAY | | | | NORTH PORT | FL | 34287-5705 |
| PROVITT, RAYMOND E | 15757 GLYNN RD | | | | E CLEVELAND | OH | 44112-3528 |
| PROVITT, WILLIS | 2556 JACKSON ST SW | | | | WARREN | OH | 44485-3383 |
| PROVITT, YOLANDA G | 2044 E MARKET ST | | | | WARREN | OH | 44483 |
| PROVITZ, ELKE | 41965 KING EDWARD CT | | | | CLINTON TWP | MI | 48038-4525 |
| PROVITZ, JOHN D | 11332 SHILLING DR | | | | STERLING HTS | MI | 48314-3553 |
| PROVO, JOSEPH C | 3123 APPLETREE RD | | | | FARWELL | MI | 48622-9769 |
| PROVO, MARLON X | 6004 FOX COURT | | | | SHREVEPORT | LA | 71129-3506 |
| PROVO, RACHELLE S | 801 FLORIDA CT | | | | BAY CITY | MI | 48706-4209 |
| PROVOAST, ELGIN R | 6807 ALABASTER RD | | | | WHITTEMORE | MI | 48770-9733 |
| PROVOAST, HAROLD W | 2831 S MILL STATION RD | | | | WHITTEMORE | MI | 48770-9780 |
| PROVOAST, LOWELL I | 1896 MIDLAND RD | | | | BAY CITY | MI | 48706-9471 |
| PROVOAST, RALPH M | 4414 N SAGE LAKE RD | | | | HALE | MI | 48739-9152 |
| PROVONSHA, WILLIAM W | 2976 BROWN LN | | | | ERIE | MI | 48133-9614 |
| PROVONSIL, NORMAN J | 181 YORKSHIRE PL APT G | | | | BELLEVUE | OH | 44811-9018 |
| PROVORSE GEORGE (494112) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| PROVORSE ROBERT | 56 PARK AVE | | | | PERRY | NY | 14530-1310 |
| PROVORSE, ELIZABETH E | 6120 WILLARD RD | | | | MILLINGTON | MI | 48746-9206 |
| PROVORSE, GEORGE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| PROVORSE, GEORGE H | 6120 WILLARD RD | | | | MILLINGTON | MI | 48746-9206 |
| PROVORSE, JERRY E | 10571 MOONLIGHT BAY RD | | | | CHEBOYGAN | MI | 49721-8909 |
| PROVORSE, JERRY EDWARD | 3376 AMBLESIDE DR | | | | FLUSHING | MI | 48433-9784 |
| PROVOST BULK TRANSPORT INC | 7887 GRENACHE | | | ANJOU PQ H1J 1C4 CANADA | | | |
| PROVOST JR, GERALD A | PO BOX 3271 | | | | OLATHE | KS | 66063-1271 |
| PROVOST JR, GERALD A | 18509 E SALISBURY RD | | | | INDEPENDENCE | MO | 64056-3411 |
| PROVOST, DAVID M | 41031 HARVEST LN | | | | CLINTON TOWNSHIP | MI | 48038-4992 |
| PROVOST, DENNIS A | 7412 SOUTHWICK DR | | | | DAVISON | MI | 48423-9564 |
| PROVOST, DENNIS ARTHUR | 7412 SOUTHWICK DR | | | | DAVISON | MI | 48423-9564 |
| PROVOST, EDWARD L | 41031 HARVEST LN | | | | CLINTON TWP | MI | 48038-4992 |
| PROVOST, ERNEST E | APT 101 | 45200 KEDING STREET | | | UTICA | MI | 48317-6025 |
| PROVOST, GENE W | G-4233 W. COURT ST. APT21 | | | | FLINT | MI | 48532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PROVOST, GENEVIEVE | 60 BUTTS RD APT 13 | | | | WOODSTOCK | CT | 06281-3408 |
| PROVOST, HENRY F | 740 SENTRY RGE CROSS.NE | | | | SUWANEE | GA | 30024 |
| PROVOST, J | DIV OF 913746 ONTARIO INC | BOX 102 | | CHATHAM ON N7M 5K1 CANADA | | | |
| PROVOST, JOHN F | 3721 HAMILTON RD | | | | HARRISON | MI | 48625-9003 |
| PROVOST, JOHN I | 5256 BOBBIE LN | | | | BOSSIER CITY | LA | 71112-9826 |
| PROVOST, LARRY J | 0987 TANAGER TR, S.W. | | | | FIFE LAKE | MI | 49633 |
| PROVOST, LAURA G | 7732 W CAMINO DE ORO | | | | PEORIA | AZ | 85383 |
| PROVOST, LYANN L | 6150 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8803 |
| PROVOST, MITCHELL G | 5503 W WILLOUGHBY RD | | | | LANSING | MI | 48911-6572 |
| PROVOST, MITCHELL GUY | 5503 W WILLOUGHBY RD | | | | LANSING | MI | 48911-6572 |
| PROVOST, ROBERT N | 7905 N COUNTY ROAD 600 W | | | | MIDDLETOWN | IN | 47356-9406 |
| PROVOST, ROBERTA | 14201 SE 149TH ST | | | | NORMAN | OK | 73026-9787 |
| PROVOST, SHARON L | 5230 CEMETERY RD | | | | KINGSTON | MI | 48741-8731 |
| PROVOST, STEVEN L | 23958 BEERS RD | | | | MESICK | MI | 49668-9605 |
| PROVYN NATHALIE | TEN BOSSE 107 | | | 9800 DEINZE BELGIUM | | | |
| PROW, ALBERT C | 1421 VZ COUNTY ROAD 3103 | | | | EDGEWOOD | TX | 75117-5006 |
| PROW, JERRY R | 2240 RIDGELAWN AVE | | | | YOUNGSTOWN | OH | 44509-2119 |
| PROW, ROBERT A | 200 BRIAR AVE | | | | BEDFORD | IN | 47421-7240 |
| PROWALNY, DENNIS R | 22611 FRESARD ST | | | | SAINT CLAIR SHORES | MI | 48080-2858 |
| PROWANT, JOHN C | 218 HICKORY ST | | | | SAINT MARYS | OH | 45885-1631 |
| PROWANT, MICHAEL B | 301 W RICE ST | | | | CONTINENTAL | OH | 45831-9042 |
| PROWANT, ROLLIE | 28539 AYERSVILLE RD 27 | | | | DEFIANCE | OH | 43512 |
| PROWDLEY, DAVID L | PO BOX 6 | | | | BENZONIA | MI | 49616-0006 |
| PROWDLEY, ELAINE M | 320 SMITH ST | | | | SHERIDAN | MI | 48884-9645 |
| PROWDLEY, ELAINE M | 320 SMITH ST. | | | | SHERIDAN | MI | 48884 |
| PROWELL, LEON D | PO BOX 271692 | | | | LAS VEGAS | NV | 89127-1692 |
| PROWESS PART FABRICATION | 70 MELFORD DR UNIT 1 & 2 | | | SCARBOROUGH CANADA ON M1B 1Y9 CANADA | | | |
| PROWESS PARTS FABRICATION LTD | 70 MELFORD DR UNIT 2 | | | SCARBOROUGH ON M1B 1Y9 CANADA | | | |
| PROWSE, GERALD P | 333 WATERS EDGE DR | | | | ESTILL SPGS | TN | 37330-3668 |
| PROWSE, KEVIN L | 331 TANAGA ST | | | | PANAMA CITY BEACH | FL | 32413-1238 |
| PROX, ANDREA J | 3597 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9726 |
| PROX, ANDREA J | 1567 WEST RIDGE AVE | | | | SHARPSVILLE | PA | 16150-1066 |
| PROXMIRE, CONNIE L | 7351 ROAD 177 | | | | OAKWOOD | OH | 45873 |
| PROYECTOS EN COMUNICACION Y TE | LIVERPOOL 74 COLONIA JUAREZ | | | MEXICO CITY DF 06600 MEXICO | | | |
| PROYECTOS EN COMUNICACION Y TELEFON | LIVERPOOL 74 COLONIA JUAREZ | | | MEXICO CITY DF 06600 MEXICO | | | |
| PROYECTOS EN COMUNICACIONES EFY TELEFONIA SA DE CV | FILADELFUA 182-502 COLONIA | NAPOLES D F C O 03810 | | NAPOLES DF 03810 MEXICO | | | |
| PROZINSKI, KIMBERLY | | | | | | | |
| PROZY MITCH | 3721 PRESERVE CROSSING BLVD | | | | GAHANNA | OH | 43230-6459 |
| PRP ENTERPRISES, INC. | 8339 AIRPORT BLVD. | | | | MOBILE | AL | 36608 |
| PRP ENTERPRISES, INC. | 410 AIRPORT BLVD | | | | PENSACOLA | FL | 32503-7846 |
| PRPIC, FATIMA A | 1020 PEBBLE BEACH CV | | | | PAINESVILLE | OH | 44077-4691 |
| PRS INTERN/ATLANTA | 5901 PEACHTREE DUNWOODY RD NE STE C475 | | | | ATLANTA | GA | 30328-7190 |
| PRSA DETROIT | 1824 E GREIG AVE | | | | MADISON HEIGHTS | MI | 48071-4909 |
| PRSA, JOSIP | 4600 HARVEY AVE | | | | WESTERN SPRGS | IL | 60558-1649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRSA-WV | BETHANY ROSS & JENNIFER VIEWEG | 300 SUMMERS ST STE 1100 | C/O CHARLES RYAN ASSOCIATES | | CHARLESTON | WV | 25301-1631 |
| PRSTAC JOSEPH (469479) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PRSTAC, JOSEPH | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PRTENJAK, RUDY R | 244 BOSTON RD | | | | HINCKLEY | OH | 44233-9461 |
| PRU CROW INDUSTRIAL PROPERTIES LP | C\O TRAMMELL CROW CO | PO BOX 971729 | | | DALLAS | TX | 75397-1729 |
| PRUCEY, ALICE H | 533A WILCOX RD. | LILAC LANE CONDO | | | YOUNGSTOWN | OH | 44515-6216 |
| PRUCEY, ALICE H | 533 WILCOX RD APT A | LILAC LANE CONDO | | | YOUNGSTOWN | OH | 44515-6216 |
| PRUCEY, BERNARD F | 9085 E MISSISSIPPI AVE APT J205 | | | | DENVER | CO | 80247-4002 |
| PRUCEY, GREGORY V | 533 JACOB WAY APT 203 | | | | ROCHESTER | MI | 48307 |
| PRUCHA JOHN W (346541) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRUCHA, FRANK J | 6470 GROVE LN | | | | PARMA | OH | 44134-6961 |
| PRUCHA, JERRY G | 8565 ALBION RD | | | | N ROYALTON | OH | 44133-1728 |
| PRUCHA, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRUCHA, WILLIAM A | 5394 LAKESIDE DR | | | | GREENDALE | WI | 53129-1925 |
| PRUCHNIC, BERNADETTE | 1662 SUMAC DR | | | | ROCHESTER HILLS | MI | 48309-2247 |
| PRUCHNICKI, BARBARA K | 3625 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-3830 |
| PRUCHNICKI, CONNIE J | 2289 G ST | | | | LORAIN | OH | 44052-3117 |
| PRUCHNICKI, MICHAEL A | 3625 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-3830 |
| PRUCHNICKI, VALLETTA N | 3601 N NEW LOTHROP RD | | | | CORUNNA | MI | 48817-9738 |
| PRUCHNIEWSKI, FRANK R | 136 KENEFICK AVENUE | | | | BUFFALO | NY | 14220-1612 |
| PRUCHNIEWSKI, ROBERT W | 7 RUSTY ANCHOR DR | | | | REHOBOTH BEACH | DE | 19971-9572 |
| PRUCHNIEWSKI, SALLY | 104 COLTON ST | | | | BUFFALO | NY | 14206-2463 |
| PRUCHNIK, WALTER P | 7331 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-1722 |
| PRUCHNIK, WALTER PATRICK | 7331 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-1722 |
| PRUCHYAPUTTRA, MICHAEL S | 4907 GERALD ST | | | | WARREN | MI | 48092-3481 |
| PRUCINO, GARY A | 12 DONWOOD DR | | | | NEW CASTLE | DE | 19720-3706 |
| PRUCNAL, LUCILLE | 101 E OAK ST | | | | WARRENTON | MO | 63383-1505 |
| PRUCNAL, LUCILLE | 101 E OAK STREET | | | | WARRENTON | MO | 63383-1505 |
| PRUCNELL, MARY A | 16326 PARKWOOD DR | | | | MACOMB | MI | 48044-3219 |
| PRUCNELL, MARY ANNE | 16326 PARKWOOD DR | | | | MACOMB | MI | 48044-3219 |
| PRUCNELL, STEVEN H | 16326 PARKWOOD DR | | | | MACOMB | MI | 48044-3219 |
| PRUCO LIFE INSURANCE CO. OF NEW JERSEY | ATTN: PAUL PROCYK | THREE GATEWAY CENTER | | | NEWARK | NJ | 07102-4077 |
| PRUCO LIFE INSURANCE COMPANY OF NEW JERSEY | 213 WASHINGTON ST | | | | NEWARK | NJ | 07102-2992 |
| PRUDE JR, GENNIE | 1123 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2451 |
| PRUDE, PAUL L | 1808 GAY AVE | | | | EAST SAINT LOUIS | IL | 62207-2001 |
| PRUDEN, ALLEN J | 1707 N. VASSAULT | BUILDING 5 UNIT #3 | | | TACOMA | WA | 98406 |
| PRUDEN, CLAIRE L | 351 CLEAR LK | | | | DOWLING | MI | 49050-9768 |
| PRUDEN, CLAIRE L | 351 CLEAR LAKE | | | | DOWLING | MI | 49050-9768 |
| PRUDEN, FRANKLIN S | 2324 N CHESTER RD | | | | CHARLOTTE | MI | 48813-8849 |
| PRUDEN, GARY L | 5721 ISLAND HWY | | | | CHARLOTTE | MI | 48813-8331 |
| PRUDEN, GLEN A | 100 BOBOLINK LANE | | | | SOMERS | CT | 06071-1683 |
| PRUDEN, GLEN A | 100 BOBOLINK LN | | | | SOMERS | CT | 06071-1683 |
| PRUDEN, JACKIE I | 414 CRESTWOOD DRIVE | | | | DIMONDALE | MI | 48821 |
| PRUDEN, JOHN P | 128 FOX RUN | | | | WEST MONROE | LA | 71291-8137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRUDEN, LEONARD O, JR | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| PRUDEN, MARGARET Y | 1707 N. VASSAULT | BUILDING 5 UNIT #3 | | | TACOMA | WA | 98406 |
| PRUDENCE CARPENTER | 7650 DUTCH BETHEL RD | | | | FREEDOM | IN | 47431-7100 |
| PRUDENCE DANIELS | 14 GOOSE LANE | | | | BATH | NH | 03740-4610 |
| PRUDENCE HOLLINS | 16905 WILDEMERE ST | | | | DETROIT | MI | 48221-3335 |
| PRUDENCE REID | THOMAS P SOBRAN | 7 EVERGREEN LN | | | HINGHAM | MA | 02043 |
| PRUDENCIO PEREZ | 6676 GLORIA ST | | | | ROMULUS | MI | 48174-4358 |
| PRUDENCIO VALTIERRA | 334 S 6TH AVE | | | | SAGINAW | MI | 48607-1607 |
| PRUDENTE, ANTHONY | 99 ECHOHILL LN | | | | WILLINGBORO | NJ | 08046-2203 |
| PRUDENTE, PAMELA M | 54 PENNYBROOK RD | | | | LYNN | MA | 01905-1067 |
| PRUDENTIAL - GP - ASO | C/O DOTTIE BRESLIN MS 221 | 200 WOOD AVE S | | | ISELIN | NJ | 08830-2706 |
| PRUDENTIAL ANNUITIES LIFE ASSURANCE CORP. | ATTN: PAUL PROCYK | THREE GATEWAY CENTER | | | NEWARK | NJ | 07102-4077 |
| PRUDENTIAL AS/MOOSIC | 30 ED PREATE DR | | | | MOOSIC | PA | 18507-1755 |
| PRUDENTIAL CULLINAN PROPERTIES | C\O CULLINAN ASSET MGMT | 4541 N PROSPECT RD | | | PEORIA HTS | IL | 61616 |
| PRUDENTIAL EQUITY INVESTORS INC | 717 FIFTH AVE | | | | NEW YORK | NY | 10022 |
| PRUDENTIAL GENERAL INSURANCE | | | | | | | |
| PRUDENTIAL INSURANCE CO | LOAN | PO BOX 198221 | | | ATLANTA | GA | 30384-8221 |
| PRUDENTIAL INSURANCE COMPANY | LOAN | PO BOX CS198221 | | | ATLANTA | GA | 30384-8221 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | 30 SCRANTON OFFICE PARK | | | | SCRANTON | PA | 18507-1796 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | | | | | | | |
| PRUDENTIAL NOMINEES LTD | 3970 ROGER B CHAFFEE MEM DR SE | | | | GRAND RAPIDS | MI | 49548-3440 |
| PRUDENTIAL NOMINEES LTD | BOB WILKINSON | 3970 ROGER B. CHAFFEE DRIVE | | | GRAND RAPIDS | MI | 49508 |
| PRUDENTIAL NOMINEES LTD | LAURENCE POUNTNEY HILL | | | LONDON EC4R 0HH GREAT BRITAIN | | | |
| PRUDENTIAL OVERALL SUPPLY | 6920 BANDINI BLVD | | | | COMMERCE | CA | 90040-3326 |
| PRUDENTIAL OVERALL SUPPLY | | 6948 BANDINI BLVD | | | CA | 90040 |
| PRUDENTIAL OVERHALL SUPPLY | 6920 BANDINI BLVD | | | | COMMERCE | CA | 90040-3326 |
| PRUDENTIAL PROPERTY & CASUALTY INSURANCE COMPANY | NEDWICK ROBERT A | 218 SOUTH MAPLE AVENUE | | | GREENSBURG | PA | 15601 |
| PRUDENTIAL PROPERTY AND CASUALTY INSURANCE CO | HARTIGAN AND CUISINIER | 222 N LA SALLE ST STE 2150 | | | CHICAGO | IL | 60601-1103 |
| PRUDENTIAL RETIREMENT INSURANCE & ANNUITY CO | ATTN: PAUL PROCYK | THREE GATEWAY CENTER | | | NEWARK | NJ | 07102-4077 |
| PRUDENTIAL SECURITIES | | | | | | | |
| PRUDENTIAL/SCRANTON | 30 SCRANTON OFFICE PARK | ATTN: GERARD PERNOT | | | SCRANTON | PA | 18507-1796 |
| PRUDER, BARBARA A | 2936 ALPHONSE PL | | | | HONOLULU | HI | 96816-1704 |
| PRUDER, ELGIN P | 6 SAINT ANDREWS CIR | | | | SOUTHAMPTON | NY | 11968-3813 |
| PRUDHAM, DELORES A | 31344 CLUB VISTA LN | | | | BONSALL | CA | 92003-5303 |
| PRUDHOME, OSCAR | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| PRUDHOMME JR, HENRY A | 1610 LARKMOOR BLVD | | | | BERKLEY | MI | 48072-1993 |
| PRUDHOMME, DON RACING INC | 1232 DISTRIBUTION WAY | | | | VISTA | CA | 92081-8816 |
| PRUDHOMME, HAROLD F | 1981 DOUGLAS DR | | | | TAWAS CITY | MI | 48763-9442 |
| PRUDHOMME, L C | 16904 BOULDER WAY ST | | | | MACOMB | MI | 48042 |
| PRUDHOMME, MARJORIE E | 4080 MAPLE WOODS DR W | | | | SAGINAW | MI | 48603-9307 |
| PRUDHOMME, MICHAEL J | 255 LOCKWOOD ST | | | | SAGINAW | MI | 48602-3027 |
| PRUDHOMME, OLIVER E | 188 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2738 |
| PRUDHOMME, PHILLIP C | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| PRUDHOMME, TERRY F | 208 GREEN GRASS WAY | | | | MANCHESTER | TN | 37355-7390 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRUDIAN, CRAIG R | 6340 AMERICANA DR APT 810 | | | | WILLOWBROOK | IL | 60527-2247 |
| PRUDIE KIBBY | PO BOX 22 | | | | FRANKFORT | MI | 49635 |
| PRUDIE WILLIAMS | 320 NORFOLK AVE | | | | DAYTON | OH | 45427-2309 |
| PRUDLOW, BARBARA J | 12374 W VIRGINIA CIR UNIT 5 | | | | FRANKLIN | WI | 53132-2053 |
| PRUDOUS MARAVIN | 37740 WESTWOOD CIR APT 104 | | | | WESTLAND | MI | 48185-1059 |
| PRUDY GONZALES | 3768 BLACK HAWK AVE | | | | MERCED | CA | 95340-8329 |
| PRUE, AUDREY | 6589 GILLETTE ROAD | | | | BYRON | NY | 14422-9737 |
| PRUE, CHARLES J | 9339 BURNING TREE DR | | | | GRAND BLANC | MI | 48439-9539 |
| PRUE, DAVID E | 3600 CLIFFS DR | | | | BAY HARBOR | MI | 49770-8585 |
| PRUE, DIANE M | 163 SAXON CT | | | | ROCHESTER HILLS | MI | 48307-3158 |
| PRUE, GARY | 5840 LAKE RESORT TERRACE | K210 | | | CHATTANOOGA | TN | 37415 |
| PRUE, GARY | APT K210 | 5840 LAKE RESORT TERRACE | | | CHATTANOOGA | TN | 37415-7087 |
| PRUE, LEROY T | 112 CROSS ROADS DR | | | | HENDERSONVILLE | TN | 37075 |
| PRUE, LILLIAN | 147 SWAMP ROAD | | | | BROCKPORT | NY | 14420 |
| PRUE, LORETTA E | PO BOX 743 | | | | MIDDLEBURGH | NY | 12122 |
| PRUE, NORMAN J | 6394 BADGER DR | | | | LOCKPORT | NY | 14094-5948 |
| PRUE, RICHARD L | 2360 CHELTINGHAM ST | | | | SYLVAN LAKE | MI | 48320-1611 |
| PRUE, SHERRI L | 5714 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-2634 |
| PRUE, VERONICA B | 1187 CORDOVA ST SE | | | | PALM BAY | FL | 32909-3814 |
| PRUEHS, DAVID L | 6752 SHEBREEN CT SE | | | | CALEDONIA | MI | 49316-7711 |
| PRUEHSNER, CATHERINE T | 832 VIRGO LN | | | | SAINT LOUIS | MO | 63125-1730 |
| PRUEL CHAD | PRUEL, CHAD | STATE FARM | P.O. BOX 82613 | | LINCOLN | NE | 68501-2613 |
| PRUEL, CHAD | STATE FARM | PO BOX 82613 | | | LINCOLN | NE | 68501-2613 |
| PRUEL, CHAD | | | | | | | |
| PRUENT, DEBRA A | 6583 MOUNTAIN DR | | | | TROY | MI | 48098-1971 |
| PRUENTE JR, FRANCIS C | 6480 WATERS EDGE WAY | | | | CLARKSTON | MI | 48346-3486 |
| PRUENTE JR, THOMAS F | 3847 SAN MATEO RD | | | | WATERFORD | MI | 48329-2461 |
| PRUENTE, DANIEL J | 2170 PEAR TREE LN | | | | OAKLAND | MI | 48363-2936 |
| PRUENTE, ERNEST D | 372 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2649 |
| PRUENTE, MICHAEL J | 8360 ENGLEWOOD DR | | | | CLARKSTON | MI | 48346-1116 |
| PRUENTE, PAUL N | 500 ROLLING ACRES DR | | | | ORTONVILLE | MI | 48462-9228 |
| PRUESS, DARLENE R | 8510W US HIGHWAY 2 | | | | MANISTIQUE | MI | 49854-8970 |
| PRUESS, DONALD O | 1839 SHOAL RUN ST | | | | SAN ANTONIO | TX | 78232-4670 |
| PRUESS, STEVEN C | 71 GRANT AVE | | | | GLENS FALLS | NY | 12801-2658 |
| PRUESS, WILLIAM C | PO BOX 443 | | | | MANISTIQUE | MI | 49854-0443 |
| PRUET, RONALD B | 3105 STATE ROAD 236 | | | | DANVILLE | IN | 46122-8725 |
| PRUETER, ANITA C | 5304 E 15TH ST | | | | AU GRES | MI | 48703 |
| PRUETER, DONALD A | PO BOX 177 | | | | AU GRES | MI | 48703-0177 |
| PRUETER, HAZEL | 3910 WADSWORTH | | | | SAGINAW | MI | 48601-9676 |
| PRUETER, HENRY W | 2801 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3981 |
| PRUETER, LARRY E | 8053 BLACKMAR RD | | | | BIRCH RUN | MI | 48415-9006 |
| PRUETER, LILLIAN | 507 MALZAHN | | | | SAGINAW | MI | 48602-2747 |
| PRUETER, WILLIAM A | 342 WESTCHESTER RD | | | | SAGINAW | MI | 48638-6251 |
| PRUETT FRANCES | 3518 HONEYSUCKLE CT | | | | ABILENE | TX | 79606-2610 |
| PRUETT JOSHUA SHERMAN | 473 MEAD RD | | | | ROCHESTER HILLS | MI | 48306-2845 |
| PRUETT MFG CO INC | 1001 W SPRINGHILL DR | | | | TERRE HAUTE | IN | 47802-8763 |
| PRUETT, ALLEN L | 4296 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-7901 |
| PRUETT, BARBARA G | 730 CORLEY ROAD RT 2 | | | | CONYERS | GA | 30012 |
| PRUETT, BARBARA J | 31033 GROVE | | | | FRASER | MI | 48026-2727 |
| PRUETT, BETTY C | 607 RAVENS LAKE DR | | | | ANDERSON | IN | 46012-5126 |
| PRUETT, BETTY J | 8922 N MARK DR | | | | ALEXANDRIA | IN | 46001-8371 |
| PRUETT, BILLIE J | 21131 LADY MARION WAY | | | | LEESBURG | FL | 34748-2329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRUETT, BILLY S | 3600 LITTLESTONE DR | | | | ARLINGTON | TX | 76014-3135 |
| PRUETT, BOBBY J | 6100 E VALLEY VIEW DR | | | | FLORENCE | AZ | 85132-7999 |
| PRUETT, BRIAN L | 6275 JONES RD | | | | GOSPORT | IN | 47433-7708 |
| PRUETT, CAROLYN J | 18604 S ROCK CREEK RD | | | | SHAWNEE | OK | 74801-9602 |
| PRUETT, CHARLES EUGENE | 16607 BIRCH ISLAND DR | | | | BARRYTON | MI | 49305 |
| PRUETT, CHARLES W | 808 ARAPAHO DR | | | | BURKBURNETT | TX | 76354-2932 |
| PRUETT, CLIFFORD | 7486 E COUNTY ROAD 800 N | | | | CAMPBELLSBURG | IN | 47108-7738 |
| PRUETT, DANNY L | 17 OAK HL W | | | | BEDFORD | IN | 47421-7934 |
| PRUETT, DANNY R | 321 E 3RD ST | | | | ARLINGTON | TX | 76010-7329 |
| PRUETT, DANNY R | 321 EAST 3RD STREET | | | | ARLINGTON | TX | 76010-7329 |
| PRUETT, DARRELL L | 6760 LEGGETT RD | | | | WHITTEMORE | MI | 48770-9797 |
| PRUETT, DAVID | 305 SW 15TH ST | | | | BLUE SPRINGS | MO | 64015-4113 |
| PRUETT, DAVID E | 1450 OAKSTONE DR | | | | ROCHESTER HLS | MI | 48309-1750 |
| PRUETT, DEBORAH L | ROUT 8, BOX 8518 | | | | DONIPHAN | MO | 63935 |
| PRUETT, DELIA R | 660 BOYD | | | | PONTIAC | MI | 48342 |
| PRUETT, DELIA R | PO BOX 210325 | | | | AUBURN HILLS | MI | 48321-0325 |
| PRUETT, DONALD D | 5803 DEASE LAKE RD | | | | HALE | MI | 48739-8807 |
| PRUETT, DONALD E | 410 RIDGEWAY DR | | | | BLAND | VA | 24315-4863 |
| PRUETT, DOROTHY J | 810 SENIOR CREEK DR APT 8107 | | | | ARLINGTON | TX | 76010-1951 |
| PRUETT, ELINOR E | 3067 WEST FRANCES ROAD | | | | MT. MORRIS | MI | 48458-8216 |
| PRUETT, ELINOR E | 3067 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8216 |
| PRUETT, ELIZABETH H | 1037 VALLEY HILL LOOP | | | | KING GEORGE | VA | 22485-7677 |
| PRUETT, EVERETTA | 4097 WOODMONT DR | | | | WATERFORD | MI | 48329-3975 |
| PRUETT, FRANCES J | 2330 WALTON BLVD | | | | ROCHESTER HILLS | MI | 48309-1461 |
| PRUETT, GARY L | 11422 SKYLINE DR | | | | FENTON | MI | 48430-8823 |
| PRUETT, GEORGE | 7187 N STATE ROAD 337 LOT 40 | | | | ORLEANS | IN | 47452-9009 |
| PRUETT, GLORIA P | 13931 RUTHERFORD ST | | | | DETROIT | MI | 48227-1744 |
| PRUETT, H L | 1066 BRIARWOOD RD | | | | MANSFIELD | OH | 44907-2356 |
| PRUETT, ISABELLE S | 1366 SUNNYSIDE ST NE | | | | GRAND RAPIDS | MI | 49525-2338 |
| PRUETT, JAMES C | 4859 NW MISTY LN | | | | KANSAS CITY | MO | 64151-3147 |
| PRUETT, JAMES H | 2040 JOY RD | | | | AUBURN HILLS | MI | 48326-2612 |
| PRUETT, JAMES M | 10044 S OCEAN DR APT 304 | | | | JENSEN BEACH | FL | 34957-2447 |
| PRUETT, JAMES R | 660 BOYD ST | | | | PONTIAC | MI | 48342-1926 |
| PRUETT, JAMES R. | 660 BOYD ST | | | | PONTIAC | MI | 48342-1926 |
| PRUETT, JERRY W | 3462 CRANDON DR | | | | DAVISON | MI | 48423-8588 |
| PRUETT, JIMMIE L | 1491 LOBLOLLY DRIVE | | | | MANNING | SC | 29102-2279 |
| PRUETT, JOHN E | 5978 NEW BETHANY RD | | | | BUFORD | GA | 30518-1434 |
| PRUETT, JOSHUA S | 473 MEAD RD | | | | ROCHESTER HILLS | MI | 48306-2845 |
| PRUETT, JOSHUA SHEARMAN | 473 MEAD RD | | | | ROCHESTER HILLS | MI | 48306-2845 |
| PRUETT, JOYCE I | 1969 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4346 |
| PRUETT, KATHRINE E | 305 SOUTHWEST 15TH STREET | | | | BLUE SPRINGS | MO | 64015-4113 |
| PRUETT, LANCE | 473 MEAD RD | | | | ROCHESTER HILLS | MI | 48306-2845 |
| PRUETT, LAVONNA FERN | 3120 E COUNTY ROAD 300 S | | | | MUNCIE | IN | 47302-9293 |
| PRUETT, LAVONNA FERN | 3120 E. C.R. 300 SOUTH | | | | MUNCIE | IN | 47302-9293 |
| PRUETT, LYNETTE | 5523 HOWE RD | | | | GRAND BLANC | MI | 48439-7911 |
| PRUETT, MAJOR R | 385 SNOW RD | | | | ALBANY | KY | 42602 |
| PRUETT, MICHAEL M | 4859 NW MISTY LN | | | | KANSAS CITY | MO | 64151-3147 |
| PRUETT, MICHELE L | 7735 BIG BEND RD | | | | MARTINSVILLE | IN | 46151-7785 |
| PRUETT, MONICA L | 46102 MEADOWVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-4142 |
| PRUETT, OTTO | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PRUETT, PATRICIA C | 26650 PLAYERS CIR APT 6 | | | | LUTZ | FL | 33559-8534 |
| PRUETT, PAUL E | 2325 DOC HUGHES RD | | | | BUFORD | GA | 30519-4242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRUETT, PERRY W | 2921 ANGELIQUE ST | | | | SAINT JOSEPH | MO | 64501-3436 |
| PRUETT, ROBERT D | 991 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46219-4514 |
| PRUETT, ROBERT G | PO BOX 336 | | | | ELLETTSVILLE | IN | 47429-0336 |
| PRUETT, ROBERT L | 7704 NW 76TH WAY | | | | KANSAS CITY | MO | 64152-4400 |
| PRUETT, ROGER D | PO BOX 982 | | | | FLINT | MI | 48501-0982 |
| PRUETT, ROGER D | 5095 RAYMOND AVE | | | | BURTON | MI | 48509-1931 |
| PRUETT, RONALD W | 5523 HOWE RD | | | | GRAND BLANC | MI | 48439-7911 |
| PRUETT, RONNIE D | 11099 CLAR EVE DR | | | | OTISVILLE | MI | 48463-9434 |
| PRUETT, RONNIE DALE | 11099 CLAR EVE DR | | | | OTISVILLE | MI | 48463-9434 |
| PRUETT, ROY E | 3509 PINHOOK RD | | | | BEDFORD | IN | 47421-7762 |
| PRUETT, RUBY F | 17831 MOBILE RD. | | | | GEORGIANA | AL | 36033-6021 |
| PRUETT, SHIRLEY A | 12295 WOODCREST ST | | | | TAYLOR | MI | 48180-9298 |
| PRUETT, STANLEY R | 1234 S ELMS RD | | | | FLINT | MI | 48532-5344 |
| PRUETT, STELLA L | G-4084 MANNER DR | | | | FLINT | MI | 48506 |
| PRUETT, TAMMIE L | 7085 DONELSON TRL | | | | DAVISON | MI | 48423-2327 |
| PRUETT, TAMMIE LEE | 7085 DONELSON TRL | | | | DAVISON | MI | 48423-2327 |
| PRUETT, THOMAS H | 13316 TALL GRASS CT | | | | FORT MYERS | FL | 33912-3820 |
| PRUETT, TOMMY W | 810 HOLLY AVE 2 | | | | BLACK MOUNTAIN | NC | 28711 |
| PRUETT, VICKIE L | 4439 TILLIE DR | | | | FLINT | MI | 48504-1010 |
| PRUETT, WILLIS D | 38730 BRONCO DR | | | | DADE CITY | FL | 33525-1790 |
| PRUETT, YVONNE M | 2040 JOY RD | | | | AUBURN HILLS | MI | 48326-2612 |
| PRUETT, YVONNE MARIE | 2040 JOY RD | | | | AUBURN HILLS | MI | 48326-2612 |
| PRUETTE JR, GEORGE H | 316 AUSTERLITZ RD | | | | PARIS | KY | 40361-9001 |
| PRUETTE, JOHN T | 107 RUTGERS RD | | | | PENNSVILLE | NJ | 08070-3140 |
| PRUETTE, SYNTHIA L | 1684 EAGLE TRL | | | | OXFORD | MI | 48371-6064 |
| PRUGAR, MARK L | 10947 WINDJAMMER S | | | | INDIANAPOLIS | IN | 46256 |
| PRUGH, D R | | | | | | | |
| PRUGH, JESSE E | 545 DEE AVE | | | | MIAMISBURG | OH | 45342-3013 |
| PRUGH, ROBERT C | 614 WEST WATER ST. | | | | PIQUA | OH | 45356-5356 |
| PRUGINA CARTER | 2550 BENS ST | | | | ANN ARBOR | MI | 48103-3883 |
| PRUGINA L CARTER | 2550 BENS ST | | | | ANN ARBOR | MI | 48103-3883 |
| PRUIETT, ARTHUR C | G-2074 E WHITTEMORE AVE | | | | BURTON | MI | 48529 |
| PRUIETT, ERROL R | 2527 WINONA ST | | | | FLINT | MI | 48504-2773 |
| PRUIETT, JAMES E | 10135 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9160 |
| PRUIETT, ROBERT L | 1122 KINZIE ST | | | | AKRON | OH | 44305 |
| PRUIKSMA RONALD C | DBA PRINT MANAGEMENT | 340 HAMILTON PARK DR | | | ROSWELL | GA | 30075-1400 |
| PRUIS, GERALD W | 1645 WOODVIEW ST | | | | JENISON | MI | 49428-8119 |
| PRUIS, JACOB | 897 VILLAGE LN | | | | JENISON | MI | 49428-8375 |
| PRUIT BEVERLY (491673) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PRUITT ALMOND RAY | G PATTERSON KEAHEY P C | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| PRUITT ALMOND RAY (492124) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PRUITT BOBBY (492125) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PRUITT BRUCE K | PRUITT, BRUCE K | | | | | | |
| PRUITT EVELYN | 208 SUMAC CT | | | | HEADLAND | AL | 36345-5623 |
| PRUITT GORDON L (ESTATE OF) (655206) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| PRUITT JAMES | 3322 HAWTHORNE AVE | | | | DALLAS | TX | 75219-2012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRUITT JAMES R | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| PRUITT JAMES R (507047) | (NO OPPOSING COUNSEL) | | | | | | |
| PRUITT JR CHARLES A (460117) - PRUITT CHARLES A | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| PRUITT JR, CALVIN | 9942 PIERSON ST | | | | DETROIT | MI | 48228-1220 |
| PRUITT JR, CLARENCE | 11415 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3137 |
| PRUITT JR, CLYDE | 6372 IDA ST | | | | INDIANAPOLIS | IN | 46241-1019 |
| PRUITT JR, EDWARD M | 2127 WISCONSIN AVE | | | | FLINT | MI | 48506-3746 |
| PRUITT JR, GEORGE | 3100 S CREYTS RD | | | | LANSING | MI | 48917-9533 |
| PRUITT JR, JOHNNY J | 20559 DALBY | | | | REDFORD | MI | 48240-1052 |
| PRUITT JR, LANDERS | 3514 MILBOURNE AVE | | | | FLINT | MI | 48504-3543 |
| PRUITT JR, ODIE | 3367 PERKINS ST | | | | SAGINAW | MI | 48601-6568 |
| PRUITT JR, OTIS E | 3300 SELWYN FARMS LN APT 4 | | | | CHARLOTTE | NC | 28209-5004 |
| PRUITT JR., CAGER | 5055 S WASHINGTON RD APT 3 | | | | SAGINAW | MI | 48601-7231 |
| PRUITT MD | 550 PARMALEE AVE STE 310 | | | | YOUNGSTOWN | OH | 44510-1602 |
| PRUITT MICHELLE L | PRUITT, MICHELLE | | | | | | |
| PRUITT MICHELLE L | PRUITT, MICHELLE | DEBRUIN & LAYNE | 74 COURTHOUSE SQ | | LOVINGSTON | VA | 22949 |
| PRUITT OSCAR (447092) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PRUITT RONNIE | PRUITT, RONNIE | | | | | | |
| PRUITT THOMAS JOSEPH (406101) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRUITT THURMAN | PRUITT, THURMAN | PO BOX 40 | | | PINEVILLE | WV | 24874-0040 |
| PRUITT WYNEE & ALEX SIMANOVSKY& ASSOCIATES LLC | 2300 HENDERSON MILL RD NE STE 300 | | | | ATLANTA | GA | 30345-2704 |
| PRUITT, ALICE H | 385 LIBERTY RD SW | | | | CALHOUN | GA | 30701-3272 |
| PRUITT, ALICE H | 385 LIBERTY ROAD, S.W. | | | | CALHOUN | GA | 30701-3272 |
| PRUITT, ALLEN D | 8800 TWP RD 34 B82 | | | | IBERIA | OH | 43325 |
| PRUITT, ALMOND RAY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PRUITT, ALTON D | 212 SUN SWEPT DR LOT 3 | | | | TROY | MO | 63379 |
| PRUITT, ANNIE P | 293 EMSLIE ST | | | | BUFFALO | NY | 14206-1507 |
| PRUITT, ARNOLD E | 21144 POLAND RD | | | | BISMARCK | IL | 61814-5082 |
| PRUITT, ARTHUR | 144 KASTNER AVE | | | | DAYTON | OH | 45410-1518 |
| PRUITT, AUBREY R | 445 WAVETREE DR | | | | ROSWELL | GA | 30075-2928 |
| PRUITT, BARBARA A | 34 MEDICINE WIND TRL | | | | SWANSEA | SC | 29160-8337 |
| PRUITT, BERNICE | 9423 S. PALMER RD. | | | | HUBER HTS. | OH | 45424-1623 |
| PRUITT, BERNICE | 9423 S PALMER RD | | | | DAYTON | OH | 45424-1623 |
| PRUITT, BERNICE M | 2752 PRUITT RD | | | | CUMMING | GA | 30041-8253 |
| PRUITT, BILLY H | 430 NATOMA ST | | | | PARK FOREST | IL | 60466-2517 |
| PRUITT, BOB J | 1464 KLAHS LN | | | | ARNOLD | MO | 63010-1010 |
| PRUITT, BOBBIE L | 3014 OLD HARTSVILLE ROAD | | | | SCOTTSVILLE | KY | 42164-8618 |
| PRUITT, BOBBY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PRUITT, BOBBY A | 860 MCKINLEY ST | | | | DEFIANCE | OH | 43512-9783 |
| PRUITT, BOBBY J | 1162 LANIER DR SW | | | | MARIETTA | GA | 30060-6193 |
| PRUITT, BRENDA M | 2780 PRUITT RD | | | | CUMMING | GA | 30041-8253 |
| PRUITT, BRIAN R | 1 QUANTOCK CT | | | | SAINT PETERS | MO | 63376-4533 |
| PRUITT, BRIAN R | 4569 RED BIRD RD | | | | BLAND | MO | 65014-2434 |
| PRUITT, BRUCE K | HAMMITTE & HUNT LLC | 156 BEXAR AVE W | | | HAMILTON | AL | 35570-5575 |
| PRUITT, C D | 12383 SANTIAGO DR | | | | VICTORVILLE | CA | 92392-7445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRUITT, CAGER | 634 S 16TH ST | | | | SAGINAW | MI | 48601-2013 |
| PRUITT, CARMONLITA D | 486 HARRIS RD | | | | RICHMOND HTS | OH | 44143-2538 |
| PRUITT, CASSANDRA | 1781 OAKDALE DR NW | | | | WARREN | OH | 44485-1833 |
| PRUITT, CEDRIC W | 1740 SHAKER BLVD | | | | OKEMOS | MI | 48864-2950 |
| PRUITT, CHARLES A | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| PRUITT, CHARLES A | 3431 HUBAL AVE SW | | | | WYOMING | MI | 49519-3376 |
| PRUITT, CHARLES E | 206 S ROSEMARY ST | | | | LANSING | MI | 48917-3854 |
| PRUITT, CHARLES W | 3131 N SQUIRREL RD APT 11 | | | | AUBURN HILLS | MI | 48326 |
| PRUITT, CHRISTINA G | 1460 LILA DR | | | | TROY | MI | 48085-3407 |
| PRUITT, CLARENCE G | 109 WABASH ST | | | | TAYLOR | TX | 76574-4272 |
| PRUITT, CLYDE D | 951 VERSAILLES ST LOT 154 | | | | PLAINWELL | MI | 49080 |
| PRUITT, CONSTANCE M | 507 W MAIN ST APT 102 | | | | VERMILLION | SD | 57069-1955 |
| PRUITT, CONSTANCE M | 507 W. MAIN ST. #102 | | | | VERMILLION | SD | 57069-1955 |
| PRUITT, CORRIE J | 2883 FLORENCE DR BOX 19 | | | | GAINESVILLE | GA | 30504 |
| PRUITT, COURTNEY W | | | | | | | |
| PRUITT, CRAIG L | 5171 LAKE RIDGE DR | | | | PRESCOTT | MI | 48756 |
| PRUITT, CYNTHIA T | 2266 SARATOGA BAY DR | | | | WEST PALM BEACH | FL | 33409-7249 |
| PRUITT, DAVID A | 5756 W 250 S | | | | ANDERSON | IN | 46011-9437 |
| PRUITT, DAVID M | 540 S HILL ST | | | | BUFORD | GA | 30518-3222 |
| PRUITT, DEBORAH | 8809 MADISON AVE APT 106D | | | | INDIANAPOLIS | IN | 46227-6446 |
| PRUITT, DELORES M | 178 HASKINS RD | | | | LEWISBURG | TN | 37091-4911 |
| PRUITT, DELORIS R | 95 DAVIS RD | | | | HILLSBORO | AL | 35643-3912 |
| PRUITT, DENNY H | 176 W YALE AVE | | | | PONTIAC | MI | 48340-1854 |
| PRUITT, DOLORES I | 4919 GERALD ST | | | | WARREN | MI | 48092-3481 |
| PRUITT, DOROTHY | 1210 S 27TH ST | | | | SAGINAW | MI | 48601-6544 |
| PRUITT, DOROTHY J | 5823 HOLLISTER DR | | | | INDIANAPOLIS | IN | 46224-3038 |
| PRUITT, EARLENE | 222 S 11TH ST | | | | SAGINAW | MI | 48601-1811 |
| PRUITT, EARLENE | 222 S 11TH | | | | SAGINAW | MI | 48601-1811 |
| PRUITT, EARVIN | 348 S EDITH ST | | | | PONTIAC | MI | 48342-3416 |
| PRUITT, EDWIN L | 39929 PRETTY POND RD | | | | ZEPHYRHILLS | FL | 33540-1572 |
| PRUITT, EDWIN R | 2617 KENWOOD DR | | | | DULUTH | GA | 30096-3637 |
| PRUITT, ELMER R | 2734 RIVERSIDE DR | | | | RAVEN | VA | 24639-8540 |
| PRUITT, EMALINE | 5685 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424-2645 |
| PRUITT, ETHEL | 15764 MANSFIELD ST | | | | DETROIT | MI | 48227-1907 |
| PRUITT, EURA L | 828 MIDDLE ST | | | | LANSING | MI | 48915-1018 |
| PRUITT, FLORIDA L | 634 S 16TH ST | | | | SAGINAW | MI | 48601-2013 |
| PRUITT, FRED | 15913 BAYLIS ST | | | | DETROIT | MI | 48238-1539 |
| PRUITT, GARLAND | 952 N TRIPLE X | | | | CHOCTAW | OK | 73020 |
| PRUITT, GARY L | 242 BUCKEYE AVE | | | | MANSFIELD | OH | 44906-2414 |
| PRUITT, GEORGIA L | 144 KASTNER AVE | | | | DAYTON | OH | 45410-1518 |
| PRUITT, GERALD T | 230 RAYMER DR | | | | PARIS | TN | 38242-8212 |
| PRUITT, GLORIA J | 106 HUNTINGTON DR # B | | | | MONROE | LA | 71202-3917 |
| PRUITT, GORDON L | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| PRUITT, GORDON L | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| PRUITT, H TRUCKING INC | 3130 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5658 |
| PRUITT, HARLEY C | 1382 HAW CREEK DR | | | | CUMMING | GA | 30041-6535 |
| PRUITT, HENRY M | 8419 CAMPANELLA DR | | | | DALLAS | TX | 75243-1811 |
| PRUITT, HERSHELL R | 4440 COVECREST DR | | | | SALT LAKE CITY | UT | 84124-4010 |
| PRUITT, JACQUELENE | 318 CLIFFORD ST | | | | PONTIAC | MI | 48342-3324 |
| PRUITT, JAMES F | 6287 HARLEM GROVETOWN RD | | | | HARLEM | GA | 30814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRUITT, JAMES J | 2667 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-3250 |
| PRUITT, JAMES L | 2687 BUFORD HWY | | | | CUMMING | GA | 30041-8212 |
| PRUITT, JAMES R | 104 BRIARWOOD LN | | | | CUMMING | GA | 30040-2044 |
| PRUITT, JAMES R | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| PRUITT, JAMES R | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| PRUITT, JAMIE L | 222 S 11TH ST | | | | SAGINAW | MI | 48601-1811 |
| PRUITT, JANET L | 933 S 4TH AVE | | | | SAGINAW | MI | 48601-2139 |
| PRUITT, JASIE B | PO BOX 32 | | | | SWEET WATER | AL | 36782-0032 |
| PRUITT, JASON J | 1480 FOUR SEASONS DR | | | | HOWELL | MI | 48843-6117 |
| PRUITT, JERRY B | 5077 BELFORD RD | | | | HOLLY | MI | 48442-9439 |
| PRUITT, JERRY D | 3921 ALODA ST | | | | INDIANAPOLIS | IN | 46203-3462 |
| PRUITT, JESSE D | 616 BAER DR | | | | MOORE | OK | 73160-3713 |
| PRUITT, JESSE L | 11415 ANDERSONVILLE ROAD | | | | DAVISBURG | MI | 48350-3137 |
| PRUITT, JIMMIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PRUITT, JIMMY L | 4595 POOLE RD | | | | CUMMING | GA | 30040-8041 |
| PRUITT, JOE | 1727 KING AVE | | | | DAYTON | OH | 45420-2444 |
| PRUITT, JOE H | 4890 SPOT RD | | | | CUMMING | GA | 30040-4446 |
| PRUITT, JOHN E | 7500 COSNER DRIVE | | | | DAYTON | OH | 45424-3344 |
| PRUITT, JOHN E | 7500 COSNER DR | | | | DAYTON | OH | 45424-3344 |
| PRUITT, JOHN H | 1366 JOLSON AVE | | | | BURTON | MI | 48529-2026 |
| PRUITT, JOHN M | 5477 HERON CV | | | | BEAVERTON | MI | 48612-8578 |
| PRUITT, JOHN N | 3745 TYLER ST | | | | DETROIT | MI | 48238-3219 |
| PRUITT, JOHN R | 604 OTTER CREEK TRL | | | | SAINT PETERS | MO | 63376-5909 |
| PRUITT, JOHN W | 543 FINCHERVILLE RD | | | | JACKSON | GA | 30233-3400 |
| PRUITT, JOHNNIE B | PO BOX 13603 | | | | MOBILE | AL | 36663-0603 |
| PRUITT, JON J | 7501 CHATLAKE DR | | | | HUBER HEIGHTS | OH | 45424 |
| PRUITT, JOY L | 6423 RUIDOSO DR | | | | SAGINAW | MI | 48603-4803 |
| PRUITT, JUDITH A | 965 LEWIS RIDGE CIR | | | | LAWRENCEVILLE | GA | 30045-8898 |
| PRUITT, K C | 1601 WOOD CREEK LN | | | | ALLEN | TX | 75002-1705 |
| PRUITT, KENNETH R | PO BOX 39757 | | | | DENVER | CO | 80239 |
| PRUITT, KERRY T | 1123 MILLVIEW DR | | | | ARLINGTON | TX | 76012 |
| PRUITT, LAMAR C | 823 BRADFORD RD | | | | TIGNALL | GA | 30668-2939 |
| PRUITT, LARRY D | 2077 APPLEBROOK DR | | | | COMMERCE TWP | MI | 48382-1577 |
| PRUITT, LARRY D | 9011 W PARKWAY ST | | | | REDFORD | MI | 48239-1160 |
| PRUITT, LARRY W | 3922 SW J HWY | | | | PLATTSBURG | MO | 64477-9398 |
| PRUITT, LAURABEL | 4487 E MAIN ST | | | | AVON | IN | 46123-9488 |
| PRUITT, LENNIE | 1634 E 92ND PL | | | | CHICAGO | IL | 60617-3647 |
| PRUITT, LEONA M | 635 DEANNA DR | | | | LAPEER | MI | 48446-3366 |
| PRUITT, LEROY | 2070 BUFORD DAM RD | | | | BUFORD | GA | 30518-2018 |
| PRUITT, LEROY C | 22265 HIGHWAY 195 | | | | DOUBLE SPRINGS | AL | 35553-2921 |
| PRUITT, LETA G | 8419 CAMPANELLA DR | | | | DALLAS | TX | 75243-1811 |
| PRUITT, LEVADA W | 1570 DEERFIELD AVE SW | | | | WARREN | OH | 44485-3935 |
| PRUITT, LILLIE R | 3118 CUMBERLAND RD | | | | LANSING | MI | 48906-3625 |
| PRUITT, LONNIE R | 965 LEWIS RIDGE CIR | | | | LAWRENCEVILLE | GA | 30045-8898 |
| PRUITT, LORA C | 5046 SORRENTO CT | | | | CAPE CORAL | FL | 33904-9427 |
| PRUITT, MARILYN F | 212 DOTY RD | | | | MONROE | MI | 48162-9605 |
| PRUITT, MARK T | 2111 NICHOLBY DR | | | | WILMINGTON | DE | 19808-4230 |
| PRUITT, MATTIE | 87 ALDINE ST | | | | NEWARK | NJ | 07112-1551 |
| PRUITT, MELVIN D | 1560 SPUR LANE NORTHWEST | | | | BROOKHAVEN | MS | 39601-9177 |
| PRUITT, MICHAEL A | 1232 BUCKINGHAM CIR | | | | FRANKLIN | TN | 37064-5407 |
| PRUITT, MICHAEL L | 836 INNES ST NE | | | | GRAND RAPIDS | MI | 49503-3518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRUITT, MICHELLE C | 4286 S SIBERT ST | | | | GADSDEN | AL | 35905 |
| PRUITT, MICHELLE L | 12715 SUNRISE CT | | | | WAYLAND | MI | 49348-9201 |
| PRUITT, MONICA L | 7803 BASS RD | | | | PORT HOPE | MI | 48468-9617 |
| PRUITT, NETTIE L | 2900 PULASKI PIKE NW | | | | HUNTSVILLE | AL | 35810-3754 |
| PRUITT, NORMAN F | 1926 VENETIAN DR | | | | STOCKTON | CA | 95207-5430 |
| PRUITT, NORMAN J | 22971 ENGLEHARDT ST | | | | ST CLR SHORES | MI | 48080-2161 |
| PRUITT, PAULA L | 50 SANTEE RIVER DR | | | | ADRIAN | MI | 49221-7716 |
| PRUITT, PEARLIE P | 2714 WINBURN AVE | | | | DAYTON | OH | 45420 |
| PRUITT, PETER J | 359 LAKE DR SE APT G | | | | MARIETTA | GA | 30060-8328 |
| PRUITT, PORTIA J. | 2146 LAKEVIEW DR APT 233 | | | | YPSILANTI | MI | 48198-6734 |
| PRUITT, RALPH B | 137 ABERDEEN LN | | | | MONROE | MI | 48161-9092 |
| PRUITT, RANDAL R | 29115 RIVEROAK DR | | | | ROMULUS | MI | 48174-3019 |
| PRUITT, RANDALL A | 11163 RIVERVIEW DR | | | | GRAND BLANC | MI | 48439-1046 |
| PRUITT, RANDALL B | 2717 BUFORD HWY | | | | CUMMING | GA | 30041-8214 |
| PRUITT, RICHARD D | 1048 CHOVAN DR | | | | JOLIET | IL | 60435-9332 |
| PRUITT, RICK J | 3833 SOUTH TRL | | | | DAYTON | OH | 45414-5047 |
| PRUITT, RICKY N | 4890 SPOT RD | | | | CUMMING | GA | 30040-4446 |
| PRUITT, RICKY S | 6372 IDA ST | | | | INDIANAPOLIS | IN | 46241-1019 |
| PRUITT, ROBERT E | 5 PITCAIRN PL | | | | NEWARK | DE | 19702-1432 |
| PRUITT, ROBERT E | 767 BROOKVIEW DR | | | | GREENWOOD | IN | 46142-1804 |
| PRUITT, ROBERT L | 4090 LAKE RUSSELL CT | | | | BUFORD | GA | 30519-3745 |
| PRUITT, ROBERT W | 1460 LILA DR | | | | TROY | MI | 48085-3407 |
| PRUITT, ROBERT W | FARRELL ROY | 112 N BROADWAY ST | | | TUPELO | MS | 38804-3902 |
| PRUITT, ROBERT W | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| PRUITT, RODNEY D | 5519 CIBOLA DR NE | | | | RIO RANCHO | NM | 87144 |
| PRUITT, RONNIE L | 1811 SILVERADO DR. | | | | BELLBROOK | OH | 45305-5305 |
| PRUITT, ROSNELL | 11878 WEST ROBERTA DRIVE | | | | ROSCOMMON | MI | 48653-9747 |
| PRUITT, ROY K | 4059 KEN KLARE DR | | | | DAYTON | OH | 45432-1950 |
| PRUITT, RUBY | 300 NORTH PLEASANT VALLEY | | | | RIVERSIDE | OH | 45404 |
| PRUITT, RUBY J | 14789 ROSEMARY ST | | | | DETROIT | MI | 48213-1539 |
| PRUITT, RUTH C | 3 LAFAYETTE CIR | | | | CLINTON | MS | 39056-9633 |
| PRUITT, RUTH M | 230 RAYMER DR | | | | PARIS | TN | 38242-8212 |
| PRUITT, SABRINA D | HALE HALL BOX 389 TSU | | | | NASHVILLE | TN | 37202 |
| PRUITT, SAM E | 3506 BAGSHAW DR | | | | SAGINAW | MI | 48601-5207 |
| PRUITT, SELENA | 635 LENER AVE SW | | | | WARREN | OH | 44485-3373 |
| PRUITT, SHARON L | 4545 WORNALL RD APT 904 | | | | KANSAS CITY | MO | 64111-3244 |
| PRUITT, SHAWN | 4505 N STEEL RD | | | | HEMLOCK | MI | 48626-9645 |
| PRUITT, SHELLIE A | 1232 BUCKINGHAM CIR | | | | FRANKLIN | TN | 37064 |
| PRUITT, SHERRY | 609 YESLER WAY APT 602 | | | | SEATTLE | WA | 98104-3725 |
| PRUITT, SHYRA S | 145 WAVETREE DR | | | | ROSWELL | GA | 30075-2944 |
| PRUITT, SONNY | 395 LABADIE CT TRLR 41 | | | | ECORSE | MI | 48229-1252 |
| PRUITT, SONNY | 7143 ROBINSON AVENUE | | | | ALLEN PARK | MI | 48101-2245 |
| PRUITT, STEPHANIE R | 517 MANOR DR | | | | NORMAN | OK | 73072-6516 |
| PRUITT, SUE | 30 MARK DR | | | | WEST UNION | OH | 45693-8976 |
| PRUITT, SYLVIA G | P.O. BOX 1135 | | | | FORT WORTH | TX | 76010 |
| PRUITT, SYLVIA GRANADO | P.O. BOX 1135 | | | | FORT WORTH | TX | 76010 |
| PRUITT, TERRY L | 2755 S 475 W | | | | ANDERSON | IN | 46011-9446 |
| PRUITT, THOMAS | 2714 WINBURN AVENUE | | | | DAYTON | OH | 45420-5420 |
| PRUITT, THOMAS A | 3281 BAKER RD | | | | OLIVET | MI | 49076-9655 |
| PRUITT, THOMAS JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRUITT, THORNER L | 3530 MELODY LN | | | | SAGINAW | MI | 48601-5631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRUITT, TOMMY | 425 DIRTY ANKLE RD | | | | CASAR | NC | 28020-8733 |
| PRUITT, TOMMY | 425 DIRTYANKLE ROAD | | | | KAISER | NC | 28020 |
| PRUITT, TONY S | 1120 ANNFIELD DR | | | | MANSFIELD | OH | 44903-7819 |
| PRUITT, TOSHA S | PO BOX 312 | | | | ADDISON | TX | 75001-0312 |
| PRUITT, TRACY | 8219 MIDLAND RD | | | | FREELAND | MI | 48623-9002 |
| PRUITT, TRICIA R | 3200 WEBBER ST | | | | SAGINAW | MI | 48601-4024 |
| PRUITT, VERNICE | 1045 BRANNON RD | | | | LAURENCEBURG | TN | 38464 |
| PRUITT, VERNON R | 517 MANOR DR | | | | NORMAN | OK | 73072-6516 |
| PRUITT, WANDA S. | 53 JULIANA DR | | | | DANVILLE | IL | 61832-8440 |
| PRUITT, WANDA S. | 53 JULIANA | | | | DANVILLE | IL | 61832-8440 |
| PRUITT, WESLEY | 14635 ROSEMONT AVE | | | | DETROIT | MI | 48223-2368 |
| PRUITT, WILLIAM A | PO BOX 5588 | | | | SAGINAW | MI | 48603-0588 |
| PRUITT, WILLIE | 3333 REX AVE | | | | SAINT LOUIS | MO | 63114-2928 |
| PRUITT-SMITH, ETTA J | 5034 WEMBERLEY DR | | | | MEMPHIS | TN | 38125-3472 |
| PRUITTE, JOHNNY M | 25 S WILLARD AVE | | | | JANESVILLE | WI | 53548-4416 |
| PRUITTE, JOHNNY M | 4901 CANYON TRL N   APT 2706 | | | | EULESS | TX | 76040-8761 |
| PRUKA, JAMES J | 21260 W REDWOOD DR | | | | PLAINFIELD | IL | 60544-6469 |
| PRUMATICO AMBER | 400 W BAKER AVE APT G5 | | | | FULLERTON | CA | 92832 |
| PRUNEAU, LEO V | 273 HARPERS RD BOX 506 | | | WOODEND VICTORIA 3442 AUSTRALIA | | | |
| PRUNEAU, MICHAEL E | APT H-8 | 1014 WALL ROAD | | | SPRING LAKE | NJ | 07762-2349 |
| PRUNEDA, JOE | 7724 WOOD STORK CT NW | | | | ALBUQUERQUE | NM | 87114-1349 |
| PRUNER, PAMELA S. | 5088 HARBOR OAK DR | | | | WATERFORD | MI | 48329-1726 |
| PRUNER, VICTOR L | 1037 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2421 |
| PRUNER, VICTOR L. | 1037 HEIGHTS RD | | | | LAKE ORION | MI | 48362 |
| PRUNIER, BARBARA | 2696 E HUBBARDTON RD | | | | CASTLETON | VT | 05735-9755 |
| PRUNIER, CHUNG W | 116 THOMPSON RD | | | | WEBSTER | MA | 01570-1414 |
| PRUNKARD, BRADLEY J | PO BOX 257 | | | | SIDELL | IL | 61876-0257 |
| PRUNKARD, DORIS F | 20 PINE TREE RD | | | | TRENTON | MI | 48183 |
| PRUNKARD, KATHY L | 22862 STATE ROUTE 1 | | | | DANVILLE | IL | 61834-5914 |
| PRUNTEK, MARLYS | 88 HAVENWOOD DR | | | | POMPANO BEACH | FL | 33064-3064 |
| PRUNTY KENARD (ESTATE OF) (492653) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PRUNTY, DONALD G | 5911 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5515 |
| PRUNTY, GARY L | 2351 SOUTH RIDGEWOOD AVE. | LOT 36 | | | EDGEWATER | FL | 32141-2141 |
| PRUNTY, GARY L | 2351 S RIDGEWOOD AVE LOT 36 | | | | EDGEWATER | FL | 32141-4223 |
| PRUNTY, GARY L | LOT 36 | 2351 SOUTH RIDGEWOOD AVENUE | | | EDGEWATER | FL | 32141-4223 |
| PRUNTY, JESSE M | 3634 LAKESIDE DR | | | | SHREVEPORT | LA | 71119-6516 |
| PRUNTY, JESSE MARK | 3634 LAKESIDE DR | | | | SHREVEPORT | LA | 71119-6516 |
| PRUNTY, JUDY J | 2259 GRAND AVE UNIT 5 | | | | W DES MOINES | IA | 50265-5634 |
| PRUNTY, JUSTIN T | 3634 LAKESIDE DR | | | | SHREVEPORT | LA | 71119-6516 |
| PRUNTY, MARGARET A | 25925 WILLIAMS DR | | | | WESTLAKE | OH | 44145-3328 |
| PRUNTY, OTIS KENNY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PRUNTY, PATRICIA E | 5911 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5515 |
| PRUNTY, SHARON | 1929 SOUTHERNWOOD LN | | | | INDIANAPOLIS | IN | 46231-5215 |
| PRUS JR, FREDERICK L | 352 E 650 N | | | | ALEXANDRIA | IN | 46001-8622 |
| PRUS, DANIEL J | 2016 COOPER STREET | | | | JACKSON | MI | 49202-1712 |
| PRUS, HELEN A | 2930 N VERMONT | | | | ROYAL OAK | MI | 48073-3527 |
| PRUS, NANCY L | 9717 SHOALS DR | | | | FORT WAYNE | IN | 46819-2653 |
| PRUS, NATALIE JO | 9717 SHOALS DR | | | | FORT WAYNE | IN | 46819-2653 |
| PRUS, PETER P | 2930 N VERMONT AVE | | | | ROYAL OAK | MI | 48073-3527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRUSA, RICHARD J | 1700 PASEWALK AVE APT 415 | | | | NORFOLK | NE | 68701-5663 |
| PRUSAC, LUKA | 9146 MEADOWLAND DR | | | | GRAND BLANC | MI | 48439-8355 |
| PRUSAC, STOJAN | 4148 W COURT ST | | | | FLINT | MI | 48532-3521 |
| PRUSACK, GENEVIEVE | 8857 HEADLEY DR | | | | STERLING HEIGHTS | MI | 48314-2662 |
| PRUSAITIS, CHRISTINE B | 285 DAVIS LAKE DRIVE | | | | OXFORD | MI | 48371-4707 |
| PRUSAITIS, JAMES R | 285 DAVIS LAKE DRIVE | | | | OXFORD | MI | 48371-4707 |
| PRUSAITIS, RANDALL W | 3407 DAWSON DR | | | | WARREN | MI | 48092-3253 |
| PRUSAK, ANNA T | 36126 HAVERFORD PLACE | | | | AVON | OH | 44011-3439 |
| PRUSAK, ANNE L | 16624 S PARLIAMENT AVE | | | | TINLEY PARK | IL | 60477-2466 |
| PRUSAK, IRENE | CASTLEWOOD APT 201 | 17600 DETROIT AVE. | | | LAKEWOOD | OH | 44107 |
| PRUSAK, JAMES F | 15600 TIGHT PINCH RD | | | | PLEASANTVILLE | PA | 16341-2122 |
| PRUSAK, JOHN A | 31786 WELLSTON DR | | | | WARREN | MI | 48093-1770 |
| PRUSAK, KELLY K | 42 CADMAN DR | | | | WILLIAMSVILLE | NY | 14221-6964 |
| PRUSAK, NANCY | 1886 BEDELL RD | | | | GRAND ISLAND | NY | 14072-1845 |
| PRUSAK, RONALD E | 126 FREDRO ST | | | | BUFFALO | NY | 14206-3106 |
| PRUSAK, ROSE J | 22435 BLACKBURN | | | | ST CLAIR SHORES | MI | 48080-2841 |
| PRUSAK, STEPHEN R | 277 N BEVERLY AVE | | | | YOUNGSTOWN | OH | 44515-2827 |
| PRUSAKIEWICZ, EUGENE F | 2649 WELLS RD | | | | PETERSBURG | MI | 49270-9516 |
| PRUSAKIEWICZ, KATHRYN C | 4220 N HOLLAND SYLVANIA RD APT 114 | | | | TOLEDO | OH | 43623-2582 |
| PRUSAKIEWICZ, KATHRYN C | 4220 HOLLAND SYLVANIA RD | APT114 | | | TOLEDO | OH | 43623-2577 |
| PRUSAKIEWICZ, ROBERT S | 9324 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3018 |
| PRUSE, JOHN A | 2106 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-3875 |
| PRUSE, ROBERT R | 4747 AZALEA DR APT 210 | | | | NEW PORT RICHEY | FL | 34652-5021 |
| PRUSH JOSEPH R (652464) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| PRUSH, JOSEPH R | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| PRUSHA, DONALD J | 7300 W BALDWIN RESERVE DR | | | | MIDDLEBRG HTS | OH | 44130-5667 |
| PRUSHA, JAMES M | 16233 MOCK RD | | | | BERLIN CENTER | OH | 44401-9795 |
| PRUSHA, ROBERT J | 155 NORTH DAY AVE | | | | CLAYTON | MO | 63105 |
| PRUSHA, THOMAS J | 7520 TRUMBOWER TRL | | | | MILLINGTON | MI | 48746 |
| PRUSHEIK, IRIS J | 615 MAPLE ST | | | | MUKWONAGO | WI | 53149-1256 |
| PRUSI, WALFRED H | 1977 S MAIN ST | | | | FAIRGROVE | MI | 48733-9575 |
| PRUSIK, VIRGINIA D | 912 TAFT ST | | | | PORT CLINTON | OH | 43452-2244 |
| PRUSIK, VIRGINIA D | 912 TAFT STREET | | | | PORT CLINTON | OH | 43452-2244 |
| PRUSINOWSKI, FRANK C | 38036 LYNDON ST | | | | LIVONIA | MI | 48154-4962 |
| PRUSINOWSKI, FRANK CHESTER | 38036 LYNDON ST | | | | LIVONIA | MI | 48154-4962 |
| PRUSINOWSKI, JAMES S | 1830 BLACKBURN LN | | | | SPRING HILL | TN | 37174-2528 |
| PRUSINOWSKI, JOSEPH | 440 S BRYAR ST | | | | WESTLAND | MI | 48186-3833 |
| PRUSINOWSKI, LAWRENCE J | 7323 ROSELANE AVE | | | | JENISON | MI | 49428-8743 |
| PRUSINOWSKI, RICHARD C | 1018 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073-2862 |
| PRUSINOWSKI, RICHARD CASIMER | 1018 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073-2862 |
| PRUSINOWSKI, TOETEUSZ F | 206 WHARF ST | | | | HERMANN | MO | 65041-1160 |
| PRUSISZ, DEBORAH J | 5 VIVIENNE CT | | | | VALLEY COTTAGE | NY | 10989-1301 |
| PRUSKI, CLEMENS | 26704 NEWPORT AVE | | | | WARREN | MI | 48089-4554 |
| PRUSKI, ERIKA L | 6589 WILSON DR | | | | BRIGHTON | MI | 48116-2021 |
| PRUSKI, MATTHEW | 6589 WILSON DR | | | | BRIGHTON | MI | 48116-2021 |
| PRUSKI, MICHAEL | 51604 JOHNS DR | | | | CHESTERFIELD | MI | 48047-1415 |
| PRUSKIEWICZ, JOSEPH J | 14641 CARLTON LN | BOX 284 | | | EDEN | MD | 21822 |
| PRUSKY JR, WALTER V | 47 BANE AVE | | | | NEWTON FALLS | OH | 44444-1602 |
| PRUSKY, DENNIS | 8 FRANKLIN STREET | | | | NEWTON FALLS | OH | 44444 |
| PRUSNEK, THOMAS J | 10708 PROSPECT RD | | | | STRONGSVILLE | OH | 44149-2235 |
| PRUSNICK, LEONARD | 100 WEATHERLY WAY | | | | PELHAM | AL | 35124-2938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRUSOCK, SOPHIE T | 4333 W 187TH ST | | | | CLEVELAND | OH | 44135-1826 |
| PRUSOCK, SOPHIE T | 4333 WEST 187TH ST | | | | CLEVELAND | OH | 44135-1826 |
| PRUSS, JAMES A | PO BOX 168 | | | | SAINT JOHNS | MI | 48879-0168 |
| PRUSS, RONALD W | 8758 LOZEN DR | | | | STERLING HTS | MI | 48313-4844 |
| PRUSS, STEPHEN D | 3762 ROLLING HILLS RD | | | | LAKE ORION | MI | 48359-1491 |
| PRUSSAK, LEONARD J | 2396 BOSTON MILLS RD | | | | BRECKSVILLE | OH | 44141-3809 |
| PRUSSAK, WAYNE J | 2066 KING DR | | | | STOW | OH | 44224-2637 |
| PRUSSER, THELMA J | 180E HENDERSON RT 3 | | | | OWOSSO | MI | 48867-8835 |
| PRUSSEY JR, ROBERT J | 3823 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9581 |
| PRUSSEY, ROBERT J | 3823 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9581 |
| PRUSSIA, WILLIAM H | 6804 WYCK FARM WAY | | | | WILMINGTON | NC | 28405-6108 |
| PRUSSING, RAYMOND F | 1411 WOODLAND PL | | | | PLYMOUTH | MI | 48170-1534 |
| PRUSSNER, DOROTHY | 1330 N BALL STREET | | | | OWOSSO | MI | 48867-1714 |
| PRUSSNER, DOROTHY | 1330 N BALL ST | | | | OWOSSO | MI | 48867-1714 |
| PRUSSNER, GERALD L | 7120 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1562 |
| PRUSSNER, JOHN M | 58419 COUNTY ROAD 115 | | | | GOSHEN | IN | 46528-8429 |
| PRUSZYNSKI, NICHOLAS A | 15300 HAMPDEN ST | | | | TAYLOR | MI | 48180-4973 |
| PRUSZYNSKI, TED S | 1808 FOX POINT | | | | HORSESHOE BND | AR | 72512-4100 |
| PRUTEANU, VIRGIL | 13056 BLUE LAKES CIR | | | | SHELBY TOWNSHIP | MI | 48315-3559 |
| PRUTER, SUNDAY R | 428 ADELINE DR | | | | SMYRNA | TN | 37167-5224 |
| PRUTZMAN, DORIS M | 374 NEW GRANT STREET | | | | WILKES-BARRE | PA | 18702-5305 |
| PRUTZMAN, MARY | 2700 PINE RUN RD | | | | LAUREL RUN | PA | 18706-9433 |
| PRUTZNAL, JOSEPH G | 19 STENZIL ST | | | | N TONAWANDA | NY | 14120-6514 |
| PRUTZNAL, TERRY G | 2753 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8940 |
| PRUTZNAL, TERRY GEROGE | 2753 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8940 |
| PRUYN, ANNA K | 20810 CAMPHOR TREE DR | | | | KATY | TX | 77449-4628 |
| PRUYT, JOSEPH D | 19220 TAYLOR LAKE RD | | | | HOLLY | MI | 48442-9111 |
| PRUYT, JOSEPH DAVID | 19220 TAYLOR LAKE RD | | | | HOLLY | MI | 48442-9111 |
| PRUYT, RONALD L | 11695 MANIER RD | | | | ATLANTA | MI | 49709-9113 |
| PRUYT, TIMOTHY R | 2195 TAYLOR LAKE CT | | | | HOLLY | MI | 48442-9113 |
| PRUZINSKIS JR, EDWARD G | 511 MADISON AVE | | | | RAHWAY | NJ | 07065-2304 |
| PRUZINSKY, CARL R | 15824 SCHULTZ | | | | CLINTON TWP | MI | 48038-4163 |
| PRUZINSKY, CARL R | 15824 SCHULTZ ST | | | | CLINTON TWP | MI | 48038-4163 |
| PRV INTERPAT | BOX 5055 SE | | | STOCKHOLM S-102 42 SWEDEN | | | |
| PRVONOZAC GEORGE (494113) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PRVONOZAC, GEORGE | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PRVONOZAC, GEORGE | 1714 IRENE AVE NE | | | | WARREN | OH | 44483-3529 |
| PRY, EDWARD D | 21997 COUNTY ROAD 525 | | | | BLOOMFIELD | MO | 63825-8583 |
| PRY, MARK | | | | | | | |
| PRY, STEPHEN R | 714 FRANKLIN DR | | | | PERTH AMBOY | NJ | 08861-1850 |
| PRYBER, JOSEPH A | 3077 MONTCLAIR DR | | | | CLARKSTON | MI | 48348-5067 |
| PRYBER, LAUREN L. | 3077 MONTCLAIR DR | | | | CLARKSTON | MI | 48348-5067 |
| PRYBOLSKY, MARY ANN B | 8 FALMOUTH RD | | | | ISELIN | NJ | 08830-2407 |
| PRYBULA, KORNELIA | 5018 ESTELLA LN | | | | SHELBY TOWNSHIP | MI | 48316-4110 |
| PRYBULA, ROMAN A | 899 COX RUN | | | | BLOOMFIELD HILLS | MI | 48013 |
| PRYBULA, ZENON W | 33256 RICHARD O DR | | | | STERLING HTS | MI | 48310-6116 |
| PRYBYCIEN, RONALD | 2504 DAVID STREET | | | | MELVINDALE | MI | 48122-1922 |
| PRYBYLOWSKI, RONALD D | 4949 BELLEMEDE BOULEVARD | | | | NEW PRT RCHY | FL | 34655-1480 |
| PRYBYLSKI, ROSE A | 1208 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1488 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRYBYLSKI, WILLIAM J | 1208 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1488 |
| PRYBYS, RICHARD J | 40419 LA GRANGE DR | | | | STERLING HTS | MI | 48313-5436 |
| PRYBYS-JACKSON, GERMAINE M | PO BOX 424 | | | | DULUTH | GA | 30096-0009 |
| PRYCE LARRY (460118) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PRYCE, JAMES E | 44 MYRTLE BANK RD | | | | HILTON HEAD ISLAND | SC | 29926-1866 |
| PRYCE, KENNETH J | 29517 RUSH ST | | | | GARDEN CITY | MI | 48135-2049 |
| PRYCE, LARRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PRYCIAK, KRZYSZTOF | 52794 BLUERIDGE DR | | | | SHELBY TOWNSHIP | MI | 48316-2974 |
| PRYDE, ARTHUR E | 7215 AARONWAY DR | | | | ORCHARD LAKE | MI | 48324-2471 |
| PRYDE, ISOBEL | 11295 ENGLEMAN RD | | | | WARREN | MI | 48089-1077 |
| PRYDE, JAMES H | 6531 LINVILLE DR RTE 2 | | | | BRIGHTON | MI | 48116 |
| PRYDE, NATALIE L | 8214 NORTHVIEW DR | | | | HOWELL | MI | 48855-7256 |
| PRYER, CAROLINE M | 5923 BOIS ILE DR APT 75 | | | | HASLETT | MI | 48840-9553 |
| PRYER, ELDRED L | 37 HARVEY AVE | | | | LOCKPORT | NY | 14094-4305 |
| PRYER, FLOSSIE | 3721 PENBROOK LN APT 11 | | | | FLINT | MI | 48507-1493 |
| PRYER, FLOSSIE | 3721 PENBROOKE LANE | APT 11 | | | FLINT | MI | 48507 |
| PRYER, RICHARD R | 4920 HILLCREST AVE | | | | OKEMOS | MI | 48864-1010 |
| PRYFOGLE, SAMUEL B | 11425 W VIRGINIA AVE | | | | AVONDALE | AZ | 85392-5030 |
| PRYG, FRANK M | 49398 WILLOWOOD DR | | | | MACOMB | MI | 48044-1653 |
| PRYG, LARRY F | 54126 SCARBORO WAY | | | | SHELBY TOWNSHIP | MI | 48316-1284 |
| PRYHODA, JOSEPH T | 3 RENE DR | | | | SPENCERPORT | NY | 14559-1619 |
| PRYJMA, ANASTASIA | 21117 MASCH AVE | | | | WARREN | MI | 48091-4653 |
| PRYJMA, ANASTASIA | 21117 MASCH | | | | WARREN | MI | 48091-4653 |
| PRYJMAK OLGA | PRYJMAK, OLGA | 22 OAK ROAD | | | WHITE HAVEN | PA | 18661-3113 |
| PRYJMAK, BOHDAN I | 41433 BAYHAVEN DR | | | | HARRISON TWP | MI | 48045-1438 |
| PRYJMAK, OLGA | 22 OAK RD | | | | WHITE HAVEN | PA | 18661-3113 |
| PRYJOMSKI, LEONARD J | 2525 BLAIR ST | | | | WHITE LAKE | MI | 48386-1503 |
| PRYKA, RONALD A | 1607 SPRINGVIEW CT | | | | ROCHESTER | MI | 48307-1735 |
| PRYLON, BRIAN T | 6441 ALDEN DR | | | | W BLOOMFIELD | MI | 48324-2003 |
| PRYMMER, JOHN B | 972 FRONT ST SW | | | | WARREN | OH | 44485-3616 |
| PRYMUS, ROSA L | 4230 EAST 67TH TERRACE | | | | KANSAS CITY | MO | 64132-1476 |
| PRYNE, KENNETH P | 16603 E 53RD TERRACE CT SOUTH | | | | INDEPENDENCE | MO | 64055 |
| PRYOMSKI, DANIEL | 2468 TACKLES DR | | | | WHITE LAKE | MI | 48386-1555 |
| PRYOMSKI, GARY R | 11137 TERRACE RD | | | | HOLLY | MI | 48442-8620 |
| PRYOMSKI, GARY RICHARD | 11137 TERRACE RD | | | | HOLLY | MI | 48442-8620 |
| PRYOMSKI, ZANE M | 8770 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1008 |
| PRYOR & AMAR LLC AND | NANCY KELLY CROW | 40 W BASELINE RD | STE 203 | | TEMPE | AZ | 85283-1260 |
| PRYOR ALAN C (483935) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PRYOR ANGELA | PRYOR, ANGELA | 450 RAMSEY ROAD | | | LEBANON | TN | 37087 |
| PRYOR DALE (468740) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PRYOR HOLLINGSWORTH | 2938 S TAFT AVE | | | | INDIANAPOLIS | IN | 46241-5924 |
| PRYOR JR, ANTHONY D | 704 PALMER DR | | | | PONTIAC | MI | 48342-1857 |
| PRYOR JR, ANTHONY DWAYNE | 704 PALMER DR | | | | PONTIAC | MI | 48342-1857 |
| PRYOR JR, GIDDEON | 6560 CLINTON RD | | | | PADUCAH | KY | 42001-9230 |
| PRYOR KATRINA | 14207 RITCHIE RD | | | | CASCADE | MD | 21719-2009 |
| PRYOR KERI L | PRYOR, KERI L | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| PRYOR MARIA | 31220 STAFFORD ST | | | | BEVERLY HILLS | MI | 48025-3760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRYOR RAYMOND ELWOOD (ESTATE OF) (459266) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PRYOR RESOURCES INC | 2000 SHAWNEE MISSION PARKWAY | P O BOX 2951 | | | SHAWNEE MISSION | KS | 66205 |
| PRYOR THOMAS (644372) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| PRYOR WALKER JR | 238 S 6TH ST | | | | NEWARK | NJ | 07103-2446 |
| PRYOR WILLIAM | PRYOR, ANGELA | PO BOX 51575 | | | LAFAYETTE | LA | 70505-1575 |
| PRYOR WILLIAM | PRYOR, WILLIAM | PO BOX 51575 | | | LAFAYETTE | LA | 70505-1575 |
| PRYOR, ALAN C | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PRYOR, ALBERTOS W | 202 S SANFORD ST | | | | PONTIAC | MI | 48342-3149 |
| PRYOR, ALBINA D | 102 DYER AVE | CHERRY BROOK HEALTH CENTER | | | COLLINSVILLE | CT | 06019-3236 |
| PRYOR, ANGELA | 450 RAMSEY RD | | | | LEBANON | TN | 37087-0992 |
| PRYOR, ANGELA | ADAMS HENRY | PO BOX 51575 | | | LAFAYETTE | LA | 70505-1575 |
| PRYOR, ANGELA | | | | | | | |
| PRYOR, ANGELINE | PO BOX 99 | | | | ARCADIA | IN | 46030-0099 |
| PRYOR, ANTHONY D | 3873 HIGH GROVE WAY | | | | LAKE ORION | MI | 48360-1575 |
| PRYOR, BENNIE J | 4205 OLD CYPRESS MILL RD | | | | BRUNSWICK | GA | 31520-2127 |
| PRYOR, BRYAN K | 22491 HAWTHORNE ST | | | | FARMINGTON | MI | 48336-4324 |
| PRYOR, CAROL A | 704 PALMER DR | | | | PONTIAC | MI | 48342-1857 |
| PRYOR, CAROLYN S | 10295 E. US 40 | | | | CHARLOTTESVILLE | IN | 46117-9733 |
| PRYOR, CHARLEEN L | 38416 GARWAY DR | | | | FREMONT | CA | 94536-5921 |
| PRYOR, CHARLES B | 20 CARRYBACK DR | | | | ELKTON | MD | 21921-6529 |
| PRYOR, CHARLES E | 3491 FAIRVIEW ST | | | | DETROIT | MI | 48214-3508 |
| PRYOR, CHARLES L | 638 CUMBERLAND ST | | | | WESTFIELD | NJ | 07090-4156 |
| PRYOR, CHARLES L | 1424 SUNSET DR | | | | WINONA LAKE | IN | 46590-5733 |
| PRYOR, CHESTER A | 5202 THORNLEIGH DR | | | | INDIANAPOLIS | IN | 46226-2260 |
| PRYOR, DALE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PRYOR, DALE R | 1458 QUAIL TOWER RD | | | | LUVERNE | AL | 36049-4819 |
| PRYOR, DAVID A | 8524 S LAKESHORE RD | | | | HARBOR BEACH | MI | 48441-8803 |
| PRYOR, DAVID A | 5815 DAFFODIL CIR | | | | DAYTON | OH | 45449-2939 |
| PRYOR, DAVID F | 2931 HYDE PARK BLVD APT 4 | | | | NIAGARA FALLS | NY | 14305-2200 |
| PRYOR, DAVID W | 2975 VIENNA RD | | | | ERIE | MI | 48133-9777 |
| PRYOR, DAVID W | 906 DOLLINS ST | | | | WILBURTON | OK | 74578-3206 |
| PRYOR, DAVID WAYNE | 2975 VIENNA RD | | | | ERIE | MI | 48133-9777 |
| PRYOR, DELORES | 250 HASTINGS AVENUE | | | | BUFFALO | NY | 14215 |
| PRYOR, DEMETRIA K | 321 BLAIRWOOD DR | | | | FORT WORTH | TX | 76134-5336 |
| PRYOR, DORIS W | ROUTE # 5 | BOX # 5247 | | | SHELL KNOB | MO | 65747 |
| PRYOR, ELMER J | 839 LITTLE VALLEY RD | | | | MAYNARDVILLE | TN | 37807-4629 |
| PRYOR, ELORIS | 7104 BLACKBERRY CRK | | | | BURTON | MI | 48519-1945 |
| PRYOR, EUGENE J | 18033 UNIVERSITY PARK DR | | | | LIVONIA | MI | 48152-3928 |
| PRYOR, EVONNE | APT 2 | 436 FOX HILLS DRIVE SOUTH | | | BLOOMFIELD | MI | 48304-1351 |
| PRYOR, GARY O | 48771 S I 94 SERVICE DR | APT 211 | | | BELLEVILLE | MI | 48111-1805 |
| PRYOR, GRACE | 75 WHITEHOUSE DR | APT 3 | | | ROCHESTER | NY | 14616-5341 |
| PRYOR, GRAYLAND D | PO BOX 320772 | | | | FLINT | MI | 48532-0014 |
| PRYOR, GREGORY J | 302A BARTON RUN BLVD | | | | MARLTON | NJ | 08053 |
| PRYOR, HARVESTER | 2115 N WOLFE ST | | | | MUNCIE | IN | 47303-2461 |
| PRYOR, HENRY D | 2336 SPRING VALLEY RD | | | | MIAMISBURG | OH | 45342-4439 |
| PRYOR, HENRY D | 6126 TEAGARDEN CIR | | | | DAYTON | OH | 45449-3014 |
| PRYOR, HOWARD P | 1183 JONAH TRL | | | | NINEVEH | IN | 46164-9093 |
| PRYOR, JILL A | 2975 VIENNA RD | | | | ERIE | MI | 48133-9777 |
| PRYOR, JOANNE   CECI | 20 CARRY BACK DRIVE | | | | ELKTON | MD | 21921-6529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRYOR, JOANNE CECI | 20 CARRYBACK DR | | | | ELKTON | MD | 21921-6529 |
| PRYOR, JODEAN | 3832 FULTON AVE | | | | MORAINE | OH | 45439-2002 |
| PRYOR, JOHN N | 7551 N COUNTY ROAD 600 W | | | | MIDDLETOWN | IN | 47356-9406 |
| PRYOR, JUDITH W | 662 CLARENDON DR | | | | NOBLESVILLE | IN | 46062-9087 |
| PRYOR, KATHERINE H | 14518 ORO GRANDE ST | | | | SYLMAR | CA | 91342-4045 |
| PRYOR, KENNETH G | 2971 ROUNDTREE BLVD APT C2 | | | | YPSILANTI | MI | 48197-4875 |
| PRYOR, KENNETH GEORGE | 2971 ROUNDTREE BLVD APT C2 | | | | YPSILANTI | MI | 48197-4875 |
| PRYOR, KERI L | CONSUMER LEGAL SERVICES PC | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| PRYOR, L B | 1649 MARS HILL DR. | | | | WEST CARROLLTON | OH | 45449-5449 |
| PRYOR, LARRY D | 10147 MAPLELAWN STREET | | | | DETROIT | MI | 48204-4624 |
| PRYOR, LAWRENCE D | 3827 HILLBORN LN | | | | LANSING | MI | 48911-2148 |
| PRYOR, LEON | PO BOX 27190 | | | | CINCINNATI | OH | 45227-0190 |
| PRYOR, LEONA J | 134 HIDDEN ACRES RD | | | | METROPOLIS | IL | 62960-6843 |
| PRYOR, LINDLEY B | 8511 EDGEMERE RD APT 304 | | | | DALLAS | TX | 75225-3505 |
| PRYOR, LONNIE L | 834 LAFAYETTE RD | | | | RED BOILING SPRINGS | TN | 37150-2022 |
| PRYOR, LOUIE H | 4819 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46237-1914 |
| PRYOR, LUCILLE | 109 BEYNE ST | | | | MOUNT CLEMENS | MI | 48043-2411 |
| PRYOR, LUCILLE | 109 BEYNE | | | | MT CLEMENS | MI | 48043-2411 |
| PRYOR, LULA M | 907 HAYDEN AVE | | | | AKRON | OH | 44320-1707 |
| PRYOR, MARIA | 31220 STAFFORD ST | | | | BEVERLY HILLS | MI | 48025-3760 |
| PRYOR, MARY | 773 OWEGO DR | | | | PONTIAC | MI | 48341 |
| PRYOR, MARY L | 3634 PARK LAWN DRIVE | | | | ST LOUIS | MO | 63125 |
| PRYOR, MELVIN A | 3694 CANYON DR | | | | SAGINAW | MI | 48603-1962 |
| PRYOR, MENDEL L | 1904 N GRANT CITY RD | | | | SHIRLEY | IN | 47384-9609 |
| PRYOR, MENDEL LEE | 1904 N GRANT CITY RD | | | | SHIRLEY | IN | 47384-9609 |
| PRYOR, MICHELLE | WALTMAN & GRISHAM | 2807 S TEXAS AVE #201 | | | BRYAN | TX | 77802-5326 |
| PRYOR, MYRON J | 28841 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-2462 |
| PRYOR, MYRTLE | RR 4 BOX 137B | | | | CHARLESTON | WV | 25312-9321 |
| PRYOR, NINA B | 6017 W DELAP RD | | | | ELLETTSVILLE | IN | 47429-9666 |
| PRYOR, OLIN L | RR 4 BOX 137B | | | | CHARLESTON | WV | 25312-9321 |
| PRYOR, PAULA J | 2366 LONGLEAF DR | | | | GREENWOOD | IN | 46143-7518 |
| PRYOR, PHILLIP | 250 HASTINGS AVE | | | | BUFFALO | NY | 14215-2988 |
| PRYOR, PHILLIP E | 2356 LONGLEAF DR | | | | GREENWOOD | IN | 45143-7518 |
| PRYOR, RAYMOND ELWOOD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PRYOR, RAYMOND M | 118 W CHEROKEE TRL | | | | SANDUSKY | OH | 44870 |
| PRYOR, REBA | 600 W 10TH ST | | | | MUNCIE | IN | 47302-3125 |
| PRYOR, RENETTA J | 18 MALIBU DR | | | | HIGHLAND HEIGHTS | KY | 41076-1611 |
| PRYOR, RICHARD M | 947 SANDPIPER BAY DR SOUTHWEST | | | | SUNSET BEACH | NC | 28468-5805 |
| PRYOR, ROBERT E | 19600 BAKER RD | | | | GAMBIER | OH | 43022-9712 |
| PRYOR, ROBERT W | 2365 STONEBROOK CT | | | | FLUSHING | MI | 48433-2595 |
| PRYOR, ROBERT W | 149 SUMMER AVE | | | | HILLSIDE | NJ | 07205-1630 |
| PRYOR, ROBERTA L | 7000 ROSEMEAD BLVD APT 13 | | | | SAN GABRIEL | CA | 91775-1428 |
| PRYOR, RODNEY D | 100 DAVIS LA | | | | CAMPBELLSVILLE | KY | 42718 |
| PRYOR, ROGER W | 2066 ORCHARD LN | | | | AKRON | OH | 44312-4840 |
| PRYOR, RONALD L | 722 OLD TRAIL DR | | | | HOUGHTON LAKE | MI | 48629-9377 |
| PRYOR, RONALD N | 233 MENASHA TRL | | | | LAKE ORION | MI | 48362-1227 |
| PRYOR, RUTH | 37 SAWMILL CREEK TRL | | | | SAGINAW | MI | 48603-8626 |
| PRYOR, RUTH N | 534 FEDERAL DRIVE | | | | ANDERSON | IN | 46013 |
| PRYOR, RUTH N | 534 FEDERAL DR | | | | ANDERSON | IN | 46013-4714 |
| PRYOR, SAVANAH | 826 GULF DR APT 201 | | | | PONTIAC | MI | 48341 |
| PRYOR, SAVANAH | 826 GOLF DR APT 201 | | | | PONTIAC | MI | 48341-2311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRYOR, STEPHEN | 2280 JERNIGAN DR SE | | | | ATLANTA | GA | 30315-7558 |
| PRYOR, STEVEN D | 534 FEDERAL DR | | | | ANDERSON | IN | 46013 |
| PRYOR, STEVEN P | PO BOX 7115 | | | | DEFIANCE | OH | 43512-7115 |
| PRYOR, STEVEN W | 2649 TEMPERANCE RD | | | | FRANKLIN | KY | 42134-7002 |
| PRYOR, THOMAS | 34 LAFAYETTES LANDING | | | | JONESBORO | GA | 30238-6702 |
| PRYOR, THOMAS G | PO BOX 1076 | | | | FARMINGTON | MI | 48332 |
| PRYOR, TOMMY J | 9776 W RATLIFF RD | | | | SPENCER | IN | 47460-9202 |
| PRYOR, WILLIAM | ADAMS HENRY | PO BOX 51575 | | | LAFAYETTE | LA | 70505-1575 |
| PRYOR, WILLIAM F | 829 KAMMER AVE | | | | DAYTON | OH | 45417-2333 |
| PRYOR, WINSTON | 2218 CLEMENT ST | | | | FLINT | MI | 48504-3114 |
| PRYOR, WYNDOLYN | 216 W HIGH ST | | | | HICKSVILLE | OH | 43526-1032 |
| PRYOR, YVONNE | 108 LIBERTY LN | | | | ELKTON | MD | 21921-5821 |
| PRYOR,HENRY D | 6126 TEAGARDEN CIR | | | | DAYTON | OH | 45449-3014 |
| PRYSBY, SHARON A | 7344 FLATHEAD LAKE DR | | | | COLORADO SPRINGS | CO | 80923-4117 |
| PRYSE JOHNSON | 1821 WINTON STREET | | | | MIDDLETOWN | OH | 45044 |
| PRYSE, MADELINE C | 1740 MARYKNOLL RD | | | | ENGLEWOOD | FL | 34223-4330 |
| PRYSIAZNY, JOHN P | 2577 WESST VILLAGE | | | | TOLEDO | OH | 43614 |
| PRYSIAZNY, JOHN PAUL | 2577 WESST VILLAGE | | | | TOLEDO | OH | 43614 |
| PRYSLOPSKI ANDREW (ESTATE OF) (503750) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| PRYSLOPSKI, ANDREW | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| PRYSMIAN POWER CABLES & SYSTEMS USA LLC | 700 INDUSTRIAL DR | | | | LEXINGTON | SC | 29072-3755 |
| PRYSOCK, DARRIUS | 4205 ASHLAND CIRCLE | | | | DOUGLASVILLE | GA | 30135-7291 |
| PRYSTAJKO, ROBERT H | 6937 MERTZ RD | | | | MAYVILLE | MI | 48744-9549 |
| PRYSTASH, JOSEPHINE T | 120 WOODLAND DR | | | | SPRUCE | MI | 48762-9771 |
| PRYSTASH, MICHAEL J | 1894 WOODLAND TRCE | | | | AUSTINTOWN | OH | 44515-4820 |
| PRYTS, ALICE J | 454 SE SNEAD CIR 79 | | | | AVON PARK | FL | 33825 |
| PRZEDMOJSKI, DENNIS L | 10430 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2914 |
| PRZEDSIEBIORSTWO ZAGRANICZNE ALPHA | BALICKA 182 | | | KRAKOW PL 30-149 POLAND (REP) | | | |
| PRZEDWOJEWSKI, EMIL A | 64510 HARTWAY RD | | | | RAY | MI | 48096-2624 |
| PRZEDWOJEWSKI, IRENE F | 12828 NORTH 29TH PLACE | | | | PHOENIX | AZ | 85032-6510 |
| PRZEDWOJEWSKI, IRENE F | 12828 N 29TH PL | | | | PHOENIX | AZ | 85032-6510 |
| PRZEDWOJEWSKI, JOSEPH W | PO BOX 92 | | | | IRONS | MI | 49644-0092 |
| PRZEKLAS, SUSAN | 1520 BURLINGTON DR | | | | MOUNT CLEMENS | MI | 48043-6521 |
| PRZEKOP, MARY | 1017 JAMAICA BLVD | | | | TOMS RIVER | NJ | 08757-3742 |
| PRZEKORA LARRY | 6567 HEAVEN DR | | | | HOWELL | MI | 48855-9410 |
| PRZEKORA, DAVID S | 61 OBTUSE RD S | | | | BROOKFIELD | CT | 06804-3669 |
| PRZEKORA, IRENE | APT 127 | 1320 ASHEBURY LANE | | | HOWELL | MI | 48843-1287 |
| PRZEKORA, LAWRENCE G | 6567 HEAVEN DR | | | | HOWELL | MI | 48855-9410 |
| PRZEKWAS, BERNICE G | 3327 CLIPPERT ST | | | | DETROIT | MI | 48210-2837 |
| PRZEPIORA DANIEL A (453175) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PRZEPIORA, DANIEL | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PRZEPIORA, DAVID E | 31 E YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-9155 |
| PRZEPIORA, GENEVIEVE | 13698 CASTLE ST | | | | SOUTHGATE | MI | 48195-1805 |
| PRZEPIORA, JAMES A | 128 18TH ST | | | | CORBIN | KY | 40701-2404 |
| PRZEPIORA, MARYLIS A | 1505 S SHERIDAN ST | | | | BAY CITY | MI | 48708-8125 |
| PRZESIEK, JAMES J | 72 HARPER DR | | | | PITTSFORD | NY | 14534-3154 |
| PRZESIEK, JOSEPH P | 946 EDGECREEK TRL | | | | ROCHESTER | NY | 14609-1884 |
| PRZESLAK, RONALD A | 616 AIRPORT AVE | | | | CARLSBAD | NM | 88220-9180 |
| PRZESLAWSKI, GERALD J | 16587 GASPER RD | | | | CHESANING | MI | 48616-9753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRZESLAWSKI, GERALD JOHN | 16587 GASPER RD | | | | CHESANING | MI | 48616-9753 |
| PRZESMYCKI, JULIUS F | 1424 MONTROSE AVE | | | | ROYAL OAK | MI | 48073-2785 |
| PRZESPO, PAUL D | 38 CONSTANCE LN | | | | CHEEKTOWAGA | NY | 14227-1360 |
| PRZEWOZNICZEK, FLORENCE | 3027 CARA CT | | | | PALM HARBOR | FL | 34684-1641 |
| PRZEZDECKI VAL | 5604 MERIDIAN RD | | | | GIBSONIA | PA | 15044-9439 |
| PRZYBOCKI, BERNARD L | 626 MEADOWRIDGE WAY | | | | HUDSON | OH | 44236-1183 |
| PRZYBOCKI, KENNETH J | 1931 KLEHM CT | | | | FORT WAYNE | IN | 46814-8846 |
| PRZYBYL, JOHN W | 12446 CRABAPPLE LN | | | | GRAND LEDGE | MI | 48837-8907 |
| PRZYBYL, JOSEPHINE M | 55 ALDER PL | | | | KENMORE | NY | 14223-1513 |
| PRZYBYLA, BERNARD J | 10485 JOY RD | | | | PLYMOUTH | MI | 48170-5028 |
| PRZYBYLA, BERNARD JOSEPH | 10485 JOY RD | | | | PLYMOUTH | MI | 48170-5028 |
| PRZYBYLA, CAROL | 450 W ONTARIO ST | | | | ROGERS CITY | MI | 49779 |
| PRZYBYLA, CYNTHIA G | 10485 JOY RD | | | | PLYMOUTH | MI | 48170-5028 |
| PRZYBYLA, EDWARD T | 40 SUSAN DR | | | | DEPEW | NY | 14043-1411 |
| PRZYBYLA, JERRY | 3752 WHITE LAKE HILLS DR | | | | WHITE LAKE | MI | 48383-1771 |
| PRZYBYLA, MARK A | 806 BLUE QUAIL ROAD | | | | KELLER | TX | 76248-2963 |
| PRZYBYLA, PETER E | 806 STILLWATER CT | | | | KELLER | TX | 76248-8414 |
| PRZYBYLA, ROBERT G | 33703 BARRINGTON ST | | | | WESTLAND | MI | 48186-4520 |
| PRZYBYLA, ROBERT GERARD | 33703 BARRINGTON ST | | | | WESTLAND | MI | 48186-4520 |
| PRZYBYLEK, MARYIA | 139 LAKEVIEW AVE | | | | SOUTH PLAINFIELD | NJ | 07080-3421 |
| PRZYBYLINSKI, WILLIAM D | 4735 BUFFALO RD | | | | BUCHANAN | MI | 49107-9219 |
| PRZYBYLKO, AGNES K | 11426 N 47TH AVE | | | | GLENDALE | AZ | 85304-3502 |
| PRZYBYLO, BONNIE R | 2908 OAKDALE CIR | | | | COOKEVILLE | TN | 38501-7875 |
| PRZYBYLO, MILDRED G | 1838 PRESTON CT NW APT A45 | | | | GRAND RAPIDS | MI | 49504-2757 |
| PRZYBYLO, NORBERT D | 2954 HAMPIKIAN DR | | | | MILFORD | MI | 48380-3512 |
| PRZYBYLSKI, ADAM T | 8164 CONSTITUTION BLVD APT 6 | | | | STERLING HEIGHTS | MI | 48313-3856 |
| PRZYBYLSKI, ALBERT F | 6254 RIDGE RD | | | | OSCODA | MI | 48750-9795 |
| PRZYBYLSKI, ANTHONY R | 4224 HARBORTOWNE DR APT 1 | | | | SAGINAW | MI | 48603-1442 |
| PRZYBYLSKI, DAVID A | 566 THORNEHILL TRL | | | | OXFORD | MI | 48371-5168 |
| PRZYBYLSKI, GERALDINE M | 1900 S JACKSON ST | | | | BAY CITY | MI | 48708-8704 |
| PRZYBYLSKI, GERTRUDE T | 505 S MONROE ST | | | | BAY CITY | MI | 48708-7274 |
| PRZYBYLSKI, JOSEPH P | 7209 PROVINCIAL CT | | | | CANTON | MI | 48187 |
| PRZYBYLSKI, JOSEPH S | 11366 GEOFFRY DR | | | | WARREN | MI | 48093-2650 |
| PRZYBYLSKI, MATTHEW G | 5123 TREEHILL RD | | | | GRAND BLANC | MI | 48439-2053 |
| PRZYBYLSKI, PETER J | 6667 TAMARACK TRL | | | | LAKE | MI | 48632-9247 |
| PRZYBYLSKI, ROBERT B | 11241 KAPOK AVE | | | | PORT RICHEY | FL | 34668-2226 |
| PRZYBYLSKI, ROBERT J | 1517 WEBBER ST | | | | SAGINAW | MI | 48601-3412 |
| PRZYBYLSKI, RONALD J | 11895 KRUSE RD | | | | PETERSBURG | MI | 49270-9718 |
| PRZYBYLSKI, RONALD JAMES | 11895 KRUSE ROAD | | | | PETERSBURG | MI | 49270-9718 |
| PRZYBYLSKI, THOMAS J | 5562 LAKECRESS DR S | | | | SAGINAW | MI | 48603-1688 |
| PRZYBYLSKI,MATTHEW G | 5123 TREEHILL RD | | | | GRAND BLANC | MI | 48439-2053 |
| PRZYBYSZ, MARION | 6055 WESTMOOR DR | | | | SHELBY TOWNSHIP | MI | 48316-3356 |
| PRZYBYSZ, MARION S | 6055 WESTMOOR DR | | | | SHELBY TWP | MI | 48316-3356 |
| PRZYBYSZ, MICHAEL C | 5056 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439 |
| PRZYBYSZ, PAUL E | 54 WILDY AVE | | | | BUFFALO | NY | 14211-2743 |
| PRZYDATEK, MICHAEL S | 27270 GROVER ST | | | | HARRISON TWP | MI | 48045-3526 |
| PRZYDATEK, STANLEY | 23340 CLAIRWOOD ST | | | | ST CLAIR SHRS | MI | 48080-3415 |
| PRZYDZIAL TIMOTHY | 5816 HARTWELL ST | | | | DEARBORN | MI | 48126-2242 |
| PRZYDZIAL, LOUIS J | 1550 SILVER RAIN AVE | | | | LAS VEGAS | NV | 89123 |
| PRZYDZIAL, TIMOTHY M | 5816 HARTWELL ST | | | | DEARBORN | MI | 48126-2242 |
| PRZYGOCKI, DENNIS M | 140 WHITE DR | | | | SHELBYVILLE | TN | 37160 |
| PRZYGOCKI, IRENE | 7264 BRAMELL | | | | DETROIT | MI | 48239-1053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PRZYGOCKI, KATHERINE E | 3068 E. RIVERVIEW DR. | | | | BAY CITY | MI | 48706-1321 |
| PRZYGOCKI, KATHERINE E | 3068 E RIVERVIEW DR | | | | BAY CITY | MI | 48706-1321 |
| PRZYGOCKI, M A | 2813 W PARADISE CT | | | | BAY CITY | MI | 48708-8462 |
| PRZYGOCKI, RONALD J | 3912 SEQUIN DR | | | | BAY CITY | MI | 48706-2047 |
| PRZYGOCKI, SANDRA | 6255 PADDOCK DR | | | | SAGINAW | MI | 48603-2734 |
| PRZYGOCKI, SANDRA | 6255 PADDOCK LN | | | | SAGINAW | MI | 48603-2734 |
| PRZYGOCKI, WILLIAM R | 2711 S KNIGHT RD | | | | MUNGER | MI | 48747-9769 |
| PRZYHOCKI, FRANKIE | 215 SCOTTCHPINE | | | | ROSCOMMON | MI | 48653-8795 |
| PRZYHOCKI, WILLIAM G | 30761 BOBRICH ST | | | | LIVONIA | MI | 48152 |
| PRZYJACIELSKI, ZENO | 33753 CHERYL ST | | | | CLINTON TWP | MI | 48035-3938 |
| PRZYKUCKI, ROBERT J | 231 E CHOCOLAY ST | | | | MUNISING | MI | 49862-1030 |
| PRZYLUCKI, ROMAINE | 45072 LOTHROP COURT | | | | CANTON | MI | 48188-1077 |
| PRZYMUS, DORIS D | 2652 #2CR59 | | | | ALLIANCE | NE | 69301 |
| PRZYSIECKI, ARTHUR J | 8782 E GRAND LAKE RD | | | | PRESQUE ISLE | MI | 49777-8632 |
| PRZYSIECKI, ARTHUR J | 8782 EAST GRAND LAKE ROAD | | | | PRESQUE ISLE | MI | 49777-8632 |
| PRZYSTAS, BOB E | 22185 PONDVIEW | | | | NOVI | MI | 48375-5036 |
| PRZYSTAWSKI, GARY C | APT B3 | 54 3RD AVENUE | | | GARWOOD | NJ | 07027-1135 |
| PRZYSTUP, CELESTE J | 6047 SHADOWBROOK DRIVE | | | | LAKE | MI | 48632-9193 |
| PRZYSTUP, MICHAEL J | 160 LAZY WILLOW LN UNIT 102 | | | | MYRTLE BEACH | SC | 29588-4416 |
| PRZYSTUP, MICHAEL JOHN | 160 LAZY WILLOW LN UNIT 102 | | | | MYRTLE BEACH | SC | 29588-4416 |
| PRZYSTUP, SOPHIA | 19129 WOODMONT STREET | | | | HARPER WOODS | MI | 48225-1319 |
| PRZYTULA, ANTOINETTE L | 46466 BEN FRANKLIN DR | | | | SHELBY TWP | MI | 48315-5808 |
| PRZYTULA, CHARLOTTE L | 46466 BEN FRANKLIN DRIVE | | | | SHELBY TWP | MI | 48315-5808 |
| PRZYTULA, RALPH L | 241 FLAG SPRINGS RD | | | | LYNNVILLE | TN | 38472-8168 |
| PRZYTULA, TIMOTHY L | 19384 SALEM DR | | | | WOODHAVEN | MI | 48183-4332 |
| PRZYTULSKI, ANTHONY | 8305 FORREST DR | | | | CANTON | MI | 48187-4205 |
| PRZYTULSKI, GRACE M | 14913 MONA AVE | | | | WARREN | MI | 48089-4754 |
| PRZYTULSKI, GRACE M | 14913 MONA | | | | WARREN | MI | 48089-4754 |
| PRZYWARA DEBORAH L | PRZYWARA, DEBORAH L | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| PRZYWARA, AGATHA | 6957 W ROSE GARDEN LN | | | | GLENDALE | AZ | 85308-9410 |
| PRZYWARA, AGATHA | 6957 W. ROSE GARDEN LANE | | | | GLENDALE | AZ | 85308 |
| PRZYWARA, ANN B | 6927 ORCHARD AVE | | | | DEARBORN | MI | 48126-1764 |
| PRZYWARA, CAROLINE L | 5536 CHICAGO RD | | | | WARREN | MI | 48092-1491 |
| PRZYWARA, GENEVIEVE T | 833 E. GRAND RIVER #114 | | | | BRIGHTON | MI | 48116-2416 |
| PRZYWARA, GENEVIEVE T | 833 E GRAND RIVER AVE APT 114 | | | | BRIGHTON | MI | 48116-2408 |
| PRZYWITOWSKI, PATRICK M | 4300 SOMERSET LANE | | | | UPPR CHICHSTR | PA | 19014-3021 |
| PRZYWOJSKI, JAN S | 817 SPRINTERS ROW DR | | | | FLORISSANT | MO | 63034-3371 |
| PS DOORS | 4212 GATEWAY DR | ADD GST 02/03/04 AM | | | GRAND FORKS | ND | 58203-0820 |
| PS ENTERPRISES | 3350 OCEAN PARK BLVD STE 205 | | | | SANTA MONICA | CA | 90405-3253 |
| PS HAMILTON & CO - GARNMT | NO ADVERSE PARTY | | | | | | |
| PSA PEUGEOT CITROEN | FRANCE | | | FRANCE | | | |
| PSA QUALITY SYSTEMS | PO BOX 2637 UPTD PER LTR 4/15 | POSTAL STATION A GJ | | TORONTO CANADA ON M5W 2N7 CANADA | | | |
| PSA QUALITY SYSTEMS | NO ADVERSE PARTY | | | | | | |
| PSA QUALITY SYSTEMS (USA) INC | 59 INTERSTATE DR | | | | WENTZVILLE | MO | 63385-4599 |
| PSA QUALITY SYSTEMS USA | BANK ONE WHOLESALE LOCKBOX | 59 INTERSTATE DR | | | WENTZVILLE | MO | 63385-4599 |
| PSAHOS, VERNA H | 5495 WINTERSET DRIVE | | | | ELMIREA | MI | 49730 |
| PSAILA, JOSEPH | 4359 TAHITI DR | HERNANDO BEACH | | | HERNANDO BEACH | FL | 34607-3234 |
| PSAILA, THERESA | 4359 TAHITI DR | | | | SPRING HILL | FL | 34607 |
| PSAILA, THERESA | 4162 WINCREST LN | | | | OAKLAND TOWNSHIP | MI | 48306-4768 |
| PSAK GRAZIANO PIASECKI & | 127 UNION AVE | 127 UNION AVE | | | MIDDLESEX | NJ | 08846-1039 |
| PSALMS, DAVID | 120 NOBEL LN | | | | COLUMBUS | MS | 39702-7079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PSALMS, KAY F | 521 E MCCLELLAN ST | | | | FLINT | MI | 48505-4231 |
| PSALMS, KAY F | 521 E MC CLELLAN ST | | | | FLINT | MI | 48505-4231 |
| PSALMS, TOM L | 554 E WITHERBEE ST | | | | FLINT | MI | 48505-4703 |
| PSARIS, AMY C | 5025 WASHBURN AVE S | | | | MINNEAPOLIS | MN | 55410-2225 |
| PSARIS, CATHERINE H | 4607 FAWN HILL CT | | | | ROCHESTER | MI | 48306-1677 |
| PSARIS, LAWRENCE G | 4607 FAWN HILL CT | | | | ROCHESTER | MI | 48306-1677 |
| PSARIS, NICHOLAS P | 254 GREENSVIEW DR | | | | BRANDON | MS | 39047-7681 |
| PSAUTE, MICHAEL V | 2008 E GORMAN RD | | | | ADRIAN | MI | 49221-9655 |
| PSC | 987 W HURD ROAD | | | | MONROE | MI | 48162-9401 |
| PSC EQUIPMENT SERVCES INC | 11428B KINGSTON PIKE | | | | KNOXVILLE | TN | 37934-3915 |
| PSC EQUIPMENT SERVICES INC | 11428B KINGSTON PIKE | | | | KNOXVILLE | TN | 37934-3915 |
| PSC INC/WEBSTER | 675 BASKET RD | | | | WEBSTER | NY | 14580-9764 |
| PSC INDUSTRIES INC | 1100 W MARKET ST | | | | LOUISVILLE | KY | 40203-1438 |
| PSCHIERER JOHN | 1021 PINNACLE RD | | | | HENRIETTA | NY | 14467-9754 |
| PSE&G | | 938 CLINTON AVE # M307 | | | | NJ | 07111 |
| PSE&G | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 80 PARK PLZ | | | NEWARK | NJ | 07102-4194 |
| PSE&G CO | 200 RENAISSANCE BLVD SGN | | | | LAWRENCE TWP | NJ | 08648 |
| PSE&G COMPANY | PO BOX 14104 | | | | NEW BRUNSWICK | NJ | 08906-4104 |
| PSE&G COMPANY | PO BOX 14106 | | | | NEW BRUNSWICK | NJ | 08906-4106 |
| PSEG POWER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 80 PARK PLZ | | | NEWARK | NJ | 07102-4194 |
| PSENAK, BEVERLY | 5196 LILLIAN CT | | | | LIVERMORE | CA | 94550-3718 |
| PSENAK, CORA J | 2780 IRONTON AVE | | | | WATERFORD | MI | 48329-4411 |
| PSENSKI, RICHARD L | 765 E 48 1/2 RD | | | | CADILLAC | MI | 49601-9317 |
| PSENSKI, SHIRLEY M | 765 E 48 1/2 RD | | | | CADILLAC | MI | 49601-9317 |
| PSETAS, JOANNE | 740 BEL AIR DR | | | | SAGINAW | MI | 48638 |
| PSETAS, JOANNE | 740 BELAIR DR | | | | SAGINAW | MI | 48638-5807 |
| PSG CORROSION/DETROT | 1605 MUTUAL BLDG. | | | | DETROIT | MI | 48226 |
| PSHOCK, NICOLE A | 35790 DUNHAM RD | | | | LITCHFIELD | OH | 44253-9416 |
| PSI | ATTN: PHIL SAMANO | 12100 SNOW RD # 7 | | | CLEVELAND | OH | 44130-9319 |
| PSI | 45749 HELM ST | | | | PLYMOUTH | MI | 48170-6025 |
| PSI HOLDING COMPANY | 8080 KENSINGTON CT | | | | BRIGHTON | MI | 48116-8520 |
| PSI PRODUCTION & EVENTS PLANNING INC | 27589 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-2217 |
| PSI REPAIR SERVICE INC | 11878 HUBBARD ST | PO BOX 3313 | | | LIVONIA | MI | 48150-1733 |
| PSI REPAIR SERVICES INC | 11900 MAYFIELD ST | | | | LIVONIA | MI | 48150-1710 |
| PSI REPAIR SERVICES INC | 3950 MALDEN RD | PO BOX 7036 | | WINDSOR ON N9C 2G4 CANADA | | | |
| PSIHOUNTAS, MARY K | 8663 EAST DOANE PLACE | | | | DENVER | CO | 80231-4551 |
| PSIHOUNTAS, MARY K | 8663 E DOANE PL | | | | DENVER | CO | 80231-4551 |
| PSIK, DOUGLAS W | 2805 BURNS ST | | | | DEARBORN | MI | 48124-3261 |
| PSILIDIS, ATHANASIOS | 4434 VERNOR RD | | | | ATTICA | MI | 48412-9240 |
| PSION PLC | | | | | | | |
| PSION PLC | 105 E 2ND ST STE 4 | | | | DAVISON | MI | 48423-1467 |
| PSION PLC | 3000 KUSTOM DR | | | | HEBRON | KY | 41048-8163 |
| PSION TEKLOGIX CORP | 105 E 2ND ST STE 4 | | | | DAVISON | MI | 48423-1467 |
| PSION TEKLOGIX CORP | 3000 KUSTOM DR | | | | HEBRON | KY | 41048-8163 |
| PSION TEKLOGIX CORPORATION | 3000 KUSTOM DR | | | | HEBRON | KY | 41048-8163 |
| PSION TEKLOGIX CORPORATION | 105 E 2ND ST STE 4 | | | | DAVISON | MI | 48423-1467 |
| PSION TEKLOGIX INC | 2100 MEADOWVALE BLVD | | | MISSISSAUGA CANADA ON L5N 7J9 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PSIUK, LARRY J | 9457 MOORISH RD | | | | BIRCH RUN | MI | 48415-8571 |
| PSIUK, LORRAINE E | 9457 MOORISH RD | | | | BIRCH RUN | MI | 48415-8571 |
| PSIUK, MIKE | 4020 RIVERVIEW DR | | | | BRIDGEPORT | MI | 48722-9704 |
| PSIUK, STEVEN A | 9457 MOORISH RD | | | | BIRCH RUN | MI | 48415-8571 |
| PSM INTERNATIONAL | LONGACRES INDUSTRIAL EST | WEST MIDLANDSENGLAND | | UNITED KINGDOM GREAT BRITAIN | | | |
| PSM INTERNATIONAL | MCKECHNIE SPECIALIST PRODUCTS | LONGACRES WILLENHALL | WEST MIDLANDS WV13 2JS | ENGLAND GREAT BRITAIN | | | |
| PSMI | 1255 BEACH CT | | | | SALINE | MI | 48176-9185 |
| PSON ESTATE OF LOUISE SIM | 3910 TELEGRAPH RD STE 200 | | | | BLOOMFIELD HILLS | MI | 48302-1461 |
| PSOTKA, STEFAN | 30712 MOULIN AVE | | | | WARREN | MI | 48088-6832 |
| PSR LOGISTICS INC | 515 RIVER RD | | | | CLIFTON | NJ | 07014-1520 |
| PSS HONG KONG LTD | 38/F PANGLIN PLAZA | #2002 JIA BIN RD | LUO HU DIST SHENZHEN PRC | 518001 CHINA CHINA | | | |
| PSS LIMITED T/A PSS-STEERING & HYDRAULICS | FOLGATE RD NORTH WALSHAM | NORFOLK NR28 0AJ | | UNITED KINGDOM GREAT BRITAIN | | | |
| PSS LIMITED T/A PSS-STEERING & HYDRAULICS | 7 FOLGATE ROAD NORTH WALSHAM | NORFOLK NR28 OAJ | | UNITED KINGDOM GREAT BRITAIN | | | |
| PSS STEERING & HYDRAULICS DIV | ANDREW BRAMMER | FASTCOURT LTD | FOLGATE ROAD | | EL PASO | TX | 79928 |
| PSS TRANSPORTATION INC | 7 NICHOLAS CT | | | | DAYTON | NJ | 08810-1559 |
| PSS WORLD MEDICAL, INC. | JOHN WANNAMAKER | 4353 SOUTHPOINT BOULEVARD | | | JACKSONVILLE | FL | 32216 |
| PSSI STADIUM CORP | ATTN CAYCE LITTLE PASTOOR | 900 ART ROONEY AVE | HEINZ FIELD | | PITTSBURGH | PA | 15212-5735 |
| PST VANS INC | PO BOX 27433 | | | | SALT LAKE CITY | UT | 84127-0433 |
| PSV SERVICE & SALES LLC | PO BOX 19272 | | | | INDIANAPOLIS | IN | 46219-0272 |
| PSYCARE INC. | 8577 E MARKET ST | | | | WARREN | OH | 44484-2345 |
| PSYCARE, INC | 8577 E MARKET ST | | | | WARREN | OH | 44484-2345 |
| PSYCHEMEDICS CORP | 5832 UPLANDER WAY | | | | CULVER CITY | CA | 90230-6608 |
| PSYCHEMEDICS CORPORATION | PO BOX 844065 | | | | BOSTON | MA | 02284-4065 |
| PSYCHEMEDICS CORPORATION | 1280 MASSACHUSETTS AVE STE 200 | | | | CAMBRIDGE | MA | 02138 |
| PSYCHEMEDICS CORPORATION | 1280 MASSACHUSETTS AVE. | SUITE 200 | | | CAMBRIDGE | MA | 02138 |
| PSYCHEMEDICS/ACTON | 125 NAGOG PARK STE 200 | | | | ACTON | MA | 01720-3451 |
| PSYCHEMEDICS/CAMBRID | 1280 MASSACHUSETTS AVE. | SUITE 200 | | | CAMBRIDGE | MA | 02138 |
| PSYCHIATRIC ASSOCIAT | 12 PIEDMONT CTR NE STE 410 | 3495 PIEDMONT RD | | | ATLANTA | GA | 30305-1791 |
| PSYCHIATRIC SOLUTIONS INC. | TOM TOLBERT | 6640 CAROTHERS PARKWAY | | | FRANKLIN | TN | 37067 |
| PSYCHODYNAMICS/ZEPHY | PO BOX 875 | WESTERN OFFICE | | | ZEPHYR COVE | NV | 89448-0875 |
| PSYCHOLOGICAL EVALUATION & TRTMT CTR INC - LEVY | NO ADVERSE PARTY | | | | | | |
| PSYCHOLOGICAL SYSTEM | 32121 WOODWARD AVE STE 201 | | | | ROYAL OAK | MI | 48073-0999 |
| PSYCHOLOGICAL/DOBBS | 255 BROADWAY | | | | DOBBS FERRY | NY | 10522-2130 |
| PSYCHOLOGY ASSOCIATES | 1150 RARITAN RD # 101 | | | | CRANFORD | NJ | 07016-3369 |
| PSYCHROMETRICS/BRKVL | PO BOX 99 | 9899 WESTBROOK ROAD | | | BROOKVILLE | OH | 45309-0099 |
| PSYLLOS, IOANNIS J | 202-2105 ALBERT MURPHY AVE | | | LAVAL QUEBEC CANADA H7T-2V2 | | | |
| PT EDS MANUFACTURING INDONESIA | JALAN RAYA SERANG KM 24 KEL B | | | TANGERANG ID 15610 INDONESIA | | | |
| PT GARUDA DIESEL | DJAKARTA SELATAN INDONESI | | | DJAKARTA INDONESIA | | | |
| PT GENERAL MOTORS INDONESIA á | RAYA BEKASI KM.27 | MUKIAT SUTIKNO | | PONDOK UNGU BEKASI 17132 á INDONESIA | | | |
| PT GM AUTOWORLD INDONESIA á | RAYA BEKASI KM.28 | MUKIAT SUTIKNO á | | PONDOK UNGU BEKASI 17133 á INDONESIA | | | |
| PT GM INDONESIA INDS | JL RAYA BEKASI KM 27 | PONDOK UNGU | | BEKASI INDONESIA INDONESIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PT HITECH AGRATEKTRON SEMPURNA | JALAN KAMPUNG SERAYA | | | BATAM RIAU ID 29432 INDONESIA | | | |
| PT PRICEWATERHOUSECOOPERS | INDONESIA FL 3 & 4 KUNINGAN | JI HR RASUNA SAID KAV X-7 NO. 6 | | JAKARTA 12940 INDONESIA | | | |
| PT PRODUCTIONS INC | ACCOUNTS RECEIVABLE | 406 BELLA VISTA RD | | | BRICK | NJ | 08724-4510 |
| PT PROS INC | 383 CORBIN CENTER DR | | | | CORBIN | KY | 40701-1895 |
| PT SEMARANG AUTOMOTIVE MFG INDONESI | JALAN WALISONGO KM 9.8 TUGUREJO | | | SEMARANG ID 0000 INDONESIA | | | |
| PT SYNOVATE | MENARA JAMSOSTEK LT 17 JL GATO | SUBROTO NO 38 | | JAKARTA SELATAN INDONESIA 12790 INDONESIA | | | |
| PTACEK JR, WALTER J | 4420 MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8689 |
| PTACEK, BARBARA J | 1029 AIRPORT DR. | | | | EAST TAWAS | MI | 48730-9763 |
| PTACEK, JAMES L | 4064 W 50TH ST | | | | CLEVELAND | OH | 44144-1802 |
| PTACEK, TODD A | 4296 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473 |
| PTACEK, TODD ALLEN | 4296 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473 |
| PTACEK,TODD ALLEN | 4296 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8215 |
| PTACNIK, PHILLIS M | 17117 YORK BOX 738 | | | | MACOMB | MI | 48044 |
| PTAK, ANTHONY J | 39254 BLACKSTONE DR | | | | STERLING HTS | MI | 48313-5029 |
| PTAK, BARRY C | 1112 KEENER RD | | | | SEYMOUR | TN | 37865-3854 |
| PTAK, DENNIS A | 3240 PALM AIRE DR | | | | ROCHESTER HLS | MI | 48309-1047 |
| PTAK, IRENE | PO BOX 106 | | | | DELEVAN | NY | 14042-0106 |
| PTAK, JAZMIN J | 1186 TONAWANDA ST | | | | BUFFALO | NY | 14207-1047 |
| PTAK, JAZMIN JAYE | 1186 TONAWANDA ST | | | | BUFFALO | NY | 14207-1047 |
| PTAK, JEFFREY M | 51800 SHADYWOOD DR | | | | MACOMB | MI | 48042-4294 |
| PTAK, JOSEPH | 1148 JADE DR | | | | MOSCOW MILLS | MO | 63362-1906 |
| PTAK, JOSEPH J | 29207 OHMER DR | | | | WARREN | MI | 48092-4234 |
| PTAK, JOSEPH S | 201 CENTRAL AVE | | | | NEW CASTLE | DE | 19720-5922 |
| PTAK, KATHRYN E | 150 E 1ST ST APT 702 | | | | OSWEGO | NY | 13126-2635 |
| PTAK, LADD C | 10933 S HARTFORD CITY RD | | | | WARREN | IN | 46792-9624 |
| PTAK, MICHAEL | 33526 BEECHWOOD ST | | | | WESTLAND | MI | 48185-3013 |
| PTAK, NICHOLAS A | 11333 S LOST CREEK CIR | | | | PARKER | CO | 80138-8473 |
| PTAK, ROBERT J | 2975 SAVOY DR | | | | MELBOURNE | FL | 32940-6657 |
| PTAK, STANLEY R | 4368 MOUNT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8240 |
| PTAK, THADDEUS | 15 LIBERTY ST | | | | LANCASTER | NY | 14086-2927 |
| PTAK, THADDEUS | 15 LIBERTY AVE | | | | LANCASTER | NY | 14086-2927 |
| PTAK, THOMAS J | 72 BANKO DR | | | | DEPEW | NY | 14043-1204 |
| PTASHINSKI, JOSEPH G | 1348 NW 14TH PL | | | | CAPE CORAL | FL | 33993-5018 |
| PTASHNIK, BRIAN C | 22109 DORION STREET | | | | ST CLR SHORES | MI | 48082-2433 |
| PTASHNIK, DEBORAH I | 25180 GODDARD RD | | | | TAYLOR | MI | 48180-3908 |
| PTASHNIK, JOHN F | 53770 BLAKELY CT | | | | NEW BALTIMORE | MI | 48047-5530 |
| PTASHNIK, MICHAEL R | 423 BELANGER ST | | | | GROSSE POINTE FARMS | MI | 48236-3201 |
| PTASHNIK, ROBERT T | 5347 PARENT AVE | | | | WARREN | MI | 48092 |
| PTASHNIK, WILLIAM J | 1883 SPRING GROVE RD | | | | BLOOMFIELD | MI | 48304-1159 |
| PTASINSKI, WAYNE Z | 37234 DUNDEE ST | | | | STERLING HEIGHTS | MI | 48310-3526 |
| PTASZEK, JOESPHINA | 30420 CHARMAINE ST | | | | ROSEVILLE | MI | 48066-4006 |
| PTASZEK, ROSEMARIE | 23030 EDGEWOOD | | | | ST CLAIR SHORES | MI | 48080-2171 |
| PTASZNIK JR, EDWARD T | 28021 BUCKINGHAM ST | | | | LIVONIA | MI | 48154-4615 |
| PTASZNIK, GARY R | 14006 RIGA ST | | | | LIVONIA | MI | 48154-4677 |
| PTASZNIK, ROBERT J | 12152 HEMINGWAY | | | | REDFORD | MI | 48239-2535 |
| PTASZNIK, ROBERT J | 1106 W POTTAWATAMIE ST | | | | TECUMSEH | MI | 49286-1630 |
| PTASZNYK, OLGA | 1347 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PTC CUST IRA FBO FRANKLIN H MOYER | 177 POND SHORE WAY | | | | ORLAND | ME | 04472 |
| PTC CUST ROLLOVER IRA FBO ROBERT J SULLIVAN | 3310 LOS NOGALES | | | | SIMI VALLEY | CA | 93063 |
| PTERNEAS, PETER M | 7309 HENRY | | | | CENTER LINE | MI | 48015-1084 |
| PTG MEXICO (DANA CORP.) | KEN SIELOFF | AVCOMISION FEDERAL DE ELECTRIC | NO 800 CIRCUITO INTERIOR 1 | | BROWNSTOWN TWP | MI | 48192 |
| PTI ACQUISITION LLC | KATHY MITCHELL | PLASTIC TRIM | 3909 RESEARCH BLVD | | NORWALK | CT | 06851 |
| PTI ACQUISITION LLC | KATHY MITCHELL | 3909 RESEARCH BLVD | PLASTIC TRIM | | DAYTON | OH | 45430-2109 |
| PTI ACQUISITION LLC | 935 AULERICH RD | | | | EAST TAWAS | MI | 48730-9565 |
| PTI INTERNATIONAL INC | 27611 HALSTED ROAD | | | | FARMINGTON HILLS | MI | 48331-3511 |
| PTI INTERNATIONAL INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 27611 HALSTED RD | | | FARMINGTON HILLS | MI | 48331-3511 |
| PTI MANAGEMENT GROUP INC | 33871 RIVERA DR | | | | FRASER | MI | 48026 |
| PTI QUALITY CONTAINMENT SOLUTI | 18615 SHERWOOD ST | | | | DETROIT | MI | 48234-2813 |
| PTI QUALITY CONTAINMENT SOLUTIONS | 18515 SHERWOOD ST | | | | DETROIT | MI | 48234-2813 |
| PTI QUALITY CONTAINMENT SOLUTIONS | 18615 SHERWOOD ST | | | | DETROIT | MI | 48234-2813 |
| PTI QUALITY CONTAINMENT SOLUTIONS | 6501 E NEVADA ST | | | | DETROIT | MI | 48234-2833 |
| PTI QUALITY CONTAINMENT SOLUTIONS LLC | 18615 SHERWWOD ST | | | | DETROIT | MI | 48234-2813 |
| PTI QUALITY/DETROIT | 18515 SHERWWOD ST | | | | DETROIT | MI | 48234-2833 |
| PTI SATELLITE PAINT LLC | 6501 E NEVADA ST | | | | DETROIT | MI | 48234-2833 |
| PTICEK-SCHWENNER, NADA | 21200 NAUMANN AVE | | | | EUCLID | OH | 44123-3002 |
| PTIUCH, CAROLYN J. | 15309 DOMINIQUE LOT 845 | | | | CLINTON TWP | MI | 48038 |
| PTL FLEET SALES INC | RT 10 GREEN HILLS | | | | READING | PA | 19603 |
| PTL INTERMODAL INC | 308 E LANCASTER AVENUE | | | | WYNNEWOOD | PA | 19096 |
| PTL TIRE | 135 N LAFAYETTE BLVD | | | | SOUTH BEND | IN | 46601-1507 |
| PTM CORP | 6560 BETHUY RD | | | | IRA | MI | 48023-1810 |
| PTM CORP | DONNA RUSSELL | 6560 BETHUY RD. | | | CHARLESTOWN | IN | 47111 |
| PTM CORP/ANCHORVILLE | 6560 BETHUY ROAD | | | | ANCHORVILLE | MI | 48004 |
| PTM CORPORATION | DONNA RUSSELL | 6560 BETHUY RD. | | | CHARLESTOWN | IN | 47111 |
| PTP INC/STERLING HGT | 6545 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-2116 |
| PTR - PRECISION TECHNOLOGIES I | 120 POST RD | | | | ENFIELD | CT | 06082-5690 |
| PTR PRAEZISIONSTECHNIK GMBH | 120 POST RD | | | | ENFIELD | CT | 06082-5690 |
| PTR PRECISION TECHNOLOGIES | ATTN ACCTS REC | 120 POST RD | | | ENFIELD | CT | 06082-5690 |
| PTS TOOLING & MACHINE LLC | 22832 MACOMB INDUSTRIAL DR | | | | CLINTON TOWNSHIP | MI | 48036-1180 |
| PTT TELEKOM/WIN PARK | 1000 N. ORLANDO AVENUE | | | | WINTER PARK | FL | 32789 |
| PU, HONGBIN | 44900 LIGHTSWAY DR | | | | NOVI | MI | 48375-3820 |
| PUACA,MICHAEL P | 1245 GREENVIEW PL | | | | CROWN POINT | IN | 46307-5044 |
| PUBILLONES, TERESA | 7834 SW 21ST TER | | | | MIAMI | FL | 33155-6531 |
| PUBILLONES, TERESA | 7834 SW 21 TERRACE | | | | MIAMI | FL | 33155-6531 |
| PUBLIC AFFAIRS ASSOCIATES INC | 120 N WASHINGTON SQUARE | | | | LANSING | MI | 48933 |
| PUBLIC AFFAIRS ASSOCIATES, INC. | MR. TOM HOISINGTON | 600 W SHIAWASSEE ST | | | LANSING | MI | 48933-1032 |
| PUBLIC AFFAIRS ASSOCIATES, INC. | MR. TOM HOISINGTON | 120 N WASHINGTON SQ | STE 1050 | | LANSING | MI | 48933-1630 |
| PUBLIC AFFAIRS GROUP INC | ATTN RICH KOLBERG | 1990 M ST NW STE 700 | | | WASHINGTON | DC | 20036-3415 |
| PUBLIC ASSISTANCE COLLECTION UNIT | PO BOX 8938 | | | | MADISON | WI | 53708-8938 |
| PUBLIC AUTO SALES & SERVICE | 925 S BUCKNER BLVD | | | | DALLAS | TX | 75217-4506 |
| PUBLIC BROADCASTING  SERVICE (PBS)/WNET | TOM WATSON | 450 E. 33RD STREET | | | NEW YORK | NY | 10001 |
| PUBLIC BROADCASTING SERVICE | 2100 CRYSTAL DR | | | | ARLINGTON | VA | 22202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PUBLIC BROADCASTING SERVICE (PBS)/WNET | TOM WATSON | 450 E. 33RD STREET | | | NEW YORK | NY | 10001 |
| PUBLIC BROADCASTING SERVICE (PBS)/WNET | | | | | | | |
| PUBLIC CITIZEN INC | | | | | | | |
| PUBLIC CITIZEN LITIGATION GROUP | ATTN: ADINA ROSENBAUM & ALLISON M ZIEVE | ATTY FOR CENTER FOR AUTO SAFETY, CONSUMER ACTION, ET AL | 1600 20TH ST NW | | WASHINGTON | DC | 20009 |
| PUBLIC COMPANY ACCOUNTING OVERSIGHT BOARD | PO BOX 631116 | | | | BALTIMORE | MD | 21263-1116 |
| PUBLIC EMPLOYEES RETIREMENT SYSTEM OF MISSISSIPPI | BERNSTEIN LITOWITZ BERGER & GROSSMANN | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6028 |
| PUBLIC FACILITIES & RESOURCES DEPARTMENT | | 445 W CIVIC CENTER DR | | | | CA | 92701 |
| PUBLIC REGULATION COMMISSION | TELECOMMUNICATIONS | 224 E PALACE AVE | UTILITY & CARRIER | | SANTA FE | NM | 87501-2013 |
| PUBLIC RELATIONS SOCIETY OF AMERICA | 1824 E GREIG AVE | | | | MADISON HTS | MI | 48071-4909 |
| PUBLIC RELATIONS SOCIETY OF AMERICA | NUMBER RECORDS DEPT | 33 IRVING PL | | | NEW YORK | NY | 10003 |
| PUBLIC RELATIONS SOCIETY OF AMERICA | 33 MAIDEN LN FL 11 | | | | NEW YORK | NY | 10038-5149 |
| PUBLIC RELATIONS SOCIETY OF AMERICA | 33 MAIDEN LN FL 11 | PRSA | | | NEW YORK | NY | 10038-5149 |
| PUBLIC RELATIONS SOCIETY OF AMERICA-LA | 11271 VENTURA BLVD NO 514 | | | | STUDIO CITY | CA | 91604 |
| PUBLIC RELATIONS STUDENT SOCIETY OF AMERICA | 33 MAIDEN LN FL 11 | | | | NEW YORK | NY | 10038-5149 |
| PUBLIC SAFETY TRAINING CONSULTANTS | PO BOX 5508 | | | | REDWOOD CITY | CA | 94063-0508 |
| PUBLIC SECTOR CONSULTANTS INC | 600 W SAINT JOSEPH ST STE 10 | | | | LANSING | MI | 48933-2265 |
| PUBLIC SER ELEC & GAS CO | 350 RARITAN CENTER PKWY | | | | EDISON | NJ | 08837-3913 |
| PUBLIC SERV TRK RENT 80 | 2561 49TH AVE | | | | LONG ISLAND CITY | NY | 11101-4429 |
| PUBLIC SERVICE CO OF CO | 243 LIPAN ST | | | | DENVER | CO | 80223-1317 |
| PUBLIC SERVICE CO OF NEW MEXICO | 4201 EDITH NE MSES 50 | | | | ALBUQUERQUE | NM | 87107 |
| PUBLIC SERVICE CO. OF OKLAHOMA | | 5223A S GARNETT RD | | | | OK | 74146 |
| PUBLIC SERVICE COMMISSION OF WEST VIRGINA | 201 BROOKS ST | | | | CHARLESTON | WV | 25301-1803 |
| PUBLIC SERVICE COMMISSION OF WV | PO BOX 812 | | | | CHARLESTON | WV | 25323-0812 |
| PUBLIC SERVICE COMPANY | 243 LIPAN ST | | | | DENVER | CO | 80223-1317 |
| PUBLIC SERVICE COMPANY | NOT AVAILABLE | | | | | | |
| PUBLIC SERVICE COMPANY OF COLORADO | 550 15TH STREET | SUITE 700 | | | DENVER | CO | 80202 |
| PUBLIC SERVICE COMPANY OF COLORADO | 900 FIFTEENTH STREET | | | | DENVER | CO | 80202 |
| PUBLIC SERVICE COMPANY OF COLORADO | SITING AND LAND RIGHTS | 550 15TH STREET | SUITE 700 | | DENVER | CO | 80202 |
| PUBLIC SERVICE COMPANY OF COLORADO | 1225 17TH STREET | | | | DENVER | CO | 80202 |
| PUBLIC SERVICE COMPANY OF NEW MEXICO | DAVID FISHER | 4201 EDITH BLVD NE | | | ALBUQUERQUE | NM | 87107-2225 |
| PUBLIC SERVICE CREDIT UNION | 3044 W GRAND BLVD # L-375 | | | | DETROIT | MI | 48202-3075 |
| PUBLIC SERVICE ELEC. & GAS 84 | 350 RARITAN CENTER PKWY | | | | EDISON | NJ | 08837-3913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PUBLIC SERVICE ELECTRIC & GAS | RICK BURO | 350 RARITAN CENTER PKWY | | | EDISON | NJ | 08837-3913 |
| PUBLIC TAXI SERVICE INC | 4747 N CLARK ST | | | | CHICAGO | IL | 60640 |
| PUBLIC THEATRE OF KENTUCKY | 545 MORRIS ALY | | | | BOWLING GREEN | KY | 42101-2287 |
| PUBLIC UTILITIES COMMISSION OF NEVADA | 1150 E WILLIAM ST | ATTN: FISCAL SERVICES | | | CARSON CITY | NV | 89701-3109 |
| PUBLIC UTILITIES DEPARTMENT | 1160 S OUTER DR | | | | SAGINAW | MI | 48601-6506 |
| PUBLICIS GROUPE SA | 33 ARCH ST. | | | | BOSTON | MA | 02110 |
| PUBLICIS GROUPE SA | 1675 BROADWAY | | | | NEW YORK | NY | 10019 |
| PUBLICIS GROUPE SA | 33 ARCH ST | PO BOX 960849 | | | BOSTON | MA | 02110 |
| PUBLICIS SELLING SOLUTIONS | KAREN KELLY | 2000 LENOX DRIVE | | | LAWRENCEVILLE | NJ | 08648 |
| PUBLISHERS REPRINTS LLC | 24900 PITKIN RD STE 330 | | | | SPRING | TX | 77386-1806 |
| PUBLISKI, PAUL D | 8127 STONEHAM DR | | | | YPSILANTI | MI | 48197-9326 |
| PUBLIX SUPER MARKETS | JIM CONNER | PO BOX 407 | | | LAKELAND | FL | 33802-0407 |
| PUBLOW, CHARLES E | 1914 24TH ST | | | | BAY CITY | MI | 48708-8007 |
| PUCA, ANTHONY S | 3687 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6635 |
| PUCA, KATHLEEN D | 28 TOPAZ LANE | | | | TRENTON | NJ | 08690-3613 |
| PUCAK ROBERT SR (639099) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| PUCAK, ROBERT T | 4192 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9707 |
| PUCCETTI, GLENNA L | 421 LOMBARD ROAD | | | | COLUMBUS | OH | 43228-1933 |
| PUCCETTI, GLENNA L | 421 LOMBARD RD | | | | COLUMBUS | OH | 43228-1933 |
| PUCCI FRANK (406819) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PUCCI JR, PAUL | 2426 LEXINGTON CIR S | | | | CANTON | MI | 48188-5910 |
| PUCCI ROBERT R (457621) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PUCCI, EGIDIO E | 29816 ROBERT ST | | | | WICKLIFFE | OH | 44092-2220 |
| PUCCI, FRANK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PUCCI, JAMES | 1245 WARING AVE | | | | BRONX | NY | 10469-5730 |
| PUCCI, ROBERT | 2082 BLENHEIM AVE | | | | ALLIANCE | OH | 44601-4505 |
| PUCCI, ROBERT J | 53526 OAK GRV | | | | SHELBY TOWNSHIP | MI | 48315-2057 |
| PUCCI, ROBERT R | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PUCCIA, VINCENT | 828 EAGLESKNOLL CT | | | | CINCINNATI | OH | 45255-4312 |
| PUCCINELLI, DON | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| PUCCIO JEFFREY E | 2021 MONROE ST STE 101 | | | | DEARBORN | MI | 48124-2926 |
| PUCCIO, CHARLOTTE H | 32 OAK ST | | | | OAKFIELD | NY | 14125-1144 |
| PUCCIO, DONALD C | 5 LUCIA CT | | | | LANCASTER | NY | 14086-1041 |
| PUCCIO, KENNETH | 131 GOLFVIEW DR | | | | SEWELL | NJ | 08080-1839 |
| PUCCIO, RONALD C | 8049 E BENNETT HTS | | | | BATAVIA | NY | 14020-1070 |
| PUCCIO, RONALD C. | 8049 E BENNETT HTS | | | | BATAVIA | NY | 14020-1070 |
| PUCCIO, SAM J | 203 DOGWOOD RD | | | | EDGEWATER PARK | NJ | 08010-2601 |
| PUCCIO, THOMAS A | 131 GOLFVIEW DR | | | | SEWELL | NJ | 08080-1839 |
| PUCEL, CHRISTOPHER M | 524 BETHANY DR | | | | SHOREWOOD | IL | 60404-0658 |
| PUCEVICH JR, JOSEPH L | 135 VERANDA WAY UNIT F | | | | MURRELLS INLET | SC | 29576-7677 |
| PUCEVICH, MARIE C | 220 MAPLELAWN DR | | | | BEREA | OH | 44017-2815 |
| PUCH, STEPHANIE J | 2 GOLF VIEW COURT | | | | BOLINGBROOK | IL | 60440-2168 |
| PUCHACZ, JOHN F | 3775 FIRESIDE LN | | | | FREELAND | MI | 48623-9219 |
| PUCHALA, THOMAS A | 60 HERITAGE CT | | | | CHEEKTOWAGA | NY | 14225-3115 |
| PUCHALLA, ERNA G | 335 E DEONE LN | | | | TUCSON | AZ | 85704-6903 |
| PUCHALSKI, BERNADINE | 3 TUTHILL CT | | | | SAYREVILLE | NJ | 08872-2709 |
| PUCHALSKI, GREGORY A | 13140 IOWA DR | | | | WARREN | MI | 48088-3142 |
| PUCHALSKI, MARILYN J | 137 LAKELAND DR | | | | PALOS PARK | IL | 60464-2536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PUCHALSKI, MARY | 1461 LAMBERT STREET | | | | RAHWAY | NJ | 07065-2022 |
| PUCHALSKI, PAUL V | 137 LAKELAND DR | | | | PALOS PARK | IL | 60464-2536 |
| PUCHALSKI, ROBERT W | 3111 FOX RD | | | | SANDUSKY | OH | 44870 |
| PUCHALSKI, TIMOTHY M | 1354 BIELBY ST | | | | WATERFORD | MI | 48328-1306 |
| PUCHALSKI, VICTORIA M | 11752 MORAN ST | | | | HAMTRAMCK | MI | 48212-4118 |
| PUCHALSKY, KRISTINE A | 4329 KINGSTON DR | | | | MILAN | MI | 48160-9786 |
| PUCHALSKY, ROY G | 4329 KINGSTON DR | | | | MILAN | MI | 48160-9786 |
| PUCHALSKY, ROY GERARD | 4329 KINGSTON DR | | | | MILAN | MI | 48160-9786 |
| PUCHALSKY, THOMAS M | 8 NITTANY DR | | | | MECHANICSBURG | PA | 17055-5559 |
| PUCHAN, RUDOLPH F | 3220 MEADOW RUN DR | | | | VENICE | FL | 34293-1421 |
| PUCHEL, MARIE M | 8200 MCCARTY RD | | | | SAGINAW | MI | 48603-9679 |
| PUCHEL, MICHAEL J | 8200 MCCARTY RD | | | | SAGINAW | MI | 48603-9679 |
| PUCHLAK, ANATOLY | 5409 SANDUSKY RD | | | | PECK | MI | 48466-9787 |
| PUCHMEYER JR, WILLIAM F | 25680 RUSTIC LN | | | | WESTLAKE | OH | 44145-5473 |
| PUCHNICK, FRANCIS E | 287 ZUBER RD | | | | ROCHESTER | NY | 14622-1645 |
| PUCHOWSKI, VIRGINIA M | 24 ANCHORAGE PT | | | | HILTON HEAD | SC | 29928-3061 |
| PUCHOWSKI, VIRGINIA M | 24 ANCHORAGEPOINT | | | | HILTON HEAD | SC | 29928-3061 |
| PUCHY, DAVID J | 2617 NAPOLEON ST | | | | INDIANAPOLIS | IN | 46203-5149 |
| PUCILLO FRANK | PUCILLO, FRANK | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| PUCILLO, FRANK | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| PUCILOWSKI, ANN S | 3221 E BALDWIN RD APT 320 | | | | GRAND BLANC | MI | 48439-7356 |
| PUCILOWSKI, SHIRLEY A | APT 535 | 500 DAUNER HAUS STREET | | | FENTON | MI | 48430-3814 |
| PUCILOWSKI, SHIRLEY A | 500 DAUNER HAUS ST | APT 535 | | | FENTON | MI | 48430-3814 |
| PUCKETT ADAM | PUCKETT, ADAM | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PUCKETT ADAM | PUCKETT, JENNIFER | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PUCKETT BILLY R | PUCKETT, BILLY R | PO BOX 966 | | | WEDOWEE | AL | 36278-0966 |
| PUCKETT BOBBY GENE (502795) | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PUCKETT GARNETT L (480784) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PUCKETT GEORGE (507582) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| PUCKETT JAMES O (439421) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PUCKETT JOSEPH H (492126) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PUCKETT JR, GEORGE D | 5022 LILBURN STONE MOUNTAIN RD SW | | | | LILBURN | GA | 30047-5307 |
| PUCKETT JR, WILLIAM C | 153 WOODARD DR | | | | MINDEN | LA | 71055-8926 |
| PUCKETT ORVILLE B (472147) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PUCKETT RUFUS (506870) | (NO OPPOSING COUNSEL) | | | | | | |
| PUCKETT, ADAM | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PUCKETT, ADRIAN C | 7650 RAINVIEW CT | | | | HUBER HEIGHTS | OH | 45424-2423 |
| PUCKETT, ADRIENNE | 51374 JOHNS DR | | | | CHESTERFIELD | MI | 48047-1465 |
| PUCKETT, ALBERT S | 1989 MAYES DR SE | | | | MARIETTA | GA | 30067-7655 |
| PUCKETT, ALENE | 7313 BARR CIR | | | | DAYTON | OH | 45459-3504 |
| PUCKETT, ALENE | 7313 BARR CIRCLE | | | | DAYTON | OH | 45459-3504 |
| PUCKETT, BERNICE T | 3846 WHITLOCK AVE | P O BOX 214 | | | SUWANEE | GA | 30024-2215 |
| PUCKETT, BILLY R | 4981 PALMETTO ST | | | | COLUMBUS | OH | 43228-1738 |
| PUCKETT, BILLY R | LEE, CHAD | PO BOX 966 | | | WEDOWEE | AL | 36278-0966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PUCKETT, BOBBY GENE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PUCKETT, BOBBY H | 146 JULE PEEK AVE | | | | CEDARTOWN | GA | 30125-2237 |
| PUCKETT, CARL J | 477 SUGAR CAMP RD | | | | BARBOURVILLE | KY | 40906-7560 |
| PUCKETT, CHARLES T | 21367 WESTVIEW AVE | | | | FERNDALE | MI | 48220-2267 |
| PUCKETT, CHERYL D | 51074 MOTT RD TRLR 146 | | | | CANTON | MI | 48188 |
| PUCKETT, CLIFTON C | 8563 SE 125TH RD | | | | RED OAK | OK | 74563-2361 |
| PUCKETT, CLIFTON C | RT 1 BOX 656 | | | | RED OAK | OK | 74563-9759 |
| PUCKETT, DANA D | 12668 JERICHO RD | | | | SHERWOOD | OH | 43556-9712 |
| PUCKETT, DANNY G | 345 SPRINGVIEW DR | | | | SANFORD | FL | 32773-5996 |
| PUCKETT, DARYL L | 2275 BEAUVIEW LN | | | | MIAMISBURG | OH | 45342-2760 |
| PUCKETT, DARYL LEE | 2275 BEAUVIEW LN | | | | MIAMISBURG | OH | 45342-2760 |
| PUCKETT, DAVID C | 20 SALEM RD | | | | LEXINGTON | OH | 44904-9775 |
| PUCKETT, DAVID J | 1685 MOOREFIELD AVE | | | | AUSTINTOWN | OH | 44515-4509 |
| PUCKETT, DAVID JEROME | 1685 MOOREFIELD AVE | | | | AUSTINTOWN | OH | 44515-4509 |
| PUCKETT, DEBORAH L | 11714 TOMPKINS RD | | | | RIVES JUNCTION | MI | 49277-9629 |
| PUCKETT, DON L | PO BOX 2344 | | | | MOUNT VERNON | IL | 62864-0045 |
| PUCKETT, DONALD E | 2659 GOLDEN AVE | | | | DACULA | GA | 30019-1447 |
| PUCKETT, DONNA L | 31710 MADISON ST | | | | WAYNE | MI | 48184-1983 |
| PUCKETT, DRURY M | 105 BRIGHTON CT | | | | COLUMBIA | TN | 38401-6206 |
| PUCKETT, ELAINE M | 1101 PATRICIA DR. | | | | GIRARD | OH | 44420-4420 |
| PUCKETT, ETHEL J | PO BOX 1901 | | | | BUFORD | GA | 30515-8901 |
| PUCKETT, FLOYD C | 1264 NORTHCREST RD | | | | LANSING | MI | 48906-1202 |
| PUCKETT, FORREST R | 144 PARKWOOD AVE | | | | ARLINGTON | TX | 76013-1762 |
| PUCKETT, FREDDY J | PO BOX 355 | | | | CARRABELLE | FL | 32322-0355 |
| PUCKETT, FREDERICK R | 3846 WHITLOCK AVE | P O BOX 214 | | | SUWANEE | GA | 30024-2215 |
| PUCKETT, GARNETT L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PUCKETT, GARRY L | 6705 S WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-8166 |
| PUCKETT, GARY | 783 GREENLAND DRIVE | | | | EATON | OH | 45320-2510 |
| PUCKETT, GARY J | 310 W CENTER ST | | | | SAINT LOUIS | MI | 48880-1467 |
| PUCKETT, GARY L | 1434 CUMBERLAND TRACE RD | | | | BOWLING GREEN | KY | 42103-9011 |
| PUCKETT, GARY L | 9048 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1188 |
| PUCKETT, GARY LEE | 9048 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1188 |
| PUCKETT, GEORGE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| PUCKETT, GEORGE D | 1026 ARCADIA CT | | | | NORCROSS | GA | 30093-4701 |
| PUCKETT, GEORGE E | 13767 N SHEPARD LN | | | | MOUNT VERNON | IL | 62864 |
| PUCKETT, GERALD A | PO BOX 292 | | | | KAWKAWLIN | MI | 48631-0292 |
| PUCKETT, GERALD E | 4509 PEPPERMILL LANE | | | | LAKE ORION | MI | 48359-2071 |
| PUCKETT, GERALD N | 5130 PALMER DR | | | | KANSAS CITY | MO | 64129-2351 |
| PUCKETT, GILL V | 3224 S GREYFRIAR ST | | | | DETROIT | MI | 48217-2408 |
| PUCKETT, GLADYS | 7184 W BRILLIANT STAR DR | | | | TUCSON | AZ | 85743-5523 |
| PUCKETT, GLADYS | 7184 WEST BRILLIANT STAR DRIVE | | | | TUCSON | AZ | 85743 |
| PUCKETT, GLORIA J | 1940 FARMER RD NW | | | | CONYERS | GA | 30012-3202 |
| PUCKETT, HELEN R | 144 PARKWOOD AVE | | | | ARLINGTON | TX | 76013-1762 |
| PUCKETT, HERBERT H | 3831 HIGHWAY 332 | | | | HOSCHTON | GA | 30548-3038 |
| PUCKETT, HERSHEL L | 5381 ORMAND RD | | | | DAYTON | OH | 45449-2707 |
| PUCKETT, HERSHEL L | 5381 ORMAND ROAD | | | | W. CARROLLTON | OH | 45449-2707 |
| PUCKETT, HOYT A | 3673 S BOGAN RD | | | | BUFORD | GA | 30519-4360 |
| PUCKETT, HUBERT | 373 DIXIE LN | | | | WEST LIBERTY | KY | 41472-2096 |
| PUCKETT, IRWIN | 322 ASPEN TER | | | | DEFIANCE | OH | 43512-8703 |
| PUCKETT, IVAN R | 328 BROOKSIDE LN | | | | PLAINFIELD | IN | 46168-1775 |
| PUCKETT, JACQUELINE R | 3108 E MIDLAND RD | | | | BAY CITY | MI | 48706-2769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PUCKETT, JAMES M | 718 ROBERT WAY | | | | POWDER SPGS | GA | 30127-4461 |
| PUCKETT, JAMES O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PUCKETT, JAMES W | 2302 CHATEAU DR | | | | LAWRENCEVILLE | GA | 30043-2894 |
| PUCKETT, JENNIFER | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| PUCKETT, JIMMY G | 4012 HWY 1000 | | | | WEST LIBERTY | KY | 41472-8442 |
| PUCKETT, JIMMY G | 4012 HIGHWAY 1000 | | | | WEST LIBERTY | KY | 41472-8442 |
| PUCKETT, JOHN A | ROUTE 2 | BOX 235A | | | LUDOWICI | GA | 31316 |
| PUCKETT, JOHN A | 788 MOODY BRIDGE RD NE | | | | LUDOWICI | GA | 31316-5916 |
| PUCKETT, JOHN A | 110 OAK VALLEY DR APT A111 | | | | NASHVILLE | TN | 37207-2974 |
| PUCKETT, JOHN D | 5246 BELFAST OWENSVILLE RR#3 | | | | BATAVIA | OH | 45103 |
| PUCKETT, JOHN D | 22 STONEYBROOK DR | | | | HUBBARD | OH | 44425-1047 |
| PUCKETT, JOHN M | 1727 JONES FLORER ROAD | | | | BETHEL | OH | 45106-8524 |
| PUCKETT, JOHN R | 4406 SMILEY RD | | | | CHAPEL HILL | TN | 37034-2555 |
| PUCKETT, JOHNNY | 391 FERGUSON RD | | | | DELHI | LA | 71232-6583 |
| PUCKETT, JOSEPH H | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PUCKETT, JUDY A. | 510 PEDEN ST APT B | | | | LAURINBURG | NC | 28352-3708 |
| PUCKETT, KIMBERLY D | 439 CONNIE WALTERS RD | | | | CALHOUN | LA | 71225-8677 |
| PUCKETT, LARRY J | 801 BIG WILLOW DRIVE | | | | SAGINAW | TX | 76179-1470 |
| PUCKETT, LARRY L | 1443 E MIZE RD | | | | DEMOREST | GA | 30535-5328 |
| PUCKETT, LARRY R | 965 11TH AVE | | | | ARKDALE | WI | 54613-9751 |
| PUCKETT, LARRY V | PO BOX 99 | | | | TALMO | GA | 30575-0099 |
| PUCKETT, LAURA K | 11298 STAFFORD RD | | | | NEW CARLISLE | OH | 45344-8554 |
| PUCKETT, LAVAUGHN | 4714 N KENWOOD AVE | | | | INDIANAPOLIS | IN | 46208-3530 |
| PUCKETT, LAZETTE F | 748 S FEEMSTER LAKE RD | | | | TUPELO | MS | 38804-5227 |
| PUCKETT, LENA M | 3224 S GREYFRIAR ST | | | | DETROIT | MI | 48217-2408 |
| PUCKETT, LENA M | 3224 GREYFRIARS | | | | DETROIT | MI | 48217-2408 |
| PUCKETT, LEONA | 5425 PINE KNOB | | | | CLARKSTON | MI | 48346-4080 |
| PUCKETT, LUTHER A | 13469 MITCHELL ST | | | | DETROIT | MI | 48212-1637 |
| PUCKETT, MARCUS | 7 CAMBRAY CT | | | | MIAMISBURG | OH | 45342-6614 |
| PUCKETT, MARGARET A | 841 LONE OAK DRIVE | | | | COOKEVILLE | TN | 38501-3783 |
| PUCKETT, MARGARET V | G5217 LENNON | | | | FLINT | MI | 48507-1045 |
| PUCKETT, MARIAN | 5095 U.S. 60 E. | | | | MOREHEAD | KY | 40351-9029 |
| PUCKETT, MARTHA M | PO BOX 99 | | | | TALMO | GA | 30575-0099 |
| PUCKETT, MARTHA M | P O BOX 99 | | | | TALMO | GA | 30575-0099 |
| PUCKETT, MARVIN R | 200 BEAR CREEK DR APT 139 | | | | EULESS | TX | 76039-2059 |
| PUCKETT, MARY M | 1443 E MIZE ROAD | | | | DEMOREST | GA | 30535 |
| PUCKETT, MARY T | 815 IVES RD | C/O JAMES W LEASURE | | | MASON | MI | 48854-9614 |
| PUCKETT, MARY T | C/O JAMES W LEASURE | 815 IVES RD | | | MASON | MI | 48854 |
| PUCKETT, MATTHEW EDWARD | 1400 HERRINGTON RD APT 17101 | | | | LAWRENCEVILLE | GA | 30044 |
| PUCKETT, MAX A | 10161 ARROWHEAD DR | | | | PUNTA GORDA | FL | 33955-4704 |
| PUCKETT, MELVIN L | 9313 SANDALWOOD DR | | | | SHREVEPORT | LA | 71118-2825 |
| PUCKETT, MELVIN LAWRENCE | 9313 SANDALWOOD DR | | | | SHREVEPORT | LA | 71118-2825 |
| PUCKETT, MICHAEL R | 4509 PEPPERMILL LN | | | | LAKE ORION | MI | 48359-2071 |
| PUCKETT, MICHAEL ROY | 4509 PEPPERMILL LN | | | | LAKE ORION | MI | 48359-2071 |
| PUCKETT, NATHAN L | 14168 NORTH RD | | | | FENTON | MI | 48430-1394 |
| PUCKETT, ORA L | 477 SUGAR CAMP RD | | | | BARBOURVILLE | KY | 40906-7560 |
| PUCKETT, ORVILLE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PUCKETT, OWEN F | 106 WALNUT ST | | | | CINCINNATI | OH | 45216-2455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PUCKETT, PALL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PUCKETT, PRIDE | 346 MOORE RD | | | | RUSSELLVILLE | AL | 35653-6467 |
| PUCKETT, RALPH E | 6 W JERALD ST | | | | HIGHLAND SPRINGS | VA | 23075-1337 |
| PUCKETT, RANDOLPH M | 2000 S EBRIGHT ST | | | | MUNCIE | IN | 47302-4341 |
| PUCKETT, RICHARD D | 419 CATO CT | | | | NEW LEBANON | OH | 45345-1107 |
| PUCKETT, RICHARD L | 891 S COUNTY ROAD 775 W | | | | YORKTOWN | IN | 47396-9438 |
| PUCKETT, ROBERT J | PO BOX 268 | | | | LIVINGSTON | KY | 40445-0268 |
| PUCKETT, RONNIE H | 39618 SABA CT | | | | MURRIETA | CA | 92563-2548 |
| PUCKETT, RORY M | 521 SHEPHERDS WAY | | | | OSCEOLA | IN | 46561-8405 |
| PUCKETT, ROY G | 31710 MADISON ST | | | | WAYNE | MI | 48184-1983 |
| PUCKETT, RUBY L | 1729 JONES FLORER RD | | | | BETHEL | OH | 45106-8524 |
| PUCKETT, RUSSELL R | 1830 RT 725 LOT 5 | | | | SPRING VALLEY | OH | 45370 |
| PUCKETT, RUSSELL W | 22 CLARKES XING | | | | FAIRPORT | NY | 14450 |
| PUCKETT, SANDY A | 34905 E TRUMAN RD | | | | GRAIN VALLEY | MO | 64029-9495 |
| PUCKETT, STEPHAN | 2745 CASE RD | | | | NEW RICHMOND | OH | 45157-9645 |
| PUCKETT, STEVEN J | 2208 LANCELOT DR SW | | | | DECATUR | AL | 35603-1123 |
| PUCKETT, THOMAS C | 786 HIGH OAKS CIR | | | | DAYTON | OH | 45434-6014 |
| PUCKETT, THOMAS E | 9833 APPLETON | | | | REDFORD | MI | 48239-1403 |
| PUCKETT, THOMAS W | 11622 SIGAL RD | | | | GERMANTOWN | OH | 45327-8732 |
| PUCKETT, THOMAS W | 11622 SIEGAL | | | | GERMANTOWN | OH | 45327-5327 |
| PUCKETT, VIRGINIA F | 737 HARRISON | | | | INKSTER | MI | 48141-1170 |
| PUCKETT, VIRGINIA F | 737 HARRISON ST | | | | INKSTER | MI | 48141-1170 |
| PUCKETT, WANDA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PUCKETT, WANDA D | 805 DEXTER DR | | | | LENNON | MI | 48449-9618 |
| PUCKETT, WILLIAM J | 805 DEXTER DR | | | | LENNON | MI | 48449-9618 |
| PUCKETT, WILLIAM L | 1788 HERITAGE WOODS DRIVE | | | | GOSHEN | OH | 45122-9475 |
| PUCKETT,MARCUS | 7 CAMBRAY CT | | | | MIAMISBURG | OH | 45342-6614 |
| PUCKETT-WHITTAKER, GWENDOLYN | 32130 BRUCE ST | | | | ROMULUS | MI | 48174-4321 |
| PUCKETTE, DAN G | 5990 ROCKY SHOALS CT | | | | TUCKER | GA | 30084-1600 |
| PUCKETTE, IRENE B | 5990 ROCKY SHOALS CT | | | | TUCKER | GA | 30084-1600 |
| PUCKHAM, JEFFREY A | 3111 N VAN BUREN ST | | | | WILMINGTON | DE | 19802-2939 |
| PUCULA, JUDITH M | 464 W HAZELTINE AVE | | | | KENMORE | NY | 14217-2544 |
| PUCULA, JUDITH M | 464 W. HAZELTINE AVE. | | | | KENMORE | NY | 14217-2544 |
| PUCZKOWSKI, DENNIS E | 9361 PARDEE RD | | | | TAYLOR | MI | 48180-3529 |
| PUDAR, NIKOLA J | 30912 SUNDERLAND DR | | | | FARMINGTON HILLS | MI | 48331-5918 |
| PUDAR,NIKOLA J | 30912 SUNDERLAND DR | | | | FARMINGTON HILLS | MI | 48331-5918 |
| PUDDU SIMONA | VIA DELLA QUADRIGA 6 | | | 00040 ARDEA RM ITALY | | | |
| PUDDUCK JR, GEORGE T | 5480 MCKEACHIE RD | | | | WHITE LAKE | MI | 48383-1335 |
| PUDELEK, IRENE M | 2005 MICHIGAN | | | | LINCOLN PK | MI | 48146-3777 |
| PUDELEK, IRENE M | 2005 MICHIGAN BLVD | | | | LINCOLN PARK | MI | 48146-3777 |
| PUDELKO, PATRICK J | 8246 SCHREPFER RD | | | | HOWELL | MI | 48855-9323 |
| PUDELKO, PATRICK JAMES | 8246 SCHREPFER RD | | | | HOWELL | MI | 48855-9323 |
| PUDELKO, RAYMOND E | 15779 E SOUTH CARIBOU LAKE RD | | | | DE TOUR VILLAGE | MI | 49725-9562 |
| PUDER, KRISTI D | 5013 NW 58TH ST | | | | KANSAS CITY | MO | 64151-2689 |
| PUDETTI, CARMELLA | 200 KIDD CASTLE WAY APT 245 | | | | WEBSTER | NY | 14580-1974 |
| PUDETTI, JAMES | 10 ROLLINS XING | | | | PITTSFORD | NY | 14534-2768 |
| PUDGEY TIRE LTD | 1089 COLE HARBOUR RD | | | DARTMOUTH NS B2V 1E8 CANADA | | | |
| PUDIMAT, PHILLIS K | 15436 ROCK CREEK ROAD | | | | CHARDON | OH | 44024-8838 |
| PUDIST, MARIA | | | | | | | |
| PUDLIK, RAYMOND J | 23224 ELMGROVE ST | | | | FARMINGTON HILLS | MI | 48336-3716 |
| PUDLO, CHARLES R | 1191 PIEDMONT RD | | | | MARIETTA | GA | 30066-4033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PUDLO, CHESTER W | 43131 W KIRKWOOD DR | | | | CLINTON TOWNSHIP | MI | 48038-1224 |
| PUDLO, EDWARD J | 5110 AVENIDA DEL TURA | | | | FORT MYERS | FL | 33903-1357 |
| PUDLO, EDWARD S | 3956 RUPPEL RD | | | | PORT HOPE | MI | 48468-9378 |
| PUDNEY ROBERT AND BOBBIE | 9 N HULBERT ST | | | | WHITE LAKE | MI | 48386-2209 |
| PUDNEY, JAMES R | 7874 PEGLER BLVD | | | | BRIDGEPORT | NY | 13030 |
| PUDNEY, ROBERT L | 9 N HULBERT ST | | | | WHITE LAKE | MI | 48386-2209 |
| PUDUP MARY | 3919 20TH ST | | | | SAN FRANCISCO | CA | 94114-2906 |
| PUDUP, LEO A | 200 WHITE HAMPTON LN APT 923 | | | | PITTSBURGH | PA | 15236-1553 |
| PUDUP, SUZANNE B | 6 RHODE ISLAND AVE | | | | MASSAPEQUA | NY | 11758-3832 |
| PUDVAN JR, BERNARD L | 5753 EMERY RD | | | | SAINT HELEN | MI | 48656-9441 |
| PUDVAN, JERRY F | 115 E HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9723 |
| PUDVAN, RANDAL J | 3753 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-9748 |
| PUDVAN, ROBERT A | 70 WATERSIDE DR APT F | | | | GROVER | MO | 63040-1668 |
| PUDVAN, ROBERT A | 4269 GARIBALDI PL | | | | PLEASANTON | CA | 94566-7550 |
| PUDVAY, LAWRENCE G | 9371 S BRAND AVE | | | | CLAIRE | MI | 48617 |
| PUDVAY, LAWRENCE G | 1331 SAGINAW HYW | | | | MULLIKEN | MI | 48861 |
| PUDVAY, LINDA D | 9277 E MOUNT MORRIS RD MOU | | | | OTISVILLE | MI | 48463 |
| PUDVAY, NINA | 68699 M 62 APT2 | | | | EDWARDBURG | MI | 49112-9601 |
| PUDVAY, NINA | 68699 M 62 APT 2 | | | | EDWARDSBURG | MI | 49112-9601 |
| PUDVAY, STEPHEN L | 4348 KELLIE CT | | | | HOWELL | MI | 48855-9640 |
| PUDYK, WILLIAM F | 21977 WILSHIRE CIR 89 | | | | MACOMB | MI | 48044 |
| PUDZIMIS, RAYMOND J | 8141 NATOMA AVE | | | | BURBANK | IL | 60459-1746 |
| PUE SR, RAYMOND L | 2350 MANOR AVE | | | | EAST POINT | GA | 30344-1028 |
| PUE, ELIZABETH | 29 LAMONT AVE APT 1 | | | | HAMILTON TWP | NJ | 08619-2736 |
| PUE, FRANCES K | 2350 MANOR AVE | | | | EAST POINT | GA | 30344-1028 |
| PUEBLA, EVA | 1989 GREGORY | | | | LINCOLN PARK | MI | 48146-3420 |
| PUEBLA, EVA | 1989 GREGORY AVE | | | | LINCOLN PARK | MI | 48146-3420 |
| PUEBLO COUNTY TREASURER | 215 W. 10TH STREET | | | | PUEBLO | CO | 81003 |
| PUEBLO, ALLEN D | 8709 CORY DR | | | | DELTON | MI | 49046-8759 |
| PUEBLO, DEBBY L | 8709 CORY DR | | | | DELTON | MI | 49046-8759 |
| PUEHLER, IRENE M | 6209 E MC KELLIPS RD. #188 | | | | MESA | AZ | 85215-2845 |
| PUEHLER, IRENE M | 2880 N ROADRUNNER PKWY | | | | LAS CRUCES | NM | 88011 |
| PUENING MICHAEL | PUENING, MICHAEL | METLIFE INSURANCE | P.O. BOX 1503 | | LATHAN | NY | 12110 |
| PUENING, DONALD L | 9009 ANSONIA AVE | | | | BROOKLYN | OH | 44144-2512 |
| PUENING, MICHAEL | METLIFE INSURANCE | PO BOX 1503 | | | LATHAM | NY | 12110-8003 |
| PUENING, MICHAEL | 8467 KILKENNY DR | | | | CINCINNATI | OH | 45244-2651 |
| PUENTE HILL BUICK PONTIAC GMC | 18 RANCHO CAMINO DR | STE 107 | | | POMONA | CA | 91766-7004 |
| PUENTE HILL'S CHEVROLET | 17300 GALE AVE | | | | CITY OF INDUSTRY | CA | 91748-1512 |
| PUENTE HILLS CHEVROLET | | | | | | | |
| PUENTE HILLS PONTIAC | GREAT AMERICAN INSURANCE COMPANY | 17280 GALE AVE | | | CITY OF INDUSTRY | CA | 91748 |
| PUENTE HILLS PONTIAC GMC BUICK | 18 RANCHO CAMINO DR  STE 107 | | | | POMONA | CA | 91766-7004 |
| PUENTE JR, JOSEPH S | 2413 MONTEGO DR | | | | LANSING | MI | 48912-3525 |
| PUENTE, ALICIA | 10418 BRAEMER ST | | | | CROSBY | TX | 77532-7009 |
| PUENTE, ALICIA | 10418 BRAIEMAR | | | | CROSBY | TX | 77532-7009 |
| PUENTE, BENJAMIN | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| PUENTE, EULALIA M | 123 CLIFFORD CT | | | | SAN ANTONIO | TX | 78210-4005 |
| PUENTE, EULALIA M | 123 CLIFFORD COURT | | | | SAN ANTONIO | TX | 78210-4005 |
| PUENTE, GARY T | 1231 WIELAND ST | | | | LANSING | MI | 48906-4209 |
| PUENTE, GERRY L | 807 N WAVERLY RD | | | | LANSING | MI | 48917-2242 |
| PUENTE, GILBERTO M | 4691 CRAWFORD RD | | | | DRYDEN | MI | 48428-9717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PUENTE, JOANNE M | 1523 W WIELAND RD | | | | LANSING | MI | 48906 |
| PUENTE, JOSE S | 2238 CEDAR ST | | | | MCALLEN | TX | 78501 |
| PUENTE, JOSEPH R | 5 JUDITH ST | | | | MASSENA | NY | 13662 |
| PUENTE, KURT J | 200 E 94TH ST APT 405 | | | | NEW YORK | NY | 10128 |
| PUENTE, LUSILLA | 4691 CRAWFORD RD | | | | DRYDEN | MI | 48428-9717 |
| PUENTE, MARIA E | 436 GROVE ST | | | | LEIPSIC | OH | 45856-1415 |
| PUENTE, MERCEDES | 920 RIVERSIDE DR APT 56 | | | | NEW YORK | NY | 10032-5468 |
| PUENTE, ROBERT | 1816 SHEPHEARD DR | | | | FORT WORTH | TX | 76114-2158 |
| PUENTES, ARMANDO | 6214 FRANKLIN DOVE AVE | | | | EL PASO | TX | 79912-7703 |
| PUENTES, ISIDRO | PO BOX 3336 | | | | QUARTZ HILL | CA | 93586-0336 |
| PUENTES, JOSE G | 1532 SEASONS PKWY | | | | NORCROSS | GA | 30093-3106 |
| PUENTES, JOSE GERMES | 1532 SEASONS PKWY | | | | NORCROSS | GA | 30093-3106 |
| PUENTES, JUAN | 14421 SW 10TH ST | | | | MIAMI | FL | 33184-3114 |
| PUENTES, RALPH G | 4429 SHARON ST | | | | DETROIT | MI | 48210 |
| PUENTES, RAUL P | 15240 ALLEN RD | | | | TAYLOR | MI | 48180-5384 |
| PUERCO MIKE | PUERCO, MIKE | 24 CANTORA | | | FOOTHILL RANCH | CA | 92610 |
| PUERCO, MIKE | 24 CANTORA | | | | FOOTHILL RANCH | CA | 92610-1853 |
| PUERNER, BRADLEY V | 3720 GALAXY DR | | | | JANESVILLE | WI | 53546 |
| PUERNER, LOIS E. | 62 S HARMONY DR | | | | JANESVILLE | WI | 53545-2673 |
| PUERNER, RICHARD A | 4811 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9130 |
| PUERTAS, JAMES R | 4095 SOLVAY DR | | | | WATERFORD | MI | 48329-4261 |
| PUERTAS, LUCY | 33411 9TH ST | | | | UNION CITY | CA | 94587-2312 |
| PUERTAS, LUCY | 33411 9TH STREET | | | | UNION CITY | CA | 94587-2312 |
| PUERTO RICO DEPARTAMENTO DE TRANSPORTACION Y OBRAS PUBLICAS | CENTRO GUBERNAMENTAL MINILLAS | EDIF. SUR, PISO 17 AVDA. DE DIEGO SANTURCE | | | SAN JUAN | PR | 00940-1269 |
| PUERTO RICO DEPARTMENT OF TREASURY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 |
| PUERTO RICO DEPARTMENT OF TREASURY | PO BOX 9024140 | MONTHLY SALES & USE TAX | | | SAN JUAN | PR | 00902-4140 |
| PUERTO RICO DEPARTMENT OF TREASURY | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 |
| PUERTO RICO SECRETARY OF THE TREASURY | | | | | | | |
| PUERTO RICO TELEPHONE COMPANY/ VERIZON | DANIEL RODGRUGUEZ | PO BOX 360998 | | | SAN JUAN | PR | 00936-0998 |
| PUERTO RICO WIRE PRODUCTS | RONALD MILLER | PO BOX 363167 | | | SAN JUAN | PR | 00936-3167 |
| PUESTA NESTOR | HAWAII STATE OF DEPARTMENT OF TRANSPORTATION | 425 QUEEN ST | | | HONOLULU | HI | 96813-2903 |
| PUESTA NESTOR | PUESTA, ELENA | 1188 BISHOP STREET SUITE 2806 | | | HONOLULU | HI | 96813 |
| PUESTA NESTOR | PUESTA, NESTOR | 1188 BISHOP STREET SUITE 2806 | | | HONOLULU | HI | 96813 |
| PUESTA, NESTOR | 98-1678 LAAUHUAHUA PL | | | | PEARL CITY | HI | 96782-1859 |
| PUETT, ANINO L (COOK) | 1125 PELZER AVE | | | | THE VILLAGES | FL | 32162-8688 |
| PUETT, CHARLES | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| PUETT, JIMMY D | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| PUETT, JIMMY/SHIRLEY PUETT | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| PUETZ, ANNE | 1321 N WILLIAM ST | | | | JOLIET | IL | 60435-4147 |
| PUFAHL JR, JAMES D | 3660 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-9785 |
| PUFAHL, JAMES D | PO BOX 72 | | | | HEMLOCK | MI | 48626-0072 |
| PUFAHL, ROBERT A | 171 STRIETER DR | | | | SAGINAW | MI | 48609-5259 |
| PUFAHL, ROBERT ALLEN | 171 STRIETER DR | | | | SAGINAW | MI | 48609-5259 |
| PUFALL EDWARD J (439422) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PUFALL, EDWARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PUFALL, ROBERT W | 67531 THUNDERBIRD DR | | | | STURGIS | MI | 49091 |
| PUFALL, ROBERT W | 2209 CANTERBURY DR | | | | KOKOMO | IN | 46902-3174 |
| PUFF JR, ELLIS L | 2346 CAMPBELL RD | | | | ROSE CITY | MI | 48654-9718 |
| PUFF, DOUGLAS R | 72 OLIVER ST | | | | LOCKPORT | NY | 14094-4616 |
| PUFF, JAMES W | 19031 IRONRIVER TRL | | | | LAKEVILLE | MN | 55044-4405 |
| PUFF, MARY C | 17 PRENTICE ST | | | | LOCKPORT | NY | 14094-2119 |
| PUFF, MARY C | 5893 WEST JACKSON STREET | | | | LOCKPORT | NY | 14094-1735 |
| PUFF, MILDRED B | 76 IDLEWOOD DR | | | | ORCHARD PARK | NY | 14127-2822 |
| PUFF, MILDRED B | 76 IDLEWOOD DRIVE | | | | ORCHARD PARK | NY | 14127-2822 |
| PUFF, NORMAN A | 5893 W JACKSON ST | | | | LOCKPORT | NY | 14094-1735 |
| PUFF, RICHARD C | 5528 ERIN LEE COURT | | | | N LAS VEGAS | NV | 89031-3548 |
| PUFF, RONALD C | 7283 KNOLL DR | | | | NORTH TONAWANDA | NY | 14120-1505 |
| PUFFENBARGER JR, ELVERT H | 109 PEBBLE BEACH DR | | | | BENTON | LA | 71006-9556 |
| PUFFENBARGER RUSSELL A (410879) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PUFFENBARGER, CINDY | 3445 ADDISON ROAD | | | | GENEVA | OH | 44041 |
| PUFFENBARGER, CINDY | 3445 ADDISON RD | | | | GENEVA | OH | 44041-8181 |
| PUFFENBARGER, JAMES W | 1970 S BROADWAY | | | | GENEVA | OH | 44041-8117 |
| PUFFENBARGER, RUSSELL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PUFFENBARGER, WILLIAM A | 6803 NW 28TH ST | | | | MARGATE | FL | 33063-5505 |
| PUFFENBERGER, GERTRUDE R | PO BOX 1973 | | | | MARTINSBURG | WV | 25402-1973 |
| PUFFENBERGER, HENRY C | 4200 SMITHVILLE RD | | | | EATON RAPIDS | MI | 48827-9732 |
| PUFFER JR, GILBERT A | 3875 SAGE LN | | | | DEWITT | MI | 48820-9237 |
| PUFFER, ELSIE W | 550 1ST AVE. S #1012 | | | | ST PETERSBURG | FL | 33701 |
| PUFFER, ELSIE W | 550 1ST AVE S APT 1012 | | | | ST PETERSBURG | FL | 33701-4133 |
| PUFFIN PARTY & TENT RENTAL | 2350 LAFAYETTE AVE | | | | BRONX | NY | 10473-1104 |
| PUFFINBERGER, IRIS K | 19772 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512 |
| PUFFPAFF, CHARLES A | 8637 HUCKLEBERRY LN | | | | LANSING | MI | 48917-8805 |
| PUFFPAFF, MARVIN O | 2445 MCCARTY RD # 16 | | | | SAGINAW | MI | 48603-2576 |
| PUFPAFF, EDWARD M | 5184 SHAWNEE RD | | | | SANBORN | NY | 14132-9116 |
| PUFPAFF, JOHN F | 11520 YELLOWSTONE TRL | | | | HARLAN | IN | 46743-9732 |
| PUFPAFF, KAREN C. | 12151 W RANCHITO VERDE | | | | TUCSON | AZ | 85743-8864 |
| PUGA, ADAN T | 515 W LINWOOD RD | | | | LINWOOD | MI | 48634-9714 |
| PUGALEE, DIANA F | 526 SUMMIT AVE | | | | TROY | OH | 45373-3047 |
| PUGALEE, LUTHER D | 522 SUMMIT AVE | | | | TROY | OH | 45373-3047 |
| PUGALEE, LUTHER D | 522 SUMMITT | | | | TROY | OH | 45373-3047 |
| PUGET SOUND ENERGY | MIKE RICHARDSON | 6905 S 228TH ST | | | KENT | WA | 98032-2961 |
| PUGGINA, LAERCIO | 1650 CULVER AVE | | | | DEARBORN | MI | 48124-5019 |
| PUGH CARLTON E (481966) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PUGH CHARLES B (481967) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PUGH GEORGE (459267) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PUGH GLENN ANTHONY (451007) | MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, P.C. | PO BOX 298 | | | CHARLOTTESVILLE | VA | 22902-0298 |
| PUGH GLENN ANTHONY (451007) | SEGAL LAW FIRM | 810 KANAWHA BLVD E | | | CHARLESTON | WV | 25301-2807 |
| PUGH III, FREDERICK D | PO BOX 53 | | | | HOMESTEAD | PA | 15120 |
| PUGH III, FREDERICK D | PO BOX 166 | | | | WARREN | OH | 44482-0166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PUGH JOHN E (498310) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| PUGH JR, ELBERT W | 16791 ZEHNER RD | | | | ATHENS | AL | 35611-8367 |
| PUGH JR, FRANK | 16120 ELLIS AVE | | | | SOUTH HOLLAND | IL | 60473-1743 |
| PUGH JR, FRANK | 1047 N COWBOY CANYON DR | | | | GREEN VALLEY | AZ | 85614-5548 |
| PUGH JR, HARRY C | 9467 E MEAD RD | | | | ELSIE | MI | 48831-9706 |
| PUGH JR, TOMMIE | 2313 W MCCLELLAN ST | | | | FLINT | MI | 48504-2552 |
| PUGH LINDA | 12636 TREATY LINE STREET | | | | CARMEL | IN | 46032-7231 |
| PUGH PATRICIA | PUGH, PATRICIA | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| PUGH PUGH & PUGH | 333 TEXAS ST STE 2100 | | | | SHREVEPORT | LA | 71101-3680 |
| PUGH SR, ROBERT E | 120 RANDOMWOOD LN | | | | NEW BERN | NC | 28562-9531 |
| PUGH SR, VIRGIL L | 32740 POPLAR DR | | | | LEWES | DE | 19958-5105 |
| PUGH STANLEY | PUGH, STANLEY | 310 GRANT ST STE 2201 | | | PITTSBURGH | PA | 15219-2302 |
| PUGH TIFFANY | PUGH, TIFFANY | 3454 N 37TH ST | | | MILWAUKEE | WI | 53216 |
| PUGH TRENT | 910 COOKMAN AVE | | | | ASBURY PARK | NJ | 07712-6804 |
| PUGH WILLIAM (459268) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PUGH, ACRYSTAL L | 26298 FIELDSTONE DR | | | | NOVI | MI | 48374-2150 |
| PUGH, ALBERT G | 1659 UNIONVILLE DEASON RD | | | | BELL BUCKLE | TN | 37020-4523 |
| PUGH, ALBERTA | PO BOX 320415 | | | | KANSAS CITY | MO | 64132-0415 |
| PUGH, ALETA S | 2727 AMHERST RIDGE LOOP | | | | COLONIAL HGTS | VA | 23834-5419 |
| PUGH, ALEXANDER | 965 GROVENBURG RD | | | | HOLT | MI | 48842-8614 |
| PUGH, ALEXIS L | PO BOX 53 | | | | HOMESTEAD | PA | 15120-0053 |
| PUGH, ALICE M | PO BOX 8 | | | | AMO | IN | 46103-0008 |
| PUGH, ALICE M | P.O. BOX 8 | | | | AMO | IN | 46103-0008 |
| PUGH, ALLEN C | 5334 CLEMMENS CT | | | | LEAVITTSBURG | OH | 44430-9500 |
| PUGH, ANDREW J | 3700 STARLIGHT LN | | | | LANSING | MI | 48911-1457 |
| PUGH, ANTHONY M | 2665 MORGAN RD | | | | JOELTON | TN | 37080-8728 |
| PUGH, ARTHUR | 1714 MILTON AVE | | | | LIMA | OH | 45805-2284 |
| PUGH, AUDREY L | 8010 CHESTNUT HILL LN | | | | KNOXVILLE | TN | 37924-1054 |
| PUGH, BARBER L | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| PUGH, BETH A | 1863 LIVE OAK CT | | | | AVON | IN | 46123-7482 |
| PUGH, BETTY J | 1515 WOMBLE RIDGE RD | | | | ETHRIDGE | TN | 38456-7037 |
| PUGH, BETTY R | 505 SHIRLEY RD | | | | SMYRNA | TN | 37167-4792 |
| PUGH, BETTY R | 505 SHIRLEY ROAD | | | | SMYRNA | TN | 37167-4792 |
| PUGH, BEVERLY M | 8418 ROCKY MOUNT RD | | | | ROSEDALE | MD | 21237 |
| PUGH, BILL S | 5339 PASADENA AVENUE | | | | FLUSHING | MI | 48433-2463 |
| PUGH, BILLY M | 2909 LIA HILLS DR 9 | | | | NORCROSS | GA | 30071 |
| PUGH, BILLY W | 11003 COPAS RD | | | | LENNON | MI | 48449-9652 |
| PUGH, BIRTHA A | PO BOX 20471 | | | | MACON | GA | 31205 |
| PUGH, BRIAN C | 12722 JOSEPH DR | | | | GRAND BLANC | MI | 48439-1524 |
| PUGH, BRIAN J | 1328 OLD HIGHWAY 60 W | | | | MITCHELL | IN | 47446-7301 |
| PUGH, CARLTON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PUGH, CAROL J | 235 WENDOVER DRIVE | | | | SALISBURY | NC | 28147-6002 |
| PUGH, CECIL C | 2493 LAKEVIEW DR | | | | BELLBROOK | OH | 45305-1720 |
| PUGH, CHARLES B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PUGH, CLIFFORD O | 2016 FAIRFAX RD | | | | TOLEDO | OH | 43613-5117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PUGH, CURTIS L | 26298 FIELDSTONE DRIVE | | | | NOVI | MI | 48374-2150 |
| PUGH, DANIELLE S | 9945 ASHTON AVE | | | | DETROIT | MI | 48228-1101 |
| PUGH, DAVID W | 400 S RINGOLD ST | | | | JANESVILLE | WI | 53545-4176 |
| PUGH, DAWN R | 32 BARON LN | | | | MISSOURI CITY | TX | 77459-1900 |
| PUGH, DELORIS | 3550 CURLEW CT | | | | RENO | NV | 89508-8806 |
| PUGH, DENNIS L | 4139 LOGAN GATE RD | | | | YOUNGSTOWN | OH | 44505-5704 |
| PUGH, DENNIS L | 887 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326-3685 |
| PUGH, DIANA D | 8150 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1416 |
| PUGH, DONALD R | 5636 N LONDON RD | | | | FAIRLAND | IN | 46126-9625 |
| PUGH, EDWARD W | 1112 ASHER ST | | | | JASPER | TN | 37347-2543 |
| PUGH, ELAINE F | PO BOX 3890 | | | | UNIVERSITY | MS | 38677-3890 |
| PUGH, ELSIE A | 10 CROCUS DR | | | | HENDERSONVILLE | NC | 28792-9585 |
| PUGH, ESTALLA L | 624 S GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| PUGH, FRANK L | 7105 INDIANA AVE | | | | KANSAS CITY | MO | 64132-1915 |
| PUGH, FRANK L. | 7105 INDIANA AVE | | | | KANSAS CITY | MO | 64132-1915 |
| PUGH, GAYLETA L | 2714 BROOKFIELD LN | | | | DENTON | TX | 76209 |
| PUGH, GEORGE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PUGH, GEORGE A | 1515 W ALLEGHENY AVE APT 408 # 27 | | | | PHILADELPHIA | PA | 19132-1754 |
| PUGH, GEORGE A | 1515 - 27 W ALLEHENY AVE | APT 408 | | | PHILADELPHIA | PA | 19132 |
| PUGH, GEORGE E | 3823 HERITAGE PL | | | | BUFORD | GA | 30519-7863 |
| PUGH, GIBSON W | 8150 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1416 |
| PUGH, GLENN ANTHONY | SEGAL LAW FIRM | 810 KANAWHA BLVD E | | | CHARLESTON | WV | 25301-2807 |
| PUGH, GLENN ANTHONY | MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, P.C. | PO BOX 298 | | | CHARLOTTESVILLE | VA | 22902-0298 |
| PUGH, GLENN F | 4292 PLATT RD | | | | CAMDEN | OH | 45311 |
| PUGH, GLYNDON L | 517 GREGGS PL | | | | MCDONOUGH | GA | 30253-2368 |
| PUGH, GREGORY D | 1550 NORWOOD ST NW | | | | WARREN | OH | 44485-2149 |
| PUGH, GREGORY E | 1208 FRANKLIN AVE | | | | ALIQUIPPA | PA | 15001-3311 |
| PUGH, GREGORY EUGENE | 23 S PADDOCK ST | | | | PONTIAC | MI | 48342-2623 |
| PUGH, GRETTA B | 5117 MAHER AVE | | | | MADISON | WI | 53716-2821 |
| PUGH, HAETIE M | 3313 CHEROKEE AVE | | | | FLINT | MI | 48507-1972 |
| PUGH, HARRY L | 2760 MERRIWEATHER N.W. | | | | WARREN | OH | 44485-2507 |
| PUGH, HOITE G | 802 E HARRISON AVE | | | | GUTHRIE | OK | 73044-5207 |
| PUGH, HOITE GLEN | 802 E HARRISON AVE | | | | GUTHRIE | OK | 73044-5207 |
| PUGH, IETTA MARIE | 8930 KATHLEEN ST | | | | CLERMONT | IN | 46234-1629 |
| PUGH, IETTA MARIE | 8930 KATHLEEN | | | | CLERMONT | IN | 46234-1629 |
| PUGH, INDAVIS | 325 OLD FOREST CT | | | | MONTGOMERY | AL | 36117-3966 |
| PUGH, J D | 1110 E 9TH ST | | | | MUNCIE | IN | 47302-3531 |
| PUGH, JACQUELINE R | 18420 ONYX ST | | | | SOUTHFIELD | MI | 48075-1813 |
| PUGH, JAMES A | 1362 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-4952 |
| PUGH, JAMES A | 548 PHILLIPS DR SW | | | | WARREN | OH | 44485-3363 |
| PUGH, JAMES B | 1065 E NORTH ST APT 8B | | | | OWOSSO | MI | 48867-1981 |
| PUGH, JAMES C | 10006 CARR RD | | | | SAINT CHARLES | MI | 48655-8629 |
| PUGH, JAMES E | 301 DOVER AVE | | | | SHEFFIELD | AL | 35660-3207 |
| PUGH, JAMES R | 2405 SAWTOOTH OAK DRIVE | | | | LAWRENCEVILLE | GA | 30043-3461 |
| PUGH, JEFFERY E. | 1228 AUSTIN RD | | | | WINDER | GA | 30680-4701 |
| PUGH, JEFFERY R | 18281 KENTFIELD ST | | | | DETROIT | MI | 48219-5704 |
| PUGH, JEFFERY ROBERT | 18281 KENTFIELD ST | | | | DETROIT | MI | 48219-5704 |
| PUGH, JIMMY R | 2405 SAWTOOTH OAK DR | WHITE OAK PLACE | | | LAWRENCEVILLE | GA | 30043-3461 |
| PUGH, JOE W | 29290 8TH AVE E | | | | ARDMORE | AL | 35739-8044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PUGH, JOHN E | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| PUGH, JOHN E | 2051 S ROCKHILL AVE | | | | ALLIANCE | OH | 44601-4708 |
| PUGH, KATHLEEN | 5404 SYCAMORE RD | | | | SUGAR HILL | GA | 30518-2348 |
| PUGH, KATHLEEN | 5404 SYCAMORE | | | | BUFORD | GA | 30518-2348 |
| PUGH, KATHRYN | BX 256 | | | | WARREN | IN | 46792-0256 |
| PUGH, KATHRYN | PO BOX 256 | | | | WARREN | IN | 46792-0256 |
| PUGH, KENNETH O | 3650 SILVER SANDS DR | | | | WATERFORD | MI | 48329-4258 |
| PUGH, KENT L | 2841 FRIENDSHIP RD | | | | BUFORD | GA | 30519-1908 |
| PUGH, LILLIA P | 11112 W CAMPBELL AVE | | | | PHOENIX | AZ | 85037 |
| PUGH, MAMIE A | 1412 HENDRICKS ST | | | | ANDERSON | IN | 46016-3427 |
| PUGH, MARK E | 2033 SEYMOUR LAKE ROAD | | | | ORTONVILLE | MI | 48462-9229 |
| PUGH, MARTHA | 385 BROADUS RD | | | | CLEVELAND | GA | 30528-4527 |
| PUGH, MARY A | 3650 SILVER SANDS DR | | | | WATERFORD | MI | 48329-4258 |
| PUGH, MARY E | 2720 OTTELLO AVE | | | | DAYTON | OH | 45414-4818 |
| PUGH, MARY E | 2720 OTELLO AVE | | | | DAYTON | OH | 45414-4818 |
| PUGH, MARY L | 1405 JEFFREY LN | | | | INKSTER | MI | 48141-1505 |
| PUGH, MICHAEL K | 901 COUNTY ROAD 95 | | | | MOULTON | AL | 35650-5027 |
| PUGH, MICHAEL L | 5309 BLUE GRASS LN | | | | SUGAR HILL | GA | 30518-4501 |
| PUGH, MONIQUE R | 4288 HALL MARK CT | | | | FLINT | MI | 48532-2641 |
| PUGH, MONIQUE RACHELLE | 4288 HALL MARK CT | | | | FLINT | MI | 48532-2641 |
| PUGH, MURIEL I | PO BOX 783 | | | | MURRAY | KY | 42071-0013 |
| PUGH, MYRTLE L | 17721 NORWALK BLVD UNIT 27 | | | | ARTESIA | CA | 90701-4300 |
| PUGH, MYRTLE L | 17721 NORWALK BLVD | UNIT 27 | | | ARTESIA | CA | 90701 |
| PUGH, NORBERT H | 616 FRAZER STREET | | | | OWOSSO | MI | 48867 |
| PUGH, NORMA F | 5660 BREEZEWOOD DR SE | | | | BROOKFIELD | OH | 44403-9746 |
| PUGH, OSBORNE | 2102 WALNUT ST | | | | SAGINAW | MI | 48601-2033 |
| PUGH, OTIS L | 8492 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-6632 |
| PUGH, PATRICIA | KAHN & ASSOCIATES | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 | | | CHESTERFIELD | MO | 63005 |
| PUGH, PATRICIA W | 548 PHILLIPS DR. S.W. | | | | WARREN | OH | 44485-3363 |
| PUGH, PATRICK | 8 CONGAREE CT | | | | BALTIMORE | MD | 21236-3104 |
| PUGH, PRISCILLA | 12741 SANTA CLARA ST | | | | DETROIT | MI | 48235-1429 |
| PUGH, PRISCILLA A | 9738 BENNINGTON DR. | | | | CINCINNATI | OH | 45241-3616 |
| PUGH, RICHARD C | 9255 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9417 |
| PUGH, RICHARD M | 2048 BLUE BEECH CT | | | | TRINITY | FL | 34655-5011 |
| PUGH, RICHARD T | 1948 BEAVER TRL | | | | MINERAL RIDGE | OH | 44440-9556 |
| PUGH, RICKEY L | 4671 PINECREST DR | | | | SUGAR HILL | GA | 30518-4711 |
| PUGH, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PUGH, ROBERT E | 25830 STONYCROFT DR | | | | SOUTHFIELD | MI | 48033-5889 |
| PUGH, ROBERT E | 3762 HEATHWOOD EAST | | | | WHITE LAKE | MI | 48383-3508 |
| PUGH, ROBERT E | PO BOX 922 | | | | POLO | MO | 64671-0922 |
| PUGH, ROBERT M | 147 OLD TEAL RD | | | | HIRAM | GA | 30141-3518 |
| PUGH, ROBERT M | 147 OLD TEAL ROAD | | | | HIRAM | GA | 30141-3518 |
| PUGH, ROBERT N | 47534 FREDERICK RD | | | | SHELBY TWP | MI | 48317-2810 |
| PUGH, RODGER A | 8313 S BYAM RD | | | | BANCROFT | MI | 48414-9713 |
| PUGH, ROLLY E | 7418 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8883 |
| PUGH, RONNIE C | 1658 EMORY ST | | | | AUGUSTA | GA | 30904-4027 |
| PUGH, RT MOTOR TRANSPORTATION | 233 WHILEY AVE | | | | LANCASTER | OH | 43130-4353 |
| PUGH, SANDRA B | 2760 MERRIEWEATHER | | | | WARREN | OH | 44485-2507 |
| PUGH, SANDRA B | 2760 MERRIEWEATHER ST NW | | | | WARREN | OH | 44485-2507 |
| PUGH, SARAH R | 5339 PASADENA AVE | | | | FLUSHING | MI | 48433-2463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PUGH, SHIRLEY E. | 473 KIRTS BLVD APT57 | | | | TROY | MI | 48084-5264 |
| PUGH, STANLEY | AINSMAN LEVINE & DREXLER | 330 GRANT STREET - SUITE 1500 | | | PITTSBURGH | PA | 15219 |
| PUGH, STANLEY | 1208 FRANKLIN AVE | | | | ALIQUIPPA | PA | 15001-3311 |
| PUGH, STANLEY L | 727 HARVEY ST | | | | BALTIMORE | MD | 21230-5114 |
| PUGH, STANLEY R | 8751 BAXTER RD | | | | BENTON | IL | 62812-6140 |
| PUGH, STEVEN V | 759 LUTZKE RD | | | | SAGINAW | MI | 48609-5920 |
| PUGH, STEVEN VERDANE | 759 LUTZKE RD | | | | SAGINAW | MI | 48609-5920 |
| PUGH, SUSAN M | 10006 CARR RD | | | | SAINT CHARLES | MI | 48655-8629 |
| PUGH, THOMAS | 1450 LEO ST | | | | SAGINAW | MI | 48638-6539 |
| PUGH, THOMAS E | 719 WOODS CT | | | | WALLED LAKE | MI | 48390-3774 |
| PUGH, THOMAS E | 6336 WOODMERE CT | | | | FLINT | MI | 48532-2164 |
| PUGH, TIFFANY | 3454 N 37TH ST | | | | MILWAUKEE | WI | 53216-3745 |
| PUGH, TIMOTHY H | 517 GREGGS PLACE | | | | MCDONOUGH | GA | 30253-2368 |
| PUGH, TOMMY J | 5365 CAVE SPRING RD | | | | AUBURN | KY | 42206-9786 |
| PUGH, TRAUL | 10046 GATE DR | | | | INDIANAPOLIS | IN | 46239-8807 |
| PUGH, TROYCE E | 561 SWEETFERN LN | | | | SUGAR HILL | GA | 30518-7612 |
| PUGH, VIOLA | 1505 STADIUM VIEW DR | | | | MURRAY | KY | 42071 |
| PUGH, VIRGIL F | 3044 S SCOTT AVE | | | | INDEPENDENCE | MO | 64052-3027 |
| PUGH, WALLACE | 863 J H GODMAN RD | | | | FALMOUTH | KY | 41040-8733 |
| PUGH, WILBURN | 1432 HARRISON LN | | | | HURST | TX | 76053-4018 |
| PUGH, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PUGH, WILLIAM R | 7212 STEWART SHARON RD | | | | HUBBARD | OH | 44425 |
| PUGH, WILLIAM T | 740 W MCDOWELL RD | | | | JACKSON | MS | 39204-5403 |
| PUGH, WILLIE | 2317 E RAHN RD | | | | KETTERING | OH | 45440-2513 |
| PUGH, WILLIE | 2317 E. RAHN RD. | | | | KETTERING | OH | 45440-2513 |
| PUGH, WILLIE G | 6372 RAMBLER DRIVE | | | | PENSACOLA | FL | 32505-1804 |
| PUGH-DUKES, PAMELA A | 331 TOD AVE NW | | | | WARREN | OH | 44485-2959 |
| PUGHE, TERRI L | 22605 W BAKER DR | | | | WITTMANN | AZ | 85361-1093 |
| PUGHLINE, MARY K | 3107 RIVER PLACE DRIVE | | | | BELTON | TX | 76513-1013 |
| PUGLIA, FRANCES H | 116 STOCKTON LN | | | | ROCHESTER | NY | 14625-1233 |
| PUGLIA, JOAN MARY | 32843 FIRWOOD DR | | | | WARREN | MI | 48088-6224 |
| PUGLIA, PAUL A | 729 VERNON DR | | | | BELLE VERNON | PA | 15012-3603 |
| PUGLIA, RONALD A | | | | | | | |
| PUGLIA, SALVADOR | 32843 FIRWOOD DR | | | | WARREN | MI | 48088-6224 |
| PUGLIANO, THOMAS J | 1712 CHESTER AVE | | | | WELLSVILLE | OH | 43968-1138 |
| PUGLIESE, ANDREW | 15500 18 MILE RD | BLDG D APT 126 | | | CLINTON TWP | MI | 48038 |
| PUGLIESE, DONNA L | 6 TWIN LEAF LN | | | | LEVITTOWN | PA | 19054-2222 |
| PUGLIESE, ESTELLA C | 3247 SOUTH ELMS ROAD | | | | SWARTZ CREEK | MI | 48473-7928 |
| PUGLIESE, ESTELLA C | 3247 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7928 |
| PUGLIESE, GEORGE A | 5967 SAND WEDGE LN APT 104 | | | | NAPLES | FL | 34110-3376 |
| PUGLIESE, MICHAEL | 188 WHITE HORSE AVE | | | | TRENTON | NJ | 08610-2644 |
| PUGLIESE, RAYMOND S | 4417 N BEACON ST APT 2S | | | | CHICAGO | IL | 60640 |
| PUGLIESE, SUZANNE C | 13025 AVENIDA MARBELLA | | | | SAN DIEGO | CA | 92128-1544 |
| PUGLISE, BRIAN S | 13130 JONUS BLVD | | | | FORT WAYNE | IN | 46845-9112 |
| PUGLISE, DONALD C | 310 LINDA K LN | | | | ORTONVILLE | MI | 48462-8629 |
| PUGLISE, EDWARD E | 2805 HEDGEROW PASS | | | | FORT WAYNE | IN | 46804-7849 |
| PUGLISI MELLO (459269) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PUGLISI, JOHN J | 3 DRURY LN | | | | MANCHESTER | NJ | 08759-5146 |
| PUGLISI, MELLO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PUGLISI, SANDRA | 126 W FARRELL AVE APT A1 | | | | TRENTON | NJ | 08618-2218 |
| PUGLIUSO, KRISTINA IVANA | | | | | | | |
| PUGMIRE, JAMES M | 7325 E BRISTOL RD | | | | DAVISON | MI | 48423-2461 |
| PUGMIRE, ROBERT A | 14252 BELSAY RD | | | | MILLINGTON | MI | 48746-9218 |
| PUGNO, ROBERT L | 2610 WALLIN LAKE DR | | | | WEST BRANCH | MI | 48661-9495 |
| PUGSLEY JR, GEORGE | PO BOX 291 | | | | DALEVILLE | IN | 47334-0291 |
| PUGSLEY, A | BOX 1714 GPO | MELBOURNE | | MELBOURNE AUSTRALIA | | | |
| PUGSLEY, ARTHUR E | 4791 TOLLAND AVE | | | | HOLT | MI | 48842-1065 |
| PUGSLEY, CHARLES L | 8621 SW 800 | | | | DALEVILLE | IN | 47334 |
| PUGSLEY, EVERETT D | 3017 GRASSY CT | | | | ANDERSON | IN | 46012-9233 |
| PUGSLEY, GEORGE E | 5505 LIZ LN | | | | ANDERSON | IN | 46017-9671 |
| PUGSLEY, JOHN R | 12100 W 700 S | | | | DALEVILLE | IN | 47334 |
| PUGSLEY, KIRK A | 1870 COUNTY ROAD 4 | | | | CARLTON | MN | 55718-8166 |
| PUGSLEY, LAWRENCE A | 4130 FERNWAY DR | | | | ANDERSON | IN | 46013-4350 |
| PUGSLEY, NORMA M | PO BOX 85 | | | | DALEVILLE | IN | 47334-0085 |
| PUGSLEY, NORMA M | P O BOX 85 | | | | DALEVILLE | IN | 47334-0085 |
| PUGSLEY, RICHARD E | 37 KELLBOURNE DRIVE 3178 | ROWVILLE VICTORIA | | ROWVILLE AUSTRALIA | | | |
| PUGSLEY, RICHARD E | 76354 S MARY GRACE CT | | | | BRUCE TWP | MI | 48065-2636 |
| PUGSLEY, RONALD C | 2112 OLD HIGHWAY 99 | | | | CHAPEL HILL | TN | 37034-2048 |
| PUGSLEY, STEPHEN L | 311 FAIRGROVE AVE | | | | ROYAL OAK | MI | 48067-1803 |
| PUGSLEY, SUSAN M | 7407 COLONIAL CT | | | | ANDERSON | IN | 46013-3850 |
| PUGSLEY, TERRY L | 11730 WEST 850 NORTH | | | | MONTICELLO | IN | 47960 |
| PUGSLEY, WILLIAM H | 212 PICK AVE | | | | CHESTERFIELD | IN | 46017-1710 |
| PUHA, DENNIS K | PO BOX 50001 | | | | SPARKS | NV | 89435-0001 |
| PUHA, DENNIS K. | PO BOX 50001 | | | | SPARKS | NV | 89435-0001 |
| PUHALA, MICHAEL J | 491 CREED ST | | | | STRUTHERS | OH | 44471-1249 |
| PUHALA, WILLIAM P | 250 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7821 |
| PUHALLA JOSEPH E (429649) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PUHALLA, GLEN E | 603 PONDEROSA CT | | | | GIBSONIA | PA | 15044 |
| PUHALLA, JOSEPH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PUHAR, JOSEPH D | 7115 MARLBOROUGH TER | | | | BERKELEY | CA | 94705-1736 |
| PUHL, LORENE E | 3101 BIRCHWOOD DR | | | | ANN ARBOR | MI | 48105-9266 |
| PUHL, LORENE ELLEN | 3101 BIRCHWOOD DR | | | | ANN ARBOR | MI | 48105-9266 |
| PUHL, STEVEN P | 3101 BIRCHWOOD DR | | | | ANN ARBOR | MI | 48105-9266 |
| PUHR, PAUL J | 6500 N BROADWAY ST | | | | GLADSTONE | MO | 64118-3262 |
| PUI LING LOO | 44717 ELLERY LN | | | | NOVI | MI | 48377-2562 |
| PUI YUEN | 226 SLADE CT | | | | ROCHESTER HILLS | MI | 48307-3863 |
| PUIA JOHN (447098) - PUIA JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PUIDOKAS, JONAS E | 22313 MYLLS ST | | | | ST CLAIR SHRS | MI | 48081-1342 |
| PUIDOKAS, JUDY B | 1333 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8641 |
| PUIG, ELSA | 2055 SW 122ND AVE APT 229 | | | | MIAMI | FL | 33175-7390 |
| PUIGDOLLERS, ARTHUR | 57 BAKER ST APT 4 | | | | NORWALK | OH | 44857-1369 |
| PUISZIS, FRANK A | 18035 OWEN DR | | | | ORLAND PARK | IL | 60467-8828 |
| PUISZIS, FRANK A | 18035 OWEN DRIVE | | | | ORLAND PARK | IL | 60467-8828 |
| PUIU, CONSTANTIN | 34825 DRYDEN DR | | | | STERLING HTS | MI | 48312-5016 |
| PUJARA, APURVA P | 2179 N LOVINGTON DR APT 207 | | | | TROY | MI | 48083-5813 |
| PUJAT, GERALDINE | 6 KAY LN | | | | HOWELL | NJ | 07731 |
| PUJAT, GERARD A | 8538 W HUGHES DR | | | | TOLLESON | AZ | 85353-8733 |
| PUJOL, HAYDEE P | 161 NW 68TH CT | | | | MIAMI | FL | 33126-4440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PUJOL, RAMON M | PO BOX 940 | | | | BRONX | NY | 10473-0940 |
| PUJOLAS, WILLIAM T | 7007 W WHITEDOVE LN APT 102 | | | | MIDDLEBURG HEIGHTS | OH | 44130-8497 |
| PUKACH, LOIS I | 5507 MERKLE AVE | | | | PARMA | OH | 44129-1508 |
| PUKALO, BOYD R | 45288 ASHWOOD CT | | | | SHELBY TOWNSHIP | MI | 48317-4900 |
| PUKALO, RANDALL P | 12130 CANTERBURY DR | | | | WARREN | MI | 48093-1877 |
| PUKALUK, JAROSLAW | 5 EAGLE CT | | | | SAYREVILLE | NJ | 08872-2308 |
| PUKERUD, STEN | 1307 MANOR DRIVE | | | | MARION | IN | 46952-1935 |
| PUKERUD, STEN | 1307 N MANOR DR | | | | MARION | IN | 46952-1935 |
| PUKJANIS, PAVILS | 3707 CLOVER ST | | | | HENRIETTA | NY | 14467-9719 |
| PUKJANIS, PAVILS | 3707 CLOVER STREET | | | | HENRIETTA | NY | 14467-9719 |
| PUKLICH CHEVROLET, INC. D/B/A STAN PUKLICH CHEVROLET | 3701 STATE STREET | | | | BISMARCK | ND | 58502 |
| PUKSTA, THOMAS J | 315 BALL PARK BLVD NW | | | | GRAND RAPIDS | MI | 49504-4908 |
| PUKULA, WAYNE J | 16453 NEWBURY CT | | | | CREST HILL | IL | 60403-0793 |
| PULA JR, CHESTER J | 523 RESERVE RD | | | | WEST SENECA | NY | 14224-4107 |
| PULA, EDWIN | 8424 S KOMENSKY AVE | | | | CHICAGO | IL | 60652-3116 |
| PULA, MICHAEL J | 880 KNABB RD | | | | ELMA | NY | 14059-9108 |
| PULA, WALTER J | 355 COLVIN AVE APT 8 | | | | BUFFALO | NY | 14216-2368 |
| PULAK BANDYOPADHYAY | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| PULAK, FAY S | 2002 KERSHAW LN | | | | WILMINGTON | DE | 19810-3629 |
| PULAR, DORIS J | 2239 BINGHAM ROAD | | | | CLIO | MI | 48420-1901 |
| PULASKEY, LAWRENCE E | 3272 SANDPIPER DR | | | | LAKE HAVASU CITY | AZ | 86406-5528 |
| PULASKI CITY RECORDER | PO BOX 633 | | | | PULASKI | TN | 38478-0633 |
| PULASKI CNTY COURT | 401 W MARKHAM ST | | | | LITTLE ROCK | AR | 72201-1407 |
| PULASKI COUNTY ADMINISTRATIVE SERVICES | 201 BROADWAY ST STE 420 | | | | LITTLE ROCK | AR | 72201-2325 |
| PULASKI COUNTY COLLECTOR | 301 HISTORIC 66 EAST | | | | WAYNESVILLE | MO | 65583 |
| PULASKI COUNTY ROAD AND BRIDGE | | 3200 BROWN ST | | | | AR | 72204 |
| PULASKI COUNTY SHERIFF | PO BOX 752 | | | | SOMERSET | KY | 42502-0752 |
| PULASKI COUNTY TREASURER | ADMINSTRATION BUILDING | 201 BROADWAY ST STE 150 | | | LITTLE ROCK | AR | 72201-2341 |
| PULASKI COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 8101 | COUNTY TAX COLLECTOR | | LITTLE ROCK | AR | 72203-8101 |
| PULASKI COUNTY TREASURER | PO BOX 8101 | COUNTY TAX COLLECTOR | | | LITTLE ROCK | AR | 72203-8101 |
| PULASKI CTY CHANCERY COURT | 401 W MARKHAM ST | | | | LITTLE ROCK | AR | 72201-1407 |
| PULASKI CTY CHANCERY COURT | ACT J E BAGGETT | 401 W MARKHAM ST | | | LITTLE ROCK | AR | 72201-1407 |
| PULASKI JOHN JR | 2403 WENTWORTH CIR | | | | PINEHURST | NC | 28374-9542 |
| PULASKI, CHARLES A | 4741 N COUNTY ROAD 500 E | | | | PITTSBORO | IN | 46167-9368 |
| PULASKI, CHARLES H | 67 DOLORES DR | | | | EDISON | NJ | 08817-2329 |
| PULASKI, JASON S | 2200 ONTARIO AVE | | | | DAYTON | OH | 45414-5634 |
| PULASKI, JEAN T | 590 AVENUE E | | | | BAYONNE | NJ | 07002-4847 |
| PULASKI, JOSEPH J | 67 PULASKI AVE | | | | SAYREVILLE | NJ | 08872-1649 |
| PULASKI, JOYCE | 67 PULASKI AVE | | | | SAYREVILLE | NJ | 08872-1649 |
| PULASKI, SARAH J | APT 10308 | 44662 BAYVIEW AVENUE | | | CLINTON TWP | MI | 48038-7025 |
| PULASKI, SARAH J | PO BOX 2285 | | | | GREER | SC | 29652-2285 |
| PULASKY KENNETH | KOONCE, HAROLD | 303 FELLOWSHIP ROAD SUITE 300 | | | MOUNT LAUREL | NJ | 08054 |
| PULASKY KENNETH | PULASKY, KENNETH | 6951 N PARK DR | | | PENNSAUKEN | NJ | 08109-4212 |
| PULAWSKI, KARLYNN | 1419 DONALD AVE | | | | ROYAL OAK | MI | 48073-2024 |
| PULAWSKI, KARLYNN | 1419 DONALD | | | | ROYAL OAK | MI | 48073-2024 |
| PULCE FARRAH | APT K2 | 2329 SOUTH CANNON DRIVE | | | MT PROSPECT | IL | 60056-5906 |
| PULCER JR, EDWARD | 41114 FOX RUN DR | | | | CLINTON TOWNSHIP | MI | 48038-4638 |
| PULCHAK, ANDREW | 14923 DELEON DR | | | | HUDSON | FL | 34667-1015 |
| PULCINE JR, WILLIAM R | 15 LILAC LN | | | | EDGERTON | WI | 53534-2401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PULCINE ROBERT | 1708 E HOTEL DR | | | | EDGERTON | WI | 53534-9084 |
| PULCINE, ROBERT J | 1708 E HOTEL DR | | | | EDGERTON | WI | 53534-9084 |
| PULCINE, RONALD S | 1509 SW 35TH CIRCLE DR | | | | OKEECHOBEE | FL | 34974 |
| PULCINE, WILLIAM R | 133 SEMINOLE DR # R3 | | | | EDGERTON | WI | 53534 |
| PULCINI HENRY (656851) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| PULCINI, ELI | 830 FAIRVIEW RD | | | | OSCEOLA MILLS | PA | 16666-1711 |
| PULCINI, LEONARD D | 209 DEVILS DEN RD | | | | PARIS | PA | 15021-2357 |
| PULCINI, MARY | 13244 CANOPY DR | | | | STERLING HTS | MI | 48313-1192 |
| PULDA, AMY | 3032 3 MILE RD | | | | FRANKSVILLE | WI | 53126-9601 |
| PULDA, MARK | 3032 3 MILE RD | | | | FRANKSVILLE | WI | 53126-9601 |
| PULEIO FRANCESCO | RIONE MELAROSA | 89011 BAGNARA CALABRA | | | | | |
| PULEJO, L | CONTRADA MALFAELE #10 | TRAPPITELLO | | TAORMINA SICILY ITALY 98030 | | | |
| PULEO, DAVID V | 6712 N DALTON CT | | | | KANSAS CITY | MO | 64151-2349 |
| PULEO, IRENE W | 2975 AUTUMNWOOD TRAIL | | | | YOUNGSTOWN | OH | 44514-2860 |
| PULEO, JEAN E | 124 STRAWBERRY DR | | | | SHAMONG | NJ | 08088-9625 |
| PULEO, RICHARD M | 466 LYNBROOK AVE | | | | TONAWANDA | NY | 14150-8213 |
| PULEO, RICHARD MYRON | 466 LYNBROOK AVE | | | | TONAWANDA | NY | 14150-8213 |
| PULEO, SHARON A | 3682 BIG TREE RD APT 8 | | | | HAMBURG | NY | 14075-1259 |
| PULFER, DAVID L | 8583 STATE ROUTE 219 LOT 9 | | | | CELINA | OH | 45822-5822 |
| PULFER, DAVID L | LOT 9 | 8583 STATE ROUTE 219 | | | CELINA | OH | 45822-8803 |
| PULFER, PHYLLIS | 25 RD 35 NORTH | | | | DE GRAFF | OH | 43318 |
| PULFORD MARK | 2344 CENTENNIAL LN | | | | ANN ARBOR | MI | 48103-9603 |
| PULFORD, KENNETH G | 2124 COLLEGE RD | | | | HOLT | MI | 48842-9796 |
| PULFORD, LORRAINE T | 2601 EDGEWOOD ST | | | | DEARBORN | MI | 48124-4115 |
| PULFORD, MARK J | 11459 PATTERSON LAKE DR | | | | PINCKNEY | MI | 48169-9748 |
| PULFORD, MARK JOHN | 11459 PATTERSON LAKE DRIVE | | | | PINCKNEY | MI | 48169-9748 |
| PULFORD, PAMELA M | 256 ELLSWORTH LAKE DR | | | | GREGORY | MI | 48137-9654 |
| PULFORD, RICHARD W | 10869 WILDON WAY W | | | | GRAND LEDGE | MI | 48837-9142 |
| PULFREY, SAMUEL F | 2027 1ST AVE SW | | | | GREAT FALLS | MT | 59404-2502 |
| PULGINI, ALBERT J | 31 BAYNARD BLVD | | | | WILMINGTON | DE | 19803-4135 |
| PULI ZOLY (491674) - PULI ZOLY | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| PULICE JR, SAMUEL | 1412 OLD WYOMISSING RD | | | | READING | PA | 19610-2506 |
| PULICE, ANTHONY J | 5750 WATSON RD | | | | HUBBARD | OH | 44425-1051 |
| PULICE, ARTHUR E | PO BOX 241 | | | | HARTLAND | MI | 48353-0241 |
| PULICE, ARTHUR EUGENE | PO BOX 241 | | | | HARTLAND | MI | 48353-0241 |
| PULICE, FRANK | 3922 OLD CREEK RD | | | | TROY | MI | 48084-1661 |
| PULICE, JOHN | 30869 AVONDALE DR | | | | MADISON HEIGHTS | MI | 48071-2273 |
| PULICE, JOHN W | 2458 RABY RD | | | | EAST LANSING | MI | 48823-7763 |
| PULICE, JOHN WILLIAM | 2458 RABY RD | | | | EAST LANSING | MI | 48823-7763 |
| PULICE, LARRY B | 2170 BRUNSWICK PL | | | | CHARLOTTE | MI | 48813-9751 |
| PULICE, MARK S | 1111 W GENEVA DR | | | | DEWITT | MI | 48820-9530 |
| PULICE, MARY | 1412 OLD WYOMISSING ROAD | | | | READING | PA | 19610-2506 |
| PULICE, ROBERT | 211 ARENA DR | | | | WEIRTON | WV | 26062-3203 |
| PULICE, ROBERT W | 6959 COOPER RD | | | | LANSING | MI | 48911-6527 |
| PULICE, THELMA | 24895 BECK AVE | | | | EAST DETROIT | MI | 48021-1499 |
| PULICE, THOMAS S | 2211 MONTEGO DR | | | | LANSING | MI | 48912-3521 |
| PULIDO ADRIAN | PULIDO, ADRIAN | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| PULIDO ADRIAN | PULIDO, MARICELA | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| PULIDO JAMIE | PULIDO, JAMIE | 21706 NEVADA AVE | | | EAST POINTE | MI | 48021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PULIDO JESUS (ESTATE OF) (635414) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| PULIDO OSCAR (437893) - ANSELMAN LOUIS GENE | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| PULIDO SR., CLEMENTE A | 5051 FREEMAN RD | | | | EATON RAPIDS | MI | 48827-9051 |
| PULIDO, ADRIAN | | | | | | | |
| PULIDO, ADRIAN | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| PULIDO, ANTONIO | 2901 NYSSA AVE | | | | MCALLEN | TX | 78501-6664 |
| PULIDO, CARMEN | POB 71 | | | | OTISVILLE | MI | 48463 |
| PULIDO, HERLINDA | 5655 YOUNG RD | | | | BELLEVUE | MI | 49021-9432 |
| PULIDO, JAMIE | 21706 NEVADA AVE | | | | EASTPOINTE | MI | 48021-2334 |
| PULIDO, JESSE | 2137 W CUYLER AVE | | | | CHICAGO | IL | 60618-3013 |
| PULIDO, JESUS | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| PULIDO, LINO | 3400 SAINT LOUIS AVE | | | | FORT WORTH | TX | 76110-4137 |
| PULIDO, MARIA | 28924 ALCORCON | C/O JOSE ANTONIO#2 10TH FLOOR C | MADRID FA SPAIN | | | | |
| PULIDO, MARIANO | 2313 YARROW ST | | | | MISSION | TX | 78574-7911 |
| PULIDO, MARICELA | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| PULIDO, MARIO | 1716 N LARRABEE ST | | | | CHICAGO | IL | 60614-5622 |
| PULIDO, NIDIA | 3729 OAK PARK AVE | | | | BERWYN | IL | 60402 |
| PULIDO, THERESA F | 1152 DUTTON AVE | | | | SANTA ROSA | CA | 95407-6911 |
| PULIG, FRANK L | 430 ABBE RD N | | | | ELYRIA | OH | 44035-3751 |
| PULIS, CHRISTOPHER R | APT 92 | 3484 NORTH STATE ROAD 9 | | | GREENFIELD | IN | 46140-7957 |
| PULIS, JOYCE E | 17 DOWNING CT | | | | GREENFIELD | IN | 46140-1312 |
| PULIS, MICHAEL E | 17 DOWNING CT | | | | GREENFIELD | IN | 46140-1312 |
| PULIS, MICHAEL E. | 17 DOWNING CT | | | | GREENFIELD | IN | 46140-1312 |
| PULIS, PHILLIP E | 11 HENDRICK RD | | | | FLEMINGTON | NJ | 08822-7155 |
| PULIS, SUSAN C | 120 AVIATION RD SE | | | | MARIETTA | GA | 30060-2468 |
| PULITANO, VIRGINIA A | 125 PEASE RD | | | | SPENCERPORT | NY | 14559-1532 |
| PULIZARI, NANCY M | 18731 NITRA AVE | | | | MAPLE HEIGHTS | OH | 44137-1602 |
| PULIZOS, ARTHUR | 4425 S QUINCY AVE | | | | MILWAUKEE | WI | 53207-5220 |
| PULIZZANO, GEORGE J | 1010 ARISTA BLVD | | | | VALRICO | FL | 33594-6729 |
| PULIZZI, ANITA D | 1128 BILLETTER DR | | | | HURON | OH | 44839-2689 |
| PULIZZI, DINO A | 2818 E BAYVIEW LN | | | | SANDUSKY | OH | 44870-5904 |
| PULJANOWSKI, WALTER X | 8900 S. ROBERTS RD. | | | | HICKORY HILLS | IL | 60457 |
| PULJU, DENISE A | 9576 ROCKLAND | | | | REDFORD | MI | 48239-2247 |
| PULK, MARJORIE A | 560 MISTY BROOK LN | | | | ROCHESTER HILLS | MI | 48307-2884 |
| PULKOWNIK, RICHARD S | 11 FAIRELM LN | | | | CHEEKTOWAGA | NY | 14227-1320 |
| PULL, ARLO R | 8944 WABASIS SHORES DR NE | | | | GREENVILLE | MI | 48838-8376 |
| PULL, HAROLD J | 1277 SHEPARD ST | | | | CRYSTAL | MI | 48818-8624 |
| PULLA, CHRISTIAN F | 24941 WOODRIDGE DR | 65-308 | | | FARMINGTON HILLS | MI | 48335 |
| PULLANO, FRANCESCO | 3772 WESTSIDE DR | | | | CHURCHVILLE | NY | 14428-9775 |
| PULLANO, IDA A | 3820 ELIJAH CT UNIT 212 | | | | SAN DIEGO | CA | 92130-6001 |
| PULLANO, LAMBERTINO | 166 MANDARIN DR | | | | ROCHESTER | NY | 14626-3857 |
| PULLANO, PAULINE | 14 BAYBERRY DR | | | | PEEKSKILL | NY | 10566-4859 |
| PULLANO, ROSA | 166 MANDARIN DR | | | | ROCHESTER | NY | 14626-3857 |
| PULLAR LEO G (481968) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PULLAR, LEO G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PULLARA, ELEANOR J | 4 CHERYL CT | | | | LITTLE FALLS | NJ | 07424-1611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PULLARD, BETTY J | 301 COWARD ST | | | | DEQUINCY | LA | 70633 |
| PULLARD, TROY | 3608 CROYDON MILL WAY | | | | RALEIGH | NC | 27616-8315 |
| PULLDO, JAMIE | 21706 NEVADA AVE | | | | EASTPOINTE | MI | 48021 |
| PULLELLA, FRANK | 114 DRUMMOND DR | | | | WILMINGTON | DE | 19808-1315 |
| PULLEN CHARLIE | 405 E TERRACE DR | | | | PLANT CITY | FL | 33563-9020 |
| PULLEN DIANNE | 602 LOWORN MILL ROAD | | | | BOWDON | GA | 30108 |
| PULLEN DONALD (ESTATE OF) (489195) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PULLEN JR, DALE C | 693 E 500 S | | | | CUTLER | IN | 46920-9698 |
| PULLEN, ARNE | 13412 S HARDING AVE | | | | ROBBINS | IL | 60472-1110 |
| PULLEN, BEATRICE P | 1776 FISHER TRL NE | | | | ATLANTA | GA | 30345-3423 |
| PULLEN, BETTY J | 2223 SELMA AVE | | | | YOUNGSTOWN | OH | 44504-1303 |
| PULLEN, BETTY L | 628 ANNA ST | | | | DAYTON | OH | 45407-1435 |
| PULLEN, CHARLES I | 3452 ENGLISH HILLS DR NW | | | | WALKER | MI | 49544-7401 |
| PULLEN, CHARLES L | 8330 MERRYVIEW DR | | | | BALTIMORE | MD | 21244-2248 |
| PULLEN, DARRELL W | PO BOX 22 | | | | MARTHASVILLE | MO | 63357-0022 |
| PULLEN, DAVID B | 428 WILLIAMS RD | | | | FLORENCE | MS | 39073-7948 |
| PULLEN, DAVID P | 2735 S WAGNER RD UNIT 101 | | | | ANN ARBOR | MI | 48103-8738 |
| PULLEN, DAVID PHILIP | 2735 S WAGNER RD UNIT 101 | | | | ANN ARBOR | MI | 48103-8738 |
| PULLEN, DENNIS R | 10137 WORTHY LAMB WAY | | | | NEW PORT RICHEY | FL | 34654-3634 |
| PULLEN, DONALD E | 205 MINTY DR | | | | DAYTON | OH | 45415-3014 |
| PULLEN, DONALD R | PO BOX 26252 | | | | DAYTON | OH | 45426-0252 |
| PULLEN, DONNA | RR 2 BOX 54 | | | | WEST HAMLIN | WV | 25571-9704 |
| PULLEN, DONNA | RT 2 BOX 54 | | | | WEST HAMLIN | WV | 25571-9704 |
| PULLEN, DOROTHEA A | 21020 MITCHELLDALE AVE | | | | FERNDALE | MI | 48220-2221 |
| PULLEN, DOROTHY M | 901 BROOKSIDE DR #215 | | | | LANSING | MI | 48917-8213 |
| PULLEN, EDWARD H | 949 LENNOX ST | | | | ANN ARBOR | MI | 48103-4529 |
| PULLEN, EVELYN | 4489 PINERIDGE CIR | | | | DUNWOODY | GA | 30338-6540 |
| PULLEN, FRED D | 7708 BLUE GRASS RD | | | | ROSEDALE | MD | 21237-1413 |
| PULLEN, FRED D | 3453 BEAVER DAM RD | | | | ERWIN | NC | 28339-8739 |
| PULLEN, GARY E | RR 1 BOX 258 | | | | WEST HAMLIN | WV | 25571-9723 |
| PULLEN, GREGORY C | 41206 JULIE DR | | | | CLINTON TWP | MI | 48038-2063 |
| PULLEN, HELEN I | 6868 S 350 E | | | | CUTLER | IN | 46920-9300 |
| PULLEN, HELEN L | 112 W SUNNYBROOK DR | | | | ROYAL OAK | MI | 48073-2532 |
| PULLEN, HEYWOOD | 4535 DAYVIEW AVE | | | | DAYTON | OH | 45417-1332 |
| PULLEN, JANET L | 8845 S COUNTY ROAD 1000 E | | | | GALVESTON | IN | 46932-8926 |
| PULLEN, JANIS M | 2814 89TH AVE. EAST | | | | PARRISH | FL | 34219-8326 |
| PULLEN, JANIS M | 2814 89TH AVE E | | | | PARRISH | FL | 34219-8326 |
| PULLEN, JASPER E | 575 E DRAYTON ST | | | | FERNDALE | MI | 48220-1328 |
| PULLEN, JASPER ERIC | 575 E DRAYTON ST | | | | FERNDALE | MI | 48220-1328 |
| PULLEN, JERRY R | BOX 832 | | | | PRINCETON | TX | 75407-0832 |
| PULLEN, JOHN F | 2596 COUNTY LINE RD SW | | | | ATLANTA | GA | 30331-6602 |
| PULLEN, JOHN L | 1657 FAIRLAWN ST | | | | DEFIANCE | OH | 43512-4014 |
| PULLEN, JON G | 5801 W BREWER RDER | | | | LAINGSBURG | MI | 48848 |
| PULLEN, JOSEPH K | 3211 SUSAN DR | | | | KOKOMO | IN | 46902-7506 |
| PULLEN, KAREN Z | 4030 NATALIE TRL | | | | ELLENWOOD | GA | 30294-1443 |
| PULLEN, LARRY E | 208 W SHERRY DR | | | | TROTWOOD | OH | 45426-3610 |
| PULLEN, LARRY E | 717 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2539 |
| PULLEN, LARRY EUGENE | 717 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2539 |
| PULLEN, LEONARD B | 302 RATHBURN ST | | | | DE SOTO | MO | 63020-1340 |
| PULLEN, MARILYN R | 3452 ENGLISH HILLS DR NW | | | | WALKER | MI | 49544-7401 |
| PULLEN, MARY S | 3505 BRENTWOOD DR | | | | FLINT | MI | 48503-2350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PULLEN, MELISSA R | PO BOX 22 | | | | MARTHASVILLE | MO | 63357-0022 |
| PULLEN, MICHAEL L | 8581 W 400 S | | | | YORKTOWN | IN | 47396 |
| PULLEN, NANCY K | 95 W 140 S | | | | BRINGHURST | IN | 46913-9434 |
| PULLEN, PATRICIA A | 2603 E 600 S | | | | CUTLER | IN | 46920-9321 |
| PULLEN, PATRICIA A | 3265 HOLLANDS BRANCH RD | | | | BARBOURSVILLE | WV | 25504-9479 |
| PULLEN, PATRICIA A | 3265 HOLLAND BRANCH RD | | | | BARBOURSVILLE | WV | 25504-9479 |
| PULLEN, RICHARD | 271 RUSH LAKE RD | | | | PINCKNEY | MI | 48169-9102 |
| PULLEN, RICHARD B | 35331 ELM STREET | | | | WAYNE | MI | 48184-1261 |
| PULLEN, RITA M | 18294 LAUDER ST | | | | DETROIT | MI | 48235-2735 |
| PULLEN, ROBERT E | 2814 89TH AVE E | | | | PARRISH | FL | 34219-8326 |
| PULLEN, SHAWN | 6420 WESTFORD RD | | | | TROTWOOD | OH | 45426-1121 |
| PULLEN, SHIRLEY M | 3453 BEAVER DAM RD | | | | ERWIN | NC | 28339-8739 |
| PULLEN, TERRI L | 175 SHOOP AVE | | | | DAYTON | OH | 45417-2245 |
| PULLEN, TERRY T | 2604 HICKORY DR | | | | TROTWOOD | OH | 45426-2074 |
| PULLEN, THOMAS D | 307 SHORT ST | | | | CREIGHTON | MO | 64739-9110 |
| PULLEN, TOM L | 95 WEST 140 SOUTH | | | | BRINGHURST | IN | 46913-9434 |
| PULLEN, TROY J | 4958 S 650 W | | | | RUSSIAVILLE | IN | 46979-9515 |
| PULLEN, URSULA H | 208 W SHERRY DR | | | | TROTWOOD | OH | 45426-3610 |
| PULLEN, WILLIAM J | 47266 HUNTERS CHASE DR | | | | MACOMB | MI | 48042-5128 |
| PULLEN, WILLIAM L | 4438 CARRELL RD | | | | LEWISTON | MI | 49756-7593 |
| PULLEN, WILLMON T | 557 DENVER ST | | | | LANSING | MI | 48910-3437 |
| PULLEN,SHAWN | 6420 WESTFORD RD | | | | TROTWOOD | OH | 45426-1121 |
| PULLENS, VERNON | | | | | | | |
| PULLER'S REPAIRS | 220 PETERSEN RD | | | CAMPBELL RIVER BC V9W 3H4 CANADA | | | |
| PULLER, ROBERT L | 5370 SEEBALDT ST | | | | DETROIT | MI | 48204-4233 |
| PULLETT, MAGGIE | 1007 GLENWOOD DR | | | | DANVILLE | IL | 61832-3454 |
| PULLEY II, MARTIN E | 3410 E 5TH ST | | | | DAYTON | OH | 45403-2745 |
| PULLEY JOHN | PULLEY, JOHN | 1286 W. JULIAH AVE | | | FLINT | MI | 48505-1410 |
| PULLEY, AGNES L | 12 BARTLES COURT | | | | VANDALIA | OH | 45377-2201 |
| PULLEY, AGNES L | 12 BARTLES CT | | | | VANDALIA | OH | 45377-2201 |
| PULLEY, ALICE | 1708 YOKANO APT A | | | | BALTIMORE | MD | 21234 |
| PULLEY, BARBARA M | 10901 TANGELO TER | | | | BONITA SPRINGS | FL | 34135-9023 |
| PULLEY, BILLY J | 784 CLAXTON ROAD | | | | GIRARD | GA | 30426-4410 |
| PULLEY, CRYSTAL A | 1201 GOLDEN VICARY DR | | | | WARRENTON | MO | 63383-3345 |
| PULLEY, EDITH M | 135 ROBIN AVE N | | | | BATTLE CREEK | MI | 49037 |
| PULLEY, ELIZABETH J | 217 GRIER MANOR CT | | | | MCDONOUGH | GA | 30253 |
| PULLEY, FRANCIS W | 10901 TANGELO TER | | | | BONITA SPRINGS | FL | 34135-9023 |
| PULLEY, HAROLD L | 870 LAKESHORE DR | | | | MARION | IN | 46953-5391 |
| PULLEY, HARRY S | 2815 WESTCHESTER RD | | | | LANSING | MI | 48911-1042 |
| PULLEY, JAMES L | 2442 KITTLE ROAD NORTHWEST | | | | DALTON | GA | 30720-6203 |
| PULLEY, JAMES T | 610 GREEN RIVER DR | | | | WAYNESBORO | TN | 38485-2510 |
| PULLEY, JAMES W | 704 SIR WINSTON PL | | | | FRANKLIN | TN | 37064-5437 |
| PULLEY, JEROME | 135 ROBIN AVE N | | | | BATTLE CREEK | MI | 49037-1036 |
| PULLEY, JERRY D | 106 ANGIE CT | | | | TROY | MO | 63379-2409 |
| PULLEY, JOHN | 1286 W JULIAH AVE | | | | FLINT | MI | 48505-1410 |
| PULLEY, JOHN M | 1708 KING ST | | | | JANESVILLE | WI | 53546-6030 |
| PULLEY, JULIE A | 1708 KING ST | | | | JANESVILLE | WI | 53546-6030 |
| PULLEY, KIMBERLY C | PO BOX 680743 | | | | FRANKLIN | TN | 37068-0743 |
| PULLEY, KIRK | NO ADDRESS FOR CLMT | | | | | | |
| PULLEY, LAWRENCE R. | 33855 N REYNOLDS RD | | | | RAYVILLE | MO | 64084-9085 |
| PULLEY, LAWRENCE R. | 33855 REYNOLDS RD. | | | | RAYVILLE | MO | 64084-9085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PULLEY, LLOYD C | 2625 PATTERSON RD | | | | FLORISSANT | MO | 63031-1705 |
| PULLEY, MALCOLM MAURICE | 2126 BRUCE AVE | | | | LANSING | MI | 48915-1167 |
| PULLEY, RALPH L | 1184 COLBY CT | | | | SAINT PETERS | MO | 63376-5520 |
| PULLEY, SHIRLEY R | 252 HOCH ST | | | | DAYTON | OH | 45410-1516 |
| PULLEY, TEDDY M | 3500 IRWIN ROAD | | | | LITTLE ROCK | AR | 72210-5218 |
| PULLEY, WILLA M | 4841 SINCLAIR LANE | | | | BALTIMORE | MD | 21206-6938 |
| PULLEY, WILLIAM E | 1228 ORCHARD ST | | | | OWOSSO | MI | 48867-4919 |
| PULLEY, WINIFRED E | 3730 CLEMENTS STREET | | | | DETROIT | MI | 48238 |
| PULLIAM ENTERPRISES INC | RANDALL PULLIAM | PULL RITE | 13790 EAST JEFFERSON BLVD. | | URBANA | IL | 61803 |
| PULLIAM ENTERPRISES, INC | RANDALL PULLIAM | PULL RITE | 13790 EAST JEFFERSON BLVD. | | URBANA | IL | 61803 |
| PULLIAM, ANTHONY M | 2764 KADLER DR. APT. #10 | | | | BELOIT | WI | 53511 |
| PULLIAM, BILLY M | PO BOX 732 | | | | BESSEMER | AL | 35021-0732 |
| PULLIAM, CLINTON O | 357 ALCATRAZ AVE | | | | OAKLAND | CA | 94618-1369 |
| PULLIAM, DENNIS W | 19701 E 280TH TER | | | | HARRISONVILLE | MO | 64701-6396 |
| PULLIAM, DIANA L. | 1636 TANGLEWOOD | | | | YOUNGSTOWN | OH | 44505-1320 |
| PULLIAM, EDDIE W | 19803 E 280TH TRR | | | | HARRISONVILLE | MO | 64701 |
| PULLIAM, EDWARD E | 1616 MURAL RD | | | | GALENA | MO | 65656-4672 |
| PULLIAM, EURE C | 2577 SAN PABLO AVE APT 402 | | | | BERKELEY | CA | 94702-2004 |
| PULLIAM, EVANGELINE L | PO BOX 50303 | | | | FORT WAYNE | IN | 46805-0303 |
| PULLIAM, GAYLE T | 8915 WOODACRE LN | | | | INDIANAPOLIS | IN | 46234-2848 |
| PULLIAM, GEORGE L | 1494 JOHN CLARK RD | | | | DOVER | DE | 19904-5422 |
| PULLIAM, JEFF O | 1647 GARFIELD AVE | | | | BELOIT | WI | 53511-3330 |
| PULLIAM, JESSIE A | 12655 S NEW GARDEN RD | | | | EXCLSOR SPRGS | MO | 64024-6252 |
| PULLIAM, JOANN | APT 2D | 4205 SAINT ANDREWS CIRCLE | | | MISHAWAKA | IN | 46545-8208 |
| PULLIAM, LARRY W | 701 PHEASANT RD | | | | HARRISONVILLE | MO | 64701-2815 |
| PULLIAM, LAWRENCE G | 52058 PEBBLE CREEK DR | | | | CHESTERFIELD | MI | 48047-5971 |
| PULLIAM, LORESE | 23860 W 57TH ST | | | | SHAWNEE | KS | 66226-2941 |
| PULLIAM, LOUIE J | 23860 WEST 57TH STREET | | | | SHAWNEE | KS | 66226-2941 |
| PULLIAM, MARGUERITE | 28801 BALMORAL WAY | | | | FARMINGTON HILLS | MI | 48334-5107 |
| PULLIAM, MATHLON K | 4117 MOUNTAIN COVE DR D | | | | CHARLOTTE | NC | 28216 |
| PULLIAM, MICHAEL O | 3922 GILFORD CIR | | | | LANSING | MI | 48911-4307 |
| PULLIAM, NORMA J | 5406 E 1100 S | | | | LADOGA | IN | 47954-7237 |
| PULLIAM, PATRICIA C | 2500 RIDGECROFT AVE SE | | | | GRAND RAPIDS | MI | 49546-8000 |
| PULLIAM, REBECCA S | 6028 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9788 |
| PULLIAM, RICHARD L | 13277 NORRIS RD | | | | RAYVILLE | MO | 64084-8252 |
| PULLIAM, ROBERT E | PO BOX 45 | | | | ELKMONT | AL | 35620-0045 |
| PULLIAM, RUBY | 14 MORGAN LN | | | | COLUMBUS | MS | 39705-5500 |
| PULLIAM, RUSSELL D | 3600 E 12TH ST APT 103 | | | | KANSAS CITY | MO | 64127-1510 |
| PULLIAM, RUTH V | PO BOX 1298 | | | | BALDWIN | MI | 49304-1298 |
| PULLIAM, SHARON | 3326 24TH STREET | | | | DETROIT | MI | 48208 |
| PULLIAM, SHIRLEY G | 3922 GILFORD CIR | | | | LANSING | MI | 48911 |
| PULLIAM, STEVEN W | 3737 LONG DR | | | | EDWARDSVILLE | IL | 62025-4572 |
| PULLIAM, THELMA | 2725 ROCKLEDGE TRAIL | | | | DAYTON | OH | 45430-1931 |
| PULLIAM, TOBY R | 6028 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9788 |
| PULLIAM, TRUDENCE R | 2328 CALIFORNIA | | | | SAYNAW | MI | 48601 |
| PULLIAM, TRUDENCE ROSSAYN | 1202 RANDOLPH ST | | | | SAGINAW | MI | 48601-3864 |
| PULLIAM, WILLIE B | 4205 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-3361 |
| PULLICIN, RICHARD J | PO BOX 126 | | | | METAMORA | MI | 48455-0126 |
| PULLICIN, WILLIAM A | 6547 WILLOW RD | | | | W BLOOMFIELD | MI | 48324-2053 |
| PULLIE, FLORENCE | PO BOX 90334 | | | | ROCHESTER | NY | 14609-0334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PULLIE, FLORENCE | P. O. BOX 90334 | | | | ROCHESTER | NY | 14609 |
| PULLIE, FRANK | PO BOX 90334 | | | | ROCHESTER | NY | 14609-0334 |
| PULLIE, MELVIN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| PULLIEN, BERNARD L | 3584 FARMHURST LN | | | | COLUMBUS | OH | 43204-1088 |
| PULLIN TIMOTHY & CORTNEY | PULLIN, CORTNEY | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| PULLIN, CORTNEY | KROHN & MOSS - MO | 400 SW LONGVIEW BLVD STE 280 | | | LEES SUMMIT | MO | 64081-2157 |
| PULLIN, DAVID L | 4455 LAKESHORE DR | | | | SHREVEPORT | LA | 71109-3029 |
| PULLIN, ELEANORE J | 11929 CUPWORTH COURT | | | | HUNTERSVILLE | NC | 28078-3738 |
| PULLIN, LARRY | 155 DOE RUN DR | | | | FAIRBURN | GA | 30213-3123 |
| PULLIN, MELZIE | 1719 MILL ACRES DR SW | | | | ATLANTA | GA | 30311-3810 |
| PULLIN, SHIRLA R | APT 9 | 70 CEDAR BLUFF DRIVE | | | LAKE ST LOUIS | MO | 63367-2807 |
| PULLIN, WILLIAM A | 145 KRAML DRIVE | | | | BURR RIDGE | IL | 60527-0301 |
| PULLING SR, DARRELL J | 4700 BARTON RD | | | | WILLIAMSTON | MI | 48895-9306 |
| PULLING, AGNES T | 2447 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9462 |
| PULLING, AGNES T | 2447 NORTH WILLIAMSTON | | | | WILLIAMSTON | MI | 48895 |
| PULLING, CLYDE J | 126 SMITH ST | | | | PORTLAND | MI | 48875-1463 |
| PULLING, KEITH J | 8724 PECKINS RD | | | | LYONS | MI | 48851-9745 |
| PULLING, KEITH JAMES | 8724 PECKINS RD | | | | LYONS | MI | 48851-9745 |
| PULLING, MARTIN L | 8227 SUNSET DR | | | | LYONS | MI | 48851-9696 |
| PULLINGS, ANNIE D | 625 N LOCKE ST | | | | KOKOMO | IN | 46901-3010 |
| PULLINS, ALLISON F | 139 E BAY DR | | | | WALLED LAKE | MI | 48390-3526 |
| PULLINS, BEVERLY J | 3304 DICKSON LANE | APT 246 | | | KOKOMO | IN | 46902 |
| PULLINS, BEVERLY J | 3304 DIXON LN APT 246 | | | | KOKOMO | IN | 46902-3071 |
| PULLINS, CLARENCE | 133 OLD COUNTRY CLUB RD | | | | NATCHEZ | MS | 39120-8966 |
| PULLINS, CORDA | 500 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2518 |
| PULLINS, CORDA | 500 HILLCLIFF | | | | PONTIAC | MI | 48328-2518 |
| PULLINS, GORDON B | 5063 ROLLING ROCK CT | | | | COLUMBUS | OH | 43229-4783 |
| PULLINS, JERRY | 1709 MENIFEE | | | | ANDERSON | IN | 46016 |
| PULLINS, LEONARD M | 5323 WILL SCARLET LN | | | | INDIANAPOLIS | IN | 46228-2181 |
| PULLINS, LOLA E | 5063 ROLLING ROCK CT | | | | COLUMBUS | OH | 43229-4783 |
| PULLINS, PATRIA A | APT 406 | 8 HERTEL AVENUE | | | BUFFALO | NY | 14207-2530 |
| PULLINS, ROBERT M | 926 KENSINGTON AVE | | | | BUFFALO | NY | 14215-2701 |
| PULLINS, VERNICE C | 317 KRISTINA LYNN PLACE | | | | ENGLEWOOD | OH | 45322-5322 |
| PULLIS, JAMES E | 6393 SALINE DR | | | | WATERFORD | MI | 48329-1375 |
| PULLIS, MICHAEL G | 5699 COOMER RD | | | | W BLOOMFIELD | MI | 48324-1110 |
| PULLIS, PATRICIA A | 9016 TACKLES DR | | | | WHITE LAKE | MI | 48386-1571 |
| PULLIUM, RUSH J | 100 LA SALLE ST APT 18D | | | | NEW YORK | NY | 10027-4731 |
| PULLMAIN, PENNY M | 259 CAREY RD | | | | MASSENA | NY | 13662-3366 |
| PULLMAN BANK AND TRUST COMPANY | 1000 EAST 111TH STREET | | | | CHICAGO | IL | 60697 |
| PULLMAN BANK AND TRUST COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1000 E 111TH ST | | | CHICAGO | IL | 60628-4697 |
| PULLMAN BANK OF COMMERCE & INDUSTRY | F/K/A BANK OF COMMERCE & INDUSTRY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6100 N NORTHWEST HWY | | CHICAGO | IL | 60631-2191 |
| PULLMAN BANK OF COMMERCE & INDUSTRY | F/K/A BANK OF COMMERCE & INDUSTRY | 6100 N NORTHWEST HWY | | | CHICAGO | IL | 60631 |
| PULLMAN DE QUERETARO SA DE CV | HORACIO MATUS | CARR QUERETARO SLP KM 28.5 | LOTE 25-2 MANZANA NO 1 PARQUE | | FOSTORIA | OH | 44830 |
| PULLMAN DE QUERETARO SA DE CV | CARR QUERETARO SLP KM 28.5 | LOTE 25-2 MANZANA NO 1 PARQUE INDST | QUERETARO SANTA ROSE QA 76220 MEXICO | | | | |
| PULLMAN IND. INC.-BUTLER, IN | ANTHONY / SHAWN COLEMAN | 400 GALLERIA OFFICE CENTER | STE. 215 | | BUTLER | IN | 48034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PULLMAN IND. INC.-BUTLER, IN | RICH WOMACK | 400 GALLERIA OFFICE CENTER | STE. 215 | | BUTLER | IN | 48034 |
| PULLMAN IND. INC.-S. HAVEN, MI | ANTHONY / SHAWN COLEMAN | 02000 VETERANS BLVD | | | SOUTH HAVEN | MI | 49090-8399 |
| PULLMAN IND. INC.-S. HAVEN, MI | RICH WOMACK | 02000 VETERANS BLVD | | | SOUTH HAVEN | MI | 49090-8399 |
| PULLMAN INDUSTRIES | GARRY KAZACZUN | 02000 VETERANS BLVD. | | | CARTHAGE | MS | |
| PULLMAN INDUSTRIES INC | 28207 VAN DYKE AVE | | | | WARREN | MI | 48093-2713 |
| PULLMAN INDUSTRIES INC | 100 VETERANS BLVD | | | | SOUTH HAVEN | MI | 49090-8630 |
| PULLMAN JESSIE A | 12655 S NEW GARDEN RD | | | | EXCELSIOR SPRINGS | MO | 64024-6252 |
| PULLMAN JR, WILFRED J | PO BOX 487 | | | | SAINT JOHNS | MI | 48879-0487 |
| PULLMAN, PETER L | 287 LOUVAINE DR | | | | KENMORE | NY | 14223-2322 |
| PULLMAN, RICHARD J | 722 HOMESTEAD PL | | | | JOLIET | IL | 60435-5108 |
| PULLMAN, SALLY A | 116 ROUNDUP RD | | | | GLENDORA | CA | 91741-3840 |
| PULLMAN, WILFRED J | 4750 AVERY LN APT 2 | | | | GRAND LEDGE | MI | 48837-8139 |
| PULLMAN/QUERETARO | CARR QRO SLP KM 28.5 | L 25-2, M.1 | | QUERETARO QU 76220 MEXICO | | | |
| PULLMATIC MANUFACTURING | 430 COCHRAN DRIVE | | | UNIONVILLE ON L3R A CANADA | | | |
| PULLMATIC MFG- MAGNA POWERTRAIN | LIBBY BLAIR | 430 COCHRANE DR | | MARKHAM ON L3R 8E3 CANADA | | | |
| PULLMATIC/UNIONVILLE | 430 COCHRAN DRIVE | | | UNIONVILLE ON L3R AE3 CANADA | | | |
| PULLO, ROBERT D | 921 HARRISON AVE | | | | NIAGARA FALLS | NY | 14305-1106 |
| PULLOM, EDDIE | 3425 LAPEER RD APT 33 | | | | FLINT | MI | 48503-6002 |
| PULLOM, WINNIE B | 7501 E JEFFERSON APT 1104 | | | | DETROIT | MI | 48214-2583 |
| PULLON, LILBURN J | 3600 S SNODDY RD | | | | BLOOMINGTON | IN | 47401-9409 |
| PULLOS, DANIEL D | 12708 SHENANDOAH TRL | | | | PLAINFIELD | IL | 60585-4703 |
| PULLOU, CAROL F | 100 STONY RIDGE CT | | | | HILLSDALE | MI | 49242 |
| PULLOU, MARK C | 13631 W DUNBAR RD | | | | DUNDEE | MI | 48131-9799 |
| PULLOU, MARK CHARLES | 13631 W DUNBAR RD | | | | DUNDEE | MI | 48131-9799 |
| PULLUKAT, ALEX J | 49718 WATERSTONE EST CL | | | | NORTHVILLE | MI | 48168 |
| PULLUKAT, PHILIP J | 6622 CATHEDRAL DR | | | | BLOOMFIELD HILLS | MI | 48301-3045 |
| PULLUM, JOHN E. | 4284 ASHLAWN DR | | | | FLINT | MI | 48507-5601 |
| PULLUM, JOHNNY F | 214 STRATFORD LN | | | | JACKSON | TN | 38305-6409 |
| PULLUM, ROBERT A | 2343 SANTA FE PIKE | | | | SANTA FE | TN | 38482-3326 |
| PULLUM, TEDDY J | 8408 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1248 |
| PULLY III, HARRY C | 8338 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| PULLY III, HARRY CLIFTON | 8338 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| PULLY JR, HARRY C | 8338 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| PULLY, JACK H | 1255 S GRAHAM RD | | | | FLINT | MI | 48532-3536 |
| PULLY, MARY A | 606 SUNSET AVE | | | | ELKHART | IN | 46514-3448 |
| PULLY, NELDA E | 2105 TYLER ST. | | | | POCAHANTAS | AR | 72455-2553 |
| PULLY, NELDA E | 2105 TYLER ST | | | | POCAHONTAS | AR | 72455-2553 |
| PULLY, ROBERT J | 7228 NC HIGHWAY 87 NORTH | | | | REIDSVILLE | NC | 27320-0184 |
| PULLY, ROBERT J | 7228 NC HWY 87 N | | | | REIDSVILLE | NC | 27320-0184 |
| PULLY, STEVEN L | 268 HICKORY ST | | | | MONTROSE | MI | 48457-9418 |
| PULLY, WILLIAM C | G3382 ARLENE AVE | | | | FLINT | MI | 48532-4801 |
| PULLYBLANK, LYNN R | 5297 WHEELOCK RD | | | | MOUNT MORRIS | NY | 14510-9652 |
| PULMONARY & CRITICAL | 1520 S MAIN ST STE 2 | | | | DAYTON | OH | 45409-2643 |
| PULMONARY ASSOC PC | G3252 BEECHER RD | | | | FLINT | MI | 48532-3614 |
| PULMONARY CRITICAL C | 44199 DEQUINDRE SUITE 618 | | | | TROY | MI | 48085 |
| PULMONARY CRITICAL C | 1520 S MAIN ST STE 2 | | | | DAYTON | OH | 45409-2643 |
| PULMONARY FIBROSIS FOUNDATION | 1332 N HALSTED ST STE 201 | | | | CHICAGO | IL | 60642-2691 |
| PULMONARY SERVICES P | 8962 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PULMONARY TECHNOLOGY INC | 200 WINDSOR DRIVE | | | | OAK BROOK | IL | 60523 |
| PULOS DAVID J (355019) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PULOS, DAVID J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PULPFREE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 13795 | | | NEWARK | NJ | 07188-3795 |
| PULRANG, JEANNE C | 6609 COLUMBUS AVE | | | | MINNEAPOLIS | MN | 55423-2524 |
| PULS, BERNICE A | 5603 RUHL GARDEN DR | | | | KOKOMO | IN | 46902 |
| PULS, GARY L | 114 W 8TH ST | | | | KEARNEY | MO | 64060-8694 |
| PULS, JUDITH A | 4800 FARMERSVILLE GERMANTN PIKE | | | | FARMERSVILLE | OH | 45325-1219 |
| PULS, JUNE M | W334 S5363 RED FOX WAY | | | | NORTH PRAIRIE | WI | 53153 |
| PULS, LAWRENCE V | 1556 KELLOGG AVE | | | | CORONA | CA | 92879-2915 |
| PULS, LORENE M | 14380 LOWER GRATIS RD | | | | FARMERSVILLE | OH | 45325-9253 |
| PULS, MARSHALL L | 1018 BEDFORD WOODS DR | | | | TOLEDO | OH | 43615-4330 |
| PULSE CLEMONCE A (407202) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PULSE EMS C/O KATHLEEN MAIN | ACCT OF CATHERINE BANKSTON | 1036 GRAND TRAVERSE | | | FLINT | MI | 38052 |
| PULSE ENG/VANCOUVER | 3611 NE 112TH AVE | | | | VANCOUVER | WA | 98682-8708 |
| PULSE ENGINEERING - VANCOUVER | 3611 NE 112TH AVE | | | | VANCOUVER | WA | 98682-8708 |
| PULSE ENGINEERING-VANCOUVER | COLLEEN HILLIARD | 3611 NE 112TH AVE | | | TUSTIN | CA | 92780 |
| PULSE ENGINEERING-VANCOUVER | XIAOBIAN NO 1 INDUSTRIAL DISTRICT | CHANG'AN TOWN | DONGGUAN GUANGDONG 523840 CHINA (PEOPLE'S REP) | | | | |
| PULSE ENGINEERING-VANCOUVER | XIAOBIAN NO 1 INDUSTRIAL DISTRICT | | DONGGUAN GUANGDONG CN 523840 CHINA (PEOPLE'S REP) | | | | |
| PULSE MARKETING | 3310 W BIG BEAVER RD  STE 138 | | | | TROY | MI | 48084-2807 |
| PULSE MARKETING LLC | 3310 W BIG BEAVER RD | STE 138 | | | TROY | MI | 48084-2807 |
| PULSE MARKETING LLC | 3310 W BIG BEAVER RD  STE 1308 | | | | TROY | MI | 48084-2807 |
| PULSE, CLEMONCE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PULSE, JUDITH A | 5701 PATRICIA AVE | | | | LAS VEGAS | NV | 89130-2526 |
| PULSE, RONALD | 2114 CHERI CT | | | | FORT WAYNE | IN | 46804-7301 |
| PULSE, RONALD | 1141 MCKINLEY ST | APT I | | | SANDUSKY | OH | 44870-4243 |
| PULSE, WILLIAM H | 1141 MCKINLEY ST APT I | | | | SANDUSKY | OH | 44870-4243 |
| PULSE220 | STAR TRAX CORPORATE EVENTS LLC | 24463 W 10 MILE RD | | | SOUTHFIELD | MI | 48033-2931 |
| PULSIPHER, ALAN R | 1848 S 750 E | | | | GREENTOWN | IN | 46936-9132 |
| PULTE CONSTRUCTION CO INC | 4260 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1578 |
| PULTORAK JOSEPH (460119) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PULTORAK, JOSEPH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| PULVER STEPHEN | 2578 CHIPPING CT | | | | VILLA RICA | GA | 30180-5838 |
| PULVER, ARDEN K | 150A GRAFTON AVE | | | | DAYTON | OH | 45406-5420 |
| PULVER, BART J | 506 E 1000 N | | | | ROANOKE | IN | 46783-9428 |
| PULVER, BENJAMIN R | 1720 RAY STREET | | | | LANSING | MI | 48910-1725 |
| PULVER, BENJAMIN R | 201 W JOLLY RD APT 525 | | | | LANSING | MI | 48910 |
| PULVER, DEREK P | 22 FORBES TER | | | | NORTH TONAWANDA | NY | 14120-1832 |
| PULVER, LARRY J | PO BOX 4314 | | | | KANSAS CITY | KS | 66104-0314 |
| PULVER, ROBERT D | 12044 BANNER CREST DR | | | | EL PASO | TX | 79936-0950 |
| PULVER, WESLEY C | 3326 PINCH HWY | | | | POTTERVILLE | MI | 48876-8754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PULVERENTI, KISHA C | 2137 S 870 W | | | | RUSSIAVILLE | IN | 46979-9805 |
| PULVINO, ANTHONY L | 3493 LAKEWOOD BLVD | | | | NORTH PORT | FL | 34287-6149 |
| PULVINO, ANTHONY L | 804 HOUSTON RD | | | | WEBSTER | NY | 14580 |
| PULVINO, GERTRUDE E | 5345 MARIAN LN APT 236 | | | | VIRGINIA BEACH | VA | 23462-1883 |
| PULVIRENTI, ALAN R | 5177 MATTAWA | | | | CLARKSTON | MI | 48348-3123 |
| PULVIRENTI, ALAN R | 5177 MATTAWA DR | | | | CLARKSTON | MI | 48348-3123 |
| PUMA JR, HARRY | 20941 N MILES ST | | | | CLINTON TWP | MI | 48036-1945 |
| PUMA NICK (447101) - PUMA NICK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PUMA, ANGELO M | 117 CULPEPPER RD | | | | BUFFALO | NY | 14221-3639 |
| PUMA, CANDACE M | 2791 IRONTON AVE | | | | WATERFORD | MI | 48329-4460 |
| PUMA, DAVID F | 4028 E CHAPAROSA WAY | | | | CAVE CREEK | AZ | 85331-7884 |
| PUMA, FRANK P | 1348 COTSWOLD LN | | | | HAMILTON | OH | 45013-5178 |
| PUMA, MICHELANGELO | 118 KENILWORTH BLVD | | | | CRANFORD | NJ | 07016-1512 |
| PUMA, SHIRLEY M | 648 E BIANCA CIR | | | | ST AUGUSTINE | FL | 32086-7612 |
| PUMALA, JACK R | N 8006 VANBUSKIRK RD. | | | | IRONWOOD | MI | 49938 |
| PUMALA, JEREMY P | 4510 MARCELLA DR | | | | SHELBY TOWNSHIP | MI | 48317-1142 |
| PUMFERY DAWN | NO ADVERSE PARTY | | | | | | |
| PUMFORD, DANIEL B | 21637 W. M-57 | | | | BANNISTER | MI | 48807 |
| PUMFORD, WILLIAM T | 222 FLINT ST | | | | SAINT CHARLES | MI | 48655-1714 |
| PUMFREY, GLORIA M | 11630 WOOD RD | | | | DEWITT | MI | 48820-9342 |
| PUMFREY, GORDON C | 4071 MITCHELL DR | | | | FLINT | MI | 48506-2055 |
| PUMFREY, JUDY E | 9075 S M52 | | | | PERRY | MI | 48872 |
| PUMFREY, MICHAEL D | 5934 JESSUP DRIVE | | | | ZEPHYRHILLS | FL | 33540-7593 |
| PUMFREY, RONALD A | 6135 FOREST LAKE DR | | | | ZEPHYRHILLS | FL | 33540-7524 |
| PUMFREY, RONALD D | 11630 WOOD RD | | | | DEWITT | MI | 48820-9342 |
| PUMKLIN, KIAT | 6081 CALKINS RD | | | | FLINT | MI | 48532-3202 |
| PUMMEL, LARRY K | 1604 SAPELE DR APT B | | | | SPRINGFIELD | OH | 45504-4737 |
| PUMMEL, LARRY K | 1604-B SAPELE DR | | | | SPRINGFIELD | OH | 45504-4737 |
| PUMMELL, BRUCE K | 234 JUDD RD | | | | MILAN | MI | 48160-9585 |
| PUMMELL, CLARA K | 4305 MCNAUL RD | | | | MANSFIELD | OH | 44903-9764 |
| PUMMILL, ALICIA J | 4291 MANTELL CT | | | | KETTERING | OH | 45440-3870 |
| PUMMILL, BARBARA A | 6921 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424-2210 |
| PUMMILL, DAVID L | 765 WOODLAND TRACE LN | | | | CORDOVA | TN | 38018 |
| PUMMILL, GARY E | 4759 GOODISON PLACE DR | | | | OAKLAND TOWNSHIP | MI | 48306-1673 |
| PUMMILL, GENEVA L | 2120 ARAPAHO DR | | | | CIRCLEVILLE | OH | 43113-9162 |
| PUMMILL, MARK T | 474 RENOIR PL | | | | DAYTON | OH | 45431-2146 |
| PUMMILL, RONALD J | 8201 MIDDLE ST | | | | WAYNESVILLE | OH | 45068-9725 |
| PUMMILL, SALLY | 4775 BONNIE RD | | | | DAYTON | OH | 45440-2122 |
| PUMMILL, THOMAS A | 4291 MANTELL CT | | | | KETTERING | OH | 45440-3870 |
| PUMMILL, WARREN L | 3505 ABBYWOOD ST | | | | BOWLING GREEN | KY | 42104-5569 |
| PUMMILL,RONALD J | 8201 MIDDLE ST | | | | WAYNESVILLE | OH | 45068-9725 |
| PUMO TAXI INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| PUMO TAXI INC | CHARLES E DORKEY III ESQ | ALAN E KAUFMAN, ESQ, TIMOTHY J PLUNKETT, ESQ | MCKENNA LONG & ALDRIDGE LLP | 230 PARK AVENUE SUITE 1700 | NEW YORK | NY | 10169 |
| PUMP & SYSTEMS | PSI PUMPS & SYSTEMS INC | 6256 N TELEGRAPH RD | | | DEARBORN HEIGHTS | MI | 48127-3223 |
| PUMP & SYSTEMS | 6256 N TELEGRAPH RD | | | | DEARBORN HEIGHTS | MI | 48127-3223 |
| PUMP CONSULTANTS INC | 6200 MAXWELL AVE STE A | | | | EVANSVILLE | IN | 47715-8216 |
| PUMP MASTERS INC | 405 CRESWELL AVE | | | | SHREVEPORT | LA | 71101-4030 |
| PUMP PRO'S INC | 7601 INNOVATION WAY | | | | MASON | OH | 45040-9695 |
| PUMP PROS INC | 7601 INNOVATION WAY | | | | MASON | OH | 45040-9695 |
| PUMP SYSTEMS CORPORATION | 12 APPLE ST | | | | ANNVILLE | PA | 17003-9697 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PUMP, JACK L | 8293 ELMHURST CT APT 2 | | | | BIRCH RUN | MI | 48415-9259 |
| PUMP, KLAUS H | 45492 PLUM GROVE DR | | | | MACOMB | MI | 48044-4513 |
| PUMPERA, JAMES L | 2305 26TH ST | | | | BAY CITY | MI | 48708-3801 |
| PUMPERA, JAMES R | 3709 W 121ST PL | | | | ALSIP | IL | 60803-1211 |
| PUMPERA, JOSEPH R | 960 FOUR SEASONS BLVD | | | | AURORA | IL | 60504-4275 |
| PUMPERNICKEL EXPRESS | PETER FARKAS | 350 MAIN ROAD | | | MONTVILLE | NJ | 07045 |
| PUMPHREY JR, WILLIAM E | PO BOX 21263 | | | | SEDONA | AZ | 86341-1263 |
| PUMPHREY RONALD E (191066) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| PUMPHREY, CHARLES D | 3004 N TIMBER LN | | | | MUNCIE | IN | 47304-5434 |
| PUMPHREY, DONALD H | 2379 VENEZIA DR | | | | DAVISON | MI | 48423-8775 |
| PUMPHREY, EARL T | 6407 SAINT JAMES DR | | | | INDIANAPOLIS | IN | 46217-3856 |
| PUMPHREY, GEORGE J | 250 POPLAR RD | | | | MILLERSVILLE | MD | 21108-1254 |
| PUMPHREY, KENNETH V | 10921 REED RD | | | | COLUMBIA STA | OH | 44028-9158 |
| PUMPHREY, MARY F | SUMMER ON RIDGEWOOD | APT 201 | 2385 COVINGTON ROAD | | AKRON | OH | 44313-4363 |
| PUMPHREY, MICHAEL D | 9386 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8310 |
| PUMPHREY, ROBERT L | 4401 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9463 |
| PUMPHREY, RONALD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| PUMPHREY, ROY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| PUMPHREY, SANDRA D | 15602 ROAD 143 | | | | CECIL | OH | 45821-9735 |
| PUMPHREY, WILLIAM E | 4686 ENGLESSON DR NW | | | | WARREN | OH | 44485-1233 |
| PUMPORTAL | 2 RAVENNA | | | | IRVINE | CA | 92614-5329 |
| PUMPS PLUS INC | 22162 LANCREST CT | | | | FARMINGTON HILLS | MI | 48335-5806 |
| PUMPS UNLIMITED | 19 ALFANSO DRIVE | | | | CARSON CITY | NV | 89706 |
| PUMROY, JEREMY D | 270 E BRAGG AVE | | | | UPLAND | IN | 46989-9183 |
| PUMROY, JO ANN | P.O.BOX 1401 | | | | DONNA | TX | 78537 |
| PUMROY, JOSEPHINE | PO BOX 1401 | | | | DONNA | TX | 78537-1401 |
| PUN DANIEL | 274 MANNING RD | | | | MARSHALL | TX | 75672-4084 |
| PUNCH INTERNATIONAL NV | ATTN: MARC MAES, GUIDO DUMAREY | KOPERSTRAAT 1A | 9830 SINT-MARTENS-LATEM | BELGIUM, GERMANY | | | |
| PUNCH TECH INC | 2701 BUSHA HWY | | | | MARYSVILLE | MI | 48040-1905 |
| PUNCH, GARRETT F | 41 PALMER DR | | | | CAMP HILL | PA | 17011-7927 |
| PUNCH, JONATHAN | 205 CEDARCREEK PL | | | | NASHVILLE | TN | 37211-6610 |
| PUNCHES, KATHRYN E | 1673 E COMMERCE ST | | | | MILFORD | MI | 48381-2126 |
| PUNCHES, LINDA L | 22303 KINYON ST | | | | TAYLOR | MI | 48180-3626 |
| PUNCHES, PAUL E | 740 PERRY ST | | | | DEFIANCE | OH | 43512-2737 |
| PUNCHUR, JUDITH L | 474 ROUTE 422 E | | | | BUTLER | PA | 16002-1087 |
| PUNCHUR, THOMAS M | 474 ROUTE 422 E | | | | BUTLER | PA | 16002-1087 |
| PUNCOCHAR, JONATHAN L | 142 YORKTOWN RD | | | | FRANKLIN | TN | 37064-3236 |
| PUNCTUAL SERVICES INC | 315 WALNUT ST | | | | WRIGHTSVILLE | PA | 17368-1232 |
| PUND LACI | PUND, LACI | 7270 WILFRED ST | | | SORRENTO | LA | 70778-3501 |
| PUND, BETH M | 4964 W ENON RD | | | | FAIRBORN | OH | 45324-9713 |
| PUND, GARY L | 4964 W ENON RD | | | | FAIRBORN | OH | 45324-9713 |
| PUND, JEFFREY | | | | | | | |
| PUND, LACI | 7270 WILFRED ST | | | | SORRENTO | LA | 70778-3501 |
| PUNDA, MARIA | 108 W PRICE ST | | | | LINDEN | NJ | 07036-4259 |
| PUNDT, ARTHUR B | 909 ROOSEVELT ST | | | | STOUGHTON | WI | 53589-1265 |
| PUNDT, ERMA O | 45 NEWFIELD DR | | | | ROCHESTER | NY | 14616-3039 |
| PUNDY, SHARON | 1426 N E SUNSET AVE | | | | ARCADIA | FL | 34266 |
| PUNEET SINHA | 297 W SQUIRE DR APT 7 | | | | ROCHESTER | NY | 14623-1741 |
| PUNG NICHOLAS | PUNG, NICHOLAS | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PUNG, ADELBERT L | 115 FLORAL AVE | | | | SAINT JOHNS | MI | 48879-1045 |
| PUNG, BENJAMIN H | 612 W GRAND RIVER AVE | | | | PORTLAND | MI | 48875-1124 |
| PUNG, BERTHA | 3145 W MOUNT HOPE AVE | | | | LANSING | MI | 48911-1665 |
| PUNG, BRENDA L | 271 DILDINE RD | | | | IONIA | MI | 48846 |
| PUNG, BRENDT J | 3035 GRIFFITH AVE | | | | BERKLEY | MI | 48072-1385 |
| PUNG, BRENDT J. | 3035 GRIFFITH AVE | | | | BERKLEY | MI | 48072-1385 |
| PUNG, BRIAN P | 11598 E DAVID HWY | | | | WESTPHALIA | MI | 48894-9653 |
| PUNG, CATHERINE M | 239 CARDINAL DR | | | | DAHLONEGA | GA | 30533 |
| PUNG, CHAD M | 2764 BLACK EAGLE VALLEY DR | DRIVE | | | HOWELL | MI | 48843-6925 |
| PUNG, CHARLES E | 107 ARNOLD ST | | | | IONIA | MI | 48846-2009 |
| PUNG, DANIEL R | 9175 W STONE RD | | | | FOWLER | MI | 48835-8701 |
| PUNG, DAVID C | 735 IONIA RD | | | | PORTLAND | MI | 48875-1028 |
| PUNG, DAVID R | 4411 W HERBISON RD | | | | DEWITT | MI | 48820-9214 |
| PUNG, DEBRA L | PO BOX 43 | | | | MULLIKEN | MI | 48861-0043 |
| PUNG, DENNIS U | 620 TIM CT | | | | TAWAS CITY | MI | 48763-9233 |
| PUNG, GARY L | 6699 MUSGROVE HWY | | | | SUNFIELD | MI | 48890-9024 |
| PUNG, GAY L | 300 WEST ROBINSON | | | | CHARLEVOIX | MI | 49720-1641 |
| PUNG, GAY L | 300 ROBINSON ST | | | | CHARLEVOIX | MI | 49720-1641 |
| PUNG, HEATHER R | 1254 TIMBER RIDGE CT | | | | MILFORD | MI | 48380-3662 |
| PUNG, JOHN N | 4376 DERRY RD | | | | BLOOMFIELD HILLS | MI | 48302-1834 |
| PUNG, JOHN N | 4376 DERRY ROAD | | | | BLOOMFIELD | MI | 48302-1834 |
| PUNG, JONATHAN | 3868 FORESTER BOULEVARD | | | | AUBURN HILLS | MI | 48326-3051 |
| PUNG, JUDITH J | 13265 S JONES RD | | | | EAGLE | MI | 48822-9609 |
| PUNG, JUDITH J | 13265 SOUTH JONES RD | | | | EAGLE | MI | 48822-9609 |
| PUNG, KATHY A | 21075 WOODLAND GLEN | APT 202 | | | NORTHVILLE | MI | 48167 |
| PUNG, KATHY A | 21075 WOODLAND GLEN DR APT 202 | | | | NORTHVILLE | MI | 48167-2451 |
| PUNG, KENNETH M | 2575 N HUBBARDSTON RD | | | | PEWAMO | MI | 48873-9721 |
| PUNG, LINDA M | 311 W SAN MIGUEL ST | | | | COLORADO SPRINGS | CO | 80905-1072 |
| PUNG, LISABETH S | 4258 BELLE MEADE CIR | | | | BELMONT | NC | 28012-6506 |
| PUNG, MARK R | 10166 VANBUREN RD | | | | PORTLAND | MI | 48875-9417 |
| PUNG, MARTIN A | 1801 W MCCLELLAN ST | | | | FLINT | MI | 48504-2587 |
| PUNG, MATTHEW E | PO BOX 215 | | | | MIDDLETON | MI | 48856-0215 |
| PUNG, MICHAEL E | 14196 CHADWICK RD | | | | PORTLAND | MI | 48875-9308 |
| PUNG, MICHAEL J | 107 ARNOLD ST | | | | IONIA | MI | 48846-2009 |
| PUNG, MICHAEL J | 107 AROULD ST | | | | IONIA | MI | 48846 |
| PUNG, PAUL H | 14165 W FRENCH RD | | | | PEWAMO | MI | 48873-9622 |
| PUNG, PETER H | 11175 W PRICE RD # R2 | | | | WESTPHALIA | MI | 48894 |
| PUNG, RALPH J | 545 N ELM ST | | | | FOWLER | MI | 48835-9705 |
| PUNG, RANDY J | 10803 E IONIA ST | | | | FOWLER | MI | 48835-9795 |
| PUNG, ROBERT A | 610 GRAPE ST | | | | PORTLAND | MI | 48875-1026 |
| PUNG, ROBERT L | 300 ROBINSON ST | | | | CHARLEVOIX | MI | 49720-1641 |
| PUNG, ROSEMARY T. | 15101 S HINMAN RD | | | | EAGLE | MI | 48822-9703 |
| PUNG, SHARON L | 9480 W STONE RD | | | | FOWLER | MI | 48835-8720 |
| PUNG, STEVEN R | 2590 IONIA ST | | | | CRYSTAL | MI | 48818-9608 |
| PUNG, THOMAS A | 10711 BARNES RD | | | | PORTLAND | MI | 48875-8628 |
| PUNG, WENDELL S | 2750 W LOCHER RD | | | | DEWITT | MI | 48820-9765 |
| PUNG, WILLIAM M | 6381 KNOX RD | | | | PORTLAND | MI | 48875-8793 |
| PUNI BAKER | 6009 SE56TH ST | | | | OKLAHOMA CITY | OK | 73135 |
| PUNITIVE DAMAGES - BREACH OF CONTT | NO ADVERSE PARTY | | | | | | |
| PUNKANG CO LTD | 36 1 SUCKCHEON-RI WOOJUNG-EUP | HWASONG-SI | | GYEONGGI-DO 445-951 KOREA (REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PUNNAHITANOND, KAMROB | 1669 ASTER DR | | | | ROMEOVILLE | IL | 60446-5116 |
| PUNNEO, ROY WAYNE | | | | | | | |
| PUNNETT, RICHARD W | 41420 HARRIS RD | | | | BELLEVILLE | MI | 48111-9120 |
| PUNNETT, ROBERT B | 9845 NEWBURG RD | | | | TECUMSEH | MI | 49286-9754 |
| PUNNETT, SANDRA L | 415 E WILLIAMS ST | | | | OWOSSO | MI | 48867-2455 |
| PUNONGBAYAN, PERFECTO G | 1241 SECRET LAKE LOOP | | | | LINCOLN | CA | 95648-8409 |
| PUNT CHEVROLET-PONTIAC-CADILLAC, IN | 1001 8TH ST SE | | | | ORANGE CITY | IA | 51041-7449 |
| PUNT CHEVROLET-PONTIAC-CADILLAC, INC | 1001 8TH ST SE | | | | ORANGE CITY | IA | 51041-7449 |
| PUNT CHEVROLET-PONTIAC-CADILLAC, INC. | JOEL PUNT | 1001 8TH ST SE | | | ORANGE CITY | IA | 51041-7449 |
| PUNTEL, BRENDA L | 275 S RACCOON RD | | | | YOUNGSTOWN | OH | 44515-2627 |
| PUNTEL, CAROLINE C | 3215 W 38TH ST | | | | CLEVELAND | OH | 44109-1315 |
| PUNTEL, GENE R | 5315 W RADIO RD | | | | AUSTINTOWN | OH | 44515-1823 |
| PUNTEL, JOSEPH | 149 BENTON ST | | | | AUSTINTOWN | OH | 44515-1725 |
| PUNTEL, RONALD J | 923 KIRWAN DR | | | | AUSTINTOWN | OH | 44515-3342 |
| PUNTIERI, NICOLA M | 18 TAMWORTH RD | | | | NORWOOD | MA | 02062-5527 |
| PUNTONIO, JERRY J | 7 DELUCA RD | | | | MILFORD | MA | 01757-2206 |
| PUNTURIERO, AUGUSTINO J | 455 MEADOW DR | | | | BUFFALO | NY | 14224-1517 |
| PUNZALAN, SOCORRO | 6217 KEY WEST DR | | | | BAKERSFIELD | CA | 93313-5125 |
| PUNZEL JR, HOWARD V | 4315 CASA VERDE DR | | | | FORT WAYNE | IN | 46816-1613 |
| PUNZEL, LEROY E | 1140 N HURON DR | | | | JANESVILLE | WI | 53545-1318 |
| PUNZEL, PAUL E | 6717 LUDINGTON DR | | | | FORT WAYNE | IN | 46816-4107 |
| PUNZEL, PAUL EDWARD | 6717 LUDINGTON DR | | | | FORT WAYNE | IN | 46816-4107 |
| PUNZEL, ROBERT G | 1423 LA SALLE ST | | | | JANESVILLE | WI | 53546-2422 |
| PUPATELLI, SANDRA M | 127 OGDEN PARMA TOWN LINE RD | | | | SPENCERPORT | NY | 14559-1623 |
| PUPEL, HELENE J | 2523 S PERILLO DR | | | | TUCSON | AZ | 85710-7974 |
| PUPEL, JOSEPH A | 2523 S PERILLO DR | | | | TUCSON | AZ | 85710-7974 |
| PUPETER, MARVIN J | 15611 BETHANY COURT | | | | SOUTH BELOIT | IL | 61080-9718 |
| PUPILLO, DOMINIC S | 6892 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1954 |
| PUPILLO, JASON A | 3 WOODBURY CT | | | | WILMINGTON | DE | 19905-1064 |
| PUPILLO, JOHN J | 3 WOODBURY CT | | | | WILMINGTON | DE | 19805-1064 |
| PUPILLO, MARY | 1807 GILPIN AVENUE | | | | WILMINGTON | DE | 19806-2305 |
| PUPILLO, SAM S | 25614 HURON ST | | | | ROSEVILLE | MI | 48066-4908 |
| PUPINO JR, NICHOLAS J | 7007 CLINGAN RD UNIT 9 | | | | POLAND | OH | 44514-2478 |
| PUPKA, WARREN F | 12319 HIAWATHA DR | | | | SHELBY TOWNSHIP | MI | 48315-1252 |
| PUPKIEWICZ, PATRICK | 610 N BLOCKI CT | | | | LAKE ORION | MI | 48362-2974 |
| PUPO, OMAR A | PO BOX 2086 | | | | LOGANVILLE | GA | 30052 |
| PUPO, PETER J | 12501 ULMERTON RD | | | | LARGO | FL | 33774 |
| PUPO, PETER J | 12501 ULMERTON RD | LOT 181 | | | LARGO | FL | 33774 |
| PUPPAN JR, JOHN | 670 RED PINE DR | | | | FLINT | MI | 48506-5231 |
| PUPPAN, JAMES | 9784 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116-8538 |
| PUPPAN, ROZALIA | 9784 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116-8538 |
| PUPPIES BEHIND BARS | 99 MADISON AVE FL 2 | | | | NEW YORK | NY | 10016-7419 |
| PUPPO PATRICK (510309) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| PUPPO, PATRICK | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| PUPPOS, JEFFREY M | 1804 KENMORE DR | | | | GROSSE POINTE WOODS | MI | 48236-1982 |
| PUPUCEVSKI, LJUBICA | 53 ALGER DR | | | | ROCHESTER | NY | 14624-4842 |
| PURALEWSKI, STANLEY | 705 WILSON ST | | | | BAY CITY | MI | 48708-7765 |
| PURANEN, ANNA J | 41604 JANET DR | | | | CLINTON TWP | MI | 48038-2057 |
| PURANEN, WILLARD M | 717 MARSHA DR | | | | KOKOMO | IN | 46902-4339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PURBAUGH, WILLIAM J | 8361 LANMARK DR | | | | MENTOR | OH | 44060-2430 |
| PURCE DANIEL | 23 S ALDER ST | | | | DAYTON | OH | 45417-1820 |
| PURCE DANIEL | 23 SOUTH ALDER STREET | | | | DAYTON | OH | 45417-1820 |
| PURCE, LAVERNE | 2846 BELLWOOD AVENUE | | | | COLUMBUS | OH | 43209-1130 |
| PURCEL NORMAN | 500 PALM DR | | | | HALLANDALE BEACH | FL | 33009-6534 |
| PURCELL CHEVROLET | 1601 N GREEN AVE | | | | PURCELL | OK | 73080-1730 |
| PURCELL HARVEY WILLIAM SR (429650) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PURCELL HELEN T (ESTATE OF) (513420) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| PURCELL JANE | 813 W SAVANNA CT | | | | DUNLAP | IL | 61525-9646 |
| PURCELL JOHN K (466401) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PURCELL JR, ROBERT C | 5500 WHITEHALL BLVD | | | | OAKLAND TOWNSHIP | MI | 48306-2281 |
| PURCELL KENNETH R (429651) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PURCELL SR, JERRY W | 3056 CARDINAL CIRCLE | | | | DULUTH | GA | 30096 |
| PURCELL TIRE CO INC | | | | | | | |
| PURCELL WESTERN STATES TIRE CO | | | | | | | |
| PURCELL, ALLEN N | 760 BIG UGLY RD E | | | | HARTS | WV | 25524-9458 |
| PURCELL, ANDREW ALAN | 5406 E FARRAND RD | | | | CLIO | MI | 48420-9167 |
| PURCELL, ANN P | 10504 LINCOLN DR | | | | HUNTINGTON WOODS | MI | 48070-1541 |
| PURCELL, ANNA M | 37741 TERICREST DR | | | | STERLING HEIGHTS | MI | 48310-3968 |
| PURCELL, BETTY J | 43282 GAINSLEY DR | | | | STERLING HTS | MI | 48313-1847 |
| PURCELL, BOBBIE | 10626 S CHURCH ST | | | | CHICAGO | IL | 60643-2910 |
| PURCELL, CECIL M | 3437 US HIGHWAY 52 | | | | GEORGETOWN | OH | 45121-8782 |
| PURCELL, CHRISTINA M | 420 CORMORANT DRIVE | | | | VONORE | TN | 37885-5341 |
| PURCELL, DAVID L | 3856 S 6 MILE RD | | | | MERRILL | MI | 48637-9404 |
| PURCELL, DENNIS T | 7610 SPRUCE RD | | | | BALTIMORE | MD | 21222-1424 |
| PURCELL, DONALD J | 427 WILER RD | | | | HILTON | NY | 14468-9112 |
| PURCELL, DORIS H | 2763 SUSSEX DR | | | | SAN JOSE | CA | 95127-4049 |
| PURCELL, DORIS M | 4020 COSSELL RD | | | | INDIANAPOLIS | IN | 46222-4956 |
| PURCELL, DOROTHY E | 980 WILMINGTON AVE #101 | | | | DAYTON | OH | 45420-4601 |
| PURCELL, EDWARD E | 705 BURLINGTON RD | | | | CANTON | MI | 48188-1501 |
| PURCELL, EDWARD K | 2945 PINE TREE DR | | | | EDGEWATER | FL | 32141-5617 |
| PURCELL, ELSIE | 5539 STATE ROUTE 247 | | | | HILLSBORO | OH | 45133-7327 |
| PURCELL, ERNEST C | 58 OLD FIELD LANE | LOT 31 | | | WEST LIBERTY | KY | 41472 |
| PURCELL, FAY D | | | | | | | |
| PURCELL, FLORENCE M | 500 STAFFORD AVE APT 4B | | | | BRISTOL | CT | 06010-4624 |
| PURCELL, FRANCIS L | 2014 CALUSA LAKES BLVD | | | | NOKOMIS | FL | 34275-5322 |
| PURCELL, GARY G | 8315 E TURNER CAMP RD | | | | INVERNESS | FL | 34453-1703 |
| PURCELL, GARY M | 30 TERRACE GDNS | | | | MERIDEN | CT | 06451-5349 |
| PURCELL, HARVEY WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PURCELL, HELEN T | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114-1658 |
| PURCELL, JACK A | PO BOX 160 | | | | BEECHGROVE | TN | 37018-0160 |
| PURCELL, JACK F | 200 ORANGEWOOD DR | | | | LAFAYETTE | LA | 70503-5127 |
| PURCELL, JAMES C | 1861 WEXPORT LN | | | | COMMERCE TOWNSHIP | MI | 48382-4865 |
| PURCELL, JAMES F | 2881 MARIETTA AVE | | | | WATERFORD | MI | 48329-3448 |
| PURCELL, JAMES T | 651 COLFAX CT | | | | GOLETA | CA | 93117-1649 |
| PURCELL, JEFFREY T | 103 MEGAN TRAIL | | | | LEWISBURG | OH | 45338-9336 |
| PURCELL, JEFFREY T | 103 MEGAN TRL | | | | LEWISBURG | OH | 45338-9336 |
| PURCELL, JINNIE F | 1040 CARMICHAEL DR | | | | MADISON | GA | 30650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PURCELL, JOHN C | 4116 FLEET LANDING BLVD | | | | ATLANTIC BEACH | FL | 32233-7502 |
| PURCELL, JOHN C | 3120 CANEY RD | | | | CUMMING | GA | 30041-7225 |
| PURCELL, JOHN G | 14984 N WHITEFISH POINT RD | | | | PARADISE | MI | 49768-9608 |
| PURCELL, JOHN K | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| PURCELL, JOSEPH D | 11915 WISNER AVE | | | | GRANT | MI | 49327-9620 |
| PURCELL, JOSEPH D. | 11915 WISNER AVE | | | | GRANT | MI | 49327-9620 |
| PURCELL, JOSEPH H | 3074 FOUR OAKS DR | | | | DORAVILLE | GA | 30360-1754 |
| PURCELL, JUNE H | PO BOX 4004 | | | | ORMOND BEACH | FL | 32175 |
| PURCELL, KENNETH M | 1134 WHIRLAWAY LN | | | | MONROE | GA | 30655 |
| PURCELL, KENNETH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PURCELL, LANCE A | PO BOX 20154 | | | | KETTERING | OH | 45420-0154 |
| PURCELL, LEONE B | 3074 FOUR OAKS DR | | | | DORAVILLE | GA | 30360-1754 |
| PURCELL, LORRAINE V | 25660 MARITIME CIR S | | | | HARRISON TOWNSHIP | MI | 48045-3073 |
| PURCELL, MARK A | 5406 E FARRAND RD | | | | CLIO | MI | 48420-9167 |
| PURCELL, MARK ALLAN | 5406 E FARRAND RD | | | | CLIO | MI | 48420-9167 |
| PURCELL, MARK D | 109 EAGLE HAVEN DR | | | | SUMMERTOWN | TN | 38483-3804 |
| PURCELL, MARK J | 8465 N GLEANER RD | | | | FREELAND | MI | 48623-9543 |
| PURCELL, NATHAN R | 3334 CARLIN DR | | | | WEST CARROLLTON | OH | 45449-2729 |
| PURCELL, PHYLLIS | 10390 AUDIE BROOK DR | | | | SPRING HILL | FL | 34608-8424 |
| PURCELL, RICHARD D | 3915 CLIFTON RDG | | | | HIGHLAND | MI | 48357-2812 |
| PURCELL, RICHARD L | 2560 BUSCH RD | | | | BIRCH RUN | MI | 48415-8918 |
| PURCELL, ROBERT A | 420 CORMORANT DR | | | | VONORE | TN | 37885-5341 |
| PURCELL, ROBERT E | 44672 RIDGEFIELD RD | | | | CANTON | MI | 48188-1697 |
| PURCELL, ROBERT EUGENE | 44672 RIDGEFIELD RD | | | | CANTON | MI | 48188-1697 |
| PURCELL, SARAH J | 1100 E MULBERRY ST | | | | KOKOMO | IN | 46901-4950 |
| PURCELL, SHARON L | PO BOX 89 | | | | AFTON | WI | 53501-0089 |
| PURCELL, SHERRY | 220 LOCKERBIE LN | | | | PITTSBORO | IN | 46167-8944 |
| PURCELL, SUSAN | 320 BLAKE RD N # 619 | | | | HOPKINS | MN | 55343-4502 |
| PURCELL, THOMAS H | 7054 ESTATE HILL DRIVE | | | | SWARTZ CREEK | MI | 48473-8804 |
| PURCELL, THOMAS W | 5277 GREEN PINE CT SE | | | | KENTWOOD | MI | 49508-6124 |
| PURCELL, ZELMA M | HC 62 BOX 750 | | | | SALYERSVILLE | KY | 41465 |
| PURCELL-GRAVELYN, GLENDA F | 9135 BAY MEADOWS DR | | | | RENO | NV | 89523-6859 |
| PURCELLE M BROWN | 234 KILMAR ST | | | | ROCHESTER | NY | 14621 |
| PURCHA, EUGENE P | 55 MILLARD ST | | | | TORRINGTON | CT | 06790-3226 |
| PURCHASE AREA ASSE | C/O RANDY GRAY | 5975 MAYFIELD HWY | | | BENTON | KY | 42025 |
| PURCHASE, CAROLYN L | 8085 PARSHALLVILLE RD | | | | FENTON | MI | 48430-9210 |
| PURCHASE, CLAUDE F | 64 MELODY LN | | | | TONAWANDA | NY | 14150-9108 |
| PURCHASE, DAVID L | 3738 KIPLING CIR | | | | HOWELL | MI | 48843-7475 |
| PURCHASE, WILLIAM G | 105 SUMMER BREEZE RD | | | | PANAMA CITY BEACH | FL | 32413-6012 |
| PURCHASED PARTS GROUP, INC. | JIM DANIELS | 13599 MERRIMAN RD. | | | GREENWICH | OH | 44837 |
| PURCHASES PLUS LLC | 1457 RARITAN RD # 102 | | | | CLARK | NJ | 07066-1240 |
| PURCHES I I, MAURICE A | 6292 YORKSHIRE NORTH RIDING RD | | | | FLINT | MI | 48532-3235 |
| PURCHES II, MAURICE ALLEN | 6292 YORKSHIRE NORTH RIDING RD | | | | FLINT | MI | 48532-3235 |
| PURCHES JR, HENRY L | 6264 QUAIL RUN DR | | | | KALAMAZOO | MI | 49009-2815 |
| PURCHES, CAROL E | 7413 YELLOW WOOD | | | | LANSING | MI | 48917-7632 |
| PURCHES, CLAUDE W | 8235 OLD HBR | | | | GRAND BLANC | MI | 48439-8394 |
| PURCHES, EARLENE M | 8235 OLD HBR | | | | GRAND BLANC | MI | 48439-8394 |
| PURCHES, HENRY L | PO BOX 311111 | | | | FLINT | MI | 48531-1111 |
| PURCHES, LAWANDA JEAN | 6049 FOUNTAIN POINTE APT 12 | | | | GRAND BLANC | MI | 48439-7786 |
| PURCHES, MAURICE A | 5283 MILLWOOD DR | | | | FLINT | MI | 48504-1127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PURCHES, TANISHA M | 6292 YORKSHIRE NORTH RIDING RD | | | | FLINT | MI | 48532-3235 |
| PURCHES, TANISHA MICHELLE | 6292 YORKSHIRE NORTH RIDING RD | | | | FLINT | MI | 48532-3235 |
| PURCHIARONI, MARK L | 1114 SILVER CREEK CT | | | | ROCHESTER HILLS | MI | 48306-4284 |
| PURCHIARONI, MARK LEONHARD | 1114 SILVER CREEK COURT | | | | ROCHESTER | MI | 48306-4284 |
| PURCHIARONI, STEVEN L | 6190 THREE LAKES DR | | | | BRIGHTON | MI | 48116-9519 |
| PURCHIARONI, STEVEN LAWRENCE | 6190 THREE LAKES DR | | | | BRIGHTON | MI | 48116-9519 |
| PURCHIS, H E | 1706 WILLOWBROOK RD | | | | LANSING | MI | 48917-1220 |
| PURCHIS, MILDRED R | 1706 WILLOWBROOK DRIVE | | | | LANSING | MI | 48917-1220 |
| PURCIFUL, BETTY F | 1834 RAVENSWOOD DR | | | | ANDERSON | IN | 46012-3197 |
| PURCIFUL, BETTY F | 1834 RAVENS WOOD DR | | | | ANDERSON | IN | 46012-3197 |
| PURCIFUL, CAROL L | 8641 N ST RD 9 | | | | ALEXANDRIA | IN | 46001-8894 |
| PURCIFUL, CAROL L | 8641 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8894 |
| PURCIFUL, CHARLES E | 2624 STATE ST | | | | ANDERSON | IN | 46012-1421 |
| PURCIFUL, JOHN A | 4120 W 32ND ST | | | | ANDERSON | IN | 46011-4521 |
| PURCIFUL, MICHELLE L | 2606 STATE ST | | | | ANDERSON | IN | 46012-1421 |
| PURCIFUL, NAOMI W | 1805 S CROSS LAKES CIR APT C | | | | ANDERSON | IN | 46012-4929 |
| PURCIFUL, NINA B | 2824 W 12TH ST | | | | ANDERSON | IN | 46011-2433 |
| PURCIFUL, TARA L | 2409 DENA DR | | | | ANDERSON | IN | 46017-9798 |
| PURDEF, BORIS A | 12212 ROESTA LN | | | | BALTIMORE | OH | 43105-9201 |
| PURDEF, METODI A | 2225 N MOSLEY DR | | | | CHANDLER | AZ | 85225-1356 |
| PURDEY, JAY H | 2450 MIAMI BEACH DR | | | | FLINT | MI | 48507-1058 |
| PURDHAM, BARBARA A | 112 WHITE FAWN ROAD | | | | NEWARK | DE | 19711-7214 |
| PURDIE, DAVID B | 3802 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-1889 |
| PURDIE, HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PURDIE, JOHN W | 997 HADLEY DR | | | | SHARON | PA | 16146-3523 |
| PURDIE, MARSHALL | NOT IN FILE | | | | | | |
| PURDIE, SHIRLEY A | 155 AVERY ST | | | | ROCHESTER | NY | 14606-1903 |
| PURDLE, SIDNEY L | 15508 S VISALIA AVE | | | | COMPTON | CA | 90220-3337 |
| PURDO, DANIEL E | 9546 EASTRIDGE DR | | | | TRAVERSE CITY | MI | 49686-9297 |
| PURDOM, BILLY N | 1665 BURNS LINE RD | | | | CROSWELL | MI | 48422-9749 |
| PURDOM, ILENE A | 37462 N LAUREL PARK DR | | | | LIVONIA | MI | 48152-3947 |
| PURDOM, JENNIFER J. | PO BOX 561 | | | | KINGSLEY | MI | 49649-0561 |
| PURDOM, LAWRENCE J | 1359 ROSE LAKE DR | | | | BELLBROOK | OH | 45305-9780 |
| PURDOM, MARY | 350 WADESBORO RD | | | | PADUCAH | KY | 42003 |
| PURDON JR, DAVID G | 7300 GRINDSTONE CT | | | | ARLINGTON | TX | 76002-3718 |
| PURDON, DANA J | 3941 JAMES AVENUE | | | | FORT WORTH | TX | 76110-6020 |
| PURDON, DAVID M | 7300 GRINDSTONE CT | | | | ARLINGTON | TX | 76002-3718 |
| PURDUE | KATHY LUKACH | 1 STAMFORD FORUM | | | STAMFORD | CT | 06901-3516 |
| PURDUE ENGRG STUDENT COUNCIL | 2008 INDUSTRIAL ROUNDTABLE | PURDUE UNIVERSITY PESC CIVIL | 550 STADIUM MALL DR ADD GOI LC | | WEST LAFAYETTE | IN | 47907 |
| PURDUE JEANNETTA | PURDUE, JEANNETTA | 9440 SANTA MONICA BOULEVARD SUITE 500 | | | BEVERLY HILLS | CA | 90210 |
| PURDUE JEFFREY D | 8815 SPEEDWAY DR | | | | SHELBY TOWNSHIP | MI | 48317-3352 |
| PURDUE RESEARCH FOUNDATION | | | | | | | |
| PURDUE SOCIETY OF WOMEN ENGINEERS | ATTN EMILY DELPHY | 500 STADIUM MALL DR CIVIL | ENGINEERING BLDG ROOM 1244 | | WEST LAFAYETTE | IN | 47907 |
| PURDUE UNIVERSITY | 585 PURDUE MALL | | | | WEST LAFAYETTE | IN | 47907-2088 |
| PURDUE UNIVERSITY | CEC BUSINESS SERVICES | 128 MEMORIAL MALL | STEWART CENTER ROOM 110 | | WEST LAFAYETTE | IN | 47907-2034 |
| PURDUE UNIVERSITY | CONTINUING ED BUSINESS OFFICE | 1586 STEWART CTR ROOM 110 | | | W LAFAYETTE | IN | 47907 |
| PURDUE UNIVERSITY | UNIVERSITY COLLECTIONS OFFICE | PO BOX 7200 | | | INDIANAPOLIS | IN | 46207-7200 |
| PURDUE UNIVERSITY | UNIVERSITY COLLECTIONS OFFICE | 22612 NETWORK PL | | | CHICAGO | IL | 60673-1226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PURDUE UNIVERSITY | STUDENT SERVICES BUSINESS OFFC | 2300 173RD ST | | | HAMMOND | IN | 46323-2076 |
| PURDUE UNIVERSITY | OCEC BUSINESS SERVICES | 128 MEMORIAL MALL STEWART CENTER ROOM 110 | | | WEST LAFAYETTE | IN | 47907 |
| PURDUE UNIVERSITY | UNIVERSITY COLLECTIONS OFFICE | PO BOX 5759 | | | INDIANAPOLIS | IN | 46255-5759 |
| PURDUE UNIVERSITY | OUTSIDE AWARDS BURSARS OFFICE | 1060 HOYDE HALL | | | WEST LAFAYETTE | IN | 47907 |
| PURDUE UNIVERSITY | ACCOUNTS RECEIVABLE | 1081 SCHLEMAN | ROOM 342 | | WEST LAFAYETTE | IN | 47907 |
| PURDUE UNIVERSITY | BURSAR OFFICE | 610 PURDUE MALL | HOVDE HALL | | WEST LAFAYETTE | IN | 47907-2040 |
| PURDUE UNIVERSITY | UNIVERSITY COLLECTIONS OFFICE | 1034 FREEHAFER HALL | | | WEST LAFAYETTE | IN | 47907 |
| PURDUE UNIVERSITY | 401 S GRANT ST | | | | WEST LAFAYETTE | IN | 47907-2024 |
| PURDUE UNIVERSITY | | 1843 TMB | | | | IN | 47907 |
| PURDUE UNIVERSITY CALUMET | ACCOUNTING SERVICES | 2300 173RD ST | | | HAMMOND | IN | 46323-2076 |
| PURDUE UNIVERSITY NORTH CENTRAL | BURSARS OFFICE | 1401 S US 421 | | | WESTVILLE | IN | 46391 |
| PURDUE UNIVERSITY PARKING | 504 NORTHWESTERN AVE | | | | WEST LAFAYETTE | IN | 47907-2103 |
| PURDUE UNIVERSITY SCHOOL OF MATERIALS ENG | 701 W STADIUM AVE | NEIL ARMSTRONG HALL OF ENG | | | WEST LAFAYETTE | IN | 47907-2045 |
| PURDUE UNIVERSUTY CONTINUING EDUCATION ADMIN | | | | | WEST LAFAYETTE | IN | 47907 |
| PURDUE, JAMES I | 17351 HUNTINGTON ROAD | | | | DETROIT | MI | 48219-3521 |
| PURDUE, JEANETTA | | | | | | | |
| PURDUE, JEANNETTA | SHEINBEIN ROBERT ALAN | 9440 SANTA MONICA BLVD STE 500 | | | BEVERLY HILLS | CA | 90210-4608 |
| PURDUE, JEFFREY D | 8815 SPEEDWAY DR | | | | SHELBY TOWNSHIP | MI | 48317-3352 |
| PURDUE, KATHLEEN | 254 HERMAN ST | | | | BUFFALO | NY | 14211-3155 |
| PURDUE, PHYLLIS J | 6607 HIDDEN CREEK LOOP NE | | | | KEIZER | OR | 97303-7879 |
| PURDUE, SALLY A | PO BOX 242 | | | | PARADISE | MI | 49768-0242 |
| PURDUE, TOMMIE D | PO BOX 242 | | | | PARADISE | MI | 49768-0242 |
| PURDUE, WILLIS M | 5149 S 700 W | | | | PENDLETON | IN | 46064-9726 |
| PURDUM, BERNICE M | 2935 EDDY ST | | | | SAGINAW | MI | 48604-2310 |
| PURDUM, GEORGE W | 9437 MITCHELL DEWITT RD | | | | PLAIN CITY | OH | 43064-8704 |
| PURDUSKI, ANNA M | 813 WOODLAND CT. | | | | WAUSEON | OH | 43567-1720 |
| PURDUSKI, ANNA M | 813 WOODLAND DR | | | | WAUSEON | OH | 43567-1720 |
| PURDY CORPORATION | 586 HILLIARD ST | PO BOX 1898 | | | MANCHESTER | CT | 06042-2879 |
| PURDY I I I, NORMAN M | 412 THOMAS LN | | | | GRAND BLANC | MI | 48439-1526 |
| PURDY JR, C W | | | | | | | |
| PURDY JR, HARRY N | CO 212 41 ST AVE | | | | ST PETE BEACH | FL | 33706 |
| PURDY JR, JOHN O | 622 WOODCREST DR | | | | MANSFIELD | OH | 44905-2319 |
| PURDY JR, PAUL E | 1934 GARDNER AVE | | | | BERKLEY | MI | 48072-1272 |
| PURDY JR, THEODORE B | 3243 EDGEWOOD PARK CT | | | | COMMERCE TOWNSHIP | MI | 48382-4428 |
| PURDY KRISTIN | 1961 ARAPAHO CIR | | | | OGDEN | UT | 84403 |
| PURDY KRISTIN M | BURNISH, JOHN J | 1090 NORTH 5900 EAST POST BOX 835 | | | EDEN | UT | 84310 |
| PURDY KRISTIN M | PURDY, KRISTIN M | 1090 NORTH 5900 EAST POST BOX 835 | | | EDEN | UT | 84310 |
| PURDY TED | 21664 SHADYBROOK DR | | | | NOVI | MI | 48375-5147 |
| PURDY, ALFRED J | 124 CIRCLE DR | | | | ALPENA | MI | 49707-9763 |
| PURDY, ANNA P | PO BOX 1173 | | | | FOREST | VA | 24551-5173 |
| PURDY, CATHERINE | 8951 S MARSHFIELD | | | | CHICAGO | IL | 60620-4955 |
| PURDY, CHARLES E | 3887 BRADLEY RD | | | | WEBBERVILLE | MI | 48892-9018 |
| PURDY, CHRISTOPHER A | 2059 ATLAS RD | | | | DAVISON | MI | 48423-8306 |
| PURDY, DARIN S | 1354 GRANT ST | | | | BELOIT | WI | 53511-3303 |
| PURDY, DARREL P | 2504 WINTHROP DR | | | | JANESVILLE | WI | 53546-3433 |
| PURDY, DAVID R | 4086 W DODGE RD | | | | CLIO | MI | 48420-8525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PURDY, DAVID R | 4738 ENTERPRISE RD | | | | W ALEXANDRIA | OH | 45381 |
| PURDY, DONNA K | 601 MILL ST | | | | ORTONVILLE | MI | 48462-9728 |
| PURDY, ERIC A | 5235 WAKEFIELD ROAD | | | | GRAND BLANC | MI | 48439-9186 |
| PURDY, ERIC ALLEN | 5235 WAKEFIELD ROAD | | | | GRAND BLANC | MI | 48439-9186 |
| PURDY, EVALINE G | 2223 E MC LEAN AVE | | | | BURTON | MI | 48529-1741 |
| PURDY, EVALINE G | 2223 E MCLEAN AVE | | | | BURTON | MI | 48529-1741 |
| PURDY, FLOYD L | 323 S TELEGRAPH RD APT 22 | | | | PONTIAC | MI | 48341-1971 |
| PURDY, GARY G | 2422 E PIONEER RD | | | | ROSCOMMON | MI | 48653-9194 |
| PURDY, GEORGE L | 3060 E RIVER RD | | | | NEWTON FALLS | OH | 44444-9791 |
| PURDY, HELEN L | 113 NANCY ST | | | | GASSVILLE | AR | 72635-8524 |
| PURDY, JAMES E | 1140 S MORRISH RD | | | | FLINT | MI | 48532-3034 |
| PURDY, JEAN | 48609 LAKEVIEW EAST | | | | SHELBY TOWNSHIP | MI | 48317 |
| PURDY, JOAN D | 1402 W HENRY CT | | | | FLUSHING | MI | 48433-1586 |
| PURDY, JOAN D | 1402 HENRY CT | | | | FLUSHING | MI | 48433-1586 |
| PURDY, JOAN E | 2504 WINTHROP DR | | | | JANESVILLE | WI | 53546-3433 |
| PURDY, JODY A | 1612 E M H TOWNLINE RD | | | | MILTON | WI | 53563-9288 |
| PURDY, KAREN A | 3060 E RIVER RD | | | | NEWTON FALLS | OH | 44444-9791 |
| PURDY, KENNETH L | 24080 LEHIGH ST | | | | DEARBORN HTS | MI | 48125-1941 |
| PURDY, KENT R | 500 SKYDALE DR | | | | ANN ARBOR | MI | 48105-1164 |
| PURDY, KRISTIN M | C/O FULLER, ROBERT | 1090 NORTH 5900 EAST | POST BOX 835 | | EDEN | UT | 84310 |
| PURDY, LARRY A | 861 SHERRY DR | | | | LAKE ORION | MI | 48362-2869 |
| PURDY, LESTER C | 48592 LAKEVIEW E 62 | | | | UTICA | MI | 48317-2733 |
| PURDY, LILLIAN I | 649 ROBERTSON AVE | | | | CHARLOTTE | NC | 28208-2240 |
| PURDY, LINDA | 325 VAN BUREN CIR | | | | DAVISON | MI | 48423-8571 |
| PURDY, LISA | 9412 W CENTER ST | | | | WINDHAM | OH | 44288-1017 |
| PURDY, MARK A | 113 NANCY ST | | | | GASSVILLE | AR | 72635-8524 |
| PURDY, MARK W | 6720 BERGIN RD | | | | HOWELL | MI | 48843-9037 |
| PURDY, MATTHEW S | 2911 N BLAIR AVE | | | | ROYAL OAK | MI | 48073-3518 |
| PURDY, MYRA | 1400 NE PARVIN RD. APT. 8-304 | | | | KANSAS CITY | MO | 64116 |
| PURDY, MYRA A | 708 HINKE DR | | | | MONROE | LA | 71203-4138 |
| PURDY, PATRICIA | 124 CIRCLE DR. | | | | ALPENA | MI | 49707 |
| PURDY, RANDY L | 10487 E MAPLE AVE | | | | DAVISON | MI | 48423-8793 |
| PURDY, RICHARD A | 104 N HUDSON ST | | | | SHERIDAN | IN | 46069-1134 |
| PURDY, RICHARD H | 211 WEST AVE | | | | EAST SYRACUSE | NY | 13057-2135 |
| PURDY, RICHARD S | 746 MISSION HTS | | | | NEW BRAUNFELS | TX | 78130 |
| PURDY, ROBERT A | 767 6 MILE RD | | | | WHITMORE LAKE | MI | 48189-9561 |
| PURDY, ROBERT M | 2294 E DODGE RD | | | | CLIO | MI | 48420-9747 |
| PURDY, ROBERT T | 22336 CANTERBURY ST | | | | WOODHAVEN | MI | 48183-1422 |
| PURDY, ROBERTA B | 341 S NORA DR | | | | LAKE CITY | MI | 49651-8512 |
| PURDY, RONALD D | 18201 DENBY | | | | REDFORD | MI | 48240-2002 |
| PURDY, STEVEN L | 11101 S 950 W | | | | DALEVILLE | IN | 47334 |
| PURDY, VERN | 6062 BERRYWOOD DR N | | | | SAGINAW | MI | 48603-1081 |
| PURDY, WAYNE E | 64587 E NORTHPARK DR | | | | CONSTANTINE | MI | 49042-9658 |
| PURDY, WILLIAM C | 18204 BITTERN AVE | | | | LUTZ | FL | 33558-2733 |
| PURE DETROIT | ATTN:  SHAWN SANTOS | 3011 W GRAND BLVD # 101 | | | DETROIT | MI | 48202-3068 |
| PURE DETROIT | | | | | | | |
| PURE HEALTH SOL / DOLPHIN CAPITAL | PO BOX 644006 | | | | CINCINNATI | OH | 64406 |
| PURE HEALTH SOL / DOLPHIN CAPTIAL | PO BOX 644006 | | | | CINCINNATI | OH | 64406 |
| PURE WAT/MURFRS | 2878 SHELBYVILLE HWY. | | | | MURFREESBORO | TN | 37130 |
| PURE WATER DYNAMICS INC | 30 KALAMATH ST | | | | DENVER | CO | 80223-1550 |
| PUREVICH, WALTER R | 998 NW 1501ST RD | | | | CREIGHTON | MO | 64739-9606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PUREWATER DYNAMICS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 30 KALAMATH ST | | | DENVER | CO | 80223-1550 |
| PUREWATER DYNAMICS INC | 30 KALAMATH ST | | | | DENVER | CO | 80223-1550 |
| PUREWORKS INC | PURESAFETY | 1321 MURFREESBORO PIKE STE 200 | ATTN MUST BILLING | | NASHVILLE | TN | 37217-2673 |
| PUREWORKS INC | 1321 MURFREESBORO PIKE STE 200 | | | | NASHVILLE | TN | 37217-2673 |
| PUREWORKS INC | | 1321 MURFREESBORO PIKE STE 200 | | | NASHVILLE | TN | 37217-2673 |
| PURFEERST, ADAM T | 20 REDBUD DR | | | | WARRENTON | MO | 63383-3212 |
| PURGAHN, KIMBERLY D | 304 MORNINGSIDE DR | | | | SAINT PETERS | MO | 63376-4005 |
| PURGAR, SLAVKO | 620 DAVIDSON DR | | | | HIGHLAND HTS | OH | 44143-2050 |
| PURGAR, SLAVKO S | 53096 SPRINGHILL MEADOWS DR | | | | MACOMB | MI | 48042-2846 |
| PURGASON, CLEVE R | 25021 HALL DR | | | | WESTLAKE | OH | 44145-4921 |
| PURGATORI, VIRGINIA | 14368 ALPENA DR | | | | STERLING HTS | MI | 48313-4304 |
| PURI AKHIL | 345 CALIFORNIA ST STE 3300 | | | | SAN FRANCISCO | CA | 94104 |
| PURI, AKHIL | 345 CALIFORNIA ST STE 3300 | | | | SAN FRANCISCO | CA | 94104 |
| PURI, AKHIL | ROOM 2302 BUILDING 10 | LANE 99 | PUCHENG RD. | SHANGHAI 200121 CHINA | | | |
| PURI, BOB | 4876 CARLSON PARK DR | | | | TROY | MI | 48098-7101 |
| PURI, PETER J | 380 DEMOTT LANE | | | | SOMERSET | NJ | 08873-2762 |
| PURICELLI, STEVEN J | 2331 N POINT ST 103 | | | | SAN FRANCISCO | CA | 94123 |
| PURIEFOY RUDOLPH (ESTATE OF) (465992) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| PURIEFOY, RUDOLPH | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| PURIFICACION FERRAGUT, LUIS JULIAN, ANA MARIA JULIAN | OLIVOS 507, JURICA | | | QUERETARO, MEXICO 76100 | | | |
| PURIFOY CHEVROLET CO. | 601 DENVER AVE | | | | FORT LUPTON | CO | 80621-2159 |
| PURIFOY CHEVROLET CO. | ROLAND PURIFOY | 601 DENVER AVE | | | FORT LUPTON | CO | 80621-2159 |
| PURIFOY JR, LEROY | 5182 WOODHAVEN DR | | | | FLINT | MI | 48504-1282 |
| PURIFOY, DARION J | 1654 MOORE ST | | | | BELOIT | WI | 53511-3367 |
| PURIFOY, ELMER B | 724 W BUNDY AVE | | | | FLINT | MI | 48505-1945 |
| PURIFOY, ODIS L | 19 ALTO CT | | | | WARREN | AR | 71671-2101 |
| PURIFOY, SANDRA G | 114 THOMAS CT | | | | SYLVESTER | GA | 31791-7250 |
| PURIFOY, SANDRA GAY | 504 RED ROCK RD | | | | SYLVESTER | GA | 31791-4420 |
| PURIFOY, VERONICA | 10334 W TOWER AVE | | | | MILWAUKEE | WI | 53224-2633 |
| PURIFOY, WILLIAM S | 504 RED ROCK RD | | | | SYLVESTER | GA | 31791-4420 |
| PURIFY, ESTHER | 5000 TOWN CTR APT 3102 | | | | SOUTHFIELD | MI | 48075-1118 |
| PURINGTON, ALISON | 7908 REED CT UNIT A | | | | FORT GEORGE G MEADE | MD | 20755 |
| PURINGTON, OLGA | 2487 SPRINGBROOK ST | | | | THOUSAND OAKS | CA | 91362-1147 |
| PURINGTON, RAY A | 11797 STATE HWY 171 | | | | BLUE RIVER | WI | 53518-4556 |
| PURINTUN, MARY | 2702 N FELLOWS RD | | | | EVANSVILLE | WI | 53536-9524 |
| PURINTUN, MARY A | 2702 N FELLOWS RD | | | | EVANSVILLE | WI | 53536-9524 |
| PURINTUN, MILTON L | 2702 N FELLOWS RD | | | | EVANSVILLE | WI | 53536-9524 |
| PURINTUN, RONALD M | 2731 8 1/2 ST | | | | MONROE | WI | 53566-1916 |
| PURITAN BUICK PONTIAC GMC | PO BOX 935 | | | | HYANNIS | MA | 02601-0935 |
| PURITAN BUICK PONTIAC GMC | LAWRENCE MAHAN | PO BOX 935 | | | HYANNIS | MA | 02601-0935 |
| PURITAN LEASING CO | 1211 CRANSTON ST | | | | CRANSTON | RI | 02920-7313 |
| PURITAN MAGNETICS INC | 900 S GLASPIE ST | | | | OXFORD | MI | 48371-5140 |
| PURITT, GREGORY C | 29 QUAMINA DR | | | | ROCHESTER | NY | 14605-1234 |
| PURITY CYLINDER GASES INC | PO BOX 9390 | | | | GRAND RAPIDS | MI | 49509-0390 |
| PURITY CYLINDER GASES INC | 2580 28TH ST SW | P.O.BOX 9390 | | | GRAND RAPIDS | MI | 49519-2106 |
| PURK, DONALD L | 8968 43RD ST S | | | | SCOTTS | MI | 49088-9314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PURKAPILE, CHERYL A | 4934 N TUTTLE RD | | | | EVANSVILLE | WI | 53536-9439 |
| PURKAPILE, JOAN M | 2001 WESLEY AVE APT 207 | | | | JANESVILLE | WI | 53545-2684 |
| PURKAPILE, ROBERT F | 4934 N TUTTLE RD | | | | EVANSVILLE | WI | 53536-9439 |
| PURKAPILE, WILLIAM D | 542 S JACKSON ST | | | | JANESVILLE | WI | 53548-4723 |
| PURKEY JENNIFER | 4340 MOTORSPORTS DR SW | | | | CONCORD | NC | 28027-8977 |
| PURKEY, C O | 5501 N BARLEY CT | | | | MUNCIE | IN | 47304 |
| PURKEY, DAVID K | 130 ROLLING HILLS DR | | | | WASKOM | TX | 75692-4000 |
| PURKEY, DAVID KENTON | 130 ROLLING HILLS DR | | | | WASKOM | TX | 75692-4000 |
| PURKEY, DAVID L | 2324 KATELAND CT | | | | ABINGDON | MD | 21009-3086 |
| PURKEY, DIXIE E | 711 N WOODWARD DR | | | | BALTIMORE | MD | 21221-4748 |
| PURKEY, GERRY V | 120 PIN OAKS LN | | | | HOHENWALD | TN | 38462-2594 |
| PURKEY, JACK F | 312 W 1550 N | | | | SUMMITVILLE | IN | 46070-9683 |
| PURKEY, JAMES R | 3883 RT 42 N | | | | WAYNESVILLE | OH | 45068 |
| PURKEY, JAMES W | 126 TOM GRIFFIN RD | | | | BYRDSTOWN | TN | 38549-4836 |
| PURKEY, JANET G | 1492 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064-9170 |
| PURKEY, JERALD F | 251 N LAKE ST SE | | | | CALEDONIA | MI | 49316-7646 |
| PURKEY, JERRY A | 3406 BARNACLE LN | | | | KITTY HAWK | NC | 27949-6025 |
| PURKEY, JOANNE F | 4423 MICHAELS DRIVE | | | | FRANKLIN | OH | 45005-1929 |
| PURKEY, ROGER A | 3397 E 560 N | | | | ANDERSON | IN | 46012 |
| PURKEY, VIRGIL L | 1348 GOODYEAR RD | | | | GARDNERS | PA | 17324-8957 |
| PURKEY, VOSS E | 2587 LADDIE CT | | | | ANDERSON | IN | 46012-9409 |
| PURKEY, WILLIAM F | 8330 BLAKE ST | | | | GREENWOOD | LA | 71033-3321 |
| PURKEY, WILLIAM FRANKLIN | 8330 BLAKE ST | | | | GREENWOOD | LA | 71033-3321 |
| PURKEYPILE, WALTER E | RR 1 | | | | VICKERY | OH | 43464 |
| PURKHAISER, RICAHRD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| PURKISS, JAMES W | 18703 MACARTHUR | | | | REDFORD | MI | 48240-1950 |
| PURLEE, ARLINE M | 75 BUELL DR APT E | | | | ROCHESTER | NY | 14621-2927 |
| PURLEE, ARLINE M | 75 BUELL DRIVE APT E | | | | ROCHESTER | NY | 14621-2927 |
| PURLEE, KENNETH E | 30161 MOWRY RD 88 | | | | BURR OAK | MI | 49030 |
| PURMAN, BERNARD R | 360 KEINATH DR | | | | FRANKENMUTH | MI | 48734-9317 |
| PURMAN, DANIEL J | 3190 JULIE DR | | | | REESE | MI | 48757-9556 |
| PURMAN, ERIK J | 220 BECKLEY FARM WAY | | | | SPRINGBORO | OH | 45066-9480 |
| PURMAN, ERIK JAMES | 220 BECKLEY FARM WAY | | | | SPRINGBORO | OH | 45066-9480 |
| PURMAN, FLORENCE | 809 BIRCHWOOD DRIVE | | | | FLUSHING | MI | 48433-1372 |
| PURMAN, FRED V | 6198 N RIVER RD | | | | FREELAND | MI | 48623-8508 |
| PURMAN, GARY J | 1070 HARDWOOD HOLW | | | | GREENSBORO | GA | 30642-4912 |
| PURMAN, RYAN E | 3824 SABLE RIDGE DR | | | | BELLBROOK | OH | 45305-8725 |
| PURMORT CLYDE | 6454 MCKOWN RD | | | | SARASOTA | FL | 34240-9677 |
| PURMORT, JEAN | # A | 123 MAYS ROAD SOUTHEAST | | | MILLEDGEVILLE | GA | 31061-8504 |
| PURNELL BROWN | 5118 LEVINDALE RD | | | | BALTIMORE | MD | 21215-5327 |
| PURNELL GREEN I I | PO BOX 13047 | | | | FLINT | MI | 48501-3047 |
| PURNELL WILLIAMS | 507 N WARREN AVE | | | | SAGINAW | MI | 48607-1364 |
| PURNELL, ALLEN D | 649 PRIMROSE LANE | | | | TIPP CITY | OH | 45371-2753 |
| PURNELL, ALLEN D | 649 PRIMROSE LN | | | | TIPP CITY | OH | 45371-2753 |
| PURNELL, BOBBY R | 552 SPRINGRIDGE RD APT B1 | | | | CLINTON | MS | 39056 |
| PURNELL, CALVIN H | 2090 PEAR TREE LN | | | | OAKLAND | MI | 48363-2935 |
| PURNELL, CARLETON | PO BOX 3542 | | | | SAN BERNARDINO | CA | 92413 |
| PURNELL, CHRISTOPHER | 203 SOUTHWYK RD | | | | NEW CASTLE | DE | 19720-8850 |
| PURNELL, DAVID L | 3200 RAYNELL ST | | | | LANSING | MI | 48911-2861 |
| PURNELL, DOROTHY J | 2910 LUCERNE DR | | | | JANESVILLE | WI | 53545-0602 |
| PURNELL, EDDIE D | 6723 MYSTIC WOODS PL | | | | FORT WAYNE | IN | 46835-9361 |
| PURNELL, EMMA C | 305 VENTURA DR. | | | | YOUNGSTOWN | OH | 44505-1145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PURNELL, EMMA C | 305 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1145 |
| PURNELL, FREDERICK H | PO BOX 673 | | | | NORTH JACKSON | OH | 44451-0673 |
| PURNELL, FREDERICK H | PO BOX 503 | | | | LAKE MILTON | OH | 44429-0503 |
| PURNELL, GUY D | 9108 BLUE PINE DR | | | | INDIANAPOLIS | IN | 46231-4285 |
| PURNELL, JOHN | 720 E TAYLOR ST | | | | KOKOMO | IN | 46901-4704 |
| PURNELL, KENNETH A | 1903 CHESTER AVE SW | | | | WARREN | OH | 44481-9757 |
| PURNELL, LAMONT | 210 SPRING VALLEY RD | | | | DARBY | PA | 19023-1420 |
| PURNELL, LELIA G | 4550 N BRETON CT SE APT 230 | | | | KENTWOOD | MI | 49508-5267 |
| PURNELL, MARY E | 593 LAKE RIDGE DR | | | | LIMA | OH | 45801 |
| PURNELL, OLLIE W | SOUTHERN LIVING APT #137 | 2131 SOMERSET BLVD | | | TROY | MI | 48084-4075 |
| PURNELL, ROBERT W | 6042 HERONS CIR | | | | YOUNGSTOWN | OH | 44515-5802 |
| PURNELL, STEPHEN | 2380 DERHAKE RD | | | | FLORISSANT | MO | 63033 |
| PURNELL, TERENCE K | 1111 N RIDGE CT | | | | LANSING | MI | 48917-9584 |
| PURNELL, TERENCE KEITH | 1111 N RIDGE CT | | | | LANSING | MI | 48917-9584 |
| PURNELL, VELLA S | 1107 HILDA CT | | | | VENICE | FL | 34293-2018 |
| PURNER CLINTON (481969) | PARKER DUMLER & KIELY | 36 S CHARLES ST STE 2200 | | | BALTIMORE | MD | 21201-3106 |
| PURNER, CLINTON | PARKER DUMLER & KIELY | 111 S CALVERT ST | STE 1705 | | BALTIMORE | MD | 21202-6137 |
| PURNER, STEPHEN C | 864 GLEBE RD | | | | EARLEVILLE | MD | 21919-1313 |
| PURNHAGEN, CRAIG R | 1905 EMERSON AVE | | | | DAYTON | OH | 45406-4808 |
| PURNHAGEN, GALE K | 1579 JOSELIN ROAD | | | | DAYTON | OH | 45432-3645 |
| PURNHAGEN, GALE K | 1579 JOSELIN RD | | | | DAYTON | OH | 45432-3645 |
| PURNHAGEN, JOHN F | 20285 US HWY 27 | LOT 7 | | | CLERMONT | FL | 34715 |
| PURNHAGEN, WILLIAM J | 3527 HEATHCLIFF CT | | | | WESTFIELD | IN | 46074-5519 |
| PURO JR, ANDREW T | 9233 NASHUA TRL | | | | FLUSHING | MI | 48433-8837 |
| PURO SYSTEMS | TROY FEICHTER | 6001 HIATUS RD STE 13 | | | TAMARAC | FL | 33321-6416 |
| PURO, JANE M | 3813 CHURCHILL AVE | | | | LANSING | MI | 48911-2210 |
| PURO, PAUL S | 5335 SOUTH SYCAMORE DRIVE | | | | BURTON | MI | 48509-1352 |
| PUROL, GARY P | 2525 PEARSON RD | | | | MILFORD | MI | 48380-4325 |
| PUROL, GARY PHILIP | 2525 PEARSON RD | | | | MILFORD | MI | 48380-4325 |
| PUROL, GERALD F | 7759 E SAGINAW HWY | | | | LANSING | MI | 48917-9711 |
| PUROLATOR COURIER LTD | ETOBICOKE POST STN | PO BOX 1100 | | ETOBICOKE CANADA ON M9C 5K2 CANADA | | | |
| PUROLATOR COURIER LTD | 5995 AVEBURY RD | | | MISSISSAUGA CANADA ON L5R 3T8 CANADA | | | |
| PUROLATOR COURIER LTD ETOBICOKE POST STN | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 1100 | | ETOBICOKE ON M9C 5K2 CANADA | | | |
| PUROLATOR FIL/NC | 3200 NATAL ST | | | | FAYETTEVILLE | NC | 28306-2845 |
| PUROLATOR FILTERS NA LLC | PAT BROWN | 3200 NATAL ROAD | | | WOODBURY | TN | 37190 |
| PUROLATOR FILTERS NA LLC | PAT BROWN | 3200 NATAL ST | | | FAYETTEVILLE | NC | 28306-2845 |
| PUROLATOR FILTERS NA, LLC | PAT BROWN | 3200 NATAL ST | | | FAYETTEVILLE | NC | 28306-2845 |
| PUROLATOR FILTERS NA, LLC | PAT BROWN | 3200 NATAL ROAD | | | WOODBURY | TN | 37190 |
| PUROLL, FELIX J | 25279 JOANNE SMITH DR | | | | WARREN | MI | 48091-3884 |
| PUROLL, HELEN | 7757 STOUT | | | | DETROIT | MI | 48228-3294 |
| PUROLL, HELEN | 7757 STOUT ST | | | | DETROIT | MI | 48228-3294 |
| PUROLL, LARRY W | 24854 HANOVER ST | | | | DEARBORN HTS | MI | 48125-1828 |
| PUROLL, LAVON R | 1627 FONTAINE AVE | | | | MADISON HTS | MI | 48071-4823 |
| PUROLL, STANLEY | 2165 FAIRWEATHER DR | | | | INDIANAPOLIS | IN | 46229-4979 |
| PURPLE CIRCLE LIVESTOCK CLUB | 8754 FRENCHTOWN RD | | | | GUYS MILLS | PA | 16327-2618 |
| PURPLE HILL INC | C/O MERRILL LYNCH INTERNATIONAL BANK LTD | ATTN TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| PURPLE TRUCKS LIMITED | PO BOX 31293 | | | | DAYTON | OH | 45437-0293 |
| PURPLE, LEONARD H | 215 LAUGHING GULL LN | | | | PALM HARBOR | FL | 34683-5031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PURPORA, MARY T | 5580 SCARFF RD | | | | NEW CARLISLE | OH | 45344-8667 |
| PURPORA, MARY T | 5580 S SCARFF RD | | | | NEW CARLISLE | OH | 45344-8667 |
| PURPOSE MAGAZINE | ELLAVATION ENTERPRISES INC | PO BOX 83020 | | | COLUMBUS | OH | 43203-0020 |
| PURPOSE MAGAZINE | PO BOX 83020 | | | | COLUMBUS | OH | 43203-0020 |
| PURPURA ANNE | 385 TIMBER TRL | | | | BATAVIA | IL | 60510-1280 |
| PURPURA MICHAEL | 2 WALTHAM ST | | | | HULL | MA | 02045-2436 |
| PURPURA, JOSEPH T | 8129 NASHVILLE AVE | | | | BURBANK | IL | 60459-1733 |
| PURPURA, LAWRENCE J | 2424 COLVIN BOULEVARD EXT APT 3 | | | | TONAWANDA | NY | 14150-4447 |
| PURPURA, LAWRENCE J | APT 3 | 2424 COLVIN BOULEVARD EXT | | | TONAWANDA | NY | 14150-4447 |
| PURPURA, WILLIAM J | 10775 HILLSDALE RD | | | | COUNTRYSIDE | IL | 60525-4806 |
| PURPUS, EDITH | 2381 PLEASANT RIDGE CT | | | | GRAND JUNCTION | CO | 81507-1532 |
| PURR JR., JACK R | 36044 OREGON ST | | | | WESTLAND | MI | 48186-8305 |
| PURR JR., JACK ROBERT | 36044 OREGON ST | | | | WESTLAND | MI | 48186-8305 |
| PURR, DORINDA E | 11099 COUNTRY LN | | | | PINCKNEY | MI | 48169-9714 |
| PURR, JACK R | 11099 COUNTRY LN | | | | PINCKNEY | MI | 48169-9714 |
| PURRENHAGE, PATRICK | 903 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-5105 |
| PURRY, KEVIN L | 19656 ANDOVER ST | | | | DETROIT | MI | 48203-1631 |
| PURSCH MOTORS, INC. | 2207 W OAKLAWN RD | | | | PLEASANTON | TX | 78064-4610 |
| PURSCH MOTORS, INC. | ED PURSCH | 2207 W OAKLAWN RD | | | PLEASANTON | TX | 78064-4610 |
| PURSCHE, KURT W | 10853 ARROWHEAD DR | | | | CHESANING | MI | 48616-9623 |
| PURSCHE, KURT WOLFGANG | 10853 ARROWHEAD DR | | | | CHESANING | MI | 48616-9623 |
| PURSCHKE, WILLIAM F | 50 GOLDEN SPRUCE DR | | | | BAITING HOLLOW | NY | 11933-1493 |
| PURSE, RALPH H | 1142 LUMSDEN TRACE CIR | | | | VALRICO | FL | 33594-4839 |
| PURSEL, DAVID L | 1069 HALE STREET | | | | POTTSTOWN | PA | 19464-4072 |
| PURSEL, DONALD F | 120 OLD FARM RD | | | | DANVILLE | IN | 46122-1433 |
| PURSEL, HUGH D | PO BOX 296 | | | | CHINO VALLEY | AZ | 86323-0296 |
| PURSEL, JEANETTE | 5111 BENNETTE RD | | | | TULEDO | OH | 43612 |
| PURSEL, MARY MARGRET | 1606 W MANZANITA DR | | | | PRESCOTT | AZ | 86303-6121 |
| PURSELL SCOTT | PURSELL, SCOTT | 10000 LINCOLN DR E STE 201 | | | MARLTON | NJ | 08053-3105 |
| PURSELL, ALICE L | 143 S CUYLER AVE | | | | OAK PARK | IL | 60302-2915 |
| PURSELL, ALICE L | 143 SOUTH CUYLER AVENUE | | | | OAK PARK | IL | 60302-2915 |
| PURSELL, CYNTHIA M | 45 JASONS LN | | | | PLYMOUTH | MA | 02360-3154 |
| PURSELL, FREIDA J | 7835 DEER DR | | | | NINEVEH | IN | 46164-9425 |
| PURSELL, JAMES M | 10425 HILLVIEW AVE | | | | CHATSWORTH | CA | 91311-2122 |
| PURSELL, KIMBERLY S | 2602 ELIZABETH DR SW | | | | WARREN | OH | 44481-9621 |
| PURSELL, PATRICIA B | 50 UPPER HILLTOP RD | | | | YARDLEY | PA | 19067-2722 |
| PURSELL, SCOTT | POWER & ASSOCIATES PC | 10000 LINCOLN DR E STE 201 | | | MARLTON | NJ | 08053-3105 |
| PURSELL, VIOLA | 5486 NORTH ANDREA DRIVE | | | | BLOOMINGTON | IN | 47404-8975 |
| PURSELL, VIOLA | 5486 N ANDREA DR | | | | BLOOMINGTON | IN | 47404-8975 |
| PURSELLE, ELIZABETH A | 2259 CAMINO BRAZOS | | | | PLEASANTON | CA | 94566-5812 |
| PURSER DOOLEY COCKBURN SMITH LLP | ATTN: J. DANIEL DOOLEY | 151 FERRIS LANE, SUITE 300 | BARRIE, ONTARIO  L4M 6C1 | | | | |
| PURSER DOROTHY (492127) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PURSER LORI | 6948 MAGNOLIA DR | | | | OLIVE BRANCH | MS | 38654-1821 |
| PURSER, ARTHUR A | 100 TEAKWOOD DR | | | | KILLEN | AL | 35645-3438 |
| PURSER, CHARLES C | 4729 COUNTY ROAD 120 | | | | WILDWOOD | FL | 34785-9124 |
| PURSER, DOROTHY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PURSER, JOHN WAYNE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PURSER, PAMELA S | 307 W RIVER ST | | | | DEERFIELD | MI | 49238-9793 |
| PURSEY POLITE | 2418 WELCH BLVD | | | | FLINT | MI | 48504-2986 |
| PURSEY, JEANNETTE R | 1341 PIERCE AVE APT 2 | | | | NORTH TONAWANDA | NY | 14120-3098 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PURSIFUL, EDWARD | 4807 ERICSON AVE | | | | DAYTON | OH | 45418-1911 |
| PURSIFUL-POPE, GAIL | PO BOX 26163 | | | | TROTWOOD | OH | 45426-0163 |
| PURSLEY, DONALD J | 11 BAYWALK CT | | | | GULF SHORES | AL | 36542-3216 |
| PURSLEY, EMMA J | 12672 GOOSEBERRY SPUR | | | | BENTONVILLE | AR | 72712 |
| PURSLEY, FREDERICK H | 1319 FLEENOR WAY | | | | BOWLING GREEN | KY | 42104-4329 |
| PURSLEY, GEORGE O | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| PURSLEY, GERALD D | 105 TAMARAC DR | | | | LEXINGTON | OH | 44904-1127 |
| PURSLEY, JACK A | 34 E KOCHHEISER RD | | | | BELLVILLE | OH | 44813-9232 |
| PURSLEY, JOANNE M | 11 BAYWALK CT | | | | GULF SHORES | AL | 36542-3216 |
| PURSLEY, LAURA P | 2335 NORTH MADISON AVE | APT# 105 | | | ANDERSON | IN | 46011 |
| PURSLEY, LEAH M | 1405 CYPRESS SPRING DRIVE | | | | FORT WAYNE | IN | 46814-8897 |
| PURSLEY, MARK H | 310 FAIR ST | | | | WASHINGTON | MO | 63090-1605 |
| PURSLEY, PATRICIA J | 4127 SILVER BIRCH DR | | | | WATERFORD | MI | 48329-3868 |
| PURSLEY, ROBERT D | 7248 W 750 NORTH | | | | MIDDLETOWN | IN | 47356 |
| PURTEE, ALICE | 710 LAURA LANE | | | | SWEETSER | IN | 46987 |
| PURTEE, CAROL | 5828 MT VERNON DRIVE | | | | MILFORD | OH | 45150 |
| PURTEE, DANIEL W | 3617 S TODD ST | | | | MARION | IN | 46953-4613 |
| PURTEE, FRANCIS L | 4501 S WASHINGTON ST | | | | MARION | IN | 46953-5207 |
| PURTEE, KEITH R | 2361 BREWER RD | | | | MIKADO | MI | 48745-9607 |
| PURTEE, MARJORIE L | 4501 S WASHINGTON ST | | | | MARION | IN | 46953-5207 |
| PURTEE, MARJORIE L | 1530 WEST 31 STREET | | | | MARION | IN | 46953 |
| PURTEE, RONALD E | 8660 E 900 S | | | | FAIRMOUNT | IN | 46928-9592 |
| PURTELL JR, VANCE R | 1403 MARLEE LN | | | | ARLINGTON | TX | 76014-1435 |
| PURTELL, CHRISTINE M | 111 MOUNT VERNON CT | | | | LOCUST GROVE | VA | 22508-5227 |
| PURTELL, RICHARD F | 1105 WEBBER ST | | | | SAGINAW | MI | 48601-3419 |
| PURTER, SHAWN A | 1426 HOME AVE | | | | DAYTON | OH | 45402-8203 |
| PURTLEBAUGH, DONALD E | 127 WESTRIDGE PL | | | | GREENWOOD | IN | 46142-2123 |
| PURTLEBAUGH, GEORGE R | 8535 N CROSSOVER RD | | | | BLOOMINGTON | IN | 47404-9409 |
| PURTLEBAUGH, PEGGY J | 5815 ROBINSON ROAD | | | | BLOOMINGTON | IN | 47408-9378 |
| PURTLEBAUGH, PEGGY J | 5815 E ROBINSON RD | | | | BLOOMINGTON | IN | 47408-9378 |
| PURTLEBAUGH, WILLIAM B | 2210 BERKLEY WAY | | | | LEHIGH ACRES | FL | 33973-6009 |
| PURTON, DOUGLAS G | 16416 US HIGHWAY 19 N LOT 1012 | | | | CLEARWATER | FL | 33764-6733 |
| PURTON, MICHAEL B | 1921 SPICEWAY DR | | | | TROY | MI | 48098-4384 |
| PURTON, PATRICK S | 3382 STARWICK DR | | | | CANFIELD | OH | 44406-9279 |
| PURTON, PATRICK W | 598 W WILSON ST | | | | STRUTHERS | OH | 44471-1268 |
| PURTRINA GAINES | 7729 GRANDVILLE AVE | | | | DETROIT | MI | 48228-4510 |
| PURTY JR, JAMES E | 37 S EDITH ST | | | | PONTIAC | MI | 48342-2938 |
| PURTY, MARCOS A | PO BOX 9022 | C/O HOLDEN | | | WARREN | MI | 48090-9022 |
| PURTY, WILLIE E | 1510 HAMILTON CT | | | | WAUKEGAN | IL | 60085-4641 |
| PURULESKI, THOMAS | 40639 AUBURNDALE DR | | | | STERLING HTS | MI | 48313-4101 |
| PURURAWA MULAY | 24735 JAMESTOWNE RD | | | | NOVI | MI | 48375-2277 |
| PURUSHOTHAMAN BUSHAN | 9800 45TH AVE N | APT 110 | | | PLYMOUTH | MN | 55442-2658 |
| PURUSHOTTAM JASUTKAR | 15 RUE CEZANNE | | | | SOMERSET | NJ | 08873 |
| PURVES JR, CHARLES L | 3154 E FARRAND RD | | | | CLIO | MI | 48420-9119 |
| PURVES JR, HARRY | 7071 ALLEN RD R 2 | | | | ELSIE | MI | 48831 |
| PURVES, JAMES A | 339 PARK LN | | | | LINDEN | MI | 48451-9079 |
| PURVES, MARILYN M | 339 PARK LN | | | | LINDEN | MI | 48451-9079 |
| PURVEY, OSCAR L | 2896 ACR 335 | | | | PALESTINE | TX | 75801 |
| PURVIANCE, DAVID M | 2354 OAKBROOK DR | | | | O FALLON | MO | 63368-6551 |
| PURVINES RON | PO BOX 530161 | | | | HENDERSON | NV | 89053-0161 |
| PURVIS & FOSTER | 6440 WIGHT ST | | | | DETROIT | MI | 48207-4316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PURVIS AUTO REPAIR | 1605 CAMP LN | | | | ALBANY | GA | 31707-4338 |
| PURVIS CARTER JR | 2931 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5870 |
| PURVIS CLAUDIA (492654) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PURVIS DON R (495069) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| PURVIS FORD LINCOLN MERCURY | 3660 JEFFERSON DAVIS HWY | | | | FREDERICKSBURG | VA | 22408-4163 |
| PURVIS GIVENS | PO BOX 310258 | | | | FLINT | MI | 48531-0258 |
| PURVIS HUNT JR | 1812 E GATE DANCER CIR | | | | INVERNESS | FL | 34453-3394 |
| PURVIS INDUSTRIES | CAMERON BARKER | 10500 N STEMMONS FWY | | | DALLAS | TX | 75220-2425 |
| PURVIS L HUNT JR | 1812 E GATE DANCER CIR | | | | INVERNESS | FL | 34453-3394 |
| PURVIS SABRINA M | PURVIS, SABRINA M | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| PURVIS WILLIAM | PURVIS, WILLIAM | 9451 WINDERMERE LAKE DR 102 | | | RIVERVIEW | FL | 33569 |
| PURVIS, BERNARD W | PO BOX 416 | | | | NORFOLK | NY | 13667-0416 |
| PURVIS, BERNIECE | 1050 BERKSHIRE RD | | | | DAYTON | OH | 45419-3739 |
| PURVIS, BRADLEY D | 909 PREBLE COUNTY LINE RD N | | | | WEST ALEXANDRIA | OH | 45381-9715 |
| PURVIS, CHARLENE J | 2975 NORTH HAGADORN | | | | MASON | MI | 48854 |
| PURVIS, CLAUDIA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PURVIS, CLIFTON B | 2202 WYOMING RD | | | | OWINGSVILLE | KY | 40360-8910 |
| PURVIS, CRAIG D | 1021 W FITCHBURG RD | | | | LESLIE | MI | 49251-9747 |
| PURVIS, DIANE K | 3612 MACON | | | | LANSING | MI | 48917 |
| PURVIS, DIANE K | 3612 MACON AVE | | | | LANSING | MI | 48917-2282 |
| PURVIS, DON L | 3030 BRENTWOOD RD | | | | NEW CASTLE | IN | 47362-2073 |
| PURVIS, DON R | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| PURVIS, DOROTHY I | 303 SOUTH LENFESTY | | | | MARION | IN | 46952-3235 |
| PURVIS, DOROTHY I | 303 S LENFESTY AVE | | | | MARION | IN | 46952-3235 |
| PURVIS, DOROTHY L | 209 E VAILE AVE | | | | KOKOMO | IN | 46901-5403 |
| PURVIS, EARL | 2480 W 1200 S | | | | CONVERSE | IN | 46919-9403 |
| PURVIS, GERALD J | 337 BRAUN CT | | | | HOWELL | MI | 48843-8121 |
| PURVIS, IRENE F | 1125 LOMA VISTA WAY | | | | VISTA | CA | 92084-7303 |
| PURVIS, JACK E | 3612 MACON AVE | | | | LANSING | MI | 48917-2282 |
| PURVIS, JOHN A | 4618 WESTERN DR | | | | CLAYTON | IN | 46118-9096 |
| PURVIS, JOHN D | 484 POND ST | | | | WAVERLY HALL | GA | 31831 |
| PURVIS, LARRY E | 3073 FARMBROOK LN | | | | METAMORA | MI | 48455-9703 |
| PURVIS, LEWIS L | PO BOX 162 | | | | SHARPSVILLE | IN | 46068 |
| PURVIS, LORI | 830 W WENGER RD | | | | ENGLEWOOD | OH | 45322-2104 |
| PURVIS, LOUISE | 51 LA BELLE ST | | | | DAYTON | OH | 45403-2323 |
| PURVIS, MARIAN O | 2211 RAINTREE DR. | | | | ANDERSON | IN | 46011-2642 |
| PURVIS, MARTHA | 924 POLKSVILLE ROAD | | | | SALT LICK | KY | 40371 |
| PURVIS, MERLAND | 817 E PIERSON RD | | | | FLINT | MI | 48505-3558 |
| PURVIS, MICHAEL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| PURVIS, NORMA M | 126 JEFFERSON | | | | MARINE CITY | MI | 48039-1613 |
| PURVIS, NORMA M | 126 JEFFERSON ST | | | | MARINE CITY | MI | 48039-1613 |
| PURVIS, PATRICIA MAE | 430 S PEARL ST | | | | COVINGTON | OH | 45318-1133 |
| PURVIS, ROBERT | 2416 N LORETTA DR | | | | TUCSON | AZ | 85716-2529 |
| PURVIS, ROBERT L | 4461 CYNTHIA DR | | | | TROY | MI | 48085 |
| PURVIS, SHIRLEY H | 100 PAVILION DR | | | | BRANDON | MS | 39042-2328 |
| PURVIS, SONDRA Z | 419 FAIRVIEW AVE | | | | TIPTON | IN | 46072-2058 |
| PURVIS, STANLEY A | 1132 E ALWARD RD | | | | DEWITT | MI | 48820-9748 |
| PURVIS, STEVEN D | 9152 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1122 |
| PURVIS, THOMAS J | 1470 LAKE NEPESSING RD | | | | LAPEER | MI | 48446-2927 |
| PURVIS, TRACEY E | 3892 CHURCH ST | | | | SAGINAW | MI | 48604-1735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PURVIS, WILLIAM | | | | | | | |
| PURVIS, WILLIAM | 9451 WINDERMERE LAKE DR 102 | | | | RIVERVIEW | FL | 33569 |
| PURVIS,BRADLEY D | 909 PREBLE COUNTY LINE RD N | | | | WEST ALEXANDRIA | OH | 45381-9715 |
| PURWIN JR, JOSEPH P | 22097 LEOTA DR | | | | SAND LAKE | MI | 49343-9705 |
| PURWIN OLIVER | APT 105 | 12 WESTGATE DRIVE | | | WOBURN | MA | 01801-6439 |
| PURWIN, JOSEPH P | 1107 INNES ST NE | | | | GRAND RAPIDS | MI | 49503-3634 |
| PURYEAR JR, MADISON | 18603 FLAMINGO BLVD | | | | LIVONIA | MI | 48152-4319 |
| PURYEAR ROBERT E SR (358770) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PURYEAR ZINOBI | 6065 GRANGE HALL RD | | | | HOLLY | MI | 48442-8704 |
| PURYEAR, DESAREE | 13737 WADSWORTH ST | | | | DETROIT | MI | 48227-3066 |
| PURYEAR, DONNA | 2629 W GRAND BLVD | | | | DETROIT | MI | 48208-1234 |
| PURYEAR, DOUGLAS W | 14401 STRATHMOOR ST | | | | DETROIT | MI | 48227-4819 |
| PURYEAR, III, JAMES C | 1729 CURLING WAY | | | | BOWLING GREEN | KY | 42104-4511 |
| PURYEAR, JAMES E | 1610 GARY RD | | | | MONTROSE | MI | 48457-9326 |
| PURYEAR, JOHANNA | 38200 FAIRWAY CT APT 28A | | | | CLINTON TOWNSHIP | MI | 48038-3491 |
| PURYEAR, JOHN J | 8214 DUBAY ST | | | | DETROIT | MI | 48234-4081 |
| PURYEAR, MARJORIE | 49 FULTON ST | | | | EAST ORANGE | NJ | 07017-2110 |
| PURYEAR, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PURYEAR, SOLOMAN | 5334 FRENCH RD | | | | DETROIT | MI | 48213-3329 |
| PURYEAR, TOMMY H | 504 EMILY DR | | | | LAKESIDE | TX | 76108-9424 |
| PURYEAR, ZINOBI A | 6065 GRANGE HALL RD | | | | HOLLY | MI | 48442-8704 |
| PURZYCKI, JOANNE | 11531 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2545 |
| PURZYCKI, KAREN L | 349 W CANFORD PARK | | | | CANTON | MI | 48187-6667 |
| PURZYCKI, MATTHEW B | 8294 GROVE CREEK CV | | | | CORDOVA | TN | 38018 |
| PURZYCKI, NORMAN G | 15990 WIDGEON CT | | | | MACOMB | MI | 48044-3299 |
| PURZYCKI, RAYMOND B | 159 GREENWOOD RD | | | | CROSSVILLE | TN | 38558-8746 |
| PUSATERI & PUSATERI PC PROFIT SHARING PLAN | PUSATERI & PUSATERI P C | PROFIT SHARING PLAN | 128 PRICHARD ST | | FITCHBURG | MA | 01420 |
| PUSATERI JOANN | NEED BETTER ADDRESS 11/09/06CP | 13613 SECOND ST | | | GRABILL | IN | 46741 |
| PUSATERI JR, SALVATORE L | 464 VINE ST | | | | LOCKPORT | NY | 14094-2456 |
| PUSATERI SHERI | PUSATERI, SHERI | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| PUSATERI, ALICE | 23 BRIDLEWOOD DR | | | | LOCKPORT | NY | 14094-4865 |
| PUSATERI, GARY M | 111 PATRICE TER | | | | WILLIAMSVILLE | NY | 14221-4703 |
| PUSATERI, GEORGE W | 178 KELLER AVE | | | | KENMORE | NY | 14217-2508 |
| PUSATERI, JOANNE PERAINO | 208 BISCAYNE DR | | | | ROCHESTER | NY | 14612-4241 |
| PUSATERI, MENZIE J | 5113 EDGEWATER COURT | | | | PLAINFIELD | IL | 60586 |
| PUSATERI, MICHAEL A | 2545 CARNEGIE DR | | | | STATE COLLEGE | PA | 16803 |
| PUSATERI, MICHAEL A | 3831 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4647 |
| PUSATERI, MICHAEL J | 10800 BRIGHTON BAY BLVD | NE APT 3103 | | | ST PETERSBURG | FL | 33716 |
| PUSATERI, SALVATORE L | 2315 QUAKER RD | | | | GASPORT | NY | 14067-9441 |
| PUSATERI, SUSAN B | 2900 FOREST AVE | | | | BROOKFIELD | IL | 60513-1031 |
| PUSC LEONARD J (ESTATE OF) (517154) | EARLY & STRAUSS | 420 LEXINGTON AVE RM 840 | | | NEW YORK | NY | 10170-0840 |
| PUSC, LEONARD J | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| PUSCEDDU EMANUELA | 23/B, RUE EMILE VANDERVELDE | | | B-7033 CUESMES BELGIUM | | | |
| PUSCHEL, GARRY L | 4370 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7958 |
| PUSDESRIS, MARLENE G | 22058 CAPE COD WAY | | | | FARMINGTN HLS | MI | 48336-4355 |
| PUSEY III, CALEB J | 408 W 1ST ST | | | | OCILLA | GA | 31774-1708 |
| PUSEY JR, ERNEST | 147 ROSE AVE | | | | HIGHLAND HEIGHTS | KY | 41076-1125 |
| PUSEY, BETTY J | 5370 VINEYARD DR | | | | CLAY | NY | 13041-9142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PUSEY, CRAIG R | 1126 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2136 |
| PUSEY, DORA M | 5488 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8275 |
| PUSEY, DORA M | 5488 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8275 |
| PUSEY, JEFFREY D | 3061 JOLLY RD | | | | PLYMOUTH MEETING | PA | 19462-2357 |
| PUSEY, MARK C | 123 S VAN RD | | | | HOLLY | MI | 48442-9476 |
| PUSH INC. | | 1381 18 1/2 ST | | | | WI | 54822 |
| PUSH TWENTY TWO | ATTN: MIKE BERDILLE | 22 W HURON ST | | | PONTIAC | MI | 48342-2192 |
| PUSH, PEDAL, PULL INC | 1160 ANN ARBOR RD W | | | | PLYMOUTH | MI | 48170-2131 |
| PUSHALA, JOHN M | 615 S POPLAR ST | | | | MANTENO | IL | 60950-1693 |
| PUSHALA, JOHN M | 615 SOUTH POPLAR STREET | | | | MANTENO | IL | 60950-1693 |
| PUSHARD, JUDITH A | 2986 OLD DALLAS RD SW | | | | MARIETTA | GA | 30064 |
| PUSHECK, BARBARA A | 3017 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2955 |
| PUSHECK, BENJAMIN L | 3017 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2955 |
| PUSHIES, DANIEL W | 806 ROUND LAKE RD | | | | WHITE LAKE | MI | 48386 |
| PUSHMAN MANUFACTURING CO INC | JAMES W. PUSHMAN | 1044 GRANT STREET | | | LAKE WALES | FL | 33853 |
| PUSHMAN MANUFACTURING COMPANY | JAMES W. PUSHMAN | 1044 GRANT STREET | | | LAKE WALES | FL | 33853 |
| PUSHMAN MANUFACTURING COMPANY | JAMES W. PUSHMAN | 1044 GRANT ST | | | FENTON | MI | 48430-1716 |
| PUSHMAN, DALE M | 584 HUIZENGA AVE | | | | ZEELAND | MI | 49464-1423 |
| PUSHMAN, GENE E | 2228 E COOK RD | | | | GRAND BLANC | MI | 48439-8012 |
| PUSHWAL CLYDE (636600) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| PUSHWAL, CLYDE | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| PUSHWAL, CLYDE H | 9895 PALACE HALL DR | APT 213 | | | LAUREL | MD | 20723-5787 |
| PUSHWAL, HELEN M | APT 213 | 9895 PALACE HALL DRIVE | | | LAUREL | MD | 20723-5787 |
| PUSHWAL, HELEN M | 9895 PALACE HALL DRIVE | APT 213 | | | LAUREL | MD | 20723 |
| PUSIC, KAREN | 4490 RITA AVENUE | | | | AUSTINTOWN | OH | 44515-3826 |
| PUSIC, RATKO | 4490 RITA ST | | | | AUSTINTOWN | OH | 44515-3826 |
| PUSIN, CHARLES J | 36 EMMA ST | | | | GIRARD | OH | 44420-3201 |
| PUSKA, BERTHA I | 226 NANITA DR | | | | MONTROSE | MI | 48457-9165 |
| PUSKA, MICHAEL F | APT 403 | 4141 MCCARTY ROAD | | | SAGINAW | MI | 48603-9327 |
| PUSKA, WALLACE E | 6558 MILFORD RD | | | | HOLLY | MI | 48442-8648 |
| PUSKAR, ANNA L | 164 COUNTY PARK RD | | | | MT. PLEASANT | PA | 15666-2382 |
| PUSKAR, FRANK L | 835 KING ST | | | | PEEKSKILL | NY | 10566-1815 |
| PUSKAR, JAMES G | 1007 NEWPORT MEWS DR | | | | BENSALEM | PA | 19020-3948 |
| PUSKAR, JEAN R | 618 HOMESTEAD AVE | | | | PEEKSKILL | NY | 10566-5140 |
| PUSKAR, JOHN G | PO BOX 9022 | ADAM OPEL AG 86-01 | | | WARREN | MI | 48090-9022 |
| PUSKAR, KATHLEENE A | 4205 W PRICE BLVD | | | | NORTH PORT | FL | 34286-4208 |
| PUSKAR, KATHRYN A | 817 ALTHEA AVE NW | | | | WARREN | OH | 44483-2101 |
| PUSKAR, LORI | 1007 NEWPORT MEWS DR | | | | BENSALEM | PA | 19020-3948 |
| PUSKAR, ROBERT W | 41539 REDMOND CT | | | | CLINTON TOWNSHIP | MI | 48038-5854 |
| PUSKARCIK JR, THADDEUS R | 4081 LEEWOOD RD | | | | STOW | OH | 44224-2439 |
| PUSKARIC, ALAN T | 28 CONCORD DR 1 | | | | IRWIN | PA | 15642 |
| PUSKARIC, ALAN T | PO BOX 262 | | | | HARRISON CITY | PA | 15636-0262 |
| PUSKARIC, CHARLES W | MOTORVAGEN 1 FACK | STOCKHOLM | | | STOCKHOLM | | |
| PUSKARIC, DENNIS M | 9769 SE CRAPE MYRTLE CT | | | | HOBE SOUND | FL | 33455-3020 |
| PUSKARZ, DAVID R | 11939 GREENBRIAR DR | | | | JEROME | MI | 49249-9592 |
| PUSKAS, DAVID A | 5461 TOWNLINE RD | | | | SANBORN | NY | 14132-9001 |
| PUSSEHL, MATTHEW C | 65755 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1813 |
| PUSTAI, IRENE | 7775 BLOOMFIELD AVE | | | MONTREAL QC H3N-2H4 CANADA | | | |
| PUSTAI, RONALD J | 4 EAGLE WAY APT C | | | | QUEENSBURY | NY | 12804-5871 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PUSTARFI, ROBERT | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| PUSTARFI, SANDRA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| PUSTAY JR, FRANK | 8311 LEATHERMAN RD | | | | WADSWORTH | OH | 44281-8417 |
| PUSTAY, BERNARDICA S | 18088 HILLCREST DR | | | | LAKE MILTON | OH | 44429-9728 |
| PUSTELNIK, DONNA E | 4204 WESTON DR | | | | BURTON | MI | 48509-1049 |
| PUSTELNIK, DONNA E | 4204 WESTON | | | | BURTON | MI | 48509-1049 |
| PUSTELNIK, THOMAS E | 10835 HILLS LANE DR | | | | GOODRICH | MI | 48438-9462 |
| PUSTELNY, JOSEPH W | APT 1713 | 2349 RAILROAD STREET | | | PITTSBURGH | PA | 15222-4698 |
| PUSTELNY, MATTHEW | 11486 GERALD DR | | | | WARREN | MI | 48093-2603 |
| PUSTELNY, MICHAEL | 5851 SCOTCH SETTLEMENT RD | | | | ALMONT | MI | 48003 |
| PUSTOLA, LINDA L | 15870 WEST ALPINE RIDGE DRIVE | | | | SURPRISE | AZ | 85374-2196 |
| PUSTOLA, LINDA L | 15870 W ALPINE RIDGE DR | | | | SURPRISE | AZ | 85374-2196 |
| PUSTOVER KEITH | 242 SAND CASTLE DR | | | | HOLLAND | MI | 49424-6295 |
| PUSTOVER, DAVID P | 50940 PARK PLACE DR | | | | NORTHVILLE | MI | 48167-9167 |
| PUSTOVER, JANET K | 33 CHURCHILL DRIVE | | | | TINTON FALLS | NJ | 07724 |
| PUSTOVER, KEITH A | 242 SAND CASTLE DR | | | | HOLLAND | MI | 49424 |
| PUSTULKA, MICHAEL J | 4094 WOODARD RD | | | | DELEVAN | NY | 14042-9712 |
| PUSZCZAK, MARK | 6041 MEADOWBROOK DR | | | | NORCROSS | GA | 30093-3729 |
| PUSZCZAK, WLADYSLAWA | 6041 MEADOWBROOK DR | | | | NORCROSS | GA | 30093-3729 |
| PUSZERT, RONALD L | 24 MAPLEWOOD AVE | | | | BUFFALO | NY | 14224-1516 |
| PUSZYKOWSKI, CURT M | 7587 ALEX CT | | | | FREELAND | MI | 48623-8416 |
| PUSZYKOWSKI, JOHN M | 336 S LINCOLN RD | | | | BAY CITY | MI | 48708-9195 |
| PUSZYKOWSKI, LEAH B | 4800 WEISS ST | | | | SAGINAW | MI | 48603 |
| PUSZYKOWSKI, ROBERT | 3975 HACKETT RD | | | | SAGINAW | MI | 48603-9676 |
| PUSZYKOWSKI, VICTORIA | 336 S LINCOLN RD | | | | BAY CITY | MI | 48708-9195 |
| PUTALA BRIAN | 3129 EXETER DR | | | | MILFORD | MI | 48380-3233 |
| PUTALA, BRIAN J | 3129 EXETER DR | | | | MILFORD | MI | 48380-3233 |
| PUTANS, BRONISLAWS B | 2308 BARNARD ST | | | | SAGINAW | MI | 48602-5064 |
| PUTANSU, JAMES M | 28075 RUBY CT | | | | CHESTERFIELD | MI | 48047-5253 |
| PUTANSU, RICHARD J | 53684 OAKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48315-1921 |
| PUTANSU, RICHARD J | 42716 TESSMER DR | | | | STERLING HEIGHTS | MI | 48314-3078 |
| PUTAREK JR, JOSEPH P | 6274 TALA DR | | | | POLAND | OH | 44514-2117 |
| PUTAREK JR., JOSEPH P | 6274 TALA DR | | | | POLAND | OH | 44514-2117 |
| PUTATERI, BONNIE G | 5794 LEETE RD | | | | LOCKPORT | NY | 14094-1210 |
| PUTCHA, NARASIMHA S | 6040 HEARTHSIDE DR | | | | TROY | MI | 48098-5363 |
| PUTCO INC | 216 W 1ST ST | | | | STORY CITY | IA | 50248-1900 |
| PUTCO INC LTR RE US PAT NO 5476349 | PUTCO INC | 801 GRAND AVE STE 3200 | | | DES MOINES | IA | 50309-8009 |
| PUTCO INC. | 216 W 1ST ST | | | | STORY CITY | IA | 50248-1900 |
| PUTERBAUGH JR, DONNELL E | 7228 TARRYTON RD | | | | CENTERVILLE | OH | 45459-3451 |
| PUTERBAUGH, BARBARA J | 786 BRITTON AVE | | | | DAYTON | OH | 45429-5606 |
| PUTERBAUGH, BARRY G | 3780 IRIS DR | | | | WATERFORD | MI | 48329-1113 |
| PUTERBAUGH, DEBORAH K | 3374 DITMER RD | | | | LAURA | OH | 45337-8739 |
| PUTERBAUGH, EDNA M | 786 BRITTON AVE | | | | DAYTON | OH | 45429-5606 |
| PUTERBAUGH, ELNORA | 902 CLARKSDALE DRIVE | | | | MUNCIE | IN | 47304 |
| PUTERBAUGH, EMERSON H | 4272 CROWNWOOD AVE | | | | DAYTON | OH | 45415 |
| PUTERBAUGH, GLEN R | 1752 WATERVIEW WAY | | | | KOKOMO | IN | 46902-8113 |
| PUTERBAUGH, HELEN H | 319 ALBERT RD | | | | BROOKVILLE | OH | 45309-9247 |
| PUTERBAUGH, HELEN M | 325 W PEABODY CIRCLE | | | | AVON PARK | FL | 33825-2275 |
| PUTERBAUGH, HELEN M | 1957 N LAKEMAN DR | | | | BELLBROOK | OH | 45305-1212 |
| PUTERBAUGH, JEWELL L | 6539 HOLLANSBURG SAMPSON RD | | | | ARCANUM | OH | 45304-9021 |
| PUTERBAUGH, JEWELL L | 6539 HOLLANDSBURG-SAMPSON RD. | | | | ARCANUM, | OH | 45304-9021 |
| PUTERBAUGH, JOAN | 6818 SHAWNEE RUN RD | | | | CINCINNATI | OH | 45243-2418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PUTERBAUGH, JOHN A | 4448 REDONDA LN | | | | DAYTON | OH | 45416-1324 |
| PUTERBAUGH, JOHN D | 786 BRITTON AVE | | | | DAYTON | OH | 45429-5606 |
| PUTERBAUGH, JOHN D | 786 BRITTON DR | | | | DAYTON | OH | 45429-5606 |
| PUTERBAUGH, KATHERINE M | 1654 PENCE PL | | | | DAYTON | OH | 45432-3316 |
| PUTERBAUGH, KATHERINE M | 1654 PENCE PLACE | | | | DAYTON | OH | 45432-3316 |
| PUTERBAUGH, LANA R | 2880 S 1100 E | | | | PERU | IN | 46970 |
| PUTERBAUGH, MICHAEL D | 1612 REDBUSH AVE | | | | KETTERING | OH | 45420-1348 |
| PUTERBAUGH, PEARL | 4272 CROWNWOOD AVE | | | | DAYTON | OH | 45415-1402 |
| PUTERBAUGH, PEARL | 4272 CORWNWOOD AVE. | | | | DAYTON | OH | 45415-5415 |
| PUTERBAUGH, ROBERT L | 4206 WYNFIELD PL | | | | ENGLEWOOD | OH | 45322-2646 |
| PUTERBAUGH, RONALD S | 5023 JORDAN RD | | | | LEWISBURG | OH | 45338-7774 |
| PUTERBAUGH, SHIRLEY L | 5407 WOODLAND RD | | | | CELINA | OH | 45822-5822 |
| PUTERBAUGH, STEPHEN E | 10950 ROSE LN | | | | BIRCH RUN | MI | 48415-9437 |
| PUTERBAUGH, SUZANNE | 1240 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-9634 |
| PUTERBAUGH, THELMA B | PO BOX 168 | | | | DALEVILLE | IN | 47334-0168 |
| PUTERBAUGH, THELMA B | BOX 168 | | | | DALEVILLE | IN | 47334-0168 |
| PUTERBAUGH, WILLIAM D | 3374 DITMER RD | | | | LAURA | OH | 45337-8739 |
| PUTERBAUGH,WILLIAM D | 3374 DITMER RD | | | | LAURA | OH | 45337-8739 |
| PUTHOFF, BERNETTA M | 4502 PARKWOOD DR | | | | MILTON | WI | 53563-8976 |
| PUTHOFF, DENNIS R | 4502 PARKWOOD DR | | | | MILTON | WI | 53563-8976 |
| PUTHOFF, DOROTHY M | 1620 MARLBORO LN | | | | CREST HILL | IL | 60403-2016 |
| PUTHOFF, ELLA M | APT 19 | 3280 WALTON BOULEVARD | | | ROCHESTER HLS | MI | 48309-1287 |
| PUTHOFF, JIMMIE L | 4789 BAYSHORE DR | | | | BLAINE | WA | 98230-6501 |
| PUTHOFF, ROBERT H | 8 WARE AVE | | | | DAYTON | OH | 45410-2131 |
| PUTIGANO, VICTORIA S | 701 SUMMIT ST | APT 40 | | | NILES | OH | 44446-4446 |
| PUTIGANO, VICTORIA S | 701 SUMMIT AVE APT 40 | | | | NILES | OH | 44446-3652 |
| PUTINSKY, COLLEEN T | 5337 CHIN MAYA DR | | | | SWARTZ CREEK | MI | 48473-8611 |
| PUTINSKY, GOLDA M | 265 SYCAMORE DRIVE | | | | OAKLAND | MI | 48363-1356 |
| PUTKAMER, KEVIN | | | | | | | |
| PUTKO, JULIE | 17 SANDRA AVE | | | | TERRYVILLE | CT | 06786-5016 |
| PUTKO, VALERIE F | 1161 WILL O WOOD DR | | | | HUBBARD | OH | 44425-3337 |
| PUTKOVICH, VIOLA E | PO BOX 1636 | | | | CASHIERS | NC | 28717-1636 |
| PUTMAN EXPRESS | 309 E OREGON ST | | | | LAPEER | MI | 48446-2325 |
| PUTMAN I I, LLOYD F | 1304 PENBROKE DR # 154 | | | | OWOSSO | MI | 48867-4712 |
| PUTMAN II, LLOYD FRANCIS | 1304 PENBROKE DR # 154 | | | | OWOSSO | MI | 48867-4712 |
| PUTMAN JOHN (447105) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PUTMAN JR, FRED W | 3093 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8995 |
| PUTMAN ROBERT (447106) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PUTMAN ROBERT A (350842) - FRIZZIOLE CHARLES | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| PUTMAN, AUDREY J | 1931 LORAINE AVE | | | | LANSING | MI | 48910-8730 |
| PUTMAN, BRYAN V | 111 SUGAR MILL DR | | | | BOWLING GREEN | KY | 42104-0397 |
| PUTMAN, CHARLES E | 247 ROBINHOOD WAY | | | | FYFFE | AL | 35971-3250 |
| PUTMAN, CHARLES P | 1002 GILBERT PL | | | | BRENTWOOD | TN | 37027-4775 |
| PUTMAN, CHARLES R | 5035 PHEASANT RD | | | | WATERFORD | MI | 48327-2464 |
| PUTMAN, CHARLIE S | 557 TRI COUNTY RD | | | | BROOKS | GA | 30205-2452 |
| PUTMAN, CHRISTOPHER M | 3839 GARFIELD ST | | | | WAYNE | MI | 48184-1929 |
| PUTMAN, CINDA | 4130 HEATHGATE DR | | | | LANSING | MI | 48911-2518 |
| PUTMAN, CLYDE B | 2813 W LEVEE OAKS | | | | COLLIERVILLE | TN | 38017-8928 |
| PUTMAN, DANIEL E | 6820 CRANBERRY DRIVE | | | | NEW PORT RICHEY | FL | 34653-4653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PUTMAN, DE-ANNE E | 1744 LAKE HEIGHTS CIR | | | | DACULA | GA | 30019-3234 |
| PUTMAN, DEAN E | 686 DARTMOUTH DR | | | | ROCHESTER HILLS | MI | 48307-4518 |
| PUTMAN, DEAN EDWARD | 686 DARTMOUTH DR | | | | ROCHESTER HILLS | MI | 48307-4518 |
| PUTMAN, DORIS | 573 MAJESTIC DR | | | | DAYTON | OH | 45427-2825 |
| PUTMAN, DOROTHY M | 39500 WARREN ROAD | #361 WEST HICKORY | | | CANTON | MI | 48187 |
| PUTMAN, DOROTHY M | 39500 WARREN RD TRLR 361 | #361 WEST HICKORY | | | CANTON | MI | 48187-4349 |
| PUTMAN, ELLINGTON E | 575 OTAY LAKES RD APT 39 | | | | CHULA VISTA | CA | 91913-1005 |
| PUTMAN, GARRY W | 2110 N SALEM DR | | | | INDEPENDENCE | MO | 64058-1355 |
| PUTMAN, GREGORY D | 3817 OAKCREST LANE | | | | ZEPHYRHILLS | FL | 33541-6423 |
| PUTMAN, GREGORY D | 5827 PINECREST DR | | | | NEW PRT RCHY | FL | 34653-4426 |
| PUTMAN, HAZEL M | 3102 PROSPECT ELKTON RD | | | | PROSPECT | TN | 38477-6228 |
| PUTMAN, HOBART J | 1994 E SNOVER RD | | | | MAYVILLE | MI | 48744-9711 |
| PUTMAN, IVAN A | 3023 DEBRA CT | | | | AUBURN HILLS | MI | 48326-2043 |
| PUTMAN, J C | 2390 MIAMI BEACH DR | | | | FLINT | MI | 48507-1031 |
| PUTMAN, JACK L | 403 PINECREST DR | | | | DOTHAN | AL | 36301-5051 |
| PUTMAN, JEFFREY A | 10888 DEVILS LAKE HWY | | | | ADDISON | MI | 49220-9539 |
| PUTMAN, JEFFREY AVEN | 10888 DEVILS LAKE HWY | | | | ADDISON | MI | 49220-9539 |
| PUTMAN, JESS A | 4346 APACHE DR | | | | BURTON | MI | 48509-1414 |
| PUTMAN, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PUTMAN, JOYCE A | P.O. BOX 1866 | | | | BULLHEAD CITY | AZ | 86430-1866 |
| PUTMAN, JOYCE A | PO BOX 1866 | | | | BULLHEAD CITY | AZ | 86430-1866 |
| PUTMAN, LARRY G | 2822 N 83RD TER | | | | KANSAS CITY | KS | 66109-1840 |
| PUTMAN, MARRELL | 1070 KETTERING ST | | | | BURTON | MI | 48509-2350 |
| PUTMAN, MARTHA A | 3023 DEBRA CT | | | | AUBURN HILLS | MI | 48326-2043 |
| PUTMAN, MICHAEL C | 11701 MERIDIAN LINE RD | | | | JOHANNESBURG | MI | 49751-9404 |
| PUTMAN, MICHELE D | 207 LAFAYETTE ST | | | | DALLAS | GA | 30157-0566 |
| PUTMAN, PATRICIA A | 403 PINECREST DR | | | | DOTHAN | AL | 36301-5051 |
| PUTMAN, PATRICK M | 1839 MORIN DR | | | | BAY CITY | MI | 48708-6955 |
| PUTMAN, RALPH L | 967 E TIENKEN RD | | | | ROCHESTER HILLS | MI | 48306-4548 |
| PUTMAN, RAYMOND D | 7064 DOWN CREEK DR | | | | VASSAR | MI | 48768-9250 |
| PUTMAN, ROBERT F | PO BOX 549 | | | | CATAWBA | NC | 28609-0549 |
| PUTMAN, ROBERT F | 40388 WORTHINGTON CT | | | | CANTON | MI | 48188-1510 |
| PUTMAN, RONALD O | 3418 N 1220 W | | | | FLORA | IN | 46929-9535 |
| PUTMAN, SHARON L | 12754 WILLOW TRAIL DR | | | | FLORISSANT | MO | 63033-4695 |
| PUTMAN, THOMAS E | 3770 SHERBROOK CT | | | | COLLEGE PARK | GA | 30349-1445 |
| PUTMAN, TRACY J | 201 N CHESTER RD | | | | CHARLOTTE | MI | 48813-9547 |
| PUTMAN, WILLIAM C | 348 S MAIN ST | | | | BOAZ | AL | 35957-2028 |
| PUTNAK, ROBERT L | 1507 4TH ST | | | | MONONGAHELA | PA | 15063-1204 |
| PUTNAM BUICK, INC. | JOSEPH PUTNAM | 900 PENINSULA AVE | | | BURLINGAME | CA | 94010-3083 |
| PUTNAM BUICK-PONTIAC-GMC TRUCK, INC | 900 PENINSULA AVE | | | | BURLINGAME | CA | 94010-3083 |
| PUTNAM BUICK-PONTIAC-GMC TRUCK, INC. | 900 PENINSULA AVE | | | | BURLINGAME | CA | 94010-3083 |
| PUTNAM CHEV-CADI-HUMM INC | JOSEPH PUTNAM | 198 CALIFORNIA DR | | | BURLINGAME | CA | 94010-4323 |
| PUTNAM CHEVROLET CADILLAC & HUMMER | 198 CALIFORNIA DR | | | | BURLINGAME | CA | 94010-4323 |
| PUTNAM CHEVROLET-CADILLAC-HUMMER, INC. | JOSEPH PUTNAM | 198 CALIFORNIA DR | | | BURLINGAME | CA | 94010-4323 |
| PUTNAM CHEVROLET-PONTIAC COMPANY | WILLIAM CAMPBELL | 500 W BUCHANAN ST | | | CALIFORNIA | MO | 65018-1225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PUTNAM CHEVROLET-PONTIAC COMPANY | 500 W BUCHANAN ST | | | | CALIFORNIA | MO | 65018-1225 |
| PUTNAM COUNTY C.S.E.A. | ACCT OF PATRICK W BLOOMFIELD | 1331 E FOURTH ST | | | OTTAWA | OH | 45875 |
| PUTNAM COUNTY C.S.E.A. | ACCT OF T KELLER | 1331 E FOURTH ST | | | OTTAWA | OH | 45875 |
| PUTNAM COUNTY C.S.E.A. | ACCOUNT OF ALPHONSE H SCHNIPKE | 1331 E FOURTH ST | | | OTTAWA | OH | 45875 |
| PUTNAM COUNTY CLERK | ACCOUNT OF RONNIE SMITH | CAUSE #CV84434 | COURTHOUSE | | GREENCASTLE | IN | 31264 |
| PUTNAM COUNTY CLERKS OFFICE | COUNTY OFFICE BUILDING | 40 GLENEIDA AVE | | | CARMEL | NY | 10512 |
| PUTNAM COUNTY CPR | NORMIE MYER TREASURER | 493 S OAK ST | | | OTTAWA | OH | 45875-1827 |
| PUTNAM COUNTY CSEA ACCT OF | A H SCHNIPKE 88-169 | PO BOX 30 | 1331 E FOURTH ST | | OTTAWA | OH | 45875-0030 |
| PUTNAM COUNTY TAX COLLECTOR | PO BOX 1339 | | | | PALATKA | FL | 32178-1339 |
| PUTNAM COUNTY TREASURER | 245 E. MAIN STREET | | | | OTTAWA | OH | 45875 |
| PUTNAM COUNTY VEHICLE MAINTENANCE DEPT. | | 270 CARLEN AVE | | | | TN | 38501 |
| PUTNAM COURTY COURT | 245 E MAIN ST STE 303 | | | | OTTAWA | OH | 45875-1988 |
| PUTNAM DOUGLAS | 7288 BIRCH DRIVE | | | | NINEVEH | IN | 46164-9438 |
| PUTNAM HAYES & BARTLETT INC | 10 CANAL PARK STE 4 | | | | CAMBRIDGE | MA | 02141-2250 |
| PUTNAM HAYES & BARTLETT INC | 1776 EYE ST | | | | WASHINGTON | DC | 20006 |
| PUTNAM HOSPITAL CENT | 200 WESTAGE BUSINESS CTR DR STE 230 | | | | FISHKILL | NY | 12524-2288 |
| PUTNAM INVESTMENTS | CONSOLIDATED CASHBOOKS | 100 FINANCIAL PARK | | | FRANKLIN | MA | 02038-3232 |
| PUTNAM JR, JOHNNY W | 41151 COLONIAL DR | | | | SORRENTO | LA | 70778-3432 |
| PUTNAM JR, LOEL R | PO BOX 4389 | | | | FORT SMITH | AR | 72914-4389 |
| PUTNAM JR, WAYNE L | 11066 MAPLE RUN BLVD | | | | CLIO | MI | 48420-2401 |
| PUTNAM OZELL (631528) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| PUTNAM PRECISION MOLDING INC | 11 DANCO RD | | | | PUTNAM | CT | 06260-3001 |
| PUTNAM RICHARD A (407626) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PUTNAM SALES & SERVICE, INC. | GREGORY KING | 139 POMFRET ST | | | PUTNAM | CT | 06260-1803 |
| PUTNAM TRANSFER & STORAGE CO | 1705 MOXAHALA AVE | | | | ZANESVILLE | OH | 43701-5952 |
| PUTNAM, AARON C | 4571 MARLETTE RD | | | | CLIFFORD | MI | 48727-9523 |
| PUTNAM, AMANDA J | 27200 U DR N | | | | SPRINGPORT | MI | 49284-9412 |
| PUTNAM, AMANDA J | 4143 BRIDGEPORT DR | | | | LANSING | MI | 48911 |
| PUTNAM, ANDREA K | 41151 COLONIAL DR | | | | SORRENTO | LA | 70778-3432 |
| PUTNAM, ANDREA KANGELARIS | 41151 COLONIAL DR | | | | SORRENTO | LA | 70778-3432 |
| PUTNAM, ARTHUR C | W161N10515 BROOK HOLLOW DR | | | | GERMANTOWN | WI | 53022-5707 |
| PUTNAM, AUDREY L | PO BOX 62 | 11267 S MISSION RD | | | SHEPHERD | MI | 48883-0062 |
| PUTNAM, BOBBIE J | 1653 RIVIERA ST | | | | SAGINAW | MI | 48604-1654 |
| PUTNAM, BOBBIE JO | 1653 RIVIERA ST | | | | SAGINAW | MI | 48604-1654 |
| PUTNAM, CALVIN E | 1122 REMINGTON TRL | | | | COLUMBIA | TN | 38401-9051 |
| PUTNAM, CECIL E | 4175 MUSHROOM RD | | | | DEFORD | MI | 48729-9727 |
| PUTNAM, CHRISTINE A | 8231 S 43RD ST | | | | FRANKLIN | WI | 53132-7915 |
| PUTNAM, CONNIE S | 3503 MCKINLEY RD 824 | | | | MIO | MI | 48647 |
| PUTNAM, DANIEL R | 8657 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8748 |
| PUTNAM, DARLEEN ANN | 1209 CENTER ST, ALOHA | | | | CHEBOYGAN | MI | 49721 |
| PUTNAM, DARRELL J | 258 E MAIN ST UNIT E | | | | LOS GATOS | CA | 95030-6141 |
| PUTNAM, DAVID J | 480 CALKINS RD | | | | ROCHESTER | NY | 14623 |
| PUTNAM, DAVID L | 7107 BRODERICK DR | | | | MELBOURNE | FL | 32940-5901 |
| PUTNAM, DAVID M | 3226 MURPHY LN | | | | COLUMBIA | TN | 38401 |
| PUTNAM, DENISE L | 2325 ORE CREEK LN | | | | BRIGHTON | MI | 48114-6902 |
| PUTNAM, DENNIS N | 228 OHIO AVE NW | | | | WARREN | OH | 44485-2752 |
| PUTNAM, DENNIS W | 7119 VIENNA ROAD | | | | OTISVILLE | MI | 48463-9474 |
| PUTNAM, DIANNA J | 1006 HAROLD ST | | | | BAY CITY | MI | 48708-7565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PUTNAM, DONALD E | 1305 ORCHARD LN | | | | HARVARD | IL | 60033-3720 |
| PUTNAM, DONNA CHRISTINE | 4571 MARLETTE RD | | | | CLIFFORD | MI | 48727-9523 |
| PUTNAM, DORA L | PO BOX 22992 | | | | DENVER | CO | 80222-0992 |
| PUTNAM, ERIC A | 10009 MERRILL DR | | | | FENTON | MI | 48430 |
| PUTNAM, FORD E | 1870 S MURRAY RD | | | | CARO | MI | 48723-9454 |
| PUTNAM, GEORGE WASHINGTON | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| PUTNAM, GERALD L | 471 LANSING RD | | | | AKRON | OH | 44312-2254 |
| PUTNAM, GERALD R | 3413 BADGER CT | | | | PUEBLO | CO | 81005-4008 |
| PUTNAM, GLENN A | 8231 S 43RD ST | | | | FRANKLIN | WI | 53132-7915 |
| PUTNAM, HELEN L | G 6305 BREWER RD | | | | FLINT | MI | 48507-4603 |
| PUTNAM, JACK W | 830 WHEELING RD | | | | IMLAY CITY | MI | 48444-9413 |
| PUTNAM, JAMES A | PO BOX 521 | | | | NEWTON FALLS | OH | 44444-0521 |
| PUTNAM, JAMES E | 8726 SWAN RD | | | | ONAWAY | MI | 49765-8820 |
| PUTNAM, JAMES M | 9815 RENTSMAN NE | | | | CEDAR SPRINGS | MI | 49319-9769 |
| PUTNAM, JAMES M | 1906 NUECES TRL | | | | ARLINGTON | TX | 76012-3028 |
| PUTNAM, JANE B | 16216 TERRY LN | | | | HUNTERSVILLE | NC | 28078-9389 |
| PUTNAM, JEAN M | 1900 REDBUD LN APT 230 | | | | LANSING | MI | 48917-7643 |
| PUTNAM, JEANNE E | 160 QUARRY HILL EST 160 | | | | AKRON | NY | 14001 |
| PUTNAM, JOHN E | 12774 MAXWELL RD | | | | CARLETON | MI | 48117-9700 |
| PUTNAM, JOHN ERNEST | 12774 MAXWELL RD | | | | CARLETON | MI | 48117-9700 |
| PUTNAM, JOHN L | 6625 SWALLOW DR | | | | HARRISON | MI | 48625-9049 |
| PUTNAM, JOHN P | 206 PARK RIDGE DR | | | | BRANDON | MS | 39042-2947 |
| PUTNAM, JOHN R | 103 MIDFOREST LDG | | | | PRUDENVILLE | MI | 48651 |
| PUTNAM, JULIA A | 228 OHIO AVE NW | | | | WARREN | OH | 44485-2752 |
| PUTNAM, KATHRYN R | 1424 ROSSDALE DR | | | | WATERFORD | MI | 48328-4771 |
| PUTNAM, KENNETH J | 1209 CENTER ST, ALOHA | | | | CHEBOYGAN | MI | 49721 |
| PUTNAM, KENNETH L | 2754 CHURCH LN | | | | TANEYTOWN | MD | 21787-1468 |
| PUTNAM, KENNETH LEE | 2754 CHURCH LN | | | | TANEYTOWN | MD | 21787-1468 |
| PUTNAM, KENNETH R | 6512 WATERFORD HILL TER | | | | CLARKSTON | MI | 48346-3382 |
| PUTNAM, KIM M | 8020 W FOREST HOME AVE | | | | GREENFIELD | WI | 53220-3736 |
| PUTNAM, KIM MARIE | 8020 W FOREST HOME AVE | | | | GREENFIELD | WI | 53220-3736 |
| PUTNAM, KIRK S | 2937 KEMLER RD | | | | EATON RAPIDS | MI | 48827-8931 |
| PUTNAM, LARRY J | 2460 E DECKERVILLE RD | | | | CARO | MI | 48723-9103 |
| PUTNAM, LIBRADA G | 80 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1131 |
| PUTNAM, LINDA J | 1729 ALLEGAN ST | | | | SAGINAW | MI | 48602-2618 |
| PUTNAM, LYLE A | 406 GAYLORD ST | | | | NEW HUDSON | MI | 48165-9782 |
| PUTNAM, MARIANNE T | 404 N ADELAIDE | | | | FENTON | MI | 48430-1825 |
| PUTNAM, MARY JO | 16785 EDERER RD. | | | | HEMLOCK | MI | 48626 |
| PUTNAM, MICHAEL G | 404 N ADELAIDE ST | | | | FENTON | MI | 48430-1825 |
| PUTNAM, NANCY | 103 MIDFOREST LDG | | | | PRUDENVILLE | MI | 48651-9471 |
| PUTNAM, OZELL | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| PUTNAM, PATRICIA A | 10831 LAKE ST | | | | PAVILION | NY | 14525-9703 |
| PUTNAM, PAULINE | 4175 MUSHROOM RD | | | | DEFORD | MI | 48729-9727 |
| PUTNAM, RANDALL E | 1653 RIVIERA ST | | | | SAGINAW | MI | 48604-1654 |
| PUTNAM, RHANDY A | 1451 HOLLY ST | | | | CANTON | GA | 30114-8738 |
| PUTNAM, RICHARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PUTNAM, RICHARD J | 1140 TOWNLINE CT | | | | GRAND BLANC | MI | 48439-1627 |
| PUTNAM, RICHARD L | 8 BALSAM DRIVE | | | | SAINT LOUIS | MI | 48880-1003 |
| PUTNAM, RICK L | PO BOX 415 | | | | IMLAY CITY | MI | 48444-0415 |
| PUTNAM, ROBERT A | 3992 BAYWATCH LNDG NW | | | | ACWORTH | GA | 30101 |
| PUTNAM, ROBERT M | 2325 ORE CREEK LN | | | | BRIGHTON | MI | 48114-6902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PUTNAM, ROSELLA | 4150 SCHREIBER RD | | | | HEMLOCK | MI | 48626-9537 |
| PUTNAM, ROSELLA | 4150 S SCHRIEBER RD | | | | HEMLOCK | MI | 48626-9537 |
| PUTNAM, RUBY H | 140 ALLENWOOD RD | | | | FAYETTEVILLE | GA | 30214-1402 |
| PUTNAM, RUSSELL J | 2115 E EVERGREEN DR | | | | CARO | MI | 48723-9224 |
| PUTNAM, SUMMER A | 1845 GREENWOOD RD | | | | LAPEER | MI | 48446-9336 |
| PUTNAM, TERRENCE L | 4450 EL CENTRO RD APT 412 | | | | SACRAMENTO | CA | 95834-2662 |
| PUTNAM, TERRENCE L | APT 412 | 4450 EL CENTRO ROAD | | | SACRAMENTO | CA | 95834-2662 |
| PUTNAM, THOMAS E | 3323 RIVER ST | | | | KINGSTON | MI | 48741-9701 |
| PUTNAM, THOMAS E | 8499 EAST M-71 LOT 119 | | | | DURAND | MI | 48429 |
| PUTNAM, WILLIAM D | 4208 LITTLE RD | | | | CASS CITY | MI | 48726-9330 |
| PUTNAM, WILLIAM H | 3746 CHASE AVE | | | | MIAMI BEACH | FL | 33140 |
| PUTNAM, WILLIAM J | 11114 ROLLINGWOOD DR | | | | PORT RICHEY | FL | 34668-2329 |
| PUTNAM, WILLIAM L | PO BOX 277 | | | | DRYDEN | MI | 48428-0277 |
| PUTNAM, WILMA L | 3105 LAKE RD N | | | | BROCKPORT | NY | 14420-9303 |
| PUTNAM-VANDERZEE, JOYCE A | 38 GREYLEDGE DR | | | | LOUDONVILLE | NY | 12211-2054 |
| PUTNEY ALTON | 11217 E ATHERTON RD | | | | DAVISON | MI | 48423-9201 |
| PUTNEY MATTHEW J | 1125 FLAMMANG DR APT 4 | | | | WATERLOO | IA | 50702-4327 |
| PUTNEY, ALTON D | 11217 E ATHERTON RD | | | | DAVISON | MI | 48423-9201 |
| PUTNEY, CHARLES L | 323 AUTHER BRADLEY RD RR3 | | | | LONDON | OH | 43140 |
| PUTNEY, CLARANCE L | 10520 SHERIDAN RD | | | | MONTROSE | MI | 48457-9403 |
| PUTNEY, CLARANCE LEON | 10520 SHERIDAN RD | | | | MONTROSE | MI | 48457-9403 |
| PUTNEY, CLARENCE L | RTE 265 | | | | CIBOLA | AZ | 85328 |
| PUTNEY, DANIEL G | 426 PLEASANT ST | | | | GRAND LEDGE | MI | 48837-1429 |
| PUTNEY, DAVID C | 4527 TERRY DR SE | | | | KENTWOOD | MI | 49512-5318 |
| PUTNEY, DAVID G | 5210 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1089 |
| PUTNEY, ETHELYN | 7520 KIMBALL RD | | | | LYONS | MI | 48851-9697 |
| PUTNEY, GREGORY E | 2824 SKIDMORE RD | | | | BRETHREN | MI | 49619-9630 |
| PUTNEY, GREGORY EUGENE | 2824 SKIDMORE RD | | | | BRETHREN | MI | 49619-9630 |
| PUTNEY, GREGORY M | 220 W LINCOLN ST | | | | GRAND LEDGE | MI | 48837-1512 |
| PUTNEY, HARRY A | 183 BRIDGE ST | | | | FRANKFORT | MI | 49635-9761 |
| PUTNEY, JOHN D | 2642 W M 21 | | | | OWOSSO | MI | 48867-8125 |
| PUTNEY, JOHN DEWAYNE | 2642 WEST M 21 | | | | OWOSSO | MI | 48867-8125 |
| PUTNEY, JUNE A | 13 SILENT MEADOWS DR | | | | SPENCERPORT | NY | 14559-9571 |
| PUTNEY, LYNN R | 7705 QUAIL RUN EAST SE | | | | GRAND RAPIDS | MI | 49508-7297 |
| PUTNEY, MARVA A | 5210 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1089 |
| PUTNEY, PATRICIA J | 2344 BOHNBURG AVE | | | | GROVE CITY | OH | 43123-4711 |
| PUTNEY, ROGER A | 7524 KIMBALL RD | | | | LYONS | MI | 48851-9697 |
| PUTNEY, VERNON W | 514 VILLAGE BLVD N | | | | BALDWINSVILLE | NY | 13027-3099 |
| PUTNIK, BERNADINE L | 4270 BRANDYWINE DR | | | | BOCA RATON | FL | 33487-2276 |
| PUTNIK, LJILJANA | 111 AUSTIN CT | | | | BOWLING GREEN | KY | 42104-8598 |
| PUTNIK, NINOSLAV | 111 AUSTIN CT | | | | BOWLING GREEN | KY | 42104-8598 |
| PUTNIK, WILLARD | 60 SAUSALITO DR | | | | BOYNTON BEACH | FL | 33436-2028 |
| PUTNINS, MILDA | 12830 DEER PATH LN | C/O SILVIJA ROWE | | | HARTLAND | MI | 48353-3014 |
| PUTNINS, MILDA | C/O SILVIJA ROWE | 12830 DEER PATH LANE | | | HARTLAND | MI | 48353 |
| PUTNIS, RUTA | 2039 NORTHWEST | | | | LANSING | MI | 48906-3651 |
| PUTNOKY, ELIZABETH H | 3756 US HIGHWAY ROUTE I | | | | MONMOUTH JCT | NJ | 08852 |
| PUTRICH, JULIA D | 13346 EAGLE NEST TRL | | | | SHELBY TOWNSHIP | MI | 48315-2322 |
| PUTRICH, STUART M | 13346 EAGLE NEST TRL | | | | SHELBY TOWNSHIP | MI | 48315-2322 |
| PUTROW, JOHN A | 7280 NW 44TH LN | | | | OCALA | FL | 34482 |
| PUTRYCUS, ROBERT | 27936 ROCKWOOD ST | | | | SAINT CLAIR SHORES | MI | 48081-3634 |
| PUTSCH GMBH & CO KG | 4120 LUELLA LN | | | | AUBURN HILLS | MI | 48326-1576 |
| PUTSCH GMBH & CO KG | IAN COFFER | 3275 LAPEER RD W | | | AUBURN HILLS | MI | 48326-1723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PUTSCH GMBH & CO KG | IAN COFFER | 3275 LAPEER ROAD WEST | | TILBURY, ON CANADA | | | |
| PUTSCH GMBH & CO KG | PATRICK KELLEHER | 1101 EAST EIGHTH STREET | | | ARNOLD | MO | 63010 |
| PUTSCH GMBH & CO KG | VON-MILLER-STRASSE 17 | | | KAISERSLAUTEN RP 67887 GERMANY | | | |
| PUTSCHKO, WILLIAM | 65172 85TH PL | | | | BEND | OR | 97701-8087 |
| PUTSEY, BILLY E | 2958 GENES DR | | | | AUBURN HILLS | MI | 48326-2108 |
| PUTSEY, HWA C | 2958 GENES DR | | | | LAKE ANGELUS | MI | 48326-2108 |
| PUTSEY, NANCY L | 814 EMERSON AVE | | | | PONTIAC | MI | 48340-3223 |
| PUTSEY, NANCY L | 814 EMERSON ST | | | | PONTIAC | MI | 48340-3223 |
| PUTT GENE | C/O GOLDBERG, PERSKY & WHITE, PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| PUTT, DAVID A | 1220 SW 128TH ST | | | | OKLAHOMA CITY | OK | 73170-6956 |
| PUTT, RICHARD A | 5470 CLARK RD | | | | BATH | MI | 48808-9761 |
| PUTT, STEPHEN F | 1345 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444-9520 |
| PUTT, THERESE R | 8766 WOODBRIDGE DR | | | | GREENDALE | WI | 53129-1086 |
| PUTT, THOMAS D | 11691 WHITETAIL DR | | | | MARILLA | NY | 14102-9710 |
| PUTTEN, ROOSEVELT | 138 SHIAWASSEE RIVER DR | | | | ADRIAN | MI | 49221-7720 |
| PUTTERBAUGH, JAMES B | 4360 MAILBOX AVE | | | | NORTH FORT MYERS | FL | 33903-5844 |
| PUTTHOFF, ARTHUR L | 207 MAIN ST | | | | BROMLEY | KY | 41016-1205 |
| PUTTHOFF, JOHN E | 495 12TH TERRACE | | | | TONGANOXIE | KS | 66086-5507 |
| PUTTHOFF, PHOEBE | 3183 HEATHERSIDE DR | | | | DUBLIN | OH | 43017-1821 |
| PUTTHOFF, THOMAS R | 610 RIDGEWAY ST | | | | TONGANOXIE | KS | 66086-9589 |
| PUTTI, MARINO V | 2100 GRAFTON AVE | | | | CLERMONT | FL | 34711-5240 |
| PUTTKAMER, GLADYS N | 1439 WILLOW STREET | | | | WESTERN SPRINGS | IL | 60558-1362 |
| PUTTKAMER, GLADYS N | 1439 WILLOW AVE | | | | WESTERN SPRINGS | IL | 60558-1362 |
| PUTTS HOWARD L (494114) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PUTTS, HOWARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PUTTS, LAWRENCE J | 3425 FOSTER RIDGE LN | | | | CARMEL | IN | 46033-4640 |
| PUTTS, MICHAEL D | 708 WESSEX DR | | | | MURRELLS INLET | SC | 29576-9763 |
| PUTTY, DONALD R | 17620 OWENS ST | | | | ATHENS | AL | 35611-5682 |
| PUTTY, KATE | 12810 COLUMBIA | | | | REDFORD | MI | 48239-2790 |
| PUTTY, MICHAEL W | 1175 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236 |
| PUTTY, SANDRA M | 234 SULLIVAN DR | | | | SAN ANTONIO | TX | 78213-3452 |
| PUTTY, WILLIAM L | 57564 RUBY LN | | | | WASHINGTN TWP | MI | 48094-3147 |
| PUTVIN, THOMAS G | 49200 VILLAGE POINTE DR | | | | SHELBY TWP | MI | 48315-3987 |
| PUTZ FRANK (ESTATE OF) (454771) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PUTZ, DAVID W | 1737 HARRISON LN | | | | YOUNGSTOWN | NY | 14174 |
| PUTZ, FRANK | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| PUTZ, GARY M | 414 BARTELL LN | | | | WEBSTER | NY | 14580-1753 |
| PUTZ, GERALD F | 376 ABBEY WOOD DR | | | | ROCHESTER | MI | 48306-2602 |
| PUTZ, KLARA M | 10193 NANCYS BLVD APT 75 | | | | GROSSE ILE | MI | 48138-2157 |
| PUTZ, KLARA M | 10193 NANCY'S BLVD #75 | | | | GROSSE ILSE | MI | 48138-2157 |
| PUTZ, LEO L | 3180 HERD RD | | | | METAMORA | MI | 48455-9709 |
| PUTZ, LUDWIG | 1601 LAKE CLUB DR | | | | GAYLORD | MI | 49735 |
| PUTZ, M.D | 1200 E MICHIGAN AVE STE 715 | | | | LANSING | MI | 48912-1899 |
| PUTZ, RUTH E | 14122 WOODWARD DR | | | | ORLAND PARK | IL | 60462-2319 |
| PUTZ, THOMAS C | 5776 CULPEPPER DR | | | | WEST BLOOMFIELD | MI | 48322-1516 |
| PUTZE, KIRK A | 1745 BYRON AVE | | | | MADISON HEIGHTS | MI | 48071-2046 |
| PUTZMAN, DOROTHY E | 148 HEATHER HILL DRIVE | | | | WEST SENECA | NY | 14224-4704 |
| PUUSEPP, HILLAR | 11 ALABAMA PL | | | | LOCKPORT | NY | 14094-5701 |
| PUVALOWSKI, LEONARD E | 16460 JESSICA DR | | | | MACOMB | MI | 48042-5763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PUVALOWSKI, RONALD A | 2967 SATURN DR | | | | LAKE ORION | MI | 48360-1742 |
| PUVOGEL, JAY E | 222 W LAKE DR | | | | CADILLAC | MI | 49601-9684 |
| PUVOGEL, JOY L. | 90 W ELIZABETH ST | | | | LAKE ORION | MI | 48362-3131 |
| PUWAL, MICHAEL J | 5110 PYLES RD | | | | COLUMBIAVILLE | MI | 48421-8726 |
| PUWAL, SUSAN M | 50245 CHERRY TREE LN | | | | SHELBY TOWNSHIP | MI | 48317-1416 |
| PUWAL, THOMAS J | 50245 CHERRY TREE LN | | | | SHELBY TOWNSHIP | MI | 48317-1416 |
| PUYDA, WALTER H | 225 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8707 |
| PUZ, DICK L | 539 WYOMING AVE | | | | NILES | OH | 44446-1051 |
| PUZA, ELEANOR E | 460 NANTUCKET PL APT H | | | | VERMILION | OH | 44089-3255 |
| PUZA, ELEANOR E | 460 NATUCKET PLACE APT H | | | | VERMILION | OH | 44089-3253 |
| PUZA, GERALD L | 649 BELVEDERE DR | | | | BENICIA | CA | 94510-3738 |
| PUZA, TIMOTHY M | PO BOX 334 | | | | STONE LAKE | WI | 54876-0334 |
| PUZA, TIMOTHY MARK | PO BOX 334 | | | | STONE LAKE | WI | 54876-0334 |
| PUZAKULICS, DAVID A | 4808 SHERMAN RD | | | | KENT | OH | 44240-7098 |
| PUZDER, MARTHA R | 4511 CHESTNUT ROAD | | | | INDEPENDENCE | OH | 44131-3232 |
| PUZELLA, HELEN | 22700 GARRISON ST APT 504 | | | | DEARBORN | MI | 48124-2026 |
| PUZELLA, TONY | 18107 OUTER DR | | | | DEARBORN | MI | 48128-1334 |
| PUZEMIS, ANTHONY J | 61 PHYLLIS AVE | | | | WATERBURY | CT | 06708-3613 |
| PUZEMIS, CHARLES P | 134 42ND ST | | | | SANDUSKY | OH | 44870-4854 |
| PUZEY, BABETTE | 1623 COUNTY ROUTE 45 | | | | FULTON | NY | 13069-4444 |
| PUZEY, LINDA S | 2241 ZENIA DR | | | | TROY | MI | 48083-6131 |
| PUZIO, JOHN C | 649 COUNTY ROUTE 19 UNIT 21 | | | | ELIZAVILLE | NY | 12523-1133 |
| PUZIO, PAUL | 30400 RIDGEFIELD AVE | | | | WARREN | MI | 48088-3155 |
| PUZJAK, BEATRICE | 8272 E CARPENTER RD | | | | DAVISON | MI | 48423-8962 |
| PUZJAK, JAMIE R | 4372 N GALE RD | | | | DAVISON | MI | 48423-8912 |
| PUZJAK, JOHN M | 8272 E CARPENTER RD | | | | DAVISON | MI | 48423-8962 |
| PUZJAK, VIRGINIA J | 4470 CHIPMUNK RD. | | | | MIDDLEBURG | FL | 32068 |
| PUZYCKI, ARTHUR H | 8150 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8147 |
| PUZZA, WILLARD V | 768 ROUTE 376 | | | | HOPEWELL JUNCTION | NY | 12533-3111 |
| PUZZUOLI DAVID | 42449 PARKHURST RD | | | | PLYMOUTH | MI | 48170-2525 |
| PUZZUOLI, ALBERT | 24074 KEYWAY  DR | | | | MACOMB | MI | 48042-5399 |
| PUZZUOLI, ALFREDO | 8801 STONEY POINT DR | | | | LAS VEGAS | NV | 89134-8615 |
| PUZZUOLI, DAVID J | 42449 PARKHURST RD | | | | PLYMOUTH | MI | 48170-2525 |
| PUZZUOLI, DAVID JOEL | 42449 PARKHURST RD | | | | PLYMOUTH | MI | 48170-2525 |
| PVAW, LLC. | PHILIP HEITZ | 200 BALLARD RD | | | PAULS VALLEY | OK | 73075-9217 |
| PVI INDUSTRIAL CLEANING INC | DBA PVI INDUSTRIAL WASHING | 2886 CLYDON AVE SW | | | WYOMING | MI | 49519-2402 |
| PVL INC | 1523 N MAIN ST | | | | ROYAL OAK | MI | 48067-1319 |
| PVL INC/ROYAL OAK | 1523 N MAIN ST | | | | ROYAL OAK | MI | 48067-1319 |
| PW ASSOCIATE/BRMNGHM | 31333 SOUTHFIELD ROAD | | | | BIRMINGHAM | MI | 48012 |
| PW COMMERCE CENTER | | | | | | | |
| PW COMMERCE CENTER LP | PAC/SIB LLC | ATTN ACCT/TEN 15350 SW SEQUOIA | PKWY STE 300 | | PORTLAND | OR | 97224 |
| PW COMMERCE CENTER LP | 8080 NORTH CENTRAL EXPRESSWAY, SUITE 1010 | ATTN: PROPERTY MANAGER | | | DALLAS | TX | 75206 |
| PW COMMERCE CENTER, LP | 8080 NORTH CENTRAL EXPRESSWAY, SUITE 1010 | ATTN: PROPERTY MANAGER | | | DALLAS | TX | 75206 |
| PW PREFERRED YIELD FUND II LIMITED PARTN | | | | | | | |
| PWA EVENT SERVICES | 509 FIRST ST | | | | ANNAPOLIS | MD | 21403-3319 |
| PWC ASSOCIATES | C\O THE RUBENSTEIN CO | 4100 ONE COMMERCE SQ | 2005 MARKET ST | | PHILADELPHIA | PA | 19103 |
| PWC CONSULTANTS (SHENZHEN) LTD | 10TH FLOOR, SHUI ON PLAZA | 333 HUAI HAI ZHONG RD. | | SHANGHAI 200021 CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PWGSC/TPSGC | 555 BOULEVARD DE LA CARRIERE | | | HULL PQ J8Y6 CANADA | | | |
| PWO CANADA INC | 255 MCBRINE DR | | | KITCHENER ON N2R 1G7 CANADA | | | |
| PYA FLANAGAN | 3805 DONNELLY ST | | | | FLINT | MI | 48504-3558 |
| PYAN, ANN J | 5921 S 20TH ST | | | | MILWAUKEE | WI | 53221-5010 |
| PYANOWSKI JOHN R | 3412 ALSACE PL | | | | BUFFALO | NY | 14219-2247 |
| PYANOWSKI, THOMAS S | 47 MILNOR AVE | | | | LACKAWANNA | NY | 14218-3440 |
| PYARD JR, ROBERT L | 2136 STOWEVALLEY DR SE | | | | KENTWOOD | MI | 49508-6399 |
| PYARD, CECELIA A. | 2147 KRISLIN DR NE | | | | GRAND RAPIDS | MI | 49505-7155 |
| PYARD, LINDA L | 15005 DIVISION AVE NE | | | | CEDAR SPRINGS | MI | 49319-8875 |
| PYARD, TIMOTHY S | 15005 DIVISION AVE NE | | | | CEDAR SPRINGS | MI | 49319-8875 |
| PYATSKOWIT, CASSANDRA R | 3110 MARMORE AVE | | | | CLEVELAND | OH | 44134 |
| PYATT LARRY | PYATT, LARRY | 804 E MAIN ST | | | CARMEL | IN | 46032 |
| PYATT SR, JOE N | 1598 S INDIAN CREEK DR | | | | STONE MOUNTAIN | GA | 30083-5422 |
| PYATT, DANNY J | PO BOX 63 | | | | POTOSI | MO | 63664-0063 |
| PYATT, DAVID R | 9426 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-9227 |
| PYATT, ERIC W | 1914 SOMERVILLE CT | | | | MAUMEE | OH | 43537-2217 |
| PYATT, EUGENE R | 14420 MONDOUBLEAU LANE | | | | FLORISSANT | MO | 63034-2438 |
| PYATT, JAMES C | 1686 SELKIRK RD | | | | DAYTON | OH | 45432-3514 |
| PYATT, JAMES C | 1686 SELKIRK | | | | DAYTON | OH | 45432-5432 |
| PYATT, JOSEPH J | 6475 BUTLER NORTH LIBERTY RD | | | | BUTLER | OH | 44822-9751 |
| PYATT, LARRY | 804 E MAIN ST | | | | CARMEL | IN | 46032-2264 |
| PYATT, LARRY J | 369 WILSON RD | | | | BRANSON | MO | 65616-9129 |
| PYATT, MICHAEL D | 1336 GOVERNORS RUN CT | | | | O FALLON | MO | 63366-5576 |
| PYATT, PATRICIA A | 21977 STATE HIGHWAY U | | | | IRONDALE | MO | 63648-9630 |
| PYATT, ROBERT R | PO BOX 63 | | | | POTOSI | MO | 63664-0063 |
| PYATT, THOMAS B | 22 MUSSELBURGH LN | | | | BELLA VISTA | AR | 72715-5555 |
| PYBURN JR, CARLOS D | 5230 SUNCREST DR | | | | DAYTON | OH | 45414-6101 |
| PYBURN, JAMES E | 34 WRIGHT RD | | | | WEST MILTON | OH | 45383-1616 |
| PYBURN, JAMES E | 34 WRIGHT ROAD | | | | WEST MILTON | OH | 45383-1616 |
| PYBURN, WATANNA | 5230 SUNCREST DR | | | | DAYTON | OH | 45414-6101 |
| PYC, HELEN | 296 S SHORE BLVD | C/O PHYLLIS CIESLA | | | LACKAWANNA | NY | 14218-1712 |
| PYCH, JOHN M | 13304 HANNAN RD | | | | ROMULUS | MI | 48174-4739 |
| PYCH, JOHN MICHAEL | 13304 HANNAN RD | | | | ROMULUS | MI | 48174-4739 |
| PYCH, THADDEUS E | 14837 HAGGERTY RD | | | | BELLEVILLE | MI | 48111 |
| PYCH, WALTER R | 14837 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-6000 |
| PYCHA NORMAN | PYCHA, NORMAN | 728 1ST STREET | | | COLEPEPPER | VA | 22701 |
| PYCHA, NORMAN | 728 1ST ST | | | | CULPEPER | VA | 22701-2043 |
| PYCHA, NORMAN | 1 GEICO LNDG | | | | VIRGINIA BEACH | VA | 23454-5693 |
| PYCHINKA, WALTER | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY | 1900 HAREWOOD RD | | | EDGEWOOD | MD | 21040 |
| PYCIAK, MARGARET | 4619 HATHERLY PL | | | | STERLING HTS | MI | 48310-5125 |
| PYCIOR, RONALD L | 19105 E 30TH TER S | | | | INDEPENDENCE | MO | 64057-1915 |
| PYCZ WANDA | 28656 STEELE DR | | | | WARREN | MI | 48088-6342 |
| PYCZ, CHARLES D | 28656 STEELE DR | | | | WARREN | MI | 48088-6342 |
| PYDEN, THOMAS J | 45992 ASHFORD CIR | | | | NOVI | MI | 48374-3650 |
| PYE BUICK OLDSMOBILE INC | STONE & BELLUS  PC | 6111 PEACHTREE DUNWOODY RD NE BLDG D | | | ATLANTA | GA | 30328 |
| PYE BUICK-OLDSMOBILE | 2809 E WALNUT AVE | | | | DALTON | GA | 30721-8737 |
| PYE BUICK-OLDSMOBILE, INC. | 2809 E WALNUT AVE | | | | DALTON | GA | 30721-8737 |
| PYE RICHARD (447107) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PYE, CLEOPHUS J | 13818 BRUSH ST | | | | HIGHLAND PARK | MI | 48203-3107 |
| PYE, ROOSEVELT | 2202 E 120TH ST | | | | LOS ANGELES | CA | 90059-2628 |
| PYEATT, DANIEL W | 5501 HILL RD | | | | SWARTZ CREEK | MI | 48473-8267 |
| PYEATT, DEANNA D | 7088 WILLIAM JOHN COURT | | | | SWARTZ CREEK | MI | 48473-9701 |
| PYEATT, JOHN D | 5240 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5158 |
| PYEATT, PATRICIA | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| PYEATT, TIMOTHY P | 13286 OLD OAKS DR | | | | FENTON | MI | 48430-9497 |
| PYEONG HWA AUTOMOTIVE | 900 WILSHIRE DR | SUITE 135 | | | TROY | MI | 48084 |
| PYEONG HWA AUTOMOTIVE (TAICANG | TONGJI GARDEN SCIENCE A1 NO 28 | SHANGHAI RD | | TAICANG JIANGSU CN 215400 CHINA (PEOPLE'S REP) | | | |
| PYEONG HWA AUTOMOTIVE (TAICANG) CO | TONGJI GARDEN SCIENCE A1 NO 288 | | | TAICANG JIANGSU CN 215400 CHINA (PEOPLE'S REP) | | | |
| PYEONG HWA AUTOMOTIVE CO LTD | 900 WILSHIRE DR | SUITE 135 | | | TROY | MI | 48084 |
| PYEONG HWA AUTOMOTIVE CO LTD | EUGENE PAIK X103 | PHC | 1055 JUNGLI DONG SEO GU DAEGU | TAEGU KOREA (REP) | | | |
| PYEONG HWA AUTOMOTIVE CO LTD | MR. DONG-HEE, SON | TONGJI GARDEN SCIENCE A1 # 288 | SHANGHAI RD | | PHARR | TX | 78577 |
| PYEONG HWA AUTOMOTIVE CO LTD | TONGJI GARDEN SCIENCE A1 NO 288 | | | TAICANG JIANGSU CN 215400 CHINA (PEOPLE'S REP) | | | |
| PYEONG HWA AUTOMOTIVE CO LTD | 900 WILSHIRE DR STE 300 | FRMLY PYEONG HWA CORP | | | TROY | MI | 48084-1600 |
| PYEONG HWA AUTOMOTIVE CO LTD | 900 WILSHIRE DRIVE SUITE 135 | | | TROY MI 48084 CHINA | | | |
| PYEONG HWA AUTOMOTIVE CO LTD | 1032 DAECHEON DONG DALSEO GU | | | TAEGU,  704-8 KOREA | | | |
| PYEONG HWA AUTOMOTIVE CO LTD | 900 WILSHIRE DR | STE 300 | | | TROY | MI | 48084 |
| PYEONG HWA AUTOMOTIVE CO LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 900 WILSHIRE DR STE 300 | | | TROY | MI | 48084-1600 |
| PYEONG HWA AUTOMOTIVE CO., LTD. | 1032 DAECHEON-DONG | DALSEO-GU | | TAEGU, KOREA | | | |
| PYEONG HWA AUTOMOTIVE TAICANG | MR. DONG-HEE, SON | TONGJI GARDEN SCIENCE A1 # 288 | SHANGHAI RD | | PHARR | TX | 78577 |
| PYEONG/KOREA | 214 NOWON 3 GA BUK-GU | | | TAEGU KR 702-8150 SOUTH KOREA | | | |
| PYER, WARREN R | 3206 BRYANT AVE | | | | BALTIMORE | MD | 21227-1803 |
| PYERS JAMES R (400524) | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG , 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| PYERS, DEAN H | 8212 CLAY CT | | | | STERLING HTS | MI | 48313-4602 |
| PYERS, GREGG E | 9842 N COUNTY ROAD 775 W W | | | | NORTH SALEM | IN | 46165 |
| PYERS, JAMES | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| PYETT, TIMOTHY | 3803 WRENTHAM DR | | | | ARLINGTON | TX | 76016-2744 |
| PYETT, VINSON | 2715 CHESLEY AVE | | | | BALTIMORE | MD | 21234-7622 |
| PYFFEROEN, TIMOTHY EDWARD | 10349 163RD ST W | | | | LAKEVILLE | MN | 55044-5401 |
| PYFRIN, JANICE | PO BOX 81 | | | | COLLEGE CORNER | OH | 45003-0081 |
| PYGMALION TECH CONSULTING GROUP | 15 MARC TER | | | | MONROE | NY | 10950-4310 |
| PYGMALION TECHNOLOGY CONSULTINCORP | 15 MARC TER | | | | MONROE | NY | 10950-4310 |
| PYGON, JAMES L | 4757 MCKINLEY PKWY | | | | HAMBURG | NY | 14075-1013 |
| PYGON, JAMES LESLIE | 4757 MCKINLEY PKWY | | | | HAMBURG | NY | 14075-1013 |
| PYKARE, OLIVE B | 2975 VAN WYE ST SE | | | | WARREN | OH | 44484-5418 |
| PYKARE, OLIVE B | 2975 VAN WYE SE | | | | WARREN | OH | 44484-5418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PYKE, CHRISTINE M | 2225 W BRDWAY | | | | BUNKER HILL | IN | 46914 |
| PYKE, CHRISTINE M | 2225 W BROADWAY | | | | BUNKER HILL | IN | 46914 |
| PYKE, DANIEL T | 4556 ANDERGOOD RD | | | | LEWISTON | MI | 49756-9217 |
| PYKE, DONALD A | 8605 123RD ST E | | | | PUYALLUP | WA | 98373-4986 |
| PYKE, DONALD H | 1370 SAND BEACH RD | | | | BAD AXE | MI | 48413-8717 |
| PYKE, GEORGE R | 902 S LOCKE ST | | | | KOKOMO | IN | 46901 |
| PYKE, JAMES E | 3204 COUNTRY CLUB DR E | | | | ROCHESTER | IN | 46975-8975 |
| PYKE, JOHN I | 6200 WALDON RD | | | | CLARKSTON | MI | 48346-2237 |
| PYKE, LARRY A | 6565 WALTON ST | | | | INDIANAPOLIS | IN | 46241-1044 |
| PYKE, PHYLLIS K | 3204 COUNTRY CLUB DR E | | | | ROCHESTER | IN | 46975-8975 |
| PYKE, ROSE T | 3455 WILEX AVE. S.W. | | | | WYOMING | MI | 49519-3105 |
| PYKE, ROSE T | 3455 WILEX AVE SW | | | | WYOMING | MI | 49519-3105 |
| PYKE, STEVEN W | 6084 TREE LINE DR | | | | GRAND BLANC | MI | 48439-9791 |
| PYKE, WAYNE L | 2459 HICKORY GLEN DR | | | | BLOOMFIELD HILLS | MI | 48304-2205 |
| PYKE, WILLIAM L | 1500 CHESTNUT TRAIL CT. | | | | OXFORD | MI | 48371 |
| PYKOSZ, MARGARET K | 7656 W EMPIRE HWY | | | | EMPIRE | MI | 49630-9720 |
| PYLAND, DAVID D | 9285 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9734 |
| PYLAND, DAVID DOYLE | 9285 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9734 |
| PYLAND, EMILY L | | | | | | | |
| PYLAND, LEONARD D | 1184 S VASSAR RD | | | | BURTON | MI | 48509-2329 |
| PYLAND, LEONARD DEWAYNE | 1184 S VASSAR RD | | | | BURTON | MI | 48509-2329 |
| PYLAND, TERRY M | 13527 N 500 W | | | | ELWOOD | IN | 46036 |
| PYLAND, WINFORD D | 1491 COUNTY ROAD 510 | | | | LAKE CITY | AR | 72437-9037 |
| PYLANT, ANTHONY M | 3725 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8965 |
| PYLANT, ANTHONY MAPLES | 3725 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8965 |
| PYLANT, LOUIS | 2001 RAINBOW DR | | | | WEST MONROE | LA | 71291-7628 |
| PYLANT, LOUIS L | 2001 RAINBOW DR | | | | WEST MONROE | LA | 71291-7628 |
| PYLANT, MALCOLM M | 27230 WELLS LN | | | | CONROE | TX | 77385-9082 |
| PYLANT, WILLIE | 3347 COOLIDGE HWY | | | | ROYAL OAK | MI | 48073-6858 |
| PYLAR, ROBERT J | 21331 PARKWAY ST | | | | SAINT CLAIR SHORES | MI | 48082-2211 |
| PYLAR, ROSE A | 33730 ELFORD DR | | | | STERLING HEIGHTS | MI | 48312-5913 |
| PYLAR, ROSE A | 33730 ELFORD | | | | STERLING HEIGHTS | MI | 48312-5913 |
| PYLAT JR, JOHN A | 2378 TOPAZ DR | | | | TROY | MI | 48085-3840 |
| PYLAT LOIS J | 2378 TOPAZ DR | | | | TROY | MI | 48085-3840 |
| PYLAT, LOIS J | 2378 TOPAZ DR | | | | TROY | MI | 48085-3840 |
| PYLE DAVID | 43477 DODARO DR | | | | TEMECULA | CA | 92592-6603 |
| PYLE DREHER MILLS & DYE PA | 775 WOODLAND PKWY STE 100 | | | | RIDGELAND | MS | 39157 |
| PYLE JR, CHARLES H | 1814 BOIS D ARC DR | | | | ARLINGTON | TX | 76013-3314 |
| PYLE JR, JOHN J | 1152 NAPLES DR | | | | PENSACOLA | FL | 32507-8167 |
| PYLE PARKS L (641085) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| PYLE TRANSPORT SERVICES INC | 650 WESTTOWN RD | | | | WEST CHESTER | PA | 19382-4900 |
| PYLE, A DUIE INC | PO BOX 564 | | | | WEST CHESTER | PA | 19381-0564 |
| PYLE, ALAN M | 4727 WILLOWBROOK DR | | | | SPRINGFIELD | OH | 45503-5838 |
| PYLE, ANTHONY W | 9213 NW 60TH ST | | | | PARKVILLE | MO | 64152 |
| PYLE, BARBARA M | 2760 W 500 S | | | | MARION | IN | 46953-9323 |
| PYLE, BARBARA P | 55 OVERVIEW DR | | | | GREENSBURG | PA | 15601-1272 |
| PYLE, BERTHA L | 14026 AZALEA DR | | | | NEWTON FALLS | OH | 44444-9609 |
| PYLE, BRUCE M | 32077 RED CREEK DR | | | | CHESTERFIELD | MI | 48047-4572 |
| PYLE, CARLOS H | 309 S CLINTON ST | | | | SUMMITVILLE | IN | 46070-9701 |
| PYLE, CAROLINE L | 2452 N EAST DR | | | | TAWAS CITY | MI | 48763-8703 |
| PYLE, DAVID | 304 N 480 W | | | | KOKOMO | IN | 46901-3714 |
| PYLE, DAVID K | 14656 EXETER RD | | | | CARLETON | MI | 48117-9245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PYLE, DAVID R | 215 COWEN ST BOX 305 | | | | HAMLER | OH | 43524 |
| PYLE, DAVID W | 5447 STATE ROUTE 95 | | | | BELLVILLE | OH | 44813-9152 |
| PYLE, DONALD D | 307 S 27TH ST | | | | LEXINGTON | MO | 64067-1926 |
| PYLE, EARL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| PYLE, ERLENE K | 3227 N 100 E | | | | ALBION | IN | 46701-9718 |
| PYLE, FERN A | 10947 W KELSO DR | | | | SUN CITY | AZ | 85351-4655 |
| PYLE, FERN A | 10947 KELSO DRIVE | | | | SUN CITY | AZ | 85351-4655 |
| PYLE, GLADYS J | 14022 BLENHEIM RD N | | | | PHOENIX | MD | 21131 |
| PYLE, GLENNA | 209 S HOWARD BOX 404 | | | | SUMMITVILLE | IN | 46070-9225 |
| PYLE, GLENNA | | | | | | | |
| PYLE, HAROLD E | 204 N SANDERSON DR | | | | RICHMOND | MO | 64085-1441 |
| PYLE, HERBERT L | 920 BRADLEY AVE | | | | FLINT | MI | 48503-3107 |
| PYLE, JAMES R | 8238 HARDY ST | | | | OVERLAND PARK | KS | 66204-3616 |
| PYLE, JAMES W | 126TH O8 NORTH 175 E | | | | ALEXANDRIA | IN | 46001 |
| PYLE, JEFFREY L | 4344 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8255 |
| PYLE, JOHN S | 64 CHAUCER DR | | | | NEWARK | DE | 19713-3818 |
| PYLE, JOYCE J | PO BOX 93 | 8049 STATE RD | | | GOODRICH | MI | 48438-0093 |
| PYLE, JOYCE J | P O BOX 93 | 8049 STATE RD | | | GOODRICH | MI | 48438-0093 |
| PYLE, JUDITH | HC1 BOX 1665 | | | | WAPPAPELLO | MO | 63966-9722 |
| PYLE, JUDITH | HC 1 BOX 1665 | | | | WAPPAPELLO | MO | 63966-9722 |
| PYLE, JUNE | 938 NAAMANS CREEK RD | | | | GARNET VALLEY | PA | 19061-1102 |
| PYLE, KAREN R | 14045 SARASOTA | | | | REDFORD | MI | 48239-2836 |
| PYLE, L E | 4025 CLEVELAND AVE | | | | SAINT LOUIS | MO | 63110-3920 |
| PYLE, LEE A | 208 STONECLIFF WAY | | | | SPARTANBURG | SC | 29301-5370 |
| PYLE, LINDA | 1584 JOSLYN | | | | PONTIAC | MI | 48340-1315 |
| PYLE, MARGARET I | 512 CAROLYN DR | | | | MIAMISBURG | OH | 45342-2616 |
| PYLE, MARY W | 506 WEST VAN BUREN STREET | | | | ALEXANDRIA | IN | 46001-1339 |
| PYLE, MELVIN C | 3840 JOHNSVILLE BROOKVILLE | | | | BROOKVILLE | OH | 45309-8771 |
| PYLE, MELVIN R | 710 W 3RD ST | | | | HILLMAN | MI | 49746-9036 |
| PYLE, MURRAY J | 541 WIMBLETON DR | | | | BIRMINGHAM | MI | 48009-5639 |
| PYLE, NATHAN | | | | | | | |
| PYLE, PARKS L | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| PYLE, RICHARD D | 303 N MAPLE ST | | | | CHADRON | NE | 69337-2031 |
| PYLE, RUSSELL C | 865 E FINGASTLE TURNPIKE | | | | N TAZEWELL | VA | 24630 |
| PYLE, STEPHEN K | 2421 W 500 S | | | | MARION | IN | 46953-9322 |
| PYLE, STEVEN E | PO BOX 82 | | | | NEW LEBANON | OH | 45345 |
| PYLE, STEVEN L | 423 E RIVER ST | | | | JONESBORO | IN | 46938-1611 |
| PYLE, VANCE L | 1475 MIMOSA CT | | | | GREENFIELD | IN | 46140-7825 |
| PYLE, WILLIAM G | 12301 PONDER RD | | | | ELLENDALE | DE | 19941-2515 |
| PYLES DIV/WIXOM | 28990 S WIXOM RD | | | | WIXOM | MI | 48393-3416 |
| PYLES GENE & LOIS | 16400 MILTON AVE | | | | LAKE MILTON | OH | 44429-9798 |
| PYLES JAMES | 413 HERITAGE LOOP | | | | HUTTO | TX | 78634 |
| PYLES JOHN E (342328) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| PYLES JR, LUTHER L | 774 E CARPENTER RD | | | | FLINT | MI | 48505-2209 |
| PYLES, DAILEY L | 107 N EASTWOOD | | | | MUNCIE | IN | 47303 |
| PYLES, DAQUAN | | | | | | | |
| PYLES, DICK E | 5495 WILSON RD | | | | COLUMBIAVILLE | MI | 48421-8937 |
| PYLES, DOROTHY | 240 N ELBA | | | | LAPEER | MI | 48446-8007 |
| PYLES, H | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| PYLES, J C | 681 N 5TH ST | | | | MIDDLETOWN | IN | 47356-1007 |
| PYLES, JACK D | 7264 MAPLECREST CIR | | | | SWARTZ CREEK | MI | 48473-1595 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PYLES, JACK L | 201 S HIGH ST | | | | ARCANUM | OH | 45304-1209 |
| PYLES, JAMES C | 555 PARK DR | | | | CARLISLE | OH | 45005-3384 |
| PYLES, JAMES J | 265 LAKESIDE DR | | | | PROTEM | MO | 65733-6324 |
| PYLES, JOHN E | 5939 PYLES RD | | | | COLUMBIAVILLE | MI | 48421-8734 |
| PYLES, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| PYLES, JOHN H | 2414 BASSETT PL | | | | FLINT | MI | 48504-5102 |
| PYLES, JOHN HENRY | 2414 BASSETT PL | | | | FLINT | MI | 48504-5102 |
| PYLES, JOHN L | 4824 SHEVLIN CT | | | | EAGAN | MN | 55122-2747 |
| PYLES, JOSEPH E | 10224 HORTON RD | | | | GOODRICH | MI | 48438-9473 |
| PYLES, JUDITH S | 5120 LINDEN RR 7 | | | | ANDERSON | IN | 46017 |
| PYLES, KEITH J | 6173 RICH ST | | | | DAVISON | MI | 48423-8930 |
| PYLES, KEITH JAMES | 6173 RICH ST | | | | DAVISON | MI | 48423-8930 |
| PYLES, LUTHER L | 2410 BASSETT PL | | | | FLINT | MI | 48504-5102 |
| PYLES, MABEL A | 813 MARION ST | | | | SHEFFIELD LAKE | OH | 44054-2129 |
| PYLES, MABEL A | 813 MARION ST. | | | | SHEFFIELD LAKE | OH | 44054-2129 |
| PYLES, MARGARET E | 5495 WILSON RD | | | | COLUMBIAVILLE | MI | 48421-8937 |
| PYLES, MARY M. | 30700 DROUILLARD RD #238 | | | | WALBRIDGE | OH | 43465-1557 |
| PYLES, MELVIA M | 19525 COUNTY ROAD 212 | | | | DEFIANCE | OH | 43512-9349 |
| PYLES, NELSON D | 240 N ELBA RD | | | | LAPEER | MI | 48446-8007 |
| PYLES, PATRICIA E | PO BOX 617 | | | | ABERDEEN | OH | 45101-0617 |
| PYLES, PATRICIA E | BOX 617 | | | | ABERDEEN | OH | 45101-0617 |
| PYLES, PATRICK D | 9264 HIGHWAY K | | | | REDFORD | MO | 63665-7567 |
| PYLES, REBA J | 6162 POTTER RD | | | | BURTON | MI | 48509-1384 |
| PYLES, ROBERT W | 1515 N 100 W | | | | GREENFIELD | IN | 46140-8605 |
| PYLES, SHALONDA J | 2414 BASSETT PL | | | | FLINT | MI | 48504-5102 |
| PYLES, SHARON | 4729 KEDRON RD | | | | SPRING HILL | TN | 37174-2254 |
| PYLES, SHERRY D | 200 EUGENIA ST | | | | ARBYRD | MO | 63821 |
| PYLES, TIMMY L | 3346 BACHER RD SW | | | | WARREN | OH | 44481-9705 |
| PYLES, VIVIAN M | 1516 S HILL ST | | | | MARION | IN | 46953 |
| PYLES, WANDA | 1824 UNION SW | | | | WARREN | OH | 44485-3541 |
| PYLES, WILLIAM J | 11202 CARR RD | | | | DAVISON | MI | 48423-9350 |
| PYLES, WILLIAM JOSEPH | 11202 CARR RD | | | | DAVISON | MI | 48423-9350 |
| PYLES, ZANE J | 12406 WILSON RD | | | | OTISVILLE | MI | 48463-9609 |
| PYLES-ZALEWSKI, JOETTA M | 16185 WHITEHEAD DR | | | | LINDEN | MI | 48451-8773 |
| PYLES-ZALEWSKI, JOETTA MARIE | 16185 WHITEHEAD DR | | | | LINDEN | MI | 48451-8773 |
| PYLILO, CAROLYN | 29 SHERWOOD LN | | | | TOMS RIVER | NJ | 08757-4407 |
| PYLMAN, BEVERLY G | 9075 APPLE BLOSSOM TRL | | | | EMPIRE | MI | 49630-9431 |
| PYLVAINEN, MARTIN | 2671 BAY DR | | | | WEST BLOOMFIELD | MI | 48324-2025 |
| PYLYPENKO, VERA | C/O VALENTINA AFETIAN | 9231 MERRICK | | | TAYLOR | MI | 48180 |
| PYLYPENKO, VERA | 9231 MERRICK ST | C/O VALENTINA AFETIAN | | | TAYLOR | MI | 48180-3824 |
| PYLYPIW, ALICE | 5862 NC 30 | | | | BETHEL | NC | 27812 |
| PYLYPYSHYN, ANDREW | 400 LAKE PARK DR | | | | MYRTLE BEACH | SC | 29588-6816 |
| PYNE FREIGHT INC | 15 S KEYSER AVE | | | | TAYLOR | PA | 18517-1501 |
| PYNE, ALICE L | 12495 EAST POTTER RD | | | | DAVISON | MI | 48423 |
| PYNE, BERNARD H | 2458 BURWOOD CT | | | | HIGHLAND | MI | 48357-3019 |
| PYNE, BERNARD H | | | | | | | |
| PYNE, CAROLYN G | 1262 TOWNSEND AVE | | | | YOUNGSTOWN | OH | 44505-1270 |
| PYNE, GEORGE M | 1262 TOWNSEND AVE | | | | YOUNGSTOWN | OH | 44505-1270 |
| PYNE, JAMES H | 940 S US 23 | | | | HARRISVILLE | MI | 48740-9502 |
| PYNE, JANET M | 560 ECHO HOLLOW DR | | | | HARRISON | MI | 48625 |
| PYNE, KARELYN M | PO BOX 307 | | | | FREDERICA | DE | 19946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PYNE, KAREN L | 11348 N FENTON RD | | | | FENTON | MI | 48430-9723 |
| PYNE, ROBERT L | 8698 STATE RD | | | | COLDEN | NY | 14033-9718 |
| PYNE, ROBERT LUMAN | 8698 STATE RD | | | | COLDEN | NY | 14033-9718 |
| PYNE, VICTOR O | 560 ECHO HOLLOW DR | | | | HARRISON | MI | 48625-9451 |
| PYNN, ADRIANNE B | 2714 BELL SHOALS RD | | | | BRANDON | FL | 33511-7608 |
| PYNN, ROBERT J | 2714 BELL SHOALS RD | | | | BRANDON | FL | 33511-7608 |
| PYONG SAN CO LTD | 170-1 SANJEON-RI DUNPO-MYEON | | | ASAN-SI CHUNGCHEONGNAM-DO 336-870 KOREA (REP) | | | |
| PYONG SAN CORP | 170-1 SANJEON-RI DUNPO-MYEON | | | ASAN-SI CHUNGCHEONGNAM-DO 336-870 KOREA (REP) | | | |
| PYONGSAN AMERICA INC | SUNG HAN | 760 WEST VETERANS BLVD | | JOHANNESBURG SOUTH AFRICA | | | |
| PYONGSAN AMERICA INC | 760 W VETERANS BLVD | | | | AUBURN | AL | 36832-6939 |
| PYONGSAN AMERICA INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 760 W VETERANS BLVD | | | AUBURN | AL | 36832-6939 |
| PYONIN, HYMAN | 2613 NASSAU BND APT B1 | WYNMOOR COMMON | | | COCONUT CREEK | FL | 33066-2717 |
| PYPE, NANETTE | 39368 DELLA ROSA DR | | | | STERLING HEIGHTS | MI | 48313-5224 |
| PYPER TOOL & ENGINEERING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3003 WILSON DR NW | | | GRAND RAPIDS | MI | 49534-7565 |
| PYPER TOOL & ENGINEERING INC | 3003 WILSON DR NW | | | | GRAND RAPIDS | MI | 49534 |
| PYPKOWSKI, REGINA | 5734 HEREFORD ST | | | | DETROIT | MI | 48224-2054 |
| PYRA, JAMES H | 2711 FOREST AVE | | | | NIAGARA FALLS | NY | 14301-1439 |
| PYRA, JAMES HENRY | 2711 FOREST AVE | | | | NIAGARA FALLS | NY | 14301-1439 |
| PYRAMID AUTO SALES & SERVICE | 10537 BROOKS AVE | | | | CONVERSE | TX | 78109-2906 |
| PYRAMID BROKERAGE, INC. | JOHN CLARK | 5786 WIDEWATERS PKWY | P.O. BOX 3 | | SYRACUSE | NY | 13214 |
| PYRAMID PAPER PRODUCTS INC | 725 S MAPLETON ST | | | | COLUMBUS | IN | 47201-7354 |
| PYRAMID SERVICE | 390 HIGHLAND AVE | | | | IOWA CITY | IA | 52240-4511 |
| PYRAMID SOLUTIONS | 30150 TELEGRAPH RD STE 200 | | | | BINGHAM FARMS | MI | 48025-4519 |
| PYRAMID SOLUTIONS INC | 30150 TELEGRAPH RD STE 200 | | | | BINGHAM FARMS | MI | 48025-4519 |
| PYRC, EDITH M | 7382 HIGH POINT BLVD | | | | BROOKSVILLE | FL | 34613-7315 |
| PYRC, EDITH M | 7382 HIGHPOINT BLVD | | | | BROOKSVILLE | FL | 34613-7315 |
| PYRC, ROMAN | 7149 NEWBERRY RD | | | | DURAND | MI | 48429-9138 |
| PYRCE, PHILIP R | 237 NAGEL DR | | | | CHEEKTOWAGA | NY | 14225-4709 |
| PYRCE, SHARON C | 1325 DODGE RD | | | | GETZVILLE | NY | 14068-1388 |
| PYRCHALLA, WILLIAM | 10845 MINNESOTA CT | | | | ORLAND PARK | IL | 60467-9341 |
| PYRCIAK, ROBERT J | 3047 LIVINGSTON AVE | | | | NIAGARA FALLS | NY | 14303-2022 |
| PYRDA, BRIAN J | 1368 CROSSINGS PKWY | | | | WESTLAKE | OH | 44145-6203 |
| PYREK, RUDOLPH L | 32834 OAKVIEW DR | | | | WARREN | MI | 48092-1023 |
| PYRET, EDWARD M | 2281 CHISHOLM CT | | | | HOLT | MI | 48842-8715 |
| PYRETT, RICHARD D | 4423 JOAN DR | | | | CLIO | MI | 48420-9406 |
| PYRITZ, JACK E | 11200 CENTAUR RD | | | | WAKE FOREST | NC | 27587-9640 |
| PYRKA MICHAEL | BALNIUS, AL | 355 S OLD WOODWARD AVE STE 250 | | | BIRMINGHAM | MI | 48009-6215 |
| PYRKA MICHAEL | PYRKA, MICHAEL | PO BOX 192 | | | COLCHESTER | CT | 06415-0192 |
| PYRKA MICHAEL | PYRKA, MICHAEL | 33 RIVER STREET | | | CHAGRIN FALLS | OH | 44022 |
| PYRKA MICHAEL | PYRKA, MICHAEL | 355 S OLD WOODWARD AVE STE 250 | | | BIRMINGHAM | MI | 48009-6215 |
| PYRO SERVICE COMPANY | 25812 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071-4020 |
| PYROGRAF PRODUCTS INC | 154 W XENIA AVE | | | | CEDARVILLE | OH | 45314-9529 |
| PYROMATION INC | 5211 INDUSTRIAL RD | | | | FORT WAYNE | IN | 46825-5117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| PYROMATION INC | 5211 INDUSTRIAL RD | PO BOX 5601 | | | FORT WAYNE | IN | 46825-5117 |
| PYRON III, KAYSER P | 6828 DEER LAKE CT | | | | STONE MOUNTAIN | GA | 30087-5407 |
| PYRON, LESTER L | 20425 FISHMARKET RD | | | | TECUMSEH | OK | 74873-5640 |
| PYRON, LESTER LEE | 20425 FISHMARKET RD | | | | TECUMSEH | OK | 74873-5640 |
| PYRON, MORRIS R | 13871 ROBINSON LN | | | | ELKMONT | AL | 35620-7517 |
| PYRON, SHIRLEY | 20425 FISHMARKET RD | | | | TECUMSEH | OK | 74873-5640 |
| PYRON, SHIRLEY D | 20425 FISHMARKET RD | | | | TECUMSEH | OK | 74873-5640 |
| PYRON, THOMAS A | 5853 LAKE POINT DR 2 | | | | ARLINGTON | TX | 76016 |
| PYRONICS INC | 17700 MILES RD | | | | CLEVELAND | OH | 44128-3408 |
| PYROTEK INC | PO BOX 901305 | | | | CLEVELAND | OH | 44190-1305 |
| PYROTEK INC | 100 CLEARBROOK RD STE 325 | | | | ELMSFORD | NY | 10523-1136 |
| PYROTEK INC | 1285 CLAREMONT RD | | | | CARLISLE | PA | 17015-9727 |
| PYROTEK INC | 4447 E PARK 30 DR | | | | COLUMBIA CITY | IN | 46725-8872 |
| PYROVOLIKOS VASILIOS (481970) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PYROVOLIKOS, VASILIOS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| PYRTLE, CAROL A | C/O BARBARA NEWTON | 1838 HOMER AVE | | | KANSAS CITY | KS | 66102 |
| PYRTLE, CAROL A | 2520 WEST 43RD AVENUE | | | | KANSAS CITY | KS | 66103-3121 |
| PYSARCHYK JAMES (447113) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| PYSARENKO, EWDOKIA | C/O THOMAS BRENNAN FRASER | 55 E. LONG LAKE # 247 | | | TROY | MI | 48085 |
| PYSARENKO, PAUL | 1400 SOUTH BLVD W | | | | ROCHESTER HLS | MI | 48309-4366 |
| PYSCHER JR, DUNCAN H | 9410 POTTER RD | | | | FLUSHING | MI | 48433-1955 |
| PYSCHER, DEAN R | 41500 STAFFORD CT | | | | CANTON | MI | 48188-1219 |
| PYSCHER, DEAN ROBERT | 41500 STAFFORD CT | | | | CANTON | MI | 48188-1219 |
| PYSCHER, GERALD J | 1721 N OAKLEY ST | | | | SAGINAW | MI | 48602-5366 |
| PYSCHER, JANICE E | 6247 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8524 |
| PYSCHER, KATHLEEN A | 1629 N CHARLES ST | | | | SAGINAW | MI | 48602-4847 |
| PYSHE, MILDRED M | 1434 OAKLANDING RD | | | | MT PLEASANT | SC | 29464-3827 |
| PYSHER ELLIS | 103 PYSHERS LN | | | | WIND GAP | PA | 18091-9670 |
| PYSZ, JAMES C | 5025 AINTREE RD | | | | ROCHESTER | MI | 48306-2710 |
| PYSZCZYNSKI, ELIZABETH B | 221 STRASMER RD | | | | DEPEW | NY | 14043-4430 |
| PYSZCZYNSKI, MATTHEW J | 221 STRASTMER - APT. 1 | | | | DEPEW | NY | 14043 |
| PYSZEL, JEANNINE M | 34606 GREENTREES RD | | | | STERLING HTS | MI | 48312-5515 |
| PYSZEL, RICHARD J | 48283 PROVIDENCE | | | | MACOMB | MI | 48044-5936 |
| PYSZNIAK, PAUL M | 229 JACOBS RD | | | | HUBBARD | OH | 44425-1942 |
| PYTEL, GERALD J | 1857 N BAHAMA AVE | | | | MARCO ISLAND | FL | 34145-4725 |
| PYTKO, JANET G | 13 NORTHGATE DR. | | | | HOWELL | NJ | 07731 |
| PYTKO, RICHARD F | PO BOX 396 | | | | EDGARTOWN | MA | 02539-0396 |
| PYTKO, THEODORE J | 13 NORTHGATE DR | | | | HOWELL | NJ | 07731-1837 |
| PYTKO, THEODORE J. | 13 NORTHGATE DR | | | | HOWELL | NJ | 07731-1837 |
| PYTLESKI, JAMES L | 736 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48307-3430 |
| PYTLESKI, LAWRENCE J | 9390 CARDWELL ST | | | | LIVONIA | MI | 48150-4104 |
| PYTLESKI, LAWRENCE JOSEPH | 9390 CARDWELL ST | | | | LIVONIA | MI | 48150-4104 |
| PYTLEWSKI, WACTAW | 801 BELLFLOWER DRIVE | | | | BROOKLYN | MI | 49230-8329 |
| PYTLIK, GERALD J | 4334 WELLS RD | | | | EAST TAWAS | MI | 48730-9673 |
| PYTLIK, MARY I | 5748 SARAH AVE NW | | | | WARREN | OH | 44483-1159 |
| PYTLIK, MARY I | 5748 SARAH AVE. | | | | WARREN | OH | 44483-1159 |
| PYTLIK, MICHAEL E | 6781 NASH RD | | | | N TONAWANDA | NY | 14120-1231 |
| PYTLINSKI, HELEN F. | 5443 WHITEFORD RD. | | | | SYLVANIA | OH | 43560-2523 |
| PYTLOWANY, FRANK W | 6647 VAN RD | | | | CASEVILLE | MI | 48725 |
| PYTLOWANY, KATHLEEN C | 6647 VAN RD | | | | CASEVILLE | MI | 48725 |
| PYTLOWANYJ JR, WOLODYMYR | 15951 NORTHWARD DR | | | | LANSING | MI | 48906-1479 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PYTLOWANYJ, KRISTA M | 305 N MORTON ST | | | | SAINT JOHNS | MI | 48879-1429 |
| PYTLOWANYJ, STEVEN P | 305 N MORTON ST | | | | SAINT JOHNS | MI | 48879-1429 |
| PYTLOWANYJ, WOLODYMYR | 1523 E CENTERLINE RD | R#5 | | | SAINT JOHNS | MI | 48879-9115 |
| PYTOSH, VICKI L. | 1912 DEANWOOD AVE | | | | DAYTON | OH | 45410-2903 |
| PYUNG HWA HOLDINGS CO LTD | 29-17 BONRI-RI NONGONG-EUP | DALSEONG-GUN | | DAEGU KR 711-855 KOREA (REP) | | | |
| PYUNG HWA INDUSTRIAL CO LTD | 29-17 BONRI-RI NONGONG-EUP | DALSEONG-GUN | | DAEGU 711-855 KOREA (REP) | | | |
| PYWELL, JAMES F | 51537 SANDSHORES DR | | | | SHELBY TOWNSHIP | MI | 48316-3850 |
| PYZDROWSKI, THAD M | 1000 S MADISON ST | | | | DENVER | CO | 80209-4938 |
| PYZIK, EDWARD J | 3621 TULIP ST | | | | ANDERSON | IN | 46011-3848 |
| PYZIK, JAMES T | 1430 LIVINGSTON HWY | | | | BYRDSTOWN | TN | 38549-4417 |
| PYZIK, JOHN F | 330 LONGWOOD ST | | | | CARMEL | IN | 46032 |
| PYZIK, NANCY A | 4400 HAMPTON CT | | | | ADRIAN | MI | 49221-9321 |
| PYZYNSKI, FRANK | 795 ALT BLVD | | | | GRAND ISLAND | NY | 14072-2447 |
| PYZYNSKI, RANDY J | 905 MOHAWK ST | | | | LEWISTON | NY | 14092-1484 |
| PZ TRUCKING | 931 ORCHARD TER | | | | LINDEN | NJ | 07036-4035 |
| Q & D CONSTRUCTION CO. | | 1050 S 21ST ST | | | | NV | 89431 |
| Q & M, INC. | BRUCE QVALE | 3400 AUTO PLAZA WAY | | | TRACY | CA | 95304-7326 |
| Q AIR ENVIRONMENTAL CONTROLS | 321 ARVIN AVE | | | STONEY CREEK CANADA ON L8E 2M3 CANADA | | | |
| Q BURGESS | 16500 N PARK DR APT 1918 | | | | SOUTHFIELD | MI | 48075-4771 |
| Q C AUTO SERVICE | 3760 STATE ST | | | | BETTENDORF | IA | 52722-6244 |
| Q C INDUSTRIES INC | 4057 CLOUGH WOODS DR | | | | BATAVIA | OH | 45103-2587 |
| Q C/MISSISSAUGA | 215 COURTNEY PARK DR E | | | MISSISSAUGA ON L5T 2T6 CANADA | | | |
| Q CARTER | 19235 GREYDALE AVE | | | | DETROIT | MI | 48219-1814 |
| Q CORPORATION | 828 VIA ALONDRA | | | | CAMARILLO | CA | 93012-8045 |
| Q DAS INCORPORATED | 2582 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309-3805 |
| Q H AUTOMOTIVE | 226 W AVENUE I | | | | LANCASTER | CA | 93534-1604 |
| Q H TECHNOLOGIES INC | PO BOX 300385 | | | | DRAYTON PLAINS | MI | 48330-0385 |
| Q HARRIS | 606B GUNTER CIRCLE | | | | ALEXANDER CITY | AL | 35010 |
| Q LE HUYNH | 2708 GLENDAS WAY | | | | FREDERICKSBRG | VA | 22408-8036 |
| Q MARK MANUFACTURING INC | 23332 MADERO STE D | | | | MISSION VIEJO | CA | 92691-2733 |
| Q MARK MFG INC | 23332 MADERO STE D | | | | MISSION VIEJO | CA | 92691-2733 |
| Q P CARTER | 19235 GREYDALE AVE | | | | DETROIT | MI | 48219-1814 |
| Q POINT ROBOTIC SOLUTIONS | 1859 SECTION RD | | | | CINCINNATI | OH | 45237-3305 |
| Q STEVENS | 800 N WOLFE ST | | | | MUNCIE | IN | 47303-5029 |
| Q W EXPRESS | 1201 KIRK ST | | | | ELK GROVE VILLAGE | IL | 60007-6740 |
| Q&A ENTERTAINMENT INC | 1514 CLEVELAND AVE STE 116 | | | | EAST POINT | GA | 30344-6977 |
| Q-AIR ENVIRONMENTAL CONTROLS | 319 ARVIN AVE | | | STONEY CREEK CANADA ON L8E 2M3 CANADA | | | |
| Q-DAS INC | 2582 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309-3805 |
| Q-LAB CORP | 800 CANTERBURY RD | | | | CLEVELAND | OH | 44145-1419 |
| Q-LAB CORPORATION | PO BOX 349490 | | | | HOMESTEAD | FL | 33034-9490 |
| Q-LAB CORPORATION | 800 CANTERBURY RD | | | | CLEVELAND | OH | 44145-1419 |
| Q-LABS GMBH | INGERSHEIMER STRASSE 20 | | | STUTTGART D-70499 GERMANY | | | |
| Q-TECH AUTO SERVICE CENTER | 1123 WINE COUNTRY RD | | | | PROSSER | WA | 99350-1192 |
| Q1 QUALITY LIASONS INC | 181 GREEN VALLEY RD | | | | STATEN ISLAND | NY | 10312-1822 |
| Q1W 23W | 1W2EW | | | | | | |
| Q3 ALLMAND ENTERPRISES INC | | 12001 LEVAN ROAD | | | | MI | 48150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Q3 ALLMAND INDUSTRIES INC | ALLMAND ASSOCIATES INC | 12001 LEVAN RD | | | LIVONIA | MI | 48150-1403 |
| Q3 AMORTIZA/COLUMBUS | 1365 MARION RD | | | | COLUMBUS | OH | 43207-2142 |
| Q3 INDUSTRIES DE MEXICO S DE RL DE CV | CARRETERRA PANAMERICANA KM 149 | TRAMA SILAO-IRAPUNTO | | TRAMA SILAO-IRAPUNTO CP 36294 MEXICO | | | |
| Q3 MANSFIELD INC | PO BOX 97 | FMLY HS AUTOMOTIVE | | | MANSFIELD | OH | 44901-0097 |
| Q3 STAMPED METAL INC | 777 MANOR PARK DR | | | | COLUMBUS | OH | 43228-9522 |
| Q3 STAMPED/777 MANOR | PO BOX 28309 | 777 MANOR PARK | | | COLUMBUS | OH | 43228-0309 |
| Q3 STAMPED/COLUMBUS | 1365 MARION RD | | | | COLUMBUS | OH | 43207-2142 |
| Q3-ALLMAND/LIVONIA | 12001 LEVAN RD | | | | LIVONIA | MI | 48150-1403 |
| QA GROUP LLC | DBA QUANTUM ANALYTICS | PO BOX 1213 DEPARTMENT 789 | | | NEWARK | NJ | 07101 |
| QA GROUP LLC | 363 VINTAGE PARK DR | | | | FOSTER CITY | CA | 94404-1135 |
| QABID, AHMAD H | 4088 MILLERSVILLE RD | | | | INDIANAPOLIS | IN | 46205-2805 |
| QADIR S AHMAD | 675 SEWARD ST APT 414 | | | | DETROIT | MI | 48202-4445 |
| QADIR, SYED R | 39051 UNIVERSITY DR | | | | STERLING HTS | MI | 48310-2775 |
| QADQW VWERG | DDDDDD | | | | VIMERCATE | WY | 32456 |
| QAFZEZI, ROBERT E | PO BOX 202 | | | | FRAMINGHAM | MA | 01704-0202 |
| QAR | 211 RALEIGH AVE. | | | SCARBOROUGH ON M1K 1A5 CANADA | | | |
| QAREEB, FULTON R | 1447 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1875 |
| QAREEB, FULTON RAJA EE | 1447 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1875 |
| QASEM OLAH J | QASEM, AMAL | 777 S HARBOUR ISLAND BLVD STE 765 | | | TAMPA | FL | 33602-5745 |
| QASEM OLAH J | QASEM, JIHAD | 777 S HARBOUR ISLAND BLVD STE 765 | | | TAMPA | FL | 33602-5745 |
| QASEM OLAH J | QASEM, MOHAMMED | 777 S HARBOUR ISLAND BLVD STE 765 | | | TAMPA | FL | 33602-5745 |
| QASEM OLAH J | QASEM, OLAH J | 777 S HARBOUR ISLAND BLVD STE 765 | | | TAMPA | FL | 33602-5745 |
| QASEM, AMAL | | | | | | | |
| QASEM, AMAL | GUNN LAW GROUP | 400 N ASHLEY DR STE 2050 | | | TAMPA | FL | 33602-4344 |
| QASEM, JIHAD | GUNN LAW GROUP | 400 N ASHLEY DR STE 2050 | | | TAMPA | FL | 33602-4344 |
| QASEM, MOHAMMED | GUNN LAW GROUP | 400 N ASHLEY DR STE 2050 | | | TAMPA | FL | 33602-4344 |
| QASEM, MOHAMMED | | | | | | | |
| QASEM, OLAH | | | | | | | |
| QASEM, OLAH J | GUNN LAW GROUP | 400 N ASHLEY DR STE 2050 | | | TAMPA | FL | 33602-4344 |
| QASEM, UMAR | 440 GRAYSON DR | | | | SPRINGFIELD | MA | 01119-1648 |
| QASHAT, ROBERT G | 5242 POPPY DRIVE | | | | STERLING HTS | MI | 48314-4142 |
| QATAR HOLDING LLC | P.O. BOX 23224 | | | DOHA QATAR | | | |
| QATAR INSURANCE COMPANY | PO BOX 666 | TAMIN STREET WEST BAY | | DOHA QATAR | | | |
| QATAR INSURANCE COMPANY . | PO BOX 666 | TAMIN STREET , WEST BAY | | | DOHA | | |
| QAVEZETT B MCKINNON | 29030 LUND AVE | | | | WARREN | MI | 48093-2403 |
| QAYOOM, ARMEEN | 285 FLANDERS RD | | | WINDSOR ONTARIO CANADA N8N-3G2 | | | |
| QAYYUM, YASMIN U | 2712 GATSBY CT | | | | LANSING | MI | 48906-3672 |
| QAZI, KARIM | STEVENSON & AMMONS - ROBERT E AMMONS | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| QAZI, NASIM | | | | | | | |
| QAZI, ZAFAR I | 3243 FARMDALE DR | | | | STERLING HEIGHTS | MI | 48314-2834 |
| QBE REGIONAL INSURANCE | JANICE ROMINE | 1 GENERAL DR | | | SUN PRAIRIE | WI | 53590-9334 |
| QC CORPORATION INC | 959 GANA COURT | 7/20/07 GJ | | MISSISSAUGA CANADA ON L5S 1N9 CANADA | | | |
| QC INDUSTRIES INC | 4057 CLOUGH WOODS DR | | | | BATAVIA | OH | 45103-2587 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QC INSPECTION SERVICES | 11975 PORTLAND AVE STE 102 | | | | BURNSVILLE | MN | 55337-8002 |
| QC INSPECTION SERVICES INC MINNESOTA | 11975 PORTLAND AVE STE 102 | | | | BURNSVILLE | MN | 55337-1530 |
| QC ONICS VENTURES LP | 114 N L STREET | | | | SANTA PAULA | CA | 93060 |
| QC ONICS VENTURES LP | PO BOX 329 | 1410 WOLHERT ST | | | SANTA CLARA | CA | 95052-0329 |
| QC ONICS, INC. | 114 N L STREET | | | | SANTA PAULA | CA | 93060 |
| QC ONICS, INC. | PO BOX 329 | 1410 WOLHERT ST | | | SANTA CLARA | CA | 95052-0329 |
| QC PRODUCTS/WARREN | 25133 THOMAS DR | | | | WARREN | MI | 48091-1397 |
| QCI DBA QUANTA | ATTN: CONTRACTS ADMINISTRATOR | 1145 SO OLD US 23 | | | BRIGHTON | MI | 48116 |
| QCI INC | 1145 S OLD US HIGHWAY 23 | | | | BRIGHTON | MI | 48114-9681 |
| QCI INC | 1145 S OLD US HIGHWAY 23 | PO BOX 42 | | | BRIGHTON | MI | 48114-9681 |
| QCQ DESIGN & FABRICATION LLC | 8340 SILVER LAKE RD SUITE A | | | | LINDEN | MI | 48451 |
| QCR TECH LLC | 1605 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1514 |
| QDATA INC | 105-6 SHIELDS CRT | | MARKHAM ON L3R 4S1 CANADA | | | | |
| QDOBA MEXICAN GRILL | 29515 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2125 |
| QED/UTICA | 1393 WHEATON DR STE 100 | 1-75 TECH PARK, BUILDING C | | | TROY | MI | 48083-1965 |
| QEK GLOBAL SOL/BLMFL | 6001 N ADAMS RD STE 100 | ATTN: KERRY BUDRY | | | BLOOMFIELD | MI | 48304-1575 |
| QEK GLOBAL SOLUTIONS | 7111 E 11 MILE RD | | | | WARREN | MI | 48092-2709 |
| QEK GLOBAL SOLUTIONS | 6001 N ADAMS RD STE 100 | | | | BLOOMFIELD HILLS | MI | 48304-1575 |
| QEK GLOBAL SOLUTIONS | 7133 E 11 MILE RD | | | | WARREN | MI | 48092-2709 |
| QEK GLOBAL SOLUTIONS (CANADA) | | | | | | | |
| QEK GLOBAL SOLUTIONS (US) LP | 6001 N ADAMS RD STE 100 | | | | BLOOMFIELD HILLS | MI | 48304-1575 |
| QEK GLOBAL SOLUTIONS (US), INC | ATTN DAVID B AARONSON | DRINKER BIDDLE & REATH LLP | ONE LOGAN SQUARE, 18TH & CHERRY STREETS | | PHILADELPHIA | PA | 19103 |
| QEK GLOBAL SOLUTIONS 575025 | 7047 MURTHUM AVE | | | | WARREN | MI | 48092-3833 |
| QEK GLOBAL SOLUTIONS 575030 | 7133 E 11 MILE RD | | | | WARREN | MI | 48092-2709 |
| QEK GLOBAL SOLUTIONS 575035 | 2901 TYLER RD | | | | YPSILANTI | MI | 48198-6126 |
| QEK GLOBAL SOLUTIONS CANADA INC | FRMLY QUAL-EFFIC SERVICES OF C | 850 WILSON RD S | OSHAWA CANADA ON L1H 6E8 CANADA | | | | |
| QEK GLOBAL SOLUTIONS CANADA INC. | 800 WILSON ROAD SOUTH | | OSHAWA ON L1H6 CANADA | | | | |
| QEK GLOBAL SOLUTIONS INC | 6001 N ADAMS RD | | | | BLOOMFIELD HILLS | MI | 48304 |
| QEK SERVICES 575003 | 7133 E 11 MILE RD | | | | WARREN | MI | 48092-2709 |
| QES SOLUTIONS INC | 1547 LYELL AVE | | | | ROCHESTER | NY | 14606 |
| QHG FT WAYNE INC | 315 E COOK RD | | | | FORT WAYNE | IN | 46825-3311 |
| QHG OF FORT WAYNE | DBA REDIMED BUSINESS HEALTH SERVICES | PO BOX 11909 | | | FORT WAYNE | IN | 46861-1909 |
| QHG OF FORT WAYNE LL | PO BOX 11909 | | | | FORT WAYNE | IN | 46861-1909 |
| QI GONGSHIN | 2223 S LOVINGTON DR APT 2223 | | | | TROY | MI | 48083 |
| QI LIU-BARNOCKI | PO BOX 9022 | QI LIU-BARNOCKI,SHANGHAI | | | WARREN | MI | 48090-9022 |
| QI MA | 29132 SHENANDOAH DR | | | | FARMINGTON HILLS | MI | 48331-2450 |
| QI QIAN | 609 N NICHOLSON AVE., #A | | | | MONTEREY PARK | CA | 91755 |
| QI VAN EIKEMA HOMMES | 6953 MERRICK CT | | | | W BLOOMFIELD | MI | 48322-3088 |
| QI WANG | 1011 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2264 |
| QI XIN WU | 4820 LISTRA RD | | | | ROCKVILLE | MD | 20853-3123 |
| QI YUE | 1626 REDBUD DR | | | | TROY | MI | 48098-1968 |
| QI, GONGSHIN | 2223 S LOVINGTON DR | | | | TROY | MI | 48083-5846 |
| QI, YUE | 1626 REDBUD DR | | | | TROY | MI | 48098-1968 |
| QIAN LIN | 5073 LONGVIEW DRIVE | | | | TROY | MI | 48098-2350 |
| QIAN SHI | #9 LANE 555 BEI HONG RD | | SHANGHAI CHINA 200336 | | | | |
| QIAN WANG | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QIAN YANA | DEPT OF MATERIALS SCI & ENGR | 2220 CAMPUS DR | NORTHWESTERN UNIVERSITY | | EVANSTON | IL | 60208-0893 |
| QIAN, CHENG | PO BOX 87072 | | | | CANTON | MI | 48187 |
| QIAN, MO | 653 SEABURY DR | | | | WORTHINGTON | OH | 43085-3557 |
| QIAN, YANG | 6689 WHISPERING WOODS DR | | | | WEST BLOOMFIELD | MI | 48322-5203 |
| QIAN, YUAN Y | 42105 GREENWOOD DR | | | | CANTON | MI | 48187-3614 |
| QIAN, YUAN YAO | 42105 GREENWOOD DR | | | | CANTON | MI | 48187-3614 |
| QIANA FLORES | 3336 GLASGOW DR | | | | LANSING | MI | 48911-1321 |
| QIANA L FLORES | 3336 GLASGOW DR | | | | LANSING | MI | 48911-1321 |
| QIANA S DEAN | 1914 REPUBLIC DR | | | | DAYTON | OH | 45414 |
| QIANA WADE | APT 58 | 6844 LANCASTER LAKE COURT | | | CLARKSTON | MI | 48346-4428 |
| QIANG WANG | LUSTENAUERSTRA■E 31 | | | | | | |
| QIAONI JING | 2350 COOLIDGE HWY APT 201 | | | | TROY | MI | 48084-3632 |
| QIGUI WANG | 2431 JACKSON DR | | | | ROCHESTER HILLS | MI | 48309-4094 |
| QIJUN ZHANG | 819 PHEASANT WOODS DR | | | | CANTON | MI | 48188-5225 |
| QILICO LTD | UNITED JERSEY BNK CORP TRUST | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 210 MAIN ST  6TH FL | | HACKENSACK | NJ | 07602 |
| QILICO LTD | % UNITED JERSEY BNK CORP TRUST | 210 MAIN ST  6TH FL | | | HACKENSACK | NJ | 07602 |
| QIN, CHAOFU | 6146 CHARLES DR | | | | WEST BLOOMFIELD | MI | 48322-2299 |
| QIN, SHINY | 531 E. 72ND ST. | 4B | | | NEW YORK | NY | 10021 |
| QING CHANG | 325 THISTLE LN | | | | TROY | MI | 48098-4644 |
| QING YANG | 4080 WORTHINGTON DR | | | | TROY | MI | 48085-5722 |
| QING, KANG | 14168 MANDARIN DR | | | | SHELBY TOWNSHIP | MI | 48315-6831 |
| QINGDAO BENDA AUTOMOBILE PARTS | WU JIE | 9 LONGHAI RD HUANHAI ECONOMIC | & TECHNOLOGICAL DEVELOPMENT ZO | | CARTHAGE | IL | |
| QINGDAO BENDA AUTOMOBILE PARTS CO | 9 LONGHAI RD HUANHAI ECONOMIC | | | QINGDAO SHANDONG CN 266108 CHINA (PEOPLE'S REP) | | | |
| QINGDAO BENDA AUTOMOBILE PARTS CO LTD | #9 LONGHAI RD HUANHAI ECONOMIC | & TECH DEV ZONE CHENGYANG DIST | | QINGDAO 266108 CHINA CHINA | | | |
| QINGDAO DAEDONG SYSTEM AUTO FITTING | TONG KANG RD 29# TONGHE TOWN PIN | | | QINGDAO SHANDONG CN 266706 CHINA (PEOPLE'S REP) | | | |
| QINGDAO DONGHWA CASTINGS CO LTD | PINGYING RD TONGHE | | | QINGDAO PINGDU CITY CN 266706 CHINA (PEOPLE'S REP) | | | |
| QINGDAO FUYUAN ELECTRONICS CO LTD | EAST OF ZHENGYANG (E) RD XIFU TOWN | | | QINGDAO SHANDONG CN 266000 CHINA (PEOPLE'S REP) | | | |
| QINGDAO HAIER MOLDS CO LTD | NO 1 HAI'ER RD | | | QINGDAO SHANGDONG 266101 CHINA (PEOPLE'S REP) | | | |
| QINGDAO HOSIDEN ELECTRONICS CO | 946 CHONGQING MIDDLE RD SW | | | QINGDAO CN 266043 CHINA (PEOPLE'S REP) | | | |
| QINGDAO HOSIDEN ELECTRONICS CO LTD | 946 CHONGQING MIDDLE RD SW | | | QINGDAO CN 266043 CHINA (PEOPLE'S REP) | | | |
| QINGDAO/CHINA | 9 LONGHAI RD HUANHAI ECONOMIC | & TECHNOLOGICAL DEVELOPMENT ZN | | QINGDAO SHANDON CB 266108 CHINA | | | |
| QINHUANGDAO DAIKAXINGLONG WHEEL MFG | NO 15 HELONGJIANG WEST ST | | | QINHUANGDAO, HE 66004 CHINA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QINHUANGDAO XINGLONG REAL ESTATE GR | NO 15 HELONGJIANG WEST ST | | | QINHUANGDAO HEBEI CN 066004 CHINA (PEOPLE'S REP) | | | |
| QINWEI SUN | 11810 FARMINGTON RD | | | | LIVONIA | MI | 48150-1734 |
| QIONG LIANG | 774 QUILL CREEK DR | | | | TROY | MI | 48085-3201 |
| QIS | 2289 MOMENTUM PL | | | | CHICAGO | IL | 60689-0001 |
| QIS INC | 870 BRIDGEVIEW S | | | | SAGINAW | MI | 48604-1176 |
| QIS INC | PO BOX 703150 | | | | PLYMOUTH | MI | 48170-0993 |
| QIS INC | 27481 BEVERLY ROAD | | | | ROMULUS | MI | 48174 |
| QIS INC. | PO BOX 703150 | | | | PLYMOUTH | MI | 48170-0993 |
| QIU, YISHAN | 975 EMERSON DR | | | | TROY | MI | 48084-1691 |
| QIU, ZHONGWEI | 17011 ALGONQUIN DR | | | | NORTHVILLE | MI | 48168-6801 |
| QMA/AMI MANAGEMENT LLC | 4848 ENCHANTED VALLEY RD | | | | MIDDLETON | WI | 53562-4100 |
| QMARK INC | 2233 4TH AVE N | | | | BIRMINGHAM | AL | 35203-3801 |
| QMC LLC | 1760 OPDYKE CT | | | | AUBURN HILLS | MI | 48326-2474 |
| QMC LLC | ATTN: MANAGING DIRECTOR | 1760 OPDYKE CT | | | AUBURN HILLS | MI | 48326-2474 |
| QMC LLC | | | | | | | |
| QMC LLC | ATTN: MANAGING DIRECTOR | 1940 OPDYKE CT | | | AUBURN HILLS | MI | 48326-2474 |
| QMR PLAS/RIVER FALLS | 434 HIGHLAND DR | | | | RIVER FALLS | WI | 54022-5202 |
| QMS 1 INC | 5373 GUIDE MERIDIAN ROAD BLDG D | | | | BELLINGHAM | WA | 98226 |
| QMS/HUNTSVILLE | 3307 BOB WALLACE AVE SW STE 3 | | | | HUNTSVILLE | AL | 35805-4066 |
| QMS/MOBILE | PO BOX 81250 | | | | MOBILE | AL | 36689-1250 |
| QNX SOFTWARE SYSTEM LTD | 175 TERENCE MATTHEWS CRES | | | KANATA ON K2M 1W8 CANADA | | | |
| QNX SOFTWARE SYSTEMS | PAUL BOSTON | 175 TERENCE MATTHEWS CRES | | KANATA ON K2M 1W8 CANADA | | | |
| QNX SOFTWARE SYSTEMS INTERNATIONAL CORPORATION | | | | | | | |
| QNX SOFTWARE SYSTEMS LTD | | | | | | | |
| QNX SOFTWARE SYSTEMS LTD | ATTN: CONTRACTS ADMINISTRATOR | 175 TERENCE MATTHEWS CRES | | OTTAWA ON K2M 1W8 CANADA | | | |
| QNX SOFTWARE SYSTEMS LTD | 175 TERENCE MATTHEWS CRES | | | KANATA ON K2M 1W8 CANADA | | | |
| QNX SOFTWARE SYSTEMS, LTD | 175 TERENCE MATTHEWS CRES | | | KANATA ON K2M 1W8 CANADA | | | |
| QNX SOFTWARE SYSTEMS, LTD. | ATTN: CONTRACTS ADMINISTRATOR | 175 TERENCE MATTHEWS CRES | | OTTAWA ON K2M 1W8 CANADA | | | |
| QPAB INC, | | | | | | | |
| QPON LOCATOR | JOHN MATTHAIS | PO BOX 251336 | | | SAINT PAUL | MN | 55125-6336 |
| QPS | 24260 MOUND RD | | | | WARREN | MI | 48091-5324 |
| QPS COMPANIES INC | 13935 BISHOPS DR STE 330 | | | | BROOKFIELD | WI | 53005-6605 |
| QS SERVICOS DE SELECAO S/S LTD | R DOM PEDRO H DE ORLEANS | E BRAGANCA 1 038 - SALA-02 | 05117-002 | SAO PAULO BRAZIL | | | |
| QS SERVICOS DE SELECAO S/S LTD | RUA D PEDRO H DE ORLEANS E BRA | 1038 SALA 2 | | VILE JAGUARA SP 05117 002 BRAZIL | | | |
| QSM, INC | | | | | | | |
| QSM, INC. | ATTN: CONTRACTS ADMINISTRATOR | 2000 CORPORATE RDG STE 900 | | | MCLEAN | VA | 22102-7866 |
| QSPEC SOL/OVERLAND P | 6400 GLENWOOD ST STE 309 | | | | OVERLAND PARK | KS | 66202-4014 |
| QTS INTERNATIONAL LLC | 12601 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-8388 |
| QU LIYAN | 305 N LINCOLN AVE APT 315 | | | | URBANA | IL | 61801-2494 |
| QU, SUSAN X | 6689 WHISPERING WOODS DR | | | | WEST BLOOMFIELD | MI | 48322-5203 |
| QU, SUSAN XIAO-YAN | 6689 WHISPERING WOODS DR | | | | WEST BLOOMFIELD | MI | 48322-5203 |
| QU-LEGER, ROSE | 12431 LEADER STREET | | | | HOUSTON | TX | 77072-2466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QU-LEGER, ROSE | 4235 CHILDRESS ST | | | | HOUSTON | TX | 77005-1013 |
| QUA BUICK PONTIAC INC | | | | | | | |
| QUAAL, DAVID C | 5660 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9781 |
| QUAAL, GREGG A | 16845 EDERER RD | | | | HEMLOCK | MI | 48626-8743 |
| QUACH, BINH T | 90 CHERRY HILL DR | | | | DAYTON | OH | 45440-3545 |
| QUACH, EDWARD K | 2801 ROCKLEDGE TRL | | | | BEAVERCREEK | OH | 45430-1933 |
| QUACH, HA | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| QUACH, MICHAEL K | 1635 KATHY MARIE DR | | | | XENIA | OH | 45385-9209 |
| QUACH, VINH | APT 5 | 436 HICKORY POINT | | | QUINCY | IL | 62305-8442 |
| QUACH,MICHAEL K | 1635 KATHY MARIE DR | | | | XENIA | OH | 45385-9209 |
| QUACK, JOHN E | 5335 S ILLINOIS ST | | | | INDIANAPOLIS | IN | 46217-3525 |
| QUACK, JOHN E | 5335 SOUTH ILLINOIS STREET | | | | INDIANAPOLIS | IN | 46217-3525 |
| QUACKENBOSS, ELIZABETH V | 1153 GLENPOINTE CT | | | | BLOOMFIELD HILLS | MI | 48304-1509 |
| QUACKENBOSS, ROBERT L | 11565 MARSH RD | | | | SHELBYVILLE | MI | 49344-9627 |
| QUACKENBUSH DON | 2958 MILLS PARK DR | | | | RANCHO CORDOVA | CA | 95670-5502 |
| QUACKENBUSH JR, DONALD L | 747 N PERRY CREEK RD | | | | MIO | MI | 48647-9714 |
| QUACKENBUSH, ALTON L | 112 S CLINTON ST | | | | ALBION | NY | 14411-1308 |
| QUACKENBUSH, BETTY F | 104 HERMAN ST | | | | WESTWEGO | LA | 70094-2405 |
| QUACKENBUSH, CANDACE | 3609 SOUTHLEA DR | | | | KOKOMO | IN | 46902-6702 |
| QUACKENBUSH, CHARLES M | 3650 N BRENNAN RD | | | | HEMLOCK | MI | 48626-9670 |
| QUACKENBUSH, DANIEL C | 344 PRINCETON AVE | | | | BAYVILLE | NJ | 08721-2314 |
| QUACKENBUSH, DONALD L | 747 N PERRY CREEK RD | | | | MIO | MI | 48647-9714 |
| QUACKENBUSH, GORDON B | 5566 S REIMER RD | | | | BRIDGEPORT | MI | 48722 |
| QUACKENBUSH, GORDON B | 5566 REIMER RD | | | | BRIDGEPORT | MI | 48722 |
| QUACKENBUSH, GREGG D | 502 W KING ST | | | | SPRING HILL | KS | 66083 |
| QUACKENBUSH, HELEN H | 9483 GALE RD | | | | OTISVILLE | MI | 48463 |
| QUACKENBUSH, JACK M | 9483 GALE RD | | | | OTISVILLE | MI | 48463-8427 |
| QUACKENBUSH, JILL A | PO BOX 3 | | | | GREENTOWN | IN | 46936-0003 |
| QUACKENBUSH, JOHN C | 6655 W GALWAY CIR | | | | DIMONDALE | MI | 48821-9452 |
| QUACKENBUSH, JUDYANN | 8 COMSTOCK RD | | | | BALDWINSVILLE | NY | 13027-9348 |
| QUACKENBUSH, MICHAEL R | 2511 LANSBURY DR | | | | WATERFORD | MI | 48329-2325 |
| QUACKENBUSH, RANDY L | 613 H ST | | | | BEDFORD | IN | 47421-2329 |
| QUACKENBUSH, ROBERT J | 200 N PARK ST | | | | BOYNE CITY | MI | 49712-1221 |
| QUACKENBUSH, ROBERT W | 5920 S COUNTY ROAD 25 E | | | | CLOVERDALE | IN | 46120-9648 |
| QUACKENBUSH, RUTH A | 7174 S HWY 150 | | | | LEXINGTON | NC | 27295-5266 |
| QUACKENBUSH, STEVEN J | 5359 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9020 |
| QUACKENBUSH, THOMAS D | 3608 REDHEAD TER | | | | LIVERPOOL | NY | 13090-1069 |
| QUACKENBUSH, TIMOTHY E | 336 N EATON AVE | | | | INDIANAPOLIS | IN | 46219-5347 |
| QUACKENBUSH, TIMOTHY R | 3696 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2239 |
| QUACKENBUSH, VERA J | 3716 TUNNELTON RD | | | | BEDFORD | IN | 47421-8895 |
| QUACQUARELLI, ANNA | 98 E MAIN ST | | | | ELMSFORD | NY | 10523-3221 |
| QUAD CITIES GOLF CLASSIC | CHARITABLE FOUNDATION | 15623 COALTOWN RD | DBA JOHN DEERE CLASSIC | | EAST MOLINE | IL | 61244-9674 |
| QUAD CITY TECH | 2800 46TH AVE | | | | MOLINE | IL | 61265-7366 |
| QUAD GROUP INC | 1815 S LEWIS ST | | | | SPOKANE | WA | 99224-9789 |
| QUAD-CITY GMC TRUCKS | 8100 N FAIRMOUNT ST | | | | DAVENPORT | IA | 52806-6404 |
| QUAD-CITY PETERBILT INC. | GEORGE GRASK | 8100 N FAIRMOUNT ST | | | DAVENPORT | IA | 52806-6404 |
| QUAD/GRAPHICS INC | W224N3322 DUPLAINVILLE RD | | | | PEWAUKEE | WI | 53072-4137 |
| QUAD/GRAPHICS, INC. | DENNIS BUCEK | W224N3322 DUPLAINVILLE RD | | | PEWAUKEE | WI | 53072-4137 |
| QUADE KENNETH | QUADE, KENNETH | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| QUADE, DARRELL J | 7340 E FARMDALE AVE | | | | MESA | AZ | 85208-2770 |
| QUADE, JEREMY R | 543 NORTH CROSBY AVENUE | | | | JANESVILLE | WI | 53548-2780 |
| QUADE, JIMMIE D | 1982 WHITE FEATHER LN | | | | NOKOMIS | FL | 34275-5315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUADE, JUNIOR L | PO BOX 278 | | | | DRYDEN | MI | 48428-0278 |
| QUADE, MICHAEL L | 3268 HAINES RD | | | | ATTICA | MI | 48412-9207 |
| QUADE, ROBERT R | 1708 MALVERN ST | | | | BALTIMORE | MD | 21224-6239 |
| QUADE, ROGER H | 13012 EAST J-L TOWNLINE RD | | | | WHITEWATER | WI | 53190 |
| QUADE, RUTH M | 3701 MCKINNLEY | LOT 46 B | | | OMAHA | NE | 68112 |
| QUADE, SUSAN M | 7340 E FARMDALE AVE | | | | MESA | AZ | 85208-2770 |
| QUADE, THOMAS E | 491 PARIS DR | | | | POTTSBORO | TX | 75076-3989 |
| QUADER, ATHER A | 1808 WASHINGTON RD | | | | ROCHESTER HILLS | MI | 48306-3551 |
| QUADER, DONALD A | 30 TOWN HOUSE CIR | | | | ROCHESTER | NY | 14616-3006 |
| QUADERER JR, LOUIS J | 5283 VOLKMER RD | | | | CHESANING | MI | 48616-9477 |
| QUADERER, ARTHUR L | 6258 VOLKMER RD | | | | CHESANING | MI | 48616-9478 |
| QUADERER, BERNARD N | 13549 MORSEVILLE RD | | | | MONTROSE | MI | 48457-9605 |
| QUADERER, BEVERLY J | 17257 E STREET RD | | | | NEW LOTHROP | MI | 48460-9614 |
| QUADERER, CHARLES F | 6785 VOLKMER RD | | | | CHESANING | MI | 48616-9793 |
| QUADERER, DEAN T | 3549 LA MANNA DR | | | | STERLING HEIGHTS | MI | 48310-6147 |
| QUADERER, DEAN T | 30323 W CHICAGO ST | | | | LIVONIA | MI | 48150-3069 |
| QUADERER, DENNIS R | 16321 STUART RD | | | | CHESANING | MI | 48616-9788 |
| QUADERER, FREDERICK A | 12664 FERDEN RD | | | | OAKLEY | MI | 48649-8721 |
| QUADERER, JAMES M | 2033 E MCLEAN AVE | | | | BURTON | MI | 48529-1737 |
| QUADERER, JOHN P | PO BOX 342 | | | | OTISVILLE | MI | 48463-0342 |
| QUADERER, JOHN PARKER | PO BOX 342 | | | | OTISVILLE | MI | 48463-0342 |
| QUADERER, KENNETH C | 5600 VOLKMER RD | | | | CHESANING | MI | 48616-9477 |
| QUADERER, LAURA | 6258 VOLKMER ROAD | | | | CHESANING | MI | 48616-9478 |
| QUADERER, RICHARD A | 15591 BISHOP RD | | | | CHESANING | MI | 48616-9466 |
| QUADERER, STEVEN C | 17257 E STREET RD | | | | NEW LOTHROP | MI | 48460-9614 |
| QUADERER, THOMAS W | 16708 LINCOLN RD | | | | CHESANING | MI | 48616-9723 |
| QUADION CORP | 1100 XENIUM LANE NORTH | | | | MINNEAPOLIS | MN | 55441 |
| QUADION CORP | 1100 XENIUM LN N | | | | MINNEAPOLIS | MN | 55441 |
| QUADION CORP | 434 HIGHLAND DR | | | | RIVER FALLS | WI | 54022-5202 |
| QUADION CORP | 600 QUADEE DR | | | | WATERTOWN | SD | 57201-4036 |
| QUADION CORP | AV INDUSTRIAL FALCON LOTE 13 | | | REYNOSA TM 88736 MEXICO | | | |
| QUADION CORP | CHRIS ROSS | 434 HIGHLAND DR | QMR PLASTICS | | RIVER FALLS | WI | 54022-5202 |
| QUADION CORP | CHRIS ROSS | QMR PLASTICS | 434 HIGHLAND DR | | ETTRICK | WI | 54627 |
| QUADIR ADIL | 2216 TUDOR CASTLE WAY | | | | DECATUR | GA | 30035-2167 |
| QUADIR, TARIQ | 39 WHITE LILAC WAY | | | | COLCHESTER | VT | 05446 |
| QUADRAD MANUFACTURING LTD | A LINAMAR COMPANY | 30 MALCOLM RD | | GUELPH CANADA ON N1K 1A9 CANADA | | | |
| QUADRAD MANUFACTURING LTD | 30 MALCOLM RD | | | GUELPH ON N1K 1A9 CANADA | | | |
| QUADRANT ONE | 2 PARK AVE FL 8 | | | | NEW YORK | NY | 10016-5614 |
| QUADRASCAN TECHNOLOGIES LLC | 5115 MARYLAND WAY STE 209 | | | | BRENTWOOD | TN | 37027 |
| QUADRIVIUM PARTNERS LLC | 36 KENNEDY ST | | | | ALEXANDRIA | VA | 22305-2517 |
| QUADROS, HARRY F | 490 WARREN AVE | | | | SAN LEANDRO | CA | 94577-5033 |
| QUAEGEBEUR, JEROEN M | 341 WEST 12TH STREET | | | | NEW YORK | NY | 10014-1721 |
| QUAEGEBEUR, JEROEN M. A. | 341 WEST 12TH STREET | | | | NEW YORK | NY | 10014-1721 |
| QUAERNA, JAMES M | 235 N PALM ST | | | | JANESVILLE | WI | 53548-3595 |
| QUAERNA, JAQULINE P | 1314 PURVIS AVE | | | | JANESVILLE | WI | 53548 |
| QUAGGIOTTO, PAUL C | 1096 BONADONNA CRT | | | WINDSOR ONTARIO CANADA N9E-4Y4 | | | |
| QUAGLIA MODESTINO (400745) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| QUAGLIA, MODESTINO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUAGLIA, NICHOLAS A | 10150 MUELLER CT | | | | NIAGARA FALLS | NY | 14304-3032 |
| QUAGLIATA, JOSEPH T | 2610 CHEYENNE PL | | | | SAGINAW | MI | 48603-2912 |
| QUAGLIATA, MARY JANE | 70 THISTLEDOWN DR | | | | ROCHESTER | NY | 14617-3019 |
| QUAGLINE, JAMES R | 2575 FENTON PKWY APT 206 | | | | SAN DIEGO | CA | 92108 |
| QUAID, BERNARD P | APT 33 | 705 WEST BELLWOOD DRIVE | | | SPOKANE | WA | 99218-3320 |
| QUAID, RICHARD C | 22135 LYNX CT | | | | MURRIETA | CA | 92562-3038 |
| QUAIL 600 PARTNERSHIP | 3595 GRANDVIEW PKWY STE 400 | | | | BIRMINGHAM | AL | 35243-1964 |
| QUAIL JR, ALLEN M | 13302 TALBOT AVE | | | | HUNTINGTON WOODS | MI | 48070-1025 |
| QUAIL SPRINGS TIRE & AUTOMOTIVE | 14827 N MAY AVE | | | | OKLAHOMA CITY | OK | 73134-5014 |
| QUAIL UNLIMITED INC | ATTN CONNIE DEAN | 31 QUAIL RUN | | | EDGEFIELD | SC | 29824-3147 |
| QUAIL UNLIMITED, INC | MR. ROCKY EVANS | 31 QUAIL RUN, EDGEFIELD | | | EDGEFIELD | SC | 29824 |
| QUAIL UNLIMITED, INC. | MR. ROCKY EVANS | 31 QUAIL RUN, EDGEFIELD | | | EDGEFIELD | SC | 29824 |
| QUAIL, ALEXANDER M | 1906 ALLEN RD | | | | SALEM | OH | 44460-1038 |
| QUAINE, CHRISTINA M | 531 SADDLE LANE | | | | GROSSE POINTE | MI | 48236-2727 |
| QUAINE, HOWARD P | 61418 SPRING CIRCLE TRL | | | | WASHINGTON | MI | 48094-1138 |
| QUAINTANCE, DONALD M | 6999 WARD RD | | | | N TONAWANDA | NY | 14120-1414 |
| QUAINTANCE, EDWARD G | 1222 TANGLEWOOD DR | | | | SOUTH HILL | VA | 23970-1010 |
| QUAINTANCE, VICKI E | 4933 MALDEN WAY | | | | COLUMBUS | OH | 43228-1348 |
| QUAINTON, JOHN G | 41767 HILLVIEW DR | | | | STERLING HTS | MI | 48314-4133 |
| QUAINTON, JOHN W | 3745 GALE RD | | | | EATON RAPIDS | MI | 48827-9632 |
| QUAINTON, JOHN WILLIAM | 3745 GALE RD | | | | EATON RAPIDS | MI | 48827-9632 |
| QUAIT, JOHN H | 459 KENT WAY | | | | WHITE LAKE | MI | 48383-2799 |
| QUAIZAR, ANTHONY C | 12880 TRIST RD | | | | GRASS LAKE | MI | 49240-9254 |
| QUAKE, STEVEN D | PO BOX 72 | | | | CENTREVILLE | MI | 49032-0072 |
| QUAKENBUSH LYNN (447115) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| QUAKENBUSH, CHARLES T | 4060 ABBEYGATE DR | | | | DAYTON | OH | 45430-2065 |
| QUAKENBUSH, EDWARD E | PO BOX 784 | | | | HOXIE | KS | 67740-0784 |
| QUAKENBUSH, EDWARD EARL | PO BOX 784 | | | | HOXIE | KS | 67740-0784 |
| QUAKENBUSH, FLOYD B | 1903 STONEHEDGE LN | | | | SOUTH BEND | IN | 46614-6344 |
| QUAKENBUSH, FLOYD B | 1255 SPARTANBURG WAY | | | | THE VILLAGES | FL | 32162-3787 |
| QUAKENBUSH, LYNN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| QUAKENBUSH, ORVILLE C | 1441 E MULBERRY | | | | NOBLESVILLE | IN | 46060-2943 |
| QUAKENBUSH, ORVILLE C | 1441 MULBERRY ST | | | | NOBLESVILLE | IN | 46060-2943 |
| QUAKENBUSH, RICHARD E | 3511 N ADAMS RANCH RD | | | | MARTINSVILLE | IN | 46151-9362 |
| QUAKENBUSH, RONALD B | PO BOX 82 | | | | YORKTOWN | IN | 47396-0082 |
| QUAKENBUSH, STEVEN L | 1354 CLORE DR | | | | MARTINSVILLE | IN | 46151-2903 |
| QUAKER CHEMICAL CORP | 901 E HECTOR ST | | | | CONSHOHOCKEN | PA | 19428-2307 |
| QUAKER CHEMICAL CORPORATION EF | ELM STREET | | | | CONSHOHOCKEN | PA | 19428 |
| QUAKER MANUFACTURING CORP | DAN DUVALL | QUAKER MFG. CORP. | 207 N. FOUR MILE RUN ROAD | | COLUMBIA | TN | 38401 |
| QUAKER MANUFACTURING CORP | ED STONE | PO BOX 449 | 187 GEORGETOWN RD. | | RIVERSIDE | CA | 92502-0449 |
| QUAKER MANUFACTURING INC | PO BOX 449 | | | | SALEM | OH | 44460-0449 |
| QUAKER MFG CORP | 187 GEORGETOWN RD | | | | SALEM | OH | 44460-2009 |
| QUAKER MFG. INC. | DAN DUVALL | QUAKER MFG. CORP. | 207 N. FOUR MILE RUN ROAD | | COLUMBIA | TN | 38401 |
| QUAKER OATS CO | 321 N CLARK ST STE 22 17 | | | | CHICAGO | IL | 60654 |
| QUAKER TRANSPORTATION INC | PO BOX 11388 | | | | LANCASTER | PA | 17605-1388 |
| QUAKER, CAROLYN | 13623 WADSWORTH ST | | | | DETROIT | MI | 48227-3039 |
| QUAL TECH LABS INC | 299 NATIONAL RD | | | | EXTON | PA | 19341 |
| QUAL-TECH INC | 301 NATIONAL RD STE 100 | | | | EXTON | PA | 19341-2640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUAL-TECH INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 299 NATIONAL RD | | | EXTON | PA | 19341 |
| QUALA-DIE INC | 1250 BRUSSELLES ST | | | | SAINT MARYS | PA | 15857-1902 |
| QUALCHOICE INC | DAVIS & YOUNG | 159 SOUTH MAIN ST , 800 KEY BLDG | | | AKRON | OH | 44308 |
| QUALCOMM INC | KELLY DYE | 5775 MOREHOUSE DR | | | SAN DIEGO | CA | 92121-1714 |
| QUALCOMM INC | PO BOX 54210 | | | | LOS ANGELES | CA | 90074-4210 |
| QUALCOMM INC | 5775 MOREHOUSE DR | | | | SAN DIEGO | CA | 92121-1714 |
| QUALCOMM INCORPORATED | | | | | | | |
| QUALE FELDBRUEGGE CALVELLI | THOM & CROKE SC | 710 N PLANKINTON AVE APT 9 | | | MILWAUKEE | WI | 53203 |
| QUALICOAT INC | 14 SANFORD RD N | | | | CHURCHVILLE | NY | 14428-9503 |
| QUALIFIED AUTOMOTIVE | 3021 BUILDERS AVE | | | | LAS VEGAS | NV | 89101-4903 |
| QUALIFIED COURT REPORTERS INC | 30539 N GREENBRIAR RD | | | | FRANKLIN | MI | 48025-1458 |
| QUALIFYING DOT ORG INC | 250 EXECUTIVE PARK BLVD STE 100 | | | | WINSTON SALEM | NC | 27103-1534 |
| QUALISYS EMPLOYMENT SCREENING LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 600 TOWNPARK LN NW STE 350 | | | KENNESAW | GA | 30144-3758 |
| QUALITECH INTERNATIONAL INC | | | | | | | |
| QUALITECH INTERNATIONAL INC | 42705 GRAND RIVER AVE STE 201 | | | | NOVI | MI | 48375-1772 |
| QUALITECH INTERNATIONAL, INC. | 42705 GRAND RIVER AVE STE 201 | | | | NOVI | MI | 48375-1772 |
| QUALITLY AIR FORWARDING INC | 6205 S ACE INDUSTRIAL DR | | | | CUDAHY | WI | 53110-2869 |
| QUALITOR INC | HAYDEN POWERS | 534 E 48TH ST | | | HOLLAND | MI | 49423-9502 |
| QUALITOR INC | HAYDEN POWERS | 534 EAST 48TH ST. | | | LAFAYETTE | IN | 47902 |
| QUALITOR INC | STEVE MART | MASCOTECH CO. | 1840 MC CULLOUGH | CIENEGA DE FLORES NL 66550 MEXICO | | | |
| QUALITY "PLUS" SERVICES, INC. | AARON GAY | 2929 QUALITY DR | | | PETERSBURG | VA | 23805-9371 |
| QUALITY A/BOX 19343 | PO BOX 19343 | | | | INDIANAPOLIS | IN | 46219-0343 |
| QUALITY AIR CARGO SERVICE INC | 145 JOEY DR | | | | ELK GROVE VLG | IL | 60007-1303 |
| QUALITY ALIGNMENT AND BRAKE CENTER | 1234 E MAIN ST | | | | VALLEY CITY | ND | 58072-3502 |
| QUALITY AMERICA INC | PO BOX 31055 | | | | TUCSON | AZ | 85751-1055 |
| QUALITY ASSURANCE INTL CORP | 36010 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1200 |
| QUALITY ASSURANCE SALES & SERV | 7300 DRAPER RD | | | | JACKSON | MI | 49201-9851 |
| QUALITY ASSURANCE SALES & SERVICE | 7300 DRAPER RD | | | | JACKSON | MI | 49201-9851 |
| QUALITY AUTO & A/C REPAIR | 2771 N DIXIE HWY | | | | WILTON MANORS | FL | 33334-3700 |
| QUALITY AUTO CARE INC | 55 RANDY CT | | | | FUQUAY VARINA | NC | 27526-6737 |
| QUALITY AUTO GROUP | 7370 N RIDGE RD | | | | MADISON | OH | 44057-2627 |
| QUALITY AUTO LIQUIDATORS INC | ATTN: JEFF BARTLETT | PO BOX 180143 | | | UTICA | MI | 48318-0143 |
| QUALITY AUTO REPAIR | 965 15TH AVE | | | | LONGVIEW | WA | 98632-2322 |
| QUALITY AUTO REPAIR  LLC | 431 MAIN ST | | | | ROCHESTER | IN | 46975-1241 |
| QUALITY AUTO REPAIR INTERNATIONAL, INC. | 690 OLEANDER DR | | | | MERRITT ISLAND | FL | 32952-3748 |
| QUALITY AUTO REPAIR LLC | 431 MAIN ST | | | | ROCHESTER | IN | 46975-1241 |
| QUALITY AUTO SERVICE | 11810 WILES RD | | | | CORAL SPRINGS | FL | 33076-2216 |
| QUALITY AUTO SERVICE | | 1412 GILBERT ST | | | | IA | 50616 |
| QUALITY AUTO SERVICE, INC | 5533 NC HIGHWAY 42 W | | | | GARNER | NC | 27529 |
| QUALITY AUTOMOTIVE | 496 FOUNDRY ST | | | | SOUTH EASTON | MA | 02375-1346 |
| QUALITY AUTOMOTIVE | 37839 SIERRA HWY | | | | PALMDALE | CA | 93550-5373 |
| QUALITY AUTOMOTIVE | 2903 HUNTSVILLE HWY | | | | FAYETTEVILLE | TN | 37334-6682 |
| QUALITY AUTOMOTIVE | 1025 E. 8TH STREET | | | | MISHAWAKA | IN | 46544 |
| QUALITY AUTOMOTIVE | 1668 SAWTELLE BLVD | | | | WEST LOS ANGELES | CA | 90025-3149 |
| QUALITY AUTOMOTIVE | 995 REMSEN AVE | | | | BROOKLYN | NY | 11236-3220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUALITY AUTOMOTIVE AND SMOG, INC | 11357 DEERFIELD DR STE A | | | | TRUCKEE | CA | 96161-0524 |
| QUALITY AUTOMOTIVE DISTRIBUTOR | 509 N 9TH AVE | | | | EVANSVILLE | IN | 47712-5219 |
| QUALITY AUTOMOTIVE SERVICE | 10915 STATE HIGHWAY 16 S | | | | PIPE CREEK | TX | 78063-5381 |
| QUALITY AUTOMOTIVE SERVICES | 1137 LAWRENCE AVE W | | | NORTH YORK ON M6A 1E1 CANADA | | | |
| QUALITY BRAKE & MUFFLER 2005 LTD (46229) | 9820 FIFTH ST | | | SIDNEY BC V8L 2X3 CANADA | | | |
| QUALITY BRAKE AND ALIGNMENT INC. | 27044 COUNTY ROAD 20 | | | | ELKHART | IN | 46517-4000 |
| QUALITY BRAKES SPECIALIST & REPAIRS, LLC | | 180 S TELEGRAPH RD | | | | MI | 48328 |
| QUALITY BUICK PONTIAC GMC CADILLAC | DAVID STEVENSON | 1620 HOMER M ADAMS PKWY | | | ALTON | IL | 62002-5601 |
| QUALITY BUICK PONTIAC GMC CADILLAC | 1620 HOMER M ADAMS PKWY | | | | ALTON | IL | 62002-5601 |
| QUALITY BUILDING SERVICES CORP | 801 2ND AVE FL 8 | | | | NEW YORK | NY | 10017-8642 |
| QUALITY CALI/WEST AL | 10205 W GREENFIELD AVE | | | | WEST ALLIS | WI | 53214-3911 |
| QUALITY CALIBRATION SERVICE INC | 10205 W GREENFIELD AVE | | | | WEST ALLIS | WI | 53214-3911 |
| QUALITY CAR & TRUCK REPAIR | 14905 220TH AVE | | | | BIG RAPIDS | MI | 49307-9232 |
| QUALITY CAR CENTER | 4293 TRIANGLE INDUSTRIAL DR | | | | EVANS | GA | 30809-4266 |
| QUALITY CARTAGE INC | PO BOX 32 | | | | PORT CLINTON | OH | 43452-0032 |
| QUALITY CAVITY, INC | 47955 ANNA COURT | | | | WIXOM | MI | 48393 |
| QUALITY CAVITY, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 47955 ANNA CT | | | WIXOM | MI | 48393-3690 |
| QUALITY CHEVROLET | 9600 N INTERSTATE 35 | | | | SAN ANTONIO | TX | 78233-6607 |
| QUALITY CHEVROLET | 1550 AUTO PARK WAY | | | | ESCONDIDO | CA | 92029-2059 |
| QUALITY CHEVROLET BUICK PONTIAC LLC | QUALITY CHEVROLET BUICK PONTIAC GEO INC | 154 EAST MAIN STREET PO BOX 310 | | | NEW ROADS | LA | 70760 |
| QUALITY CHEVROLET PONTIAC BUICK | 1041 N MAIN ST | | | | TOOELE | UT | 84074-1687 |
| QUALITY CHEVROLET-BUICK-PONTIAC, L. | 1222 HOSPITAL RD | | | | NEW ROADS | LA | 70760-2639 |
| QUALITY CHEVROLET-BUICK-PONTIAC, L.L.C. | 1222 HOSPITAL RD | | | | NEW ROADS | LA | 70760-2639 |
| QUALITY COACHES INC | ATTN BARNEY SIMON | 53245 TRENTON LN | | | BRISTOL | IN | 46507-9020 |
| QUALITY CONTROL SUPPLIER SA DE CV | AV DE LAS AMERICAS 1192 COL | CUMBRES CP 25297 SALTILLO | | COAHUILA MEXICO MEXICO | | | |
| QUALITY CONTROL/TROY | 376 ROBBINS DR | | | | TROY | MI | 48083-4558 |
| QUALITY CONVERTERS INC | 9675 W MAPLE ST | | | | ORLAND | IN | 46776-5419 |
| QUALITY CORP | 2401 S. DELAWARE | | | | DENVER | CO | 80223 |
| QUALITY CREATION/IN | 9232 THRUSHWOOD LN | | | | INDIANAPOLIS | IN | 46250-1348 |
| QUALITY DEAR MANAGEMENT ASSOCIATION | MR. RANDY BOWDEN | 170 WHITETAIL WAY | | | BOGART | GA | 30622-6833 |
| QUALITY DEER MANAGEMENT ASSOCIATION | 170 WHITETAIL WAY | | | | BOGART | GA | 30622-6833 |
| QUALITY DIE CASTING CO | 301 E GRIXDALE | UPTD 10/12/06 | | | DETROIT | MI | 48203-2036 |
| QUALITY DISTRIBUTIONS | 3802 CORPOREX DR | | | | TAMPA | FL | 33617 |
| QUALITY EMERGENCY VEHICLES INC | 85 SOUTH AVE | | | | NATICK | MA | 01760-4626 |
| QUALITY ENG. CO. | ABE VARKOVITZKY | 21555 MELROSE AVE. SUITE 3 | | | IMLAY CITY | MI | 48444 |
| QUALITY ENG/21060 BR | 21060 BRIDGE ST | | | | SOUTHFIELD | MI | 48033-4087 |
| QUALITY ENGINEERING | 21060 BRIDGE ST | | | | SOUTHFIELD | MI | 48033-4087 |
| QUALITY ENGINEERING | ABE VARKOVITZKY | 21555 MELROSE AVE. SUITE 3 | | | IMLAY CITY | MI | 48444 |
| QUALITY ENGINEERING COMPANY | 21060 BRIDGE ST | | | | SOUTHFIELD | MI | 48033-4087 |
| QUALITY ENGINEERING SOLUTIONS | 27 GREEN RD | | | | CHURCHVILLE | NY | 14428-9534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUALITY FASTENER & SUPPLY CO | 3100 ADVENTURE LN | | | | OXFORD | MI | 48371-1637 |
| QUALITY FEEDERS INC | 9960 N 600 E | | | | WILKINSON | IN | 46186-9733 |
| QUALITY FIRESTONE | 12042 KNOTT ST STE G | | | | GARDEN GROVE | CA | 92841-2829 |
| QUALITY FIRST SYSTEM | 10301 ENTERPRISE DR | | | | DAVISBURG | MI | 48350-1312 |
| QUALITY FIRST SYSTEMS INC | 10301 ENTERPRISE DR | | | | DAVISBURG | MI | 48350-1312 |
| QUALITY FIRST TRANSPORTATION INC | 1410 CHARLESTOWN PIKE | | | | JEFFERSONVILLE | IN | 47130 |
| QUALITY FLEET SERVICE | 11851 WOODBURY RD | | | | GARDEN GROVE | CA | 92843-4019 |
| QUALITY FUELS LTD | 3015 HILL AVE | | | | TOLEDO | OH | 43607-2932 |
| QUALITY GAGE COMPANY INC | 5431 PURPLE LILAC CIR | | | | INDIANAPOLIS | IN | 46254-9401 |
| QUALITY GLASS & AIR CONDITIONING | 501 BURNETT ST | | | | WICHITA FALLS | TX | 76301-2317 |
| QUALITY GLASS INC | | | | | | | |
| QUALITY HOUSEKEEPING TECHNOLOG | PO BOX 300385 | 7578 RED OAK VALLEY DR | | | DRAYTON PLAINS | MI | 48330-0385 |
| QUALITY HOUSEKEEPING TECHNOLOGIES | PO BOX 300385 | 7578 RED OAK VALLEY DR | | | DRAYTON PLAINS | MI | 48330-0385 |
| QUALITY HYDRAULIC SUPPLIES | 1473 ECORSE RD | | | | YPSILANTI | MI | 48198-5983 |
| QUALITY INSPECTIONS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2701 INDUSTRIAL ROW DR | | | TROY | MI | 48084-7015 |
| QUALITY INSPECTIONS | 2701 INDUSTRIAL ROW | | | | TROY | MI | 48084 |
| QUALITY JEEP LIMITED PARTNERSHIP | 8101 LOMAS BLVD NE | | | | ALBUQUERQUE | NM | 87110-7912 |
| QUALITY LOGISTICS INC | 2131 WOODRUFF RD STE 2100 | | | | GREENVILLE | SC | 29607-5959 |
| QUALITY LP-GAS EQUIPMENT & SERVICE | PO BOX 495206 | | | | GARLAND | TX | 75049-5206 |
| QUALITY MACHINE | BILL EHRENSBERGER | 1201 MICH AVE | | | STRASBURG | OH | 44680 |
| QUALITY MACHINE & TOOL WORKS INC | BILL EHRENSBERGER | 1201 MICH AVE | | | STRASBURG | OH | 44680 |
| QUALITY MACHINE & TOOL WORKS INC | 1201 MICHIGAN AVE | | | | COLUMBUS | IN | 47201-5635 |
| QUALITY MANUFACTURERS SERVICE | JUD LIND | 3256 IRON STREET | | | MC ALLEN | TX | 78503 |
| QUALITY MANUFACTURERS SERVICE INC | DILLARD JAMES C LAW OFFICES | 1289 S LINDEN RD  STE B | | | FLINT | MI | 48532-3499 |
| QUALITY ME/FARM | 35055 W. TWELVE MILE ROAD | | | | FARMINGTON HILLS | MI | 48331 |
| QUALITY MEASUREMENT CONTROL IN | 1750 OPDYKE CT | | | | AUBURN HILLS | MI | 48326-2474 |
| QUALITY MEASUREMENT CONTROL INC | 1750  OPDYKE CT | | | | AUBURN HILLS | MI | 48326-2474 |
| QUALITY MEDICAL EVALUATIONS, INC | 110 TURNPIKE RD STE 204 | WESTBORO EXECUTIVE PARK | | | WESTBOROUGH | MA | 01581-2808 |
| QUALITY METAL IMAGES INC | 1645 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1514 |
| QUALITY METAL/LIVONI | 33355 GLENDALE ST | | | | LIVONIA | MI | 48150-1615 |
| QUALITY METALCRAFT | MARK ANDERSON | 33355 GLENDALE AVE | | | HENDERSON | KY | 42420 |
| QUALITY METALCRAFT INC | MARK ANDERSON | 33355 GLENDALE ST | | | LIVONIA | MI | 48150-1615 |
| QUALITY METALCRAFT INC | 33355 GLENDALE ST | | | | LIVONIA | MI | 48150-1615 |
| QUALITY MFG SERVICE | JUD LIND | 3256 IRON STREET | | | MC ALLEN | TX | 78503 |
| QUALITY MFG SERVICE | JUD LIND | 3256 IRON ST | | | BURTON | MI | 48529-1425 |
| QUALITY MILL SUPPLY CO | PO BOX 329 | | | | FRANKLIN | IN | 46131-0329 |
| QUALITY MILL SUPPLY CO INC | PO BOX 508 | | | | COLUMBUS | IN | 47202-0508 |
| QUALITY MILL SUPPLY CO INC | 2454 N CURRY PIKE | PO BOX 1324 | | | BLOOMINGTON | IN | 47404-1410 |
| QUALITY MILL SUPPLY CO INC | 5700 W KILGORE AVE | | | | MUNCIE | IN | 47304-4720 |
| QUALITY MILL SUPPLY CO INC | 2159 EARLY LN | PO BOX 329 | | | FRANKLIN | IN | 46131-7847 |
| QUALITY MODEL/WNDSOR | 5295 PULLEYBLANK DRIVE | RR #1 | | WINDSOR ON N9A 6J3 CANADA | | | |
| QUALITY MOTOR CO., INC. | ALONZO ROMERO | 610 GRAND AVE | | | LAS VEGAS | NM | 87701-4515 |
| QUALITY MOTOR CO., INC. | 610 GRAND AVE | | | | LAS VEGAS | NM | 87701-4515 |
| QUALITY MOTORS, INC. | 1051 S CHALLIS ST | | | | SALMON | ID | 83467-5441 |
| QUALITY MOTORS, INC. | DAVE HULL | 1051 S CHALLIS ST | | | SALMON | ID | 83467-5441 |
| QUALITY MUFFLER & MORE | ATTN: KEN STEVENS | G4031 S SAGINAW ST | | | BURTON | MI | 48529-1658 |
| QUALITY NDE LIMITED | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUALITY NDE LTD | 622 TRILLIUM DR UNIT 2A | | | KITCHENER ON N2R 1E6 CANADA | | | |
| QUALITY OF LIFE BACK-TO-SCHOOL | NEW CLOTHING CENTER | PO BOX 3291 | | | ANN ARBOR | MI | 48106-3291 |
| QUALITY OFFSET PRINTING CO | ATTN: JOHN STONGER | 531 CAMBRIDGE AVE | | | SYRACUSE | NY | 13208-1414 |
| QUALITY PACKAGING SYSTEMS | 24260 MOUND RD | | | | WARREN | MI | 48091-5324 |
| QUALITY PARTNERS ASSOCIATED INC | 27481 BEVERLY RD STE 100 | | | | ROMULUS | MI | 48174-2049 |
| QUALITY PEST MANAGEMENT | 7412 MEXICO RD | | | | SAINT PETERS | MO | 63376-1300 |
| QUALITY PLUS AUTOMOTIVE | 10436 N CLIO RD | | | | CLIO | MI | 48420-1967 |
| QUALITY PLUS INC | | | | | | | |
| QUALITY PLUS INC | 251 AIRPORT INDUSTRIAL DR | | | | YPSILANTI | MI | 48198-6061 |
| QUALITY PLUS INC | ATTN: ROD YATES | 5655 OPPORTUNITY DR # 4 | | | TOLEDO | OH | 43612-2934 |
| QUALITY PONTIAC BUICK GMC | 1615 E 10TH ST | | | | ROANOKE RAPIDS | NC | 27870-4103 |
| QUALITY PONTIAC GMC BUICK | CHARLES DI LORENZO | 7901 LOMAS BLVD NE | | | ALBUQUERQUE | NM | 87110-7916 |
| QUALITY PONTIAC GMC BUICK INC | 7901 LOMAS BLVD NE | | | | ALBUQUERQUE | NM | 87110-7916 |
| QUALITY PONTIAC GMC BUICK, INC. | ATTN: JAMES DILORENZO | 1300 LOMAS BLVD NE | | | ALBUQUERQUE | NM | 87102-2703 |
| QUALITY PONTIAC GMC TRUCK, INC. | EDWARD O'DONNELL | 1825 KING ST | | | COCOA | FL | 32926-5125 |
| QUALITY PONTIAC, BUICK, GMC | 1615 E 10TH ST | | | | ROANOKE RAPIDS | NC | 27870-4103 |
| QUALITY PONTIAC, INC. | TROY BONE | 1615 E 10TH ST | | | ROANOKE RAPIDS | NC | 27870-4103 |
| QUALITY PONTIAC, LTD. | WILLIAM HAHN | 2470 ELIZABETH LAKE RD | | | WATERFORD | MI | 48328-3310 |
| QUALITY PONTIAC, LTD. | 2470 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328-3310 |
| QUALITY PONTIAC-GMC-CADILLAC, INC. | DAVID STEVENSON | 1620 HOMER M ADAMS PKWY | | | ALTON | IL | 62002-5601 |
| QUALITY PRECISION SERVICES INC | 3333 SE 89TH ST | | | | OKLAHOMA CITY | OK | 73135-6216 |
| QUALITY PRODUCTS & CONCEPTS | 1305 S CEDAR ST STE 506 | | | | LANSING | MI | 48910-1596 |
| QUALITY QUEST INC | 1000 JOHN R RD | STE 209 | | | TROY | MI | 48083-4317 |
| QUALITY QUICK LUBE AND SPECIALTIES | 701 W MAIN ST | | | | NORTH MANCHESTER | IN | 46962-1450 |
| QUALITY REPAIR | 411 S 7TH ST | | | | ALBION | IN | 46701-1418 |
| QUALITY SAF/CANADA | 255 PATILLO ROAD | RR#1 | | TECUMSEH ON N8N 2L9 CANADA | | | |
| QUALITY SAFETY SYSTEMS | 255 PATILLO RD RR 1 | | | TECUMSEH CANADA ON N8N 2L9 CANADA | | | |
| QUALITY SAFETY SYSTEMS | CHRIS FUERTH X337 | 255 PATILLO RURAL RTE 1 | | ST. DAMIENDEBUCKLAND PQ CANADA | | | |
| QUALITY SAFETY SYSTEMS COMPANY | 255 PATILLO RD RR 1 | | | TECUMSEH ON N8N 2L9 CANADA | | | |
| QUALITY SERVICE AND REPAIR | 1311 1ST ST NE | | | | MANDAN | ND | 58554-3710 |
| QUALITY SERVICES | 381 ELMIRA ROAD UNIT 2 | | | GUELPH CANADA ON N1K 1H3 CANADA | | | |
| QUALITY SERVICES INC | 381 ELMIRA RD N UNIT 7 | | | GUELPH ON N1K 1H3 CANADA | | | |
| QUALITY SERVICES INTERNATIONAL INC | 3462 HAISLIP HOLLOW RD | | | | PETERSBURG | TN | 37144-2336 |
| QUALITY SOL/GREENWOO | 2459 WILLOW LAKE DR | | | | GREENWOOD | IN | 46143-9329 |
| QUALITY SOLUTIONS GROUP LLC | 2296 KENMORE AVE | | | | BUFFALO | NY | 14207-1312 |
| QUALITY SPINDLE SERVICES INC | 33871 RIVIERA | | | | FRASER | MI | 48026-4809 |
| QUALITY SPINDLE SERVICES INC | 21520 MULLIN AVE | | | | WARREN | MI | 48089-3081 |
| QUALITY SPR/COLDWTR | 355 JAY ST | | | | COLDWATER | MI | 49036-2176 |
| QUALITY SPRING-TOGO INC | AL FUSON | 355 JAY STREET | | | MILWAUKEE | WI | 53209 |
| QUALITY SPRING/TOGO, INC. | AL FUSON | 355 JAY STREET | | | ADDISON | TX | 75001 |
| QUALITY SPRING\TOGO INC | 355 JAY ST | | | | COLDWATER | MI | 49036-2176 |
| QUALITY STATION INC | ATTN RONALD J BOWEN | PO BOX 808 | | | GRAND BLANC | MI | 48480-0808 |
| QUALITY SYN/TWINSBUR | 1700 HIGHLAND RD | | | | TWINSBURG | OH | 44087-2221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUALITY SYNTHETIC RUBBER | PO BOX 1030 | | | | TWINSBURG | OH | 44087-9030 |
| QUALITY SYNTHETIC RUBBER | DAVID KRAYX245 | PO BOX 1030 | | | TWINSBURG | OH | 44087-9030 |
| QUALITY SYNTHETIC RUBBER INC | 1700 HIGHLAND RD | PO BOX 1030 | | | TWINSBURG | OH | 44087-2221 |
| QUALITY SYNTHETIC RUBBER INC | DAVID KRAYX245 | PO BOX 1030 | | | TWINSBURG | OH | 44087-9030 |
| QUALITY SYSTEMS & SOFTWARE | QSS INC | 400 VALLEY RD STE 200 | | | MT ARLINGTON | NJ | 07856-2316 |
| QUALITY SYSTEMS CO | 20101 9 MILE RD 11/13/06 | | | | SAINT CLAIR SHORES | MI | 48080 |
| QUALITY SYSTEMS CO | 22054 YORK MILLS CIR | | | | NOVI | MI | 48374-3870 |
| QUALITY TEAM 1 | 11100 OLIVE ST | | | | WARREN | MI | 48093-6556 |
| QUALITY TECH AUTOMOTIVE | 1235 16TH AVE | | | | OAKLAND | CA | 94606-4431 |
| QUALITY TECH INC | PO BOX 699 | | | | FLUSHING | MI | 48433-0699 |
| QUALITY TECH SERVICE CENTER | 2901 N NEVADA AVE | | | | COLORADO SPRINGS | CO | 80907-6224 |
| QUALITY TIRE & AUTO, INC | 7255 KINGERY HWY | | | | WILLOWBROOK | IL | 60527-7561 |
| QUALITY TOOL/PLYMOUT | 41930 JOY RD | | | | PLYMOUTH | MI | 48170-4636 |
| QUALITY TRANSMISSION COMPONENTS | 125 RAILROAD AVE | | | | GARDEN CITY PARK | NY | 11040-5016 |
| QUALITY TRANSMISSION SERVICE | 5944 ARSENAL ST | | | | SAINT LOUIS | MO | 63139-2637 |
| QUALITY TRANSMISSION SVC | PO BOX 783 | | | | MT MORRIS | MI | 48458-0783 |
| QUALITY TRANSPARENT BAG CO | PAUL BARKDULL | 4401 W GATE BLVD STE 310 | | | AUSTIN | TX | 78745-1494 |
| QUALITY TRANSPARENT BAG INC | TONY BLOENK | | | | | MI | 48707 |
| QUALITY TRANSPARENT BAG INC. | PO BOX 486 | | | | BAY CITY | MI | 48707-0486 |
| QUALITY TRANSPORT CO | PO BOX 461 | | | | FREEPORT | IL | 61032-0461 |
| QUALITY TRANSPORTATION SERVICES INC | 9568 KINGS CHARTER DR 100 | | | | ASHLAND | VA | 23005 |
| QUALITY TRUCKING INC | PO BOX 545 | | | | WAYNE CITY | IL | 62895-0545 |
| QUALITY VIDEO PROGRAMS | 2722 BROWNING DR | | | | LAKE ORION | MI | 48360-1818 |
| QUALITY WATER & AIR INC | 1402 SOUTER DR | | | | TROY | MI | 48083-2824 |
| QUALITY X-RAY SERVS INC - ASGMT - CPC | NO ADVERSE PARTY | | | | | | |
| QUALKENBUSH, DOROTHY M | PO BOX 256 | | | | SULPHUR SPGS | IN | 47388-0256 |
| QUALKENBUSH, ERNEST L | 4928 OAKNOLL DR | | | | INDIANAPOLIS | IN | 46221-3773 |
| QUALKENBUSH, MICHAEL L | 9029 JACKSON ST | | | | INDIANAPOLIS | IN | 46231-1151 |
| QUALLS AUTO CTR | ATTN: DALE QUALLS | 4780 S DIXIE DR | | | MORAINE | OH | 45439-2116 |
| QUALLS CLEOLOUS (665817) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| QUALLS CLETUS (ESTATE OF) (654423) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| QUALLS JAMES SR (492128) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| QUALLS JR, WILLIE B | 2925 WHEATON AVENUE | | | | SAINT LOUIS | MO | 63114-4641 |
| QUALLS PHILIP B (361296) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| QUALLS, ANNIE D | PO BOX 281 | | | | ELYRIA | OH | 44036-0281 |
| QUALLS, BETTY S | 649 W MAIN ST | | | | MOORE | OK | 73160-3921 |
| QUALLS, CLEOLOUS | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| QUALLS, CLETUS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| QUALLS, D E | 8621 DAYTON | | | | DETROIT | MI | 48210-1803 |
| QUALLS, DAVID D | 3324 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485 |
| QUALLS, DAVID E | 3324 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2259 |
| QUALLS, DAVID M | 22936 CLINTON ST | | | | TAYLOR | MI | 48180-4161 |
| QUALLS, DEBRA L | 910 BELZER DR | | | | ANDERSON | IN | 46011-2006 |
| QUALLS, DEBRA LOUISE | 910 BELZER DRIVE | | | | ANDERSON | IN | 46011-2006 |
| QUALLS, DENSELEE | 5047 DAVISON RD | | | | LAPEER | MI | 48446-3528 |
| QUALLS, GARRY M | 1173 BROOKWAY DR | | | | AVON | IN | 46123-5606 |
| QUALLS, GUS E | 111 GUS DR | | | | BENTON | TN | 37307-4442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUALLS, HILDA K | 45 OLD KY RD | | | | COOKEVILLE | TN | 38501 |
| QUALLS, JACK D | 902 SW SHORTHORN DR | | | | GRAIN VALLEY | MO | 64029-9487 |
| QUALLS, JOAN P | 174 WESTWOOD DR | | | | HILLSDALE | MI | 49242-1151 |
| QUALLS, JOE D | 22493 UPPER FORT HAMPTON RD | | | | ELKMONT | AL | 35620-4545 |
| QUALLS, KENNETH G | 2518 E 4TH ST | | | | ANDERSON | IN | 46012-3760 |
| QUALLS, KENNETH O | 1100 ARROWHEAD DR | | | | CROSSVILLE | TN | 38572-6406 |
| QUALLS, LAURA M | 26610 COMPSON ST | | | | ROSEVILLE | MI | 48066-3112 |
| QUALLS, LESTER L | 7389 GERALD AVE | | | | WARREN | MI | 48092-3916 |
| QUALLS, LUCILLE | 625 FREDONIA RD | | | | MANCHESTER | TN | 37355-3079 |
| QUALLS, MANFORD C | 18 CEDAR DR | | | | HURRICANE | WV | 25526-9220 |
| QUALLS, MARY M | 217 WILSON ST | | | | KENNETT | MO | 63857-1656 |
| QUALLS, MAX A | PO BOX 201 | | | | ALBANY | KY | 42602-0201 |
| QUALLS, MICHAEL B | 99 LAKESHORE POINTE DR | | | | HOWELL | MI | 48843-6502 |
| QUALLS, MURREL | 15539 BAILEY ST | | | | TAYLOR | MI | 48180-5118 |
| QUALLS, PHILIP B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| QUALLS, PHILLIP A | 202 S WOOD ST | | | | CHESANING | MI | 48616-1366 |
| QUALLS, REBA W | 910 BELZER DR | | | | ANDERSON | IN | 46011-2006 |
| QUALLS, ROBERT E | 1221 ROBIONHOOD LANE | | | | ROACH | MO | 65787 |
| QUALLS, RONNIE G | 1416 SILVERSIDE DR LOT 58 | | | | GRAPEVINE | TX | 76051-2994 |
| QUALLS, SAMUEL P | 14810 TILLEY ST | | | | HOUSTON | TX | 77084-2158 |
| QUALLS, STACEY R | 22493 UPPER FORT HAMPTON ROAD | | | | ELKMONT | AL | 35620-4545 |
| QUALLS, WALLACE K | 12385 WILD OAKS CIR | | | | SOUTH LYON | MI | 48178-9303 |
| QUALLS, WALTER B | 639 HERITAGE DR | | | | MADISON | TN | 37115-2630 |
| QUALLS, WILLIAM | 2210 BANCROFT ST | | | | SAGINAW | MI | 48601-2072 |
| QUALLS, WILLIAM M | 820 RUSSELL ST | | | | ROCKY MOUNT | NC | 27803-2624 |
| QUALMAN III, JACK W | 10475 KINGSTON AVE | | | | HUNTINGTON WOODS | MI | 48070-1113 |
| QUALMAN JR, JACK W | 508 OLIVIA DR | | | | MILFORD | MI | 48381-1044 |
| QUALMAN, ALFRED C | 343 HIGH ST | | | | NORTHVILLE | MI | 48167-1235 |
| QUALMAN, AMY J | 508 OLIVIA DR | | | | MILFORD | MI | 48381-1044 |
| QUALMAN, EDITH J | 952 HUGHES AVE | | | | FLINT | MI | 48503-3003 |
| QUALMAN, KENNETH W | 5171 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1064 |
| QUALMAN, ROBERT S | 1110 CHICKASAW DR | | | | BRENTWOOD | TN | 37027-7456 |
| QUALMED EVALUATIONS, LLC | STE.275, GATEWAY BUSINESS PARK | 523 FELLOWSHIP ROAD | | | MOUNT LAUREL | NJ | 08054 |
| QUALNET | | | | | | | |
| QUALORTRAN INC | PO BOX 485 | 236 CARPENTER NW | | | ROME | GA | 30162-0485 |
| QUALORTRAN INC | PO BOX 485 | | | | ROME | GA | 30162-0485 |
| QUALTECH SEATING SYSTEMS | 3915 COMMERCE RD | | | LONDON CANADA ON N6N 1P4 CANADA | | | |
| QUALTECH SYSTEMS INC | 100 GREAT MEADOW RD STE 603 | | | | WETHERSFIELD | CT | 06109-2355 |
| QUALTECH/RACINE | 2200 CLARK ST | P.O. BOX 1527 | | | RACINE | WI | 53403-3323 |
| QUALTRICS LABS INC | | | | | | | |
| QUALYS INC | 1600 BRIDGE PARKWAY 2ND FLOOR | | | | REDWOOD CITY | CA | 94065 |
| QUALYS INC | 1600 BRIDGE PKY 2ND FL | | | | REDWOOD CITY | CA | 94065 |
| QUAM, MARILYN A | 726 E MICHELTORENA ST APT B | | | | SANTA BARBARA | CA | 93103-4206 |
| QUAM, TERESA L | 3795 HIDDEN FOREST DR | | | | LUDINGTON | MI | 49431 |
| QUAM, VINCENZINA | 2227 S DUVAL | | | | MESA | AZ | 85209-2271 |
| QUAN, RICHARD S | 1904 YARDLEY CT | | | | CONCORD | CA | 94521-1634 |
| QUAN, SONNY H | 223 TECUMSEH ST | | | | CLAWSON | MI | 48017-2056 |
| QUAN, SONNY H | 375 CHERRY GROVE LN | | | | COMMERCE TWP | MI | 48390-3978 |
| QUAN, VINK B | 5043 SHOWDOWN LN | | | | GRAND PRAIRIE | TX | 75052-2437 |
| QUAN, VINK BON | 5043 SHOWDOWN LN | | | | GRAND PRAIRIE | TX | 75052-2437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUAN, WILLIAM C | 13262 WESTMINISTER DR | | | | STERLING HEIGHTS | MI | 48313-1968 |
| QUANCE, JUNE | 7196 SNOW APPLE DRIVE | | | | CLARKSTON | MI | 48346-1643 |
| QUANCE, ROBERT L | 7196 SNOW APPLE DRIVE | | | | CLARKSTON | MI | 48346-1643 |
| QUANDT, CARL E | 50125 BRONTE DR E LOT 41 | | | | SHELBY TWP | MI | 48315 |
| QUANDT, CHARLES E | 11109 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901-9536 |
| QUANDT, CHARLES M | 673 PARKSIDE CT | | | | CHELSEA | MI | 48118-2126 |
| QUANDT, JAMES K | 32505 WARNER DR | | | | WARREN | MI | 48092-3287 |
| QUANDT, JOHN M | 57460 SCHOENHERR RD | | | | WASHINGTON | MI | 48094-3118 |
| QUANDT, PHILLIP | 22595 JAMES DR | | | | COUNCIL BLUFFS | IA | 51503-5801 |
| QUANDT, RICHARD | 4855 SEAMAN RD | | | | IRONS | MI | 49644-9208 |
| QUANDT, ROBERT M | 11297 LAKE SHORE DRIVE | | | | FIFE LAKE | MI | 49633-9342 |
| QUANDT, ROGER P | 6017 N 109TH ST | | | | OMAHA | NE | 68164-1543 |
| QUANEX CORP | 1 S JACKSON SQ STE 500 | | | | JACKSON | MI | 49201-1480 |
| QUANG BUI | 3664 BARBARA CT | | | | STERLING HEIGHTS | MI | 48310-6101 |
| QUANG STRAUSS | 1450 N STATE HIGHWAY 360 APT 177 | | | | GRAND PRAIRIE | TX | 75050-4103 |
| QUANG TRAN | 7642 MILANO DR | | | | ORLANDO | FL | 32835-8161 |
| QUANISHA L TURMAN | 2628 DELLA DR | | | | DAYTON | OH | 45408 |
| QUANPING TONG | PO BOX 865 | 3600 CHESTNUT STREET | | | PHILADELPHIA | PA | 19105-0865 |
| QUANT CORPORATION | 400 TRAVIS LN STE 28 | | | | WAUKESHA | WI | 53189-7976 |
| QUANT JR, FRANKLIN | 8650 ROCHESTER RD | | | | GASPORT | NY | 14067-9232 |
| QUANT, AUDREY M | 8650 ROCHESTER RD | | | | GASPORT | NY | 14067-9232 |
| QUANT, ROBERT E | 378 STRAWBERRY RDG | | | | MOUNT MORRIS | MI | 48458-9114 |
| QUANTA INC | PO BOX 42 | | | | BRIGHTON | MI | 48116-0042 |
| QUANTA INC | | | | | | | |
| QUANTA INC | 1145 S OLD US HIGHWAY 23 | | | | BRIGHTON | MI | 48114-9681 |
| QUANTA PRODUCTS LLC | | | | | | | |
| QUANTA PRODUCTS LLC | GARY K. WHITING | 45 CISSEL RD | | | NORTH EAST | MD | 21901-1014 |
| QUANTA RESOURCES CORP | ALLEN G REITER, ESQ | JAMES M SULLIVAN ESQ | ARENT FOX LLP | 1675 BROADWAY | NEW YORK | NY | 10019 |
| QUANTA RESOURCES CORP | C/O ALLEN G REITER ESQ/JAMES M SULLIVAN ESQ | ARENT FOX LLP | 1675 BROADWAY | | NEW YORK | NY | 10019 |
| QUANTA RESOURCES CORP | ALLEN G REITER & JAMES M SULLIVAN | ARENT FOX LLP | 1675 BROADWAY | | NEW YORK | NY | 10019 |
| QUANTA RESOURCES CORPORATION | C/O ALLEN G REITER ESQ & JAMES M SULLIVAN ESQ | ARENT FOX LLP | 1675 BROADWAY | | NEW YORK | NY | 10019 |
| QUANTA RESOURCES CORPORATION | ALLEN G REITER, ESQ, AND JAMES M SULLIVAN, ESQ | ARENT FOX LLP | 1675 BROADWAY | | NEW YORK | NY | 10019 |
| QUANTA RI FS GROUP ACCOUNT | C/O MCCUSKER ANSELMI ROSEN | 210 PARK AVE  #3 | | | FLORHAM PARK | NJ | 07932-1012 |
| QUANTA SERVICES | 1360 POST OAK BLVD STE 2100 | | | | HOUSTON | TX | 77056-3023 |
| QUANTA SERVICES INC | 1608 MARGARET ST | | | | HOUSTON | TX | 77093-4010 |
| QUANTA SERVICES, INC. | BUTCH CHRISTIAN | 1360 POST OAK BLVD STE 2100 | | | HOUSTON | TX | 77056-3023 |
| QUANTA SITE GROUP | C/O ALLEN G REITER ESQ & JAMES M SULLIVAN ESQ | ARENT FOX LLP | 1675 BROADWAY | | NEW YORK | NY | 10019 |
| QUANTA SITE GROUP | ALLEN G REITER, ESQ | JAMES M SULLIVAN, ESQ | ARENT FOX LLP | 1675 BROADWAY | NEW YORK | NY | 10019 |
| QUANTA SITE GROUP | ALLEN G REITER & JAMES M SULLIVAN | ARENT FOX LLP | 1675 BROADWAY | | NEW YORK | NY | 10019 |
| QUANTA SYRACUSE PRP GROUP | HANCOCK & ESTABROOK LLP | 100 MADISON ST | 1500 AXA TOWER | | SYRACUSE | NY | 13202-2723 |
| QUANTA SYRACUSE PRP GROUP | N W BERNSTEIN & ASSOCIATES | 2000 M ST NW STE 745 | | | WASHINGTON | DC | 20036 |
| QUANTA/1145 OLD US23 | 1145 S OLD US HIGHWAY 23 | | | | BRIGHTON | MI | 48114-9681 |
| QUANTACHROME CORP | 1900 CORPORATE DR | | | | BOYNTON BEACH | FL | 33426-6650 |
| QUANTECH GLOBAL SERVICES LLC | 2123 UNIVERSITY PARK DR SUITE | 150 UPDATE 12/22/05 AM | | | OKEMOS | MI | 48864 |
| QUANTECH GLOBAL SERVICES LLC | 755 W BIG BEAVER RD STE 420 | | | | TROY | MI | 48084 |
| QUANTECH GLOBAL SERVICES LLC | 2123 UNIVERSITY PARK DR STE 15 | | | | OKEMOS | MI | 48864 |
| QUANTECH INC | 7170 BIG SKY DR STE 7 | | | | HOLLY | MI | 48442-9663 |
| QUANTECIA L JENNINGS | 634 P.O. BOX | | | | GADSDEN | AL | 35902-0634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUANTERRA INC | SERVICES INC | PO BOX 98301 | | | CHICAGO | IL | 60693-0001 |
| QUANTERRIE D COOK | PO BOX 10636 | | | | ATLANTA | GA | 30310-0636 |
| QUANTITATIVE MICRO SOFTWARE | 4521 CAMPUS DR 336 | | | | IRVINE | CA | 92612 |
| QUANTITATIVE SERVICES GROUP | 1560 WALL ST STE 334 | | | | NAPERVILLE | IL | 60563-1264 |
| QUANTITIVE SOFTWARE MANAGEMENTINC | 2000 CORPORATE RDG STE 900 | | | | MCLEAN | VA | 22102-7866 |
| QUANTIUM TECHNOLOGIES, INC. | CHRIS LAPPI | 17872 CARTWRIGHT RD | | | IRVINE | CA | 92614-6217 |
| QUANTRELL CADILLAC, INC. | 1490 E NEW CIRCLE RD | | | | LEXINGTON | KY | 40509-1020 |
| QUANTRELL CADILLAC, INC. | BONNIE QUANTRELL JONES | 1490 E NEW CIRCLE RD | | | LEXINGTON | KY | 40509-1020 |
| QUANTRELL SAAB | JONES, BONNIE Q. | 1490 E NEW CIRCLE RD | | | LEXINGTON | KY | 40509-1020 |
| QUANTRELL SAAB | 1490 E NEW CIRCLE RD | | | | LEXINGTON | KY | 40509-1020 |
| QUANTRELL, JACK W | 4394 CARLISLE HWY R#2 | | | | CHARLOTTE | MI | 48813 |
| QUANTRILL, JOHN E | 1327 FRONT RD | | | AMHERSTBERG S. ON N9V 2M5 CANADA | | | |
| QUANTUM COMPLIANCE SYSTEMS INC | 2111 GOLFSIDE | | | | YPSILANTI | MI | 48197 |
| QUANTUM DESIGN | 6325 LUSK BLVD | | | | SAN DIEGO | CA | 92121 |
| QUANTUM DESIGN INC | 6325 LUSK BLVD | | | | SAN DIEGO | CA | 92121 |
| QUANTUM FUEL SYSTEMS TECHNOLOG | 25242 ARCTIC OCEAN DR | | | | LAKE FOREST | CA | 92630-8821 |
| QUANTUM FUEL SYSTEMS TECHNOLOG | 17872 CARTWRIGHT RD | | | | IRVINE | CA | 92614-6217 |
| QUANTUM FUEL SYSTEMS TECHNOLOGIES W | | | | | | | |
| QUANTUM FUEL SYSTEMS TECHNOLOGIES W | 17872 CARTWRIGHT RD | | | | IRVINE | CA | 92614-6217 |
| QUANTUM FUEL SYSTEMS TECHNOLOGIES W | 25242 ARCTIC OCEAN DR | | | | LAKE FOREST | CA | 92630-8821 |
| QUANTUM FUEL SYSTEMS TECHNOLOGIES W | CHRIS LAPPI | 17872 CARTWRIGHT RD. | | | SAGINAW | MI | 48601 |
| QUANTUM GROUP INCORPORATED | 2242 S TELEGRAPH RD STE 201 | | | | BLOOMFIELD HILLS | MI | 48302-0218 |
| QUANTUM LEAP INC | 3169 PRIDHAM ST | | | | KEEGO HARBOR | MI | 48320-1369 |
| QUANTUM LEAP PACKAGING | PO BOX 119 | | | | BOLTON | MA | 01740-0119 |
| QUANTUM LEAP PACKAGING INC | PO BOX 119 | | | | BOLTON | MA | 01740-0119 |
| QUANTUM LEAP PACKAING, INC. | PO BOX 119 | | | | BOLTON | MA | 01740-0119 |
| QUANTUM MARKET RESEARCH PVT LTD | NO 368 FLAT NO 1 NAINA APT | 100 FT RD INDIRANGA BANGALORE | | 560037 KARNATA INDIA INDIA | | | |
| QUANTUM MARKETING INC SUITE 125 | 33 BLOOMFIELD HILLS PKWY STE 125 | | | | BLOOMFIELD HILLS | MI | 48304-2936 |
| QUANTUM MEAS/CAROLIN | 1218 CANAL DR | | | | CAROLINA BEACH | NC | 28428-6041 |
| QUANTUM MEASUREMENTS INC | PO BOX 1819 | | | | LAND O LAKES | FL | 34639-1819 |
| QUANTUM METALS INC | 3675 TAFT RD | | | | LEBANON | OH | 45036-6424 |
| QUANTUM SIGNAL LLC | 3055 PLYMOUTH RD STE 203 | | | | ANN ARBOR | MI | 48105-3208 |
| QUANTUM TECHNOLOGIES INC | QUANTUM FUEL SYSTEMS TECH | 17872 CARTWRIGHT RD | | | IRVINE | CA | 92614-6217 |
| QUANTUM TECHNOLOGIES WORLDWIDE, INC. | CHARLES L. COUCH, III | 1620 26TH STREET | SIXTH FLOOR | | SANTA MONICA | CA | 90404 |
| QUANTUM TECHNOLOGIES WORLDWIDE, INC. | C. CROUCH | 1620 26TH STREET | 6TH FLOOR | | SANTA MONICA | CA | 90404 |
| QUANTUM TECHNOLOGIES WORLDWIDE, INC. | SYED F. HUSSAIN, PRESIDENT AND CEO | 17872 CARTWRIGHT RD | | | IRVINE | CA | 92614-6217 |
| QUANTUM TRAIN/TROY | 631 E BIG BEAVER RD STE 109 | | | | TROY | MI | 48083-1400 |
| QUANTUM TRAINING CENTERS INC | 631 E BIG BEAVER RD STE 109 | | | | TROY | MI | 48083-1400 |
| QUANTUM TRAINING CENTERS INC | PO BOX 4786 | | | | TROY | MI | 48099-4786 |
| QUANTUM/EAST LANSING | 4660 S HAGADORN RD STE 290 | | | | EAST LANSING | MI | 48823-5353 |
| QUANYA MONTGOMERY | 10306 MILFORD CT | | | | INDIANAPOLIS | IN | 46235-2425 |
| QUANZ ADVANCED AUTO CARE, INC. | 9111 EAGLE RANCH RD NW | | | | ALBUQUERQUE | NM | 87120-5335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUANZHONG YAN | 6695 SMITH CT | | | | TROY | MI | 48098-1780 |
| QUAPAW, BOB | 9537 CRYSTAL WATER WAY | | | | ELK GROVE | CA | 95624-4058 |
| QUARANTELLO, LYNDA M | 2557 ARMY PL | | | | BELLMORE | NY | 11710-4806 |
| QUARANTO, JAMES C | 2117 BAYSIDE CT | | | | FORT WAYNE | IN | 46804-7346 |
| QUARATO SR VICTOR G (478536) - QUARATO VICTOR G | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| QUARATO, VICTOR G | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| QUARIE C HOWARD | 1826  WEAVER ST | | | | DAYTON | OH | 45408-2540 |
| QUARIN, ALFRED L | 1157 BLUEWOOD LN | | | | CENTERVILLE | OH | 45458-2682 |
| QUARINO, MICHAEL | 24 S HOCKEY DR | | | | COLUMBUS | NJ | 08022-2217 |
| QUARKS ELECTRONICS | 3247 ROSEFIELD DR | | | | ANN ARBOR | MI | 48108-9128 |
| QUARLES & BRADY CLIENT TR ACCT | C\O D P REIS QUARLES & BRADY | 411 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202 |
| QUARLES & BRADY LLP | 411 E WISCONSIN AVE STE 2040 | | | | MILWAUKEE | WI | 53202-4426 |
| QUARLES & BRADY LLP | ATTY FOR TECTA AMERICA CORP | ATTN: CHRISTOPHER COMBEST | 300 N LASALLE ST STE4000 | | CHICAGO | IL | 60654 |
| QUARLES & BRADY LLP | ATTY FOR MODINE MANUFACTURING COMPANY | ATTN: CHRISTOPHER COMBEST | 300 NORTH LASALLE STREET SUITE 4000 | | CHICAGO | IL | 60654 |
| QUARLES & BRADY LLP | ATT: FAYE FEINSTEIN & CHRISTOPHER COMBEST | ATTY FOR UNITED PARCEL SERVICE, INC.; UPS CAPITAL CORP. | 300 NORTH LASALLE STREET, SUITE 4000 | | CHICAGO | IL | 60654 |
| QUARLES & BRADY STREICH LANG LLP | 2 N CENTRAL AVE | ONE RENAISSANCE | | | PHOENIX | AZ | 85004-2305 |
| QUARLES & BRADY TRUST ACCOUNT | NORTHWEST BARREL\MARINE CLIFFS | 411 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202 |
| QUARLES BRENDA | 1440 HAWTHORNE PL | | | | WELLINGTON | FL | 33414-8660 |
| QUARLES JR, EUGENE I | 5333 N ALPINE RDG | | | | STEVENSVILLE | MI | 49127-1354 |
| QUARLES JR, GARRETT M | 201 KEELSON DR | | | | DETROIT | MI | 48215-2979 |
| QUARLES JR, MACK | 3732 MYRTLE AVE | | | | KANSAS CITY | MO | 64128-2747 |
| QUARLES JR, ROLLO O | 1925 ALVORD ST | | | | INDIANAPOLIS | IN | 46202-1849 |
| QUARLES MACK ARTHUR (508112) | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| QUARLES SANDY | PO BOX 506 | | | | KOKOMO | IN | 46903-0506 |
| QUARLES TRACY | 199 CENTRAL WAY | | | | CHATSWORTH | GA | 30705-6290 |
| QUARLES, BERNIECE T | 1211 ORCHID STREET | | | | WATERFORD | MI | 48328-1346 |
| QUARLES, BETTY JEAN | 1180 E FERRY ST | | | | BUFFALO | NY | 14211-1661 |
| QUARLES, CHERYL L | 556 GOODYEAR AVE | | | | BUFFALO | NY | 14211-1671 |
| QUARLES, CLARENCE | 163 HUGHES AVE | | | | BUFFALO | NY | 14208-1048 |
| QUARLES, COURTNEY A | 875 FRANKLIN RD SE APT 214 | | | | MARIETTA | GA | 30067 |
| QUARLES, CURTIS R | 556 GOODYEAR AVE | | | | BUFFALO | NY | 14211-1671 |
| QUARLES, DARRELL A | 700 PENHALE AVE | | | | CAMPBELL | OH | 44405-1532 |
| QUARLES, DONALD G | PO BOX 3121 | | | | ANDERSON | IN | 46018-3121 |
| QUARLES, DOROTHY M | 185 WAVERLY WALK | | | | DOUGLASVILLE | GA | 30134-6645 |
| QUARLES, EDNA V | 11816 OLD SPRING RD | | | | LOUISVILLE | KY | 40245 |
| QUARLES, EDNA V | 11816 OLDE SPRING RD | | | | LOUISVILLE | KY | 40245-1869 |
| QUARLES, EXIE | 3732 MYRTLE AVE | | | | KANSAS CITY | MO | 64128-2747 |
| QUARLES, GEORGE R | 5717 BARTLETT RD | | | | BEDFORD HEIGHTS | OH | 44146-2324 |
| QUARLES, GEORGE W | 3102 OSCEOLA LN | | | | INDIANAPOLIS | IN | 46235-2438 |
| QUARLES, GEORGIA I | APT 4 | 917 PROSPECT AVENUE | | | KANSAS CITY | MO | 64127-1353 |
| QUARLES, GEORGIA I | 2635 MONTGALL | | | | KANSAS CITY | MO | 64127-4034 |
| QUARLES, GLADYS R | PO BOX 310942 | | | | FLINT | MI | 48531-0942 |
| QUARLES, GLADYS RENE | PO BOX 310942 | | | | FLINT | MI | 48531-0942 |
| QUARLES, JACQUELYN | 3516 GLOUCESTER ST | | | | FLINT | MI | 48503-4536 |
| QUARLES, JAMES M | 20304 WOODBEND DR | | | | NORTHVILLE | MI | 48167-3004 |
| QUARLES, JARED M | 2926 CAMBRIDGE BLVD | | | | FORT WAYNE | IN | 46808-1960 |
| QUARLES, JOHN E | 4646 NORTH GREGORY STREET | | | | SAGINAW | MI | 48601-6621 |
| QUARLES, JOHN O | 2162 W SPEEDWAY BLVD APT 31102 | | | | TUCSON | AZ | 85745-3938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUARLES, JOSEPH L | 2030 CLIFFORD ST | | | | FLINT | MI | 48503-4006 |
| QUARLES, JR., RILEY J | 404 ARLINGTON DR | | | | WEST MONROE | LA | 71291-9783 |
| QUARLES, LARRY J | 4511 COLUMBUS AVE APT | A-7 | | | ANDERSON | IN | 46013 |
| QUARLES, LARRY M | 3218 SPRING DR | | | | ANDERSON | IN | 46012-9231 |
| QUARLES, LILLIE B | PO BOX 506 | | | | KOKOMO | IN | 46903-0506 |
| QUARLES, LISA A | 24793 PRIMROSE LN | | | | SOUTHFIELD | MI | 48033-4864 |
| QUARLES, LISA ANN | 24793 PRIMROSE LN | | | | SOUTHFIELD | MI | 48033-4864 |
| QUARLES, MACK ARTHUR | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| QUARLES, MALCOLM | 8126 CORUNNA RD | | | | FLINT | MI | 48532-5500 |
| QUARLES, OLIVER | 417 N 20TH ST | | | | SAGINAW | MI | 48601-1310 |
| QUARLES, ROBERT H | 308 EDMONSON AVE | | | | CHAPEL HILL | TN | 37034-3243 |
| QUARLES, ROBERTA | 4 PANORAMA CREST AVE | | | | LAS VEGAS | NV | 89135 |
| QUARLES, STACEY S | 1004 DIANA PLACE | | | | VALDOSTA | GA | 31601-4372 |
| QUARLES, STEPHEN M | 3321 KINGS LANE | | | | NASHVILLE | TN | 37218-1604 |
| QUARLES, WILLIAM A | APT 193 | 6144 VERDUN COURT | | | INDIANAPOLIS | IN | 46220-4657 |
| QUARLES, WILLIAM A | 6144 VERDUN CT APT 193 | | | | INDIANAPOLIS | IN | 46220-4657 |
| QUARLES, WILLIAM C | 3516 5TH AVE | | | | TUSCALOOSA | AL | 35405-2815 |
| QUARLES, WILLIAM E | 1331 HORN HOLLOW RD | | | | FLEMINGTON | MO | 65650-9563 |
| QUARLES-JACKSON, CAROLYN D | PO BOX 35080 | | | | DETROIT | MI | 48235-0080 |
| QUARLES-JACKSON, CAROLYN DENISE | PO BOX 35080 | | | | DETROIT | MI | 48235-0080 |
| QUARMILEY, ABDUL S | 2207 DEERING AVE | | | | DAYTON | OH | 45406-5406 |
| QUARRELLA, JACQUELAN | 42047 TODDMARK LN 19 | | | | CLINTONTOWNSHIP | MI | 48038 |
| QUARRELS, ROY L | 11172 STEPHAN BRIDGE RD | | | | ROSCOMMON | MI | 48653-8429 |
| QUARRICK, EDWARD W | 1284 CRANBROOK CIR NE | | | | WARREN | OH | 44484-1562 |
| QUARRY AUTO DOCTOR | 730 WARDEN AVE. | | | TORONTO ON M1L 4A1 CANADA | | | |
| QUARRY HILL FOUNDRY SUPPLIES INC | 1262 MCDOUGALL ST | | | WINDSOR ON N8X 3M7 CANADA | | | |
| QUARRY, SHAWN P | 212 HILLTOP RD | | | | MANSFIELD | OH | 44906-1359 |
| QUARRY, SHAWN PATRICK | 212 HILLTOP RD | | | | MANSFIELD | OH | 44906-1359 |
| QUARRY, TERRY L | 212 HILLTOP RD | | | | MANSFIELD | OH | 44906-1359 |
| QUARRY, TERRY LEE | 212 HILLTOP RD | | | | MANSFIELD | OH | 44906-1359 |
| QUARTAROLI, DAVID J | 2497 SHEFFIELD DR | | | | LIVERMORE | CA | 94550-6556 |
| QUARTERMAN, JANET | PO BOX 387 | | | | RICEBORO | GA | 31323-0387 |
| QUARTERMAN, JOSEPH S | 1675 VILLAGE PARK LN | | | | LAKE OSWEGO | OR | 97034 |
| QUARTERMAN, JOSEPH S | 29639 FAIRWAY BLUFF DR | | | | FAIR OAKS RANCH | TX | 78015-4471 |
| QUARTEY, DANIEL L | PO BOX 205 | | | | SMYRNA | TN | 37167-0205 |
| QUARTEY, DAVE | 805 OAK SPRINGS CT | | | | ANTIOCH | TN | 37013-4245 |
| QUARTI, LEO J | 2 ASTWOOD LN | | | | BELLA VISTA | AR | 72714-4301 |
| QUARTIER, CHARLES E | 312 S WALNUT | | | | WESTVILLE | IL | 61883-1666 |
| QUARTIER, EARL E | 312 S WALNUT | | | | WESTVILLE | IL | 61883-1666 |
| QUARTO, MARK | 34337 FONTANA DR | | | | STERLING HEIGHTS | MI | 48312-5775 |
| QUARTON, PAMELA S | 31 CORTE ROBLE | | | | SANTA ROSA BEACH | FL | 32459-3692 |
| QUARTUCCIO, MICHAEL H | 11376 SNOWBOWL RD | | | | HOUGHTON LAKE | MI | 48629-7511 |
| QUARTZ, HAROLD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| QUARVE VERN M (355089) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| QUARVE, VERN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| QUARZ, ROBERT A | 95 N WOOD CT | | | | CHESHIRE | CT | 06410-2848 |
| QUASAR INDUSTRIES | 2687 COMMERCE DR | | | | ROCHESTER HILLS | MI | 48309-3813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUASAR INDUSTRIES | CHUCK HAUFF | 2687 COMMERCE DRIVE | | | HOLLAND | MI | 49424 |
| QUASAR INDUSTRIES INC | CHUCK HAUFF | 2687 COMMERCE DRIVE | | | HOLLAND | MI | 49424 |
| QUASAR INDUSTRIES INC | 1911 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3824 |
| QUASAR INTERNATIONAL INC | 2704 YALE BLVD SE | | | | ALBUQUERQUE | NM | 87106-4272 |
| QUASAR INTERNATIONAL, INC. | 2704 YALE BLVD SE | | | | ALBUQUERQUE | NM | 87106-4272 |
| QUASAR INTL INC | 5550 MIDWAY PARK PL NE | | | | ALBUQUERQUE | NM | 87109-5800 |
| QUASAR/ROCHESTER HIL | 2687 COMMERCE DR | | | | ROCHESTER HILLS | MI | 48309-3813 |
| QUASEBARTH, DELORES H | 415 N HAMPTON RD | | | | WICHITA | KS | 67206-1906 |
| QUASHNE, RICHARD | 122 BRADLEY CIR | | | | BEAR | DE | 19701-1072 |
| QUASNEY SR, JOHN W | PO BOX 559 | | | | DELAWARE CITY | DE | 19706-0559 |
| QUASNEY, THOMAS A | 14133 W PARADA DR | | | | SUN CITY WEST | AZ | 85375-2114 |
| QUASNY, DAVID P | 865 HARBOR RD | | | | MILTON | WI | 53563-9621 |
| QUASNY, STEPHANIE M | 865 HARBOR RD | | | | MILTON | WI | 53563-9621 |
| QUASS, DAVID H | 5825 W. ROCKPORT RD RT 5 | | | | JANESVILLE | WI | 53548 |
| QUASS, DIONNE M | N2205 MORNINGSIDE LN | | | | FORT ATKINSON | WI | 53538-9643 |
| QUASS, PATRICIA A | 614 S FRANKLIN ST | | | | WHITEWATER | WI | 53190-2203 |
| QUAST JANKE & CO | ATTN: TIMOTHY J QUAST | 1010 N JOHNSON ST # 2 | | | BAY CITY | MI | 48708-6275 |
| QUAST, BERNARD R | 6269 BLUE LAKE RD NE | | | | KALKASKA | MI | 49646-9352 |
| QUAST, CYNTHIA | 2959 HAZELWOOD LN | | | | MOUND | MN | 55364 |
| QUAST, DONALD E | 5955 RICHMONDVILLE RD | | | | DECKERVILLE | MI | 48427-9451 |
| QUAST, DONALD P | 1329 BAY ST | | | | SAGINAW | MI | 48602-4021 |
| QUAST, HOWARD R | 47259 STATE ROUTE 162 | | | | WELLINGTON | OH | 44090-9224 |
| QUAST, JEAN A | 22852 OAKWOOD AVE | | | | EASTPOINTE | MI | 48021-3541 |
| QUAST, NEAL T | 9632 WILLIAMS RD | | | | DIAMOND | OH | 44412-9782 |
| QUATE JR, LEE | 1212 E RIVERVIEW AVE APT 104 | | | | NAPOLEON | OH | 43545-5756 |
| QUATE, CAROLYN | 6140 LARKWOOD LANE | | | | LONG BEACH | MS | 39560-3126 |
| QUATE, GARY | 5101 NORTH TIMOTHY WAY | | | | MUNCIE | IN | 47304-6127 |
| QUATE, GARY L. | 5101 NORTH TIMOTHY WAY | | | | MUNCIE | IN | 47304-6127 |
| QUATE, JANET B | 502 LITTLE RIVER PATH | | | | THE VILLAGES | FL | 32162-6027 |
| QUATE, JASON R | | | | | | | |
| QUATE, LAVERNE E | 2508 DELAWARE ST | | | | WICKLIFFE | OH | 44092-1212 |
| QUATE, MERRIL C | 2211 S WALNUT ST | | | | YORKTOWN | IN | 47396-1230 |
| QUATE, MYRON J | 6140 LARKWOOD LN | | | | LONG BEACH | MS | 39560-3126 |
| QUATE, PATRICIA A. | 2211 S PENN ST | | | | MUNCIE | IN | 47302-4372 |
| QUATE, STEVEN A | 502 LITTLE RIVER PATH | | | | THE VILLAGES | FL | 32162-6027 |
| QUATE, WILLIAM W | 2508 DELAWARE ST | | | | WICKLIFFE | OH | 44092-1212 |
| QUATEO RICHARD W (491675) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| QUATERMAN RENEE ELAINE | QUATERMAN, RENEE ELAINE | | | | | | |
| QUATHER, VINCENT B | 824 NORTH ST | | | | LUZERNE | PA | 18709-1046 |
| QUATIERI, JOHN | 36 GARLAND ST | | | | CHELSEA | MA | 02150-1003 |
| QUATMAN, ELMER E | 24 MAGNOLIA DR | | | | MIDDLETOWN | OH | 45042 |
| QUATRINE, MATTHEW C | 4640 REED RD | | | | THOMPSONS STATION | TN | 37179-5251 |
| QUATRO JR, FRED | 15082 CHAMPAIGN RD | | | | ALLEN PARK | MI | 48101-1621 |
| QUATRO, ARTHUR J | 3616 WOSLEY DR | | | | FORT WORTH | TX | 76133-2137 |
| QUATRO, MICHAEL A | 13520 PARADISE OAKS DR APT 16202 | | | | EULESS | TX | 76040-8435 |
| QUATROCHI JR, ROSARIO | 15975 PINE VALLEY DR | | | | NORTHVILLE | MI | 49158-9651 |
| QUATROCHI, SHERRY J | 15976 PINE VALLEY DR | | | | NORTHVILLE | MI | 48168-9651 |
| QUATTIUCCI, JESSICA | | | | | | | |
| QUATTLEBAUM GROOMS TULL & BURROW PLLC | 111 CENTER ST STE 1900 | | | | LITTLE ROCK | AR | 72201-4403 |
| QUATTLEBAUM, CLYDE G | 14661 BAILEY ST | | | | TAYLOR | MI | 48180-4552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUATTLEBAUM, JAMES W | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| QUATTLEBAUM, JAMES W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| QUATTLEBAUM, JOE B | 606 FRIENDSHIP CHURCH RD | | | | DOUGLASVILLE | GA | 30134-7223 |
| QUATTLEBAUM, JOHNNY H | 4217 BOB WHITE LN | | | | OAKWOOD | GA | 30566-3244 |
| QUATTLEBAUM, LOTTIE | PO BOX 4493 | | | | WATERBURY | CT | 06704-0493 |
| QUATTLEBAUM, LUCILLE | 7548 STATE HIGHWAY 215 S | | | | JENKINSVILLE | SC | 29065-9577 |
| QUATTLEBAUM, MARGARETTE | | | | | | | |
| QUATTRIN, DOLORES | 1474 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3367 |
| QUATTRINI LAPUDA & ASOCIADOS | AV DEL LIBERTADOR 602 | 4TH FL | | BUENOS AIRES ARGENTINA | | | |
| QUATTRINI, JOHN P | 342 GRAYTON RD | | | | TONAWANDA | NY | 14150-8622 |
| QUATTRINI, MARY K | 220 MAPLEVIEW DR | | | | TONAWANDA | NY | 14150-7804 |
| QUATTRO, ANTHONY J | 214 RENEE DR | | | | STRUTHERS | OH | 44471-1522 |
| QUATTRO, LUCY R | PO BOX 131 | | | | DAVIS | WV | 26260-0131 |
| QUATTRO, TERRENCE H | 192 KIRKSWAY LN | | | | LAKE ORION | MI | 48362-2275 |
| QUATTROCCHI, CHARLES M | 1423 CHATEAUGAY CT | | | | INDIANAPOLIS | IN | 46217-4888 |
| QUATTROCCHI, ELIZABETH | THE HERITAGE OF CLARA BARTON | 550 JAMES ST | | | FREEHOLD | NJ | 07728-3412 |
| QUATTROCCHI, MICHAEL J | 1167 SALT MARSH CIR | | | | PONTE VEDRA BEACH | FL | 32082 |
| QUATTROCHI, ANDRE J | 2586 CANOE CIRCLE DR | | | | LAKE ORION | MI | 48360-1885 |
| QUATTROCIOCCHI, JOHN | 788 CARUSO DR | | | WINDSOR ONTARIO CANADA N9G-2M7 | | | |
| QUATTROCIOCCHI, JOHN | 788 CARUSO DRIVE | | | WINDSOR ON N9G2M7 CANADA | | | |
| QUATTROCIOCCHI, PETER A | 2499 WILDBROOK RUN | | | | BLOOMFIELD HILLS | MI | 48304-1445 |
| QUATTRONE BENJAMIN J & | DOUGLAS MOODY ESQ | 312 ENGLISH OAK RD | | | SIMPSONVILLE | SC | 29681-5106 |
| QUATTRONE, ANGELINE R | 989 JAMES ST APT 9 D | | | | SYRACUSE | NY | 13203 |
| QUATTRONE, BENJAMIN J | MYERS & FULLER | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| QUATTRONE, BENJAMIN J | 20411 WEALD WAY ST | | | | SPRING | TX | 77388-5438 |
| QUATTRONE, DOMINIC J | 5 GLANSGLENN DRIVE | | | | SIMPSONVILLE | SC | 29681 |
| QUATTRONE, JOHN J | 2022 HAVERFORD DR | | | | TROY | MI | 48098-5330 |
| QUATTRUCCI DOANTO | 1414 HUNTINGTON RD | | | | STRATFORD | CT | 06614-2362 |
| QUAVEONA MILLEI | 1144 E CASS AVE | | | | FLINT | MI | 48505-1608 |
| QUAVON PRATT | 4210 OAKWOOD RD B4 | | | | OAKWOOD | GA | 30566 |
| QUAY COUNTY TREASURER | PO BOX 1226 | | | | TUCUMCARI | NM | 88401-1226 |
| QUAY DRUG INC | 2 PUBLIC SQ | | | | GALION | OH | 44833-1926 |
| QUAY, JOSEPHINE | 6219 53RD AVE #5L | | | | MASPETH QUEENS | NY | 11378-1307 |
| QUAY, JOSEPHINE | 6219 53RD AVE APT 5L | | | | MASPETH | NY | 11378-1307 |
| QUAY, KAREN F | 704 WINDWARD RD | | | | JACKSON | MS | 39206-2316 |
| QUAYLE, BETTY A | 27525 BARKLEY ST | | | | LIVONIA | MI | 48154-3945 |
| QUBAIN, HUSAM I | 1812 VALLETA DR 13 | | | | RANCHO PALOS VERDES | CA | 90275 |
| QUDDUS, ZAHIR | 3128 LANDESS AVE APT A | | | | SAN JOSE | CA | 95132-1261 |
| QUDELLA JOHNSON | 118 TENNESSEE AVE | | | | DANVILLE | IL | 61832-6128 |
| QUDOOS REHMAN | 24900 FRANKLIN FARMS DR | | | | FRANKLIN | MI | 48025-2206 |
| QUE, RONALD J | 3563 EDGEWOOD AVE | | | | FORT MYERS | FL | 33916-1135 |
| QUEAR, MARJORIE E | 7597 N 575 W | | | | FRANKTON | IN | 46044-9555 |
| QUEARY, JOYCE L | 455 4TH PL | | | | PORT HUENEME | CA | 93041 |
| QUEARY, RICHARD D | 3274 S COUNTY ROAD 350 W | | | | DANVILLE | IN | 46122-8152 |
| QUEBEC A CHICOUTIMI (CANADA), UNIVERSITY OF | | | | | | | |
| QUEBEC A MONTREAL (CANADA), UNIVERSITY OF | | | | | | | |
| QUEBEC EXPRESS INC | ROLANDO MEO | HWY 540 B | | GORE BAY ON P0P1H0 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUEBEC NORTH SHORE & LABRADOR RR | 100 RETTY ST | | | SEPT ILES CANADA PQ G4R 3E1 CANADA | | | |
| QUEBECOR INC | | | | | | | |
| QUEBECOR LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN: TAU DEPARTMENT | 2 RAFFLES LINK, MARINA BAYFRONT | 039392 SINGAPORE | | | |
| QUEBECOR LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| QUEBECOR LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| QUEBECOR PT/BRIGHTON | 230 N 2ND ST STE 100 | | | | BRIGHTON | MI | 48116-1278 |
| QUEBECOR PT/BRIGHTON | PRESS ST AND ROLLER ST | | | | KINGSPORT | TN | 37662 |
| QUEBECOR PT/NW CANTN | 340 PEMBERWICK RD | ATTN: JOHN HEYLAND | | | GREENWICH | CT | 06831-4240 |
| QUEBECOR WORLD USA | 230 N 2ND ST STE 100 | | | | BRIGHTON | MI | 48116-1278 |
| QUEBEDEAUX PONTIAC | 3566 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85716-3940 |
| QUEBEDEAUX PONTIAC | THOMAS QUEBEDEAUX | 3566 E SPEEDWAY BLVD | | | TUCSON | AZ | 85716-3940 |
| QUEBEDEAUX PONTIAC-GMC | THOMAS QUEBEDEAUX | 3566 E SPEEDWAY BLVD | | | TUCSON | AZ | 85716-3940 |
| QUEBEDEAUX PONTIAC-GMC | 3566 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85716-3940 |
| QUECK, CARL R | 1499 S. BRANDYWINE CIRCLE A315 | | | | FORT MYERS | FL | 33919 |
| QUECK, GERHART A | 40 E NORTHWOOD AVE | | | | COLUMBUS | OH | 43201-1202 |
| QUEEN ANDERSON | 5366 SENECA ST | | | | DETROIT | MI | 48213-2952 |
| QUEEN BANKS | PO BOX 20143 | | | | JACKSON | MS | 39289-0143 |
| QUEEN BATES | 5934 GRANDVIEW DR | | | | INDIANAPOLIS | IN | 46228-1347 |
| QUEEN BROWN | 218 FRAZIER ST | | | | FREDERICKSBRG | VA | 22401-7239 |
| QUEEN BRYANT | 11570 LA SALLE BLVD APT 104 | | | | DETROIT | MI | 48206 |
| QUEEN CARLISLE | 38701 CODY DR | | | | ROMULUS | MI | 48174-5054 |
| QUEEN CITY ACQUISITION, LLC | TIMOTHY WHITE | 1900 NORTH AVE | | | SPEARFISH | SD | 57783-2913 |
| QUEEN CITY POLYMERS | 6101 SCHUMACHER PARK DR | | | | WEST CHESTER | OH | 45069-3818 |
| QUEEN D DUBOIS | 235 S JACKSON ST | | | | YOUNGSTOWN | OH | 44506 |
| QUEEN DANIELY | 16530 MANSFIELD ST | | | | DETROIT | MI | 48235-3631 |
| QUEEN DAVIDSON | 18434 HUNTINGTON RD | | | | DETROIT | MI | 48219-2858 |
| QUEEN DOOLEY | 8210 NORTHLAWN ST | | | | DETROIT | MI | 48204-3232 |
| QUEEN DUBOIS | 235 S JACKSON ST | | | | YOUNGSTOWN | OH | 44506-1614 |
| QUEEN E BANKS | 132 CLAUDE DR | | | | JACKSON | MS | 39209-2596 |
| QUEEN E FRANKLIN | 4112 COMSTOCK AVE | | | | FLINT | MI | 48504-3761 |
| QUEEN E MCKNIGHT | 943 ALTA VISTA BLVD | | | | JACKSON | MS | 39209-7103 |
| QUEEN ELZIE | 26015 TWIN OAKS DR | | | | TAYLOR | MI | 48180-9311 |
| QUEEN ESTH SHIPP | 5326 WINTHROP BLVD | | | | FLINT | MI | 48505-5144 |
| QUEEN FOSTER | 3801 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4411 |
| QUEEN FRANKLIN | 4112 COMSTOCK AVE | | | | FLINT | MI | 48504-3761 |
| QUEEN FRENCH | 8060 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9756 |
| QUEEN GORDON | 4010 HOGARTH ST | | | | DETROIT | MI | 48204-2423 |
| QUEEN GUY | 631 ORLEANS ST APT 70 | | | | DETROIT | MI | 48207-3004 |
| QUEEN HEZIKIAH JR (629821) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| QUEEN HOPE | 1119 BRITTNEY WAY | | | | NORCROSS | GA | 30093-4827 |
| QUEEN HUNTER | 533 FAYETTEVILLE RD | | | | FAIRBURN | GA | 30213-1716 |
| QUEEN JOHNSON | 9938 ARTESIAN ST | | | | DETROIT | MI | 48228-1338 |
| QUEEN JR, THURMAN | PO BOX 455 | | | | MARTINSBURG | WV | 25402-0455 |
| QUEEN JR., MILLER L | 2011 E MONROE PIKE | | | | MARION | IN | 46953-2613 |
| QUEEN LEONARD | 4525 TERI CT | | | | MONTGOMERY | AL | 36106-3539 |
| QUEEN MCHERRIN | 539 E AMHERST ST | | | | BUFFALO | NY | 14215-1542 |
| QUEEN MOLLI S | QUEEN, MOLLI S | 211 ADAMS ST STE 600 | | | FAIRMONT | WV | 26554-2877 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUEEN MOLLI S | COCHRAN, MATTHEW | ROMAIN, JULIE GOWER | 211 ADAMS STREET SUITE 600 | | FAIRMONT | WV | 26554 |
| QUEEN MOLLI S | QUEEN, STEPHEN R | ROMAIN, JULIE GOWER | 211 ADAMS STREET SUITE 600 | | FAIRMONT | WV | 26554 |
| QUEEN NELLIST | 38 SOUTH MAIN STREET | | | | LYNDONVILLE | NY | 14098 |
| QUEEN PERRY | 2037 AITKEN AVE | | | | FLINT | MI | 48503-4212 |
| QUEEN PETER III (629822) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| QUEEN RAMEY | 24400 CIVIC CENTER DR | 216 | | | SOUTHFIELD | MI | 48033 |
| QUEEN REESE | 4072 KENDALL ST | | | | DETROIT | MI | 48238-2655 |
| QUEEN S BANKS | 132 CLAUDE DR. | | | | JACKSON | MS | 39209 |
| QUEEN TADEMY | 1039 SAINT JOHN DR | | | | PEARLAND | TX | 77584-2333 |
| QUEEN TAYLOR | 2809 AVENUE F | | | | BIRMINGHAM | AL | 35218-2342 |
| QUEEN TRUCKING INC | WAGSTAFF ALVIS STUBBEMAN SEAMSTER & LONGACRE | PO BOX 360 | | | ABILENE | TX | 79604-0360 |
| QUEEN WEST | 18770 GRANDVILLE AVE | | | | DETROIT | MI | 48219-2859 |
| QUEEN WESTON | 727 NORTH GRANGER STREET | | | | SAGINAW | MI | 48602-4510 |
| QUEEN WILLE L (629823) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| QUEEN WILLIAMS | PO BOX 364 | | | | PRINCETON | WI | 54968-0364 |
| QUEEN WRIGHT | 1338 ASHLAND ST | | | | DETROIT | MI | 48215-2859 |
| QUEEN'S UNIVERSITY, BELFAST, UNITED KINDOM | | | | | | | |
| QUEEN'S UNIVERSITY, CANADA | | | | | | | |
| QUEEN, ARLENE M | 5121 HALLS MILL ROAD | LOT #13 | | | MOBILE | AL | 36693 |
| QUEEN, ARLENE M | 5121 HALLS MILL RD LOT 13 | | | | MOBILE | AL | 36693-5616 |
| QUEEN, BENARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| QUEEN, BILLIE J | 335 AUSTIN RD | | | | STOCKBRIDGE | GA | 30281-1226 |
| QUEEN, BILLY P | 3256 HIGHWAY 50 E | | | | DUCK RIVER | TN | 38454-3517 |
| QUEEN, BOBBY N | 940 PANNELL RD | | | | MONROE | GA | 30655-6198 |
| QUEEN, BOBBY R | 9504 GRANT RD NW | NW OKARCHE | | | OKARCHE | OK | 73762-2255 |
| QUEEN, CAROLYN S | ROUTE 2BOX 103 | | | | JANE LEW | WV | 26378 |
| QUEEN, CHARLES M | PO BOX 455 | | | | EAST LYNN | WV | 25512-0455 |
| QUEEN, CORA D | 905 WAYSIDE LN | | | | DALLAS | GA | 30132-2788 |
| QUEEN, CORA D | 905 WAYSIDE LANE | | | | DALLAS | GA | 30132-2788 |
| QUEEN, CYNTHIA S | 358 S CHURCH ST | | | | NEW LEBANON | OH | 45345-1331 |
| QUEEN, DANIEL J | 233 PARKER HOLLOW RD | | | | BONE CAVE | TN | 38581-7055 |
| QUEEN, DAVID E | 1132 TIMBERHAVEN CT. | | | | SCOTTSBURG | IN | 47170-6700 |
| QUEEN, DOROTHY R | 11265 SWEET POTATO RIDGE ROAD | | | | BROOKVILLE | OH | 45309-5309 |
| QUEEN, DUANE L | RR1 DOE RUN 11 | | | | TROY | PA | 16947 |
| QUEEN, DURWOOD N | 5365 TRACY CT | | | | ACWORTH | GA | 30102-2578 |
| QUEEN, EARNEST D | 3881 CO RD# 434 | | | | MOULTON | AL | 35650 |
| QUEEN, EDWARD A | 6009 HARDWICK ST | | | | LAKEWOOD | CA | 90713-1925 |
| QUEEN, ERIC A | 6201 W 320 S | | | | RUSSIAVILLE | IN | 46979-9711 |
| QUEEN, ERIC A | 11929 CHICKENBRISTLE RD | | | | FARMERSVILLE | OH | 45325 |
| QUEEN, FRANCES N | 194 GEORGIA HWY 323 | | | | MAYSVILLE | GA | 30558 |
| QUEEN, FRANCES T | 3800 CENTRAL DRIVE | APT 55 | | | BEDFORD | TX | 76021 |
| QUEEN, FREDDIE J | 7848 BEAVERTON RD | | | | LAKE | MI | 48632 |
| QUEEN, GARRETT H | 753 AUGCLIFFE DR | | | | CINCINNATI | OH | 45245-1707 |
| QUEEN, GARY N | 4412 SAINT MARTINS DR | | | | FLINT | MI | 48507-3727 |
| QUEEN, GARY NEIL | 4412 SAINT MARTINS DR | | | | FLINT | MI | 48507-3727 |
| QUEEN, GORDON A | 4482 CHESSWICK DR | | | | CINCINNATI | OH | 45242-6014 |
| QUEEN, HEZIKIAH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| QUEEN, JACK R | 711 E MAIN ST | | | | CRESTLINE | OH | 44827-1125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUEEN, JACKIE R | 10700 BITZ RD | | | | MAYBEE | MI | 48159-9703 |
| QUEEN, JACKIE R | 630 BROWN HILL CHURCH RD | | | | SOCIAL CIRCLE | GA | 30025-3302 |
| QUEEN, JAMES A | 1426 CRESTBROOK LN | | | | FLINT | MI | 48507-2322 |
| QUEEN, JAMES C | 2752 E DRYDEN RD | | | | METAMORA | MI | 48455-9328 |
| QUEEN, JAMES E | 59 WICKLOW DR | | | | HILTON HEAD | SC | 29928-3354 |
| QUEEN, JAMES E | PO BOX 63 | | | | ADOLPHUS | KY | 42120-0063 |
| QUEEN, JAMES E | 5809 WOODSTONE CT | | | | CLARKSTON | MI | 48348-4767 |
| QUEEN, JAMES J | 1059 HART RD | | | | COLUMBUS | OH | 43223 |
| QUEEN, JAMES M | 3358 BENNINGTON DR | | | | CEDAR SPRINGS | MI | 49319-8804 |
| QUEEN, JEAN H | 2589 LEMONDS RD SE | | | | SOCIAL CIRCLE | GA | 30279-9729 |
| QUEEN, JEFFREY L | 24646 LITTLE BEAR RD | | | | WARRENTON | MO | 63383-6278 |
| QUEEN, JERRY | | | | | | | |
| QUEEN, JIMMY R | 259 HIGHWAY 11 N | | | | SOCIAL CIRCLE | GA | 30025 |
| QUEEN, JOE E | 4522 FOREST PEAK CIR | | | | MARIETTA | GA | 30066-1745 |
| QUEEN, JOE RANDALL | 4522 FOREST PEAK CIR | | | | MARIETTA | GA | 30066-1745 |
| QUEEN, JOHN A | 15638 RT 1 BOX 1665 | | | | BLUE RIDGE | GA | 30513 |
| QUEEN, JOSEPH C | PO BOX 7766 | | | | FLINT | MI | 48507-0766 |
| QUEEN, KATHLEEN R | RR 1 DOE RUN II | | | | TROY | PA | 16947 |
| QUEEN, KEITH A | 14251 S DIXIE HWY | | | | MONROE | MI | 48161-9563 |
| QUEEN, KEITH ALLAN | 14251 S DIXIE HWY | | | | MONROE | MI | 48161-9563 |
| QUEEN, KENNETH K | 182 BATH ST | | | | ELYRIA | OH | 44035-3502 |
| QUEEN, LARRY | 9 DEVILLE CIR APT 4 | | | | WILMINGTON | DE | 19808-4529 |
| QUEEN, LAWRENCE E | 11458 DEXTER STREET | | | | CLIO | MI | 48420-1506 |
| QUEEN, LLOYD E | 4341 FOX CT | | | | TRENTON | MI | 48183-4003 |
| QUEEN, LLOYD E. | 4341 FOX CT | | | | TRENTON | MI | 48183-4003 |
| QUEEN, LORI J | 59 WICKLOW DR | | | | HILTON HEAD | SC | 29928-3354 |
| QUEEN, LORI J | 5809 WOODSTONE CT | | | | CLARKSTON | MI | 48348-4767 |
| QUEEN, MARY F | 707 S BROAD ST | | | | MONROE | GA | 30655-2127 |
| QUEEN, MICHAEL W | 1140 MAPLE LEAF CT | | | | CHARLOTTE | MI | 48813-7704 |
| QUEEN, MOLLI S | ROMAIN, JULIE GOWER | 211 ADAMS ST STE 600 | | | FAIRMONT | WV | 26554-2877 |
| QUEEN, NADRA J | 1891 BIRCH CT | | | | WATERFORD | MI | 48328-1003 |
| QUEEN, NANCY LOUISE | 1226 BIRCH LANE | | | | BEAVERTON | MI | 48612-8507 |
| QUEEN, NANCY LOUISE | 1226 BIRCH LN | | | | BEAVERTON | MI | 48612-8507 |
| QUEEN, PAUL | PO BOX 164 | | | | MORGANTON | GA | 30560-0164 |
| QUEEN, PAULA M | 6140 STEM LN | | | | MOUNT MORRIS | MI | 48458-2654 |
| QUEEN, PEGGY S | PO BOX 718 | | | | SOUTH WEBSTER | OH | 45682-0718 |
| QUEEN, PETER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| QUEEN, ROBERT E | 3410 RIPPLE RD | | | | BALTIMORE | MD | 21244-3603 |
| QUEEN, STEPHEN R | ROMAIN, JULIE GOWER | 211 ADAMS ST STE 600 | | | FAIRMONT | WV | 26554-2877 |
| QUEEN, SUE | BOX 164 | | | | MORGANTON | GA | 30560-0164 |
| QUEEN, SUSAN R | 112 STEELE ST APT 3 | | | | FORT MILL | SC | 29715-2017 |
| QUEEN, THEODORE J | 427 E MAIN ST | | | | CRESTLINE | OH | 44827-1119 |
| QUEEN, THOMAS L | 10821 SE 3RD ST | | | | MIDWEST CITY | OK | 73130-5103 |
| QUEEN, THURMAN | 207 W CATOOSA CANYON DR | | | | CROSSVILLE | TN | 38571-0349 |
| QUEEN, TOMMIE M | 3448 MAPLE DR | | | | SNELLVILLE | GA | 30078-2826 |
| QUEEN, WILLIAM B | 1936 PUU KAA ST | | | | KAPAA | HI | 96746-2335 |
| QUEEN, WILLIE L | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| QUEENAN, FRANCES E | PO BOX 793 | | | | OGUNQUIT | ME | 03907-0793 |
| QUEENE BUSH | 12625 PHILLIPS AVE | | | | E CLEVELAND | OH | 44112-4108 |
| QUEENER, BETTY H | 9647 DAYTON CINCINNATI PIKE | | | | MIAMISBURG | OH | 45342-4226 |
| QUEENER, DANNY L | 1908 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2547 |
| QUEENER, DENNIS R | 34060 LA MOYNE ST | | | | LIVONIA | MI | 48154-2620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUEENER, EDITH | 41090 SOUTHWIND | | | | CANTON | MI | 48188-1312 |
| QUEENER, HAROLD P | 2535 CORNWALL AVE | | | | YOUNGSTOWN | OH | 44505-3907 |
| QUEENER, KATHRYN W | 6132 ALPINE AVENUE | | | | INDIANAPOLIS | IN | 46224-2113 |
| QUEENER, MINNIE A | 2535 CORNWALL | | | | YOUNGSTOWN | OH | 44505-3907 |
| QUEENER, MINNIE A | 2535 CORNWALL AVE | | | | YOUNGSTOWN | OH | 44505-3907 |
| QUEENER, PHYLLIS A | 5535 S BECK RD | | | | CANTON | MI | 48188-2245 |
| QUEENER, ULYSSIS S | 278 S BURKHART RD | | | | HOWELL | MI | 48843-9620 |
| QUEENESTHER WILLIAMS | 1708 SKY OF RED DR UNIT 104 | | | | LAS VEGAS | NV | 89128-8468 |
| QUEENETTA BRYANT | 4611 VANDERBILT DR | | | | MONTGOMERY | AL | 36116-6334 |
| QUEENIE ANDERSON | 6601 BELLTREE LN | | | | FLINT | MI | 48504-1649 |
| QUEENIE FERRELL | 4530 WALWIT ST | | | | DEARBORN | MI | 48126-3072 |
| QUEENIE H TURNER | 4127 ARDERY DR | | | | DAYTON | OH | 45406-1406 |
| QUEENIE JONES | 60 VICTORY DR | | | | PONTIAC | MI | 48342-2560 |
| QUEENIE MERRELL | 2673 BEAL ST NW | | | | WARREN | OH | 44485-1205 |
| QUEENIE SZARAFINSKI | 34445 NORTHWESTERN HWY | STE 102 | | | SOUTHFIELD | MI | 48075-2437 |
| QUEENS BALLPARK COMPANY, LLC | THOMAS MURPHY | CITI FIELD, FLUSHING | | | CORONA | NY | 11368 |
| QUEENS COLLEGE | 65 30 KISSENA BLVD | BUSINESS OFFICE JH 200 | | | FLUSHING | NY | 11367 |
| QUEENS COLLEGE CONTINUING EDUCATION | 1900 SELWYN AVE | | | | CHARLOTTE | NC | 28274-0001 |
| QUEENS TOYBOX | 5826 QUEENS CV | | | | LISLE | IL | 60532-3164 |
| QUEENS UNIVERSITY | | | | | | | |
| QUEENS UNIVERSITY BELFAST | | | | | | | |
| QUEENS UNIVERSITY OF BELFAST | FINANCE DEPARTMENT RESEARCH | RM 203N LANYON N UNIVERSITY RD | BELFAST BT7 INN | UNITED KINGDOM GREAT BRITAIN | | | |
| QUEENSBOROUGH COMMUNITY COLLEGE | 222 05 56TH AVE AND | SPRINGFIELD BLVD | | | BAYSIDE | NY | 11364 |
| QUEENSTON CHEVROLET OLDSMOBILECORVETTE | 282 CENTENNIAL PKY N | | | HAMILTON CANADA L8E 2X4 CANADA | | | |
| QUEENSU CUNNINGHAM | 3516 FAIRWAY BLVD | | | | WICHITA FALLS | TX | 76310-1119 |
| QUEENSVILLE SERVICE CENTRE | 20221 LESLIE ST BOX 14 | | | QUEENSVILLE ON L0G 1R0 CANADA | | | |
| QUEENTRY, DIANE E | 2782 CONTINENTAL DR | | | | TROY | MI | 48083-5705 |
| QUEENTRY, DIANE E | 3705 OLD CREEK RD | | | | TROY | MI | 48084-1654 |
| QUEENYE HURT | 3525 N OLNEY ST | | | | INDIANAPOLIS | IN | 46218-1340 |
| QUEER, MERLE L | 1990 STONERIDGE DR | | | | ASHLAND | OH | 44805-4586 |
| QUEFFELEC, ANDRE | 176 WELLINGTON RD | | | | BUFFALO | NY | 14216-2418 |
| QUEFFELEC, LORRETTA | 176 WELLINGTON RD. | | | | BUFFALO | NY | 14216-2418 |
| QUEFFENNE, CHARLES F | 1715 COUNTY ROAD 223 | | | | DELTA | AL | 36258-9120 |
| QUEFFENNE, MARTHA F | 1715 COUNTY ROAD 223 | | | | DELTA | AL | 36258-9120 |
| QUEFFENNE, RUTH A | 100 E MAIN ST | | | | LEOLA | PA | 17540-1942 |
| QUEFFENNE, RUTH A | 100 E. MAIN ST. | | | | LEOLA | PA | 17540 |
| QUEHL, MATTHEW S | 807 W PENINSULA CT | | | | OXFORD | MI | 48371-6725 |
| QUEHL, MATTHEW S | 5805 CALETA DR | | | | LANSING | MI | 48911-6471 |
| QUELINE SHAW | 3902 WALTON DR | | | | LANSING | MI | 48910-4367 |
| QUELL JR, ROBERT E | 8441 ALBAIN RD | | | | IDA | MI | 48140-9709 |
| QUELL JR, ROBERT EDWARD | 8441 ALBAIN RD | | | | IDA | MI | 48140-9709 |
| QUELL, JAMES P | 53627 OAKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48315-1922 |
| QUELL, ROBERT E | 3365 N OTTER CREEK RD | | | | MONROE | MI | 48161-9577 |
| QUELLANETT STRICKLAND | 805 S LEE ST | | | | FITZGERALD | GA | 31750-3639 |
| QUELLET, GERALD L | 290 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1214 |
| QUELLET, MICHAEL D | 6716 S STEEL RD | | | | SAINT CHARLES | MI | 48655-9732 |
| QUELLETTE, ALBERTA J | E 5980 AIRPORT RD. | | | | IRONWOOD | MI | 49938-9799 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUELLETTE, ALBERTA J | E5980 AIRPORT RD | | | | IRONWOOD | MI | 49938-9799 |
| QUELLETTE, KATHERINE A | 3450 NORTHWAY DR APT 1 | | | | BAY CITY | MI | 48706-3367 |
| QUELLHORST, GEORGIA | 3744 LOFTY OAKS DR | | | | BEAVERCREEK | OH | 45430-1631 |
| QUELLMAN, GARY F | 1406 BRENTWOOD DR | | | | MIDLAND | MI | 48640-7210 |
| QUELLO, DAVID D | 1601 LARKSPUR LN | | | | WEST BEND | WI | 53090-1037 |
| QUELLOS, JON G | 508 S CONSTANTINE ST | | | | THREE RIVERS | MI | 49093-2506 |
| QUELLOS, JON GEORGE | 15120 OAKLAND ST | | | | SPRING LAKE | MI | 49456-2152 |
| QUENCH OF NEW JERSEY INC | 509 COMMERCE ST | | | | FRANKLIN LAKES | NJ | 07417 |
| QUENCH PRES/ROEBUCK | 4159 S CHURCH STREET EXT | | | | ROEBUCK | SC | 29376-2717 |
| QUENCH PRES/SPRTNBRG | PO BOX 6069 | | | | SPARTANBURG | SC | 29304-6069 |
| QUENCH USA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 644006 | | | CINCINNATI | OH | 45264-4006 |
| QUENCH USA | 1720 CRETE ST STE A | | | | MOBERLY | MO | 65270-3681 |
| QUENCH USA LLC | PO BOX 850053203 | LOCKBOX 53203 | | | PHILADELPHIA | PA | 19178-0001 |
| QUENNEVILLE, CATHY L | 23730 MAUDE LEA ST | | | | NOVI | MI | 48375-3539 |
| QUENNEVILLE, EDWARD G | 36490 25 MILE RD | | | | NEW BALTIMORE | MI | 48047-2809 |
| QUENNEVILLE, ELIZABETH M | 36490 TWENTY FIVE MILE RD. | | | | NEW BALTIMORE | MI | 48047 |
| QUENNEVILLE, NOEL J | 21 GIBBONS CT | | | | NORTH TONAWANDA | NY | 14120-2761 |
| QUENNEVILLE, RAYMOND O | 23 LAUREL AVE | | | | MASSENA | NY | 13662-2029 |
| QUENNEVILLE, ROGER R | 1506 SUNSET BLVD | | | | ROYAL OAK | MI | 48067-1017 |
| QUENNOZ, KATHRYN M | 853 RANDS WAY | | | | COLUMBIA | TN | 38401-5594 |
| QUENNOZ, KENNETH M | 853 RANDS WAY | | | | COLUMBIA | TN | 38401-5594 |
| QUENTEN LOUDERMILK | 1260 SCHOCK RD | | | | HARBOR BEACH | MI | 48441-9711 |
| QUENTIN ALLEN | C/O BELL LEGAL GROUP LLC | 232 KING STREET | | | GEORGETOWN | SC | 29440 |
| QUENTIN BEGGS | 15115 W COUNTY ROAD B | | | | BRODHEAD | WI | 53520-9005 |
| QUENTIN BLACKMAN | 1561 ELIZABETH PL | | | | CINCINNATI | OH | 45237-5622 |
| QUENTIN BOTE | 4201 HOLT RD | | | | WENTZVILLE | MO | 63385-6145 |
| QUENTIN BRAINERD | 1705 KROUSE RD | | | | OWOSSO | MI | 48867-9116 |
| QUENTIN BRENNER | 171 BELAIR CIR | | | | BELLBROOK | OH | 45305-2102 |
| QUENTIN CANNON JR | 301 BRINKER DR | | | | MARION | IN | 46952-3033 |
| QUENTIN COLBY | 2462 BONANZA ROAD | | | | LAKE ODESSA | MI | 48849-9575 |
| QUENTIN COX | 13638 WOERNER RD | | | | MANITOU BEACH | MI | 49253-9789 |
| QUENTIN CROMWELL | 8170 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7609 |
| QUENTIN D MATTHEWS | 765 SAINT CLAIR ST | | | | PONTIAC | MI | 48340-2685 |
| QUENTIN DALTON | 4741 RIDGEWAY DR APT 217 | | | | DEL CITY | OK | 73115-4204 |
| QUENTIN DOWNING | 107 GIPSON ST | | | | POCAHONTAS | AR | 72455-2509 |
| QUENTIN E COX | 19 N BLVD OF PRESIDENTS APT 413 | | | | SARASOTA | FL | 34236 |
| QUENTIN E MOBLEY | 12275 OXFORD RD | | | | GERMANTOWN | OH | 45327 |
| QUENTIN FELDICK | 3041 MILLSBORO RD E | | | | MANSFIELD | OH | 44903-8786 |
| QUENTIN FISHER JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| QUENTIN G & PHYLLIS I BOWMAN TRUST | 3304 FERNDELL ST NE | | | | SALEM | OR | 97301 |
| QUENTIN GARLAND | PO BOX 13341 | | | | FLINT | MI | 48501-3341 |
| QUENTIN GRAHAM | 6414 CLUB CT W | | | | GRAND BLANC | MI | 48439-9457 |
| QUENTIN GUFFEY | 399 MOUNT LEBANON CHURCH RD | | | | ALVATON | KY | 42122-9567 |
| QUENTIN HOVIOUS | 5140 E 350 N | | | | MARION | IN | 46952-6843 |
| QUENTIN HOWELL | 13593 CHERRYLAWN ST | ATTN: EMMA HOWELL | | | DETROIT | MI | 48238-2426 |
| QUENTIN J HILL | 37150 S WOODBRIDGE CIR | APT 102 | | | WESTLAND | MI | 48185-7247 |
| QUENTIN JACKSON | 37968 SARNETTE ST | | | | CLINTON TOWNSHIP | MI | 48036-4033 |
| QUENTIN JONES | 9755 AUTRY FALLS DR | | | | ALPHARETTA | GA | 30022-3235 |
| QUENTIN L BOTE | 4201 HOLT RD | | | | WENTZVILLE | MO | 63385-6145 |
| QUENTIN M BRENNER | 171  BELAIR CIR | | | | BELLBROOK | OH | 45305-2102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUENTIN M MARINO LIVING TRUST U/A/D 12/12/96 | QUENTIN M MARINO TRUSTEE | QUENTIN M MARINO | 3180 BOLGUS CIR | | ANN HARBOR | MI | 48105-1564 |
| QUENTIN MILLER JR | PO BOX 310081 | | | | FLINT | MI | 48531-0081 |
| QUENTIN MOBLEY | 12275 OXFORD RD | | | | GERMANTOWN | OH | 45327-9787 |
| QUENTIN P MORGAN | 3977 MAPLELEAF DR | | | | DAYTON | OH | 45416 |
| QUENTIN R EVANS | 1326 DAVIS ST | | | | YPSILANTI | MI | 48198-5911 |
| QUENTIN RIHA | 2552 BRECKENRIDGE DR | | | | ANN ARBOR | MI | 48103-6513 |
| QUENTIN RUSSO | 208 HILLVIEW AVE NE | | | | GRAND RAPIDS | MI | 49503-3825 |
| QUENTIN SAHRLE | 51 JEWELBERRY DR | | | | WEBSTER | NY | 14580-2479 |
| QUENTIN SHOWN | 150 WOOD LN | | | | JACKSBORO | TN | 37757-4700 |
| QUENTIN WALTERS | 856 MILFORD RD | | | | HOLLY | MI | 48442-1664 |
| QUENTIN WILEY | 280 MAGNOLIA PATH | | | | HIRAM | GA | 30141-3564 |
| QUENTIN, JUDY J | 734 VOISIN ST | | | | NEW ORLEANS | LA | 70124-1756 |
| QUENTIS STAMPER | 1788 HANLEY RD | | | | LUCAS | OH | 44843-9754 |
| QUENTON DEAN CZUBA | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| QUENTON MOORE | 4617 MERCER CT | | | | FORT WAYNE | IN | 46816-2283 |
| QUENTON SNOW | 846 COUNTY ROAD 173 | | | | OKOLONA | MS | 38860-8917 |
| QUEOLA WILLIAMS | 3362 ASHBY RD | | | | CLEVELAND | OH | 44120-3509 |
| QUERBACH, BERNARD J | 10334 GRAPEFRUIT DR | | | | PORT RICHEY | FL | 34668-3111 |
| QUERBACK, ROBERT J | 5055 HEIDI LN | | | | SAGINAW | MI | 48604-9553 |
| QUERCIAGROSSA, GIORGIO J | 4816 JUSTIN DR | | | | DRYDEN | MI | 48428-9304 |
| QUERCIOLI RICHARD (447117) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| QUERCIOLI, RICHARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| QUEREDA A COVINGTON | 3908 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9779 |
| QUEREDA COVINGTON | 3908 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9779 |
| QUERIO, JOSEPH F | 3143 FOREST RD | | | | HARRISON | MI | 48625-8804 |
| QUERNS, ELMIRA G | 122 BEAUMONT DR | | | | NEWTOWN | PA | 18940-2524 |
| QUERRO, CHERYL A | 254 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2647 |
| QUERRO, FOSTER L | 254 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2647 |
| QUERRO, JOHN C | 1193 CLEARWATER ST | | | | WHITE LAKE | MI | 48386-3926 |
| QUERRO, JOHN CHARLES | 1193 CLEARWATER ST | | | | WHITE LAKE | MI | 48386-3926 |
| QUERRY, BEVERLY A | 2426 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5815 |
| QUERRY, BEVERLY A | 2426 NORTH BUCKEYE ST | | | | KOKOMO | IN | 46901 |
| QUERRY, DOROTHY W | 5900 MONTECITO WAY | | | | LAS VEGAS | NV | 89108-4851 |
| QUERRY, DOROTHY W | 5900 MONTESETO WAY | | | | LAS VEGAS | NV | 89108 |
| QUERRY, FRANK W | 3802 NE 86TH TER | | | | KANSAS CITY | MO | 64156-1304 |
| QUERRY, RALPH D | 2426 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5815 |
| QUERTERMOUS, PAULINE | 3795 FUCHSIA CT | | | | WATERFORD | MI | 48329 |
| QUERTERMOUS, WESLEY H | 6390 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| QUERY, ROBERT K | 7280 JORDAN VILLAGE RD | | | | POLAND | IN | 47868-7197 |
| QUESADA SHERRY | KOEN, CHRISTOPHER | 4221 WILSHIRE BLVD SUITE 392 | | | LOS ANGELES | CA | 90010 |
| QUESADA SHERRY | LEE, ROSS | 4221 WILSHIRE BLVD SUITE 392 | | | LOS ANGELES | CA | 90010 |
| QUESADA SHERRY | QUESADA, SHERRY | 4221 WILSHIRE BLVD SUITE 392 | | | LOS ANGELES | CA | 90010 |
| QUESADA, ALICIA | 401 FRANKLIN ST | | | | BAY CITY | MI | 48708-7034 |
| QUESADA, ALMO | 1795 STONE CREAK RD | | | | SAN JOSE | CA | 95132 |
| QUESADA, ERNESTO | 401 FRANKLIN ST | | | | BAY CITY | MI | 48708-7034 |
| QUESADA, GUADALUPE | 6079 ANCHOR COVE | | | | DIMONDALE | MI | 48821-9224 |
| QUESADA, JACQUELINE | 5312 TAYLOR RD | | | | RIVERDALE | MD | 20737-2047 |
| QUESADA, JOSEPH | 10282 N US 301 | | | | OXFORD | FL | 34484 |
| QUESADA, JULIAN R | 12167 CARNEGIE DR | | | | TRACY | CA | 95377-9149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUESADA, SHERRY | EKENNA NWAJEI & CO LLP | 4221 WILSHIRE BLVD STE 392 | | | LOS ANGELES | CA | 90010-3537 |
| QUESADA, VICTOR J | 35125 ABEL PL | | | | FREMONT | CA | 94536-2401 |
| QUESENBERRY BOBBY (637684) | RUCKDESCHEL LAW FIRM | 3645 CRAGSMOOR RD | | | ELLICOTT CITY | MD | 21042-4907 |
| QUESENBERRY, BOBBY | RUCKDESCHEL LAW FIRM | 3645 CRAGSMOOR RD | | | ELLICOTT CITY | MD | 21042-4907 |
| QUESENBERRY, CHARLES E | 108 CORONADO CT | | | | ELYRIA | OH | 44035-3627 |
| QUESENBERRY, ELBERT J | 2285 W COMET RD | | | | CLINTON | OH | 44216-9004 |
| QUESENBERRY, ELY | 12888 NEUGEBAUER RD 6 | | | | STOCKTON | CA | 95206 |
| QUESENBERRY, JOHNNY L | 5185 EDMAN RD | | | | BATAVIA | OH | 45103-8501 |
| QUESINBERRY, ELM D | 28 HILLVIEW AVE | | | | FRANKLIN PARK | NJ | 08823-1220 |
| QUESINBERRY, PEARL K | 7060 MAYAPPLE LANE | | | | PENDLETON | IN | 46064 |
| QUESNEL, CARROLL | 17 PARKER AVE | | | | WEST HAVEN | CT | 06516-6316 |
| QUESNEL, DAVID J | | | | | | | |
| QUESNEL, GARY J | 8065 BRODERICK RD | | | WINDSOR ON CANADA N9H-1X1 | | | |
| QUESNEL, JOSEPH R | 7 MAPLE DR | | | | FT COVINGTON | NY | 12937-1712 |
| QUESNEL, LENA | 8065 BRODERICK RD | | | WINDSOR ONTARIO CANADA N9H-1X1 | | | |
| QUESNELL, VIRGINIA J | 248 TOUCAN STREET | | | | ROCHESTER HILLS | MI | 48309-3464 |
| QUESNELL, VIRGINIA J | 248 TOUCAN ST | | | | ROCHESTER HILLS | MI | 48309-3464 |
| QUESNELLE, JOSEPH B | 22830 LINCOLN CT | | | | SAINT CLAIR SHORES | MI | 48082-1773 |
| QUEST DIAGNOSTIC | PO BOX 822510 | | | | PHILADELPHIA | PA | 19182-2510 |
| QUEST DIAGNOSTIC | 13156 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0131 |
| QUEST DIAGNOSTICS | PO BOX 64378 | | | | BALTIMORE | MD | 21264-4378 |
| QUEST DIAGNOSTICS | PO BOX 64477 | | | | BALTIMORE | MD | 21264-4477 |
| QUEST DIAGNOSTICS | PO BOX 554 | | | | NEEDHAM HEIGHTS | MA | 02494-0011 |
| QUEST DIAGNOSTICS | 1201 S COLLEGEVILLE RD | | | | COLLEGEVILLE | PA | 19426-2998 |
| QUEST DIAGNOSTICS | PO BOX 11530A | | | | NEW YORK | NY | 10286-1325 |
| QUEST DIAGNOSTICS | PO BOX 12989 | | | | CHICAGO | IL | 60693-0001 |
| QUEST DIAGNOSTICS | ATTN: JOLANDA LOCKER | 5080 VILLA LINDE PKWY # 3 | | | FLINT | MI | 48532-3423 |
| QUEST DIAGNOSTICS | 2700 COURT ST # 6 | | | | SYRACUSE | NY | 13208-3293 |
| QUEST DIAGNOSTICS | 11515 N SAGINAW ST | | | | MT MORRIS | MI | 48458-2081 |
| QUEST DIAGNOSTICS INC | 1 MALCOLM AVE | | | | TETERBORO | NJ | 07608-1011 |
| QUEST DIAGNOSTICS INC | 4444 GIDDINGS RD | | | | AUBURN HILLS | MI | 48326-1533 |
| QUEST DIAGNOSTICS INC | 1 MALCOLM AVE | AFC 01/02 | | | TETERBORO | NJ | 07608-1011 |
| QUEST DIAGNOSTICS INCORPORATED | PO BOX 740698 | | | | CINCINNATI | OH | 45274-98 |
| QUEST DIAGNOSTICS LLC IL | 1355 N MITTEL BLVD | | | | WOOD DALE | IL | 60191-1024 |
| QUEST DIAGNOSTICS, INC. | PETER BORAS | 1201 S COLLEGEVILLE RD | | | COLLEGEVILLE | PA | 19426-2998 |
| QUEST ENGINEERING LLC | 10522 SUCCESS LN | | | | DAYTON | OH | 45458-3561 |
| QUEST ENTERPRISES | 10522 SUCCESS LN | | | | DAYTON | OH | 45458-3561 |
| QUEST INTERNATIONAL INC | 65 PARKER | | | | IRVINE | CA | 92618-1605 |
| QUEST PARTNERS CO | 8055 OLD GRANGER RD | NAME CHANGE FAXED PKG4-16- | | | CLEVELAND | OH | 44125-4852 |
| QUEST SYSTEMS INC | 8170 S EASTERN AVE STE 4612 | REINSTATED ON 1-09-99 | | | LAS VEGAS | NV | 89123 |
| QUEST/DAYTON | 10522 SUCCESS LN | | | | DAYTON | OH | 45458-3561 |
| QUESTAR GAS COMPANY | KELLY MAXFIELD | 1175 W 130 S | | | SALT LAKE CITY | UT | 84104-1801 |
| QUESTAR REGULATED SERVICES COMPANY | 1175 W 130 S | | | | SALT LAKE CITY | UT | 84104-1801 |
| QUESTCARE MEDICAL SE | PO BOX 201611 | | | | DALLAS | TX | 75320-1611 |
| QUESTEL ORBIT INC | 8000 WESTPARK DR | | | | MCLEAN | VA | 22102-3105 |
| QUESTEL, CATHY | 3886 NARRON DR SW | | | | ATLANTA | GA | 30331-5330 |
| QUESTER ADAMS | 1045 W 73RD ST | | | | INDIANAPOLIS | IN | 46260-4042 |
| QUESTER CAMPBELL SR | 1642 NORTHBOURNE RD | | | | BALTIMORE | MD | 21239-3623 |
| QUESTEX MEDIA GROUP INC. | P.O. BOX 504166 | | | | ST. LOUIS | MO | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUESTEX MEDIA GROUP INC. | PO BOX 504166 | | | | SAINT LOUIS | MO | |
| QUESTOR PARTNERS FUND II LP | 700 E MAPLE RD FL 4TH | | | | BIRMINGHAM | MI | 48009-6361 |
| QUESTOR PARTNERS FUND II LP | 700 E MAPLE RD | FL 4TH | | | BIRMINGHAM | MI | 48009-6361 |
| QUESTOR PARTNERS FUND II LP | 2000 TOWN CTR STE 2450 | | | | SOUTHFIELD | MI | 48075-1208 |
| QUESTOR PARTNERS FUND II LP | 42600 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-3242 |
| QUESTOR PARTNERS FUND II LP | ANNE MACARI | 2101 W WILLOW ST | | | LANSING | MI | 48917-1815 |
| QUESTOR PARTNERS FUND II LP | ANNE MACARI | 2101 W. WILLOW RD. | | | MORRISTOWN | TN | 37814 |
| QUESTOR PARTNERS FUND II LP | ANNE MACARI | ASC - SSR ACCESSORIES | 2101 WILLOW ROAD | | CLEVELAND | TN | 37312 |
| QUESTOR PARTNERS FUND II LP | ANNE MACARI | ASC INC | 28005 FORT STREET | | WENTZVILLE | MO | 63385 |
| QUESTRON CORP | 2901 AUBURN RD | | | | AUBURN HILLS | MI | 48326 |
| QUETONA ROLFE | 11266 RIDGEHAVEN DR | | | | KEITHVILLE | LA | 71047-8700 |
| QUEVA MARTIN | 913 N WALNUT ST | | | | ROANOKE | TX | 76262-5008 |
| QUEVEDO, FRANCISCO | 47 PORTLAND PL | | | | YONKERS | NY | 10703-2205 |
| QUEVEDO, LEANDRO | 621 HUNTER ST | | | | WEST PALM BEACH | FL | 33405 |
| QUEVEDO, TERESA | 311 SANDALWOOD DR | | | | ROCHESTER | NY | 14616-1331 |
| QUEZADA JR, MIGUEL | 28505 EVERGREEN RD | | | | SOUTHFIELD | MI | 48076-5431 |
| QUEZADA VERONICA | QUEZACA, VERONICA | | | | | | |
| QUEZADA, JOSEPH D | 202 COLONEL BURT BLVD | | | | BENTON | LA | 71006-9715 |
| QUEZADA, PABLO | 985 SIMPSON ST APT 2K | | | | BRONX | NY | 10459-3317 |
| QUEZADA, ROSARIO B | 985 SIMPSON ST APT 2K | | | | BRONX | NY | 10459-3317 |
| QUEZADA, VICTOR | | | | | | | |
| QUEZAIRE, RONALD J | PO BOX 091071 | | | | MILWAUKEE | WI | 53209-8071 |
| QUEZAIRE, RONALD J | 4524 N 41ST ST | | | | MILWAUKEE | WI | 53209-5818 |
| QUEZON, GREGORIO M | 114 STANLEY LN | | | | NEW CASTLE | DE | 19720-2740 |
| QUI TRUONG | 1305 EASTBURY DR | | | | LANSING | MI | 48917-8986 |
| QUIAH, VALERIE | 2517 DUNKSFERRY RD APT D307 | | | | BENSALEM | PA | 19020-2721 |
| QUIANNA C CLARK | 231 E BEECHWOOD AVE | | | | DAYTON | OH | 45405-3133 |
| QUIBELL, DONNA J | 18597 70TH AVENUE | | | | MARION | MI | 49665-8225 |
| QUIBELL, DONNA J | 18597 70TH AVE | | | | MARION | MI | 49665-8225 |
| QUIBELL, RAYMOND D | 23068 135TH AVE | | | | TUSTIN | MI | 49688-8569 |
| QUICENO, LUZ | | | | | | | |
| QUICHO, LEONARDO R | 55 E LONG LAKE RD PMB 438 | | | | TROY | MI | 48085-4738 |
| QUICK - CABLE CORP | DAVID KURTZ | 3700 QUICK DR | | | FRANKSVILLE | WI | 53126-9349 |
| QUICK - CABLE CORP | DAVID KURTZ | 3700 QUICK DRIVE | | | ANCHORVILLE | MI | |
| QUICK BELTON (401540) - DITHOMAS GEORGE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| QUICK BELTON (401540) - KENNEDY THOMAS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| QUICK BELTON (401540) - SCHUFF KARL | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| QUICK BOOKS TRAINING BY | SELCTIVE | 4924 BALBOA BLVD | | | ENCINO | CA | 91316-3402 |
| QUICK BOY INC | 157 RAVEN LN | PO BOX 714 | | | BLOOMINGDALE | IL | 60108-1450 |
| QUICK CABLE CORP | 3700 QUICK DR | | | | FRANKSVILLE | WI | 53126-9349 |
| QUICK CASH | 958 BROOKWAY BLVD | | | | BROOKHAVEN | MS | 39601 |
| QUICK CLEAN SALES | 710 W 13TH ST | | | | MUNCIE | IN | 47302-7604 |
| QUICK CORNER FOOD STORE | 1019 BALDWIN AVE | | | | PONTIAC | MI | 48340-2609 |
| QUICK CUSTOMS DELIVERY | PO BOX 17596 | | | | EL PASO | TX | 79917-7596 |
| QUICK DELIVERY SERVICE INC | 3100 MACCORKLE AVE SW | | | | SOUTH CHARLESTON | WV | 25303 |
| QUICK DRIVE SEALING & STRIPING | 3362 INDUSTRIAL DR | | | | BOWLING GREEN | KY | 42101-4089 |
| QUICK FIX | 11250 PULASKI HWY | | | | WHITE MARSH | MD | 21162 |
| QUICK FRED H (429652) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUICK FREIGHT SYSTEMS | 3000 ROHR RD | | | | GROVEPORT | OH | 43125-9372 |
| QUICK GREEN CONSTRUCTION LLC | 10174 HIGHLAND RD STE 104 | | | | WHITE LAKE | MI | 48386-1874 |
| QUICK HALLIE JR (344351) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| QUICK HICK'S GARAGE | 10765 RANDOLPH ST | | | | CROWN POINT | IN | 46307-7615 |
| QUICK JEAN | 8276 SOUTHWIND BAY CIRCLE | | | | FORT MYERS | FL | 33908-6028 |
| QUICK JOHN (464253) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| QUICK JOHN A (405905) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| QUICK JR, DELBERT J | 1740 TRAPHILL UNION RD | | | | TRAPHILL | NC | 28685-9215 |
| QUICK JR, DELBERT JACKSON | 1740 TRAPHILL UNION ROAD | | | | TRAPHILL | NC | 28685-9215 |
| QUICK JR, NAPOLEON | 6630 MAPLE LAKES DR | | | | WEST BLOOMFIELD | MI | 48322-3066 |
| QUICK JUSTIN | KYLE, KRISTIN | 83421 RATTLESNAKE ROAD | | | DEXTER | OR | 97431 |
| QUICK JUSTIN | QUICK, JUSTIN | 83421 RATTLESNAKE ROAD | | | DEXTER | OR | 97431 |
| QUICK KENNETH (510589) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| QUICK PATRICK (652465) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| QUICK SAV FOOD STORES LTD | DBA BEACON & BIDGE MARKETS | PO BOX 380 | | | FLUSHING | MI | 48433-0380 |
| QUICK SERVICE CAB COMPANY | | 1101 W CEDAR ST | | | | PA | 18102 |
| QUICK SHOT INC | PO BOX 400 | | | | SPRING CITY | PA | 19475-0400 |
| QUICK START CORPORATE SERVICES INSTITUTE | 4750 S STATE RD STE 230 | | | | ANN ARBOR | MI | 48108 |
| QUICK'S AUTOMOTIVE | 1237 W BARKLEY AVE | | | | ORANGE | CA | 92868-1214 |
| QUICK, ANGELA M | 8520 SARAH LANE | | | | GROSSE ILE | MI | 48138-1548 |
| QUICK, ANGELA MILLAZO | 8520 SARAH LANE | | | | GROSSE ILE | MI | 48138-1548 |
| QUICK, ANGELINE | 1514 CANTERBURY TRL BLDG Q #A | | | | MT PLEASANT | MI | 48858 |
| QUICK, ARTHUR C | 219 N STEPHENSON HWY | | | | ROYAL OAK | MI | 48067 |
| QUICK, BARBARA E | 1995 E 75 N | | | | LEBANON | IN | 46052-8120 |
| QUICK, BENJAMIN G | 2222 S ARCH ST | | | | JANESVILLE | WI | 53546-5956 |
| QUICK, BERNARD R | 12740 W STATE ROAD 11 | | | | ORFORDVILLE | WI | 53576-9543 |
| QUICK, BETTY E | 29 S HILL DR | | | | LINDEN | MI | 48451-9439 |
| QUICK, BETTY ELSIE | 29 S HILL DR | | | | LINDEN | MI | 48451-9439 |
| QUICK, BLANCHE | 17264 DEL WEBB BOULEVARD | | | | SUN CITY | AZ | 85373 |
| QUICK, BRADFORD D | 1135 W MILLER RD | | | | MIO | MI | 48647-9736 |
| QUICK, BYRON E | 616 INVERNESS CT | | | | FULLERTON | CA | 92835-2776 |
| QUICK, CAM | 2030 BLANKENBAKER RD | | | | STATESBORO | GA | 30458-8829 |
| QUICK, CECIL A | PO BOX 936 | | | | CHOCTAW | OK | 73020-0936 |
| QUICK, CHARLES E | 911 MILTON BVLD | PO BOX 443 | | | NEWTON FALLS | OH | 44444 |
| QUICK, CHARLES E | PO BOX 443 | | | | NEWTON FALLS | OH | 44444 |
| QUICK, CHARLES G | 175 COUNTY ROAD 1244 | | | | CULLMAN | AL | 35057-6730 |
| QUICK, CHRISTINE | 3474 SUBURBAN DR | | | | DAYTON | OH | 45432-2721 |
| QUICK, COLETTE F | 1705 OGDEN N.W. AVE | | | | WARREN | OH | 44483 |
| QUICK, DANIEL B | 141 BOONE DR | | | | CADIZ | KY | 42211-7847 |
| QUICK, DAVID H | 7530 DUBONNET WAY | | | | INDIANAPOLIS | IN | 46278-1589 |
| QUICK, DAVID T | 34892 MICHELLE DR | | | | ROMULUS | MI | 48174-3436 |
| QUICK, DEBORAH M | 525 VICTORIA LN | | | | ROMEO | MI | 48065-4828 |
| QUICK, DEBRA A. | 3239 N RUTH RD | | | | DECKERVILLE | MI | 48427-9636 |
| QUICK, DOANE N | PO BOX 226 | | | | LEWISTON | MI | 49756-0226 |
| QUICK, DONALD A | 5150 OXFORD CT | | | | SWARTZ CREEK | MI | 48473-1254 |
| QUICK, DONALD C | 1268 SURREY HTS | | | | WESTLAND | MI | 48186-3700 |
| QUICK, DONALD G | 635 WHITE OAK CT | | | | ZIONSVILLE | IN | 46077-9049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUICK, DOROTHY | 2053 DUMONT DR | | | | LUZERNE | MI | 48636-9780 |
| QUICK, DOROTHY | 2053 DUMONT | | | | LUZERNE | MI | 48636-9780 |
| QUICK, DWANE L | 3802 CURRY LN | | | | JANESVILLE | WI | 53546-3446 |
| QUICK, EARL L | 15606 RAILROAD ST RT #1 | | | | MT STERLING | OH | 43143 |
| QUICK, EDNA E | 2308 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2062 |
| QUICK, ELLIS D | 4433 COUNTY ROAD 1223 | | | | VINEMONT | AL | 35179-8408 |
| QUICK, EMILEE E | 9335 BATTALION BLVD | | | | GRAYLING | MI | 49738 |
| QUICK, FLORENCE M | 23205 BLUEGRASS DRIVE | | | | BROWNS TOWNSHIP | MI | 48183 |
| QUICK, FRANCES L | 334 S CHERRY ST | APT 143 | | | WESTFIELD | IN | 46074-8501 |
| QUICK, FRANCES L | APT 143 | 334 SOUTH CHERRY STREET | | | WESTFIELD | IN | 46074-8501 |
| QUICK, FRANK J | 6413 ARDEN COURT | | | | BRENTWOOD | TN | 37027-5660 |
| QUICK, FRANK J | 6413 ARDEN CT | | | | BRENTWOOD | TN | 37027-5660 |
| QUICK, FRED H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| QUICK, GERALD R | 8087 MORIAH AVE | | | | BROOKSVILLE | FL | 34613-5783 |
| QUICK, GERTIE M | 4738 N COUNTY ROAD 500 E | | | | MICHIGANTOWN | IN | 46057-9643 |
| QUICK, H E | 132 CEDAR RUN DR | | | | BROWNSBURG | IN | 46112 |
| QUICK, HALLIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| QUICK, JACK W | 320 MARSH DR | | | | MIDWAY | GA | 31320-3524 |
| QUICK, JAMES E | R ITAPAIUNA , 1800 | ED DOPPIO SPAZIO | | SAO PAULO 05707-000 BRAZIL | | | |
| QUICK, JAMES EDIS | R ITAPAIUNA , 1800 | ED DOPPIO SPAZIO | | SAO PAULO SP 05707-000 BRAZIL | | | |
| QUICK, JEAN | 8276 SOUTHWIND BAY CIRCLE | | | | FORT MYERS | FL | 33908-6028 |
| QUICK, JEFFERY D | 855 E JEFFERSON ST | | | | FRANKLIN | IN | 46131-2522 |
| QUICK, JERRY F | 161 CIRCLE DR | | | | FRANKLIN | IN | 46131-1219 |
| QUICK, JERRY L | 28622 BIRCHLAWN ST | | | | GARDEN CITY | MI | 48135-2423 |
| QUICK, JOHN | 15061 FORD RD APT 421 | | | | DEARBORN | MI | 48126-4643 |
| QUICK, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| QUICK, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| QUICK, JOSEPH | 2097 DUNWOODIE CT | | | | ORTONVILLE | MI | 48462-8564 |
| QUICK, JOSEPH E. | 2097 DUNWOODIE CT | | | | ORTONVILLE | MI | 48462-8564 |
| QUICK, JOSEPH K | 9543 BEARD RD | | | | LAINGSBURG | MI | 48848-9318 |
| QUICK, JOSEPH S | 21833 MCKINLEY ST | | | | ROCKWOOD | MI | 48173-1150 |
| QUICK, JOYCE | 996 JACKSON BRANCH RD | | | | NASHVILLE | IN | 47448-8156 |
| QUICK, JOYCE E | 311 PECAN TREE AVE | | | | LONE JACK | MO | 64070-8122 |
| QUICK, JUSTIN | 83421 RATTLESNAKE RD | | | | DEXTER | OR | 97431-9754 |
| QUICK, KATHY | PO BOX 946 | | | | ST PAULS | NC | 28384-0946 |
| QUICK, KENNETH | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| QUICK, KENNETH | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| QUICK, KENNETH E | 34878 MICHELLE DR | | | | ROMULUS | MI | 48174-3436 |
| QUICK, KENNETH W | 2308 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2062 |
| QUICK, KEVIN C | PO BOX 679 | | | | BUFFALO | NY | 14223-0679 |
| QUICK, KIM E | 848 PANORAMA RD | | | | FULLERTON | CA | 92831-1030 |
| QUICK, LOUISE | 4075 LONDONDERRY AVE | | | | COLUMBUS | OH | 43228-3430 |
| QUICK, LUCRETIA | 9137 MANSFIELD RD APT 68 | | | | SHREVEPORT | LA | 71118-3142 |
| QUICK, LUCY R | 117 PINE LN | | | | ODENVILLE | AL | 35120-6851 |
| QUICK, LUCY R | 117 PINE LANE | | | | ODENVILLE | AL | 35120-6851 |
| QUICK, M S | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUICK, MARY D | 40 MARIE AVE | | | | CHEEKTOWAGA | NY | 14227 |
| QUICK, MARY L | 1002 VIRGO DRIVE | | | | FRANKLIN | IN | 46131 |
| QUICK, MARY L | 1070 WEST JEFFERSON STREET | | | | FRANKLIN | IN | 46131-2179 |
| QUICK, MEGAN J | 258 RICHARD ST | | | | ROCHESTER | NY | 14607-3826 |
| QUICK, MICHAEL A | 203 SUMMIT AVE | | | | WEST SENECA | NY | 14224-2300 |
| QUICK, MICHAEL ALLEN | 203 SUMMIT AVE | | | | WEST SENECA | NY | 14224-2300 |
| QUICK, MONTY L | PO BOX 312 | 106 E PLUM STREET | | | VAN BUREN | IN | 46991-0312 |
| QUICK, NATHAN | 308 N MAIN ST | | | | PUNXSUTAWNEY | PA | 15767-1235 |
| QUICK, NATHAN D | 701 COLUMBIA AVE | | | | TOMPKINSVILLE | KY | 42167-1213 |
| QUICK, PATRICK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| QUICK, PAUL C | 995 N CASS LAKE RD APT 226 | | | | WATERFORD | MI | 48328-2381 |
| QUICK, PEARL | 10778 NAPLES RD SE | | | | FIFE LAKE | MI | 49633 |
| QUICK, PETER L | PO BOX 2544 | | | | DEARBORN | MI | 48123-2544 |
| QUICK, RALPH W | 6612 NARROW VALLEY WAY APT 1003 | | | | RALEIGH | NC | 27615-7554 |
| QUICK, RICHARD A | 6697 CROSS RD | P.O. BOX 355 | | | SPRINGVILLE | NY | 14141 |
| QUICK, RICHARD L | 3594 MEADOWLEIGH LN | | | | WATERFORD | MI | 48329-2447 |
| QUICK, RILLA M | 4433 COUNTY ROAD 1223 | | | | VINEMONT | AL | 35179-8408 |
| QUICK, ROBERT A | 616 LAKE LARCH LN | | | | LAKELAND | FL | 33805-3583 |
| QUICK, ROBERT A | 6931 WILDWOOD CT | | | | INDIANAPOLIS | IN | 46268-2454 |
| QUICK, ROBERT M | 2378 CHALET DR | | | | ROCHESTER HILLS | MI | 48309-2051 |
| QUICK, ROLAND J | 1938 CRESCENT ST | | | | FRANKLIN | IN | 46131-1048 |
| QUICK, RUTH A | 164 BARNSTEAD DR APT 15 | | | | SPRINGVILLE | NY | 14141 |
| QUICK, SHIRLEY A | 82 TWIN OAKS DR | | | | LAPEER | MI | 48446-7630 |
| QUICK, SHIRLEY ANN | 346 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3836 |
| QUICK, SHIRLEY B | 8156 INDIANA ST | | | | DETROIT | MI | 48204-3278 |
| QUICK, SUSAN D | 3542 MONROE ST | | | | DEARBORN | MI | 48124-3658 |
| QUICK, TERRY L | 10660 WASHINGTON AVE | | | | OSSINEKE | MI | 49766 |
| QUICK, THOMAS F | 29 S HILL DR | | | | LINDEN | MI | 48451-9439 |
| QUICK, THOMAS G | 3631 MEADOWLEIGH LN | | | | PONTIAC | MI | 48055 |
| QUICK, VIRGINIA | 5150 OXFORD CT | | | | SWARTZ CREEK | MI | 48473-1254 |
| QUICK, VIRGINIA E | 4331 BADOUR RD | | | | HEMLOCK | MI | 48626-9502 |
| QUICK, VIRGINIA E | 4331 S. BADOUR RD | | | | HEMLOCK | MI | 48626-9502 |
| QUICK, VIVIAN L | 213 OAK GROVE DR | | | | ALBANY | GA | 31705-4718 |
| QUICK, WINFORD A | 6431 BRIDLEWOOD DR S | | | | EAST AMHERST | NY | 14051-2036 |
| QUICK-BOY INC | 157 RAVEN LN | | | | BLOOMINGDALE | IL | 60108-1450 |
| QUICK-CABLE CORP | DAVID KURTZ | 3700 QUICK DR | | | FRANKSVILLE | WI | 53126-9349 |
| QUICK-CABLE CORP | DAVID KURTZ | 3700 QUICK DRIVE | | | ANCHORVILLE | MI | |
| QUICKCLICK LOANS | PO BOX 5040 | | | | ALPHARETTA | GA | 30023-5040 |
| QUICKENDEN BRENT | 418 HAY ST | | | | ROCK SPRINGS | WY | 82901-6634 |
| QUICKLE SR., LAMAR F | 705 6TH ST | | | | NEWARK | DE | 19711-8717 |
| QUICKLEY, LARRY E | 48225 BAYSHORE DR | | | | BELLEVILLE | MI | 48111-4603 |
| QUICKLEY, LARRY EARL | 48225 BAYSHORE DR | | | | BELLEVILLE | MI | 48111-4603 |
| QUICKSET INTERNATIONAL INC | 3650 WOODHEAD DR | | | | NORTHBROOK | IL | 60062-1817 |
| QUICKSEY, PERVIES | 10 BAME AVE 1 | | | | BUFFALO | NY | 14215 |
| QUICKSIGN | 8902 CORPORATION DR | | | | INDIANAPOLIS | IN | 46256-1256 |
| QUICKSTRAT CORPORATE SERVICES | 3800 PACKARD ST STE 100 | | | | ANN ARBOR | MI | 48108-2073 |
| QUICKWAY EXPEDITER | 5688 US HIGHWAY 20 | | | | WAKEMAN | OH | 44889-9461 |
| QUIEL, JOHN L | 315 PLANK RD | | | | HUDSON | MI | 49247-9761 |
| QUIEL, ROBERT R | 9 ROCKBRIDGE LN | | | | PENFIELD | NY | 14526-2918 |
| QUIEL, TARZA M | 315 PLANK RD | | | | HUDSON | MI | 49247-9761 |
| QUIER, ARLINE J | 21413 N 158TH DR | | | | SUN CITY WEST | AZ | 85375-6639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUIET AVIATION | 1609 HANGAR RD | | | | SANFORD | FL | 32773 |
| QUIETT, KEN | 3255 LONGFORD DR | | | | JOLIET | IL | 60431-9393 |
| QUIG, JOHN W | 238 E 5TH ST | | | | FLORENCE | NJ | 08518-2404 |
| QUIG, MARY L | 810 RIVER ACRES | | | BROCKVILLE ONTARIO CANADA K6V-5T1 | | | |
| QUIG, VINCENT T | 702 WINDDRIFT STREET | | | | HARLINGEN | TX | 78550-3967 |
| QUIGG JR, HARVEY C | PO BOX 1939 | | | | DAYTON | OH | 45401-1939 |
| QUIGG PARTNERS | LEVEL 7, THE BAYLEYS BUILDING | 28 BRANDON STREET | P.O. BOX 3035 | WELLINGTON 6140 NEW ZEALAND | | | |
| QUIGGIN, KATHLEEN J | 2221 W 82ND ST | | | | BLOOMINGTON | MN | 55431-1305 |
| QUIGGLE MARLENE | 357 DARTMOUTH TRL | | | | SAGAMORE HILLS | OH | 44067-3406 |
| QUIGGLE, EMERY L | 5345 GIRDLE ROAD NW | | | | W FARMINGTON | OH | 44491-8711 |
| QUIGGLE, EMERY L | 5345 GIRDLE RD | | | | W FARMINGTON | OH | 44491-8711 |
| QUIGGLE, RICHARD P | 357 DARTMOUTH TRL | | | | SAGAMORE HILLS | OH | 44067-3406 |
| QUIGLEY CHEVROLET | 326 MAIN ST | | | | BALLY | PA | 19503-9626 |
| QUIGLEY CLYDE | 22182 CAMP ARROWHEAD RD | | | | LEWES | DE | 19958-5710 |
| QUIGLEY COMPANIES | VAN PRODUCTS COMPANY | 38880 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335-1526 |
| QUIGLEY COMPANIES | 38880 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-1526 |
| QUIGLEY ERICA | 545 MUSKET CT | | | | COLLEGEVILLE | PA | 19426-1874 |
| QUIGLEY IND. | SHARON GIMIK X11 | 21547 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033 |
| QUIGLEY INDUSTRIES INC | 38880 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-1526 |
| QUIGLEY JACK | 5615 KING RD | | | | HOWELL | MI | 48843-9439 |
| QUIGLEY JOHN | 70 ELLIOT ST | | | | BRAINTREE | MA | 02184-6104 |
| QUIGLEY JR, CHARLES | 304 S 68TH ST | | | | KANSAS CITY | KS | 66111-2306 |
| QUIGLEY JR, JAMES J | 38009 VIA LA COLINA | | | | MURRIETA | CA | 92563-5615 |
| QUIGLEY MANUFACTURING INC | 491 W MAIN ST | | | | VANDERBILT | MI | 49795-9754 |
| QUIGLEY MANUFACTURING INC | 8250 MILL ST | | | | VANDERBILT | MI | 49795-9701 |
| QUIGLEY MANUFACTURING INC | DORY GRIGGS | 8250 MILL ST | QUIGLEY INDUSTRIES | | VANDERBILT | MI | 49795-9701 |
| QUIGLEY MANUFACTURING INC | DORY GRIGGS | QUIGLEY INDUSTRIES | 8250 MILL ST | | NEW HUDSON | MI | 48165 |
| QUIGLEY MANUFACTURING INC | SHARON GIMIK X11 | 21547 TELEGRAPH RD | | KORNTAL-MUENCHINGEN GERMANY | | | |
| QUIGLEY MANUFACTURING INC | 38880 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-1526 |
| QUIGLEY MOTOR CO INC | 100 SUNSET DR | | | | MANCHESTER | PA | 17345-1330 |
| QUIGLEY MTR | 100 SUNSET DRIVE | | | | MANCHESTER | PA | 17345 |
| QUIGLEY RICHARD | 4 NESHAMINY INTERPLEX SUITE 11 | | | | TREVOSE | PA | 19053 |
| QUIGLEY SHAWNIE S | QUIGLEY, DAVID | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE , SUITE 310 | | AMBLER | PA | 19002 |
| QUIGLEY SHAWNIE S | QUIGLEY, SHAWNIE S | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| QUIGLEY THOMAS | 22306 BLUEBERRY LN | | | | LAKE FOREST | CA | 92630-4301 |
| QUIGLEY WILLIAM (459270) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| QUIGLEY, AARON | 1571 PLUNKETTS RD | | | | BUFORD | GA | 30519-5069 |
| QUIGLEY, ANDREW J | 1571 PLUNKETTS RD | | | | BUFORD | GA | 30519-5069 |
| QUIGLEY, BRENDA M | 16 HERITAGE LN | | | | WINDHAM | ME | 04062-4984 |
| QUIGLEY, CATHERINE M | 3641 NUTMEG | | | | IRVINE | CA | 92606-2638 |
| QUIGLEY, DANIEL M | 5163 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1222 |
| QUIGLEY, DANIEL MARTIN | 5163 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1222 |
| QUIGLEY, DAVID P | 10032 NEWFOUND GAP | | | | BRIGHTON | MI | 48114-9672 |
| QUIGLEY, DONALD M | 4001 ALTIUS LN | | | | DENTON | TX | 76210-0478 |
| QUIGLEY, DOROTHY | 3928 PINCKNEY RD | | | | HOWELL | MI | 48843-7803 |
| QUIGLEY, DOUGLAS W | 149 MANNAL ST | | | | BEAVER FALLS | PA | 15010-1639 |
| QUIGLEY, EMMA I | 4447 N MALDEN ST APT 1 | C/O PATRICIA GREENBERG | | | CHICAGO | IL | 60640-5683 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUIGLEY, FRANCIS F | 494 MAIN ST | | | | FARMINGTON | CT | 06032-2911 |
| QUIGLEY, GEORGE A | PO BOX 578 | | | | FENTON | MI | 48430-0578 |
| QUIGLEY, HUGH W | 5125 WEDGE CT E | | | | BRADENTON | FL | 34203-4029 |
| QUIGLEY, JACK L | 1625 N HADLEY RD | | | | ORTONVILLE | MI | 48462-9794 |
| QUIGLEY, JAMES R | 4507 RFD | | | | LONG GROVE | IL | 60047-9732 |
| QUIGLEY, JANE M | 3613 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9524 |
| QUIGLEY, JEFFREY H | 668 BENDING BRK | | | | FLUSHING | MI | 48433-3017 |
| QUIGLEY, JEFFREY S | 11289 E STANLEY RD | | | | DAVISON | MI | 48423-9308 |
| QUIGLEY, JENNIFER M | 16W611 MOCKINGBIRD LN APT 33-1 | | | | WILLOWBROOK | IL | 60527 |
| QUIGLEY, JOANN | 222 LAWRENCE AVE | | | | MIAMISBURG | OH | 45342-3532 |
| QUIGLEY, JOHN R | 5615 KING RD | | | | HOWELL | MI | 48843-9439 |
| QUIGLEY, JOHN W | 252 E LAKESHORE DR | | | | DOUBLE SPRINGS | AL | 35553-3226 |
| QUIGLEY, LENORA | 848 ALPINE WAY | | | | FOREST PARK | GA | 30297-3766 |
| QUIGLEY, LEONARD M | 2674 CRESTWOOD DR. N.W. | | | | WARREN | OH | 44485-1225 |
| QUIGLEY, MARY A | 38621 JONATHAN ST | | | | CLINTON TWP | MI | 48036-1842 |
| QUIGLEY, MICHAEL E | 2800 WHISPERING HILLS DR | | | | WASHINGTON TWP | MI | 48094-1043 |
| QUIGLEY, MILDRED M | 3052 ATWOOD DR | | | | HOWELL | MI | 48843-9031 |
| QUIGLEY, PATRICIA J | 2393 E RAHN RD | | | | KETTERING | OH | 45440-2541 |
| QUIGLEY, ROBERT C | 1078 BLOOMER RD | | | | ROCHESTER HILLS | MI | 48307-2311 |
| QUIGLEY, ROBERT J | 995 STONEHEDGE DR | | | | HOWELL | MI | 48843-7292 |
| QUIGLEY, ROBERT J | PO BOX 127 | | | | CONTINENTAL | OH | 45831-0127 |
| QUIGLEY, ROBERT R | PO BOX 3 | | | | CONTINENTAL | OH | 45831-0003 |
| QUIGLEY, RONALD J | 1890 BULLOCK RD | | | | BAY CITY | MI | 48708-9620 |
| QUIGLEY, TERESA A | 1408 COUTANT ST | | | | FLUSHING | MI | 48433-1821 |
| QUIGLEY, THERESA | 3 CARIBBEAN COURT | | | | TOMS RIVER | NJ | 08753-1642 |
| QUIGLEY, THERESA A | 11384 BAYBERRY DR | | | | BRUCE TWP | MI | 48065-3741 |
| QUIGLEY, THOMAS W | 29508 HAGY RD | | | | DEFIANCE | OH | 43512-8941 |
| QUIGLEY, TIM | | | | | | | |
| QUIGLEY, VICTOR E | 5040 ONEIDA DR | | | | CLARKSTON | MI | 48348-3253 |
| QUIGLEY, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| QUIGLEY, WILLIAM A | 3004 CREEKVIEW LN | | | | GOODLETTSVILLE | TN | 37072-8956 |
| QUIGLEY, WILMA J | 4215 ALBAR DR | | | | TOLEDO | OH | 43623-1105 |
| QUIJADA, RAFAEL | 3735 E AVENUE Q13 | | | | PALMDALE | CA | 93550-8502 |
| QUIJANO, ABELARDO | 9328 INVERNESS RD | | | | GRAND BLANC | MI | 48439-9564 |
| QUIJANO, IRMA Y | 1896 LAKE FOREST LN | | | | ORANGE PARK | FL | 32003-8627 |
| QUIJANO, SERAPIO A | 5457 MAURA DR | | | | FLUSHING | MI | 48433-1057 |
| QUIJANO, SHERRY L | 9328 INVERNESS RD | | | | GRAND BLANC | MI | 48439-9564 |
| QUIJANO, VINCENT P | 3949 DUNBAR ST | | | | AUSTINTOWN | OH | 44515-4640 |
| QUIJANO, VINCENT PAUL | 3949 DUNBAR ST | | | | AUSTINTOWN | OH | 44515-4640 |
| QUIK COUR SERVICES | 4305 GARDEN CRESENT | | | PETROLLA CANADA ON N0N 1R0 CANADA | | | |
| QUIK X TRANSPORTATION INC | 6767 DAVAND DR | | | MISSISSAUGA ON L5T 2T2 CANADA | | | |
| QUIKPRO EXPRESS | 700 MORSE RD STE 209 | | | | COLUMBUS | OH | 43214-1879 |
| QUIKRETE | FRANK CHICK | 3490 PIEDMONT RD NE | | | ATLANTA | GA | 30305-1752 |
| QUIKTRIP CORP. | 4705 S. 129TH E. AVE., TULSA | | | | TULSA | OK | 74134 |
| QUIKTRIP CORP. | 4705 S 129TH EAST AVE | | | | TULSA | OK | 74134-7005 |
| QUILES, ANDERSON | 439 THEODORE DR | | | | MONROE | MI | 48162-3222 |
| QUILES, ANGELO M | 6711 PAX CT | | | | ARLINGTON | TX | 76002-3520 |
| QUILES, EFRAIN | 51 CALLE VICENTE MUNOZ BARRIOS | | | | CIDRA | PR | 00739-3203 |
| QUILES, JOSE A | 910 W 6TH ST | | | | MARION | IN | 46953-1633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUILES, JOSE R | 121 STUART DR | | | | FREEHOLD | NJ | 07728 |
| QUILES, MANUEL | 2936 OAK RUN BLVD | | | | KISSIMMEE | FL | 34744-5031 |
| QUILES, MARTA | 1104 LUCAYA CIRCLE | | | | ORLANDO | FL | 32824-6201 |
| QUILES, MARY A | 517 SOUTH 61ST ST | | | | MILWAUKEE | WI | 53214 |
| QUILES, MARY A | 4040 S HOWELL AVE | | | | MILWAUKEE | WI | 53207-4408 |
| QUILES, NORBERTO | 517 SOUTH 61ST STREET | | | | MILWAUKEE | WI | 53214-1850 |
| QUILES, ROBERT N | 594 SALUS DR | | | | WATERFORD | MI | 48327-1471 |
| QUILICO, MARTHA EISKE | 5139 HEIDI LN | | | | SAGINAW | MI | 48604-9510 |
| QUILL | PO BOX 37600 | | | | PHILA | PA | 19101 |
| QUILL, ELIZABETH B | 280 MIDDLE HOLLAND RD | | | | HOLLAND | PA | 18966 |
| QUILL, MICHAEL J | 1001 SHEFFIELD DR | | | | WILMINGTON | NC | 28411-7077 |
| QUILL, NAN M | 180 ELTON AVE | | | | SYRACUSE | NY | 13205-3228 |
| QUILLAN, RICKY T | 7400 GALLOP TRL SE | | | | CALEDONIA | MI | 49316-8187 |
| QUILLEN JR, WILLIAM H | 2110 J V LEDFORD RD | | | | YOUNG HARRIS | GA | 30582-1939 |
| QUILLEN MICHAEL K (480785) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| QUILLEN PAULE (411212) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| QUILLEN, ADAM F | 28 N CRAWFORD ST | | | | TROY | OH | 45373-3401 |
| QUILLEN, ADAM F | 28 N. CRAWFORD ST. | | | | TROY | OH | 45373-3401 |
| QUILLEN, CLARA M | 1041 S LINCOLN | | | | MT PLEASANT | MI | 48858-9042 |
| QUILLEN, DONALD W | 805 W 7TH ST | | | | COLUMBIA | TN | 38401-3053 |
| QUILLEN, DONNA V | 6889 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7439 |
| QUILLEN, ELIZA | 16 ROGERS DR | | | | GERMANTOWN | OH | 45327-5327 |
| QUILLEN, ELIZABETH A | 67 SUNSET DRIVE | | | | SPRINGFIELD | OH | 45504-5903 |
| QUILLEN, FRED L | 1101 FOX CREEK CT | | | | WOODSTOCK | GA | 30189-6895 |
| QUILLEN, GARY R | 6011 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2100 |
| QUILLEN, GARY RAMON | 6011 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2100 |
| QUILLEN, GLENNA | PO BOX 63 | BOX 63 | | | JEREMIAH | KY | 41826 |
| QUILLEN, GLENNA | PO BOX 63 | | | | JEREMIAH | KY | 41826 |
| QUILLEN, JACKIE | 3421 CLEARVIEW AVE | | | | MORAINE | OH | 45439-1111 |
| QUILLEN, JAMES P | 517 S HIGHAM ST | | | | PEWAMO | MI | 48873-9797 |
| QUILLEN, JEREMY E | 71 CLEARVIEW LN | | | | FRANKLIN | OH | 45005 |
| QUILLEN, JUNE F | 4145 TIWA LN | | | | TITUSVILLE | FL | 32796-2983 |
| QUILLEN, LARONDA K | 1304 COUNCIL CT | | | | KOKOMO | IN | 46902-5422 |
| QUILLEN, LILLIAN | 1618 W BOGART RD | | | | SANDUSKY | OH | 44870-5705 |
| QUILLEN, LILLIAN | 1618 W. BOGART RD. | | | | SANDUSKY | OH | 44870-5705 |
| QUILLEN, MARK E | 6703 BILLINGS RD | | | | CASTALIA | OH | 44824-9216 |
| QUILLEN, MARTINA R. | 137 W JACKSON BOX 640 | | | | GALVESTON | IN | 46932 |
| QUILLEN, MARVIN E | 1034 BUD IKERD RD | | | | BEDFORD | IN | 47421-7975 |
| QUILLEN, MICHAEL K | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| QUILLEN, MILDRED J | 354 DOGWOOD LANE | | | | JACKSBORO, | TN | 37757-2802 |
| QUILLEN, MILDRED J | 354 DOGWOOD LN | | | | JACKSBORO | TN | 37757-2802 |
| QUILLEN, PAUL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| QUILLEN, ROGER DWIGHT | MEGGESIN LAURIE J | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| QUILLEN, STUART E | 9666 MIAMISBURG-SPRINGBORO | | | | MIAMISBURG | OH | 45342-4762 |
| QUILLEN, WILLARD K | 3420 CLEARVIEW RD | | | | DAYTON | OH | 45439-1112 |
| QUILLEN,JACKIE | 3421 CLEARVIEW AVE | | | | MORAINE | OH | 45439-1111 |
| QUILLER, MARIE | 7449 S HALL ST | | | | HOUSTON | TX | 77028-2327 |
| QUILLER, PAMELA | APT 19 | 686 GHOLSON AVENUE | | | CINCINNATI | OH | 45229-2361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUILLIAM, WANDA | 215 W WATER ST | | | | BORDEN | IN | 47106-8810 |
| QUILLIAMS, JEANINE R | 3405 MAYBERRY LN | | | | NORTHPORT | AL | 35473 |
| QUILLIAN WOOD JR | 4761 ERICSON AVE. | | | | DAYTON | OH | 45418-1909 |
| QUILLIE L MANGHAM | 202 W FOSS AVE | | | | FLINT | MI | 48505-2085 |
| QUILLIE MANGHAM | 202 W FOSS AVE | | | | FLINT | MI | 48505-2085 |
| QUILLIE MAXWELL | 16850 WYOMING ST APT 233 | | | | DETROIT | MI | 48221-3414 |
| QUILLIE STRONG | 6128 STEM LN | | | | MOUNT MORRIS | MI | 48458-2654 |
| QUILLIN'S AUTO SERVICE INC. | 120 E ANN ST | | | | PUNTA GORDA | FL | 33950-6004 |
| QUILLIN, BLAIN | 1487 S CLARK RD | | | | DANSVILLE | MI | 48819-9603 |
| QUILLIN, DAVID L | RR 1 BOX 88 | | | | DEER CREEK | OK | 74636-9563 |
| QUILLIN, DONNA G | 12316 E 59TH TER | | | | KANSAS CITY | MO | 64133-4511 |
| QUILLIN, DONNA G | 12316 E 59 TERR | | | | KANSAS CITY | MO | 64133-4511 |
| QUILLIN, GLENN B | 339 NOTTINGHAM RD | | | | NOTTINGHAM | PA | 19362 |
| QUILLIN, HATTIE VIRGINIA | 727 E. 60TH ST | APT. #818 | | | CHICAGO | IL | 60637-2593 |
| QUILLIN, HATTIE VIRGINIA | 727 E 60TH ST APT 818 | | | | CHICAGO | IL | 60637-2593 |
| QUILLIN, JAMES H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| QUILLIN, JAMES L | 2441 FLICKER PL | | | | MELBOURNE | FL | 32904-8014 |
| QUILLIN, LESTER A | 2629 POWERS AVE NW | | | | GRAND RAPIDS | MI | 49544-1867 |
| QUILLIN, RICHARD S | 2618 KITCHENER ST SW | | | | GRAND RAPIDS | MI | 49519-4575 |
| QUILLINS, THOMAS | 820 CLUB LN | | | | BELOIT | WI | 53511-2415 |
| QUILLMAN, JOHN M | 14 AUDUBON DR | | | | MONROE | LA | 71203-2703 |
| QUILLMAN, SUSAN HUBKA | 53 CEDAR CREEK DR | | | | CEDAR MOUNTAIN | NC | 28718-9021 |
| QUILOGY | PO BOX 1620 | | | | SAINT CHARLES | MO | 63302-1620 |
| QUILTER, DAVID J | 1222 N FREER RD | | | | CHELSEA | MI | 48118-1106 |
| QUILTILANT ALEXANDER | 16769 EVERGREEN RD | | | | DETROIT | MI | 48219-3306 |
| QUILTY JOHN P (357512) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| QUILTY, JOHN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| QUILTY, SCOTT D | 737 ROSELLA PLACE | | | | THE VILLAGES | FL | 32162-1610 |
| QUILTY, WILLIAM J | 737 ROSELLA PL | | | | THE VILLAGES | FL | 32162-1610 |
| QUIMBY EUGENE | 1474 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9770 |
| QUIMBY JR, CHARLES S | 2000 CR 801-B | | | | CLEBURNE | TX | 76031 |
| QUIMBY JR, CHARLES SIDNEY | 2000 CR 801-B | | | | CLEBURNE | TX | 76031 |
| QUIMBY, CAROL A | 2041 FERROL ST | | | | LANSING | MI | 48910-0362 |
| QUIMBY, CHESTER L | 166 S COLLEGE RD | | | | MASON | MI | 48854-9786 |
| QUIMBY, DAVID L | 128 DOLLENA AVE | | | | PRUDENVILLE | MI | 48651-9762 |
| QUIMBY, DOUGLAS A | 2176 WICKLOW CT | | | | DAVISON | MI | 48423-8391 |
| QUIMBY, ESTHER M | 14 CAROL AVE | | | | HIGDEN | AR | 72067 |
| QUIMBY, GEORGE J | 14110 S DEWITT RD | | | | LANSING | MI | 48906-9213 |
| QUIMBY, IRENE R | 3321 CRESTON AVE. | | | | LANSING | MI | 48906-3108 |
| QUIMBY, JEREMY D | 434 MAYFIELD LN | | | | EATON RAPIDS | MI | 48827-8371 |
| QUIMBY, MARY E | 201 MALL DR S APT 100 | | | | LANSING | MI | 48917-3272 |
| QUIMBY, MARY E | 201 MALL DR | APT 100 | | | LANSING | MI | 48917 |
| QUIMBY, RANDY W | 2372 9 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9729 |
| QUIMBY, TERRY L | 6136 E PRICE RD | | | | SAINT JOHNS | MI | 48879-9140 |
| QUIMBY, TEX-ANN S | 2000 COUNTY ROAD 801B | | | | CLEBURNE | TX | 76031-8120 |
| QUIMBY, WAYNE R | 301 DOUGLAS AVE | | | | LANSING | MI | 48906-4125 |
| QUIMMCO SA DE CV | AV ROBLE 701 TORRE QUIMMCO | | | GARZA GARCIA NL 66250 MEXICO | GARZA GARCIA | NL | 66250 |
| QUIMPER, MARY | 3857 OLIVE ST | | | | SAGINAW | MI | 48601-5542 |
| QUIN GALBRAITH | 2166 DR. ROBERTSON RD. | | | | SPRING HILL | TN | 37174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUIN OGLETREE | 1531 W SPARROW RD | | | | SPRINGFIELD | OH | 45502-8758 |
| QUIN SEKULICH(COACH) | 3208 MCPHADDEN PL SW | | | EDMONTON AB T6W 1L1 CANADA | | | |
| QUIN, ERNEST C | 216 CHEROKEE RD | | | | PONTIAC | MI | 48341-2004 |
| QUIN, FLORA | 4901 VINEWOOD ST | | | | DETROIT | MI | 48208-1887 |
| QUIN, FLORA | 4901 VINEWOOD | | | | DETROIT | MI | 48208-1887 |
| QUIN, JOYCE L | 178 CHARLES LN | | | | PONTIAC | MI | 48341-2927 |
| QUIN, MAGGIE | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| QUIN-JEFFERSON, MAE O | 5975 DOMINE ST. | | | | DETROIT | MI | 48211-1513 |
| QUIN-JEFFERSON, MAE O | 5975 DOMINE ST | 20413 ANGLIN ST | | | DETROIT | MI | 48234-1459 |
| QUINAL, MANUELA A | 28655 WALKER AVE | | | | WARREN | MI | 48092-4153 |
| QUINANOLA, JAMES B | 2207 STONE RIDGE CIRCLE | | | | BEREA | OH | 44017-3105 |
| QUINANOLA, RENAE M | 27225 LYNDE DRIVE | | | | OLMSTED FALLS | OH | 44138-1760 |
| QUINANOLA, RENAE M | 27225 LYNDE DR | | | | OLMSTED FALLS | OH | 44138-1760 |
| QUINBY SCHWITZERLETT | 83 BLACK RIVER RD | | | | MYRTLE BEACH | SC | 29588-7468 |
| QUINBY, CHARLES E | PO BOX 181 | | | | WASHINGTONVLE | OH | 44490-0181 |
| QUINBY, HARRY D | 3825 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9764 |
| QUINBY, HEATHER M | 155 STEWART AVE NW | | | | WARREN | OH | 44483-2043 |
| QUINBY, KEVIN C | 155 STEWART AVE NW | | | | WARREN | OH | 44483 |
| QUINBY, MARK C | 5133 ALVA AVE NW | | | | WARREN | OH | 44483-1209 |
| QUINCE H ANDERSON | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| QUINCE JACKSON | 291 MONTEREY ST | | | | HIGHLAND PARK | MI | 48203-3421 |
| QUINCE JR, LEE K | 489 PEARSALL AVE | | | | PONTIAC | MI | 48341-2660 |
| QUINCE, BETTY J | 274 EARLMORE | | | | PONTIAC | MI | 48341-2748 |
| QUINCE, BEVERLY A | 1857 LUDGATE LN | | | | ROCHESTER HILLS | MI | 48309-2965 |
| QUINCE, CARLOS A | 373 TROY DEL WAY | | | | WILLIAMSVILLE | NY | 14221-3333 |
| QUINCE, CARLOS T | 221 SWEET BRIAR RD | | | | TONAWANDA | NY | 14150-7538 |
| QUINCE, CARLTON L | 210 OGEMAW RD | | | | PONTIAC | MI | 48341-1148 |
| QUINCE, DOROTHY A | 19 HARRIS ST | | | | PONTIAC | MI | 48341-2179 |
| QUINCE, ERNEST K | 24900 GLENBROOKE DR | | | | SOUTHFIELD | MI | 48033-2515 |
| QUINCE, HARVEY L | 20466 MARLOWE ST | | | | DETROIT | MI | 48235-1645 |
| QUINCE, JERRY L | 756 2ND AVE | | | | PONTIAC | MI | 48340-2837 |
| QUINCE, JOHN H | 456 HARVEY AVE | | | | PONTIAC | MI | 48341-2824 |
| QUINCE, JUDY L | 576 HOWLAND AVE | | | | PONTIAC | MI | 48341-2766 |
| QUINCE, LOIS | 489 PEARSALL | | | | PONTIAC | MI | 48341-2660 |
| QUINCE, LOIS | 489 PEARSALL AVE | | | | PONTIAC | MI | 48341-2660 |
| QUINCE, TAJUANA G | 44 VISTA CIR | | | | NORTH OLMSTED | OH | 44070-5704 |
| QUINCE, VICTOR R | 24900 GLENBROOKE DR | | | | SOUTHFIELD | MI | 48033-2515 |
| QUINCE-GREENHOUSE, AUDREY E | PO BOX 430564 | | | | PONTIAC | MI | 48343-0564 |
| QUINCEL, ALBERT H | 2335 PARK RIDGE CT | | | | GROVE CITY | OH | 43123-1818 |
| QUINCEY N GILLEY | 330 LANCER | | | | NEW CARLISLE | OH | 45344 |
| QUINCEY, LOIS L | 140 DIXON AVE | | | | BIRMINGHAM | AL | 35209-5102 |
| QUINCI E PAGE | 2623 WYOMING ST | | | | SAINT LOUIS | MO | 63118-2401 |
| QUINCIOLA HARVEY | 10221 VISCOUNT DR | | | | SAINT LOUIS | MO | 63136-5639 |
| QUINCY A WILLIAMS | 7412 BERGERAC CT #A | | | | CENTERVILLE | OH | 45459 |
| QUINCY COLE | 43 HARRISON DR | | | | DALEVILLE | AL | 36322-4841 |
| QUINCY COLLEGE | BUSINESS OFFICE | 34 CODDINGTON ST | | | QUINCY | MA | 02169-4501 |
| QUINCY E DUNN | PO BOX 320795 | | | | FLINT | MI | 48532-0014 |
| QUINCY E LONG | 5089 CRAINS RUN RD. | | | | MIAMISBURG | OH | 45342 |
| QUINCY GAMBLE | 6429 BRIARCLIFF DR | | | | BELLEVILLE | MI | 48111-5156 |
| QUINCY GRIT 90967 | | | | | | | |
| QUINCY GRIT 91498 | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUINCY HAYES | PO BOX 430635 | | | | PONTIAC | MI | 48343-0635 |
| QUINCY HILLERY | 2062 DARTMOTH WAY | | | | VILLA RICA | GA | 30180-5860 |
| QUINCY HODGE | 1020 WHITEWATER TRL | | | | DESOTO | TX | 75115-1408 |
| QUINCY HOGAN | 815 IMANI CIR | | | | TOLEDO | OH | 43604-8425 |
| QUINCY INDS INC - ASGMT - CPC | NO ADVERSE PARTY | | | | | | |
| QUINCY J JOHNSON | 2516 MALVERN AVE | | | | DAYTON | OH | 45406 |
| QUINCY JUSTICE | 1254 BETHEL ROAD | | | | PULASKI | TN | 38478-6228 |
| QUINCY L COTTON | 116 ALLEN | | | | GADSDEN | AL | 35903 |
| QUINCY L JONES | 405 CHANDLER ST | | | | DETROIT | MI | 48202-2828 |
| QUINCY L TELLIS | 3815 MONROE AVE | | | | DAYTON | OH | 45416-1911 |
| QUINCY MOORE | 2542 RHAPSODY LN | | | | FLORISSANT | MO | 63031-1923 |
| QUINCY R&R REALTY TRUST | 50 ADAMS ST | | | | QUINCY | MA | 02169-2002 |
| QUINCY SCOTT | 214 E 10TH ST | | | | GEORGETOWN | IL | 61846-1103 |
| QUINCY T WYATT JR | 5055 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2940 |
| QUINCY WYATT JR | 5055 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2940 |
| QUINCY, ALVINA G | 25386 POTOMAC DR | | | | SOUTH LYON | MI | 48178-1084 |
| QUINCY, KENNETH A | 3611 NORTHFIELD RD | | | | DAYTON | OH | 45415 |
| QUINCY, KENNETH A | 523 SALEM AVE | | | | DAYTON | OH | 45406-5817 |
| QUINCY, RICHARD J | 1300 CANOPY WALK LN APT 1325 | | | | PALM COAST | FL | 32137-6529 |
| QUINCY, ROBERT H | 11911 66TH ST LOT 120 | | | | LARGO | FL | 33773 |
| QUINDEN MARKETING LTD | 1403-909 BURRAND STREET | | | VANCOUVER CANADA BC V6Z 2N2 CANADA | | | |
| QUINDLEN, STEPHEN K | 1110 JANICE DR | | | | NEWARK | DE | 19713-2353 |
| QUINDLEN, STEPHEN P | 5 BLACK WILLOW CT | | | | WILMINGTON | DE | 19808-1146 |
| QUINE, G W | 1493 MERRY RD | | | | WATERFORD | MI | 48328-1242 |
| QUINE, MARGARET J | 6940 DEADSTREAM ROAD | | | | HONOR | MI | 49640-9799 |
| QUINE, R W | 136 LEONARD ST | | | | GLOUCESTER | MA | 01930 |
| QUINE, TIMOTHY J | 10982 E. COUNTY LINE RD. | | | | BANNISTER | MI | 48807 |
| QUINELL, SALLY P | PO BOX 58 | | | | HELENA | NY | 13649-0058 |
| QUINEY, FRANCES K | 21931 KARR RD BOX#37 | | | | BELLEVILLE | MI | 48111 |
| QUINEY, ISAAC | 16725 AVON AVE | | | | DETROIT | MI | 48219-4119 |
| QUINIAN, GEORGE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| QUINLAN DESIREE D | QUINLAN, DESIREE D | 641A N YORK ST | | | ELMHURST | IL | 60126-1604 |
| QUINLAN JAMES F SR (423897) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| QUINLAN LUMBER CO | 2470 E BRISTOL RD | | | | BURTON | MI | 48529-1325 |
| QUINLAN MIRACLE | 16124 HIGHWAY 987 BROWNIES CRK | | | | MIRACLE | KY | 40856-8978 |
| QUINLAN MOTORS, INC. | THOMAS BLAKE | 4301 CLINTON HWY | | | KNOXVILLE | TN | 37912-5625 |
| QUINLAN PACKAGING | 2470 E BRISTOL RD | | | | FLINT | MI | 48529-1325 |
| QUINLAN PACKAGING CO | 2470 E BRISTOL RD | | | | BURTON | MI | 48529-1325 |
| QUINLAN PAT | 11351 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3501 |
| QUINLAN'S EQUIPMENT INC | MR JOHN QUINLAN | 1030 S SUPERIOR ST | PO BOX 459 | | ANTIGO | WI | 54409 |
| QUINLAN'S EQUIPMENT, INC. | 1030 S SUPERIOR ST | | | | ANTIGO | WI | 54409-2828 |
| QUINLAN'S EQUIPMENT, INC. | JOHN QUINLAN | 1030 S SUPERIOR ST | | | ANTIGO | WI | 54409-2828 |
| QUINLAN, ADAM J | 66 MEADOW LN | | | | ITHACA | MI | 48847-1846 |
| QUINLAN, ANTHONY A | 11724 STECKERT BRIDGE RD BOX 519 | | | | ROSCOMMON | MI | 48653 |
| QUINLAN, BARBARA | G3475 CAMDEN AVE | | | | BURTON | MI | 48529 |
| QUINLAN, BERNADINE P | 34574 MAPLE LANE DR | | | | STERLING HEIGHTS | MI | 48312-5213 |
| QUINLAN, BRYON J | 7660 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1333 |
| QUINLAN, CHAD | 3201 CARDIFF CT | | | | LANSING | MI | 48911-1509 |
| QUINLAN, DAVID J | 9235 FAIRVIEW RD | | | | WILLIAMSBURG | MI | 49690-9778 |
| QUINLAN, DORA V | 510 DISCO LOOP ROAD | | | | FRIENDSVILLE | TN | 37737-2232 |
| QUINLAN, HAROLD P | 2447 NORTH HADLEY RT #1 | | | | LAPEER | MI | 48446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUINLAN, JAMES | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| QUINLAN, JANET M | 10343 E BLUE LAKE DR | | | | MECOSTA | MI | 49332-9405 |
| QUINLAN, JOHN A | 4180 S 82ND RD | | | | BOLIVAR | MO | 65613 |
| QUINLAN, JOHN K | 2757 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363-2452 |
| QUINLAN, JOHN M | 149 LAKE CLIFF DRIVE | | | | ERIE | PA | 16511-1241 |
| QUINLAN, KAREN J | 167 SCANLON RD | | | | MOORESVILLE | NC | 28115-6779 |
| QUINLAN, LORETTA M | 703 LAFAYETTE ST. | | | | NILES | OH | 44446-3118 |
| QUINLAN, LORETTA M | 703 LAFAYETTE AVE | | | | NILES | OH | 44446-3118 |
| QUINLAN, LORI B | CONSUMER LEGAL SERVICES PC | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| QUINLAN, MARGARET A | 5162 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8629 |
| QUINLAN, MERRILYN O | 2335 PLEASANT VIEW DR | | | | ROCHESTER HILLS | MI | 48306-3146 |
| QUINLAN, MICHAEL D | 7555 S OLD 27 | | | | GRAYLING | MI | 49738-7378 |
| QUINLAN, MICHAEL J | 3479 FARNSWORTH RD | | | | LAPEER | MI | 48446-8740 |
| QUINLAN, MICHAEL L | 1264 GRAM ST | | | | BURTON | MI | 48529-2022 |
| QUINLAN, MICHAEL R | 20824 SAINT GERTRUDE ST | | | | SAINT CLAIR SHORES | MI | 48081-1127 |
| QUINLAN, PAMELA | 2 STRAWBERRY LN | | | | NORTH READING | MA | 01864-2446 |
| QUINLAN, PATRICK C | 11351 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3501 |
| QUINLAN, PATRICK J | 8400 THORNTREE DR | | | | GROSSE ILE | MI | 48138-1516 |
| QUINLAN, PETER D | 58 NATURE VIEW DR | | | | UXBRIDGE | MA | 01569-1559 |
| QUINLAN, RAYMOND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| QUINLAN, RAYMOND A | 22684 BAYVIEW DR | | | | ST CLR SHORES | MI | 48081-2447 |
| QUINLAN, ROBERT J | 5058 CHURCHILL RD | | | | BROWN CITY | MI | 48416-9413 |
| QUINLAN, ROSILA | 11301 N 99TH AVE RM 206-1 | | | | PEORIA | AZ | 85345 |
| QUINLAN, SCOTT | 9270 BRUCE ROAD | | | | DECATUR | IL | 62526-8424 |
| QUINLAN, SCOTT | 9270 BRUCE RD | | | | DECATUR | IL | 62526-8424 |
| QUINLAN, THOMAS J | 1203 E PIERCE RD | | | | ITHACA | MI | 48847-9407 |
| QUINLAN, THOMAS JOSEPH | 1203 E PIERCE RD | | | | ITHACA | MI | 48847-9407 |
| QUINLAN, THOMAS R | 16061 DORT ST | | | | ROSEVILLE | MI | 48066-3785 |
| QUINLAN, WM S | P O BOX 85152 MB-275 | | | | SAN DIEGO | CA | 92186 |
| QUINLEY AVRIL | QUINLEY, AVRIL | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| QUINLEY AVRIL | QUINLEY, BETSY | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| QUINLIVAN, DENNIS J | 1011 FELTL CT APT 702 | | | | HOPKINS | MN | 55343-3911 |
| QUINLIVAN, LOIS J | 14843 BROOKFIELD ST | | | | LIVONIA | MI | 48154-3001 |
| QUINLIVEN, CLARA A | 1712 DIXIE HWY 256 | | | | CRETE | IL | 60417-3949 |
| QUINLIVEN, CLARA A | 1712 S DIXIE HWY TRLR 256 | | | | CRETE | IL | 60417-3949 |
| QUINN APRIL | QUINN, APRIL | 180 MONTGOMERY ST STE 2200 | | | SAN FRANCISCO | CA | 94104-4210 |
| QUINN BRIAN | 4449 EAST WELDON AVENUE | | | | PHOENIX | AZ | 85018-6055 |
| QUINN BUSECK LERMAUIS TOONEY & KROTO INC | 2222 W GRANDVIEW BLVD | | | | ERIE | PA | 16506-4508 |
| QUINN CARL (440815) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| QUINN CHEVROLET 2D ACTION | QUINN CHEVROLET BUICK INC | 1406 W 6TH ST STE 400 | | | CLEVELAND | OH | 44113-1300 |
| QUINN CHEVROLET BUICK INC | 1406 W 6TH ST STE 400 | | | | CLEVELAND | OH | 44113-1300 |
| QUINN CHEVROLET BUICK INC | QUINN, RICHARD | 1406 W 6TH ST STE 400 | | | CLEVELAND | OH | 44113-1300 |
| QUINN CHEVROLET BUICK INC | MORGANSTERN MACADAMS & DEVITO COMPANY LPA | BURGESS BLDG, STE 400, 1406 W SIXTH ST | | | CLEVELAND | OH | 44113-1300 |
| QUINN CHEVROLET BUICK INC | 114 S JEFFERSON ST | | | | LISBON | OH | 44432-1404 |
| QUINN CHEVROLET BUICK, INC. | 114 S JEFFERSON ST | | | | LISBON | OH | 44432-1404 |
| QUINN CHEVROLET BUICK, INC. | RICHARD QUINN | 114 S JEFFERSON ST | | | LISBON | OH | 44432-1404 |
| QUINN EDWARD | QUINN, EDWARD | 29129 JOHNSTON ROAD P.O. BOX 910 | | | DADE CITY | FL | 33523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUINN EMANUEL URQUHART OLIVER & HEDGES LLP | 555 TWIN DOLPHIN DR STE 560 | | | | REDWOOD CITY | CA | 94065-2138 |
| QUINN JAMES (493088) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| QUINN JOHN B (407517) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| QUINN JOHN FRANCIS (439423) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| QUINN JOHNSTON HENDERSON & PRETORIUS CHARTERED | 227 NE JEFFERSON AVE | | | | PEORIA | IL | 61602-1211 |
| QUINN JR, JAMES | 451 E 123RD ST | | | | CLEVELAND | OH | 44108-1869 |
| QUINN JR, JAMES F | 306 W HERR ST | | | | ENGLEWOOD | OH | 45322-1220 |
| QUINN JR, JARLATH | 2436 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1822 |
| QUINN JR, JOHN J | GM CORP 3-220 (DUBAI) | | | | DETROIT | MI | 48202 |
| QUINN JR, PADAY T | 765 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-4760 |
| QUINN JR, THOMAS P | 67 WESTWOOD RD | | | | LANCASTER | NY | 14086-9522 |
| QUINN JR., GERALD P | 24890 WILMOT AVE | | | | EASTPOINTE | MI | 48021-1354 |
| QUINN KEVIN | 1053 LINCOLN DR | | | | BRIGHTON | MI | 48116-3793 |
| QUINN LAW GROUP PLLC | 39555 ORCHARD HILL PL STE 520 | | | | NOVI | MI | 48375-5526 |
| QUINN LLOYD M (344450) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| QUINN MAGGIE (ESTATE OF) (653324) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| QUINN MARGARET | QUINN, MARGARET | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| QUINN MATT | 2610 PEREGRINE LOOP | | | | MISSOULA | MT | 59808-5814 |
| QUINN MITCHELL | QUINN, MITCHELL | 108 E 5TH ST | | | ROYAL OAK | MI | 48067-2608 |
| QUINN MOTORS OF ELLSWORTH, INC. | 405 W MAIN ST | | | | ELLSWORTH | WI | 54011 |
| QUINN MOTORS OF ELLSWORTH, INC. | MEGHAN QUINN KUMMER | 405 W MAIN ST | | | ELLSWORTH | WI | 54011 |
| QUINN ROBERT PAUL | 321 N SHIPWRECK AVE | | | | PONTE VEDRA | FL | 32081-5003 |
| QUINN SANDY (491283) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| QUINN SR, DONALD M | 4507 SHERMAN RD | | | | SAGINAW | MI | 48604-1549 |
| QUINN THOMAS | QUINN, THOMAS | P.O. BOX 21169 | | | ROANOKE | VA | 24018 |
| QUINN WILLARD | BUNCH, DONNA | PO BOX 1124 | | | SOMERSET | KY | 42502-1124 |
| QUINN WILLARD | BUNCH, DONNA | 116 WEST MAIN STREET P O BOX 726 | | | RICHMOND | KY | 40476 |
| QUINN WILLARD | QUINN, JUSTIN | PO BOX 1124 | | | SOMERSET | KY | 42502-1124 |
| QUINN WILLARD | QUINN, WILLARD | CHASE BANK BUILDING, SUITE 2A | | | RICHMOND | KY | 40476 |
| QUINN WILLIS O | FELDER, MARY | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| QUINN WILLIS O | QUINN, WILLIS O | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| QUINN WILLIS O | TOBIAS, CAROLYN QUINN | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| QUINN WILLIS O | TOBIAS, CAROLYN QUINN | PO BOX 16570 | | | JACKSON | MS | 39236-6570 |
| QUINN WILLIS O | CHAPMAN LEWIS & SWAN | P O BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| QUINN, AARON J | 3261 KATIE LN | | | | MILFORD | MI | 48380-2020 |
| QUINN, ADRIAN W | 8 CANDY LN | | | | MERRIMACK | NH | 03054-3904 |
| QUINN, AGNES E | STONERIDGE WEST | 41000 WOODWARS AVENUE | | | BLOOMFIELD HILLS | MI | 48304 |
| QUINN, ALAN T | 13838 BUCKSKIN TRAIL DR | | | | CORONA | CA | 92883-6609 |
| QUINN, ALICE L | 9190 WOODRIDGE DR | | | | DAVISON | MI | 48423-8392 |
| QUINN, ALTA C | 8517 MAPLE RD | | | | CLAY | NY | 13041-8904 |
| QUINN, ANITA L | 10431 CHICKAGAMI TRAIL | | | | BRUTUS | MI | 49716-9595 |
| QUINN, ANITA L | 1746 DUTCHESS LOOP | | | | THE VILLAGES | FL | 32162-2330 |
| QUINN, ANN L | 3544 MELDRUM RD | | | | CASCO | MI | 48064-1902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUINN, ANN Y | APT 209 | 36430 VAN DYKE AVENUE | | | STERLING HTS | MI | 48312-2751 |
| QUINN, ANN Y | 36430 VAN DYKE AVENUE | APT #209 | | | STERLING HEIGHTS | MI | 48312 |
| QUINN, ANNIE B | 784 W MAPLE AVE APT C | | | | ADRIAN | MI | 49221-1664 |
| QUINN, ANNIE T | 33118 SANDPIPER COURT | | | | NORTH RIDGEVILLE | OH | 44039-6316 |
| QUINN, ANTHONY J | 3300 NW JEFFERSON ST | | | | BLUE SPRINGS | MO | 64015-7263 |
| QUINN, ANTHONY JOSEPH | 3300 NW JEFFERSON ST | | | | BLUE SPRINGS | MO | 64015-7263 |
| QUINN, APRIL | GROSS & BELSKY LLP | 180 MONTGOMERY ST STE 2200 | | | SAN FRANCISCO | CA | 94104-4210 |
| QUINN, ARCHIE L | PO BOX 255 | | | | FORISTELL | MO | 63348-0255 |
| QUINN, ARLENE M | 1301 WYNFIELD AVE | | | | BRISTOL | PA | 19007-2548 |
| QUINN, AUSTIN G | 1806 VINTON RD | | | | ROYAL OAK | MI | 48067-1033 |
| QUINN, BARBARA G | 30 SPRINGBROOK CIR | | | | ROCHESTER | NY | 14606-4628 |
| QUINN, BARBARA J | 15651 NOLA CIR | | | | LIVONIA | MI | 48154-1527 |
| QUINN, BERNICE | 2362 S 74TH ST | | | | WEST ALLIS | WI | 53219-1839 |
| QUINN, BERT E | 36645 CHATHAM CT | | | | CLINTON TWP | MI | 48035-1115 |
| QUINN, BETTE S | 1481 MARBACH DR APT 104 | | | | WASHINGTON | MO | 63090-4637 |
| QUINN, BIRDEAN | 1026 UNDERWOOD AVE SE | | | | GRAND RAPIDS | MI | 49506-3262 |
| QUINN, BRIAN W | 660 BAKER ST | | | | ROCHESTER HILLS | MI | 48307-4200 |
| QUINN, BRIAN W | 48226 REVERE DR | | | | MACOMB | MI | 48044-5014 |
| QUINN, BRONIE L | 2632 PLANO RD | | | | BOWLING GREEN | KY | 42104 |
| QUINN, CARL | GEORGE & SIPES | 151  N  DELAWARE  ST  STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| QUINN, CARL L | 8 EDWARDSPORT ROAD | | | | WASHINGTON | IN | 47501-1013 |
| QUINN, CAROLE M | 34695 BRIDGE ST | | | | LIVONIA | MI | 48152-1147 |
| QUINN, CAROLYN | PO BOX 546 | | | | SUMMIT | MS | 39666 |
| QUINN, CHARLES R | 17 SYLVAN AVE | | | | PLEASANT RIDGE | MI | 48069-1235 |
| QUINN, COLLEEN C | 4042 BROOKSTONE CT | | | | HOWELL | MI | 48843-7509 |
| QUINN, COLLEEN CENCICH | 4042 BROOKSTONE CT | | | | HOWELL | MI | 48843-7509 |
| QUINN, CONSTANCE J | 12533 S YOUNGS PL | | | | OKLAHOMA CITY | OK | 73170-3409 |
| QUINN, DANIEL J | 6147 COLONIAL STREET | | | | DEARBORN HTS | MI | 48127-3103 |
| QUINN, DANIEL P | 815 MALZAHN ST | | | | SAGINAW | MI | 48602-2936 |
| QUINN, DANIEL P. | PO BOX 106 | | | | IRVING | NY | 14081-0106 |
| QUINN, DENNIS J | 120 FOREST LAKE BLVD APT 607 | | | | DAYTONA BEACH | FL | 32119 |
| QUINN, DOLORES D | PO BOX 217 | | | | FOOTVILLE | WI | 53537-0217 |
| QUINN, DONNA L | 14 IVY LN | | | | WETHERSFIELD | CT | 06109-2515 |
| QUINN, DORIS ANN | 806 FREMONT ST APT B | | | | ELKHART | IN | 46516-2171 |
| QUINN, DOROTHY | 6147 COLONIAL STREET | | | | DEARBORN HTS | MI | 48127-3103 |
| QUINN, DOROTHY B | 4695 WOODS EDGE DRIVE | | | | ZIONSVILLE | IN | 46077 |
| QUINN, DOROTHY M | 709 BERRY ST | | | | MARTINSBURG | WV | 25401-1712 |
| QUINN, DOUGLAS M | 9315 FRANCES RD | | | | OTISVILLE | MI | 48463-9460 |
| QUINN, DWIGHT O | 1682 ELMHURST ST | | | | DETROIT | MI | 48206-1335 |
| QUINN, DWIGHT P | 7 VALLEY VIEW HICKORY HILLS | | | | BLUE GRASS | IA | 52726 |
| QUINN, EDWARD | PO BOX 910 | | | | DADE CITY | FL | 33526-0910 |
| QUINN, EDWARD | 2044 LA BELLE ST | | | | DETROIT | MI | 48238-2942 |
| QUINN, EDWARD H | 26 COURT ST STE 502 | | | | BROOKLYN | NY | 11242-1105 |
| QUINN, EDWARD J | 5390 CLYDESDALE LN | | | | SAGINAW | MI | 48603-2824 |
| QUINN, EDWARD J | 5926 HILLCREST DR | | | | HARRISON | TN | 37341-5946 |
| QUINN, ELISHA E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| QUINN, ELIZABETH E | PO BOX 118 | | | | CAMDEN | IN | 46917-0118 |
| QUINN, ELIZABETH M | 1776 EAST 650 NORTH | | | | ALEXANDRIA | IN | 46001-8630 |
| QUINN, ELIZABETH Q | 6049 JEANETTE | | | | HASLETT | MI | 48840-8240 |
| QUINN, ERIN J | 3173 BARKSIDE CT | | | | ATLANTA | GA | 30341-4201 |
| QUINN, ERIN JOSEPH | 3173 BARKSIDE CT | | | | ATLANTA | GA | 30341-4201 |
| QUINN, ESSIE M | 14902 KENTFIELD | | | | DETROIT | MI | 48223-2165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUINN, FRANCIS J | 4602 NORTHERN CIR | | | | DAYTON | OH | 45424-5735 |
| QUINN, FREDERICK | 6902 MOHICAN LN | | | | WESTLAND | MI | 48185-2811 |
| QUINN, GEARY A | 2926 SW 25TH ST | | | | CAPE CORAL | FL | 33914-3803 |
| QUINN, GENEVA | 634 ALTON AVE | | | | PONTIAC | MI | 48341-2608 |
| QUINN, GEORGE M | 1340 KANTERBURY LN | | | | MOORESVILLE | IN | 46158-2002 |
| QUINN, GEORGE O | 15826 KENTUCKY ST | | | | DETROIT | MI | 48238-1130 |
| QUINN, GERALD F | 4949 LONE RD | | | | FREELAND | MI | 48623-9276 |
| QUINN, GERALD J | 4299 BUCKEYE CT | | | | FARWELL | MI | 48622-8733 |
| QUINN, GERALD R | PO BOX 118 | | | | HARLAN | IN | 46743-0118 |
| QUINN, GORDON J | 6320 COULSON CT | | | | LANSING | MI | 48911-5630 |
| QUINN, GRACE C | 1234 S CO RD 820 W | | | | RUSSIAVILLE | IN | 46979 |
| QUINN, HAL M | 6515 BELINDER AVE | | | | MISSION HILLS | KS | 66208-1960 |
| QUINN, HAROLD L | 4806 HAMILTON AVE APT 2B | | | | BALTIMORE | MD | 21206-3880 |
| QUINN, HARRIE H | 217 DECCA DR | | | | WHITE LAKE | MI | 48386-2123 |
| QUINN, HARRIETT L | 1717 BELLEVUE AVE APT A219 | | | | RICHMOND | VA | 23227-5156 |
| QUINN, HEIDI ANN | 9473 PATRICIA DR | | | | OTISVILLE | MI | 48463-9401 |
| QUINN, HENRY J | 1227 WILDWOOD WAY | | | | CHASKA | MN | 55318-9735 |
| QUINN, HOWARD L | 4042 WYNDHAM COURT | | | | GRAND RAPIDS | MI | 49544 |
| QUINN, HUGH E | 1696 DURANGO DR | | | | DEFIANCE | OH | 43512-4025 |
| QUINN, HUGH EDWARD | 1696 DURANGO DR | | | | DEFIANCE | OH | 43512-4025 |
| QUINN, IRVING J | 444 DELMAR PL | | | | SYRACUSE | NY | 13208-3107 |
| QUINN, IVAN M | 10019 WALNUT SHORES DR | | | | FENTON | MI | 48430-2435 |
| QUINN, JACQUELYNNE M | 9031 DEER CREEK RD | | | | GREENTOWN | IN | 46936-9622 |
| QUINN, JACQUILINE | 8206 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4058 |
| QUINN, JACQUILINE A | 8206 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4058 |
| QUINN, JAMES | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| QUINN, JAMES E | 664 1/2 CHESTNUT STREET EXT | | | | LEETONIA | OH | 44431-9703 |
| QUINN, JAMES E | 140 MULBERRY RD | | | | CHESTERFIELD | IN | 46017-1719 |
| QUINN, JAMES F | 6883 EMERALD SHORES DR | | | | TROY | MI | 48085-1439 |
| QUINN, JAMES H | 3095 NORTH 375 EAST | | | | ANDERSON | IN | 46012-9428 |
| QUINN, JAMES K | 507 FLINT ST | | | | ROCHESTER | NY | 14611-3605 |
| QUINN, JAMES M | 1036 WABASH AVE | | | | GRAFTON | OH | 44044-1334 |
| QUINN, JAMES M | 6849  CORDOBA | | | | ALANSON | MI | 49705-8217 |
| QUINN, JAMES P | 312 WOLF CREEK WAY | | | | ROUND ROCK | TX | 78664-4068 |
| QUINN, JAMES R | 10 HEMLOCK RADIAL PASS | | | | OCALA | FL | 34472-6192 |
| QUINN, JAMES T | 15 CEDAR RUN LN APT 7 | | | | LAKE ST LOUIS | MO | 63367-2718 |
| QUINN, JAMES T | 3210 VICTOR LN | | | | FORT WAYNE | IN | 46818-1665 |
| QUINN, JANICE P | 2613 BISHOP RD | | | | APPLETON | NY | 14008-9626 |
| QUINN, JEFFREY A | 2613 BISHOP RD | | | | APPLETON | NY | 14008-9626 |
| QUINN, JEFFREY L | 3764 EAST GLENWOOD DRIVE | | | | MARTINSVILLE | IN | 46151-6161 |
| QUINN, JENNIFER S | 21 MEDINA LN | | | | INDIANAPOLIS | IN | 46227-9408 |
| QUINN, JESSE J | 675 BUCKLEY WAY | | | | AURORA | CO | 80011-4534 |
| QUINN, JIMMY D | PO BOX 445 | | | | HOLLAND | TX | 76534-0445 |
| QUINN, JOALENN M | 4677 BAYBERRY LN | | | | ZIONSVILLE | IN | 46077-9345 |
| QUINN, JOE L | 6071 HOLLADAY ROAD | | | | HOLLADAY | TN | 38341 |
| QUINN, JOHN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| QUINN, JOHN D | 2915 MONROE ST | | | | BELLWOOD | IL | 60104-2239 |
| QUINN, JOHN D | PO BOX 63 | | | | SPRUCE PINE | AL | 35585-0063 |
| QUINN, JOHN FRANCIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUINN, JOHN J | 425 WALNUT AVE | | | | ALDAN | PA | 19018-4224 |
| QUINN, JOHN J | 4677 BAYBERRY LN | | | | ZIONSVILLE | IN | 46077-9345 |
| QUINN, JOHN J | 66815 DEQUINDRE ROAD | | | | WASHINGTON | MI | 48095-1619 |
| QUINN, JOHN J | 822 ORION DR | | | | FRANKLIN | IN | 46131-7387 |
| QUINN, JOHN L | 2417 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| QUINN, JOHN R | PO BOX 963 | | | | ADRIAN | MI | 49221-0963 |
| QUINN, JOHN R | 1505 STILLMAN RD | | | | MASON | MI | 48854-9432 |
| QUINN, JOHN S | 113 BELMONT AVE | | | | WILMINGTON | DE | 19804-1552 |
| QUINN, JOHN W | E3478 378TH AVE | | | | MENOMONIE | WI | 54751-5335 |
| QUINN, JOHN W | 2814 HARRISON AVE | | | | CINCINNATI | OH | 45211 |
| QUINN, JOSEPH E | 1253 THELMA ST | | | | MOUNT MORRIS | MI | 48458-1718 |
| QUINN, JOSEPH ELMER | 1253 THELMA ST | | | | MOUNT MORRIS | MI | 48458-1718 |
| QUINN, JOSEPH F | 39 HALIDAY ST | | | | CLARK | NJ | 07066-1840 |
| QUINN, JOSEPH G | PO BOX 341 | | | | CARBON | IN | 47837-0341 |
| QUINN, JUNE D | 71 VICTORIA LANE | | | | MARLBORO | MA | 01752-3677 |
| QUINN, JUNE V | P.O. BOX 26033 | | | | SCOTTSDALE | AZ | 85255 |
| QUINN, JUSTIN | HAY RICHARD | PO BOX 1124 | | | SOMERSET | KY | 42502 |
| QUINN, KATHLEEN T | 35984 LEON ST | | | | LIVONIA | MI | 48150-2551 |
| QUINN, KEITH E | 2411 LOWELL | | | | OFALLON | MO | 63366-8304 |
| QUINN, KEITH E | 2411 LOWELL LN | | | | O FALLON | MO | 63368-8304 |
| QUINN, KELLY B | 201 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1436 |
| QUINN, KEVIN M | 33680 GLEN ST | | | | WESTLAND | MI | 48186-4594 |
| QUINN, KEVIN T | 1053 LINCOLN DR | | | | BRIGHTON | MI | 48116-3793 |
| QUINN, KRISTIN | 4381 NEWARK CIR | | | | GRAND BLANC | MI | 48439-2510 |
| QUINN, KRISTINA | 1514 SOUTHEAST 13TH STREET | | | | DEERFIELD BCH | FL | 33441-7138 |
| QUINN, KYLE | 5269 COUNTY HOME RD | | | | WINTERVILLE | NC | 28590-7834 |
| QUINN, LARRY J | 5511 STONE RD | | | | LOCKPORT | NY | 14094-9467 |
| QUINN, LASHONDA | 403 CHAPMAN LN | | | | COLUMBIA | TN | 38401-2625 |
| QUINN, LAWRENCE M | 230 W ROOSEVELT AVE | | | | NEW CASTLE | DE | 19720-2565 |
| QUINN, LAWRENCE M | 20903 ROCKHILL DR | | | | MACOMB | MI | 48044-6327 |
| QUINN, LAWRENCE M | 6780 SINSONTE | | | | FORT PIERCE | FL | 34951-4430 |
| QUINN, LELAND D | 11483 NORA DR | | | | FENTON | MI | 48430-8702 |
| QUINN, LELIA E | 7437 LORENE CT | | | | INDIANAPOLIS | IN | 46237-9608 |
| QUINN, LELIA E | 7437 LORENE CT. | | | | INDIANAPOLIS | IN | 46237-9608 |
| QUINN, LEOTA C | APT 21 | 400 GOLDEN GATE POINT | | | SARASOTA | FL | 34236-6660 |
| QUINN, LINDA L | PO BOX 341 | | | | CARBON | IN | 47837-0341 |
| QUINN, LLOYD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| QUINN, LOIS E. | 4922 CANEY CT | | | | PORT RICHEY | FL | 34668-6233 |
| QUINN, LUCY ADELAIDE | 13510 MONICA ST | | | | DETROIT | MI | 48238-2522 |
| QUINN, LUCY ADELAIDE | 13510 MONICA | | | | DETROIT | MI | 48238-2522 |
| QUINN, MAGGIE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| QUINN, MARC G | 6519 HORNCLIFFE DR | | | | CLARKSTON | MI | 48346-3080 |
| QUINN, MARGARET | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| QUINN, MARGARET J | 3703 SANCTUARY WAY N | | | | JACKSONVILLE BEACH | FL | 32250-5048 |
| QUINN, MARIE | APT E | 7 LAMPLIGHT VILLAGE ROAD | | | MONROE | NY | 10950-4204 |
| QUINN, MARIE L | 3095 NORTH 375 EAST | | | | ANDERSON | IN | 46012 |
| QUINN, MARK C | 41 DAYL DR | | | | KENSINGTON | CT | 06037-1205 |
| QUINN, MARK R | 337 CLAYTON MANOR DR | | | | MIDDLETOWN | DE | 19709-8859 |
| QUINN, MARK S | APT 2A | 59 SUMMER STREET | | | PLYMOUTH | MA | 02360-3462 |
| QUINN, MELODY S | 8025 MOORE ST | | | | ARVADA | CO | 80005-2023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUINN, MELODY S | 8025 MOORE STREET | | | | ARVADA | CO | 80005-2023 |
| QUINN, MICHAEL C | 16725 WANATAH TRL | | | | WESTFIELD | IN | 46074-8016 |
| QUINN, MICHAEL D | 15022 HIX ST | | | | LIVONIA | MI | 48154-4873 |
| QUINN, MICHAEL F | 79 DEEPLANDS CT | | | | GROSSE POINTE SHORES | MI | 48236-2612 |
| QUINN, MICHAEL J | 10223 CHAPEL PINES PL | | | | FORT WAYNE | IN | 46804-3309 |
| QUINN, MICHAEL J | 6883 EMERALD SHORES DR | | | | TROY | MI | 48085-1439 |
| QUINN, MICHAEL J | 9873 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8921 |
| QUINN, MICHAEL P | 1439 WOODVIEW RD | | | | YARDLEY | PA | 19067-5779 |
| QUINN, MICHAEL R | 704 RAYMOND DR | | | | LEWISTON | NY | 14092-1189 |
| QUINN, MICHAEL T | 79 DEEPLANDS CT | | | | GROSSE POINTE SHORES | MI | 48236-2612 |
| QUINN, MICHAEL T | 313 S AIRPORT WAY | | | | MANTECA | CA | 95337-8427 |
| QUINN, NANCY A | 4062 LA NARK AVE | | | | WATERFORD | MI | 48328-1225 |
| QUINN, NANCY A | 101 CHURCH ST | | | | RED SPRINGS | NC | 28377 |
| QUINN, NANCY RITA | 2235 EAST CHERRY HILLS PLACE | | | | CHANDLER | AZ | 85249-4149 |
| QUINN, NICHOLAS | 551 REGENCY DR | | | | EL PASO | TX | 79912-4208 |
| QUINN, OTIS L | 12533 S YOUNGS PL | | | | OKLAHOMA CITY | OK | 73170-3400 |
| QUINN, PATRICIA M | 7 VALLEY VIEW DR | HICKORY HILLS | | | BLUE GRASS | IA | 52726-9568 |
| QUINN, PATRICIA S | 6068 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9720 |
| QUINN, PATRICK D | 781 ENGLEWOOD DR | | | | ROCHESTER HILLS | MI | 48309-1066 |
| QUINN, PATRICK J | 2408 W SYCAMORE AVE | | | | OAK CREEK | WI | 53154-1054 |
| QUINN, PATRICK L | 8083 WINTERS LN | | | | WHITMORE LAKE | MI | 48189-9555 |
| QUINN, PATSY M | PO BOX 1071 | | | | SUMMIT | MS | 39666-9666 |
| QUINN, PAUL W | 528 BRADFORD ROAD RT 2 BOX 158C | | | | JASPER | AL | 35503 |
| QUINN, PENNIE A | 2424 MCGILL ST | | | | SAGINAW | MI | 48601-1426 |
| QUINN, PERRY L | 9304 SAINT REGIS LN | | | | PORT RICHEY | FL | 34668-4787 |
| QUINN, PERRY L | 11001 AGAPE LN | | | | NORMAN | OK | 73026-8323 |
| QUINN, PETER D | 4 SURREY LN | | | | PONTIAC | MI | 48340-1427 |
| QUINN, RANDY M | 3412 WILLOWCREEK DRIVE | | | | SUNNYVALE | TX | 75182-4009 |
| QUINN, RAYMOND R | 71 VICTORIA LN | | | | MARLBOROUGH | MA | 01752-3677 |
| QUINN, RAYMOND R | 905 RIVER RD | | | | WESTMORELAND | NH | 03467-4413 |
| QUINN, REBECCA L | 118 RONALD DR | | | | LEWISBURG | OH | 45338-9312 |
| QUINN, RICHARD | MORGANSTERN MACADAMS & DEVITO COMPANY LPA | BURGESS BLDG, STE 400, 1406 W SIXTH ST | | | CLEVELAND | OH | 44113-1300 |
| QUINN, RICHARD D | 8206 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4058 |
| QUINN, RICHARD F | 16 COLUMBUS DR | | | | BAYONNE | NJ | 07002-4362 |
| QUINN, RICHARD F | 744 REDWOOD DR | | | | TROY | MI | 48083-1022 |
| QUINN, RICHARD J | 164 W 1450 N | | | | SUMMITVILLE | IN | 46070-9694 |
| QUINN, RICHARD L | 1894 BIG CYPRESS ST NE | | | | PALM BAY | FL | 32905-3351 |
| QUINN, RICHARD T | 710 RADNOR AVE | | | | PINE BEACH | NJ | 08741-1234 |
| QUINN, RITA L | 711 LAMOREAUX DR | | | | LAPEER | MI | 48446-1746 |
| QUINN, RITA LEE | 711 LAMOREAUX DR | | | | LAPEER | MI | 48446-1746 |
| QUINN, ROBERT | | | | | | | |
| QUINN, ROBERT B | 1121 SUNSET DR | | | | ANDERSON | IN | 46011-1622 |
| QUINN, ROBERT B | 9525 CAR KARE DR | | | | ZEBULON | NC | 27597-7622 |
| QUINN, ROBERT C | 1960 MORTENSON BLVD | | | | BERKLEY | MI | 48072-1702 |
| QUINN, ROBERT H | PO BOX 401 | | | | NAUBINWAY | MI | 49762-0401 |
| QUINN, ROBERT J | 109 MONTY CT | | | | MURFREESBORO | TN | 37127-6942 |
| QUINN, ROBERT J | 8880 SW 27H AVE | B18 | | | OCALA | FL | 34476 |
| QUINN, ROBERT L | 139 KENNEDY ST | | | | ISELIN | NJ | 08830-1423 |
| QUINN, ROBERT P | 2124 WOLF LAKE RD | | | | GRASS LAKE | MI | 49240-9192 |
| QUINN, ROBERT PERRY | 2124 WOLF LAKE RD | | | | GRASS LAKE | MI | 49240-9192 |
| QUINN, ROBERT S | 1917 KRISTIN DRIVE | | | | TROY | MI | 48084-1424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUINN, ROBERT S | 5605 JUNEBERRY CT | | | | WATERFORD | MI | 48329-3488 |
| QUINN, RONALD E | 15023 COLLIER DR SE | | | | HUNTSVILLE | AL | 35803-3631 |
| QUINN, RONALD R | 16593 LYONHURST CIR | | | | NORTHVILLE | MI | 48168-4420 |
| QUINN, ROSE A | 724 S MILFORD RD | | | | MILFORD | MI | 48381-2797 |
| QUINN, ROSE ANN | 724 S MILFORD RD | | | | MILFORD | MI | 48381-2797 |
| QUINN, ROSS R | 809 W TRINDLE RD # 2F | | | | MECHANICSBURG | PA | 17055 |
| QUINN, ROY K | 211 S TIPPECANOE DR | | | | TIPP CITY | OH | 45371-1178 |
| QUINN, ROY K | 211 S. TIPPECANOE DR. | | | | TIPP CITY | OH | 45371-5371 |
| QUINN, ROYAL W | 3113 ENCLAVE CT | | | | KOKOMO | IN | 46902-8128 |
| QUINN, RUBY E | 5152 LORIN DR | | | | SHELBY TOWNSHIP | MI | 48316-2320 |
| QUINN, RUBY E | 5152 LORIN DRIVE | | | | UTICA | MI | 48316-2320 |
| QUINN, SANDRA G | 3311 GRADY LANE | | | | DURHAM | NC | 27705-9063 |
| QUINN, SANDRA G | 3311 GRADY LN | | | | DURHAM | NC | 27705-9063 |
| QUINN, SCOTT | 3683 DANBRIDGE DR | | | | LANSING | MI | 48906-9277 |
| QUINN, SHAUNTEL R | 1128 VICTOR AVE | | | | LANSING | MI | 48910 |
| QUINN, SHAWN G | 1412 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9267 |
| QUINN, SHAWN GERALD | 1412 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9267 |
| QUINN, SHEILA C | 257 PINEHURST POINTE DRIVE | | | | ST AUGUSTINE | FL | 32092-3703 |
| QUINN, SONJA M | 32560 CAMBRIDGE DR | | | | WARREN | MI | 48093-1269 |
| QUINN, SPENCE W | 500 COUNTY RD 750 | | | | ATHENS | TN | 37303-7303 |
| QUINN, SPENCE W | 500 COUNTY ROAD 750 | | | | ATHENS | TN | 37303-6228 |
| QUINN, STEPHEN P | 4919 W 12TH ST | | | | SPEEDWAY | IN | 46224-6913 |
| QUINN, STEPHEN R | 6068 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9720 |
| QUINN, STEPHEN ROLAND | 6068 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9720 |
| QUINN, STEVEN R | 215 PENNSYLVANIA AVE | | | | CHALFONT | PA | 18914-3009 |
| QUINN, TERESA G | 1340 KANTERBURY LN | | | | MOORESVILLE | IN | 46158-2002 |
| QUINN, TERRY G | 1767 W 900 N | | | | ALEXANDRIA | IN | 46001-8358 |
| QUINN, THELMA P | 522 SHORT CUT RD | | | | MOLENA | GA | 30258-3223 |
| QUINN, THELMA P | 522 SHORTCUT ROAD | | | | MOLENA | GA | 30258 |
| QUINN, THOMAS | PO BOX 21169 | | | | ROANOKE | VA | 24018-0537 |
| QUINN, THOMAS | | | | | | | |
| QUINN, THOMAS E | 7437 LORENE CT | | | | INDIANAPOLIS | IN | 46237-9608 |
| QUINN, THOMAS E | 71 DUNHAM ST | | | | SOUTHINGTON | CT | 06489-1219 |
| QUINN, THOMAS E | 1934 RAINBOW DR | | | | ROCHESTER HILLS | MI | 48306-3242 |
| QUINN, THOMAS F | 16748 W ONEIDA DR | | | | LOCKPORT | IL | 60441-4200 |
| QUINN, THOMAS F | 81641 48TH AVE #31 | | | | INDIO | CA | 92201 |
| QUINN, THOMAS G | 2980 PARMAN RD | | | | DANSVILLE | MI | 48819-9616 |
| QUINN, THOMAS L | 1176 TOWNSHIP ROAD | 1426 ROUTE 5 | | | ASHLAND | OH | 44805 |
| QUINN, THOMAS M | 7 TINA RD | | | | MILFORD | MA | 01757 |
| QUINN, THOMAS M | 8068 NORTH LAKE DRIVE | | | | TRUSSVILLE | AL | 35173-1868 |
| QUINN, THOMAS M | 4151 STANDISH DR | | | | INDIANAPOLIS | IN | 46221-2438 |
| QUINN, TIMOTHY A | 2109 HAZEL AVE | | | | KETTERING | OH | 45420-2125 |
| QUINN, TIMOTHY B | 41473 TWAIN PL | | | | NOVI | MI | 48377-2860 |
| QUINN, TIMOTHY E | 201 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1436 |
| QUINN, TIMOTHY J | 4042 BROOKSTONE CT | | | | HOWELL | MI | 48843-7509 |
| QUINN, TIMOTHY J | 13598 NORTHRIDGE DR | | | | HOLLY | MI | 48442-8222 |
| QUINN, VERA J | 5213 SOUTHWEST 9TH PLACE | | | | CAPE CORAL | FL | 33914-7016 |
| QUINN, VERA J | 5213 SW 9TH PL | | | | CAPE CORAL | FL | 33914-7016 |
| QUINN, VERSIE M | 632 MARMION AVE | | | | TOLEDO | OH | 43607 |
| QUINN, VINCENT K | 17920 GULF BLVD APT 701 | | | | REDINGTON SHORES | FL | 33708-1143 |
| QUINN, VIRGINIA M | 5855 BIANCO | | | | ALANSON | MI | 49706-8217 |
| QUINN, VIRGINIA S | 1834 PROGRESS LN | | | | CHARLOTTE | NC | 28205-5712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUINN, WILBOURN L | PO BOX 361 | | | | MARMADUKE | AR | 72443-0361 |
| QUINN, WILLARD | | | | | | | |
| QUINN, WILLARD | DANIEL A. SIMONS - BROOKE BOWMAN MANSFIELD | CHASE BANK BUILDING, SUITE 2A | | | RICHMOND | KY | 40476 |
| QUINN, WILLIAM H | 61 MITCHELL AVE | | | | NEW BRUNSWICK | NJ | 08901-3242 |
| QUINN, WILLIAM H | 108 LT KILLARNEY BCH | | | | BAY CITY | MI | 48706 |
| QUINN, WILLIAM J | PO BOX 105 | | | | IRVING | NV | 14081-0106 |
| QUINN, WILLIAM J | 4B WAVECREST AVE | | | | WINFIELD PARK | NJ | 07036-6648 |
| QUINN, WILLIAM J | 2213 BELVINWOOD | | | | FUQWAY VARINA | NC | 27526-5189 |
| QUINN, WILLIAM M | 608 PRITZ AVE | | | | DAYTON | OH | 45410-2433 |
| QUINN, WILLIAM M | 20 PADDOCK VIEW DR | | | | CLARENCE | NY | 14031 |
| QUINN, WILLIAM M | 508 PRITZ AVE | | | | DAYTON | OH | 45410-2433 |
| QUINN, WILLIAM P | 9190 WOODRIDGE DR. | | | | DAVISON | MI | 48423-8392 |
| QUINN, WILLIS | 3048 SUMMIT DR SW | | | | BOGUE CHITTO | MS | 39629-9453 |
| QUINN, WILLIS O | CHAPMAN LEWIS & SWAN | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| QUINN, YVONNE | PO BOX 63 | | | | SPRUCE PINE | AL | 35585-0063 |
| QUINNAN, BRIAN A | 5430 MARY CT | | | | SAGINAW | MI | 48603-3638 |
| QUINNAN, DAVID T | 2201 KENNELY RD | | | | SAGINAW | MI | 48609-9315 |
| QUINNAN, EDWARD J | 108 KENSINGTON PL | | | | COLUMBIA | TN | 38401-8884 |
| QUINNAN, JAMES P | 4379 SOUTH WESTERVELT ROAD | | | | SAGINAW | MI | 48604-1543 |
| QUINNAN, WILLIAM A | 4379 S WESTERVELT RD | | | | SAGINAW | MI | 48604-1543 |
| QUINNELLA JONES | 4715 SULLIVANT AVE LOT 142 | | | | COLUMBUS | OH | 43228-2843 |
| QUINNELLY, JERRY W | 665 SOUTHERN OAKS DR | | | | FLORENCE | MS | 39073-9456 |
| QUINNELLY, JERRY WAYNE | 665 SOUTHERN OAKS DR | | | | FLORENCE | MS | 39073-9456 |
| QUINNEY JR, NELSON N | 1828 WARSAW ROAD 85 | | | | ALICEVILLE | AL | 35442-7220 |
| QUINNEY, ANTHONY | G3064 MILLER RD APT 613 | | | | FLINT | MI | 48507-1342 |
| QUINNEY, CARLAS R | 819 BRITTEN AVE | | | | LANSING | MI | 48910-1323 |
| QUINNEY, DERRICK L | 2010 WELLESLEY DR | | | | LANSING | MI | 48911-1603 |
| QUINNEY, JOHN L | 202 E DARTMOUTH ST | | | | FLINT | MI | 48505-4979 |
| QUINNEY, LUCY M | 202 E DARTMOUTH ST | | | | FLINT | MI | 48505-4979 |
| QUINNEY, MACK FITZGERALD | 2231 STRATHMORE RD | | | | LANSING | MI | 48910-2887 |
| QUINNEY, VICKIE D | 2231 STRATHMORE RD | | | | LANSING | MI | 48910-2887 |
| QUINNIE, EDDIE | 1532 4TH AVE W | | | | BIRMINGHAM | AL | 35208-5312 |
| QUINNIE, PATRICIA E | PO BOX 15 | | | | CHEEKTOWAGA | NY | 14225 |
| QUINNIE, ROSEMARY | 26 COLUMBIA ST APT 3 | | | | BROCKTON | MA | 02301-4217 |
| QUINNIPIAC COLLEGE | BURSAR OFFICE | 275 MOUNT CARMEL AVE | | | HAMDEN | CT | 06518-1905 |
| QUINNTRELL D WILLIS | PO BOX 2474 | | | | DETROIT | MI | 48202-0474 |
| QUINONES LUZ MARIA | QUINONES, LUZ MARIA | HC03 33587 | | | ATILLO | PR | 00659 |
| QUINONES, ACTE S | D4 URB PASEO RIVIERA BOX 791 | | | | GUAYAMA | PR | 00785 |
| QUINONES, ALICIA | 13876 SW 56TH ST | P.O. BOX 446 | | | MIAMI | FL | 33175-6021 |
| QUINONES, AMPARO | | | | | | | |
| QUINONES, AMY C | 3451 BROOKHOLLOW DR NE | | | | ROCKFORD | MI | 49341-9231 |
| QUINONES, AMY CHRISTINE | 3451 BROOKHOLLOW DR NE | | | | ROCKFORD | MI | 49341-9231 |
| QUINONES, ARMANDO M | 516 BLENHEIM DR | | | | ROCKFORD | IL | 61108-2014 |
| QUINONES, DAISY C | 3838 SAINT JAMES CIR | | | | BALDWIN PARK | CA | 91706-3917 |
| QUINONES, DOMINGO G | 5104 LEVINDALE RD | | | | BALTIMORE | MD | 21215-5327 |
| QUINONES, EDMUND J | 6379 HAMM RD | | | | LOCKPORT | NY | 14094-6527 |
| QUINONES, EDWIN M | 15 ABERDEEN COURT | | | | HALEDON | NJ | 07508-1218 |
| QUINONES, FRANCISCO | PONCE DE LEON #339 | | | | GUAYNABO | PR | 00967 |
| QUINONES, GUERRERO M | 4243 CAPELLA DR | | | | JANESVILLE | WI | 53546-3522 |
| QUINONES, HECTOR R | PO BOX 8773 | | | | CAGUAS | PR | 00726-8773 |
| QUINONES, HUMBERTO R | 86 HARRIET ST | | | | DOVER | DE | 19901-8758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUINONES, JESUS | 15586 SW 63RD TER | | | | MIAMI | FL | 33193-2837 |
| QUINONES, JOSE F | 930 PEPPERWOOD DR | | | | BRUNSWICK | OH | 44212-2440 |
| QUINONES, JUAN D | 2244 CHATTERTON AVE | | | | BRONX | NY | 10472-6308 |
| QUINONES, LAURIANO | 100 ERSKINE PL # 8 | | | | BRONX | NY | 10475 |
| QUINONES, LUZ MARIA | HC03 33587 | | | | ATILLO | PR | 00659 |
| QUINONES, MANUEL | 358 FLEMISH CIR | | | | EL PASO | TX | 79912-7119 |
| QUINONES, MARIA | 13201 ASTOR AVE | | | | CLEVELAND | OH | 44135-5005 |
| QUINONES, MIGUEL A | 786 CALLE MADEIRA | | | | SAN JUAN | PR | 00924-1767 |
| QUINONES, MILDRED E | 74 BELKNAP AVE | | | | YONKERS | NY | 10710-5404 |
| QUINONES, NILDA E | 905 S 24TH ST | | | | TAMPA | FL | 33605-6562 |
| QUINONES, NORBERTO | 9166 W 122ND ST APT 826 | | | | OVERLAND PARK | KS | 66213-2563 |
| QUINONES, NORBERTO | 8314 W 124TH ST | | | | OVERLAND PARK | KS | 66213-1430 |
| QUINONES, OSCAR A | PO BOX 3884 | | | | RAMONA | CA | 92065-0966 |
| QUINONES, OSVALDO R | 1005 DONNAWOOD DR | | | | JOPPA | MD | 21085-1603 |
| QUINONES, PABLO | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| QUINONES, RAMONITA | 2161 QUIMBY AVENUE | | | | BRONX | NY | 10473-1332 |
| QUINONES, RICHARD | 108 WHITE CEDAR DR | | | | SICKLERVILLE | NJ | 08081-3422 |
| QUINONES, SAMUEL | 4501 W 191ST ST | | | | CLEVELAND | OH | 44135-1720 |
| QUINONES, VICTOR S | 4892 WESTMINSTER LN | | | | BROADVIEW HTS | OH | 44147-2065 |
| QUINONES, VICTOR SAMUEL | 4892 WESTMINSTER LN | | | | BROADVIEW HTS | OH | 44147-2065 |
| QUINONES, WILLIAM | PO BOX 2001 | | | | YAUCO | PR | 00698-2001 |
| QUINONEZ, AURORA | | | | | | | |
| QUINONEZ, PANFILO R | EMILIO CARRANZO NO 125 | | | JALISCO PONCITLAN MEXICO 45950 | | | |
| QUINOY, CALEB R | 44 DEPEYSTER ST | | | | SLEEPY HOLLOW | NY | 10591-2704 |
| QUINOY, PILAR | 44 DEPEYSTER ST | | | | SLEEPY HOLLOW | NY | 10591-2704 |
| QUINSIGAMOND COMMUNITY COLLEGE | 670 W BOYLSTON ST | | | | WORCESTER | MA | 01606-2064 |
| QUINSLAN SHUMPERT | 3238 SKANDER DR | | | | FLINT | MI | 48504 |
| QUINT PLUM/WYANDOTTE | 4144 6TH ST | | | | WYANDOTTE | MI | 48192-7106 |
| QUINT SHERWOOD | 2802 RACHEL RD | | | | CHAMPAIGN | IL | 61822-7350 |
| QUINT, DANIEL D | 50888 CHESTWICK CT | | | | PLYMOUTH | MI | 48170-8214 |
| QUINT, EDNA M | 3731 OMAHA STREET SOUTHWEST | | | | GRANDVILLE | MI | 49418-1873 |
| QUINT, EDWARD A | 6421 PLEASANT VALLEY DR SW | | | | BYRON CENTER | MI | 49315-9048 |
| QUINT, PAUL E | 3231 BADGER AVE SW | | | | WYOMING | MI | 49509-3054 |
| QUINT, THOMAS D | 600 RIVER PLACE DR APT 6645 | | | | DETROIT | MI | 48207-5026 |
| QUINT, WAYNE R | 3390 THORNAPPLE RIVER DR SE | | | | GRAND RAPIDS | MI | 49546-9138 |
| QUINTA DURANDETTI | 9707 EARHART RD | | | | SOUTH LYON | MI | 48178-7029 |
| QUINTA M PRESSLEY | PO BOX 95 | | | | LILBURN | GA | 30048-0095 |
| QUINTAILLA, ESPERANZA | 13758 BACKUS ST | | | | SOUTHGATE | MI | 48195-1815 |
| QUINTANA DOTTA JORGE | QUINTANA DOTTA, JORGE | C29 CALLE AYMACO PARQ LAS | | | SAN JUAN | PR | 00727 |
| QUINTANA DOTTA, JORGE | C29 CALLE AYMACO PARQ LAS | | | PORT RICO | SAN JUAN | PR | 00727 |
| QUINTANA EDWARD | QUINTANA, EDWARD | | | | | | |
| QUINTANA SIERRA, JOSE LUIS | | | | | | | |
| QUINTANA, ALFREDO L | 4172 N 700 E | | | | NEEDHAM | IN | 46162-9748 |
| QUINTANA, ANA M | 13630 BOMBAY ST | | | | SYLMAR | CA | 91340-1004 |
| QUINTANA, ANGELO G | 13983 WARWICK ST | | | | DETROIT | MI | 48223-2937 |
| QUINTANA, ARMANDO L | 5325 BRENDA BLVD | | | | GREENWOOD | IN | 46143-8902 |
| QUINTANA, BENITO A | 3122 E BELLERIVE DR | | | | CHANDLER | AZ | 85249-3905 |
| QUINTANA, BERNARDO | 321 N MACNEIL ST APT 1 | | | | SAN FERNANDO | CA | 91340-2920 |
| QUINTANA, CARLOS D | 3840 CHANTRY WAY | | | | GREENWOOD | IN | 46143-9625 |
| QUINTANA, CARLOS L | 7031 IRA CT | | | | INDIANAPOLIS | IN | 46217-8410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUINTANA, CARLOS LARA | 7031 IRA CT | | | | INDIANAPOLIS | IN | 46217-8410 |
| QUINTANA, CAROL J | 1623 MILITARY RD # 386 | | | | NIAGARA FALLS | NY | 14304 |
| QUINTANA, DELILA FRANCESCA | | | | | | | |
| QUINTANA, DOLORES | 1286 FOLSOM AVE | | | | HAYWARD | CA | 94544-5610 |
| QUINTANA, EDUARDO | 6108 FOXFIRE CIR | | | | CLARKSTON | MI | 48346-1658 |
| QUINTANA, EDWARDO | 214 KIRBY ST | | | | BAY CITY | MI | 48706-3842 |
| QUINTANA, FAITH E | PO BOX 682006 | | | | FRANKLIN | TN | 37068-2006 |
| QUINTANA, FRANK T | 22 RR 5367B | | | | FARMINGTON | NM | 87401 |
| QUINTANA, GERALDINE ATENCIO | BRANCH BRIAN K LAW OFFICE OF | 902 ROMA AVE NW | | | ALBUQUERQUE | NM | 87102-1942 |
| QUINTANA, GLORIA D | P.O BOX 1708 | | | | BISHOP | CA | 93515 |
| QUINTANA, IGNACIO H | 345 PAMELA KAY LN | | | | LA PUENTE | CA | 91746-2727 |
| QUINTANA, JAMES R | 15137 OCONNOR AVE | | | | ALLEN PARK | MI | 48101-2937 |
| QUINTANA, JANICE | 3672 E WYATT WAY | | | | GILBERT | AZ | 85297-7815 |
| QUINTANA, JOBITA L | 1423 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146-2004 |
| QUINTANA, JOHN | 10326 FARMINGTON AVE | | | | SUNLAND | CA | 91040-1842 |
| QUINTANA, JOSE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| QUINTANA, JOSE I | 1439 OTTER DR | C/O ANTONIO A REYES | | | ROCHESTER HILLS | MI | 48306-4335 |
| QUINTANA, JOSEPH ELIAS | | | | | | | |
| QUINTANA, JUAN | 6165 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1439 |
| QUINTANA, LUIS F | | | | | | | |
| QUINTANA, MANUEL | 3627 ROSEMEAR AVE | | | | BROOKFIELD | IL | 60513-1738 |
| QUINTANA, MARIA E | 6158 S KILDARE AVE | | | | CHICAGO | IL | 60629-4906 |
| QUINTANA, MARIA E | 6158 S. KILDARE | | | | CHICAGO | IL | 60629-4906 |
| QUINTANA, MICHAEL J | PO BOX 682006 | | | | FRANKLIN | TN | 37068-2006 |
| QUINTANA, MIGUEL A | PO BOX 1920 | | | | LARES | PR | 00669-1920 |
| QUINTANA, PATRICK | 602 RAFORD WILSON RD | | | | COMMERCE | GA | 30529-4091 |
| QUINTANA, SALVADOR | 682 BAKER RD | | | | COLUMBIA | TN | 38401-5557 |
| QUINTANA, SANTOS V | PO BOX 116 | | | | WILLOW SPGS | IL | 60480-0116 |
| QUINTANA, SHIRLEY S | 1510 COUNTY ROAD 484 | | | | POPLAR BLUFF | MO | 63901-7647 |
| QUINTANA, UBALDO | 5719 S CAMPBELL AVE | | | | CHICAGO | IL | 60629-1021 |
| QUINTANA, VICENTE | 7701 KNOLLS DR | | | | WATERFORD | MI | 48329-2621 |
| QUINTANA-GUZMAN, MARIA G | 13811 BERRYKNOLL DR | | | | SHELBY TOWNSHIP | MI | 48315-6817 |
| QUINTANILLA EMILIA (ESTATE OF) (501028) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| QUINTANILLA JARIO | QUINTANILLA, DELICIA | 1309 WEST MISSION BLVD #70 | | | ONTARIO | CA | 91762 |
| QUINTANILLA JARIO | QUINTANILLA, JARIO | 1309 WEST MISSION BLVD #70 | | | ONTARIO | CA | 91762 |
| QUINTANILLA JR, IRINEO | 1205 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512 |
| QUINTANILLA, ANTONIO | 1834 E BENWICK RD | | | | TOLEDO | OH | 43613-2306 |
| QUINTANILLA, BEATRICE R | 3102 CHEYENNE AVE | | | | FLINT | MI | 48507-1906 |
| QUINTANILLA, C M | 5034 FETTUCCINE AVE | | | | SEBRING | FL | 33872-2119 |
| QUINTANILLA, CARLOS M | 5034 FETTUCCINE AVE | | | | SEBRING | FL | 33872 |
| QUINTANILLA, CARLOS R | 7177 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2108 |
| QUINTANILLA, CELINDA | 5951 PROVIDENCE RD APT 6 | | | | CHARLOTTE | NC | 28226-5885 |
| QUINTANILLA, DANIEL | 6054 BALLARD DR | | | | FLINT | MI | 48505-4802 |
| QUINTANILLA, DAVID | 5211 E CARPENTER RD | | | | FLINT | MI | 48506-4517 |
| QUINTANILLA, DAVID | 1208 ANZIO LANE | | | | FLINT | MI | 48507-4002 |
| QUINTANILLA, DAVID | 1208 ANZIO LN | | | | FLINT | MI | 48507-4002 |
| QUINTANILLA, DAVID | APT 24F | 315 WEST 33RD STREET | | | NEW YORK | NY | 10001-2793 |
| QUINTANILLA, DELICIA | 1309 W MISSION BLVD APT 70 | | | | ONTARIO | CA | 91762-6846 |
| QUINTANILLA, DIANA | 28855 STARLIGHT RD | | | | PERRYSBURG | OH | 43551-4676 |
| QUINTANILLA, DIANE L | PO BOX 573 | | | | GENESEE | MI | 48437-0573 |
| QUINTANILLA, DIANE LEIGH | PO BOX 573 | | | | GENESEE | MI | 48437-0573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUINTANILLA, ELADIO | PO BOX 573 | | | | GENESEE | MI | 48437-0573 |
| QUINTANILLA, ELADIO | 12165 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3035 |
| QUINTANILLA, EMILIA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| QUINTANILLA, ERADIO I | 1415 W MOUNT HOPE AVE | | | | LANSING | MI | 48910-9079 |
| QUINTANILLA, ESPERANZA A | 2708 N ALBANY AVE | | | | CHICAGO | IL | 60647-1502 |
| QUINTANILLA, ESPERANZA A | 2708 N ALBANY | | | | CHICAGO | IL | 60647-1502 |
| QUINTANILLA, HERMELINDA | 210 N HAZELTON ST | | | | FLUSHING | MI | 48433 |
| QUINTANILLA, IRINEO G | 2420 VINE AVE APT A | | | | MCALLEN | TX | 78501-6405 |
| QUINTANILLA, JAMES M | 2739 W LASKEY RD | | | | TOLEDO | OH | 43613-3258 |
| QUINTANILLA, JAMES MASON | 2739 W LASKEY RD | | | | TOLEDO | OH | 43613-3258 |
| QUINTANILLA, JARIO | 1309 W MISSION BLVD APT 70 | | | | ONTARIO | CA | 91762-6846 |
| QUINTANILLA, MONICA | | | | | | | |
| QUINTANILLA, OMAR | 3123 HOLLY AVE | | | | FLINT | MI | 48506-3054 |
| QUINTANILLA, ORALIA | 3115 S AVERS AVE | | | | CHICAGO | IL | 60623-4938 |
| QUINTANILLA, PATRICK F | 2374 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458 |
| QUINTANILLA, REFUGIO | 28855 STARLIGHT RD | | | | PERRYSBURG | OH | 43551-4676 |
| QUINTANILLA, REYNALDO | 7305 CLEARVIEW DR | | | | FAIRVIEW | TN | 37062-9208 |
| QUINTANILLA, RICHARD | 1271 LOUIS AVE | | | | FLINT | MI | 48505-1239 |
| QUINTANILLA, RICHARD | 1271 LOUIS AVENUE | | | | FLINT | MI | 48505-1239 |
| QUINTANILLA, SANTIAGO | 107 N VIRGINIA AVE | | | | MERCEDES | TX | 78570-2640 |
| QUINTANILLA, SANTIAGO | 107 NORTH VIRGINIA AVENUE | | | | MERCEDES | TX | 78570-2640 |
| QUINTANILLA, TOMAS | 1075 E PRINCETON AVE | | | | FLINT | MI | 48505-1513 |
| QUINTECH/WARREN | 29260 VAN DYKE | SUITE 1108 | | | WARREN | MI | 48093 |
| QUINTEILLA K GARRETT | 1028 E COLDWATER RD | | | | FLINT | MI | 48505-1502 |
| QUINTEK GROUP INC | 8424 E TWELVE MILE RD | | | | WARREN | MI | 48093 |
| QUINTEK GROUP INC | 44028 MOUND RD | | | | STERLING HEIGHTS | MI | 48314 |
| QUINTEK/WARREN | 8424 E. TWELVE MILE | | | | WARREN | MI | 48093 |
| QUINTEL, EDGAR W | 3735 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9559 |
| QUINTEL, NORMAN R | 734 N PINE RD | STERLING HOUSE | | | BAY CITY | MI | 48708-9178 |
| QUINTELA, EVA | 6 NORTH CT | | | | BAYONNE | NJ | 07002-1221 |
| QUINTELA, EVA | 6 NORTH COURT | | | | BAYONNE | NJ | 07002-1221 |
| QUINTELA, KATHLEEN L. | 3540 S PERKEY RD | | | | CHARLOTTE | MI | 48813-9138 |
| QUINTELA, PHILLIP | 1334 W WIELAND RD | | | | LANSING | MI | 48906-6800 |
| QUINTEN ESCUE | 34 ORANGE TREE CIR | | | | WINTER GARDEN | FL | 34787-3822 |
| QUINTEN ROUSE | 1106 JAMES PL | | | | DANVILLE | IL | 61832-3427 |
| QUINTEN WATKINS | 15544 BATES DR | | | | LEROY | MI | 49655-8153 |
| QUINTEN WHITAKER | 705 WILLITTS RD | | | | HASTINGS | MI | 49058-8506 |
| QUINTER A HOOVER | 3225 FAIRWAY DRIVE | | | | KETTERING | OH | 45409-1213 |
| QUINTER HOOVER | 3225 FAIRWAY DR | | | | KETTERING | OH | 45409-1213 |
| QUINTER KAREN & KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| QUINTER, SUZANNE R | 900 W GRANT ST | | | | PIQUA | OH | 45356-3418 |
| QUINTERN, DONALD R | 2799 ANGLING RD | | | | MEDINA | NY | 14103-9651 |
| QUINTERN, DUANE P | 5 RALPH PL | | | | PALM COAST | FL | 32164-6866 |
| QUINTERN, FREDERICK W | 411 E OAK ORCHARD ST FRNT LOWER | | | | MEDINA | NY | 14103-1610 |
| QUINTERN, NORMAN E | 2660 LATTIN RD | | | | ALBION | NY | 14411-9745 |
| QUINTERN, RONALD R | 193 WHITTIER RD | | | | ROCHESTER | NY | 14624-1077 |
| QUINTERN, SARAH E | 1 LYNWOOD DRIVE | | | | LYNDONVILLE | NY | 14098 |
| QUINTERO JR, EDUARDO | 462 CHELSEA DR | | | | SAINT CHARLES | MO | 63304 |
| QUINTERO JR, MARCELINO | 1624 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48915-1547 |
| QUINTERO OSCAR | QUINTERO, OSCAR | 230 ROUTE 206 | | | FLANDERS | NJ | 07836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUINTERO, ANDRES M | 6131 WINDCHARME AVE | | | | LANSING | MI | 48917-1279 |
| QUINTERO, ANTHONY A | 3134 KARNES BLVD | | | | KANSAS CITY | MO | 64111-3653 |
| QUINTERO, BENJAMIN A | 2951 S LOOMIS ST FL 2 | | | | CHICAGO | IL | 60608-5613 |
| QUINTERO, CARLOS E | 1205 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3108 |
| QUINTERO, CHERYL M | 215 ENGLAND DR | | | | O FALLON | MO | 63366 |
| QUINTERO, ELADIO H | 2646 PEARL ST | | | | DETROIT | MI | 48209-3700 |
| QUINTERO, ELENA E | 6122 SOUTH VIA DEL AQUA DRIVE | | | | FORT MOHAVE | AZ | 86426-7006 |
| QUINTERO, HECTOR L | 3602 CYPRESS FERN WAY | | | | CORAL SPRINGS | FL | 33065-6051 |
| QUINTERO, JOSE | 3928 BURNLEY DR | | | | PLANO | TX | 75025-2068 |
| QUINTERO, JOSEFINA VARGAS | 2827 S LA BREA AVE APT 14 | | | | LOS ANGELES | CA | 90016 |
| QUINTERO, JUAN | | | | | | | |
| QUINTERO, NOE E | 4733 ROBINSON RD | | | | SYLVANIA | OH | 43560-1745 |
| QUINTERO, PATRICIA A | 17 SW 98TH ST | | | | OKLAHOMA CITY | OK | 73139-8803 |
| QUINTERO, PATRICIA M | 22608 POPLAR CT | | | | HAZEL PARK | MI | 48030-1928 |
| QUINTERO, ROBERT | 22608 POPLAR CT | | | | HAZEL PARK | MI | 48030-1928 |
| QUINTEROS, CARLOS G | 18234 CHATSWORTH ST | | | | NORTHRIDGE | CA | 91326-3208 |
| QUINTEROS, CELIA ORTIZ | ATLEE HALL & BROOKHART | PO BOX 449 | | | LANCASTER | PA | 17608-0449 |
| QUINTEROS, PAULINE | 201 W MAIN ST | | | | TROY | TX | 76579-2718 |
| QUINTESSENCE HOTEL | 3004 CHEMIN DE LA CHAPELLE | CANADA | | MONT TREMBLANT PQ J8E 1E1 CANADA | | | |
| QUINTIERI I I, TONY F | 9739 W CHADWICK RD | | | | DEWITT | MI | 48820-9120 |
| QUINTIERI II, TONY FRANK | 9739 W CHADWICK RD | | | | DEWITT | MI | 48820-9120 |
| QUINTIERI, MARY F | 2516 MEADOWLANE DR | | | | LANSING | MI | 48906-3433 |
| QUINTIERI, MICHAEL J | 6319 BERNER CT | | | | GRAND LEDGE | MI | 48837-1677 |
| QUINTIERI, TONY F | 2516 MEADOWLANE DR | | | | LANSING | MI | 48906-3433 |
| QUINTIN COLLINS | 6424 KIRCH CT | | | | INDIANAPOLIS | IN | 46268-5088 |
| QUINTIN D JONES | 4844 WILBARGER ST | | | | FORT WORTH | TX | 76119-4159 |
| QUINTIN DAUGHERTY | 628 FILDEW AVE | | | | PONTIAC | MI | 48341-2634 |
| QUINTIN JONES | 4844 WILBARGER ST | | | | FORT WORTH | TX | 76119-4159 |
| QUINTIN KIDD | | | | | | | |
| QUINTIN L TULLOCH SR | 2109 W 67TH PL | | | | CHICAGO | IL | 60636-2562 |
| QUINTIN LUCAS | 2011 BYRON RD | | | | HOWELL | MI | 48855-8764 |
| QUINTIN MATLOCK | PO BOX 148 | 103 DENI DR | | | UNION LAKE | MI | 48387-0148 |
| QUINTIN RUBIO | 399 B HERITAGE VILLIAGE | | | | SOUTHBURY | CT | 06488 |
| QUINTIN TULLOCH SR. | 2109 W 67TH PL | | | | CHICAGO | IL | 60636-2562 |
| QUINTIN WILSON | 5281 BRIDGE TRL W | | | | COMMERCE TOWNSHIP | MI | 48382-4838 |
| QUINTIN YAO | 2906 MAFFIE ST | | | | HENDERSON | NV | 89052-7064 |
| QUINTIN, ROBERT T | 512 WILLOW WAY UPLAND | | | | CHESTER | PA | 19015 |
| QUINTINA ENZINNA | 7174 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094 |
| QUINTINA STEWART | 3830 PARK FOREST DR | | | | FLINT | MI | 48507-2257 |
| QUINTINA, JOSEPH | 180 MAIN ST | APT 1B | | | MEDWAY | MA | 02053-1585 |
| QUINTINE CAYWOOD | 7197 GRANADA DR | | | | FLINT | MI | 48532-3025 |
| QUINTINE R CAYWOOD | 7197 GRANADA DR | | | | FLINT | MI | 48532-3025 |
| QUINTINO LEOPOLD (660932) | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| QUINTINO, LEOPOLD | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| QUINTIS SINGLETON JR | 9400 N BRAY RD | | | | CLIO | MI | 48420-9773 |
| QUINTO PERTELESI | WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| QUINTO SBRAGIA | 5417 CLOVERBROOK DR | | | | FORT WAYNE | IN | 46806-3515 |
| QUINTO, DOROTHY W | 360 WITCHES ROCK ROAD | | | | BRISTOL | CT | 06010-7194 |
| QUINTO, ELIZABETH S | 136 PLAINSBORO RD | | | | CRANBURY | NJ | 08512-3232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUINTO, PHILIP E | 3 YARDVILLE ALLENTOWN RD | | | | ALLENTOWN | NJ | 08501-1671 |
| QUINTO, PURIFICACION F | 3653 BLUFF RD | | | | INDIANAPOLIS | IN | 46217-3207 |
| QUINTO, RAYMOND J | 342 WILLIS ST | | | | BRISTOL | CT | 06010-7224 |
| QUINTO, ROSE M | 1732 S CLINTON AVE | | | | TRENTON | NJ | 08610-6216 |
| QUINTON AKERS | 5521 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9386 |
| QUINTON B. MCNEW, TRUSTEE | 5571 HALIFAX AVE | | | | FORT MEYERS | FL | 33912 |
| QUINTON BAILEY | 3151 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5634 |
| QUINTON BARBEE | 2316 KELLAR AVE | | | | FLINT | MI | 48504-7103 |
| QUINTON BARRETT | 6171 BERT KOUNS INDUSTRIAL LOOP APT H106 | | | | SHREVEPORT | LA | 71129-5005 |
| QUINTON BOWENS | 8849 SAINT CLAIR DR | | | | SHREVEPORT | LA | 71118-2000 |
| QUINTON BRADLEY | 935 ALPHA ST | | | | INGLEWOOD | CA | 90302-1407 |
| QUINTON C HARMON | 107 WILLOW DR | | | | SOMERSET | KY | 42503-4142 |
| QUINTON DANIEL | 7669 E X AVE | | | | VICKSBURG | MI | 49097-9503 |
| QUINTON EMILY | 221 SEMEL CIRCLE | | | | ATLANTA | GA | 30309 |
| QUINTON HARMON | 107 WILLOW DR | | | | SOMERSET | KY | 42503-4142 |
| QUINTON HAZ/HINCKLEY | A5 WATLING ST | | | HINCKLEY UK LE10 3BQ GREAT BRITAIN | | | |
| QUINTON HAZ/RUGBY | 2 CENTRAL PARK DRIVE | WARWICKSHIRE | | RUGBY GB CV23 OWE GREAT BRITAIN | | | |
| QUINTON HAZELL AUTOMOTIVE LIMITED | A5 WATLING ST | | | HINCKLEY, UK LE10 GREAT BRITAIN | | | |
| QUINTON HAZELL AUTOMOTIVE LTD | LOGIX PARK A5 WATLING STREET | HINCKLEY LE10 3BQ | | UNITED KINGDOM GREAT BRITAIN | | | |
| QUINTON HAZELL AUTOMOTIVE LTD | JIM CRAWFORD 1525 | BRON-Y-NANT CONWAY RD MOCHDRE | | | TAWAS CITY | MI | 48763 |
| QUINTON HAZELL ITALIA SPA | GIAN P CRUCCINELLI | VIA NAZIONALE NORD 9/A | | SCHWANENSTADT AUSTRIA | | | |
| QUINTON HAZELL PLC | JIM CRAWFORD | BLDG #1 HAZELL WAY BERMUDA | | COLICO ITALY | | | |
| QUINTON HOWARD JR | 4646 GRUBBS REX RD | | | | ARCANUM | OH | 45304-9236 |
| QUINTON J SMITH | 1137 ANDOVER FOREST DR | | | | LEXINGTON | KY | 40509 |
| QUINTON J WILLIAMS | 4365 SPRINGCREEK DR APT C | | | | DAYTON | OH | 45405 |
| QUINTON JOHNSON | 527 EVANS AVE | | | | MIAMISBURG | OH | 45342-3307 |
| QUINTON JR, JAMES M | 410 ONTARIO AVENUE | | | | PARK CITY | UT | 84060 |
| QUINTON JR, JAMES MICHAEL | 410 ONTARIO AVENUE | | | | PARK CITY | UT | 84060 |
| QUINTON KELLEY | | | | | | | |
| QUINTON L SHORTER | 8618 HILLSIDE ST | | | | OAKLAND | CA | 94605-3936 |
| QUINTON LACEWELL | 288 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8703 |
| QUINTON LYNCH | 683 BAY POINTE DR | | | | OXFORD | MI | 48371-5155 |
| QUINTON MCDONALD | 505 N HAMILTON ST | | | | OLATHE | KS | 66061-3326 |
| QUINTON MURPHY JR | 130 RENWOOD PL | | | | SPRINGBORO | OH | 45066-1072 |
| QUINTON ROBIN | 3405 LINDHAVEN DR | | | | PEARLAND | TX | 77584 |
| QUINTON SMITH | 322 HERMAN ST | | | | BUFFALO | NY | 14211-2926 |
| QUINTON SMITH | PO BOX 136 | 6165 PENWOOD RD | | | MOUNT MORRIS | MI | 48458-0136 |
| QUINTON STEELE | 19175 SNOWDEN ST | | | | DETROIT | MI | 48235-1259 |
| QUINTON WILLIS G (ESTATE OF) (467051) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| QUINTON, ARNOLD L | 509 NORMANDY DR | | | | BLUFFTON | IN | 46714-4053 |
| QUINTON, EMILY K | 221 SEMEL CIRCLE | 246 | | | ATLANTA | GA | 30309 |
| QUINTON, EVELYN E | 2435 SILVER STREET | | | | ANDERSON | IN | 46012-1621 |
| QUINTON, EVELYN E | 2435 SILVER ST | | | | ANDERSON | IN | 46012-1621 |
| QUINTON, JAMES E | 1585 BISCHOFF RD | | | | EAST TAWAS | MI | 48730-9741 |
| QUINTON, JAMES M | 120 NE COVE RD | | | | DAWSONVILLE | GA | 30534-5706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUINTON, ROY L | 1310 FULTON AVE | | | | ALEXANDRIA | IN | 46001-2717 |
| QUINTON, THOMAS S | 9385 SHANNON DR | | | | BRIGHTON | MI | 48116-8820 |
| QUINTON, VERNON S | 19820 N COUNTY ROAD 200 E | | | | EATON | IN | 47338-9216 |
| QUINTON, WILLIS G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| QUINTRAL LEE | 96 E MONTCALM ST | | | | PONTIAC | MI | 48342-1348 |
| QUINTRELL RANDALL D PC | 999 PEACHTREE ST NE 26TH FL | | | | ATLANTA | GA | 30309 |
| QUINTRELL, SAMMY W | 3318 SPANISH OAK TER | | | | SARASOTA | FL | 34237-7426 |
| QUINTUS, ARLENE | 1654 HONEY BEE LN | | | | WILMINGTON | NC | 28412-2359 |
| QUINTUS, STEFAN | 179 OLD HAVERSTRAW RD | | | | CONGERS | NY | 10920-1609 |
| QUINZON, BARTOLOME | 13386 S NORTH AVE | | | | CHINO | CA | 91710-7310 |
| QUINZY, FREDDIE M | 11621 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9373 |
| QUINZY, FREDDIE MAE | 11621 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9373 |
| QUINZY, JAMES E | 225 FARMERS SW | | | | GRAND RAPIDS | MI | 49503 |
| QUINZY, JOHN E | 11621 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9373 |
| QUINZY, JOHN EDMUND | 11621 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9373 |
| QUINZY, SHANTE M | 9308 MONTEREY BAY DRIVE | | | | ORLANDO | FL | 32832-5654 |
| QUINZY, SHANTE M. | 9308 MONTEREY BAY DRIVE | | | | ORLANDO | FL | 32832-5654 |
| QUIONA C STEPHENS | 5 LARETA COURT | | | | TROTWOOD | OH | 45426-3007 |
| QUIRAM, PETER G | 10 PENRITH AVE | DUNSTABLE | | BEDFORDSHIRE UNITED KINGDOM LU63AN | | | |
| QUIRANTE, DELORES | 2375 SOWER BLVD | | | | OKEMOS | MI | 48864-3263 |
| QUIRARTE JR, DAVID | 13302 N 88TH PL | | | | SCOTTSDALE | AZ | 85260-7633 |
| QUIRARTE, ROBERT M | 1437 S 36TH ST | | | | KANSAS CITY | KS | 66106-2025 |
| QUIRE, PAUL M | 14627 ELROND DR | | | | STERLING HTS | MI | 48313-5624 |
| QUIRICONI, NEAL C | 20130 S GREENFIELD LN | | | | FRANKFORT | IL | 60423 |
| QUIRING ELVIN | 1159 S AVENIDA CONALEA | | | | TUCSON | AZ | 85748-6821 |
| QUIRING, J M | 3835 BEXLEY SQ | | | | RENO | NV | 89503-1820 |
| QUIRING, SHELLEY A | 1213 MORRISON TRL | | | | EDMOND | OK | 73012-6417 |
| QUIRINO DIPAOLO | 2016 ISABELLE DR | | | | GIRARD | OH | 44420-1179 |
| QUIRINO EPIFANIO | QUIRINO, EPIFANIO | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| QUIRINO S DIPAOLO | 2016 ISABELLE DR. | | | | GIRARD | OH | 44420-1179 |
| QUIRINO SALAZAR | 3200 N CEDAR ST | | | | LANSING | MI | 48906-3210 |
| QUIRION, GARY P | 45 DEERFIELD RD | | | | BRISTOL | CT | 06010-3236 |
| QUIRK ACQUISITION CO. | JOHN QUIRK | 1000 BRIGHTON AVE | | | PORTLAND | ME | 04102-1010 |
| QUIRK CHEV,CAD,OLDS OF BANGOR | | | | | BANGOR | ME | 04401-4205 |
| QUIRK CHEV,CAD,OLDS OF BANGOR | 293 HOGAN RD | | | | BANGOR | ME | 04401-4205 |
| QUIRK CHEVROLET | PO BOX 850972 | | | | BRAINTREE | MA | 02185-0972 |
| QUIRK CHEVROLET | 1000 BRIGHTON AVE | | | | PORTLAND | ME | 04102-1010 |
| QUIRK CHEVROLET BUICK HUMMER | | | | | MANCHESTER | NH | 03103-4078 |
| QUIRK CHEVROLET BUICK HUMMER | 1250 S WILLOW ST | | | | MANCHESTER | NH | 03103-4040 |
| QUIRK CHEVROLET, CADILLAC & SAAB OF | JOHN QUIRK | 293 HOGAN RD | | | BANGOR | ME | 04401-4205 |
| QUIRK CHEVROLET, CADILLAC & SAAB OF | 293 HOGAN RD | | | | BANGOR | ME | 04401-4205 |
| QUIRK CHEVROLET, CADILLAC & SAAB OF BANGOR | 293 HOGAN RD | | | | BANGOR | ME | 04401-4205 |
| QUIRK DAN | 50 BEACON ST | | | | CHESTNUT HILL | MA | 02467-1303 |
| QUIRK FRANK L (415490) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| QUIRK SAAB OF BANGOR | 293 HOGAN RD | | | | BANGOR | ME | 04401-4205 |
| QUIRK SAAB OF BANGOR | QUIRK, JOHN J | 293 HOGAN RD | | | BANGOR | ME | 04401-4205 |
| QUIRK, BARBARA D | 2700 N WASHINGTON ST TRLR 170 | | | | KOKOMO | IN | 46901-7807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUIRK, EDWARD L | 1812 GROVE AVE | | | | OWOSSO | MI | 48867-3954 |
| QUIRK, FRANK L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| QUIRK, G B | 101 BELOIT CT | | | | CARY | NC | 27511-5255 |
| QUIRK, JANET S | PO BOX 155 | | | | SHARPSVILLE | IN | 46068-0155 |
| QUIRK, LAUREL S | 1812 GROVE AVE | | | | OWOSSO | MI | 48867-3954 |
| QUIRK, LINDA L | 3930 RIVER RD UNIT 65 | | | | EAST CHINA | MI | 48054-2928 |
| QUIRK, MARGARET L | 3360 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9114 |
| QUIRK, MARY J | 17 LAKE SPRINGS DR | | | | MCLOUD | OK | 74851-8961 |
| QUIRK, MAX A | PO BOX 214 | | | | GALVESTON | IN | 46932-0214 |
| QUIRK, MAX A | BOX 214 | | | | GALVESTON | IN | 46932-0214 |
| QUIRK, MIRIAM N | 1615 BUICK LN | | | | KOKOMO | IN | 46902-2579 |
| QUIRK, PATRICIA A | 2114 N JAY ST | | | | KOKOMO | IN | 46901-1620 |
| QUIRK, PATRICK S | 2304 W BRYDEN RD | | | | MUNCIE | IN | 47304-1707 |
| QUIRK, ROBERT E | 3930 RIVER RD UNIT 65 | | | | EAST CHINA | MI | 48054-2928 |
| QUIRK, ROBERT R | 3612 FOX RIDGE RD | | | | LOUISVILLE | TN | 37777-3447 |
| QUIRK, SHIRLEY | 210 TURNBERRY CIR SW | | | | NORTH CANTON | OH | 44709-1097 |
| QUIRK, THELMA L | 5502 LONG BOW DR | | | | KOKOMO | IN | 46902-5441 |
| QUIRLES, LAWRENCE T | 4197 DEVONSHIRE RD | | | | DETROIT | MI | 48224-3635 |
| QUIRLES, PTLEMY | 11407 GRANDVILLE AVE | | | | DETROIT | MI | 48228-1385 |
| QUIRNO ESCUDERO | 842 E SAINT CHARLES ST APT B | | | | BROWNSVILLE | TX | 78520-5108 |
| QUIROGA JR, ROBERTO | 5543 HARPER RD | | | | HOLT | MI | 48842-9663 |
| QUIROGA, CATHERINE G | 2S640 CERNY RD UNIT B1 | | | | WARRENVILLE | IL | 60555-2573 |
| QUIROGA, FLORA R | 1290 MAURER AVE | | | | PONTIAC | MI | 48342-1960 |
| QUIROGA, JOSE | 3913 STRATFORD AVE | | | | LANSING | MI | 48911-2236 |
| QUIROGA, MARCIA A | 4845 WILCOX RD | | | | HOLT | MI | 48842-1955 |
| QUIROGA, MARCIA A | 4845 WILCOX ROAD | | | | HOLT | MI | 48842-1955 |
| QUIROGA, MARGARITA R | 13856 WEIDNER ST | | | | PACOIMA | CA | 91331-3550 |
| QUIROGA, MARIA BEATRICE | 7560 CROSWELL RD | | | | CROSWELL | MI | 48422-9126 |
| QUIROGA, RENE | 2377 W 1100 N | | | | HUNTINGTON | IN | 46750-7919 |
| QUIROGA, ROBERTO | 4407 REXFORD AVE | | | | HOLT | MI | 48842-2026 |
| QUIROGA, SALLY J | 3840 N HARTFORD DR | | | | SAGINAW | MI | 48603-7234 |
| QUIROGA, SALLY J | 7285 DEWEIGAN LN | | | | MOUNT PLEASANT | MI | 48858 |
| QUIROGA, SHANNON M | 2377 W 1100 N | | | | HUNTINGTON | IN | 46750-7919 |
| QUIROS, RICHARD | | | | | | | |
| QUIROS, ROMULO C | 37 SUNNYSIDE RD | | | | WEST ORANGE | NJ | 07052-2031 |
| QUIROZ GALVEZ, RICARDO JAIVER | LANGDON AND EMISON | THE EAGLE BUILDING, PO BOX 220, 911 MAIN STREET | | | LEXINGTON | MO | 64067 |
| QUIROZ JR, BALDOMERO | 30 DEL SANTELLO | | | | LAKE ELSINORE | CA | 92532-0209 |
| QUIROZ, CARMEN | 25428 VIA ESCOVAR | | | | VALENCIA | CA | 91355-2914 |
| QUIROZ, GEORGE | 1821 HANOVER ST | | | | LINCOLN PARK | MI | 48146-1421 |
| QUIROZ, JESSE B | 2228 N BOSART AVE | | | | INDIANAPOLIS | IN | 46218-3838 |
| QUIROZ, JOHN | 1523 VIA BARRETT | | | | SAN LORENZO | CA | 94580-1305 |
| QUIROZ, JOHN R | PO BOX 14153 | | | | LANSING | MI | 48901-4153 |
| QUIROZ, JOSE M | 36584 LEONE ST | | | | NEWARK | CA | 94560-3023 |
| QUIROZ, RAFAEL | 913 JACOBS CROSSING CT | | | | BURLESON | TX | 76028-5140 |
| QUIROZ, RICARDO | 815 SALINAS AVE UNIT 1009 | | | | LAREDO | TX | 78040-8032 |
| QUIROZ, ROXANE M | 1350 BAY HARBOR DR APT 108 | | | | PALM HARBOR | FL | 34685 |
| QUIRRENBACH, HANNA E | 2160 W. DIXON LAKE DR., | | | | GAYLORD | MI | 49735 |
| QUIRRENBACH, HANNA E | 2160 W DIXON LAKE DR | | | | GAYLORD | MI | 49735-8214 |
| QUIRRENBACH, HENRI | 2160 W DIXON LAKE DR | | | | GAYLORD | MI | 49735-8214 |
| QUIRT LLC | 2564 N SQUIRREL NO 254 | | | | AUBURN HILLS | MI | 48326 |
| QUISENBERRY JR, GEORGE H | 4030 E LUPINE AVE | | | | PHOENIX | AZ | 85028-2221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUISENBERRY, AARON | 2734 N 75TH TER | | | | KANSAS CITY | KS | 66109-1604 |
| QUISENBERRY, JERRY L | 1433 HOUSTON MINES ROAD | | | | TROUTVILLE | VA | 24175-7173 |
| QUISENBERRY, SHIRLEY D | 1252 W 73RD ST APT E | | | | INDIANAPOLIS | IN | 46260-4082 |
| QUISENBERRY, SHIRLEY D | 1252 WEST 73RD STREET | APT E | | | INDIANAPOLIS | IN | 46260 |
| QUISENG, JAMES G | 2100 SEVILLE DR | | | | TRACY | CA | 95377-8957 |
| QUISPE, MARTHA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| QUIST, KENNETH R | 12230 IRISH RD | | | | OTISVILLE | MI | 48463-9430 |
| QUIST, KYLE ANTHONY | | | | | | | |
| QUIST, RUBY | 8213 WILLARD RD | | | | MILLINGTON | MI | 48746-9310 |
| QUITALDI, ANTHONY J | 248 STONE RD | | | | ROCHESTER | NY | 14616-3831 |
| QUITALDI, ANTHONY J | 248 STONE RD. | | | | ROCHESTER | NY | 14616-3831 |
| QUITALDI, BARBARA D | 248 STONE ROAD | | | | ROCHESTER | NY | 14616-3831 |
| QUITALDI, BARBARA D | 248 STONE RD | | | | ROCHESTER | NY | 14616-3831 |
| QUITMAN BROWN | 1815 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8910 |
| QUITMAN COUNTY TAX COLLECTOR | COURTHOUSE | | | | MARKS | MS | 38646 |
| QUITMAN DUKES | 6 FISHERS HILL DR | | | | SAINT PETERS | MO | 63376-5971 |
| QUITMAN IRELAND | 12445 S MORGAN ST | APT 113 | | | CALUMET PARK | IL | 60827 |
| QUITMAN ISD | 1101 E GOODE ST STE A | | | | QUITMAN | TX | 75783-1651 |
| QUITMON LIPKINS JR | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| QUITON, JO A | 71 PONDEROSA TRL N | | | | BELLEVILLE | MI | 48111-5397 |
| QUITSCHAU, AMY M | 2132 W NATIONAL AVE APT 2 | | | | MILWAUKEE | WI | 53204 |
| QUITTER, CHARLES W | 5545 STATE ROUTE 133 | | | | WILLIAMSBURG | OH | 45176-8218 |
| QUIXX LINDEN, L.P. | QUIXX LINDEN, L.P. ATTN: R. ROSS MCCAUSLAND | AMARILLO NATIONAL'S PLAZA TWO | | | AMARILLO | TX | |
| QUIZNOS | ATTN: STEVE KHAMIS | 3999 CENTERPOINT PKWY # 103 | | | PONTIAC | MI | 48341-3122 |
| QULO DANIEL | 2800 OXFORD AVE | | | | DAYTON | OH | 45406-4338 |
| QUNICY D JOHNSON | 237 HICKORY RD | | | | RIDGELAND | MS | 39157 |
| QUNNON J CANNON | 750 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2452 |
| QUNTION UTSEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| QUOCK CHOY | 353 ANN CT | | | | LIVERMORE | CA | 94550-5217 |
| QUOCKCO, DONALD E | PO BOX 1281 | | | | NEWARK | NJ | 07101-1281 |
| QUOIN INC | 601 1ST ST NW | | | | GRAND RAPIDS | MI | 49504-5517 |
| QUONG & ASSOCIATES INC | 54 FORTUNA AVE | | | | SAN FRANCISCO | CA | 94115-3818 |
| QUORDELL D BEAUCHAMP | 411 HARPER AVE APT 2 | | | | DETROIT | MI | 48202-3558 |
| QUORUM INF TECH | COLLEEN GOTTSELIG | #300, 10655 SOUTHPORT ROAD SW | | CALGARY AB T2W 4Y1 CANADA | | | |
| QUORUM INFO. | | | | | | | |
| QUORUM INFORMATION SYSTEMS | 6715 8 ST NE | SUITE 200 | | CALGARY AB T2E 7H7 CANADA | | | |
| QUORUM INFORMATION SYSTEMS INC | 300 10655 SOUTHPORT RD SW | | | CALGARY CANADA AB T2W 4Y1 CANADA | | | |
| QUORUM INFORMATION SYSTEMS INC | 300-10655 SOUTHPORT RD SW | | | CALGARY AB T2W 4Y1 CANADA | | | |
| QUORUM INFORMATION SYSTEMS, INC. | 2451 DIEPPE AVE SW | SUITE 100 | | CALGARY AB T3E 7K1 CANADA | | | |
| QUORUM INFORMATION SYSTEMS, INC. | 6715 - 8TH STREET, NE | SUITE 2 | | CALGARY AB T3E 7K1 CANADA | | | |
| QUORUM INFORMATION SYSTEMS, INC. | 6715 8 ST NE | SUITE 200 | | CALGARY AB T2E 7H7 CANADA | | | |
| QUORUM INFORMATION TECH, INC. | 19301 SHELBURNE RD | | | | SHAKER HEIGHTS | OH | 44118-4952 |
| QUORUM INFORMATION TECHNOLOGIE | 10655 SOUTHPORT RD SW STE 300 | | | CALGARY AB T2W 4Y1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| QUORUM INFORMATION TECHNOLOGIES INC | | | | | | | |
| QUORUM INFORMATION TECHNOLOGIES INC | 10655 SOUTHPORT RD SW STE 300 | | | CALGARY AB T2W 4Y1 CANADA | | | |
| QUORUM INFORMATION TECHNOLOGIES INC | 11069 SHADOW CREEK | | | | STERLING HEIGHTS | MI | 48313 |
| QUORUM INFORMATION TECHNOLOGIES US INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 874 | | STERLING HEIGHTS MI 48311 CANADA | | | |
| QUOVATIS LEWIS | 723 E JAMIESON | | | | FLINT | MI | 48505 |
| QURAISHI, ABDUL R | 853 RAMBLEWOOD DR | | | | ROCHESTER | MI | 48307-6067 |
| QURESHI | PO BOX 1123 | | | | JACKSON | MI | 49204-1123 |
| QURESHI | 106 MAIN ST | | | | DANSVILLE | NY | 14437-1610 |
| QURESHI, ABED N | 210 BOXGROVE RD | | | | ALPHARETTA | GA | 30022-4439 |
| QURESHI, IQBAL A | 6456 W CIMARRON TRL | | | | FLINT | MI | 48532-2021 |
| QURESHI, KHURSHID A | 3025 ROYAL PINE DR | | | | COLORADO SPRINGS | CO | 80920-1485 |
| QURESHI, MOHAMMAD A | 40307 DENBIGH DR | | | | STERLING HEIGHTS | MI | 48310-6942 |
| QURESHI, NADEEM A | 29642 TERRACE CT | | | | WARREN | MI | 48093-6750 |
| QURIK MICHAEL | 5792 HEIGHTS RD | | | | SANTA ROSA | CA | 95404-1018 |
| QUTEJA, SAEEDA A | 2702 SPRINGTIME DR | | | | TROY | MI | 48083-6807 |
| QUYE, JASON R | 1508 MARIA ST | | | | FLINT | MI | 48507-5528 |
| QUYEN D LA | 3502 W CALLE DEL NORTE | | | | SANTA ANA | CA | 92704-1402 |
| QUYNH LEVERENZ | 3644 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3625 |
| QUZELLA BREWER | 2441 OUSLEY CT | | | | DECATUR | GA | 30032-6460 |
| QV REALTY | PO BOX 1386 | | | | BANGOR | ME | 04402-1386 |
| QVESTER VAUGHN | 1843 LAUREL OAK DR | | | | FLINT | MI | 48507-2253 |
| QVICK, STEPHEN P | 1626 LARCHWOOD DR | | | | DAYTON | OH | 45432-3611 |
| QVM/CMC MANUFACTURERS ASSOC | PO BOX 3070 | | | | WARRENTON | VA | 20188-1770 |
| QWENDOLYN MILLARD | 6372 OYSTER KEY LN | | | | PLAINFIELD | IN | 46168-9162 |
| QWEST | 800 MAIN ST | | | | GRAND JUNCTION | CO | 81501-3537 |
| QWEST | PO BOX 29040 | | | | PHOENIX | AZ | 85038-9040 |
| QWEST | PO BOX 91154 | | | | SEATTLE | WA | 98111-9254 |
| QWEST | PO BOX 91155 | | | | SEATTLE | WA | 98111-9255 |
| QWEST | CUSTOMER CARE | PO BOX 29040 | | | PHOENIX | AZ | 85038-9040 |
| QWEST CENTER | 455 N 10TH ST | AND CONVENTION AUTHORITY | | | OMAHA | NE | 68102-1151 |
| QWEST COMMUNICATIONS | 6327 N 67TH AVE | | | | GLENDALE | AZ | 85301-4303 |
| QWEST COMMUNICATIONS | 700 W MINERAL AVE M/C F0502 | | | | LITTLETON | CO | 80120 |
| QWEST COMMUNICATIONS | 5325 ZUNI ST SUITE A39 | | | | DENVER | CO | 80221 |
| QWEST COMMUNICATIONS | 5325 ZUNI ST. SUITE A39 | | | | DENVER | CO | 80221 |
| QWEST COMMUNICATIONS | | | | | | | |
| QWEST COMMUNICATIONS | | 6327 N 67TH AVE | | | | AZ | 85301 |
| QWEST COMMUNICATIONS | | 21011 N 27TH AVE | | | | AZ | 85027 |
| QWEST COMMUNICATIONS | STEVEN HOPE | 700 W MINERAL AVE | | | LITTLETON | CO | 80120-4511 |
| QWR LTD | 1775 SYLVESTRE DR RR 1 | | | WINDSOR CANADA ON N8N 2L9 CANADA | | | |
| R | | | | | | | |
| R & A SERVICE STATION LTD. | 103 DOUGLAS ROAD | | | KENSINGTON PE C0B 1M0 CANADA | | | |
| R & A SERVICE,INC. DBA JUSTICE FIRESTONE | 9012 W 79TH ST | | | | JUSTICE | IL | 60458-1346 |
| R & B AUTOMOTIVE | 425 KING ST | | | WELLAND ON L3B 3K4 CANADA | | | |
| R & B CAR COMPANY, INC | 2105 N BIOMET DR | | | | WARSAW | IN | 46582-7859 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| R & B HOLT ENTERPRISES | WILLIAM HOLTVOGHT | 4 HOPEWOOD DR | | | PIQUA | OH | 45356-4218 |
| R & B PRODUCTIONS INC SHOW | AUTO SHOW3\99 | 7150 W UNIVERSITY ST | | | PEORIA | IL | 61614 |
| R & B SERVICE | 3811 S MICHIGAN ST | | | | SOUTH BEND | IN | 46614-2539 |
| R & B WIRE/BOX 985 | PO BOX 985 | | | | FAYETTEVILLE | TN | 37334-0985 |
| R & C SERVICES, INC. | RICHARD ACRA | 1198 STATE ROAD 46 E | | | BATESVILLE | IN | 47006-9232 |
| R & D CUSTOM MACHINE & TOOL | 5961 AMERICAN RD E | | | | TOLEDO | OH | 43612-3950 |
| R & D ERGO SOLUTIONS INC | 446 HARROP DR | | | MILTON CANADA ON L9T 3H2 CANADA | | | |
| R & D THIEL | | 2340 NEWBURG RD | | | | IL | 61008 |
| R & D TRUCKING CO INC | RTE 13 BOX 30F | K ALDERMAN | | | FLORENCE | AL | 35634 |
| R & E AUTOMATED SYSTEMS LLC | 44440 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314-1467 |
| R & E HAULING INC | PO BOX 2800 | | | | BALTIMORE | MD | 21225-0800 |
| R & E TRUCKING | ATTN:  RANDAL ERMICK | 14141 ECKLES RD | | | PLYMOUTH | MI | 48170-2759 |
| R & H SPRING & TRUCK REPAIR | 4806 W HURLEY POND RD | | | | WALL TOWNSHIP | NJ | 07719-9633 |
| R & I MFG CO INC | DIV OF BSM INC | 118 NAPCO DR | | | TERRYVILLE | CT | 06786-7309 |
| R & J AUTO ENTERPRISES LLC | ELROY CHRISTENSON | 5660 392ND ST | | | NORTH BRANCH | MN | 55056-5201 |
| R & J MANUFACTURING CO | 3200 MARTIN RD | | | | COMMERCE TOWNSHIP | MI | 48390-1629 |
| R & J TRANSPORT INC | 608 N 41ST ST | | | | MANITOWOC | WI | 54220-3520 |
| R & J TRUCKING CO INC | 8063 SOUTHERN BLVD | | | | BOARDMAN | OH | 44512-6306 |
| R & K AUTOPLEX | 1403 E STATE RD #114 | | | | LEVELLAND | TX | 79336 |
| R & K CHEVROLET-OLDS, INC. | OTHA WOOD | 1403 E STATE RD #114 | | | LEVELLAND | TX | 79336 |
| R & K EXPEDITING | 2936 FUNNELLS RD | | | | SPRING LAKE | MI | 49456 |
| R & K SUPPLY/HINCKLY | 1854 HINCKLEY HILLS RD | | | | HINCKLEY | OH | 44233-9321 |
| R & K TOOL INC | 28214 BECK RD | | | | WIXOM | MI | 48393-3623 |
| R & K VOLLMAR MOTORS, INC. | RANDALL VOLLMAR | 117 W 2ND ST | | | HOLSTEIN | IA | 51025-7705 |
| R & L AUTO REPAIR | 211 E 2ND ST | | | | ARLINGTON | WA | 98223-1301 |
| R & L CARMICHAEL REV LIV TRUST | RICHARD E CARMICHAEL | 11757 E ARABIAN PK DRIVE | | | SCOTTSDALE | AZ | 85259 |
| R & L CARRIERS | JERRY JOHNS | 600 GILLIAM RD | | | WILMINGTON | OH | 45177-9089 |
| R & L CARRIERS INC | 2483 ST RT 22 WEST | | | | WILMINGTON | OH | 45177 |
| R & L EXPRESS INC | 534 GOLF RD | | | | STREATOR | IL | 61364-1108 |
| R & L INDUSTRIES INC | 6440 E HOLLY RD | | | | HOLLY | MI | 48442-9739 |
| R & L INDUSTRIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6440 E HOLLY RD | | | HOLLY | MI | 48442-9739 |
| R & L PERFORMANCE AUTO SERVICE | 887 PALOMAR ST | | | | CHULA VISTA | CA | 91911-2634 |
| R & M AIR SYSTEMS | 2000 OAKLEY PARK RD STE 205A 5 | | | | COMMERCE TOWNSHIP | MI | 48390 |
| R & M AIR SYSTEMS INC | 2000 E OAKLEY PARK RD STE 205 | | | | COMMERCE TOWNSHIP | MI | 48390-1506 |
| R & M AUTO SERVICE | 440 COURTLAND AVE E | | | KITCHENER ON N2G 2W4 CANADA | | | |
| R & M AUTOMOTIVE CENTER | 47378 VAN DYKE AVE | | | | SHELBY TOWNSHIP | MI | 48317-3361 |
| R & M CONTRACTING CORP | PO BOX 5008 | 33881 ECORSE RD | | | DEARBORN | MI | 48128-0008 |
| R & M DIODATI FAMILY LTD. PARTNERSHIP | 11423 SUNRISE GOLD CIRCLE | SUITE 16 | | | RANCHO CORDOVA | CA | 95742 |
| R & M DISCOUNT | ATTN: MARTIN GARRETT | 3880 DIVISION AVE S | | | WYOMING | MI | 49548-3274 |
| R & M ENGINEERING INC | 11448 N LINDEN RD | | | | CLIO | MI | 48420 |
| R & M INC | PO BOX 5008 | | | | DEARBORN | MI | 48128-0008 |
| R & M INVESTMENTS | 11423 SUNRISE GOLD CIR STE 16 | | | | RANCHO CORDOVA | CA | 95742-6585 |
| R & M INVESTMENTS | 11423 SUNRISE GOLD CIR | STE 16 | | | RANCHO CORDOVA | CA | 95742-6585 |
| R & M MACHINE INC | 23895 REGENCY PARK DR | | | | WARREN | MI | 48089-2677 |
| R & M SERVICES INC | 13012 BATTALION WAY | | | | EL PASO | TX | 79938-4368 |
| R & M TRUCKING INC | 29850 ECORSE RD | | | | ROMULUS | MI | 48174-3520 |
| R & O TOOL SERVICE INC | 7708 OLYMPIC PKWY | | | | SYLVANIA | OH | 43560-4308 |
| R & O TOOL SERVICE INC | ROBERT MCPHERSON | 7708 OLYMPIC PARKWAY | | | SYLVANIA | OH | 43560-4808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| R & R AUTO REPAIR | 2881 FRUITRIDGE RD | | | | SACRAMENTO | CA | 95820-6303 |
| R & R AUTO SYSTEMS | 5735 S RAINBOW BLVD | | | | LAS VEGAS | NV | 89118-2529 |
| R & R EXPRESS | PO BOX 16098 | | | | PITTSBURGH | PA | 15242-0098 |
| R & R INC./GRAND HAV | PO BOX 161 | | | | GRAND HAVEN | MI | 49417-0161 |
| R & R MANUFACTURING | RICHARD L. MOYSE | 572 W. 5TH AVE | | | ROSEVILLE | MI | |
| R & R MANUFACTURING INC | RICHARD L. MOYSE | 572 W. 5TH AVE | | | ROSEVILLE | MI | |
| R & R PLUMBING INC | ATTN: RYLAND LUTTRELL | 11313 TIDEWATER TRL | | | FREDERICKSBURG | VA | 22408-2038 |
| R & R READY MIX INC | 6050 MELBOURNE RD | | | | SAGINAW | MI | 48604-9710 |
| R & R TECHNOLOGIES LLC | 3020 AIRPARK DR S | | | | FLINT | MI | 48507-3477 |
| R & R TECHNOLOGIES LLC | 7560 E COUNTY LINE RD | | | | EDINBURGH | IN | 46124-1100 |
| R & R TECHNOLOGIES LLC DEPT 105301 | PO BOX 67000 | | | | DETROIT | MI | 48267-0002 |
| R & R TRUCKING CO | 123 HILLES AVE | PO BOX 423 | | | BARNESVILLE | OH | 43713-1374 |
| R & R TRUCKING INC | 1818 BURLINGTON ST E | | | HAMILTON ON L8H 3L4 CANADA | | | |
| R & S AUTO SERVICE | 2660 TROUT LAKE RD. | | | NORTH BAY ON P1B 7S7 CANADA | | | |
| R & S AUTO SERVICE LTD | 420 ORMONT DR | | | WESTON ON M9L 1N9 CANADA | | | |
| R & S AUTOMOTIVE | 2024 29TH ST | | | | BEDFORD | IN | 47421-5304 |
| R & S AUTOMOTIVE | 24773 VALLEY ST | | | | NEWHALL | CA | 91321-2628 |
| R & S OIL CO., INC. | 90 LINCOLN AVE | | | | UNDERWOOD | ND | 58576 |
| R & S TRANSPORTATION & LOGISTICS INC | 1770 E KEATING AVE | | | | MUSKEGON | MI | 49442-6119 |
| R & S TRANSPORTATION SERVICES INC. | | 2990 DUSS AVE | | | | PA | 15003 |
| R & T AUTO REPAIR INC. | 1909 W OSTERHOUT AVE | | | | PORTAGE | MI | 49024-6759 |
| R & T PERFORMANCE AUTOMOTIVE | 1220 GREG ST | | | | SPARKS | NV | 89431-6005 |
| R & W CHEVROLET COMPANY, INC. | 221 US #13 BYP | | | | WINDSOR | NC | 27983 |
| R & W INDUSTRIES INC | PO BOX 70450 | | | | ROCHESTER HILLS | MI | 48307-0010 |
| R & W INDUSTRIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 70450 | | | ROCHESTER HILLS | MI | 48307-0010 |
| R & W SCALES | PO BOX 70450 | | | | ROCHESTER HILLS | MI | 48307-0010 |
| R + W AMERICA LP | 120 TOWER LN | | | | BENSENVILLE | IL | 60106 |
| R A BICKHAM | 2317 BANCROFT ST | | | | SAGINAW | MI | 48601-1514 |
| R A BROOKSHIRE | 109 DEER TRACE CIRCLE | | | | LUFKIN | TX | 75901 |
| R A BUXMAN | 2845 E MALIBU | | | | BAY CITY | MI | 48706 |
| R A CUSHMAN CO | 1940 N MILLER RD | | | | SAGINAW | MI | 48609-9218 |
| R A DINKEL & ASSOCIATES INC | 4641 WILLOUGHBY RD | | | | HOLT | MI | 48842-2162 |
| R A HAFERTEPE & JUDY HAFERTEPE | RAYMOND HAFERTEPE | 1731 W ETHANS GLEN DR | | | PALATINE | IL | 60067-0925 |
| R A LEE ELECTRIC | ATTN: RICHARD LEE | 263 W MONTCALM ST | | | PONTIAC | MI | 48342-1150 |
| R A MUELLER INC | 7272 PREMONT | | | | HOUSTON | TX | 77040 |
| R A NELSON | 1002 N 20TH AVE | | | | KELSO | WA | 98626 |
| R A S MANUFACTURING CO | PO BOX 5238 | | | | POLAND | OH | 44514-0238 |
| R A WATTENBARGER | 442 CHIMNEY HILL DR | | | | COLLEGE STATION | TX | 77840 |
| R ABBOTT | 1164 COUNTY ROAD 181 | | | | MOULTON | AL | 35650-5616 |
| R ACOFF | 2774 25TH AVE | | | | OAKLAND | CA | 94601-1337 |
| R ALMOND | 128 S CORY DR | | | | EDGEWATER | FL | 32141-7222 |
| R AMBROSE | 65 W HALLETT ST | | | | HILLSDALE | MI | 49242-1986 |
| R AND R ENTERTAINMENT | 3605 ALBRECHT AVE | | | | AKRON | OH | 44312-3652 |
| R ANDRINGA | 7800 BURRSTONE DR SE | | | | CALEDONIA | MI | 49316-9570 |
| R ANGELINI | 3860 CASS ELIZABETH RD | | | | WATERFORD | MI | 48328-4506 |
| R ARMSTRONG | 30 DOUGLAS DR | | | | BELLINGHAM | MA | 02019-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| R B & W CORP. OF CANADA | DAVE BISHOP X312 | 5190 BRADCO BLVD. | | TAICANG,JIANGSU CHINA (PEOPLE'S REP) | | | |
| R B BLISS III | 4539 NETTLE CREEK CT | | | | PORT ORANGE | FL | 32127-9208 |
| R B CAMPBELL | 545 N UNION RD | | | | DAYTON | OH | 45427 |
| R B ELECTRIC CO | ATTN: ROBERT BIANCO | 545 LEXINGTON AVE | | | CRANFORD | NJ | 07016-2736 |
| R B L PLASTICS INC | 6040 RUSSELL ST | | | | DETROIT | MI | 48211-2120 |
| R BAILEY JR | 49891 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-4402 |
| R BAKER | 4846 SKYLINE DR | | | | PERRINTON | MI | 48871-9758 |
| R BANDA | 3749 ORANGE ST | | | | SAGINAW | MI | 48601-5551 |
| R BARNETT | 9383 HIGHWAY 196 | | | | FAUBUSH | KY | 42544-6510 |
| R BARNEY | PO BOX 7 | | | | DERMOTT | AR | 71638-0007 |
| R BASS | 658 NEWMAN LN | | | | PONTIAC | MI | 48340-3300 |
| R BAZILEWICH | 404 MARSH COVE LN | | | | PONTE VEDRA BEACH | FL | 32082-1660 |
| R BEAMAN | 1764 QUINCY DR | | | | ROCHESTER HILLS | MI | 48306-3654 |
| R BEDELL | 11731 BIRWOOD ST | | | | DETROIT | MI | 48204-1961 |
| R BEISH | 1270 ENGLISHTOWN RD | | | | OLD BRIDGE | NJ | 08857-1509 |
| R BERNARD | 45 MAJESTIC OAKS | | | | SPRINGBORO | OH | 45066-9507 |
| R BIGELOW | 51 MYRTLE AVE | | | | CLIFTON | NJ | 07014-2003 |
| R BIGHAM | 1792 TYLER RD | | | | YPSILANTI | MI | 48198-8013 |
| R BLACKWELL | 1346 LITTLE LAKE RD | | | | OAK RIDGE | LA | 71264-9309 |
| R BLISCHOK | 7 INVERNESS LN | | | | EASTON | PA | 18045-2187 |
| R BLONDELL | 1204 E REID RD | | | | GRAND BLANC | MI | 48439-8835 |
| R BLUE | 645 WILBER PL | | | | MONTEBELLO | CA | 90640-3763 |
| R BONZA | 2134 MICHIGAN BLVD | | | | LINCOLN PARK | MI | 48146-3779 |
| R BOWSER | 291 PETES LN | | | | PUNXSUTAWNEY | PA | 15767-1177 |
| R BOX | 234 N EDISON ST | | | | GREENVILLE | MS | 38701-3757 |
| R BOYER JR | 8421 FOREST RD | | | | GASPORT | NY | 14067-9213 |
| R BRANHAM | 5658 LOWE AVE | | | | WARREN | MI | 48092-3197 |
| R BRAY | 22 HELIX CT | | | | SAN RAMON | CA | 94583-3917 |
| R BREITENSTEIN | 445 S WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-9337 |
| R BREITMAIER DECEDENTS TRUST | CARLTON J BREITMAIER TTEE | UA DTD 07/21/2000 | 55 CATHERDRAL ROCK DR #44 | | SEDONA | AZ | 86351-8626 |
| R BRIMER | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| R BRITTON | 1543 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-9334 |
| R BROWLEY | 2292 WAGONWHEEL ST | | | | JENISON | MI | 49428-9143 |
| R BROWN | 396 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1742 |
| R BROWN | 6210 E ARBOR AVE APT 140 | | | | MESA | AZ | 85206-1693 |
| R BROWN JR | 11186 HARRINGTON LN | | | | FISHERS | IN | 46038-3207 |
| R BRUCE BANCROFT | 7536 DELTA COMMERCE DR | | | | LANSING | MI | 48917-1000 |
| R BRYANT | PO BOX 174 | | | | TROY | AL | 36081-0174 |
| R C DAVIS | 901 E LINDEN CIR | | | | MANSFIELD | OH | 44906-2966 |
| R C DELPH | 175 VERNON PLACE | | | | CARLISLE | OH | 45005 |
| R C GRIFFITH | 6118  ROSECREST DR | | | | DAYTON | OH | 45414-2831 |
| R C HOLLOWAY COMPANY | 222 MILL ST | | | | SALISBURY | MD | 21801-4207 |
| R C L KELSEY | 2204 N VASSAR RD | | | | DAVISON | MI | 48423-9552 |
| R C LEFFKE AND ASSOCIATES INC | 4230 LYNDON B JOHNSON FWY STE 150 | | | | DALLAS | TX | 75244-5889 |
| R C MELVIN | 3015 CRESTWOOD CT | | | | BAY CITY | MI | 48706-2503 |
| R C PAWLAK | 1406 18TH ST | | | | BAY CITY | MI | 48706 |
| R C SHROYER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| R C THOMAS JR | 9857 DEER CREEK ROAD | | | | MRENO VALLEY | CA | 92557 |
| R CALDERON | 545 W 164TH ST APT 2H | | | | NEW YORK | NY | 10032-4937 |
| R CARNELL | PO BOX 357 | | | | RIDGELY | TN | 38080-0357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| R CATROW | 240 VICTOR APT 2 | | | | DAYTON | OH | 45405-3774 |
| R CHAFFEE | 12481 BEAVER CREEK RD | | | | SALEM | OH | 44460-9267 |
| R CHAMBERS | 132 CHARIOT DR | | | | ANDERSON | IN | 46013-1016 |
| R CHARLIE NELSON | 609 CARGILE DR | | | | GREENSBORO | AL | 36744 |
| R CHOUINARD AND | B CHOUINARD CO - TTEE | CHOUINARD FAMILY TRUST U/A DTD 11/24/1998 | 45944 HWY 26 | | DAYVILLE | OR | 97825-6516 |
| R CHRISTENSEN, MARSHAL | ACCOUNT OF DOUGLAS J CHIRICO | PO BOX 23742 | | | ROCHESTER | NY | 14692-3742 |
| R CHRISTENSEN, MARSHAL | ACCT OF DOUGLAS J CHIRICO | PO BOX 23742 | | | ROCHESTER | NY | 14692-3742 |
| R CHRISTENSEN, MARSHAL | ACCT OF WILLIAM R MANGANO | PO BOX 23742 | INDEX# 93 00567 | | ROCHESTER | NY | 14692-3742 |
| R CLARK ENTERPRISES | PO BOX 313 | | | | EAGLE CREEK | OR | 97022-0313 |
| R CLARK JR | 218 TRICKUM HILLS LN | | | | WOODSTOCK | GA | 30188-4320 |
| R CLEMONS | 4260 BIELEFELD DR | | | | FLORISSANT | MO | 63033-4257 |
| R COBB JR | 7515 E WASHINGTON ST | TRLR 110 | | | INDIANAPOLIS | IN | 46219 |
| R COBBS | 3101 AYRE CT | | | | FLINT | MI | 48506-5402 |
| R CONRAD | 1534 FERNWOOD BLVD | | | | ALLIANCE | OH | 44601-3831 |
| R CONWELL | 1402 W 10TH ST | | | | MUNCIE | IN | 47302-2169 |
| R COOK | 1039 N CHARLES ST | | | | CARLINVILLE | IL | 62626-1126 |
| R COOLEY | 703 W 12TH ST | | | | ANDERSON | IN | 46016-1234 |
| R CRAIG SAUNDERS MD | 1305 AIRPORT FWY STE 121 | | | | BEDFORD | TX | 76021-6603 |
| R CUMMINGS | 158 CARTER ST | | | | ROCHESTER | NY | 14621-5136 |
| R D BRADLEY | 1415 E SALEM LN | | | | OLATHE | KS | 66062-2130 |
| R D ELDRIDGE | 2930 E DOROTHY LN | | | | KETTERING | OH | 45420-3816 |
| R D FILIP INC | ATTN: RICK FILIP | 1236 N MAIN ST | | | KOKOMO | IN | 46901-2849 |
| R D JANNEY | 2532 JONATHAN ST | | | | CARTHAGE | MO | 64836-7885 |
| R D LIGHT | 1252 HOOT OWL PT ROAD | | | | KIMBERLING CITY | MO | 65686 |
| R D NELSON | 1913  RICHLEY | | | | DAYTON | OH | 45408-2512 |
| R D RITENOUR | 10252  BROOKVILLE PHILLIPSBU | | | | BROOKVILLE | OH | 45309-9222 |
| R D S ROLANDO | PO BOX 597 | 115 HEXAGON | | | LEONARD | MI | 48367-0597 |
| R D SPECIALTIES INC | 560 SALT RD | | | | WEBSTER | NY | 14580-9718 |
| R D STRACHAN | 494 HELEN DR | | | | HUBBARD | OH | 44425-2251 |
| R DALTON | 306 OLD MILL CREEK DR APT A1 | | | | ALEXANDRIA | IN | 46001-8123 |
| R DANIEL | 7914 HAMMOND LN APT 9 | | | | MECOSTA | MI | 49332-9350 |
| R DAUGHERTY | 230 TWIN LAKES DR | | | | ELYRIA | OH | 44035-4700 |
| R DAVID HEEKIN MD PA | 2627 RIVERSIDE AVE STE 300 | | | | JACKSONVILLE | FL | 32204 |
| R DAVIDSON | 321 E WESTBROOK RD | C/O GWENDOLYN WAGNER | | | BROOKVILLE | OH | 45309-9200 |
| R DAVIS | 509 YORKTOWN LN | | | | AVON | IN | 46123 |
| R DE WHITT | 3461 CARTER CIR | | | | FISHER | AR | 72429-9710 |
| R DEKKER | 2682 WALDON WOODS | | | | WYOMING | MI | 49519 |
| R DELPH | 175 VERNON PL | | | | CARLISLE | OH | 45005-3779 |
| R DENISE MENDEZ | ACCT OF GREGORY R ZAMORA | LUBBOCK COUNTY | | | LUBBOCK | TX | 79401-3420 |
| R DEPPLER | 157 COOPERS COVE ROAD | | | | LYNCHBURG | TN | 37352 |
| R DILLDINE | 3591 CLINTONVILLE ROAD | | | | WATERFORD | MI | 48329-2401 |
| R DIMOND | 983 PINE RD | | | | BAY CITY | MI | 48706-1949 |
| R DIXON | PO BOX 2682 | | | | ANDERSON | IN | 46018-2682 |
| R DUDLEY, DAYNA | 3701 RISEDORPH AVE | | | | FLINT | MI | 48506 |
| R DURKIN CLERK OF COURT | ACCT OF CAROLYN ADAMS | PO BOX 6047 2ND FL CTY HALL | | | YOUNGSTOWN | OH | 44501 |
| R DWIGHT SEATON II | 316 W ADAMS ST | | | | NASHVILLE | IL | 62263-1406 |
| R E BEST | GENERAL DELIVERY | | | | UNIONTOWN | MO | 63783-9999 |
| R E BROWN | 3595 ROSLYN AVE | | | | KETTERING | OH | 45429-4824 |
| R E FRITZ | 906   TOMAHAWK TRAIL | | | | XENIA | OH | 45385-4136 |
| R E KING | 5052 PETERSON | | | | SAGINAW | MI | 48601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| R E L SEAL P ENG | 144 ROSEGLEN RD UNIT 12 | | | PORT HOPE CANADA ON L1A 3V6 CANADA | | | |
| R E M TRUCKING LLC | 2633 SCHAEFER ST | | | | SAGINAW | MI | 48602-5835 |
| R E OLDS TRANSPORTATION MUSEUM | 240 MUSEUM DR | | | | LANSING | MI | 48933-1905 |
| R E SALTER | 26719 LA SALLE | | | | ROSEVILLE | MI | 48066-7132 |
| R E TRIPLETT | 2957 ROBIN RD | | | | RIVERSIDE | CA | 92506-1437 |
| R E WARNER & ASSOCIATES INC | LA OFFICE PLZ II AT LACENTRE | 25777 DETROIT RD STE 200 | | | WESTLAKE | OH | 44145 |
| R E WELLS CONSTRUCTION | 22635 S RECKER RD | | | | GILBERT | AZ | 85298-8971 |
| R E YOUNT | RT #2 | | | | POTOSI | MO | 63664-9802 |
| R ELDRIDGE | 2930 E DOROTHY LN | | | | KETTERING | OH | 45420-3816 |
| R ELMORE | 1128 W SHARPSHIRE DR | | | | WAXAHACHIE | TX | 75165-6326 |
| R EPPS | 973 KAHITE TRL | | | | VONORE | TN | 37885-2669 |
| R ERNST | 2175 E BRISTOL RD | | | | BURTON | MI | 48529-1386 |
| R EVRETT | 6930 SNOW HILL RD | | | | OOLTEWAH | TN | 37363-9184 |
| R F KLINE INC. | | 7700 GROVE RD | | | | MD | 21704 |
| R F LISY | 111   PORTER AVE. | | | | BUFFALO | NY | 14201-1053 |
| R F MCNEELY | 2203 MERIDIAN RD | | | | MITCHELL | IN | 47446-- 69 |
| R F STEINER AND COMPANY | 2221 5TH AVE | | | | HUNTINGTON | WV | 25703-1225 |
| R F STEINER AND COMPANY | DIRK MCFANN | 2221 5TH AVE | | | HUNTINGTON | WV | 25703-1225 |
| R F YOUNCE | 4205  PLEASANT VIEW AVE | | | | DAYTON | OH | 45420-2836 |
| R FARMER | PO BOX 25914 | | | | SAINT LOUIS | MO | 63136-0914 |
| R FEAGIN | 274 E 2ND ST | | | | MANSFIELD | OH | 44902-7721 |
| R FERREIRA | 140 EAGLE CT | | | | DYER | IN | 46311-4028 |
| R FERRIS | 8360 ROBERT PL | | | | CARLISLE | OH | 45005-4130 |
| R FITCH | 4455 W HENRIETTA RD | WOODCREST COMMONS, APT 104 | | | HENRIETTA | NY | 14467-9610 |
| R FLETCHER | 46 MADDEN RD | | | | KINGSTON | GA | 30145-1616 |
| R FLORES | 3454 PALACIOS AVE | | | | DALLAS | TX | 75212-3239 |
| R FRANKLIN | 1160 CLAIRMOUNT ST | | | | DETROIT | MI | 48202-1532 |
| R FRIEND | 4768 HURLBUT ST | | | | DETROIT | MI | 48214-1525 |
| R FULTZ | 1054 RIVERSIDE RD | | | | TAZEWELL | TN | 37879-6361 |
| R G PODLESKI | 1420 5TH ST | | | | BAY CITY | MI | 48708-6140 |
| R G RALEY | 3 NIGHTINGALE PL | | | | KETTERING | OH | 45420-2925 |
| R G RAY CORP | 900 BUSCH PKWY | | | | BUFFALO GROVE | IL | 60089-4503 |
| R G SCHNEIDER | ACCT OF GREGORY PECK | 99 EXCHANGE ST ROOM 1-HALL | | | ROCHESTER | NY | 14614 |
| R G SHELLEY LTD | | | | | | | |
| R G SMITH CO INC | 1249 DUEBER AVE SW | | | | CANTON | OH | 44706-1635 |
| R G WARDEN | 3672 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8723 |
| R G WORLEY & ASSOCIATES INC | 8866 PENFIELD WAY | | | | MAINEVILLE | OH | 45039-9731 |
| R G YOUNG AUTO | 1151 LONDON RD | | | SARNIA ON N7S 1P3 CANADA | | | |
| R GARBE | 23600 RECREATION ST | | | | ST CLAIR SHRS | MI | 48082-3014 |
| R GEORGE & CYNTHIA KLUMB | W180 S7748 PIONEER DR | | | | MUSKEGO | WI | 53150-9461 |
| R GIL | 6069 FOUNTAIN POINTE APT 1 | | | | GRAND BLANC | MI | 48439-7609 |
| R GILBERT | | | | | | | |
| R GILCHRIST | 16504 DUNN RD | | | | E LIVERPOOL | OH | 43920-3919 |
| R GLEN JACKSON AND SUSAN J JACKSON JT TEN | 1520 WEST 2100 NORTH | | | | HELPER | UT | 84526 |
| R GOESSENS | C/O NATIXIS PRIVATE BANKING | 51 AVENUE J F KENNEDY | | L 1855 LUXEMBOURG EUROPE | | | |
| R GONZALES | 1506 ORCHID ST | | | | WATERFORD | MI | 48328-1405 |
| R GOOLSBY | 600 MARTIN ST SE | APT K4 | | | ATLANTA | GA | 30312-2931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| R GRABOWSKI | 5983 COUNTY ROAD 7 | | | | GARRETT | IN | 46738-9730 |
| R GRAVELIN | 24 RIVER ST | | | | NORWOOD | NY | 13668-1011 |
| R GREEN | 3737 CHANNEL RD | | | | HALE | MI | 48739-9043 |
| R GRIFFITH | 6118 ROSECREST DR | | | | DAYTON | OH | 45414-2831 |
| R GRUBBS | 6459 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346-2957 |
| R H CARTER ARCHITECTS INC | | | | | | | |
| R H CARTER ARCHITECTS INC | 5040 DUNDAS ST W | | | TORONTO CANADA ON M9A 1B8 CANADA | | | |
| R H COWAN CO LLC | 5434 N BOSART AVE | | | | INDIANAPOLIS | IN | 46220-5724 |
| R H HALE | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| R H LONG MOTOR SALES INC | 350 WORCESTER RD | | | | FRAMINGHAM | MA | 01702-5372 |
| R H LYNCH | 1464 TUSCOLA RD | | | | BAY CITY | MI | 48706 |
| R H M RUBBER MFG | RAY HOYER | PO BOX 377/30187 | | | HUNTSVILLE | AL | 35824 |
| R H NEWMAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| R H PAINT RESTORATION & | AUTOMOTIVE DETAILING | 17 MACCARL CRES | | WHITBY CANADA ON L1R 2T7 CANADA | | | |
| R H WHITE CONSTRUCTION | | 6 WRIGHT AVE | | | | NH | 03054 |
| R H WHITE CONSTRUCTION | | 41 CENTRAL ST | | | | MA | 01501 |
| R HAIMOWITZ TTEE | SAMUEL L SWILLER U/T/A | DTD 05/11/1992 | 33 BEECHWOOD WAY | | BRIARCLIFF MANOR | NY | 10510-2405 |
| R HALL | 2945 SPINNAKER DR | | | | AURORA | IL | 60503-5742 |
| R HALL | 3818 KELLAR AVE | | | | FLINT | MI | 48504-3701 |
| R HAMBRICK | 1613 SHANNON DR | | | | MIDWEST CITY | OK | 73130-6734 |
| R HAMILTON | 4506 WEBB LN | | | | MURFREESBORO | TN | 37129 |
| R HARRIS | 4015 DOMENIQUE LN | | | | FLORISSANT | MO | 63034-2245 |
| R HARVEY | 1340 KINGSHIGHWAY | | | | WASHINGTON PK | IL | 62204-2805 |
| R HEINY | 329 BURR OAK CT | | | | SPRING HILL | TN | 37174-7503 |
| R HENDRICKSON | PO BOX 581 | | | | PEARISBURG | VA | 24134-0581 |
| R HIGGINS | 755 S MARIAS AVE | | | | CLAWSON | MI | 48017-1858 |
| R HILL | 1560 HAYES ST | | | | GARY | IN | 46404-2737 |
| R HOLLAND | 423 PALO VERDE DR | | | | LEESBURG | FL | 34748-8809 |
| R HOLLINGER | 299 KENDRY | | | | BLOOMFIELD | MI | 48302-0440 |
| R HONNOLD | 223 W ELM ST | | | | PENDLETON | IN | 46064-1115 |
| R HOWARD | 2871 HARRIS RD | | | | HAMILTON | OH | 45013-9740 |
| R HOWARD MC CUMBER | APT 136 | 200 WEST EDGEWOOD BOULEVARD | | | LANSING | MI | 48911-5669 |
| R HUGHES | 245 EAST HILLSIDE DRIVE | | | | FARMINGTON | MO | 63640-1050 |
| R HUNT | 1651 LIVINGSTON ST | | | | CARLYLE | IL | 62231-1343 |
| R I DIVISION OF TAXATION | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 |
| R IGRAS | 22733 BUCKINGHAM ST | | | | DEARBORN | MI | 48128-1838 |
| R J BEACHMAN | PO BOX 268 | | | | BARNEGAT LIGHT | NJ | 08006-0268 |
| R J CONLIN INC | 3777 PLAZA DR STE 1 | | | | ANN ARBOR | MI | 48108-3634 |
| R J CONTROL CONSULTANTS INC | 300 POWDERHORN RIDGE CT | | | | ROCHESTER HILLS | MI | 48309 |
| R J CYR CO INC | COUNTY RD 46 HWY 401 RR#3 | | | MAIDSTONE CANADA ON N0R 1K0 CANADA | | | |
| R J CYR CO INC | | | | | | | |
| R J DIBBLEY TRUCKING | PO BOX 1460 | | | TILBURY CANADA ON N0P 2L0 CANADA | | | |
| R J G VERREIGDT | KURKHOUT 52 | | | 2719JX ZOETERMEER  THE NETHERLANDS | | | |
| R J JANOVICH JR | 2204 KEPPEN | | | | LINCOLN PARK | MI | 48146 |
| R J OLAUGHLIN | 1861 PREVO RD | | | | LINWOOD | MI | 48634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| R J PAVLIK INC | DBA PAVLIK DESIGN TEAM | 1301 E BROWARD BLVD | | | FORT LAUDERDALE | FL | 33301 |
| R J REYNOLDS TOBACCO | 401 N MAIN ST | | | | WINSTON SALEM | NC | 27101-3804 |
| R J SANTEL | 1123 BARON AVE | | | | ST LOUIS | MO | 63138-2902 |
| R J SOBIERAY & G SOBIERAY CO-TTEE | RICHARD J SOBIERAY SR REV TRUST | DTD 01/15/1998 | 1829 SAN GABRIEL ST | | THE VILLAGES | FL | 32159-9443 |
| R J SPRAGUE | 9359 VALLEY RD NW | | | | RAPID CITY | MI | 49676-9474 |
| R J TELECOMMUNICATIONS | 17 W LAWRENCE ST | | | | PONTIAC | MI | 48342-2181 |
| R J TREMBLAY | 2491 VALLEY LN | | | | GRAND BLANC | MI | 48439-8149 |
| R J VISSING ASSOCIATES LLC | 329 HENRY CLAY BLVD | | | | LEXINGTON | KY | 40502-1023 |
| R J ZENDLER | 1335 S LINDEN RD STE G | | | | FLINT | MI | 48532-3420 |
| R JACKSON | 746 S NOTTINGHAM RD | | | | JONESBORO | GA | 30236-1818 |
| R JACKSON | 3743 HIGHWAY Z | | | | HILLSBORO | MO | 63050-3714 |
| R JACQUES | 4846 LAKESIDE DR | | | | LAKE | MI | 48632-9233 |
| R JESIENSKI | 5595 N ROSEDALE CIR | | | | BEVERLY HILLS | FL | 34465-2238 |
| R JOHNSON | 6147 HATZ LN | | | | SCURRY | TX | 75158-3803 |
| R JOHNSTON | 1 HASTINGS CT | | | | MANSFIELD | TX | 76063-3327 |
| R JONES | 5763 AMBASSADOR DR APT 1 | | | | SAGINAW | MI | 48603 |
| R K | 1 | 1 | 1 | 1 | 1 | AK | 11111 |
| R K  HOPPE CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 53125 GRAND RIVER AVE | PO BOX 208 | | NEW HUDSON | MI | 48165-9311 |
| R K HOPPE CORPORATION | 53125 GRAND RIVER | PO BOX 208 | | | NEW HUDSON | MI | 48165 |
| R K CAMPF TRANSPORT | 554 STEWART RD | | | | SALEM | OH | 44460-4146 |
| R KATHERINE GRONER | 3217  STARLITE | | | | WARREN | OH | 44485-1621 |
| R KEITH BELYEA TTEE | U/A DTD 09/14/1990 | J RONALD BELYEA TRUST | 40 SHOOTING STAR | | IRVINE | CA | 92604-3361 |
| R KELLER | 305 BRENTWOOD ST | | | | TILTON | IL | 61833-7520 |
| R KELSEY | 2204 N VASSAR RD | | | | DAVISON | MI | 48423-9552 |
| R KENDRICK PETRY JR TTE | 1614 BINNEY DR | | | | FORT PIERCE | FL | 34949 |
| R KIMMICK | HC 1 BOX 594 | | | | BRODHEADSVILLE | PA | 18322-9647 |
| R KISER | | | | | | | |
| R KUBIK | 7725 MEADOWOOD DR | | | | CANFIELD | OH | 44406-8417 |
| R KULL | 205 OAK SHORES DR | | | | MCDONOUGH | GA | 30253-5498 |
| R L BENTLEY | 225   BOYCE RD | | | | CENTERVILLE | OH | 45458-2477 |
| R L DEPPMANN COMPANY | 6200 BARON DR | | | | BRIDGEPORT | MI | 48722-9402 |
| R L DEPPMANN COMPANY | 6910 TREELINE DR STE A | | | | BRECKSVILLE | OH | 44141-3366 |
| R L GABBARD | 1071 DONEGAN RD | LOT 1507 | | | LARGO | FL | 33771-2954 |
| R L HERON & ASSOCIATES INC | 1200A SCOTTSVILLE RD STE 395 | | | | ROCHESTER | NY | 14624-5717 |
| R L HERON AND ASSOCIATES INC | 5371 TRANSIT RD | | | | WILLIAMSVILLE | NY | 14221-2823 |
| R L HOLLIDAY COMPANY INC | 525 MCNEILLY RD | | | | PITTSBURGH | PA | 15226-2503 |
| R L M INDUSTRIES INC | 100 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2304 |
| R L M INDUSTRIES INC | 100 HUMMER LAKE RD | PO BOX 505 | | | OXFORD | MI | 48371-2304 |
| R L MILLER INC | 705 MANSFIELD AVE | | | | PITTSBURGH | PA | 15205-4374 |
| R L MILLS | 6975 JAYSVILLE SAINT JOHNS RD | | | | GREENVILLE | OH | 45331 |
| R L OATMAN & ASSOCIATES INC | 600 FAIRMOUNT AVE STE 101 | | | | TOWSON | MD | 21286-1000 |
| R L POLK & CO | 6400 MONROE BLVD | | | | TAYLOR | MI | 48180-1814 |
| R L POLK & CO | 26955 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48033-4716 |
| R L POLK & CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 26955 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48033-4716 |
| R L POWELL | 8019 E 69TH ST | | | | KANSAS CITY | MO | 64133-5602 |
| R L PULS | 1565  MARY FRANCES CT | | | | MIAMISBURG | OH | 45342-2642 |
| R L ROBERTS | | | | | | | |
| R L SCHMITT CO INC | 34506 GLENDALE ST | | | | LIVONIA | MI | 48150-1304 |
| R L WOODRUFF | 4262 KNOLLCROFT | | | | DAYTON | OH | 45426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| R LACKEY SPECIALIZED TRANSPORTATION LTD | BOX 495 | | | HASTINGS CANADA ON K0L 1Y0 CANADA | | | |
| R LACY INC | PO BOX 2146 | | | | LONGVIEW | TX | 75606-2146 |
| R LADWIG | 20 NOTRE DAME DR | | | | ROCHESTER | NY | 14623-5124 |
| R LANE & FK WALLACH CO TTEE | RITA LANE REVOCABLE TRUST AGREEMENT | 616 SOUTH ORANGE APT 6E | | | MAPLEWOOD | NJ | 07040 |
| R LAWRENCE | 789 BAY ST | | | | PONTIAC | MI | 48342-1901 |
| R LEE | ATEL | | | | SF | CA | 94108 |
| R LIGHT | 1252 HOOT OWL PT ROAD | | | | KIMBERLING CITY | MO | 65686 |
| R LONG | 109 STOLZ DR | | | | MIDDLETOWN | OH | 45042-3848 |
| R LOPEZ | 2705 W DEXTER DR | | | | SAGINAW | MI | 48603-3277 |
| R LUCAS | PO BOX 667 | | | | NEWAYGO | MI | 49337-0667 |
| R LUCENTE | | | | | | | |
| R LYNCH | 33 S FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2811 |
| R M ANGELINI | 3860 CASS ELIZABETH RD | | | | WATERFORD | MI | 48328-4506 |
| R M CORPORATION | 73 WASHINGTON ST | | | | PLAINVILLE | MA | 02762-2127 |
| R M DISTRIBUTING COMPANY INC | 2915 W 73RD ST | | | | DAVENPORT | IA | 52806-1059 |
| R M ELECTRIC INC | 16037 GOVE RD | | | | LANSING | MI | 48909 |
| R M J SERVICES INC | PO BOX 74748 | | | | ROMULUS | MI | 48174-0748 |
| R M NEWELL CO INC | 5150 MAIN ST | | | | WILLIAMSVILLE | NY | 14221-5231 |
| R M TIMBERLAKE | 2850  WOODWARD | | | | BLOOMFIELD HL | MI | 48304-1657 |
| R M WRIGHT COMPANY | 23910 FREEWAY PARK DR | MOVED PER LTR 04/10/03 | | | FARMINGTON HILLS | MI | 48335-2816 |
| R MACDONALD | 679 RISING SUN RD | | | | RISING SUN | MD | 21911-1629 |
| R MALEY | 112 W 16TH ST | ROBERT L. MALEY INC. | | | ANDERSON | IN | 46016-1603 |
| R MANSON BLACKWELL | C/O BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| R MAPLES | 11095 WARNER RD | | | | DARIEN CENTER | NY | 14040-9507 |
| R MAQUAIRE | NATIXIS PRIVATE BANKING INT'L | 51 AVENUE JF KENNEDY | | L-1855 LUXEMBOURG | | | |
| R MARINO | 33 SHERWOOD RD | | | | MANALAPAN | NJ | 07726-1837 |
| R MARTINEZ | 1562 CHARTER OAK DR | | | | ROCHESTER HILLS | MI | 48309-2702 |
| R MATTHEW GROSS | 1213 PLEASANTVIEW DR | | | | FLUSHING | MI | 48433-2802 |
| R MCCABE JR | 6440 DENTON HILL RD | | | | FENTON | MI | 48430-9476 |
| R MCDEARIS | 93 PENINSULA CT | | | | MARTIN | GA | 30557-5041 |
| R MCGATHY | 151 S UNIONVILLE RD | | | | BAY PORT | MI | 48720-9796 |
| R MCGEE | 191 W KENNETT RD APT 102 | | | | PONTIAC | MI | 48340-2679 |
| R MCGIBONEY | PO BOX 543 | | | | COVINGTON | GA | 30015-0543 |
| R MCNEELY | 2203 MERIDIAN RD | | | | MITCHELL | IN | 47446-6942 |
| R MELVIN | 3015 CRESTWOOD CT | | | | BAY CITY | MI | 48706-2503 |
| R MENDICINO | PO BOX 186 | | | | HINCKLEY | OH | 44233-0186 |
| R MERRITT | 2436 E HILL RD | | | | GRAND BLANC | MI | 48439-5064 |
| R MERRY | 9950 LINDA DR | | | | YPSILANTI | MI | 48197-6915 |
| R MICKENS | 505 LINNAEUS AVE | | | | FLINT | MI | 48503-3929 |
| R MILLER | 57 CARLTON AVE | | | | JERSEY CITY | NJ | 07306-3401 |
| R MILLER | 2581 MURAL DR | | | | CHAMBLEE | GA | 30341-3829 |
| R MILLER | 18831 WOOD ST | | | | MELVINDALE | MI | 48122-1443 |
| R MITCHELL | 1211 W 15TH ST | | | | MUNCIE | IN | 47302-3071 |
| R MITTELSTADT | 35720 STRONGFORD DR | | | | NEW BALTIMORE | MI | 48047-5867 |
| R MOORE | 17003 TIREMAN ST | | | | DETROIT | MI | 48228-3555 |
| R MORAN | 1119 WILDWOOD DR | | | | KOKOMO | IN | 46901-1802 |
| R MORAN | 13712 FALMOUTH DR | | | | TUSTIN | CA | 92780 |
| R MORRIS | 12907 E 54TH TER | | | | KANSAS CITY | MO | 64133-3120 |
| R MOSES SR | PO BOX 6581 | | | | YOUNGSTOWN | OH | 44501-6581 |
| R MYERS | 1847 W FARWELL AVE | | | | CHICAGO | IL | 60626-3117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| R MYERS | 7210 HANCOCK RIDGE RD | | | | MARTINSVILLE | IN | 46151-7006 |
| R N BIGELOW | 51 MYRTLE AVE | | | | CLIFTON | NJ | 07014-2003 |
| R N BOYLE | 3271 FOREST RD | | | | GAYLORD | MI | 49735-9515 |
| R N KARGUS TRANSPORTATION INC | 1 RIDGEWOOD AVE | | | GUELPH CANADA ON N1H 6C3 CANADA | | | |
| R N S SERVICE | 318 S ELM ST | | | | ORRVILLE | OH | 44667-1841 |
| R NELSON | 15325 LINDSAY ST | | | | DETROIT | MI | 48227-1519 |
| R NORMAN | 377 WATSONS MILL RD | | | | ELMER | NJ | 08318-2908 |
| R NORRIS | 1317 NICKEL OAK BND | | | | MCDONOUGH | GA | 30252-8439 |
| R OLESEK | 3910 BRIMFIELD AVE | | | | AUBURN HILLS | MI | 48326-3343 |
| R P ADAMS CO INC | 225 E PARK DR | | | | BUFFALO | NY | 14240 |
| R P M ASSOC | 91 N SAGINAW ST # 206 | | | | PONTIAC | MI | 48342-2165 |
| R P WILLIAM/COLUMBI | PO BOX 236 | HIGHWAY 412 EAST | | | COLUMBIA | TN | 38402-0236 |
| R PADGETT | PO BOX 695 | | | | COOKEVILLE | TN | 38503-0695 |
| R PALMER | 2726 WINDHAM CLB | | | | COLUMBUS | OH | 43219-3173 |
| R PARENTEAU | 2280 ROWE RD | | | | MILFORD | MI | 48380-2332 |
| R PARR | 141 CASINO RD | | | | NOCONA | TX | 76255-6904 |
| R PERKINS | 1820 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1334 |
| R PETRUSHA | 2914 AUTEN RD | | | | ORTONVILLE | MI | 48462-8841 |
| R PHAM | 102 BROWN AVE | | | | SYRACUSE | NY | 13211-1720 |
| R PORTER | 12469 BROWNSFORD RD | | | | FOUNTAIN RUN | KY | 42133-8526 |
| R PORTER | 447 REAUME CT | | | | ROCHESTER HILLS | MI | 48307-2485 |
| R POWELL | 8019 E 69TH ST | | | | KANSAS CITY | MO | 64133-5602 |
| R PRITCHETT JR | PO BOX 14624 | | | | SAGINAW | MI | 48601-0624 |
| R R DONNELLEY RECEIVABLES INC | PO BOX 905151 | | | | CHARLOTTE | NC | 28290-5151 |
| R R MURPHY | 255 CAMBRIDGE DR | | | | FAIRBORN | OH | 45324 |
| R R PARTNERSHIP | 700 KENILWORTH DR | | | | TOWSON | MD | 21204-2427 |
| R RAFFLER | 9773 SPICER RD | | | | GRAND LEDGE | MI | 48837-9415 |
| R RALEY | 3 NIGHTINGALE PL | | | | KETTERING | OH | 45420-2925 |
| R RANDALL | 2857 SANTIA DR | | | | TROY | MI | 48085-3984 |
| R RAYMO | 74 MAPLE ST | | | | MASSENA | NY | 13662-1011 |
| R REALTY LLC | VALLEY NATIONAL BANK | 1615-1625 ROUTE 48 E | | | LITTLE FALLS | NJ | 07424 |
| R REARDON | 630 GIRARD AVE | | | | MARION | OH | 43302-4920 |
| R REESE JR | 147 S AVERY RD | | | | WATERFORD | MI | 48328-3403 |
| R REININGER & SON LTD | PO BOX 2000 | 1240 TWINNEY CRESCENT | | NEWMARKET CANADA ON L3Y5N1 CANADA | | | |
| R REMILLARD | 65 LOUISE ST | | | | WOONSOCKET | RI | 02895-6651 |
| R REYNOLDS | 126 W PROSPECT ST | | | | MANSFIELD | OH | 44907-1230 |
| R RHODA | 320 22ND ST | | | | BEDFORD | IN | 47421-4614 |
| R RIGGIN | 209 WHEELIS ST | | | | WEST MONROE | LA | 71292-3847 |
| R RIOFSKI | 10 ALTEMUS DR | | | | LANDENBERG | PA | 19350-1357 |
| R RITENOUR | 10252 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-9222 |
| R ROBERTS | 928 BALLARD ST SE | | | | GRAND RAPIDS | MI | 49507-2039 |
| R ROBISON | 649 OTTER LAKE RD | | | | FOSTORIA | MI | 48435-9618 |
| R ROMANS | 5051 MIDAS AVENUE | | | | ROCKLIN | CA | 95677-2270 |
| R RUTH | 32264 SHERIDAN DR | | | | BEVERLY HILLS | MI | 48025-4249 |
| R S CRUM & CO | 1181 GLOBE AVE | | | | MOUNTAINSIDE | NJ | 07092-2903 |
| R S D C/HOLT | 1775 HOLLOWAY DR | | | | HOLT | MI | 48842-9795 |
| R S E INC | 51529 BIRCH ST | | | | NEW BALTIMORE | MI | 48047-1588 |
| R S ELECTRONICS | 981 KEYNOTE CIR STE 10 | | | | CLEVELAND | OH | 44131-1842 |
| R S FINIHSING SYSTEMS INC | 89A CONNIE CRESENT UNIT #6 | | | CONCORD CANADA ON L4K 1L3 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| R S HARRITAN | 3280 FORMEX RD | | | | RICHMOND | VA | 23224-6370 |
| R S HUGHES COMPANY INC | 5145 MLK FWY SH 287 | | | | FORT WORTH | TX | 76119 |
| R S MATERIAL HANDLING | | | | | | | |
| R S P EXPRESS | RAZVAN POP | 42306 JENNINGS CT | | | CANTON | MI | 48188-1125 |
| R S S MCKOSKY | TATYANA MCKOSKY JT TEN | PO BOX 336 | | | NORTHFORD | CT | 06472-0336 |
| R S TECHNICAL SERVICES INC | 13684 BECKWITH DR NE | P.O.BOX 291 | | | LOWELL | MI | 49331-9365 |
| R SAEGER | 5378 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8701 |
| R SAMANO Y CIA SA DE CV | AV DE LA PAZ NO 70 BARRIO DE TLAXCALA | | | MEXICO | | | |
| | SAN LUIS POTOSI | | | | | | |
| R SANDOVAL | 3211 SHAMROCK LN | | | | FOREST HILL | TX | 76119-7130 |
| R SAUL | 3726 NEWPORT WAY DR | | | | WATERFORD | MI | 48329-4285 |
| R SCHLAPPI | 7150 E EATON HWY | | | | SUNFIELD | MI | 48890-9043 |
| R SCOTT | 2719 ALLISTER CIR | | | | MIAMISBURG | OH | 45342-5859 |
| R SCOTT | 1145 S WASHBURN RD | | | | DAVISON | MI | 48423-8007 |
| R SCOTT | 1204 CALLAWAY DR N | | | | SHOREWOOD | IL | 60404-8155 |
| R SCOTT BELL | 1080 RAVENSVIEW TRL | | | | MILFORD | MI | 48381-2972 |
| R SCOTT WEILER | 5646 W STINEMYER RD | | | | NEW PALESTINE | IN | 46163-8935 |
| R SCREEN | 100 LYNNRICH DR | | | | THOMASTON | CT | 06787-1031 |
| R SEIBERT JR | 4349 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1803 |
| R SHERMAN | 8812 RAMONA AVE | | | | SAINT LOUIS | MO | 63121-4017 |
| R SHERROD | 9351 PINYON TREE LN APT 132 | | | | DALLAS | TX | 75243-3313 |
| R SIGHT INVESTIGATIONS, INC. | PO BOX 2228 | | | | LONGWOOD | FL | 32752 |
| R SIMMS | 1224 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2922 |
| R SKELTON | 5132 TORREY RD | | | | FLINT | MI | 48507-5902 |
| R SLATON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| R SLEDGE | 1220 CASIMIR ST | | | | SAGINAW | MI | 48601-1225 |
| R SMITH | 4020 MILLS RD | | | | PRESCOTT | MI | 48756-9629 |
| R SMITH | 415 W 8TH ST | | | | MUNCIE | IN | 47302-3110 |
| R SMITH | 4390 BURGESS HILL LN | | | | ALPHARETTA | GA | 30022-8002 |
| R SOUDER | 4131 WICKER CT | | | | CLIO | MI | 48420-8285 |
| R SPEICHER | 1050 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44484-4451 |
| R STANESU | 431 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-8732 |
| R STARCHER | PO BOX 195 | | | | MOUNT ZION | WV | 26151 |
| R STOKES | 3817 N BENNINGTON AVE | | | | KANSAS CITY | MO | 64117-7803 |
| R STORCH JR | 329 HARLAN DR | | | | FRANKENMUTH | MI | 48734-1450 |
| R STOVER | 2870 PLUM CREEK DR | | | | OAKLAND | MI | 48363-2151 |
| R STRACHAN | 494 HELEN DR | | | | HUBBARD | OH | 44425-2251 |
| R STREET | 1051 CAROWAY BLVD | | | | GAHANNA | OH | 43230-6215 |
| R SUTTON | 2959 COUNTY ROAD 108 | | | | TOWN CREEK | AL | 35672-7007 |
| R SWAIN | 6057 CALKINS RD | | | | FLINT | MI | 48532-3202 |
| R SWEET | 2317 SHERWOOD LN | | | | NORWOOD | OH | 45212-2219 |
| R SWILLEY | 7156 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9714 |
| R T LAIRD INC | PO BOX 701603 | | | | PLYMOUTH | MI | 48170-0967 |
| R T LAIRD INC | ATTN:  BOB LAIRD | 13101 ECKLES RD | | | PLYMOUTH | MI | 48170-4245 |
| R T PADGETT | PO BOX 695 | | | | COOKEVILLE | TN | 38503-0695 |
| R T TRANSPORTATION INC | PO BOX 9605 | | | | NEW LENOX | IL | 60451 |
| R TAYLOR | 231 SW 22ND ST | | | | OKLAHOMA CITY | OK | 73109-5903 |
| R TERESA LAROCQUE | 3605 GROSVENOR DR | | | | ELLICOTT CITY | MD | 21042 |
| R TERRELL JR | P O BOX 12 DUNBAR STA | | | | DAYTON | OH | 45417 |
| R THOMPSON | 1815 5TH ST NW | | | | ATTALLA | AL | 35954-1322 |
| R TISCH | 378 HYATT ST | | | | AVENEL | NJ | 07001-1139 |
| R TOWNSEND | 48 MECHANIC ST | | | | PONTIAC | MI | 48342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| R TRAYLOR JR | 418 DAMON ST | | | | FLINT | MI | 48505-3732 |
| R TREMBLAY | 2491 VALLEY LN | | | | GRAND BLANC | MI | 48439-8149 |
| R TSCHAMPION | 25 GREAT OAK DR | | | | SHORT HILLS | NJ | 07078-3426 |
| R TURKE | 110 CONCORDIA DR | | | | BELLA VISTA | AR | 72715-8423 |
| R VILLARREAL | 1682 LAKESVIEW DR | | | | OXFORD | MI | 48371-4541 |
| R VISION | RICHARD BOND | PO BOX 465 | | | WAKARUSA | IN | 46573-0455 |
| R VISION | RICHARD BOND | 2666 S COUNTRY CLUB RD | | | WARSAW | IN | 46580-7408 |
| R VORPE | 6141 TROUT RIVER BLVD | | | | JACKSONVILLE | FL | 32219-2522 |
| R W BECK & ASSOC | PO BOX 68 | | | | COLUMBUS | NE | 68602-0068 |
| R W CRAWFORD | ATTN:  R W CRAWFORD | 9492 TAYLORSVILLE RD | | | DAYTON | OH | 45424-6348 |
| R W DIEKEN | 2603 E JACKSON ST | | | | MUNCIE | IN | 47303-4150 |
| R W HAMILTON LTD | P O BOX 435 | | | ST CATHARINES CANADA ON L2R 6V9 CANADA | | | |
| R W HAMILTON LTD | 14 WRIGHT ST | PO BOX 435 STN MAIN WRIGHT ST | | ST CATHARINES ON L2R 6V9 CANADA | | | |
| R W PLADSEN INC | STEPHEN PLADSEN | 201 ROSSVILLE RD | | | WAUKON | IA | 52172-1937 |
| R W SEARS | | | | | | | |
| R WALKER | 10593 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9518 |
| R WALLS | 40 WHITNEY TRCE | | | | BRASELTON | GA | 30517-2364 |
| R WARLAND | 1169 WESTWOOD DR | | | | FLINT | MI | 48532-2676 |
| R WEAVER | 3609 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5669 |
| R WEBB | 819 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5104 |
| R WEILER | 5646 W STINEMYER RD | | | | NEW PALESTINE | IN | 46163-8935 |
| R WEISS & M WEISS CO-TTEE | C/O ROBERT E WEISS TTEE | 24 WEDGEWOOD RD | | | WESTPORT | CT | 06880 |
| R WELCH | 5401 OVERHILL DR | | | | SAGINAW | MI | 48603-1757 |
| R WESTBROOK | | | | | | | |
| R WESTON | 1006 ZEPHYR ST | | | | YPSILANTI | MI | 48198-6250 |
| R WHEELER JR | 1032 W 13TH ST | | | | ANDERSON | IN | 46016-3464 |
| R WHITFORD | 1251 W CLEVELAND RD | | | | PERRINTON | MI | 48871-9656 |
| R WILLIAM MOORE | 1260 HAGEN RD | | | | NAPA | CA | 94558 |
| R WILLIS | 5291 HIGHLAND SHORE DR | | | | FLUSHING | MI | 48433-2448 |
| R WINFIELD | 69 CARR ST | | | | PONTIAC | MI | 48342-1708 |
| R WORLEY | 3863 WRIGHTSBORO RD LOT 60 | | | | AUGUSTA | GA | 30909-9764 |
| R WRIGHT | 2119 NEEPER ST | | | | GRAND BLANC | MI | 48439-8520 |
| R WYNN | 1913 BARTH ST | | | | FLINT | MI | 48504-3195 |
| R YOUNG | 124 VALLEY FORGE CT | | | | EATON | OH | 45320-8631 |
| R YOUNGBLOOD | 1427 W 11TH ST | | | | MUNCIE | IN | 47302-2170 |
| R YOUNGNG | 8604 CENTRAL ST | | | | DETROIT | MI | 48204-4404 |
| R ZANETTE | NATIXIS PRIVATE BANKING | 51 AVENUE JF KENNEDY | | L 1855 LUXEMBOURG | | | |
| R ZOELLNER | 1173 DAWN VALLEY DR | | | | MARYLAND HEIGHTS | MO | 63043-3605 |
| R&B PLASTICS MACHINERY LLC | 1605 WOODLAND DR | | | | SALINE | MI | 48176-1638 |
| R&D ENTERPRISES INC | | | | | | | |
| R&E AUTOMATED SYSTEMS | 44440 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314-1467 |
| R&G SERVICE CENTER,  INC. | 635 S 75TH ST | | | | OMAHA | NE | 68114-4643 |
| R&G SERVICE CENTER, INC. | 14305 C CIR | | | | OMAHA | NE | 68144-3349 |
| R&G SERVICE CENTER, INC. | 635 S 75TH ST | | | | OMAHA | NE | 68114-4643 |
| R&J | MARK CARROCCE | 8063 SOUTHERN BLVD | | | YOUNGSTOWN | OH | 44512-6306 |
| R&J AUTOMOTIVE | 460 PITTSBURGH RD | | | | BUTLER | PA | 16002-7654 |
| R&K TOOL INC | 28214 BECK RD | | | | WIXOM | MI | 48393-3623 |
| R&K TOOL SALES & CO (INC) | 12 EXECUTIVE PARK DR | PO BOX 2965 | | | HENDERSONVILLE | TN | 37075-3450 |
| R&K TOOLS SALES INC | 12 EXECUTIVE DR | | | | HENDERSONVILLE | TN | 37077 |
| R&L TECHNOLOGIES | 30000 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| R&M AUTO MART | 102 9TH ST | | | | CHARLES CITY | IA | 50616-3705 |
| R&M AUTOMOTIVE | 172 KELSEY ST | | | | NEWINGTON | CT | 06111-5418 |
| R&M DIODATI FAMILY LIMITED PARTNERSHIP | 11423 SUNRISE GOLD CIR STE 16 | DBA R & M INVESTMENTS | | | RANCHO CORDOVA | CA | 95742-6585 |
| R&M ENGINEERING INC | 11446 N LINDEN RD | PO BOX 135 | | | CLIO | MI | 48420-8586 |
| R&M INVESTMENTS | 11423 SUNRISE GOLD CIR STE 16 | | | | RANCHO CORDOVA | CA | 95742-6585 |
| R&M INVESTMENTS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 11423 SUNRISE GOLD CIR STE 16 | | | RANCHO CORDOVA | CA | 95742-6585 |
| R&M MACHINE INC | 23895 REGENCY PARK DR | | | | WARREN | MI | 48089-2677 |
| R&P OAK HILL | 3556 LAKE SHORE RD STE 620 | | | | BUFFALO | NY | 14219-1460 |
| R&R AUTO GROUP | PO BOX 619 | 388 ROUTE 61S | | | SCHUYLKILL HAVEN | PA | 17972-0619 |
| R&R STRATEGIES INC | 2194 FOOTHILLS DR S STE 100 | | | | GOLDEN | CO | 80401 |
| R&R TECHNOLOGIES LLC | 3020 AIRPARK DR S | | | | FLINT | MI | 48507-3477 |
| R&R TECHNOLOGIES LLC | 7560 E COUNTY LINE RD | | | | EDINBURGH | IN | 46124-1100 |
| R&W METAL FABRICATING & DESIGN | 54 SPALDING DR | PO BOX 8 STN MAIN SPALDING DR | | BRANTFORD ON N3T 5M3 CANADA | | | |
| R&W METAL FABRICATING & DESIGN IN | | | | | | | |
| R&W METAL FABRICATING & DESIGN INC | 54 SPALDING DR | PO BOX 8 STN MAIN SPALDING DR | | BRANTFORD ON N3T 5M3 CANADA | | | |
| R&W METAL FABRICATING AND DESIGHN INC | 54 SPALDING DRIVE | PO BOX 8 | | BRANTFORD ON N3T 5M3 CANADA | | | |
| R-BAC INDUSTRIES LLC | 1080 MARITIME AVE | | | | PORT WASHINGTON | WI | 53074-2800 |
| R-VISION MOTORIZED, LLC | PO BOX 465 | | | | WAKARUSA | IN | 46573-0465 |
| R. A. CUEVAS, JR. | COUNTY ATTORNEY'S OFFICE | 111 NW 1ST ST STE 2810 | | | MIAMI | FL | 33128-1930 |
| R. A. CUEVAS, JR. | COUNTY ATTORNEY'S OFFICE | 112 NORTHWEST FIRST STREET, SUITE 2810 | | | MIAMI | FL | 33131 |
| R. A. CUEVAS, JR. | COUNTY ATTORNEY'S OFFICE | 113 NORTHWEST FIRST STREET, SUITE 2810 | | | MIAMI | FL | 33128 |
| R. A. CUEVAS, JR. | COUNTY ATTORNEY'S OFFICE | 114 NORTHWEST FIRST STREET, SUITE 2810 | | | MIAMI | FL | 33131 |
| R. BETANCOURT AUTO | 1310 SW 70TH AVE | | | | MIAMI | FL | 33144-5425 |
| R. C. OLSEN CADILLAC, INC. | 201 CAMBRIDGE RD | | | | WOBURN | MA | 01801-4705 |
| R. C. OLSEN CADILLAC, INC. | RICHARD OLSEN | 201 CAMBRIDGE RD | | | WOBURN | MA | 01801-4705 |
| R. CHARLIE NELSON | SPECIAL ACCOUNT | 609 CARGILE DR | | | GREENSBORO | AL | 36744 |
| R. CLARK | 6383 CHILTERN RD NW | | | | CANAL FULTON | OH | 44614-8745 |
| R. COOPER | 1025 BIRCHWOOD LN | | | | DESOTO | TX | 75115-4101 |
| R. D BLAGG | 5400 26TH ST W APT M216 | | | | BRADENTON | FL | 34207 |
| R. D. BANKS CHEVROLET, INC. | RUSSELL BANKS | 5729 MAHONING AVE NW | | | WARREN | OH | 44483-1139 |
| R. D. BANKS CHEVROLET, INC. | 5729 MAHONING AVE NW | | | | WARREN | OH | 44483-1139 |
| R. DAVIS | 4227 CICERO ST | | | | DALLAS | TX | 75216-6040 |
| R. DELL HOWARD | 26452 S POINT RD | | | | GOETZVILLE | MI | 49736-9204 |
| R. E. SMITH MOTOR COMPANY, INC. | 243 S CAPTAIN GLOSTER DR | | | | GLOSTER | MS | 39638-3581 |
| R. ELPING, K. DINE & E. CARRIG | 1540 BROADWAY | | | | NEW YORK | NY | 11036 |
| R. ETHIER & FILS INC. | 820 RUE DE MARTIGNY | | | SAINT-JEROME QC J5L 1Z6 CANADA | | | |
| R. G. AUTO ELECTRIC | 924 BROADWAY | | | | CHULA VISTA | CA | 91911-1704 |
| R. H. LONG MOTOR SALES, INC. | CHARLES LONG | 218 TURNPIKE RD | | | SOUTHBOROUGH | MA | 01772-1736 |
| R. HICKEY | 700 PERRY SMITH LN | | | | CARYVILLE | TN | 37714-3293 |
| R. HOLLISTER III | 1692 GARRY DR | | | | BELLBROOK | OH | 45305-1359 |
| R. HUDDLESTON | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| R. J. BURNE OLDSMOBILE CADILLAC PON | 1201-1209 WYOMING AVE | | | | SCRANTON | PA | 18503 |
| R. J. BURNE OLDSMOBILE CADILLAC PONTIAC | 1201-1209 WYOMING AVE | | | | SCRANTON | PA | 18509 |
| R. J. CHEVROLET, INC. | GREGORY STAHL | 1271 RIDGE RD W | | | ROCHESTER | NY | 14615-2406 |
| R. JAMES TORRES | | | | | | | |
| R. JONES JR | 4837 HILLSIDE AVE | | | | FORT WORTH | TX | 76119-5129 |
| R. JUNE HOWELL | 269 MARSHALL AVE. E. | | | | WARREN | OH | 44483 |
| R. K WILLIAMS | 1079 OLD SYLVARENA RD | | | | WESSON | MS | 39191 |
| R. K. BELT & SONS, INC. | EVAN BELT | 300 E WASHINGTON AVE | | | RED OAK | IA | 51566-2334 |
| R. K. BELT & SONS, INC. | 300 E WASHINGTON AVE | | | | RED OAK | IA | 51566-2334 |
| R. K. CHEVROLET, INC. | 2661 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452-7630 |
| R. K. CHEVROLET, INC. | JAMES GEE | 502 N DELSEA DR | | | VINELAND | NJ | 08360-3102 |
| R. K. CHEVROLET, INC. | ROBERT KLINE | 2661 VIRGINIA BEACH BLVD | | | VIRGINIA BEACH | VA | 23452-7630 |
| R. K. CHEVROLET, INC. | | | | | VIRGINIA BEACH | VA | 23452 |
| R. L. BROOKDALE MOTORS/REPUBLIC LEAS | 7417 BROOKLYN BLVD | | | | BROOKLYN PARK | MN | 55443-3202 |
| R. L. REISING SALES, INC. | 722 DIXIE HWY | | | | BEECHER | IL | 60401 |
| R. L. REISING SALES, INC. | JOSEPH REISING | 722 DIXIE HWY | | | BEECHER | IL | 60401 |
| R. LEE MOTORS, INC. | RODNEY LEE | 5803 STATE HIGHWAY 29 S | | | ALEXANDRIA | MN | 56308-6029 |
| R. LEE MOTORS, INC. | 5803 STATE HIGHWAY 29 S | | | | ALEXANDRIA | MN | 56308-6029 |
| R. LOUD | 782 LOUD RD | | | | DAWSON | GA | 39842-4439 |
| R. M. BURRITT MOTORS, INC. | 340 STATE ROUTE 104 | | | | OSWEGO | NY | 13126-2956 |
| R. M. BURRITT MOTORS, INC. | CHRIS BURRITT | 340 STATE ROUTE 104 | | | OSWEGO | NY | 13126-2956 |
| R. P. VAN HOLLEBEKE | | | | | | | |
| R. PATZENHAUER AND S. PATZENHAUER | C/O FAM PATZENHAUER | ROSTOCKER STRASSE 16 | 39124 MAGDEBURG GERMANY | | | | |
| R. R HOLLISTER III | 1692 GARRY DR | | | | BELLBROOK | OH | 45305 |
| R. REININGER | NORM JUDD | 1240 TWINNEY DR. | NEWMARKET ON L3Y 5N1 CANADA | | | | |
| R. REININGER & SON LTD | TIM TUCKER | 1240 TWINNEY CRESCENT/POB 2000 | OAKVILLE ON CANADA | | | | |
| R. ROSSON | 7785 SANTOLINA DR | | | | INDIANAPOLIS | IN | 46237-3717 |
| R. SCOTT BELL | 1026 FLOYD ST | | | | BIRMINGHAM | MI | 48009-3635 |
| R. SESSION | 1317 TOLTEC DR | | | | DALLAS | TX | 75232-1555 |
| R. SHAH | | | | | | | |
| R. SUMLING | 20625 STRATFORD RD | | | | DETROIT | MI | 48221-1385 |
| R. TIMOTHY WESTON, K&L GATES LLP, C/O JACK'S CREEK PRP GROUP | MARKET SQUARE PLAZA, 17 NORTH SECOND STREET, 18TH FLOOR | | | | HARRISBURG | PA | 17101 |
| R. W. PLADSEN, INC. | STEPHEN PLADSEN | 201 ROSSVILLE RD | | | WAUKON | IA | 52172-1937 |
| R. W. PLADSEN, INC. | 201 ROSSVILLE RD | | | | WAUKON | IA | 52172-1937 |
| R. WAGNER | UNDISCLOSED PENTHOUSE | SEVERAL | | | DETROIT | MI | 90210 |
| R. WILLIAM HAPPEL | 1566 WILSON AVE | | | | CHAMBERSBURG | PA | 17201-1378 |
| R. WILLIAM STEPHENS, STEPHENS & STEPHENS | 410 MAIN STREET | | | | BUFFALO | NY | 14202 |
| R. WILLIAM STEPHENS, STEPHENS & STEPHENS | C/O FRONTIER CHEMICAL PROCESSING PRP GROUP | 410 MAIN STREET | | | BUFFALO | NY | 14202 |
| R. WILLIAM STEPHENS, STEPHENS & STEPHENS LLP | 410 MAIN STREET | | | | BUFFALO | NY | 14202 |
| R. WILLIAM STEPHENS, STEPHENS & STEPHENS, C/O PAS MAIN SITE PRP GROUP | 410 MAIN STREET | | | | BUFFALO | NY | 14202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| R. WILLIAMS | 1079 OLD SYLVARENA RD | | | | WESSON | MS | 39191-9003 |
| R. WILSON MARTIN, P.C. PROFIT SHARING PLAN | MARTIN, LUTZ, ROGGOW AND EUBANKS, P.C. | PO DRAWER 1837 | | | LAS CRUCES | NM | 88004-1837 |
| R.A. HILLMAN ENTERPRISES | 134 WHEELER AVE | | | | ARCADIA | CA | 91006-3215 |
| R.A. ZAIDAN & ASSOCIATES | 25309 BRIARWYKE DR | | | | FARMINGTON HILLS | MI | 48336-1654 |
| R.A.B. MOTORS, INC. | MILAN SUGA | 10520 QUEENS BLVD | | | FOREST HILLS | NY | 11375-4247 |
| R.A.B. MOTORS, INC. | BOB BAILER | 10520 QUEENS BLVD | | | FOREST HILLS | NY | 11375-4247 |
| R.A.B. MOTORS, INC. | 10520 QUEENS BLVD | | | | FOREST HILLS | NY | 11375-4247 |
| R.A.H. CORP | 79 JOHN GLENN DRIVE | | | | CONCORD | CA | 94520 |
| R.B. ENTERPRISES | N89W15963 MAIN ST | | | | MENOMONEE FALLS | WI | 53051-2938 |
| R.B. FRIES, INC. | BRIAN BARTHOLOMAY | 900 MAIN ST | | | VANDLING | PA | 18421-1024 |
| R.B. FRIES, INC. | 900 MAIN ST | | | | VANDLING | PA | 18421-1024 |
| R.B. HOPPER | | | | | | | |
| R.B. INC. | RICK QUIGLEY | 400 N DERR DR | | | LEWISBURG | PA | 17837-1021 |
| R.BROWN ELECTRIC SERVICE,INC. | | 450 WASHINGTON POST RD | | | | NC | 28560 |
| R.C.F. COBUZZI | 2480 TILLEMONT | | | MONTREAL QC H2H 1G2 CANADA | | | |
| R.C.J. INDUSTRIES INC. | R. C. JORDAN, III | 3905 LOST TREE CT | | | TITUSVILLE | FL | 32796-2950 |
| R.D. HARTSFIELD | | | | | | | |
| R.D.BALOW | | | | | | | |
| R.E. SMITH MOTOR COMPANY, INC. | 243 S CAPTAIN GLOSTER DR | | | | GLOSTER | MS | 39638-3581 |
| R.E. WHITE & ASSOCIATES | 5 BRANDYWINE LN | | | | COLUMBIA | SC | 29206-1366 |
| R.G. HANSON/BLOOMING | 703 EAST LINCOLN | | | | BLOOMINGTON | IL | 61701 |
| R.G. KELSEY | 3393 BRENTHILL DR | | | | GRAND BLANC | MI | 48439-7975 |
| R.G. RAY CORPORATION | CHANTEL BLOUNT | 900 BUSCH PKY; POB 7230 | | CIVAC JIUTEPEC CP 62500 MEXICO | | | |
| R.G. RAY CORPORATION | CHANTEL BLOUNT | PO BOX 7230 | | | BUFFALO GROVE | IL | 60089-7230 |
| R.G. WICKLUND & SON | 240 N STATE ST | | | | CONCORD | NH | 03301-3224 |
| R.H. LONG MOTOR SALES, INC. | 350 WORCESTER RD | | | | FRAMINGHAM | MA | 01702-5372 |
| R.J. PHILLIPS AUTO REPAIRS INC. | 107 WARREN RD. | | | WHITBY ON L1N 2C4 CANADA | | | |
| R.J. SHORE AUTOMOTIVE | 80 SHORE DR | | | | BRANFORD | CT | 06405-4823 |
| R.J.MORAN | | | | | | | |
| R.K. CHEVROLET OLDSMOBILE CADILLAC | 502 N DELSEA DR | | | | VINELAND | NJ | 08360-3102 |
| R.L. POLK/SOUTHFIELD | 26955 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48033-4716 |
| R.L.POLK | | | | | | | |
| R.L.POLK | 26955 NORTHWESTERN HWY. | | | | SOUTHFIELD | MI | 48033 |
| R.O.I. ENERGY L.L.C. | 9400 N. BROADWAY | | | | OKLAHOMA CITY | OK | 73114 |
| R.O.I. ENERGY, L.L.C. | 9400 N. BROADWAY | | | | OKLAHOMA CITY | OK | 73114 |
| R.O.I. ENERGY, L.L.C. | WORLDWIDE REAL ESTATE | GENERAL MOTORS CORPORATION | 200 RENAISSANCE CTR | | DETROIT | MI | 48265-0001 |
| R.O.I. ENERGY, LLC | WORLDWIDE REAL ESTATE | PO BOX 200 | MC 482 B38 LCN | | DETROIT | MI | 48265-2000 |
| R.O.S.E. INFORMATIK, INC. | 2400 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2980 |
| R.P. LUMBER COMPANY, INC. | ROBERT PLUMMER | 514 E VANDALIA ST | | | EDWARDSVILLE | IL | 62025-1855 |
| R.R. ALMGREN, VIOLA M. ALMGREN, HARRIS L. WOODS AND MARY A. WOODS | 4326 SUNSET BLVD. | | | | LOS ANGELES | CA | |
| R.R. AUTOMOTIVE LTD | P O BOX 33 - EVERGREEN MOBILE HOME PARK 167TH AVE | | | EDMONTON AB T5Y 4M2 CANADA | | | |
| R.R. CHARLEBOIS, INC. | 41 HERCULES DR | | | | COLCHESTER | VT | 05446-5847 |
| R.T.O., INC. | JONATHAN ROSE | 160 WELLMAN ST STE A | | | NORFOLK | VA | 23502-4619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| R.W. MILSTEAD OR LYNN MILSTEAD | 2653 ANNETTE ST | | | | FLAGLER BEACH | FL | 32136 |
| R/S AND CO C/F | DOROTHY P MALVEG | IRA ROLLOVER DTD 03/17/1992 | 536 S PLEASANT VIEW RD APT 3 | | PLYMOUTH | WI | 53073-4384 |
| RA D NORTH | 5065 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2940 |
| RA LINE/ROYAL OAK | 1815 BELLAIRE AVE | | | | ROYAL OAK | MI | 48067-1512 |
| RA'OOF, RAHEEM M | 1308 2ND ST. | | | | BIRMINGHAM | AL | 35214-5322 |
| RA'SHONDA M FEARS | 2425 OAKRIDGE DR. | | | | DAYTON | OH | 45417 |
| RA, YOUNG J | 19 DEER TRACK LN | | | | NEWARK | DE | 19711-2966 |
| RA, YOUNG JU | 19 DEER TRACK LN | | | | NEWARK | DE | 19711-2966 |
| RA-MARK DARDEN | 1350 HIGHLAND MEADOWS DRIVE | | | | FLINT | MI | 48532 |
| RAAB SAMUEL (447124) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| RAAB WILLIAM H (502013) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| RAAB WILLIAM H JR | ANGELOS PETER G | 100 N CHARLES STREET | ONE CHARLES CENTER | | BALTIMORE | MD | 21201-3812 |
| RAAB, ANTON J | 4106 WILDER RD # 321 | | | | BAY CITY | MI | 48706 |
| RAAB, AUBRIE E | 845 COUTANT ST | | | | FLUSHING | MI | 48433-1724 |
| RAAB, DONALD H | 507 IRVIN ST | | | | OGDENSBURG | NY | 13669-1933 |
| RAAB, FRANZ | 26600 RIDGEMONT ST | | | | ROSEVILLE | MI | 48066-7124 |
| RAAB, JAMES E | PO BOX 420 | | | | MORLEY | MI | 49336-0420 |
| RAAB, JANIS M | 11325 BANCROFT STREET | | | | SWANTON | OH | 43558-8914 |
| RAAB, JOSEPH | 5053 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9713 |
| RAAB, MARK J | 489 JASON PL APT B | | | | BRICK | NJ | 08724-3055 |
| RAAB, MARTIN J | 22871 HILLOCK AVE | | | | WARREN | MI | 48089-5418 |
| RAAB, MICHAEL A | 706 SEBEK ST | | | | OXFORD | MI | 48371-4453 |
| RAAB, MICHAEL G | 272 SILVER BUGLE LN | | | | W CARROLLTON | OH | 45449-2367 |
| RAAB, MITCHELL A | 208 HURONDALE DR | | | | WHITE LAKE | MI | 48386-2528 |
| RAAB, NORMAN J | 11325 BANCROFT ST | | | | SWANTON | OH | 43558-8914 |
| RAAB, NORMAN M | 27834 RYAN RD | | | | WARREN | MI | 48092-5132 |
| RAAB, ROBERT A | 2924 ABBOTT RD | | | | MIDLAND | MI | 48642-4769 |
| RAAB, ROBERT G | 5239 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4266 |
| RAAB, SAMUEL | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| RAAB, STANLEY E | 16401 SILVERADO DRIVE | | | | SOUTHGATE | MI | 48195-3925 |
| RAAB, THOMAS L | 5830 GRAYDON DR | | | | SEVEN HILLS | OH | 44131-1906 |
| RAAB, W M | 10040 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2019 |
| RAAB, WILLIAM H | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| RAAB, WILLIAM H | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| RAABE, GARRY J | 15085 MOROCCO RD | | | | PETERSBURG | MI | 49270-9321 |
| RAABE, JULIE L | 2271 HAWAII AVE SW | | | | HURON | SD | 57350-4313 |
| RAACK, KENNETH J | 360 E ROBINDALE RD | | | | LAS VEGAS | NV | 89123 |
| RAACK, LORETTA M | 6423 SANDPIPER WAY | | | | LAS VEGAS | NV | 89103 |
| RAAD JOHN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RAAD MALLOIAN | 3225 SHADOWLAWN ST | | | | SAN DIEGO | CA | 92110-4748 |
| RAAD MAROKI | 2170 LIMESTONE CT | | | | STERLING HEIGHTS | MI | 48314-3779 |
| RAAD, ANTOINETTE | 43207 GINA DR | | | | STERLING HTS | MI | 48314-6302 |
| RAAD, ASMAHAN J | 3733 LANCASTER DR | | | | STERLING HTS | MI | 48310-4407 |
| RAAD, ELIAS K | 2426 KENSINGTON RD | | | | LANSING | MI | 48910-2855 |
| RAAD, GHASSAN | 27574 GALEWAY EAST APT D | 302 | | | FARMINGTON HILLS | MI | 48334 |
| RAAD, JOHN J | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RAAD, KRISTINE K | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RAAD, KRISTINE KEHOE | 1120 S KENWOOD AVE | | | | BALTIMORE | MD | 21224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAAD, MARK P | 915 KNAPP AVE | | | | FLINT | MI | 48503-3053 |
| RAAD, MARK PHILIP | 915 KNAPP AVE | | | | FLINT | MI | 48503-3053 |
| RAAD, PHILLIS M | G3277 MILLER RD | | | | FLINT | MI | 48507-1358 |
| RAAD, PHILLIS M | 2721 YALE ST | | | | FLINT | MI | 48503 |
| RAAD, PHILLIS MARIE | PO BOX 939 | | | | FENTON | MI | 48430 |
| RAAS INC | 8 SORRENTO DR | # 5 | | | OSPREY | FL | 34229-9510 |
| RAASCH'S AMERICAN CAR CARE CENTER | 2915 SCHOFIELD AVE | | | | SCHOFIELD | WI | 54476-2511 |
| RAASCH, DENNIS A | 2086 LINDA LN | | | | GREENWOOD | IN | 46143-9182 |
| RAASCH, DONALD | 765 DORO LN | | | | SAGINAW | MI | 48504-1108 |
| RAASCH, EDWARD C | 202 W SUMNER AVE | | | | INDIANAPOLIS | IN | 46217-3259 |
| RAASCH, HOWARD H | 6222 N STONEY CREEK RD | | | | MONROE | MI | 48162-9365 |
| RAASCH, PHYLLIS L | 3365 LYTLE RD | | | | WAYNESVILLE | OH | 45068-9640 |
| RAASCH, THOMAS A | 62 PARK FOREST DR N | | | | WHITELAND | IN | 46184-9783 |
| RAASHIDA ABDULLAH | PO BOX 352894 | | | | TOLEDO | OH | 43635-2894 |
| RAATZ RICHARD E (429653) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RAATZ, AMANDA J. | 4693 STATE ST | | | | GAGETOWN | MI | 48735 |
| RAATZ, EDWIN R | 4110 BOULDER MDW NE | | | | BELMONT | MI | 49306-9035 |
| RAATZ, GORDON R | 202 WINDJAMMER DR | | | | LANSING | MI | 48917-3469 |
| RAATZ, GORDON R | 729 S HAYFORD AVE | | | | LANSING | MI | 48912-3825 |
| RAATZ, LAURRANE M | 202 WINDJAMMER DR | | | | LANSING | MI | 48917-3469 |
| RAATZ, RICHARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RABAA, DIANE L | 1224 NASH AVE | | | | YPSILANTI | MI | 48198-6290 |
| RABAA, RASHED S | 4190 IVERNESS LN | | | | WEST BLOOMFIELD | MI | 48323-2827 |
| RABADI, DANA | 7909 W NORWICH DR | | | | MUNCIE | IN | 47304-9170 |
| RABADI, VICTOR A | 920 SANCTUARY RD | | | | NAPLES | FL | 34120-4846 |
| RABADUE, LAURA B | 109 PARK RD | | | | SUFFOLK | VA | 23434-6219 |
| RABADUE, ROBERT M | 1382 W PARISH RD | | | | LINWOOD | MI | 48634-9719 |
| RABADUE, RONALD G | 1009 NORTH SHERMAN STREET | | | | BAY CITY | MI | 48708-6066 |
| RABAEY, JOHN A | 2683 COUNTY ROAD 5 | | | | MARSHALL | MN | 56258-5347 |
| RABAEY, JOHN ALBERT | 2683 COUNTY ROAD 5 | | | | MARSHALL | MN | 56258-5347 |
| RABAGLINO MARIA ROSA | LA SCALA | STUDIO LEGALE E TRIBUTANO | CROSO MAGENTA N 42 | 20123 MILANO  ITALY | | | |
| RABAGO, FERNE C | 1650 KAUHIKOA RD | | | | HAIKU | HI | 96708-5860 |
| RABAGO, JESUS | PO BOX 563 | | | | SNOWFLAKE | AZ | 85937-0563 |
| RABAGO, LUEVA G | PO BOX 563 | | | | SNOWFLAKE | AZ | 85937-0563 |
| RABAJA, PHILLIP R | 1018 BONITA DR | | | | ALTAMONTE SPRINGS | FL | 32714-7208 |
| RABAR THOMAS (505495) | MOTLEY RICE LLC | 312 S MAIN STREET STE 200 | | | PROVIDENCE | RI | 02903-7109 |
| RABAR, THOMAS | MOTLEY RICE LLC | 312 S MAIN ST STE 200 | | | PROVIDENCE | RI | 02903-7109 |
| RABAS GARAGE  INC. | 15203 MARIBEL RD | | | | MARIBEL | WI | 54227-9543 |
| RABAS GARAGE INC. | 15203 MARIBEL RD | | | | MARIBEL | WI | 54227-9543 |
| RABASSA, JOHN A | 315 HOLBROOK LN | | | | SAGINAW | MI | 48638-6256 |
| RABASSA, SANTIAGO | 8702 NW 110TH LN | | | | HIALEAH GARDENS | FL | 33018-4558 |
| RABATIN, AMY E | 11004 HARTLAND RD | | | | FENTON | MI | 48430-2576 |
| RABATIN, AMY E. | 11004 HARTLAND RD | | | | FENTON | MI | 48430-2576 |
| RABATIN, ARLENE B | 2257 SILVER FOX LN NE | | | | WARREN | OH | 44484-1144 |
| RABATIN, JOHN A | 2718 HAWKS RD | | | | WELLSVILLE | NY | 14895-9103 |
| RABATIN, ROBERT U | 4565 BAYWOOD DR | | | | BRUNSWICK | OH | 44212-5504 |
| RABATIN, SANDRA A | 2718 HAWKS RD | | | | WELLSVILLE | NY | 14895-9103 |
| RABAUT-LEFAUVE, MARY F | 4 HIGHLAND LN | | | | ANN ARBOR | MI | 48104-1727 |
| RABB JR, JOHN | # 110 | 107 THRUWAY DRIVE | | | BARDSTOWN | KY | 40004-6795 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RABB JR, JOHN | 95 STONEHOUSE RD | | | | BARDSTOWN | KY | 40004-9045 |
| RABB ROBERT (459271) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RABB SR, EUGENE | 807 DALEWOOD PL | | | | TROTWOOD | OH | 45426-5426 |
| RABB, CAROL A | 10020 NORTH BOULVARD | | | | CLEVLAND | OH | 44108 |
| RABB, CHARLES L | 63 GANSON ST | | | | N TONAWANDA | NY | 14120-7212 |
| RABB, DANIEL B | 3724 E STATE RD | | | | HASTINGS | MI | 49058-8441 |
| RABB, DAVID L | 7193 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9134 |
| RABB, DIANA | 3128 WINBERRY DR | | | | FRANKLIN | TN | 37064-6229 |
| RABB, GEORGE W | 2175 MILLVILLE RD | | | | LAPEER | MI | 48446-7707 |
| RABB, JULIUS J | 12848 CALLENDER ST | | | | SOUTHGATE | MI | 48195-1041 |
| RABB, LAWRENCE E | 1308 MAROT DR | | | | TROTWOOD | OH | 45427-2114 |
| RABB, LAWRENCE E | 1308 MAROT DRIVE | | | | TROTWOOD | OH | 45427-2114 |
| RABB, LEASIE | 1471 NEWPORT DR | | | | MACEDONIA | OH | 44056-1969 |
| RABB, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RABB, SR.,EUGENE | 807 DALEWOOD PL | | | | TROTWOOD | OH | 45426-2209 |
| RABBAH, KHALED | 5717 HUBBELL ST | | | | DEARBORN HEIGHTS | MI | 48127-2443 |
| RABBANI DAVID | 3009 NE 183RD LN | | | | AVENTURA | FL | 33160-4904 |
| RABBANI SHEIKH | 13130 HADLEY ST APT 2021 | | | | OVERLAND PARK | KS | 66213-5159 |
| RABBE, WILLIAM H | 1301 ARUNDEL DR | | | | KOKOMO | IN | 46901-3918 |
| RABBEN STUBBS | 6902 MILAM LN | | | | ARLINGTON | TX | 76002-5105 |
| RABBI GERSHON STEINBERG-CAUDILL | | | | | | | |
| RABBI SALIMI MD PC | 6240 RASHELLE DR STE 204 | | | | FLINT | MI | 48507-3935 |
| RABBIT OFFICE AUTOMATION | 904 WEDDELL CT | | | | SUNNYVALE | CA | 94089-4617 |
| RABBIT TANAKA CORPORATION USA | | | | | | | |
| RABBY, GLADIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RABE DAVID & HELEN | 807 GREEN ST | | | | BRODHEAD | WI | 53520-1051 |
| RABE, BETTY L | 8930 DAVISBURG ROAD | | | | CLARKSTON | MI | 48348-4118 |
| RABE, CHARLES H | 6059 E SIERRA BLANCA ST | | | | MESA | AZ | 85215-7753 |
| RABE, DAVID D | 807 GREEN ST | | | | BRODHEAD | WI | 53520-1051 |
| RABE, ESTHER F | 1804 KIMBER AVE | | | | MARQUETTE | MI | 49855-1508 |
| RABE, HAZEL | 10860 E BURT RD | | | | BIRCH RUN | MI | 48415-9340 |
| RABE, HAZEL | 10860 BURT RD | | | | BIRCH RUN | MI | 48415-9340 |
| RABE, JAMES T | 1222 E PINCONNING RD | | | | PINCONNING | MI | 48650-8911 |
| RABE, JASON M | 807 GREEN ST | | | | BRODHEAD | WI | 53520-1051 |
| RABE, MARGARET E | 1205 W 4TH AVE | | | | BRODHEAD | WI | 53520-1518 |
| RABE, MARGARET E | 1205 WEST FOURTH AVE | | | | BRODHEAD | WI | 53520-1518 |
| RABE, RICHARD D | 3208 W SUBLETT RD | | | | ARLINGTON | TX | 76017-4750 |
| RABE, STACEY C | 1626 E TAMARRON CT | | | | SPRINGBORO | OH | 45066-9212 |
| RABEAU, THOMAS B | 1108 VINETREE DR | | | | BRANDON | FL | 33510-2086 |
| RABECCA MICHELIS | 1114 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6077 |
| RABECCA R MICHAELIS | 1118 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6077 |
| RABEL, MICHAEL O | 5633 NORTH PARK EXT. | | | | WARREN | OH | 44481 |
| RABEL, MICHAEL R | 5619 LIBERTY AVE | | | | NEWTON FALLS | OH | 44444-8410 |
| RABEN SERVICE CENTER INC | 780 KING ST | | | | CHAPPAQUA | NY | 10514-3812 |
| RABEN TIRE | 1167 S GREEN RIVER RD | | | | EVANSVILLE | IN | 47715-6803 |
| RABEN TIRE | 4300 N 1ST AVE | | | | EVANSVILLE | IN | 47710-3620 |
| RABEN TIRE | 8000 HIGHWAY 66 | | | | NEWBURGH | IN | 47630 |
| RABENA PETER | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RABENA, PETER | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| RABENER MICHAEL (632849) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RABENER, MICHAEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RABENHORST, ARTHUR E | 5474 ABEL RD | | | | HAMBURG | NY | 14075-3641 |
| RABENHORST, ARTHUR EDWARD | 5474 ABEL RD | | | | HAMBURG | NY | 14075-3641 |
| RABENHORST, MICHAEL C | 6843 NETTLE CREEK DRIVE | | | | DERBY | NY | 14047-9587 |
| RABENHORST, MICHAEL CHARLES | 6843 NETTLE CREEK DRIVE | | | | DERBY | NY | 14047-9587 |
| RABER JARROD | RABER, JARROD | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| RABER JR, RICHARD A | 210 CLIVE AVE | | | | WATERFORD | MI | 48328-2804 |
| RABER, AMANDA M | 1524 W EASTON RD | | | | BURBANK | OH | 44214-9752 |
| RABER, BRENT D | 30474 TOWER RD | | | | SALEM | OH | 44460-9524 |
| RABER, CAROL A | 221 WALNUT ST | | | | TIPTON | IN | 46072-1640 |
| RABER, DAVID C | 4735 FILER ST | | | | WATERFORD | MI | 48328-2832 |
| RABER, DEBORAH D | 3233 S 150 E | | | | KOKOMO | IN | 46902-9544 |
| RABER, ESTHER A | 235 GOLDNER AVE | | | | WATERFORD | MI | 48328-2854 |
| RABER, JARROD | KROHN & MOSS - OH | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| RABER, LARRY J | 3374 E 100 S | | | | KOKOMO | IN | 46902-2836 |
| RABER, NEDRA I | 5014 NORTHERN LIGHTS DR UNIT F | | | | FORT COLLINS | CO | 80528-3172 |
| RABER, NORMA J | 3374 E 100 S | | | | KOKOMO | IN | 46902-2836 |
| RABER, RICHARD L | 3211 WALDO AVE | | | | MIDLAND | MI | 48642-3981 |
| RABER, WILLIAM E | 1472 W WACKERLY RD | | | | SANFORD | MI | 48657-9603 |
| RABERG, JOYCE M | 3819 STILLWELL | | | | LANSING | MI | 48911-2184 |
| RABERG, SIEGFRIED K | 3819 STILLWELL AVE | | | | LANSING | MI | 48911-2184 |
| RABERT, SYBIL | 3429 M-53 VAN DYKE | | | | ALMONT | MI | 48003 |
| RABESS, CECILIA E | 343 N DEARBORN ST U 1 | | | | CHICAGO | IL | 60654 |
| RABEY GLINDA | 55 LOOKOUT PT | | | | JACKSONS GAP | AL | 36861-2541 |
| RABEY, ELEANOR C | 200 VILLAGE DR APT 351 | | | | DOWNERS GROVE | IL | 60516-3075 |
| RABHI, LOUNES | 1985 UPLAND DR | | | | ANN ARBOR | MI | 48105-2274 |
| RABIAH A MAJEED | PO BOX 462 | | | | JACKSON | MI | 49204-0462 |
| RABIAH MAJEED | PO BOX 462 | | | | JACKSON | MI | 49204-0462 |
| RABICH JR, PAUL R | 2766 E WIRBLE RD | | | | PINCONNING | MI | 48650-9601 |
| RABIDEAU, ALBIN H | 711 E DEVEREAUX LAKE RD | | | | INDIAN RIVER | MI | 49749-9161 |
| RABIDEAU, BARBARA J | 1053 MEANWELL RD | | | | DUNDEE | MI | 48131-9723 |
| RABIDEAU, CHRISTOPHE P | 378 CHIP RD | | | | AUBURN | MI | 48611-9741 |
| RABIDEAU, DARRIN J | 21630 CHESTER | | | | RAY TWP | MI | 48096-3101 |
| RABIDEAU, DONALD C | 3 ROSEWOOD DR | | | | HARRISBURG | PA | 17109-5537 |
| RABIDEAU, GARY F | 1635 BRIARSON DR | | | | SAGINAW | MI | 48638-4498 |
| RABIDEAU, GARY F | PO BOX 8882 | | | | KODIAK | AK | 99615 |
| RABIDEAU, GARY L | 313 WITMER RD | | | | N TONAWANDA | NY | 14120-1642 |
| RABIDEAU, JAMES E | 2125 HOBART RD | | | | GAGETOWN | MI | 48735-9745 |
| RABIDEAU, JAMES R | S77W20298 WOOD BERRY LN | | | | MUSKEGO | WI | 53150-8257 |
| RABIDEAU, JEREMY | 5732 SHANNON LN | | | | CLARKSTON | MI | 48348-5165 |
| RABIDEAU, JOHN P | 330 CHIDESTER | | | | YPSILANTI | MI | 48197 |
| RABIDEAU, JUDITH L | 4250 OTTO ST | | | | FLINT | MI | 48507-3649 |
| RABIDEAU, JUDY D | 3120 N DOW RD | | | | WEST BRANCH | MI | 48661-9420 |
| RABIDEAU, KATIE E | 701 LIVINGSTON AVENUE | | | | PONTIAC | MI | 48340-2446 |
| RABIDEAU, KENNETH A | 118 DELTON ST | | | | TONAWANDA | NY | 14150-5364 |
| RABIDEAU, LAURA E | 3312 BIRCHBROOK DR | | | | BAY CITY | MI | 48706-2418 |
| RABIDEAU, LAURENCE W | 7048 CONNOISARAULEY RD | | | | WEST VALLEY | NY | 14171-9730 |
| RABIDEAU, MARIE L | 1200 FREMONT ST | | | | BAY CITY | MI | 48708-7965 |
| RABIDEAU, MARY | 1010 ELK ST | | | | GLADWIN | MI | 48624-1300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RABIDEAU, MICHAEL D | 6022 W EMERY RD | | | | HOUGHTON LAKE | MI | 48629-9058 |
| RABIDEAU, ROBERT L | 2146 WAYWARD DR | | | | ROCHESTER HLS | MI | 48309-2131 |
| RABIDEAU, ROBERT R | 1549 E CARO RD | | | | CARO | MI | 48723-9307 |
| RABIDEAU, SHIRLEY | UNIT A | 1450 TOBIAS DRIVE | | | CHULA VISTA | CA | 91911-4481 |
| RABIDEAU, THOMAS R | 4825 E STERLING RD | | | | STERLING | MI | 48659-9539 |
| RABIDEAU, TIMOTHY F | 373 BLOCK ST | | | | FRANKENMUTH | MI | 48734-1155 |
| RABIDEAU, TIMOTHY J | 313 WITMER RD | | | | N TONAWANDA | NY | 14120-1642 |
| RABIDEAU, WILLIAM E | 4546 THORNTON HWY | | | | CHARLOTTE | MI | 48813-8515 |
| RABIDOUX SUSAN | 12810 HIGH MEADOWS PIKE | | | | PROSPECT | KY | 40059-9138 |
| RABIE JR, ROBERT A | 17750 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9782 |
| RABIE, DONNA M | 1830 GRATIOT AVE. | | | | SAGINAW | MI | 48602-2636 |
| RABIE, MARIE M | 2406 N BOND | | | | SAGINAW | MI | 48602-5405 |
| RABIEGO, VALERIE T | 7425 W ARTHUR AVE | | | | WEST ALLIS | WI | 53219-2464 |
| RABIEJ JR, LOUIS J | 1603 E BRIARWOOD TER | | | | PHOENIX | AZ | 85048-9415 |
| RABIEJ, DIANE | 1603 E BRIARWOOD TER | | | | PHOENIX | AZ | 85048-9415 |
| RABIHA MURFIK | 4265 FIRESTONE ST | | | | DEARBORN | MI | 48126-2940 |
| RABINA, CHRIS A | 16339 STUEBNER AIRLINE RD APT 510 | | | | SPRING | TX | 77379-7347 |
| RABINE, ELMER A | 48280 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2220 |
| RABINE, JOHN L | 9553 SAINT CLAIR BLVD | | | | ALGONAC | MI | 48001-4388 |
| RABINE, NORMAN C | 3010 CUNARD DR | | | | VALRICO | FL | 33596 |
| RABINETTE, DAVID A | 12179 WILLARD RD | | | | MILLINGTON | MI | 48746-9314 |
| RABINETTE, DAVID ALAN | 12179 WILLARD RD | | | | MILLINGTON | MI | 48746-9314 |
| RABINETTE, DONALD J | 531 WHIP POOR WILL DR | | | | SEBRING | FL | 33875-6252 |
| RABINETTE, HOWARD L | 17720 NORWAY PINE DR | | | | LEROY | MI | 49655-8239 |
| RABINETTE, RUBY | 531 WHIP-POOR-WILL DR | | | | SEBRING | FL | 33875 |
| RABINOWITZ FOUNDATION INC | ATTN ALLAN C RABINOWITZ | 911 PARK AVE APT 9B | | | NEW YORK | NY | 10075 |
| RABINOWITZ, LUBETKIN & TULLY, L.L.C. | ATTY FOR THE RABINOWITZ FAMILY, LLC | ATTN: JONATHAN I. RABINOWITZ, ESQ. | 293 EISENHOWER PARKWAY, SUITE 100 | | LIVINGSTON | NJ | 07039 |
| RABIOLA, FRANK T | 5830 E MCKELLIPS RD APT 93 | | | | MESA | AZ | 85215 |
| RABIOLA, JOSEPH | 3934 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1449 |
| RABIROFF MARLEN (514061) | CLAPPER & PATTI | 2330 MARINSHIP WAY STE 140 | | | SAUSALITO | CA | 94965-2847 |
| RABIROFF, MARLEN | CLAPPER & PATTI | 2330 MARINSHIP WAY STE 140 | | | SAUSALITO | CA | 94965-2847 |
| RABISH JR, HENRY G | 2104 FREMONT ST | | | | BAY CITY | MI | 48708-8119 |
| RABISH, PHYLLIS | 1788 E PINCONNING RD | | | | PINCONNING | MI | 48650-9302 |
| RABISH, PHYLLIS | 1788 E. PINCONNING RD. | | | | PINCONNING | MI | 48650-9302 |
| RABJOHN, HERBERT L | 128 LAFAYETTE ST | | | | ELYRIA | OH | 44035-3923 |
| RABKA, FLORENCE | 901 W JOLIET HWY | | | | NEW LENOX | IL | 60451-2191 |
| RABKE OPAL | 3711 MEADOWLARK AVE | | | | SAN ANTONIO | TX | 78210-5724 |
| RABLE, CHARLES A | 119 N ASPEN CT UNIT 2 | | | | WARREN | OH | 44484-1080 |
| RABLEE, BARBARA J | 1983 OAKWELL FARMS PKWY APT 703 | | | | SAN ANTONIO | TX | 78218-1763 |
| RABOIN, DIANA R | 7253 BLUEWATER DRIVE | | | | CLARKSTON | MI | 48348-4207 |
| RABOIN, PETER D | 7 PATTON ST | | | | LAWRENCE | MA | 01843-3720 |
| RABOINE, ALBERT M | 30236 FOREST DR | | | | BURLINGTON | WI | 53105 |
| RABOLD ENVIRONMENTAL LLC | PO BOX 1298 | | | | BOWLING GREEN | KY | 42102-1298 |
| RABOLD, MARY E | 831 FAIRWAY COURT | | | | MIAMISBURG | OH | 45342-3315 |
| RABOLD, MARY E | 831 FAIRWAY CT | | | | MIAMISBURG | OH | 45342-3315 |
| RABON HAYMON | 1401 COUNTY RD., #844 | | | | LOGAN | AL | 35098 |
| RABON JACKSON | 18158 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8531 |
| RABON SMITH | 13685 DURKEE RD | | | | GRAFTON | OH | 44044-1209 |
| RABON, ELDORA | 2407 HASKELL AVE | C/O JACK W RABON | | | KANSAS CITY | KS | 66104-4628 |
| RABON, ERNEST L. | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| RABON, VINNIE F | 16506 SPRUELL ST | | | | HUNTERSVILLE | NC | 28078-3263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RABORN FLANAGAN | 37 COUNTY ROAD 43 | | | | DENNIS | MS | 38838-9436 |
| RABORN MADDOX | 27172 N WALES RD | | | | ELKMONT | AL | 35620-4836 |
| RABORN, CHRISTINA J | 38031 DOW CT | | | | PERU | IN | 46970-8729 |
| RABOURN, JACK D | 506 PIN OAK ST | | | | ADRIAN | MO | 64720-9110 |
| RABOURN, SAMUEL M | 7920 JANEL DR | | | | INDIANAPOLIS | IN | 46237-9398 |
| RABOURN, SAMUEL MASON | 7920 JANEL DR | | | | INDIANAPOLIS | IN | 46237-9398 |
| RABOURN, WESLEY D | 1004 EDITH AVE | | | | ADRIAN | MO | 64720-9111 |
| RABOVSKY, AMY B | 12841 LARSEN ST | | | | OVERLAND PARK | KS | 66213-3450 |
| RABOVSKY, RAYMOND F | 12841 LARSEN ST | | | | OVERLAND PARK | KS | 66213-3450 |
| RABQUER, LESLIE B | PO BOX 26 | | | | MANSFIELD | OH | 44901-0026 |
| RABQUER, MICHAEL P | PO BOX 26 | | | | MANSFIELD | OH | 44901-0026 |
| RABREN, ALFRED S | 2 DACUS DR | | | | GREENVILLE | SC | 29605-6008 |
| RABREN, BYRL | 2 DACUS DRIVE | | | | GREENVILLE | SC | 29605-6008 |
| RABUCK, JENNIFER J | 233 E HOOVER DR | | | | FORT WAYNE | IN | 46816-1063 |
| RABUCK, JENNIFER J | 233 EAST HOOVER DRIVE | | | | FORT WAYNE | IN | 46816-1063 |
| RABUN JR, HENRY | 185 PROCELL LN | | | | COLUMBIA | LA | 71418-5046 |
| RABUN JR, HENRY E | 185 PROCELL LN | | | | COLUMBIA | LA | 71418-5046 |
| RABUN, C L | 3290 NORMANDY CIR NE | | | | MARIETTA | GA | 30062-5325 |
| RABUN, DEBORAH | 5780 POINT OF THE WOODS DR. | | | | W BLOOMFIELD | MI | 48324-2155 |
| RABUN, HAROLD G | 5325 COBBLESTONE WAY NW | | | | LILBURN | GA | 30047-5907 |
| RABURN JOHNSON | 1384 SPRING VALLEY LN | | | | STONE MTN | GA | 30087-3149 |
| RABURN, BARBARA | 8525 DR MARTIN LUTHER KING JR ST N | | | | ST PETERSBURG | FL | 33702-3505 |
| RABURN, BARBARA | 8525 9TH ST N | | | | ST PETERSBURG | FL | 33702-3505 |
| RABURN, CAROLYN | 710 HICKORY GROVE LOOP | | | | OAKLAND | TN | 38060-4404 |
| RABURN, LARRY H | 5069 OGDEN HWY | | | | ADRIAN | MI | 49221-9641 |
| RABY MAGGIE | RABY, MAGGIE | 5655 OLD PARIS MURRAY ROAD | | | PARIS | TN | 38242 |
| RABY, ALBERT D | 751 ARVIN RD | | | | RUSSELLVILLE | TN | 37860-9425 |
| RABY, BARBARA G | 1641 PRAIRIE DR | | | | PONTIAC | MI | 48340-1085 |
| RABY, BENNY L | HC 86 BOX 339 | | | | PINEVILLE | KY | 40977 |
| RABY, BETTY L | 24429 CEDAR LN | | | | ELKMONT | AL | 35620-6333 |
| RABY, CHARLES P | 7238 BENTLEY LAKE RD | | | | PINCKNEY | MI | 48169-8890 |
| RABY, CHARLES W | 6043 E PIERSON RD | | | | FLINT | MI | 48506-2249 |
| RABY, DALLAS J | 9940 EL MONTE ST | | | | OVERLAND PARK | KS | 66207-3630 |
| RABY, EDWARD J | 2740 LOOSEMORE RD | | | | PORT AUSTIN | MI | 48467-9570 |
| RABY, EUGENE O | 610 N INDEPENDENCE HWY | | | | INVERNESS | FL | 34453-1639 |
| RABY, GEORGIANNA M | 3705 FOREST DR | | | | LUPTON | MI | 48635-8752 |
| RABY, HAZEL L | 3424 PIPESTONE DR | | | | BATON ROUGE | LA | 70814-5237 |
| RABY, JAMES A | 1109 W PARKWOOD AVE | | | | FLINT | MI | 48507-3631 |
| RABY, JAMES D | 7368 SUGARLOAF DR | | | | ANTIOCH | TN | 37013-4616 |
| RABY, JEFFREY | 5944 E HASKELL LAKE RD | | | | HARRISON | MI | 48625-8885 |
| RABY, KATHLEEN R | 3481 ROSE CITY RD | | | | LUPTON | MI | 48635 |
| RABY, KENNETH A | 506 MORGAN DRIVE | | | | MOUNT MORRIS | MI | 48458-3126 |
| RABY, KENNETH A | 506 MORGAN DR | | | | MOUNT MORRIS | MI | 48450-3126 |
| RABY, LUCILLE | 1129 ROWE ST | | | | NEW TAZEWELL | TN | 37825-7109 |
| RABY, MAGGIE | 5655 OLD PARIS MURRAY RD | | | | PARIS | TN | 38242-7258 |
| RABY, MAMIE | 15 WILLOW PL | | | | FRANKLIN | NC | 28734-7001 |
| RABY, MAMIE | 15 WILLOW PLACE | | | | FRANKLIN | NC | 28734-7001 |
| RABY, MANUEL A | PO BOX 731 | | | | GREENVILLE | MI | 48838-0731 |
| RABY, MATTHEW S | 5961 HIGH POINT CT | | | | BRIGHTON | MI | 48116-8065 |
| RABY, MATTHEW SCOTT | 5961 HIGH POINT CT | | | | BRIGHTON | MI | 48116-8065 |
| RABY, MICHAEL L | 500 HUNT CLUB RD | | | | BLANCHARD | OK | 73010-5021 |
| RABY, PATRICIA A | 2740 LOOSEMORE RD | | | | PORT AUSTIN | MI | 48467-9570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RABY, PATRICIA A | 2740 LOOSEMORE RD | P.O. BOX 603 | | | PORT AUSTIN | MI | 48467-9570 |
| RABY, REBECCA E. | 2215 S GRANT AVE | | | | JANESVILLE | WI | 53546-5914 |
| RABY, REBECCA E. | 2215 S GRANT ST | | | | JANESVILLE | WI | 53546-5914 |
| RABY, RHONDA | 35715 PHYLLIS ST | | | | WAYNE | MI | 48184-2023 |
| RABY, ROBERT E | 281 ROCKWELL AVE | | | | PONTIAC | MI | 48341-2454 |
| RABY, ROBERT L | 25 TRAE RD | | | | FRANKLIN | NC | 28734-7463 |
| RABY, ROGER W | 1129 ROWE ST | | | | NEW TAZEWELL | TN | 37825-7109 |
| RABY, ROGER WAYNE | 1129 ROWE ST | | | | NEW TAZEWELL | TN | 37825 |
| RABY, SANDRA D | 2671 N EAST SHORE DR | | | | BIRCHWOOD | WI | 54817-3052 |
| RABY, SCOTTY D | 9262 TOWNLEY RD | | | | FENTON | MI | 48430-9331 |
| RABY, SHARON R | 156 HARMON BRANCH RD | | | | PRINCETON | WV | 24740-4799 |
| RABY, SUSAN D | 380 STRAWBERRY RDG | | | | MOUNT MORRIS | MI | 48458-9114 |
| RABY, THOMAS A | 2651 N EAST SHORE DR | | | | BIRCHWOOD | WI | 54817-3052 |
| RABY, WILLIAM C | 8058 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8749 |
| RABY, WINSTON | 403 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1127 |
| RAC | JAHN RATZLAFF | 6050 E 56TH AVE | | | COMMERCE CITY | CO | 80022-3928 |
| RAC I I, WILLIAM G | 1006 RAMSEY DR | | | | MANSFIELD | OH | 44905-2350 |
| RAC II, WILLIAM G | 1006 RAMSEY DR | | | | MANSFIELD | OH | 44905-2350 |
| RAC NATIONAL PRODUCT SVC | ATTN:  SHAUN DEVRIES | 12795 PREMIER CENTER CT | | | PLYMOUTH | MI | 48170-3212 |
| RAC TRANSPORT CO INC | PO BOX 881902 | | | | STEAMBOAT SPRINGS | CO | 80488-1902 |
| RAC'S AUTO CARE LTD | 8002-7 WOODLAWN RD W | | | GUELPH ON N1H 1G8 CANADA | | | |
| RAC, WILLIAM G | 1701 W COMMERCE AVE APT 141 | | | | HAINES CITY | FL | 33844 |
| RACANELLI LOUIS (ESTATE OF) (653325) | BELLUCK & FOX LLP | 546 5TH AVE # 4 | | | NEW YORK | NY | 10035-5000 |
| RACAY, LEONARD F | 432 LINCOLN AVE | | | | DOWNERS GROVE | IL | 60515-3048 |
| RACCAGNI ITALO | VIA MAMELI | PALAZZOLO S/O | | | BRESCIA | IA | 24060 |
| RACCAGNI ITALO | VIA MAMELI | | | | PALAZZOLO S/O | IA | 25036 |
| RACCO, CHARLES H | 8683 KING GRAVES RD NE | | | | WARREN | OH | 44484-1116 |
| RACCO, JENNIFER L | 807 ANDOVER CT | | | | BOWLING GREEN | KY | 42104-5457 |
| RACCUGLIA | 423 95TH ST | | | | BROOKLYN | NY | 11209 |
| RACE JR, LYLE G | PO BOX 1976 | | | | QUARTZSITE | AZ | 85346-1976 |
| RACE MARVIN R | RACES HONDA-YAMAHA-KAWASAKI | 66 MINARD RUN RD | | | BRADFORD | PA | 16701-3745 |
| RACE ROCKS AUTOMOTIVE | 1057B MARWOOD AVE | | | VICTORIA BC V9C 2P7 CANADA | | | |
| RACE STREET RALLY | 1995 LAFAYETTE ST | | | | SANTA CLARA | CA | 95050-3953 |
| RACE TECH INC | 18 N SECOND STREET SUITE 213 | | | | SAINT CHARLES | MO | 63301 |
| RACE TECHNOLOGY LTD | STRELLEY HALL MAIN ST STRELLEY | NOTTINGHAM NG8 6PE | | UNITED KINGDOM GREAT BRITAIN | | | |
| RACE TECHNOLOGY USA LLC | 2317 WESTWOOD AVE STE 101 | | | | RICHMOND | VA | 23230-4019 |
| RACE, DANIEL G | 920 TECUMSEH AVE | | | | WATERFORD | MI | 48327-3138 |
| RACE, DARRYL R | 2037 SIDNEYWOOD DR APT F | | | | DAYTON | OH | 45449 |
| RACE, DAVID J | PO BOX 37 | | | | PIFFARD | NY | 14533-0037 |
| RACE, DONALD L | 8800 MACOMB ST APT 240 | | | | GROSSE ILE | MI | 48138-1986 |
| RACE, FERN M | 996 HEARTHSIDE ST | C/O JAMES E RACE | | | SOUTH LYON | MI | 48178-2041 |
| RACE, JAMES E | 996 HEARTHSIDE ST | | | | SOUTH LYON | MI | 48178-2041 |
| RACE, KENNETH O | 861 SUMMERTIME AVE SE | | | | KENTWOOD | MI | 49508-7525 |
| RACE, LAWRENCE E | RR BOX 1 BOX 175 | | | | NOXEN | PA | 18636 |
| RACE, LAWRENCE E | RD 1 PO BOX 175 | | | | NOXEN | PA | 18636-9766 |
| RACE, MARK P | PO BOX 980753 | | | | YPSILANTI | MI | 48198-0753 |
| RACE, MARK PATRICK | PO BOX 980753 | | | | YPSILANTI | MI | 48198-0753 |
| RACE, MICHAEL A | 1503 COCALICO CT | | | | NAPERVILLE | IL | 60563-2591 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RACE, PHILLIP G | 6138 SUMMERHILL DR | | | | HUDSONVILLE | MI | 49426-8905 |
| RACE, RAYMOND L | PO BOX 3123 | | | | MONTROSE | MI | 48457-0823 |
| RACE, WILLIAM H | PO BOX 341 | | | | DURAND | MI | 48429-0341 |
| RACELAND AUTO CENTER | 3913 HIGHWAY 308 | | | | RACELAND | LA | 70394-2948 |
| RACEMARK INTERNATIONAL LLC, D/B/A GG BAILEY, LLC | LEE BALDWIN *MAIL TO PO BOX* | 1711 HIGHWAY 41 SOUTH SW | | | CALHOUN | GA | 30701-3624 |
| RACENIS, KARLIS I | PO BOX 383 | | | | MANCHESTER | MI | 48158 |
| RACER WHOLESALE/GA | 1020 SUN VALLEY DR | | | | ROSWELL | GA | 30076-1416 |
| RACER, CLINTON | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| RACER, MICHAEL E | 840 BUCKHORN DR | | | | LAKE ORION | MI | 48362-2824 |
| RACER, ROBERT R | 59 BAERMAR ST | | | | SHELBY | OH | 44875-1706 |
| RACER, RONALD E | PO BOX 551 | | | | DURAND | MI | 48429-0551 |
| RACERS GROUP | 1995 S MCDOWELL BOULEVARD EXT | | | | PETALUMA | CA | 94954-6919 |
| RACETRACK AUTO CENTER | 10436 RACETRACK RD | | | | BERLIN | MD | 21811-3268 |
| RACETTE, DANIEL J | 1565 N CHEVROLET AVE | | | | FLINT | MI | 48504-6101 |
| RACETTE, EDWARD T | PO BOX 244 | | | | MARLETTE | MI | 48453-0244 |
| RACETTE, EVELYN | 29254 HUGHES | | | | ST. CLAIR SHORES | MI | 48081-3217 |
| RACETTE, EVELYN | 29254 HUGHES ST | | | | SAINT CLAIR SHORES | MI | 48081-3217 |
| RACETTE, MARIE L | 11109 W GLEN | | | | CLIO | MI | 48420-1990 |
| RACETTE, MARVIN E | 709 CADILLAC ST | | | | FLINT | MI | 48504-4865 |
| RACETTE, RONALD R | 1269 JOSEPH DR | | | | HOLLY | MI | 48442-9410 |
| RACETTE, RONALD ROBERT | 1269 JOSEPH DR | | | | HOLLY | MI | 48442-9410 |
| RACETTE, TERRY E | 8799 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9631 |
| RACEWAY ASSOCIATES LLC | DBA CHICAGOLAND SPEEDWAY | 500 SPEEDWAY BLVD | | | JOLIET | IL | 60433-9643 |
| RACEWAY ASSOCIATES LLC | 500 SPEEDWAY BLVD | | | | JOLIET | IL | 60433-9643 |
| RACEWAY AUTOMOTIVE OF LAKE CITY, INC. | JOHN ISGETT | 410 W MAIN ST | | | LAKE CITY | SC | 29560-2318 |
| RACEWAY CHEVROLET, BUICK, PONTIAC, | 410 W MAIN ST | | | | LAKE CITY | SC | 29560-2318 |
| RACEWAY CHEVROLET, BUICK, PONTIAC, GMC | 410 W MAIN ST | | | | LAKE CITY | SC | 29560-2318 |
| RACEY JOHN W | 3472 STATE ROUTE 7 | | | | ANDOVER | OH | 44003-9622 |
| RACEY, CAROL A | 40 ALEXANDER PKWY | | | | NORTH TONAWANDA | NY | 14120-9588 |
| RACEY, CAROL A | 40 ALEXANDER PARKWAY | | | | NORTH TONAWANDA | NY | 14120-9588 |
| RACH, ALBERT W | 756 CHICAGO AVE | | | | LANSING | MI | 48915-2049 |
| RACH, ANTHONY L | 914 STATE ROUTE 183 | | | | ATWATER | OH | 44201-9571 |
| RACH, FREDERICK A | 910 W DANSVILLE RD | | | | MASON | MI | 48854-9661 |
| RACH, GEORGE | 12410 UNION AVE NE | | | | ALLIANCE | OH | 44601-9340 |
| RACH, PAUL V | 1213 ALSDORF ST | | | | LANSING | MI | 48910-1203 |
| RACH, SHARI L | 1811 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2034 |
| RACHAEL AYOTTE | 28164 WILDWOOD TRL | | | | FARMINGTON HILLS | MI | 48336-2157 |
| RACHAEL B GRAVES | 1119 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6077 |
| RACHAEL COFFEY | 5616 NW 87TH TER | APT C256 | | | KANSAS CITY | MO | 64154-2403 |
| RACHAEL CROWDER | 8033 E 10 MILE RD APT 804 | | | | CENTER LINE | MI | 48015-1423 |
| RACHAEL DRISCOLL | 425 W HIGH ST | | | | MONTPELIER | IN | 47359-1035 |
| RACHAEL FRANKLIN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RACHAEL GRIFFEY | | | | | | | |
| RACHAEL HUDSON | 119 HELTONVILLE ROAD EAST | | | | BEDFORD | IN | 47421-9239 |
| RACHAEL JAMES | 3025 BLUE RIDGE BLVD | | | | INDEPENDENCE | MO | 64052 |
| RACHAEL JEFFRIES | 1105 GLENDALE STREET | | | | BURTON | MI | 48509-1937 |
| RACHAEL LESZCZYNSKI | 12321 DICE RD | | | | FREELAND | MI | 48623-9217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RACHAEL MANN | 3900 HAMMERBERG RD APT 248 | | | | FLINT | MI | 48507 |
| RACHAEL MASEN | 5990 BORDMAN RD | | | | LEONARD | MI | 48367-1442 |
| RACHAEL MCCARTHY | 415 SEMINOLE STREET | | | | HOLLY | MI | 48442-1359 |
| RACHAEL MOORE | 727 CHERRY LANE DRIVE | | | | LAUREL | MS | 39440 |
| RACHAEL R CLINKSCALE | 6223 MARSHALL BAY CIR | | | | GROVE CITY | OH | 43123 |
| RACHAEL REISTER | 330 WATSON ST | | | | COOPERSVILLE | MI | 49404-1018 |
| RACHAEL RICHARDSON | 1036  EDPAS ROAD | | | | NEW BRUNSWICK | NJ | 08901-3819 |
| RACHAEL SKEANS | 2935 ANNA CT | | | | TRENTON | MI | 48183-3501 |
| RACHAEL STRADER | 3933 COCHISE TER | | | | SARASOTA | FL | 34233-1526 |
| RACHAEL TAYLOR | 6450 FLOYD ST | | | | DETROIT | MI | 48210-1199 |
| RACHAEL WILLARD | 120 CLARK STREET | | | | JANESVILLE | WI | 53545-4832 |
| RACHAL A REYNOLDS | APT 19102 | 2650 SOUTH FORUM DRIVE | | | GRAND PRAIRIE | TX | 75052-7051 |
| RACHAL RENE | RACHAL, RENE | 137 SAINT DENIS ST | | | NATCHITOCHES | LA | 71457-4635 |
| RACHAL REYNOLDS | APT 19102 | 2650 SOUTH FORUM DRIVE | | | GRAND PRAIRIE | TX | 75052-7051 |
| RACHAL, CARL R | 20061 BILTMORE ST | | | | DETROIT | MI | 48235-2430 |
| RACHAL, DENISE M | 20061 BILTMORE ST | | | | DETROIT | MI | 48235-2430 |
| RACHAL, DENISE P | 517 NW 167TH ST | | | | EDMOND | OK | 73012-6758 |
| RACHAL, GEORGE R | 2001 HIGHWAY 80 E LOT 34 | | | | CALHOUN | LA | 71225-9191 |
| RACHAL, JOHN S | 1435 LEVEE LN | | | | CEDAR HILL | TX | 75104-4009 |
| RACHAL, JOHN STANLEY | 1435 LEVEE LN | | | | CEDAR HILL | TX | 75104-4009 |
| RACHAL, JONATHAN M | 421 JOHNSON ST APT 409100 | | | | SHAW A F B | SC | 29152 |
| RACHAL, REGIS A | 20061 BILTMORE ST | | | | DETROIT | MI | 48235-2430 |
| RACHALS, JESSIE C | 299 LAVERNE DR APT 1 | | | | GREEN BAY | WI | 54311-8475 |
| RACHAR, JAMES C | 12386 GALE RD | | | | OTISVILLE | MI | 48463-9432 |
| RACHAR, JAMES CHRISTOPHER | 12386 GALE RD | | | | OTISVILLE | MI | 48463-9432 |
| RACHAR, THEODORE W | 1237 PINE RDG | | | | HIGHLAND | MI | 48357-4881 |
| RACHARD J. BYRNE | | | | | | | |
| RACHEAL ENGLUND | 9068 BENNETT LAKE RD | | | | FENTON | MI | 48430-9053 |
| RACHEAL JONES | 2805 WINIFRED RD | | | | ALBANY | GA | 31721-8838 |
| RACHEAL L MIDDLESTETTER | 10 S WILLIAMS DR | | | | WEST MILTON | OH | 45383 |
| RACHECK, JOHN A | 3330 COUNTY LINE RD. N.W. | | | | W. FARMINGTON | OH | 44491-9772 |
| RACHECK, PATRICIA A | 3324  COUNTY LINE RD | | | | WEST FARMINGTON | OH | 44491-9772 |
| RACHECK, PATRICIA A | 1838 LEXINGTON AVE NW | NW | | | WARREN | OH | 44485-1725 |
| RACHED, JAWAD | | | | | | | |
| RACHEL | | | | | | | |
| RACHEL A BITTNER | 93 RESERVOIR RD | | | | SPRINGFIELD | VT | 05156-2208 |
| RACHEL A COWIN | 1133 DUNAWAY ST APT 2 | | | | MIAMISBURG | OH | 45342 |
| RACHEL A NORDSTROM | 1268 E PRINCETON AVE | | | | FLINT | MI | 48505-1755 |
| RACHEL A O'BRIEN | 4343 16TH ST SW | | | | LOVELAND | CO | 80537-7861 |
| RACHEL A WINDOVER | 112 MITCHELL AVE | | | | MATTYDALE | NY | 13211-1738 |
| RACHEL ACKLEY | PO BOX 42 | | | | BANCROFT | MI | 48414-0042 |
| RACHEL AGOSTA | 24 BANK ST | | | | BEACON | NY | 12508-2517 |
| RACHEL ALLEMAN | 18873 NW 23 PLACE | | | | PEMBROKE PINES | FL | 33029 |
| RACHEL ALLEN | PO BOX 682 | | | | COMMERCE | GA | 30529 |
| RACHEL ALLEN | 5645 KINGSVILLE RD. | | | | CORTLAND | OH | 44410 |
| RACHEL ANDERSON | 101 W 2ND ST | | | | ALBANY | IN | 47320-1707 |
| RACHEL ANDERSON | 6 W 103RD PL | C/O GM WHSING & DIST | | | CHICAGO | IL | 60628-2610 |
| RACHEL ANDREW | | | | | | | |
| RACHEL ANGE | 1657 HAWTHORNE DR | | | | MAYFIELD HTS | OH | 44124-3021 |
| RACHEL ANNA BRAUN | HINTER EICHBAUM 417 | D-55595 WALLHAUSEN | | | | | |
| RACHEL ANNA BRAUN | HINTER EICHBAUM 47 | | | | WALLHAUSEN | DE | 55595 |
| RACHEL BALDWIN-HEIBER | 415 W 15TH ST | | | | PERU | IN | 46970-1561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RACHEL BAUGH | 160 NAN CREEK ROAD | | | | WEST MONROE | LA | 71291-9714 |
| RACHEL BENTLEY | 735 CONLEY RD | | | | FOREST PARK | GA | 30297-1011 |
| RACHEL BLAIS | 716 WALDMAN AVE | | | | FLINT | MI | 48507-1768 |
| RACHEL BLANCK | 12726 INDEPENDENCE AVE | | | | SHELBY TOWNSHIP | MI | 48315-4640 |
| RACHEL BOKOR | 816 E NORTH BROADWAY ST | | | | COLUMBUS | OH | 43224-3931 |
| RACHEL BOLINGER | 445 PEAR ST | | | | EATON | OH | 45320-1285 |
| RACHEL BOONE KEITH FUND AT TRUSTEES OF BOSTON UNIVERSITY | SCHOOL OF MEDICINE | 715 ALBANY ST L219 | | | BOSTON | MA | 02118 |
| RACHEL BOYLE | 200 MISSISSIPPI RIVER BLVD N | APT 3D | | | ST PAUL | MN | 55104-5617 |
| RACHEL BRENT-JONES | 1802 SANDSTONE DR | | | | KILLEEN | TX | 76549-4922 |
| RACHEL BREWER | 8117 PARTLO RD | | | | WHITTEMORE | MI | 48770-9758 |
| RACHEL BRITTAIN | 3612 SE 26TH ST | | | | OKLAHOMA CITY | OK | 73115 |
| RACHEL BROWN | 613 GRACE ST | | | | FLINT | MI | 48503-5156 |
| RACHEL BRYANT | 1857 KINGBIRD LANE | | | | LIBERTY | MO | 64068-7434 |
| RACHEL BULL | 702 W COLUMBIA ST | | | | MASON | MI | 48854-1026 |
| RACHEL BUNTON | 9229 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9570 |
| RACHEL BYERS | 1054 WILLOW GROVE CT | | | | ROCHESTER HILLS | MI | 48307-2546 |
| RACHEL CALLAHAN | 2607 S NEBRASKA ST | | | | MARION | IN | 46953-3542 |
| RACHEL CARR | 4762 KOLMAR AVE | | | | DAYTON | OH | 45432-3123 |
| RACHEL CARTWRIGHT | 1 EVANS TURN DR | | | | DOVER | DE | 19901-9255 |
| RACHEL CAUDELL | 9551 S STRAWTOWN PIKE | | | | FAIRMOUNT | IN | 46928-9769 |
| RACHEL CHARRON | 41400 7 MILE RD | | | | NORTHVILLE | MI | 48167-2206 |
| RACHEL CLARK | 27400 FRANKLIN RD APT 112 | | | | SOUTHFIELD | MI | 48034-2312 |
| RACHEL CLARK | 17989 WOOD ST | | | | MELVINDALE | MI | 48122-1430 |
| RACHEL CLARK | 8004 E DEVONSHIRE RD | | | | MUNCIE | IN | 47302-9047 |
| RACHEL COLON | 9159 LAFAYETTE BLVD | | | | DETROIT | MI | 48209-1748 |
| RACHEL CURRY | 989 COUNTY ROAD 307 | | | | DE BERRY | TX | 75639-3015 |
| RACHEL DARTHARD | 18901 ARCHDALE ST | | | | DETROIT | MI | 48235-3268 |
| RACHEL DAVIDSON | 45518 BIRCHCREST STREET | | | | UTICA | MI | 48317-6001 |
| RACHEL DAVIS | 1915 W 52ND ST | | | | CLEVELAND | OH | 44102-3339 |
| RACHEL DAVIS | 1228 C ST | | | | SANDUSKY | OH | 44870-5058 |
| RACHEL DECKARD | 4763 KEMPF ST | | | | WATERFORD | MI | 48329-1810 |
| RACHEL E AUSTIN | 130 COTTAGE ST | | | | ROCHESTER | NY | 14608 |
| RACHEL E GEDDES | 1200 CENTER AVE APT 12 | | | | BAY CITY | MI | 48708-6185 |
| RACHEL E NEAU | 6036 LAKE DR | | | | YPSILANTI | MI | 48197-7012 |
| RACHEL ESPARZA | 3854 TWINKLE STAR DR | | | | LAS VEGAS | NV | 89115-1231 |
| RACHEL FESTERLING | 1359 MAPLEASH AVE | | | | COLUMBIA | TN | 38401-6331 |
| RACHEL FIELDS | 4879 ENGLEDOW RD | | | | DE SOTO | MO | 63020-6112 |
| RACHEL FITZPATRICK | 512 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44511-2419 |
| RACHEL FRANKLIN | 1925 SOUTHERN BLVD NW APT 29 | | | | WARREN | OH | 44485-1660 |
| RACHEL FREEL | 3244 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9615 |
| RACHEL FREEMAN | 5335 ROSE LN | | | | FLINT | MI | 48506-1582 |
| RACHEL GARCIA | 807 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9383 |
| RACHEL GASCO | 10265 HADDON AVE | | | | PACOIMA | CA | 91331-3116 |
| RACHEL GENDRON | 519 SARA ST | | | SHERBROOKE QC CANADA J1H 5S6 | | | |
| RACHEL GONSALVES | 78 PIONEER AVE | | | | BROCKTON | MA | 02301-4127 |
| RACHEL GREENE | 2076 ROLAND AVE | | | | FLINT | MI | 48532-3919 |
| RACHEL GUERRERO | 7007 VARIEL AVE | | | | CANOGA PARK | CA | 91303-2247 |
| RACHEL GUESMAN | 3663 ELMWOOD AVE NE | | | | WARREN | OH | 44483-2328 |
| RACHEL GUINN | 4041 GRANGE HALL RD LOT 70 | | | | HOLLY | MI | 48442-1921 |
| RACHEL GUNTER | 16031 BIRMINGHAM HWY | | | | ALPHARETTA | GA | 30004-2604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RACHEL GUTHRIE | 198 DAUGHTRY RD. | | | | SEMINARY | MS | 39479 |
| RACHEL HALL | 6132 ROCKY FORK RD | | | | SMYRNA | TN | 37167-6121 |
| RACHEL HANES | 11867 SYCAMORE DR | | | | PLYMOUTH | MI | 48170-4429 |
| RACHEL HEDGES | 2209 ANJOU CT | | | | KOKOMO | IN | 46902-2901 |
| RACHEL HIGGINS, ESQ | WIGINGTON RUMLEY DUNN LLP | 800 N SHORELINE BLVD | 14TH FLOOR SOUTH TOWER | | CORPUS CHRISTI | TX | 78401 |
| RACHEL HUGHES | 1910 SHERIDAN DR APT 4 | | | | BUFFALO | NY | 14223-1220 |
| RACHEL HUNT BY & THROUGH HER BROTHER, GUARDIAN | AND NEXT FRIEND EDDIE HUNT | ATTN DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA | CORPUS CHRISTI | TX | 78470-0002 |
| RACHEL HUNT BY & THROUGH HER BROTHER, GUARDIAN | AND NEXT FRIEND EDDIE HUNT | ATTN:  DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH, LLP | 802 NORTH CARANCAHUA | CORPUS CHRISTI | TX | 78470 |
| RACHEL I MOORE | 1326 E YALE AVE | | | | FLINT | MI | 48505-1753 |
| RACHEL ICE | 1426 E 60TH ST APT 4 | | | | ANDERSON | IN | 46013-3049 |
| RACHEL ISAAC | 808 COMMONWEALTH AVE | | | | FLINT | MI | 48503-6902 |
| RACHEL ISAAC | 6115 ROBERT CIR | | | | YPSILANTI | MI | 48197-8281 |
| RACHEL IVEY | 659 WALNUT ST | | | | WESTLAND | MI | 48186-9509 |
| RACHEL J GIDLEY | 2205 E TUSCALOOSA AVE | | | | GADSDEN | AL | 35904-1625 |
| RACHEL J HALL | 98 JUNIPER DRIVE | | | | FAIRBORN | OH | 45324 |
| RACHEL JACKSON | 8571 MENDOTA ST | | | | DETROIT | MI | 48204-3032 |
| RACHEL JAMES | 2052 NATURE PARK DR | C/O CRAIG E JAMES | | | NORTH LAS VEGAS | NV | 89084-3153 |
| RACHEL JOHNSON | 15127 WEST SOUTH RANGE ROAD | | | | SALEM | OH | 44460-9129 |
| RACHEL JOHNSON | 433 WALNUT ST | | | | GREENFIELD | IN | 46140-2049 |
| RACHEL JONES | 2655 OLIVER DR APT 156 | | | | HAYWARD | CA | 94545-4145 |
| RACHEL JR, WILLIE A | 429 RACHEL DR | | | | DALLAS | GA | 30157-5846 |
| RACHEL JUSTICE | 603 EAST STAUNTON ROAD | | | | TROY | OH | 45373-2203 |
| RACHEL KAATZ | 6562 DEER ISLE DR | | | | CHERRY VALLEY | IL | 61016-9148 |
| RACHEL KAPELANSKI REVOCABLE TRUST | RACHEL KAPELANSKI | 4469 GERTRUDE | | | DEARBORN HTS | MI | 48125 |
| RACHEL KEELER | 20333 WEYHER ST | | | | LIVONIA | MI | 48152-2083 |
| RACHEL KGAMA | 2205 E GENESEE ST | | | | SYRACUSE | NY | 13210-2219 |
| RACHEL KILLIN | 844 BEECHWOOD DR | | | | GIRARD | OH | 44420-2135 |
| RACHEL KIMBER | PO BOX 624 | | | | DAVISON | MI | 48423-0624 |
| RACHEL KONSDORF | 2267 SALT ST APT 2 | | | | SAGINAW | MI | 48602-1279 |
| RACHEL L APPOLD | 1000 CENTER AVE APT 1 | | | | BAY CITY | MI | 48708-6173 |
| RACHEL L BOODRAM | 7500 ROSWELL ROAD | UNIT 67 | | | SANDY SPRINGS | GA | 30350 |
| RACHEL L BROADDUS | 1893 WHITT ST | | | | XENIA | OH | 45385 |
| RACHEL L HAMMOND | 2985  MILLICENT | | | | DAYTON | OH | 45408-2224 |
| RACHEL L HAWKE | 610   CHERRY HILL DR #4 | | | | MIAMISBURG | OH | 45342-3325 |
| RACHEL L HULSEY | 35 EISENHOWER DR | | | | DAYTON | OH | 45431 |
| RACHEL L PARINI | 303 MC KENNEY AVE | | | | SYRACUSE | NY | 13211-1735 |
| RACHEL L PARTINGTON | 603 ANN PLACE | | | | SIDNEY | OH | 45365 |
| RACHEL L WINGO WILLIAMS | 1300 BARNITZ | | | | MIDDLETOWN | OH | 45042 |
| RACHEL LEITH | 1259 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-4147 |
| RACHEL LEMONDS | 1638 BARTON BRIDGE RD | | | | MONROE | GA | 30655-7609 |
| RACHEL LEVERETT | 3323 SHEFFER AVE | | | | LANSING | MI | 48906-2453 |
| RACHEL LLOYD | 9603 ECHO LN | | | | SAINT LOUIS | MO | 63114-3731 |
| RACHEL LOPEZ | 14678 PARKVIEW ST | | | | RIVERVIEW | MI | 48193-7636 |
| RACHEL M FRANKLIN | 1925 SOUTHERN BLVD NW APT 29 | | | | WARREN | OH | 44485-1660 |
| RACHEL M KAERCHER | 167 WEST CT | | | | BAY CITY | MI | 48706-2037 |
| RACHEL M LEEDY | 229   MURCHISON LANE | | | | DAYTON | OH | 45431-2238 |
| RACHEL M STAPLETON | 3447 STONEY CREEK ST | | | | SPRINGFIELD | OH | 45504-1357 |
| RACHEL M STODDARD | 2600 RTE. 414 | | | | MONTOUR FALLS | NY | 14865-9706 |
| RACHEL M WATKINS | 3422  CAROL ANN LN | | | | MIDDLETOWN | OH | 45044-7805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RACHEL MARLER | 419 CLEVELAND AVE | | | | SAINT BERNARD | OH | 45217-1331 |
| RACHEL MARTINEZ | 2881 2 MILE RD | | | | BAY CITY | MI | 48706-1246 |
| RACHEL MATA | PO BOX 3392 | | | | SANTA FE SPGS | CA | 90670-1392 |
| RACHEL MC CLAIN | 4950 E PRATT RD | | | | SAINT JOHNS | MI | 48879-9179 |
| RACHEL MCLELAND | 2414 GRAND AVE | | | | NEW CASTLE | IN | 47362-2456 |
| RACHEL MEANS | 223 VERNAL AVE | | | | MILTON | WI | 53563-1246 |
| RACHEL MIRACLE | 57 JENNY BRANCH RD | | | | MIRACLE | KY | 40856-8993 |
| RACHEL MOORE | 1326 E YALE AVE | | | | FLINT | MI | 48505-1753 |
| RACHEL MURRELL | 13423 BLANCO ROAD #122 | | | | SAN ANTONIO | TX | 78216 |
| RACHEL MYRICK | 6097 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2744 |
| RACHEL N BELLAMAH | 10413 SHARPSBURG DR | | | | INDEPENDENCE | KY | 41051 |
| RACHEL N GREEN | 1334 PRIMROSE AVE APT 16 | | | | TOLEDO | OH | 43612-4073 |
| RACHEL N WHITMER | 411   E SIEBENTHALER | | | | DAYTON | OH | 45405-2435 |
| RACHEL NATALI | 3243 TEMPLETON RD NW | | | | WARREN | OH | 44481-9151 |
| RACHEL NICKLOSOVICH | PO BOX 27074 | | | | LANSING | MI | 48909-7074 |
| RACHEL NOBLE | PO BOX 198 | | | | DAYTON | OH | 45409-0198 |
| RACHEL NOBLE | P.O. BOX 198 | | | | DAYTON | OH | 45409-0198 |
| RACHEL NODIN | 277 BLUFF VIEW DR | | | | SPENCER | TN | 38585-3507 |
| RACHEL O GUESMAN | 3663  ELMWOOD AVE NE | | | | WARREN | OH | 44483-2328 |
| RACHEL PARTINGTON | 603 ANN PL | | | | SIDNEY | OH | 45365-1127 |
| RACHEL PEARSALL | 1008 HUBBLE DR | | | | HOLLY | MI | 48442-1031 |
| RACHEL PETROCCO | 32 BROAD AVE | | | | SOUTH WAVERLY | PA | 18840-2701 |
| RACHEL PLATT | 10637 ROSETON AVE | | | | SANTA FE SPRINGS | CA | 90670-4212 |
| RACHEL PORTER | | | | | | | |
| RACHEL R ROBERTS | 17 BRADFORD ST | | | | DAYTON | OH | 45410 |
| RACHEL R WILSON | 3201 BELLFLOWER ST | | | | DAYTON | OH | 45409 |
| RACHEL RADER | 388 LEDBETTER RD | | | | XENIA | OH | 45385-5331 |
| RACHEL RAISIN | 8412 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9518 |
| RACHEL REASONOVER | 800 KENNY NELSON RD | | | | LEWISBURG | TN | 37091-6675 |
| RACHEL RICHARDSON | 31 SPARKS STREET | | | | TROTWOOD | OH | 45426-3014 |
| RACHEL ROBERTSON | 14401 GLASTONBURY AVE | | | | DETROIT | MI | 48223-2981 |
| RACHEL RODRIGUEZ | 1221 S CORNELL AVE | | | | FLINT | MI | 48505-1311 |
| RACHEL RODRIGUEZ | 26954 ROZANA CT | | | | SOUTH BEND | IN | 46619-9495 |
| RACHEL ROOD | 1083 WOLF RD | | | | CORTLAND | NY | 13045 |
| RACHEL ROSALES | 2115 WILKINS ST | | | | SAGINAW | MI | 48601-3380 |
| RACHEL ROSEBUR | 4385 OLD COLONY DR | | | | FLINT | MI | 48507-3537 |
| RACHEL ROUMAYA | 4584 WALDEN DR | | | | BLOOMFIELD HILLS | MI | 48301-1149 |
| RACHEL ROUSSEAU | 7241 COUNTY RD 49A | | | | CRP CHRISTI | TX | 78415-9726 |
| RACHEL ROUTH | 2509 E 5TH ST | | | | ANDERSON | IN | 46012-3708 |
| RACHEL RUHLMANN | 18 MAPLE ST | | | | LOCKPORT | NY | 14094-4914 |
| RACHEL RUSSELL | 713 PIERCE ST | | | | FIFE LAKE | MI | 49633-9035 |
| RACHEL S ALLEN | 5645   KINGSVILLE RD. | | | | CORTLAND | OH | 44410 |
| RACHEL S CARR | 5017 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2940 |
| RACHEL S KILLIN | 844 BEACHWOOD DR. | | | | GIRARD | OH | 44420-2135 |
| RACHEL SARABIA | 1517 IDLEWILDE DR | | | | EL PASO | TX | 79925-2453 |
| RACHEL SELF | 191 S MORNINGSIDE DR | | | | CARTERSVILLE | GA | 30121-3635 |
| RACHEL SEPP | | | | | | | |
| RACHEL SHELTON | 1314 ELON RD | | | | MADISON HEIGHTS | VA | 24572-6010 |
| RACHEL SHELTON | 4714 S COLONIAL OAKS DR APT 624 | | | | MARION | IN | 46953-7312 |
| RACHEL SHERMAN | 4662 COACHMAKER DR | | | | BLOOMFIELD HILLS | MI | 48302-2227 |
| RACHEL SHERMAN | 14300 KILDERRY COURT | | | | LOUISVILLE | KY | 40245 |
| RACHEL SIMS | 51 WARREN ST | | | | ROGERSVILLE | AL | 35652-7430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RACHEL SLAPPY | 20081 BLOOM ST | | | | DETROIT | MI | 48234-2406 |
| RACHEL SMITH | 150 SALEM RD | | | | MINFORD | OH | 45653-8711 |
| RACHEL SMITH | 154 COUNTY ROAD 367 | | | | TRINITY | AL | 35673-4614 |
| RACHEL SOVEREIGN MEMORIAL HOME | ATTN:  PAT BOLANDER | 1014 CENTER AVE | | | BAY CITY | MI | 48708-5199 |
| RACHEL SPROUSE | 13849 WILLESDEN CIR | | | | FISHERS | IN | 46037-6268 |
| RACHEL SRANSON | 512 MAIN STREET | | | | CASCO | WI | 54205-9414 |
| RACHEL STANCO | 60 ROOSEVELT ST | | | | ROSELAND | NJ | 07068-1259 |
| RACHEL STAPLETON | 343 S FOSTORIA AVE | | | | SPRINGFIELD | OH | 45505-2613 |
| RACHEL STILES-MARTIN | 1864 23D STREET | | | | WYANDOTTE | MI | 48192 |
| RACHEL STODDARD | 2600 STATE ROUTE 414 | | | | MONTOUR FALLS | NY | 14865-9706 |
| RACHEL STOUT | 1441 W 400 S | | | | KOKOMO | IN | 46902-5032 |
| RACHEL SVEDA | 2070 OWOSSO AVE | | | | OWOSSO | MI | 48867-3945 |
| RACHEL VARGO | APT 606 | 2287 SOUTH CENTER ROAD | | | BURTON | MI | 48519-1139 |
| RACHEL VEGA | 1440 N 300 E | | | | KOKOMO | IN | 46901-3624 |
| RACHEL VIDAL - KRAWCZYK | 256 KENNEDY AVE | | | | ANGOLA | NY | 14006-9291 |
| RACHEL VIDAL-KRAWCZYK | 256 KENNEDY AVE | | | | ANGOLA | NY | 14006-9291 |
| RACHEL VOILES | 1311 WOODMAN DR | | | | DAYTON | OH | 45432-3424 |
| RACHEL WALKER | 11906 CROMWELL AVE | | | | CLEVELAND | OH | 44120-1910 |
| RACHEL WARD | 5623 CLOVERLAND DR | | | | BRENTWOOD | TN | 37027-4715 |
| RACHEL WARTELLA | APT 304 | 5201 WOODHAVEN COURT | | | FLINT | MI | 48532-4172 |
| RACHEL WESTSTROCK | 302 W YORK AVE | | | | FLINT | MI | 48505-2096 |
| RACHEL WHITEHEAD | 100 RANDALL ST | CHARLES GATE NURSING CENTER | | | PROVIDENCE | RI | 02904-2723 |
| RACHEL WICK | 549 W WALNUT AVE | | | | SEMINOLE | OK | 74868-3166 |
| RACHEL WILKINS | 2512 FOXHUNTERS RD | | | | FLATWOODS | KY | 41139-1285 |
| RACHEL WILLIAMS | 1008 N PALMERA DR | | | | LA FERIA | TX | 78559-6234 |
| RACHEL WILLIAMS | 125 HILL PLACE DR | | | | LAPEER | MI | 48446-3375 |
| RACHEL WILSON | 4639 PEACHTREE PLACE PKWY APT J | | | | DORAVILLE | GA | 30360-2368 |
| RACHEL WILSON | 4732 KINGSLEY DR | | | | INDIANAPOLIS | IN | 46205-2128 |
| RACHEL YOST | 0-4555 LEONARD | | | | LAMONT | MI | 49430 |
| RACHEL, AUBREY H | 4980 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4059 |
| RACHEL, BARBARA L | 906 LOGWOOD RD SW | | | | HARTSELLE | AL | 35640-2648 |
| RACHEL, ROY R | 268 WOOD RD | | | | SMITHVILLE | TN | 37166-8038 |
| RACHEL, WILLIAM D | 2060 CLAUDE ST NW | | | | ATLANTA | GA | 30318-1833 |
| RACHELE COMBS | PO BOX 431 | | | | CHARLESTOWN | MD | 21914-0431 |
| RACHELE FARDEN | 267 PHEASANT WAY | | | | PRUDENVILLE | MI | 48651-9469 |
| RACHELE MCCLESKEY | 407 CARNABY ST | | | | STAFFORD | VA | 22554-5066 |
| RACHELE ORAM | | | | | | | |
| RACHELE THOMAS | 1730 PREBLE CTY BUTLER TWP RD | | | | NEW MADISON | OH | 45346-9769 |
| RACHELL HOGARD | 6500 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-2559 |
| RACHELL PIERCE | 3042 WINSLOW APT B | | | | TOLEDO | OH | 43606 |
| RACHELL, ELI | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| RACHELL, ELI JR | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| RACHELLE BYRD | 5035 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8998 |
| RACHELLE COLEMAN | 105 INDEPENDENCE WAY | | | | ROSWELL | GA | 30075-7919 |
| RACHELLE COPLEY | 8341 PHILADELPHIA DR | | | | FAIRBORN | OH | 45324-1937 |
| RACHELLE D MORAIS | 31405 WILLOW CT. | | | | WARREN | MI | 48093-7946 |
| RACHELLE DENNIS | 9365 S STATE RD | | | | MORRICE | MI | 48857-9751 |
| RACHELLE GILCHRIST | 2965 LOUISE RITA CT | | | | YOUNGSTOWN | OH | 44511-3325 |
| RACHELLE HAYWARD | 6058 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9669 |
| RACHELLE JOHNSON | 543 LAURELWOOD DRIVE SOUTHEAST | | | | WARREN | OH | 44484-2418 |
| RACHELLE L STILES | 5769 HILLARY | | | | TROTWOOD | OH | 45426-1473 |
| RACHELLE M BYRD | 5035 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8998 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RACHELLE M COPLEY | 8341 PHILADELPHIA DR | | | | FAIRBORN | OH | 45324 |
| RACHELLE MOFFETT | 2023 COPEMAN BLVD | | | | FLINT | MI | 48504-3035 |
| RACHELLE PROVO | 801 FLORIDA CT | | | | BAY CITY | MI | 48706-4209 |
| RACHELLE SMOKOVITZ | 2340 ARCADIA DR | | | | CANTON | MI | 48188-2277 |
| RACHELLE THOMPSON | 919 WESTON ST | | | | LANSING | MI | 48917-4175 |
| RACHELLE Y STEWART | 945 A GLASTONBURY CIRCLE | | | | RIDGELAND | MS | 39157 |
| RACHELSON MARY | 58 5TH AVE | | | | HAWTHORNE | NJ | 07506-2160 |
| RACHFAL, RONALD J | 15161 PENNSYLVANIA AVE | | | | ALLEN PARK | MI | 48101-3700 |
| RACHFORD, ROBERT J | 4346 FRANKLIN AVENUE | | | | WESTERN SPRINGS | IL | 60558-0558 |
| RACHFORD, ROGER J | 2008 HALPIN RD | | | | CLARKSVILLE | OH | 45113-9377 |
| RACHFORD, RONALD T | 8976 SYMMES TRACE CT | | | | LOVELAND | OH | 45140-7710 |
| RACHIAL HOWARD | 524 LOU ALICE DR | | | | COLUMBIAVILLE | MI | 48421-9706 |
| RACHIC, DONALD J | 504 E LIBERTY ST | | | | LOWELLVILLE | OH | 44436-1234 |
| RACHIELE, JOSEPH F | 58 MEADOWDALE LN | | | | WEST SENECA | NY | 14224-2571 |
| RACHILLA, ALPHONSE A | 1491 TIVERTON TRAIL DR | | | | ROCHESTER HILLS | MI | 48306-4077 |
| RACHKOSKIE, SHIRLEY J | 18 LEPORE DR | | | | LANCASTER | PA | 17602-2640 |
| RACHKOSKIE, SHIRLEY J | 18 LEPORE DRIVE | | | | LANCASTER | PA | 17602-2640 |
| RACHLE FOSTER | 207 S BALTZ ST | | | | POCAHONTAS | AR | 72455-2613 |
| RACHLIN & WOLFSON LLP | ATTN: ALAN RACHLIN, PATRICK DI MONTE | 390 BAY STREET, SUITE 1500 | | TORONTO, ONTARIO M5H 2Y2 | | | |
| RACHNER & ASSOCIATES LLC | 4514 LAKESHORE CT | | | | BRIGHTON | MI | 48116-9779 |
| RACHNER, RICHARD J | 4514 LAKESHORE CT | | | | BRIGHTON | MI | 48116-9779 |
| RACHOR, CHARLES L | 16297 SEYMOUR RD | | | | LINDEN | MI | 48451-9736 |
| RACHOR, GAIL | 909 NICOLE PL | | | | SANTA FE | NM | 87505-0705 |
| RACHOW, DONALD E | 1814 NORTH WOODBRIDGE STREET | | | | SAGINAW | MI | 48602-5110 |
| RACHOW, KATHRYN | 76 MENDON IONIA RD | | | | MENDON | NY | 14506-9737 |
| RACHOZA, RAYMOND | 12 N JACKSON ST | | | | BEVERLY HILLS | FL | 34465 |
| RACHOZA, VICTOR D | 609 SE 19TH TER | | | | CAPE CORAL | FL | 33990-2357 |
| RACHOZA, VICTOR D | 4128 SW 15TH AVE | | | | CAPE CORAL | FL | 33914 |
| RACHTMAN RIKI | 160 WEST FOOTHILL PKWY #105-129 | | | | CORONA | CA | 92882 |
| RACHUBA, BARRY D | 4384 JEAN RD | | | | BAY CITY | MI | 48706-2204 |
| RACHUBA, LUCIAN B | 5149 ELM ST | | | | MILLERSBURG | MI | 49759-9555 |
| RACHUCKI, ZBIGNIEW | PO BOX 5284 | | | | OLD BRIDGE | NJ | 08857-5284 |
| RACHUI AUTOMOTIVE SERVICE | 600 W BROWN ST | | | | HEARNE | TX | 77859-3019 |
| RACHUNAS, MARY A | 10 SKITKA AVE | | | | CARTERET | NJ | 07008-1512 |
| RACHUNAS, MARY A | 10 SKITKA AVENUE | | | | CARTERET | NJ | 07008-1512 |
| RACHWAL, BERNADETTE | 8134 ZIMMERMAN ROAD | | | | HAMBURG | NY | 14075-7142 |
| RACHWAL, LEONARD J | 26800 CECILE ST | | | | DEARBORN HTS | MI | 48127-3330 |
| RACHWAL, MARLENE | 22447 NONA STREET | | | | DEARBORN | MI | 48124-2722 |
| RACHWAL, STANLEY S | G 3064 MILLER RD | APT 706 | | | FLINT | MI | 48507-1342 |
| RACHWAL, STANLEY S | 8240 MILLER RD  #1 | | | | SWARTZ CREEK | MI | 48473-1360 |
| RACHWAL, VIRGINIA | 5203 LAWNDALE | | | | DETROIT | MI | 48210-2050 |
| RACHWAL, VIRGINIA | 5203 LAWNDALE ST | | | | DETROIT | MI | 48210-2050 |
| RACHWITZ, ALAN C | PO BOX 797 | | | | FLINT | MI | 48501-0797 |
| RACHWITZ, DARLENE C | 6120 BELTON ST | | | | GARDEN CITY | MI | 48135 |
| RACHWITZ, DAVID G | 22028 LAFONS LN | | | | ROMULUS | MI | 48174-9534 |
| RACHWITZ, GERALD H | 4317 ZANDER DR | | | | BAY CITY | MI | 48706-2247 |
| RACHWITZ, HARVEY W | 1049 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |
| RACHWITZ, ROBERT R | 1049 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |
| RACICH, DOROTHY M | 1410 DELLMAR ST | | | | JOLIET | IL | 60435-3872 |
| RACICK, JAY J | 512 LAWRENCE AVE | | | | GIRARD | OH | 44420-2225 |
| RACICOT, CAROL A | 3656 COUNTRY CLUB DR | | | | CHASE CITY | VA | 23924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RACICOT, EARL F | 3656 COUNTRY CLUB DR | | | | CHASE CITY | VA | 23924-4804 |
| RACICOT, MICHAEL H | 696 FIELDSTONE DR | | | | ROCHESTER | MI | 48309-1560 |
| RACICOT, MICHAEL H | 408 TIMBERLEA DR APT 5 | | | | ROCHESTER HILLS | MI | 48309-2630 |
| RACIN CHARLES | 2713 W COMET RD | | | | CLINTON | OH | 44216-9009 |
| RACINE & ASSOCIATES | MARIE T RACINE | 211 W FORT ST STE 500 | | | DETROIT | MI | 48226 |
| RACINE COUNTY CLERK OF COURT | ACCT OF HARRISON SPALDING | 730 WISCONSIN AVE | | | RACINE | WI | 53403-1238 |
| RACINE I I I, WILLIAM C | 61 BINDON DR | | | | NORTH BRANCH | MI | 48461-9726 |
| RACINE III, WILLIAM C | 61 BINDON DR | | | | NORTH BRANCH | MI | 48461-9726 |
| RACINE JR, WALTER F | G-5495 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473 |
| RACINE OLSON NYE BUDGE & BAILEY | 201 E CENTER ST | | | | POCATELLO | ID | 83201-6339 |
| RACINE S SIMPSON | 5620-46 LAKE LIZZIE DRIVE | | | | ST CLOUD | FL | 34771-9405 |
| RACINE SIMPSON | 5620 LAKE LIZZIE DR LOT 46 | | | | SAINT CLOUD | FL | 34771-9405 |
| RACINE UNITED COMMUNITY SVCS | 2000 DOMANIK DR | | | | RACINE | WI | 53404-2910 |
| RACINE, DAVID M | 8547 WINDY HILL PKWY | | | | GRAND BLANC | MI | 48439-8960 |
| RACINE, DAVID W | 2533 LIVERPOOL ST | | | | AUBURN HILLS | MI | 48326-3426 |
| RACINE, DENNIS M | 7140 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-9507 |
| RACINE, DOUGLAS E | PO BOX 190335 | | | | BURTON | MI | 48519-0335 |
| RACINE, GEORGETTE M | 1260 WILLIAMSPORT DR UNIT 2 | | | | WESTMONT | IL | 60559-3073 |
| RACINE, GERARD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| RACINE, JOSEPH | 3664 BADGER AVE SW | | | | GRAND RAPIDS | MI | 49509-4009 |
| RACINE, KENNETH E | 11625 25TH ST SE | | | | EVERETT | WA | 98205-2560 |
| RACINE, MELISSA A | 2965 SUMMIT DR | | | | HIGHLAND | MI | 48356-2437 |
| RACINE, PAUL F | PO BOX 233 | | | | VERMONTVILLE | MI | 49096-0233 |
| RACINE, PHILLIP R | 2000 SWAFFER RD | | | | MILLINGTON | MI | 48746-9613 |
| RACINE, RITA S | 2773 BIGGS HWY | | | | NORTH EAST | MD | 21901-1818 |
| RACINE, RITA SUE | 2773 BIGGS HWY | | | | NORTH EAST | MD | 21901-1818 |
| RACINE, ROSEMARIE | 1986 E DRYDEN RD | | | | METAMORA | MI | 48455-9211 |
| RACINE, ULRIC J | 1360 AMBRA DRIVE | | | | MELBOURNE | FL | 32940-6756 |
| RACINES, JUAN C | 269 TERRYDALE DR SE | | | | MARIETTA | GA | 30067-7327 |
| RACINES, SALLY J | 15997 WINDSOR LN | | | | HOLLY | MI | 48442-9652 |
| RACING REFLECTIONS, INC. | | | | | | | |
| RACIOPPI JR, NICHOLAS | 20 CRAWFORD DR | | | | BATH | ME | 04530-2347 |
| RACIUNAS, EDMUND | 104 TIMBERLINE DR | | | | LEMONT | IL | 60439-4426 |
| RACK AMERICA INC | 1275 GLENLIVET DR STE 100 | | | | ALLENTOWN | PA | 18106-3107 |
| RACK PROCESS/DAYTON | 2350 ARBOR BLVD | | | | MORAINE | OH | 45439-1724 |
| RACK PROCESSING CO | 2350 ARBOR BLVD | | | | MORAINE | OH | 45439-1724 |
| RACK PROCESSING CO INC | 2350 ARBOR BLVD | | | | MORAINE | OH | 45439-1724 |
| RACKA, ANTHONY V | 35712 CONGRESS RD | | | | FARMINGTON HILLS | MI | 48335-1222 |
| RACKAUSKAS, MONIKA I | 2901 KENSINGTON AVE | | | | WESTCHESTER | IL | 60154-5134 |
| RACKE, JACK L | 449 TANASI WAY | | | | LOUDON | TN | 37774-3199 |
| RACKE, RICHARD | 107 TANASI CT | | | | LOUDON | TN | 37774-2137 |
| RACKEL, CATHERINE L | 446 KAYLER RD | | | | EATON | OH | 45320-9243 |
| RACKEL, IRENE C | PO BOX 304 | | | | FOLLY BEACH | SC | 29439-0304 |
| RACKEL, ROBERT D | 5315 BROWN RD | | | | MILLINGTON | MI | 48746-9422 |
| RACKETA, CLARA T | 233 EAST LIBERTY ST. | | | | GIRARD | OH | 44420-2651 |
| RACKETA, CLARA T | 233 E LIBERTY ST | | | | GIRARD | OH | 44420-2651 |
| RACKETA, IDA R | 144 N CRESCENT DR | | | | HERMITAGE | PA | 16148-1755 |
| RACKI, ANTONINA | 18 BIRCH POINT SHRS | | | | OXFORD | MA | 01540-1836 |
| RACKI, GARY A | 12632 W 65TH TER | | | | SHAWNEE | KS | 66216-2565 |
| RACKI, GARY ALAN | 12632 W 65TH TER | | | | SHAWNEE | KS | 66216-2565 |
| RACKI, JANICE M | 5222 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1268 |
| RACKI, JOHN C | 1329 CHESTNUT ST | | | | ALDEN | NY | 14004-1425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RACKI, MARGARET B | 14612 W 68TH STREET | | | | SHAWNEE | KS | 66216-2146 |
| RACKLEY JR, ELERY T | 1137 SIMPSON DR | | | | HURST | TX | 76053-4525 |
| RACKLEY JR, ELERY THOMAS | 1137 SIMPSON DR | | | | HURST | TX | 76053-4525 |
| RACKLEY JUANITA | RACKLEY, JUANITA | 1715 GRAY STONE BLVD APT 26 | | | MT PLEASANT | SC | 29464 |
| RACKLEY, CHARLES K | 7 PACE RD | | | | HIRAM | GA | 30141-1806 |
| RACKLEY, DENNIS | 40104 WOODSIDE DR S | | | | NORTHVILLE | MI | 48168-3427 |
| RACKLEY, HARVEY R | 8400 DILIP DR | | | | GUTHRIE | OK | 73044-9084 |
| RACKLEY, JERRY L | 81 CROSS CREEK PKWY | | | | DALLAS | GA | 30157-3113 |
| RACKLEY, JUANITA | 1715 GREYSTONE BLVD APT 26 | | | | MT PLEASANT | SC | 29464-7577 |
| RACKLEY, WILBUR D | 23 CHURCH ST | | | | SPENCER | MA | 01562-2526 |
| RACKLIN BERNSTEIN MINJARES & ASSOCIATES | 1111 N GRAND BLVD STE 203 | | | | GLENDALE | CA | 91202 |
| RACKLIN MORTON | RACKLIN, MORTON | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| RACKLYEFT, DANIEL F | 14810 STONEHAM LN | | | | RIVERVIEW | MI | 48193-7741 |
| RACKNOR, CHERIE J | 695 ROLLING HILLS LANE | | | | LAPEER | MI | 48446 |
| RACKNOR, JAMES M | 695 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-4719 |
| RACKS INDUSTRIALES SA DE CV | BLVD VITO ALESSIO ROBLES NO 37 | INT 20 COL PLAZA INDUSTRIAL | | SALTILLO CZ 25107 MEXICO | | | |
| RACO AUTO ELECTRIC | 11 BALFOUR STREET | | | ST CATHARINES ON L2R 2G4 CANADA | | | |
| RACO INDUSTRIES | 5480 CREEK ROAD | | | | CINCINNATI | OH | 45242 |
| RACO INDUSTRIES INC | 5480 CREEK RD | | | | CINCINNATI | OH | 45242 |
| RACO INTERNATIONAL INC | 3350 INDUSTRIAL BLVD | | | | BETHEL PARK | PA | 15102-2544 |
| RACO STEEL CO | 2100 W 163RD PL | | | | MARKHAM | IL | 60428-5649 |
| RACOM INFORMATION TECHNOLOGIES | 1820 L AND A RD | | | | METAIRIE | LA | 70001-6237 |
| RACOR INDUSTRIES,INC | LANE DINGES | 3400 FINCH RD | CUSTOMER SERVICE | | MODESTO | CA | 95354-4125 |
| RACOR INDUSTRIES,INC | LANE DINGES | CUSTOMER SERVICE | 3400 FINCH RD | | WALLED LAKE | MI | 48390 |
| RACOUILLAT, JEFF F | 4469 VALLE VIS | | | | PITTSBURG | CA | 94565-6081 |
| RACQUEL E MYLES | 189   TERRACE PARK | | | | ROCHESTER | NY | 14619-2418 |
| RACQUEL MAXWELL | 4084 PENDLETON WAY | | | | INDIANAPOLIS | IN | 46225-5224 |
| RACQUELISA MOORE | 536 NTH 8TH STREET | | | | GRIFIN | GA | 30223 |
| RACQUELSA MOORE | 536 N 8TH ST | | | | GRIFFIN | GA | 30223-2504 |
| RACSAN, INC. | | | | | | | |
| RACSKO, JOHN W | 196 W SCHWAB AVE | | | | MUNHALL | PA | 15120-2270 |
| RACUNAS, JOHN M | 9533 DEARBORN ST | | | | OVERLAND PARK | KS | 66207-2821 |
| RACY JR, WILLIAM | 1337 BROCKLEY AVE | | | | LAKEWOOD | OH | 44107-2440 |
| RACZ JR, MARTIN | 225 LAKESIDE DRIVE | | | | QUINCY | MI | 49082-8522 |
| RACZ JR, STEVE | PO BOX 23 | | | | COOKEVILLE | TN | 38503-0023 |
| RACZ JR, STEVE J | PO BOX 648 | | | | PARKMAN | OH | 44080-0648 |
| RACZ, ANNA | 1395 ROSE AVE | | | | LINCOLN PARK | MI | 48146-3350 |
| RACZ, ANNA | 1395 ROSE | | | | LINCOLN PK | MI | 48146-3350 |
| RACZ, CAMILLE A | 6 MINK HOLLOW LN | | | | MILLSTONE TOWNSHIP | NJ | 08510 |
| RACZ, JO A | PO BOX 23 | | | | COOKEVILLE | TN | 38503-0023 |
| RACZ, RICHARD K | 207 GATES ST | | | | CORTLAND | OH | 44410 |
| RACZAK, STEVEN J | 1316 CEDARWOOD DR APT B3 | | | | WESTLAKE | OH | 44145-1885 |
| RACZEK, MILDRED T | 11085 KADER DR | | | | PARMA | OH | 44130-7242 |
| RACZKA II, PAUL B | 7870 DUBUQUE RD | | | | CLARKSTON | MI | 48348-3816 |
| RACZKA, ALEKSANDER | 32452 REVERE DR | | | | WARREN | MI | 48092-3225 |
| RACZKA, BERNARD R | 2661 CLYDE PARK AVE SW | | | | WYOMING | MI | 49509 |
| RACZKA, BETTY A | 275 LAUREL LEAK, LAKE VILLA | | | | OXFORD | MI | 48371-6349 |
| RACZKA, JEAN | 10500 CAMBRIDGE CT | | | | GREAT FALLS | VA | 22066-4215 |
| RACZKA, KENNETH E | 13900 MILLER AVE | | | | CHAFFEE | NY | 14030-9753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RACZKA, MELANIE | 1571 TURNER AVE NW | | | | GRAND RAPIDS | MI | 49504-3237 |
| RACZKA, THOMAS J | 4058 MCKINLEY PKWY | | | | BLASDELL | NY | 14219-2932 |
| RACZKIEWICZ, LORAINE L | 5053 CARRIAGE LN | | | | LOCKPORT | NY | 14094-9747 |
| RACZKIEWICZ, TIMOTHY D | 5053 CARRIAGE LN | | | | LOCKPORT | NY | 14094-9747 |
| RACZKOWSKI, AUDREY A | 42748 TESSMER DR | | | | STERLING HEIGHTS | MI | 48314-3078 |
| RACZKOWSKI, BRIAN H | 305 TRAFALGAR CT | | | | BOLINGBROOK | IL | 60440-1044 |
| RACZKOWSKI, EVA | 12428 W BLUESTEM DR | | | | SUN CITY WEST | AZ | 85375-1928 |
| RACZKOWSKI, GARRET V | 12010 SECOR RD | | | | PETERSBURG | MI | 49270-9795 |
| RACZKOWSKI, JAMES J | 33 CENTENNIAL CT | | | | WEST SENECA | NY | 14224-3724 |
| RACZKOWSKI, LISA M | 12010 SECOR RD | | | | PETERSBURG | MI | 49270 |
| RACZKOWSKI, ROBERT | 25 IVANHOE RD | | | | CHEEKTOWAGA | NY | 14215-3609 |
| RACZKOWSKI, ROBERT L | 2866 111TH ST | | | | TOLEDO | OH | 43611-2827 |
| RACZYINSKI, STELLA | 1470 JAMAICA LN | | | | MARION | IL | 62959-8652 |
| RACZYK, RONALD A | 7 ATLANTIC AVE | | | | CHEEKTOWAGA | NY | 14206-1209 |
| RACZYNSKI, ANGELINA | 271 DAVIS AVE | | | | KEARNY | NJ | 07032-3417 |
| RACZYNSKI, LOUIS J | 7041 APPOLINE ST | | | | DEARBORN | MI | 48126-1933 |
| RACZYNSKI, RALPH F | 8332 DALE | | | | CENTER LINE | MI | 48015-1530 |
| RAD AIR | | 1200 PORTAGE TRAIL EXT | | | | OH | 44313 |
| RAD AIR | 767 N COURT ST | | | | MEDINA | OH | 44256-1749 |
| RAD AIR COMPLETE CAR CARE | 27051 DETROIT RD | | | | WESTLAKE | OH | 44145-2373 |
| RAD AIR COMPLETE CAR CARE | 6221 SOM CENTER RD | | | | SOLON | OH | 44139-2912 |
| RAD AIR COMPLETE CAR CARE | 3904 MEDINA RD | | | | AKRON | OH | 44333-2463 |
| RAD AIR COMPLETE CAR CARE | 6565 PEARL RD | | | | PARMA HEIGHTS | OH | 44130-3826 |
| RAD AIR COMPLETE CAR CARE | 5266 TURNEY RD | | | | GARFIELD HEIGHTS | OH | 44125-2663 |
| RAD ASSOC OF NEW HAR | PO BOX 2009 | | | | EAST SYRACUSE | NY | 13057-4509 |
| RAD-AIR COMPLETE CAR CARE | 7893 BROADVIEW RD | | | | SEVEN HILLS | OH | 44131-6102 |
| RADA EUBANKS | PO BOX 21 | | | | PERRY | AR | 72125-0021 |
| RADA JOHNSON | 464 OLD HOPPERTOWN RD | | | | RUSSELL SPRINGS | KY | 42642-9410 |
| RADA RADOVANOVIC | 2532 CHATEAU AVE | | | WINDSOR ON N8P1N2 CANADA | | | |
| RADA, BARTOLOMEJ | 538 FAIRWAY RD | | | | LINDEN | NJ | 07036-5413 |
| RADA, BRUCE A | 1119 DEER CREEK DR | | | | ANDERSON | IN | 46011-9601 |
| RADA, JANE B | 4007 CREEDMOOR PL | | | | ANDERSON | IN | 46011-1606 |
| RADABAUGH LARRY D (631289) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| RADABAUGH, ALBERT P | 8184 MACKAY CT | | | | UTICA | MI | 48317-5541 |
| RADABAUGH, ARTHUR W | 1116 N CATHERINE ST | | | | BAY CITY | MI | 48706-3610 |
| RADABAUGH, BEVERLY | 1116 NORTH CATHERINE ST. | | | | BAY CITY | MI | 48706 |
| RADABAUGH, BRENDA K | 15012 STEEL RD | | | | CHESANING | MI | 48616-9529 |
| RADABAUGH, DARRELL Z | 1024 OAKWOOD DR | | | | ELYRIA | OH | 44035-3234 |
| RADABAUGH, DAVID C | 304 E FISHER ST | | | | BAY CITY | MI | 48706-4604 |
| RADABAUGH, DOTTIE L | PO BOX 218 | | | | ELIZABETH | WV | 26143-0218 |
| RADABAUGH, JAMES W | 7050 STAR LANE RD | | | | NEWPORT | MI | 48166-9758 |
| RADABAUGH, JANICE F | 7050 STAR LANE RD | | | | NEWPORT | MI | 48166-9758 |
| RADABAUGH, JOHN D | 401 W SYCAMORE ST | | | | COLUMBUS GRV | OH | 45830-1018 |
| RADABAUGH, LARRY D | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| RADABAUGH, RICKY A | 15012 STEEL RD | | | | CHESANING | MI | 48616-9529 |
| RADABAUGH, THOMAS K | 124 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9200 |
| RADABAUGH, VIOLET L | 3326 S 250 E | | | | KOKOMO | IN | 46902-9248 |
| RADABAUGH, VIVIAN K | 12948 S US 31 TRAILER 38 | | | | KOKOMO | IN | 46901 |
| RADACH FARMS | 5223 RIDGEVIEW DR LOOP NE | | | | MOSES LAKE | WA | 98837-8519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RADACHI, FRANK V | 247 BRANDTSON AVE | | | | ELYRIA | OH | 44035-3933 |
| RADADVANTAGE LLC | 6245 LEMAY FERRY RD | | | | SAINT LOUIS | MO | 63129-2805 |
| RADAKER, ARNOLD M | 5225 LAUREL VALLEY AVE | | | | SARASOTA | FL | 34234-3034 |
| RADAKER, EARL C | 903 GLEN ECHO DR | | | | ANDERSON | IN | 46012-9757 |
| RADAKOVIC, ANTON | PARKER DUMLER & KIELY | 111 S CALVERT ST | STE 1705 | | BALTIMORE | MD | 21202-6137 |
| RADAKOVIC, WILLIAM J | 1453 MADDEN DR | | | | MONROEVILLE | PA | 15146-3907 |
| RADAKOVICH MICHAEL | CASCINO MICHAEL P | 220 S ASHLAND | | | CHICAGO | IL | 60607 |
| RADAKOVICH MICHAEL | CASCINO MICHAEL P | 220 S. ASHLAND | | | CHICAGO | IL | 60607 |
| RADAKOVICH, ANDREE | 1 KULAS LN APT. 319 | | | | PARLIN | NJ | 08859 |
| RADAKOVICH, ANDREE | 1 KULAS LN APT 319 | | | | PARLIN | NJ | 08859-2265 |
| RADAKOVICH, DAVID | 2238 NOLEN DR | | | | FLINT | MI | 48504-4885 |
| RADAKOVICH, DUSAN R | 1595 HORBUR DR #153 | | | | TRENTON | MI | 48183 |
| RADAKOVICH, NICHOLAS | 1 KULAS LN APT 319 | | | | PARLIN | NJ | 08859-2265 |
| RADAKOVITZ, JOHN M | 2301 OAKMONT WAY UNIT 406 | | | | DARIEN | IL | 60561-5526 |
| RADAKOVITZ, LARRY M | 14543 WILLOW ST | | | | ORLAND PARK | IL | 60462-2693 |
| RADAKOVITZ, MARGARET M | 2301 OAKMONT WAY UNIT 406 | | | | DARIEN | IL | 60561-5526 |
| RADAKOVITZ, MICHAEL N | 11701 S RIDGELAND AVE TRLR 60 | | | | WORTH | IL | 60482-3032 |
| RADAL WESTERN CORPORATION | 211 NORTH ST. PAUL STREET | | | | DALLAS | TX | 75201 |
| RADAMIS, MAGED | 1674 FAIRFAX DR | | | | CANTON | MI | 48188-1181 |
| RADANK, DELORES R | 8143 S LEGEND DR | | | | FRANKLIN | WI | 53132-9623 |
| RADAR BAYARD GLENN (512081) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RADAR IND/WARREN | 12400 STEPHENS RD | | | | WARREN | MI | 48089-4326 |
| RADAR INDUSTRIES | JOE WIERBICKI | PLANT 27 | 27101 GROESBECK HWY | | CANTON | MI | 48187 |
| RADAR INDUSTRIES | JOE WIERBICKI | PLANT 28 | 28101 GROESBECK HWY | | FRANKLIN PARK | IL | 60131 |
| RADAR INDUSTRIES | LORETTA WILLIAMS | 27101 GROESBECK HWY | | | WARREN | MI | 48089-4162 |
| RADAR INDUSTRIES INC | PAUL GRAF | 12400 STEPHENS RD | | | WARREN | MI | 48089 |
| RADAR INDUSTRIES INC | 12400 STEPHENS RD | | | | WARREN | MI | 48089-4326 |
| RADAR INDUSTRIES INC | JIM HOWE | 12400 STEPHENS RD | PLANT 12 | | WARREN | MI | 48089-4326 |
| RADAR INDUSTRIES INC | JIM HOWE | PLANT 12 | 12400 STEPHENS RD | | BOWLING GREEN | KY | 42101 |
| RADAR INDUSTRIES INC | JOE WIERBICKI | PLANT 27 | 27101 GROESBECK HWY | | CANTON | MI | 48187 |
| RADAR INDUSTRIES INC | JOE WIERBICKI | PLANT 28 | 28101 GROESBECK HWY | | FRANKLIN PARK | IL | 60131 |
| RADAR INDUSTRIES INC | LORETTA WILLIAMS | 27101 GROESBECK HWY | | | WARREN | MI | 48089-4162 |
| RADAR INDUSTRIES INC | 27101 GROESBECK HWY | | | | WARREN | MI | 48089-1590 |
| RADAR INDUSTRIES INC | 28101 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2394 |
| RADAR INDUSTRIES INC. | JIM HOWE | 12400 STEPHENS RD | PLANT 12 | | WARREN | MI | 48089-4326 |
| RADAR INDUSTRIES INC. | JIM HOWE | PLANT 12 | 12400 STEPHENS RD | | BOWLING GREEN | KY | 42101 |
| RADAR LINDA | 5590 WILD ROSE LN | | | | MILFORD | OH | 45150-2655 |
| RADAR, BAYARD GLENN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RADATZ PAUL | 32546 GARFIELD RD | | | | FRASER | MI | 48026-3853 |
| RADATZ, PAUL A | 32546 GARFIELD RD | | | | FRASER | MI | 48026-3853 |
| RADATZ, TERRY A | 23661 N PARK DR | | | | NEW BOSTON | MI | 48164-7816 |
| RADAWIEC, RAYMOND | 4591 REFLECTIONS DR | | | | STERLING HTS | MI | 48314-1944 |
| RADBURN CAR CARE CENTER | 22-20 FAIR LAWN AVE | | | | FAIR LAWN | NJ | 07410-3428 |
| RADCA, GARY R | 6001 BAUMHART RD | | | | LORAIN | OH | 44053 |
| RADCA, MARY L | 100 EMILY LN | | | | ELYRIA | OH | 44035-0917 |
| RADCLIFF JR, GEORGE W | PO BOX 13662 | | | | EDWARDSVILLE | KS | 66113-0662 |
| RADCLIFF JR, GEORGE W | PO BOX 13112 | | | | EDWARDSVILLE | KS | 66113-0112 |
| RADCLIFF MARK (491284) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RADCLIFF, CLIFFORD R | RR 4 BOX 192 | | | | RIDGELEY | WV | 26753-9221 |
| RADCLIFF, DALE E | 3483 W 116TH ST | | | | GRANT | MI | 49327-8904 |
| RADCLIFF, DARLA J | 3556 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-1637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RADCLIFF, DARLA JEAN | 3556 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-1637 |
| RADCLIFF, DELORES | PO BOX 1158 | | | | INGLEWOOD | CA | 90308-1158 |
| RADCLIFF, ELIJAH | 20485 CAROL ST | | | | DETROIT | MI | 48235-1633 |
| RADCLIFF, FREDERICK A | 128 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14611-4018 |
| RADCLIFF, GEORGE F | 329 W G TALLEY RD | | | | ALVATON | KY | 42122-9663 |
| RADCLIFF, IVA | 404 VILLAGE BOULEVARD NORTH | | | | BALDWINSVILLE | NY | 13027-3071 |
| RADCLIFF, JAMES W | 82 COUNTY ROAD 4681 | | | | POPLAR BLUFF | MO | 63901-3042 |
| RADCLIFF, JOHN B | 2600 ELMCREST RD | | | | STERLING HTS | MI | 48310-4259 |
| RADCLIFF, MAX | 15594 STAUNTON CIR | | | | PORT CHARLOTTE | FL | 33981-4247 |
| RADCLIFF, NANCY A | RR 1 BOX 690 | | | | HASKELL | OK | 74436-8746 |
| RADCLIFF, RONAL B | 7563 STARY DR | | | | PARMA | OH | 44134-5866 |
| RADCLIFF, ROY W | PO BOX 916 | | | | ELIZABETH | WV | 26143-0916 |
| RADCLIFF, SANDRA F | 20485 CAROL ST | | | | DETROIT | MI | 48235-1633 |
| RADCLIFF, TERRY A | 4826 DICKSON DR | | | | STERLING HTS | MI | 48310-4630 |
| RADCLIFF, TRACY L | 516 BALTIMORE ST | | | | DAYTON | OH | 45404-2707 |
| RADCLIFFE CARL (ESTATE OF) (489196) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RADCLIFFE, ANNA M | 12745 SPICER ST | | | | CARLETON | MI | 48117 |
| RADCLIFFE, CHARLES J | 102 BREADY RD | | | | HATBORO | PA | 19040-3501 |
| RADCLIFFE, CHARLES R | 46694 BEN FRANKLIN DR | | | | SHELBY TWP | MI | 48315-5216 |
| RADCLIFFE, DAVID L | 200 S CENTRAL ST | | | | OLATHE | KS | 66061-3609 |
| RADCLIFFE, DOROTHY N | 8871 REDSTONE DR | | | | PINCKNEY | MI | 48169-8291 |
| RADCLIFFE, FORREST S | 1412 N ALTON AVE | | | | INDIANAPOLIS | IN | 46222-2969 |
| RADCLIFFE, JAMES D | 14625 S GARDNER RD | | | | GARDNER | KS | 66030-9316 |
| RADCLIFFE, JOHN R | 4913 E BENNINGTON RD | | | | DURAND | MI | 48429-9034 |
| RADCLIFFE, PHILLIP C | 7607 NE AQUILLA CT | | | | VANCOUVER | WA | 98682-4272 |
| RADCLIFFE, RITCHIE J | 2302 S OTTER CREEK RD | | | | LA SALLE | MI | 48145-9516 |
| RADCLIFFE, RUBY I | 13295 S LAKESHORE DR | | | | OLATHE | KS | 66061-5008 |
| RADCLIFFE, RUBY I | 13295 LAKESHORE DR | | | | OLATHE | KS | 66061-5008 |
| RADCLIFFE, WESLEY A | 1716 COLWOOD RD | | | | CARO | MI | 48723 |
| RADDANT, HARLEY C | 200 PROSPECT CIRCLE | | | | SHAWANO | WI | 54166-3626 |
| RADDATZ, GUENTER | 5580 SECORD LAKE RD | | | | DRYDEN | MI | 48428-9308 |
| RADDATZ, HANS J | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND  PC | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| RADDATZ, HAROLD M | 700 E STONEGATE DR APT 222 | | | | OAK CREEK | WI | 53154-8628 |
| RADDATZ, HENRY A | 8320 SANDPIPER ST | | | | CANTON | MI | 48187-1707 |
| RADDATZ, JACQUELINE K | 5010 S 24TH ST | | | | MILWAUKEE | WI | 53221-3448 |
| RADDATZ, MARGARET | 633 DICKINSON BLVD | | | | KINGSFORD | MI | 49802 |
| RADDATZ, MARGARET A | 6468 ANCROFT CT | | | | CLARKSTON | MI | 48346-4712 |
| RADDATZ, PETER H | 9512 EPSI CT | | | | HUDSON | FL | 34669 |
| RADDE, DONALD F | 82 MERCURY DR | | | | ROCHESTER | NY | 14624-2408 |
| RADDE, JOHANNE P | 82 MERCURY DR | | | | ROCHESTER | NY | 14624-2408 |
| RADDEN, BOBBIE J | 2112 FRANCIS AVE SE | | | | GRAND RAPIDS | MI | 49507-3017 |
| RADDEN, MAE T | 6 MISTY CREEK LANE | | | | GREENVILLE | SC | 29611-7718 |
| RADDEN, RODNEY | 9200 MILLIKEN AVE APT 10113 | | | | RCH CUCAMONGA | CA | 91730-8524 |
| RADDEN, RODNEY | 18 OAK KNOLL DR | | | | MATAWAN | NJ | 07747-2650 |
| RADDENBACH, DAVID H | W4985 FOWLER DRIVE | | | | MERRILL | WI | 54452-8762 |
| RADDENBACH, LINDA A | 280 LEBA LN | | | | HUNTINGTON | IN | 46750-1266 |
| RADDER, ROBERT P | 362 WILER RD | | | | HILTON | NY | 14468 |
| RADE BABIC | 55266 PARKVIEW DR | | | | SHELBY TWP | MI | 48316-1067 |
| RADE BESLACH | 5140 W COURT ST | | | | FLINT | MI | 48532-4113 |
| RADE G BESLACH | 5140 W COURT ST | | | | FLINT | MI | 48532-4113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RADE KORALIJA | 9451 SHERWOOD DR | | | | SALINE | MI | 48176-9464 |
| RADE TESIC | 36863 ASHOVER DR | | | | FARMINGTON HILLS | MI | 48335-5413 |
| RADE TOLJAGA | 18035 OAK WAY DR | | | | HUDSON | FL | 34667-6396 |
| RADE, EILEEN C | 13771 WINCHESTER ST | | | | OAK PARK | MI | 48237-4111 |
| RADEBACH, MARY P | 5615 S BLACKMOOR DR | | | | MURRELLS INLET | SC | 29576-8943 |
| RADEBAUGH, ELEANOR S | 34118 CORTLAND AVE | | | | FARMINGTON | MI | 48335-3508 |
| RADEBAUGH, JERALD P | P.O. BOX 117 - 2531 STE. RTE.602 | | | | NORTH ROBINSON | OH | 44856 |
| RADECK, RALPH E | 8217 BRIAR LN | | | | JENISON | MI | 49428-8627 |
| RADECKE, ROCHELLE M | 41715 LAUREL OAKS CT | | | | PLYMOUTH | MI | 48170-6803 |
| RADECKI, HENRY J | 113 CRANDON BLVD | | | | CHEEKTOWAGA | NY | 14225-3721 |
| RADECKI, MILDRED | 113 CRANDON BLVD. | | | | CHEEKTOWAGA | NY | 14225-3721 |
| RADECKI, PATRICK A | 14401 ROBBE RD | | | | BELLEVILLE | MI | 48111-3087 |
| RADECKI, RICHARD | 860 LONDON AVE | | | | LINCOLN PARK | MI | 48146-3119 |
| RADECKI, VERONICA | 2930 HOLBROOK ST | | | | HAMTRAMCK | MI | 48212-3512 |
| RADEE, GEORGE R | 521 MADISON ST | | | | CHARLOTTE | MI | 48813-1928 |
| RADEE, KATHRINE K | 425 E SEMINARY ST | | | | CHARLOTTE | MI | 48813-1619 |
| RADEE, TOBY M | 3610 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9560 |
| RADEER, MARY Z | 401 SW 4TH AVE APT 604 | | | | FT LAUDERDALE | FL | 33315-1036 |
| RADEER, MARY Z | 401 SOUTH WEST 4TH AVENUE | APT 604 | | | FT LAUDERDALE | FL | 33315 |
| RADEKA, BETHANY A | 32 VILLAGE GREEN CIR | | | | SAVANNAH | GA | 31411-1508 |
| RADEKA, GEORGE | 32 VILLAGE GREEN CIR | | | | SAVANNAH | GA | 31411-1508 |
| RADEL, RICHARD R | P3 RR 5 | | | | NAPOLEON | OH | 43545 |
| RADELAT GEORGE (499372) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| RADELAT, GEORGE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| RADELAT, GEORGE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| RADELT, FREDRICK W | 2825 BOWMAN RD | | | | IMLAY CITY | MI | 48444-9769 |
| RADELT, MARTIN F | 7543 ROSS RD | | | | ALMONT | MI | 48003-8004 |
| RADEMACHER JAMES L | RADEMACHER, JAMES L | | | | | | |
| RADEMACHER, ADELINE D | 1770 N WRIGHT RD R #1 | | | | FOWLER | MI | 48835-9755 |
| RADEMACHER, ARLENE D | N194 POTTAWATOMI TRAIL | | | | MILTON | WI | 53563-9501 |
| RADEMACHER, CAROLYN K | 5897 PARKS ROAD | | | | ST JOHNS | MI | 48879 |
| RADEMACHER, CAROLYN K | 5897 W PARKS RD | | | | SAINT JOHNS | MI | 48879-9558 |
| RADEMACHER, CHRISTINE E | 6772 S LOWELL RD # R4 | | | | SAINT JOHNS | MI | 48879-9252 |
| RADEMACHER, CLAUD J | 11470 W PARKS RD # R2 | | | | FOWLER | MI | 48835 |
| RADEMACHER, DANIEL J | 4051 S GROVE RD | | | | SAINT JOHNS | MI | 48879-9577 |
| RADEMACHER, DARRYL W | 39343 SURREY HEIGHTS CT | | | | WESTLAND | MI | 48186-3723 |
| RADEMACHER, DAVID A | 4465 DETROIT STREET | | | | SPRUCE | MI | 48762-9737 |
| RADEMACHER, DAVID C | 816 ACADEMY RD | | | | HOLLY | MI | 48442-1546 |
| RADEMACHER, DAVID CARL | 816 ACADEMY RD | | | | HOLLY | MI | 48442-1546 |
| RADEMACHER, DEBRA L | 3184 WYNNS MILL CT | | | | METAMORA | MI | 48455-8956 |
| RADEMACHER, DIANE G | 108 30TH ST | | | | DES MOINES | IA | 50312-4424 |
| RADEMACHER, DOUGLAS | 2310 WOODRUFF AVE | | | | LANSING | MI | 48912-3336 |
| RADEMACHER, EUGENE G | 28798 ASHLAND AVE | | | | HARRISON TOWNSHIP | MI | 48045-2250 |
| RADEMACHER, FRANCIS W | 261 ISLAND DR | | | | STANTON | MI | 48888-9126 |
| RADEMACHER, GERALD E | 1009 S OAKLAND ST | | | | SAINT JOHNS | MI | 48879-2305 |
| RADEMACHER, GERALD W | 2353 GRAYSTONE DR | | | | OKEMOS | MI | 48864-3238 |
| RADEMACHER, GERY H | 6061 N BAUER RD | | | | FOWLER | MI | 48835-9743 |
| RADEMACHER, JAMES E | 12740 W LEHMAN RD | | | | WESTPHALIA | MI | 48894-9756 |
| RADEMACHER, JAMES J | 476 ALBION RD | | | | EDGERTON | WI | 53534-9376 |
| RADEMACHER, JAMES L | 10820 W PARKS RD | | | | FOWLER | MI | 48835-9108 |
| RADEMACHER, JEFFREY H | 425 LAKEVIEW ST | | | | CRYSTAL | MI | 48818 |
| RADEMACHER, JOHN L | 13381 W STATE RD | | | | GRAND LEDGE | MI | 48837-9611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RADEMACHER, JOHN M | 1107 N PENNSYLVANIA AVE | | | | LANSING | MI | 48906-5327 |
| RADEMACHER, JOHN W | 1101 W TWINBROOK DR | APT 4 | | | DEWITT | MI | 48820 |
| RADEMACHER, JOSEPH J | 2353 HARTEL RD | | | | CHARLOTTE | MI | 48813-8328 |
| RADEMACHER, JOSH | 2920 YOUNG AVE | | | | LANSING | MI | 48906-2556 |
| RADEMACHER, LARRY J | 11701 HIDDEN RIDGE DR | | | | DEWITT | MI | 48820-7748 |
| RADEMACHER, LONNIE J | 13190 HIDE AWAY LN | | | | DEWITT | MI | 48820-9184 |
| RADEMACHER, LOUIS J | 404 BIRCH LANE, BOX 461 | | | | WESTPHALIA | MI | 48894 |
| RADEMACHER, MARY L | 11136 COBBLESTONE LN | | | | GRAND LEDGE | MI | 48837-9116 |
| RADEMACHER, MARY L | 5535 W PARKS RD | | | | ST JOHNS | MI | 48879-9558 |
| RADEMACHER, MELVIN G | 1700 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-8704 |
| RADEMACHER, MONICA M | 1933 WOOD ST APT 5 | | | | LANSING | MI | 48912-3465 |
| RADEMACHER, PEGGY A | 1107 N PENNSYLVANIA AVE | | | | LANSING | MI | 48906-5327 |
| RADEMACHER, PEGGY ANN | 1107 N PENNSYLVANIA AVE | | | | LANSING | MI | 48906-5327 |
| RADEMACHER, PETER J | 5342 E KENTWOOD DR | | | | MILTON | WI | 53563-8473 |
| RADEMACHER, RACHAEL C | 8694 CLARKLAKE RD | | | | CLARKLAKE | MI | 49234 |
| RADEMACHER, RICHARD J | 8205 FOUNTAIN VIEW CT | | | | FLUSHING | MI | 48433-2197 |
| RADEMACHER, ROBERT A | 6612 LOCH MOOR CT | | | | CLARKSTON | MI | 48346-3068 |
| RADEMACHER, ROGER J | 5741 AMBLER ST | | | | HOLT | MI | 48842-9791 |
| RADEMACHER, ROSALIE | 10161 ISLAND RD | R #1, BOX 108 | | | FOWLER | MI | 48835-9725 |
| RADEMACHER, ROSALIE | 10161 W ISLAND RD | R #1, BOX 108 | | | FOWLER | MI | 48835-9725 |
| RADEMACHER, THOMAS R | 3658 DELTA RIVER DR | | | | LANSING | MI | 48906-3475 |
| RADEMACHER, URBAN J | 1308 BROOKSIDE DR | | | | LANSING | MI | 48917-9282 |
| RADEMACKER, WAYNE G | 42 COE AVE | | | | OAKFIELD | NY | 14020 |
| RADEMAKER, AMY | | | | | | | |
| RADEMAKER, ELIZABETH A | 309 E LEWIS ST | | | | SWAYZEE | IN | 46986-9552 |
| RADEMAKER, GERALD E | 44 W 34TH ST | | | | HOLLAND | MI | 49423-7109 |
| RADEN II, RUSSELL N | 47923 PAVILLON RD | | | | CANTON | MI | 48188-6290 |
| RADEN, LEON L | 11078 KENNEDY | | | | PINCKNEY | MI | 48169-8108 |
| RADEN, MICHAEL A | 50636 JIM DR | | | | CHESTERFIELD | MI | 48047-1840 |
| RADEN, RUSSELL N | 45766 PURCELL DR | | | | PLYMOUTH | MI | 48170-3639 |
| RADER CHRISTOPHER | 4145 21ST RD N | | | | ARLINGTON | VA | 22207-3139 |
| RADER EDWARD | 1830 SABAL PALM DR APT 301 | | | | DAVIE | FL | 33324-5937 |
| RADER FISHMAN & GRAUER PLLC | 39533 WOODWARD AVE STE 140 | | | | BLOOMFIELD HILLS | MI | 48304-5098 |
| RADER JOHNNIE F (ESTATE OF) (467052) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RADER JR, HARRY E | 14495 BRAGG RD | | | | MT STERLING | OH | 43143-9460 |
| RADER JR, JOSEPH R | 2345 S HONEY CREEK RD | | | | GREENWOOD | IN | 46143-9516 |
| RADER JR, WALTER E | 25 W COLLEGE AVE | | | | BROWNSBURG | IN | 46112-1234 |
| RADER JR., RONALD J | 3009 GRAND PARK | | | | ROCHESTER HLS | MI | 48307-5181 |
| RADER JR., RONALD JAMES | 3009 GRAND PARK | | | | ROCHESTER HLS | MI | 48307-5181 |
| RADER LEROY & LOUISA | 17706 TALON DR | | | | HOLT | MO | 64048-8847 |
| RADER MICHELLE | GOLDEN, SHARON | SAFECO | 7131 SW SAGERT ST. 105 | | PHILLIPI | WV | 26416 |
| RADER MICHELLE | RADER, MICHELLE | SAFECO | P.O. BOX 461 | | ST. LOUIS | MO | 63166 |
| RADER MIKE | 14709 HARVEST CREST AVE | | | | BAKERSFIELD | CA | 93314-9064 |
| RADER RICHARD | 14607 E 300 S | | | | AKRON | IN | 46910-9722 |
| RADER WATKINS | 1461 DAYTON YELLOW SPRGS RD. | | | | XENIA | OH | 45385-9518 |
| RADER, ANGELA M | 3019 N 9TH ST | | | | SAINT JOSEPH | MO | 64505-1925 |
| RADER, BAYARD G | 39 W QUARRY ST APT 8 | | | | NEWTON FALLS | OH | 44444-1638 |
| RADER, BENJAMIN D | 2065 MILLSBORO RD | | | | MANSFIELD | OH | 44906-3328 |
| RADER, BETTY J | 248 OELKERS ST | | | | N TONAWANDA | NY | 14120-4030 |
| RADER, BRIAN K | 10851 POMONA ST | | | | MIAMISBURG | OH | 45342-4866 |
| RADER, CHARLENE | 1377 CHAPEL RD | | | | GASSAWAY | WV | 26624-9511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RADER, CHRISTOPHER | 4145 21ST RD N | | | | ARLINGTON | VA | 22207-3139 |
| RADER, DANIEL L | 4166 LAKEKNOLL DR | | | | MASON | OH | 45040-8927 |
| RADER, DAVID R | 7211 REDONDO CT | | | | CINCINNATI | OH | 45243-1235 |
| RADER, DENISE L | 8095 WOODSTONE CT | | | | GRAND BLANC | MI | 48439-7097 |
| RADER, DENNIS A | 3001 E STROOP RD | | | | KETTERING | OH | 45440-1349 |
| RADER, DONALD J | APT 301 | 932 1ST STREET NORTH | | | JAX BCH | FL | 32250-7197 |
| RADER, DOUG E | 14305 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3365 |
| RADER, EDWARD L | 2894 JEFFERSON DR | | | | PLAINFIELD | IN | 46168-9692 |
| RADER, ELISHA L | 106 GALEWOOD DR | | | | NEW CARLISLE | OH | 45344 |
| RADER, ELIZABETH J. | 7211 REDONDO CT | | | | CINCINNATI | OH | 45243-1235 |
| RADER, ERNEST | 3435 E CENTERTON RD | | | | MOORESVILLE | IN | 46158-6890 |
| RADER, FLORENCE L | 5821 SAWMILL LAKE RD | | | | ORTONVILLIE | MI | 48462-9621 |
| RADER, FRED J | 603 EAVEY ST | | | | XENIA | OH | 45385-9649 |
| RADER, FREDERICK | | | | | | | |
| RADER, GARY R | 65166 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1824 |
| RADER, GERALD H | 1216 CARTWRIGHT CIR N | | | | GOODLETTSVLLE | TN | 37072-3606 |
| RADER, GERALD HINES | 1216 CARTWRIGHT CIR N | | | | GOODLETTSVLLE | TN | 37072-3606 |
| RADER, GILBERT J | PO BOX 823 | 3645 OLD PINE TRAIL | | | PRUDENVILLE | MI | 48651-0823 |
| RADER, GILBERT J | 3645 OLD PINE TRAIL PO BOX 823 | | | | PRUDENVILLE | MI | 48651-8651 |
| RADER, GRACE E | 4936 RIOVIEW | | | | CLARKSTON | MI | 48346-3674 |
| RADER, GRACE E | 4936 RIOVIEW DR | | | | CLARKSTON | MI | 48346-3674 |
| RADER, HAROLD J | 3855 STATE ROUTE 546 | | | | LEXINGTON | OH | 44904-9329 |
| RADER, JAMES A | 127 PASADENA AVE | | | | COLUMBUS | OH | 43228-6112 |
| RADER, JOANN | 2709 TRANSIT RD | | | | NEWFANE | NY | 14108-9701 |
| RADER, JOHN H | 729 DAVID DR | | | | TYLER | TX | 75703-4818 |
| RADER, JOHN H | 6970 N 100 W | | | | HARTFORD CITY | IN | 47348-9221 |
| RADER, JOHNNIE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RADER, JOSIE E | 31 REBECCA ST | | | | SHINNSTON | WV | 26431-1411 |
| RADER, JOSIE E | 31 REBECCA STREET | | | | SHINTSTON | WV | 26431 |
| RADER, KEVIN G | 2567 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9746 |
| RADER, LENWOOD E | 11273 CRIMSON | | | | MIAMISBURG | OH | 45342-4893 |
| RADER, LEO L | 1018 LAKEVIEW ST | | | | WATERFORD | MI | 48328-3817 |
| RADER, LOUTICA L | PO BOX 24868 | | | | DAYTON | OH | 45424 |
| RADER, LOUTICA L | 772 FAWCETT DR | | | | DAYTON | OH | 45434-8125 |
| RADER, MARGARET N. | 8400 GANT COURT | | | | CRESTWOOD | KY | 40014 |
| RADER, MARGARET N. | 8400 GANT CT | | | | CRESTWOOD | KY | 40014-8955 |
| RADER, MARK A | 2184 HAWTHORNE CT | | | | AVON | IN | 46123-8205 |
| RADER, MARK A | 1075 MEANDERING WAY | | | | FRANKLIN | TN | 37067-4043 |
| RADER, MARK R | 13402 LAWRENCE ST | | | | SPRING HILL | FL | 34609-8905 |
| RADER, MARTHA E | 5920 NE 22ND TER | | | | FORT LAUDERDALE | FL | 33308-2617 |
| RADER, MARY E | 6970 N 100 W | | | | HARTFORD CITY | IN | 47348-9221 |
| RADER, MARY E | 6970 NORTH 100 WEST | | | | HARTFORD CITY | IN | 47348-9221 |
| RADER, MICHAEL E | 22 MILDRED CT | | | | NESCONSET | NY | 11767-1621 |
| RADER, MICHELLE | 113 S MAIN ST | | | | PHILIPPI | WV | 26416-1316 |
| RADER, MICHELLE | SAFECO | PO BOX 461 | | | SAINT LOUIS | MO | 63166-0461 |
| RADER, NANCY R | 1108 MARION DR | | | | HOLLY | MI | 48442-1040 |
| RADER, NERVIE HELEN | 8956 S UNION RD | | | | MIAMISBURG | OH | 45342-4033 |
| RADER, NERVIE HELEN | 8956 S. UNION ROAD | | | | MIAMISBURG | OH | 45342-4033 |
| RADER, NOAH R | C/O GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| RADER, RACHEL V | 388 LEDBETTER RD | | | | XENIA | OH | 45385-5331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RADER, REBECCA L | 535 QUEEN ELEANOR CT | | | | MIAMISBURG | OH | 45342-2758 |
| RADER, REMONIA | RR 1 BOX R6 | | | | OAK HILL | WV | 25901-9444 |
| RADER, REMONIA | RR1 BOX R6 | | | | OAK HILL | WV | 25901 |
| RADER, RICHARD L | 5078 E 1400 N | | | | ELNORA | IN | 47529-5088 |
| RADER, ROBIN R | 711 S PROSPECT ST | | | | GALLATIN | MO | 64640-1702 |
| RADER, RONALD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| RADER, RONALD L | 8401 EATON RD | | | | DAVISBURG | MI | 48350-1505 |
| RADER, SHARON | APT 37 | 1044 SOUTH 23RD STREET | | | RICHMOND | IN | 47374-6656 |
| RADER, SHARON | 82 JOY ST | | | | CLARKSTON | MI | 48346-4119 |
| RADER, STANLEY F | 1700 FLINT RD | | | | SAINT HELEN | MI | 48656-9423 |
| RADER, SUSAN E | 249 RIVERVIEW AVE | | | | NEWTON FALLS | OH | 44444-1446 |
| RADER, TAMARA L | 2567 SOUTH LIPKEY ROAD | | | | NORTH JACKSON | OH | 44451-9746 |
| RADER, TIMOTHY M | 1723 MARYLAND BLVD | | | | BIRMINGHAM | MI | 48009-1929 |
| RADER, TIMOTHY W. | C/O SAFECO INSURANCE COMPANY OF AMERICA | PO BOX 461 | | | SAINT LOUIS | MO | 63166 |
| RADER, TINA R | 211 BRONWOOD ST | | | | NEW LEBANON | OH | 45345-1303 |
| RADER, VERNICE C | 2284 WESTERN MEADOWS DR | | | | FLUSHING | MI | 48433-9412 |
| RADER, WILLIAM D | 840 BAGBY RD | | | | CRITTENDEN | KY | 41030-8957 |
| RADERMACHER, PAMELA | 143 RUE MARSEILLE | | | | KETTERING | OH | 45429-1882 |
| RADERSTORF, WALTER E | 13619 S 200 WEST | | | | KOKOMO | IN | 46901 |
| RADERSTORF, WALTER E | 13619 S 200 W | | | | KOKOMO | IN | 46901 |
| RADETICH, CAROLINE R | 6390 BADGER DR | | | | LOCKPORT | NY | 14094-5948 |
| RADEZ, LOUISE | 4412 BUXTON CT | | | | INDIANAPOLIS | IN | 46254-2117 |
| RADFORD BEN ALLEN (343077) | MILLER & BONDURANT LTD | 121 COMMODORE LN | | | SMITHFIELD | VA | 23430-2315 |
| RADFORD BUICK INC | 489 HIGHWAY 384 | | | | LAKE CHARLES | LA | 70607-8944 |
| RADFORD BUICK, INC. | 2113 BROAD ST | | | | LAKE CHARLES | LA | 70601-4772 |
| RADFORD COMER | 5311 BROAD BLVD | | | | NORTH RIDGEVILLE | OH | 44039-2203 |
| RADFORD COMER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RADFORD DEWEY & DARLYN | RADFORD, DARLYN | 210 S WALKER ST | | | PRINCETON | WV | 24740-2747 |
| RADFORD DEWEY & DARLYN | RADFORD, DEWEY | 210 S WALKER ST | | | PRINCETON | WV | 24740-2747 |
| RADFORD DONNIE | G PATTERSON KEAHEY P C | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| RADFORD G MEADE | 9930 MILLARD RD | | | | TROTWOOD | OH | 45426 |
| RADFORD JAMES E (626723) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RADFORD JOE E (645417) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| RADFORD JR, HOWARD L | 11617 CHRISTIANSBURG JACKSON RD | | | | SAINT PARIS | OH | 43072-9667 |
| RADFORD JR, HOWARD LEE | 11617 CHRISTIANSBURG JACKSON RD | | | | SAINT PARIS | OH | 43072-9667 |
| RADFORD JR, SAMUEL L | 62 BARTHEL ST | | | | BUFFALO | NY | 14211-2224 |
| RADFORD MEADE | 9930 MILLARD RD | | | | TROTWOOD | OH | 45426-4339 |
| RADFORD P HOLFIELD | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RADFORD UNIVERSITY | PO BOX 6922 | | | | RADFORD | VA | 24142-6922 |
| RADFORD, BARNEY J | 396 GOODYEAR AVE | | | | BUFFALO | NY | 14211-2312 |
| RADFORD, BEN | MILLER & BONDURANT LTD | 121 COMMODORE LN | | | SMITHFIELD | VA | 23430-2315 |
| RADFORD, BENJAMIN D | 1014 WHITE PINE ST | | | | NEW CARLISLE | OH | 45344-1129 |
| RADFORD, BERTHA | 515 MISTY MOSS LANE | | | | ST. PETERS | MO | 63376 |
| RADFORD, CARL C | 515 MISTY MOSS LN | | | | SAINT PETERS | MO | 63376-5316 |
| RADFORD, DALE M | 801 MARQUETTE ST | | | | FLINT | MI | 48504-7715 |
| RADFORD, DENNIS K | 10325 WALMER ST | | | | OVERLAND PARK | KS | 66212-1742 |
| RADFORD, GEORGE H | 3620 CHEVIOT PL | | | | INDIANAPOLIS | IN | 46205-2528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RADFORD, GEORGE W | 15160 E BARRE RD | | | | ALBION | NY | 14411-9416 |
| RADFORD, GREGORY T | 2726 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46218-2754 |
| RADFORD, HAROLD E | 64 MASON AVE | | | | ROCHESTER | NY | 14626-3326 |
| RADFORD, HOWARD L | 1014 WHITE PINE ST | | | | NEW CARLISLE | OH | 45344-1129 |
| RADFORD, JAMES C | 2318 CHESNING AVE | | | | JACKSON | MI | 49202-2930 |
| RADFORD, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RADFORD, JAMES L | 4232 N PARK AVE | | | | INDIANAPOLIS | IN | 46205-1813 |
| RADFORD, JAMES L | 18111 SHERRINGTON RD | | | | SHAKER HTS | OH | 44122-5041 |
| RADFORD, JAMES W | PO BOX 27 | | | | MOORELAND | IN | 47360-0027 |
| RADFORD, JANICE F | 1756 W HWY 1376 | | | | EAST BERNSTADT | KY | 40729 |
| RADFORD, JANICE M | 6340 S 425 W | | | | PENDLETON | IN | 46064-8758 |
| RADFORD, JANICE MAE | 6340 S 425 W | | | | PENDLETON | IN | 46064-8758 |
| RADFORD, JOE E | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| RADFORD, JOHN H | 6340 S 425 W | | | | PENDLETON | IN | 46064-8758 |
| RADFORD, JOHN L | 19160 INDIAN WELLS CT # 33P | | | | NORTH FORT MYERS | FL | 33903 |
| RADFORD, JUDITH A | 1055 SOUTH 10TH STREET | | | | COTTONWOOD | AZ | 86326-4428 |
| RADFORD, LARRY E | 1430 RURAL ST # 1 | | | | ROCKFORD | IL | 61107-3036 |
| RADFORD, LARRY E | PO BOX 282 | | | | ROANOKE | IN | 46783-0282 |
| RADFORD, LAURA | 4860 PEBBLE WAY W APT M | | | | INDIANAPOLIS | IN | 46268-6015 |
| RADFORD, LAURA | 4860 PEBBLE WAY WEST | APT M | | | INDIANAPOLIS | IN | 46268 |
| RADFORD, LAWRENCE H | 2838 KRISTEN DR E | | | | INDIANAPOLIS | IN | 46218-3278 |
| RADFORD, LEILA W | 1622 E 34TH ST | | | | INDIANAPOLIS | IN | 46218-1917 |
| RADFORD, LEONARD M | 2545 W 62ND ST | | | | INDIANAPOLIS | IN | 46268-2706 |
| RADFORD, LONNIE | 3150 W 51ST ST | | | | INDIANAPOLIS | IN | 46228-2112 |
| RADFORD, LOUELLA | APT 91 | 1053 WINBURN DRIVE | | | LEXINGTON | KY | 40511-1439 |
| RADFORD, MARJORIE | 17300 SOUTHFIELD APT 503 | | | | DETROIT | MI | 48235-3366 |
| RADFORD, MARY | 3216 GRUNDY RD | | | | SOMERSET | KY | 42501-5022 |
| RADFORD, MARY | 3216 GRUNDY ROAD | | | | SOMERSET | KY | 42501 |
| RADFORD, MARY R | 2643 NW 46TH ST | | | | OKLAHOMA CITY | OK | 73112-8228 |
| RADFORD, NANNETTE R | 2003 SUFFOLK LN | | | | INDIANAPOLIS | IN | 46260-3016 |
| RADFORD, ORA L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RADFORD, ORA L | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| RADFORD, PATRICIA A | 4620 BELMONT CT | | | | HUBER HEIGHTS | OH | 45424-3672 |
| RADFORD, PEGGY | 2756 COUNTY RD 324 | | | | MOULTON | AL | 35650 |
| RADFORD, PHILLIP R | 2326 DAWSON ST | | | | INDIANAPOLIS | IN | 46203 |
| RADFORD, RAYMOND L | 2580 SCOTCH HILL NO2 | | | | N HUNTINGDON | PA | 15642 |
| RADFORD, REBECCA L | 1027 CLOVERLEAF DR | | | | NEW CARLISLE | OH | 45344-1143 |
| RADFORD, RENEATHA | 3018 ANZIO DR | | | | DALLAS | TX | 75224-3304 |
| RADFORD, RICHARD M | 6914 LIMERICK | | | | ONSTED | MI | 49265-9598 |
| RADFORD, ROBERT C | 3513 STABILE RD | | | | ST JAMES CITY | FL | 33956-2336 |
| RADFORD, ROBERT W | 32165 CHESTER ST | | | | GARDEN CITY | MI | 48135-1743 |
| RADFORD, ROBIE L | 400 SUNSET | | | | WHITE LAKE | MI | 48383-2861 |
| RADFORD, RUTH A | 19080 SW 92ND LOOP | | | | DUNNELLON | FL | 34432-2710 |
| RADFORD, SHERRY | 2618 CELINA RD | | | | BURKESVILLE | KY | 42717-9222 |
| RADFORD, SYBIL B. | 2037 DERBYSHIRE DR | | | | MACON | GA | 31216-7561 |
| RADFORD, WALTER R | 2643 NW 46TH ST | | | | OKLAHOMA CITY | OK | 73112-8228 |
| RADFORD, WILLIAM H | 2756 COUNTY ROAD 324 | | | | MOULTON | AL | 35650-6958 |
| RADGE, WALLACE N | 20 LAKEVIEW DR | | | | OXFORD | MI | 48370-3030 |
| RADGIN, MARY N | 2645 RIVERSIDE DR APT 811 | | | | TRENTON | MI | 48183-2839 |
| RADGINSKI, ANNA | 1700 21ST AVE W APT 123 | | | | BRADENTON | FL | 34205-5780 |
| RADHA IYER | 1121 CARRIE CT | | | | ROCHESTER HILLS | MI | 48309-3766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RADHA KRISHNA BEHARA | | | | | | | |
| RADHA R. M NARUMANCHI | 657 MIDDLETON AVENUE | | | | NEW HAVEN | CT | 06513 |
| RADHA R.M. NARUMANCHI & RADHA B.D. NARUMANCHI | 657 MIDDLETOWN AVENUE | | | | NEW HAVEN | CT | 06513 |
| RADHAKRISHNA, SEETHARAMIAH | 10209 TENAVA CT | | | | AUSTIN | TX | 78726-1374 |
| RADHIKA CHERUKURU | APT C | 3213 STONEBURG COURT | | | GREENSBORO | NC | 27409-8821 |
| RADHIKA RAJAPPA | 18867 ARLEEN CT | | | | LIVONIA | MI | 48152-1966 |
| RADI-O-SOUND COMMUNICATIONS | 535 E STATE ST | | | | SALEM | OH | 44460-2932 |
| RADIA, RAJIV J | 8570 SPYGLASS DR | | | | DULUTH | GA | 30097-6651 |
| RADIA, VISHAKHA | 1899 VINSETTA CT | | | | ROCHESTER HILLS | MI | 48306-1645 |
| RADIAC ABRASIV/SALEM | 1015 S COLLEGE ST | | | | SALEM | IL | 62881-2428 |
| RADIADORES RICHARD SA | TTE GRAL PERON 1628 S5 P | | | BUENOS AIRES ARGENTINA | | | |
| RADIAL TIRE | 9810 WATERMAN RD | | | | ELK GROVE | CA | 95624-4015 |
| RADIALL | 101 RUE PHILIBERT HOFFMANN | | | ROSNY SOUS BOIS 93110 FRANCE | | | |
| RADIALL | 6825 W GALVESTON ST | STE 11 | | | CHANDLER | AZ | 85226-2517 |
| RADIALL ANTENNA TECHNOLOGIES INC | 3611 NE 112TH AVE | | | | VANCOUVER | WA | 98682-8708 |
| RADIALL INCORPORATED | 3611 NE 112TH AVE | | | | VANCOUVER | WA | 98682-8708 |
| RADIALL/MEXICO | PRIVADA DE LOS MURRIETA 35 | COL PARQUE INDUSTRIAL SAN RAMON | | SONORA /NOGALES MX 84000 MEXICO | | | |
| RADIAN CORP | PO BOX 841687 | | | | DALLAS | TX | 75284-1687 |
| RADIANCE IND/CHESTER | PO BOX 230411 | | | | FAIR HAVEN | MI | 48023-5218 |
| RADIANCE MOLD & ENGINEERING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 230411 | | | FAIR HAVEN | MI | 48023-0411 |
| RADIANCE MOLD & ENGINEERING | | | | | | | |
| RADIANCE MOLD & ENGINEERING INC | 28195 KEHRIG ST | | | | CHESTERFIELD | MI | 48047-5218 |
| RADIANCE MOLD & ENGINEERING, INC. | 28195 KEHRIG DRIVE | | | | CHESTERFIELD | MI | 48047 |
| RADIANCE MOLD & ENGINEERING, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 230411 | | | FAIR HAVEN | MI | 48023-0411 |
| RADIANCE MOLD & ENGR INC | PO BOX 230411 | | | | FAIR HAVEN | MI | 48023-5218 |
| RADIANCE TECHNOLOGIES INC | 2901 TASMAN DR STE 113 | | | | SANTA CLARA | CA | 95054-1137 |
| RADIANT COMMUNICATIONS | 1490 S LINDEN RD | | | | FLINT | MI | 48532-4178 |
| RADIANT COMMUNICATIONS | 1600 S OPDYKE RD | | | | PONTIAC | MI | 48341-3152 |
| RADIANT LOGISTICS GLOBAL SERVICES INC | 14789 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0147 |
| RADIANT LOGISTICS PARTNER | THOMAS TIMPF | 1227 120TH AVE NE | | | BELLEVUE | WA | 98005-2121 |
| RADIANT LOGISTICS PARTNERS LLC | THOMAS TIMPF | 1227 120TH AVE NE | | | BELLEVUE | WA | 98005-2121 |
| RADIATEUR M.R. (1995) INC. | 465 RUE BERTRAND | | | TROIS-RIVIERES QC G8T 5Y4 CANADA | | | |
| RADIATEUR SPECIALITE | 1361 BLVD DU ROYAUME | | | JONQUIERE QC G7X 7V3 CANADA | | | |
| RADIATION PROTECTION SERVICES | 1153 ROUTE 3 NORTH STE 82 | | | | GAMBRILLS | MD | 21054 |
| RADIATION SERVICES OF INDIANA | 422 PARK 800 DR | | | | GREENWOOD | IN | 46143-9525 |
| RADIATOR ENGINEERING | 4000 INTERNATIONAL BLVD | | | | OAKLAND | CA | 94601-4014 |
| RADICAL PERFORMANCE | 22 JUTLAND RD. UNIT E | | | TORONTO ON M8Z 2G9 CANADA | | | |
| RADICAN, CAROLYN S. | 6830 PARK SQUARE DR APT B | | | | AVON | IN | 46123-8899 |
| RADICAN, HERALD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RADICAN, MARY W | 21631 PRIDAY AVENUE | | | | EUCLID | OH | 44123-2680 |
| RADICH, TIMOTHY J | 950 MURNAN RD | | | | GALLOWAY | OH | 43119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RADICK, ALBERT J | 401 DELAWARE AVE | | | | WILMINGTON | DE | 19804-3026 |
| RADICK, CLARA N | 401 DELAWARE AVE | | | | WILMINGTON | DE | 19804-3026 |
| RADICK, JAMES P | 3415 DUTCHER RD | | | | HOWELL | MI | 48843-9644 |
| RADICK, LOUIS M | HIGHLANDS @ NEW CASTLE PLACE | 12600 NORTH PORT | WASHINGTON RD | | MEQUON | WI | 53092 |
| RADICK, PAMELA J | 2236 S FENNER RD | | | | CARO | MI | 48723-9671 |
| RADICK, WALTER N | 4619 CARO RD | | | | VASSAR | MI | 48768-9721 |
| RADIE BISHOP | 2887 MCINTIRE RD | | | | MORROW | OH | 45152-9581 |
| RADIE, JOHANNA F | 144 OLD CHAPIN RD APT 11B | | | | LEXINGTON | SC | 29072-2049 |
| RADIG, NANCY | 1734 S PARK AVE | | | | TITUSVILLE | FL | 32780-3312 |
| RADIG, NANCY | 1734 S. PARK AVE. | | | | TITUSVILLE | FL | 32780-3312 |
| RADIGAN EDWARD | 2844 KILKIERANE DR | | | | TALLAHASSEE | FL | 32309-2661 |
| RADIGAN, MARGARET A | 45574 W MEADOWS LN | | | | MARICOPA | AZ | 85239-6775 |
| RADIKA STEVEN (355960) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RADIKA, STEVEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RADIMECKY, JOAN C | 141 VERMONT DRIVE | | | | MANTENO | IL | 60950 |
| RADIMECKY, JOAN C | 141 VERMONT DR | | | | MANTENO | IL | 60950-1377 |
| RADIN, GEORGE K | 1318 E 2350TH RD | | | | EUDORA | KS | 66025-9278 |
| RADINA, KURT A | 11970 HOLLAND RD | | | | REESE | MI | 48757-9309 |
| RADINOVICH, JOHN | 10110 SHERWOOD RD | | | | FOWLERVILLE | MI | 48836-9768 |
| RADIO 1540 | 622 COLLEGE STREET, 4TH FLOOR | | | TORONTO ON CANADA | | | |
| RADIO AMERICA | 1100 N GLEBE RD STE 900 | | | | ARLINGTON | VA | 22201-5767 |
| RADIO FUN INTERNATIONAL INVESTMENT LIMITED | | | | | | | |
| RADIO MUSICAL FM 106.3 | 30 N SAGINAW ST | | | | PONTIAC | MI | 48342-2161 |
| RADIO ONE | ALFRED LIGGINS, III | 5900 PRINCESS GARDEN PARKWAY | 7TH FLOOR | | LANHAM | MD | 20706 |
| RADIO ONE INC KKBT-FM | BANK OF AMERICA | FILE 56592 | | | LOS ANGELES | CA | 90074-6592 |
| RADIO ONE OF TEXAS LP | PO BOX 847339 | | | | DALLAS | TX | 75284-7339 |
| RADIO PARTS CO | RM ELECTRONICS | 650 ALPHA DR | | | PITTSBURGH | PA | 15238-2802 |
| RADIO PARTS CO | 650 ALPHA DR | | | | PITTSBURGH | PA | 15238-2802 |
| RADIO SHACK | JAIME CABELLERO | 100 THROCKMORTON | | | FORT WORTH | TX | 76102 |
| RADIO TRANSFER EXPEDITERS | 2600 5 MILE RD NE | | | | GRAND RAPIDS | MI | 49525 |
| RADIOLOGIC IMAGING C | PO BOX 780 | | | | SAINT CHARLES | MO | 63302-0780 |
| RADIOLOGICAL ASSOC/SACRAMENTO | PO BOX 160008 | | | | SACRAMENTO | CA | 95816-0008 |
| RADIOLOGICAL PHY/NAS | 239 CLIFFDALE RD | | | | NASHVILLE | TN | 37214-2114 |
| RADIOLOGICAL PHY/TN | PO BOX 140910 | | | | NASHVILLE | TN | 37214-0910 |
| RADIOLOGICAL PHYSICS ASSOCIATION | PO BOX 140910 | | | | NASHVILLE | TN | 37214-0910 |
| RADIOLOGY ALLIANCE P | PO BOX 440166 | | | | NASHVILLE | TN | 37244-0166 |
| RADIOLOGY ASSOC BFLO | PO BOX 1333 | | | | BUFFALO | NY | 14240-1333 |
| RADIOLOGY ASSOC OF MUNCIE INC | PO BOX 1270 | | | | MUNCIE | IN | 47308-1270 |
| RADIOLOGY ASSOC OF T | PO BOX 93337 | | | | FORT WORTH | TX | 76199-0001 |
| RADIOLOGY ASSOCIATES | PO BOX 757 | | | | MANSFIELD | OH | 44901-0757 |
| RADIOLOGY ASSOCS THE | PO BOX 225 | | | | PAOLI | PA | 19301-0225 |
| RADIOLOGY CONSULTANT | 5352 BECKLEY RD STE C | | | | BATTLE CREEK | MI | 49015-4155 |
| RADIOLOGY EDUCATION SEMINARS | 4721 TROUSDALE DR STE 120 | | | | NASHVILLE | TN | 37220-1370 |
| RADIOLOGY IMAGING AS | PO BOX 3509 | | | | SHREVEPORT | LA | 71133-3509 |
| RADIOLOGY INCORPORAT | DEPT L647 | | | | COLUMBUS | OH | 43260-01 |
| RADIOLOGY INCORPORAT | DEPARTMENT L-647 | | | | COLUMBUS | OH | 43260-0001 |
| RADIOLOGY INCORPORAT | DEPT L 647 | | | | COLUMBUS | OH | 43260-0001 |
| RADIOLOGY MUSKEGON P | PO BOX 208 | | | | MUSKEGON | MI | 49443-0208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RADIOLOGY OF HUNTSVI | 20006 FRANKLIN STREET SUITE 20 | | | | HUNTSVILLE | AL | 35801 |
| RADIOLOGY SERVICES O | PO BOX 20238 | | | | CANTON | OH | 44701-0238 |
| RADIOLOGY SPECIALIST | PO BOX 50709 | | | | HENDERSON | NV | 89016-0709 |
| RADIOLOGY SUB SPECIA | PO BOX 6550 | | | | SAGINAW | MI | 48608-6550 |
| RADIONOFF, LEONARD | 3518 LINKWOOD DR | | | | HOUSTON | TX | 77025-3731 |
| RADIONOFF, STEPHEN | 799 YACKS DR | | | | BEULAH | MI | 49617-9119 |
| RADIOSHACK | COMMERCIAL SALES DIVISION | 300 TRINITY CAMPUS DR | MS # EF7-105 | | FORT WORTH | TX | 76102-1901 |
| RADISEK, JOSEF | 24690 HAWTHORNE DR | | | | EUCLID | OH | 44117-1909 |
| RADISOVICH, WALTER P | 21901 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9098 |
| RADISSON AIRP/ST LOU | 11228 LONE EAGLE DR | | | | BRIDGETON | MO | 63044-2739 |
| RADISSON BAY/TAMPA | 7700 W COURTNEY CAMPBELL CSWY | | | | TAMPA | FL | 33607-1430 |
| RADISSON GRA/FORT MI | 375 STAR LIGHT DR | | | | FORT MILL | SC | 29715-8357 |
| RADISSON HOT/ENGLEWO | 401 SOUTH VAN BRUNT STREET | | | | ENGLEWOOD | NJ | 07631 |
| RADISSON HOT/NEWARK | 128 FRONTAGE RD | | | | NEWARK | NJ | 07114-3721 |
| RADISSON HOT/UTICA | 200 GENESEE ST | | | | UTICA | NY | 13502-4307 |
| RADISSON HOTEL | 4243 GENESEE ST | | | | CHEEKTOWAGA | NY | 14225 |
| RADISSON HOTEL - LEXINGTON | RADISSON HOTEL NY EASTSIDE | 511 LEXINGTON AVE | | | NEW YORK | NY | 10017-2017 |
| RADISSON HOTEL DETROIT - BLOOMFIELD HILLS | 39475 WOODWARD AVE | | | | BLOOMFIELD HILLS | MI | 48304-5023 |
| RADISSON HOTEL/CROMW | 100 BERLIN RD | | | | CROMWELL | CT | 06416-2603 |
| RADISSON INN/MADISON | 517 GRAND CANYON DR | | | | MADISON | WI | 53719-1032 |
| RADISSON KINGSLEY HOTEL | 39475 WOODWARD AVE | | | | BLOOMFIELD HILLS | MI | 48304-5023 |
| RADISSON MART/MIAMI | 711 NW 72ND AVE | | | | MIAMI | FL | 33126-3001 |
| RADISSON N.O./KENNER | 2150 VETERANS MEMORIAL BLVD | | | | KENNER | LA | 70062-5427 |
| RADISSON ORANG/IRVIN | 18800 MACARTHUR BLVD | | | | IRVINE | CA | 92612-1410 |
| RADISSON PHO/PHOENIX | 3333 E UNIVERSITY DR | | | | PHOENIX | AZ | 85034-7215 |
| RADISSON PLAZ/STHFLD | 1500 TOWN CTR | | | | SOUTHFIELD | MI | 48075-1141 |
| RADISSON PLAZA HOTEL SASKATCHEWAN | 2125 VICTORIA AVENUE | | | REGINA CANADA SK S4P OS3 CANADA | | | |
| RADISSON PLAZA/CHARL | 101 S. TRYON STREET | | | | CHARLOTTE | NC | 28280 |
| RADISSON PLAZA/KALAM | 100 W MICHIGAN AVE | | | | KALAMAZOO | MI | 49007-3965 |
| RADISSON QUAL/SEATTL | 17001 PACIFIC HIGHWAY SOUTH | | | | SEATAC | WA | 98188 |
| RADISSON RESORT | 1275 S HURON ST | | | | YPSILANTI | MI | 48197-7020 |
| RADISSON ROAD/CHTNGA | 827 BROAD STREET | | | | CHATTANOOGA | TN | 37402 |
| RADISSON STE/HOUSTON | 1400 OLD SPANISH TRL | | | | HOUSTON | TX | 77054-1816 |
| RADISSON STE/KANSAS | 106 W 12TH ST | | | | KANSAS CITY | MO | 64105-1902 |
| RADISSON SUI/BUFFALO | 601 MAIN STREET | | | | BUFFALO | NY | 14203 |
| RADISSON SUITE/FARMI | 37529 GRAND RIVER AVE | | | | FARMINGTN HLS | MI | 48335-2879 |
| RADISSON/ALBUQUERQUE | 1901 UNIVERSITY BLVD SE | | | | ALBUQUERQUE | NM | 87106-3928 |
| RADISSON/BLOOMINGTON | 7800 NORMANDALE BLVD | | | | MINNEAPOLIS | MN | 55439-3147 |
| RADISSON/BOCA RATON | 999 E CAMINO REAL | | | | BOCA RATON | FL | 33432-6311 |
| RADISSON/CLEARWATER | 1201 GULF BLVD | | | | CLEARWATER | FL | 33767-2746 |
| RADISSON/HEBRON | CINC/NORTH KY INT'L AIRPORT | | | | HEBRON | KY | 41048 |
| RADISSON/LISLE | 3000 WARRENVILLE RD | | | | LISLE | IL | 60532-0917 |
| RADISSON/MINNEAPOLIS | 615 WASHINGTON AVE. SE | | | | MINNEAPOLIS | MN | 55414 |
| RADISSON/ROCHESTER | 175 JEFFERSON RD | | | | ROCHESTER | NY | 14623-2138 |
| RADISSON/SACRAMENTO | 500 LEISURE LN | | | | SACRAMENTO | CA | 95815-4207 |
| RADISSON/SAN DIEGO | 1433 CAMINO DEL RIO S | | | | SAN DIEGO | CA | 92108-3521 |
| RADISSON/SCOTTSDALE | 7171 N SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85253-3630 |
| RADISSON/SOUTHBURY | 1284 STRONGTOWN RD | | | | SOUTHBURY | CT | 06488-1971 |
| RADISSON/TREVOSE | 2400 OLD LINCOLN HWY | | | | TREVOSE | PA | 19053-6805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RADISYS CORP | CHRIS SAMPLE | 515 SOUTH FLOWER ST, 3RD FLOOR | | | LOS ANGELES | CA | 90071 |
| RADITH WALKER | 4041 GRANGE HALL RD LOT 191 | | | | HOLLY | MI | 48442-1900 |
| RADJA, VIRGLEN C | 11618 GLENVIEW DR | | | | ORLAND PARK | IL | 60467-7121 |
| RADKA, DALE W | 1067 S 9TH ST | | | | AU GRES | MI | 48703-9560 |
| RADKA, FLORENCE H | 75 HECLA ST | | | | BUFFALO | NY | 14216-1606 |
| RADKA, GEORGE M | 31 SAINT LUCIAN CT | | | | CHEEKTOWAGA | NY | 14225-2247 |
| RADKA, KYLE NEWMAN | 306 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1873 |
| RADKA, WILLARD J | 1672 KERN RD | P.O. BOX 326 | | | REESE | MI | 48757-9454 |
| RADKE EDWARD | 1655 FM 477 | | | | SEGUIN | TX | 78155-1064 |
| RADKE JR, ALFRED | 100 PLANK HILL RD | | | | BRISTOL | CT | 06010-2561 |
| RADKE, ALBERT | 6323 SAND PIPPERS DR | | | | LAKELAND | FL | 33809 |
| RADKE, ARTHUR C | 1217 PARKDALE ST | | | | LANSING | MI | 48910-1880 |
| RADKE, BETTY | 4152 FOUR LAKES AVENUE | | | | LINDEN | MI | 48451-9445 |
| RADKE, CASEY A | 4577 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-4005 |
| RADKE, DAVID A | 1067 GULICK RD | | | | HASLETT | MI | 48840-9108 |
| RADKE, DORIS F | 1126 SUMMERGREEN LN | | | | LANSING | MI | 48917-9283 |
| RADKE, EARL D | 26723 FREDERICK AVE | | | | COLUMBIA STA | OH | 44028-9702 |
| RADKE, EUGENE S | 4241 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1916 |
| RADKE, EUGENE STANLEY | 4241 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1916 |
| RADKE, GERALDINE F | 1217 PARKDALE ST | | | | LANSING | MI | 48910-1880 |
| RADKE, HAROLD P | 17024 TREMLETT DR | | | | CLINTON TWP | MI | 48035-2384 |
| RADKE, HELEN C | 1524 BIANCA WAY | | | | GILROY | CA | 95020-2617 |
| RADKE, JACK E | 1663 WILTSHIRE DR | | | | BRUNSWICK | OH | 44212-3658 |
| RADKE, JAN R | 4790 BURLINGAME AVE SW | | | | WYOMING | MI | 49509-4903 |
| RADKE, JANET | 55 W BAGLEY RD APT 309 | | | | BEREA | OH | 44017-1997 |
| RADKE, JANET C | 4414 OZARK AVE | | | | NORTH PORT | FL | 34287-3946 |
| RADKE, JOANN V | 9950 BYRON HWY | | | | BRENTWOOD | CA | 94513-3816 |
| RADKE, JOHN K | 1700 BARR RD | | | | OXFORD | MI | 48371-6209 |
| RADKE, JOHN KARL | 1700 BARR RD | | | | OXFORD | MI | 48371-6209 |
| RADKE, MATHEW J | 4577 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-4005 |
| RADKE, MICHAEL | 4577 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-4005 |
| RADKE, RAYMOND R | 50 N 21ST ST APT 63 | | | | LAS VEGAS | NV | 89101-5024 |
| RADKE, SANDRA L | 6439 MEANDER GLEN DR | | | | AUSTINTOWN | OH | 44515-2175 |
| RADKE, VERONICA R | 4241 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1916 |
| RADKE, VERONICA REYES | 4241 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1916 |
| RADKE, WILLIAM H | 2381 BEAVER RD | | | | MIDLAND | MI | 48642-9229 |
| RADKE-WENDEL, JOYCE A | 8156 ORA LAKE RD | | | | HALE | MI | 48739-8904 |
| RADKOWSKI, MATTHEW J | 50 PHILADELPHIA ST | | | | BUFFALO | NY | 14207-1626 |
| RADL, EMMA | 3500 W CHESTER PIKE CH23 | | | | NEWTOWN SQUARE | PA | 19073 |
| RADLE ROBERT A & ILENE AND | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| RADLER ENTERPRISES TEXAS INC | 14450 T C JESTER BLVD STE 100 | | | | HOUSTON | TX | 77014-1332 |
| RADLER JR, JOHN | 22 BRENWAL AVE | | | | EWING | NJ | 08618-1741 |
| RADLEY CHEVROLET | 3670 JEFFERSON DAVIS HWY | | | | FREDERICKSBURG | VA | 22408-4160 |
| RADLEY DOMESTIC AUTOMOBILES | KAREN RADLEY | 3421 JEFFERSON DAVIS HWY | | | FREDERICKSBURG | VA | 22401-4160 |
| RADLEY IMPORTS INCORPORATED | KAREN RADLEY | 3670 JEFFERSON DAVIS HWY | | | FREDERICKSBURG | VA | 22408-4160 |
| RADLEY RAYMOND R (410885) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RADLEY, FLORENCE | 23 ATWATER DR | | | | SAINT PETERS | MO | 63376-3113 |
| RADLEY, JAMES E | 19026 LAUREL DR | | | | LIVONIA | MI | 48152-4809 |
| RADLEY, LOTTIE S | 4953 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RADLEY, RAYMOUND R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RADLICK, ALAN R | 226 JONATHON DR | | | | ALMONT | MI | 48003-8972 |
| RADLICK, JON M | 50203 BUCCANEER DR | | | | MACOMB | MI | 48044-1217 |
| RADLICK, MARY ALICE | 1220 41ST AVENUE EAST | | | | ELLENTON | FL | 34222-2540 |
| RADLICK, MARY ALICE | 1220 41ST AVE E | | | | ELLENTON | FL | 34222 |
| RADLICK, MELVIN | 37647 ADRIAN DR | | | | STERLING HTS | MI | 48310-4010 |
| RADLICK, NORBERT | 36651 TULANE DR | | | | STERLING HTS | MI | 48312-2866 |
| RADLICK, PATRICIA J | 12889 BRIGHTON CIR | | | | CARMEL | IN | 46032-8621 |
| RADLICK, SHIRLEY E | 24357 ROSEWOOD AVE | | | | TAYLOR | MI | 48180-6804 |
| RADLICKI, MARK D | 2003 KINGSTON DR | | | | PINCKNEY | MI | 48169-8550 |
| RADLICKI, MARK DAVID | 2003 KINGSTON DR | | | | PINCKNEY | MI | 48169-8550 |
| RADLIFF, CHARLES E | 2926 MAYOR DR | | | | KOKOMO | IN | 46902-3593 |
| RADLIFF, MARY JANE L | 802 S 90TH ST | | | | WEST ALLIS | WI | 53214-2830 |
| RADLOFF JACK ESTATE OF | 10094 GLEN EAGLE LN | | | | TWINSBURG | OH | 44087-2648 |
| RADLOFF, BRUCE D | 8248 INTERLAKEN BEACH RD | | | | INTERLAKEN | NY | 14847 |
| RADLOFF, HAROLD C | 5861 L. L. ROAD | | | | GARDEN | MI | 49835 |
| RADLOFF, LARRY A | 9411 COUNTY ROAD 21N | | | | STRYKER | OH | 43557-9776 |
| RADLOFF, LARRY ALLEN | 9411 COUNTY ROAD 21N | | | | STRYKER | OH | 43557-9776 |
| RADLOFF, SCOTT | 607 FAIRWAY DR | | | | CASSELTON | ND | 58012-3817 |
| RADLOFF, TODD W | 3405 HAMPSHIRE RD | | | | JANESVILLE | WI | 53546-2221 |
| RADLOFF, VETA B. | 4344 RACHEL BLVD | | | | SPRING HILL | FL | 34607-2532 |
| RADLOFF,BRUCE D | 8248 INTERLAKEN BEACH RD | | | | INTERLAKEN | NY | 14847 |
| RADMAN, ANTHONY J | 46139 RIVERWOODS DR | | | | MACOMB | MI | 48044-5759 |
| RADMAN, IVAN | 606 68TH ST | | | | DOWNERS GROVE | IL | 60516-3642 |
| RADMAN, STACY L | 46139 RIVERWOODS DR | | | | MACOMB | MI | 48044-5759 |
| RADMANOVICH, G | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| RADMER WILLIAM D (660933) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RADMER, DIANE M | 1904 BURBANK AVE | | | | JANESVILLE | WI | 53546-5960 |
| RADMER, DIANE M | 1904 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5960 |
| RADMER, RONALD R | 675 S MARTINIQUE CT | | | | GILBERT | AZ | 85233-7106 |
| RADMER, WILLIAM D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RADNEY JR, ROBERT T | 41979 SARATOGA CIR | | | | CANTON | MI | 48187-3537 |
| RADNEY, ALANDA O | 245 MCCART RD NE | | | | CONYERS | GA | 30013-1458 |
| RADNEY, ANNABELLE | 2942 MINNIE AVE | | | | CLEVELAND | OH | 44104-4042 |
| RADNEY, BARBARA A | 19146 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1625 |
| RADNEY, BYRON | 245 MCCART RD NE | | | | CONYERS | GA | 30013-1458 |
| RADNEY, LILLIAN I | 18701 SUSSEX ST | | | | DETROIT | MI | 48235-2881 |
| RADNEY, ROBERT T | 41979 SARATOGA CIR | | | | CANTON | MI | 48187-3537 |
| RADNEY, SANDRA | 41979 SARATOGA CIR | | | | CANTON | MI | 48187-3537 |
| RADNEY, VICTOR D | 18701 SUSSEX ST | | | | DETROIT | MI | 48235-2881 |
| RADNOR CURD | 311 WATER ST | | | | BAKERSVILLE | NC | 28705-7204 |
| RADNOR TOWNSHIP | | 301 IVEN AVE | | | | PA | 19087 |
| RADO BILL (447127) - RADO BILL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RADO, BILL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RADO, CHARLOTTE | 405 PORTER DR | | | | ENGLEWOOD | OH | 45322-2312 |
| RADO, JOSEPH | 4441 THORNAPPLE CIR | | | | BURTON | MI | 48509-1255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RADO, LOUIS C | 405 PORTER DR | | | | ENGLEWOOD | OH | 45322-2312 |
| RADO, MARGUERITE A | 6521 GARBER RD | | | | DAYTON | OH | 45415 |
| RADO, ROBERT T | 1425 FARINGDON DR | | | | PLANO | TX | 75075-2721 |
| RADO, THOMAS E | 16265 COUNTY ROAD 32 | | | | BELLEVUE | OH | 44811-9590 |
| RADO, WILLIAM C | 408 ASBURY LN | | | | NILES | OH | 44446-2851 |
| RADOCAY, ROBERT | 294 MERRIMAN RD | | | | SEWICKLEY | PA | 15143-2475 |
| RADOCHA, ANDREW M | 573 DICES SPRING RD | | | | WEYERS CAVE | VA | 24486-2307 |
| RADOCHONSKI, SANDRA J | 9029 PARK HILL COURT | | | | HICKORY HILLS | IL | 60457-7202 |
| RADOCHONSKI, SANDRA JO | 9029 PARK HILL COURT | | | | HICKORY HILLS | IL | 60457-7202 |
| RADOCK, PETER J | PO BOX 127 | | | | MARLBOROUGH | MA | 01752-0127 |
| RADOICIC, ANGELA D | 2651 ORMSBY DR | | | | STERLING HEIGHTS | MI | 48310-6972 |
| RADOICIC, JEFFREY | 49272 BERKSHIRE DR | | | | CHESTERFIELD | MI | 48047-1769 |
| RADOICIC, JOHN | 2651 ORMSBY DR | | | | STERLING HEIGHTS | MI | 48310-6972 |
| RADOJCICH, DENNIS R | 1988 STONEBRIDGE DR N | | | | ANN ARBOR | MI | 48108-8587 |
| RADOJKA NENADIC | 5504 N PITTSBURGH AVE | | | | CHICAGO | IL | 60656-1443 |
| RADOLOGY PROFESSIONA | 16101 SNOW RD STE 102 | | | | CLEVELAND | OH | 44142-2817 |
| RADOMINSKI, MARK M | 192 ORCHARD PL | | | | LACKAWANNA | NY | 14218-1706 |
| RADOMINSKI, RICHARD W | 103 RAYMOND AVE | | | | CHEEKTOWAGA | NY | 14227-1308 |
| RADOMIR DJUROVIC | 32716 EXETER DR | | | | WARREN | MI | 48092-1125 |
| RADOMIR MILOSAVLEVSKI | 16319 RICHFIELD ST | | | | LIVONIA | MI | 48154-1424 |
| RADOMSKI, THOMAS A | 53858 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-2310 |
| RADOMSKY, BRIDGETTE K | 2520 CACTUS WAY | | | | CHEYENNE | WY | 82009-5255 |
| RADOMSKY, SAMUEL J | PO BOX 1249 | | | | STANDISH | MI | 48658-1249 |
| RADON, FREDERICK A | 1220 BELVIDERE ST | | | | EL PASO | TX | 79912-1829 |
| RADON, GLORIA J | 1436 CAGLE LOOP RD | | | | SEAGROVE | NC | 27341-8080 |
| RADON, JOHN | 1191 MARKS RD | | | | VALLEY CITY | OH | 44280-9728 |
| RADON, KATHLEEN | 1220 BELVIDERE ST | | | | EL PASO | TX | 79912-1829 |
| RADON, ROBERT A | 4213 CHERYL DR | | | | FLINT | MI | 48506-1405 |
| RADONICH, ANDREW M | 13795 CHILLICOTHE RD | | | | NOVELTY | OH | 44072-9513 |
| RADONICH, GERTRUDE K | 1016 WEBSTER ST. | | | | FARRELL | PA | 16121-1230 |
| RADONICH, MATTHEW A | 1001 HURON RD E APT 704 | | | | CLEVELAND | OH | 44115-1716 |
| RADONISKY, RICHARD A | 30 DRESSAGE PL | | | | FREEHOLD | NJ | 07728-9374 |
| RADOS LOUIS S (404822) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RADOS, ANTE | 35601 HOBBIE DR | | | | EASTLAKE | OH | 44095-2312 |
| RADOS, APOLINA L | 9 QUEENS PL | | | | ORCHARD PARK | NY | 14127-2269 |
| RADOS, DRAGICA | 36201 VALLEY RIDGE DR | | | | EASTLAKE | OH | 44095-2365 |
| RADOS, LOUIS S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RADOSA JOSEPH P SR (469975) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| RADOSA, JOSEPH P | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| RADOSH, MARK A | 7212 E DIEHL LAKE DR | | | | BERLIN CENTER | OH | 44401-9659 |
| RADOSH, WALTER A | 6749 BRIGHAM ST | | | | PORTAGE | MI | 49024-3114 |
| RADOSH, WALTER M | 5527 CRABTREE RD | | | | BLOOMFIELD HILLS | MI | 48301-1202 |
| RADOSKY, MARK R | 126 VERMONT AVE | | | | LOCKPORT | NY | 14094-5732 |
| RADOSKY, STANLEY J | 7361 BISHOP RD | | | | APPLETON | NY | 14008-9633 |
| RADOSLAV BARESIC | MATESICA #22 DIKLO | | ZADAR 23000 CROATIA | | | | |
| RADOSLAV DIMITRIJEVSKI | 8821 KNOLSON AVE | | | | LIVONIA | MI | 48150-3309 |
| RADOSLAVA ZOVKO | 1648 N SHORE DR | | | | PAINESVILLE | OH | 44077-4679 |
| RADOVAN BERAR | 1708 HAMMAN DR | | | | TROY | MI | 48085-5039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RADOVAN PAREZ | 1135 BRIGHT GLEN CIR | | | | WESTLAKE VLG | CA | 91361-3319 |
| RADOVANOVIC, RADA | 2532 CHATEAU AVENUE | | | WINDSOR ON N8P 1N2 CANADA | | | |
| RADOVANOVICH, NEVENKA | 37054 COLGATE CT | | | | STERLING HTS | MI | 48310-4042 |
| RADOVCIC MARKO (ESTATE OF) (651478) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RADOVCIC, MARKO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RADOVIC, BERNARD | APT 412 | 2120 ROBBINS AVENUE | | | NILES | OH | 44446-3964 |
| RADOVIC, DUSANKA | 36522 BAGDAD DR | | | | STERLING HTS | MI | 48312-3013 |
| RADOVIC, MARY | 1101 EAST AVE SE | | | | WARREN | OH | 44484-4901 |
| RADOWICK, BETTY R | 147 HENDERSON DR LOT #218 | | | | STATESVILLE | NC | 28677 |
| RADOWICK, GEORGE R | 117 N OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2031 |
| RADOWICK, JEAN A | 8501 HUNTERS TRACE LN | | | | PLANO | TX | 75024-7706 |
| RADOWICK, MARGARET | 2269 NIAGARA DRIVE | | | | TROY | MI | 48083-5669 |
| RADOWICK, RAYANN R | 224 EDWARDS AVE | | | | CANFIELD | OH | 44406-1412 |
| RADOWICK, RYAN R | 1997 HEATHER LN | | | | YOUNGSTOWN | OH | 44511-1253 |
| RADOWIEC, GREGORY W | 4515 ROCHESTER RD | | | | TROY | MI | 48085-5715 |
| RADOWIEC, GREGORY WILLIAM | 4515 ROCHESTER RD | | | | TROY | MI | 48085-5715 |
| RADOYCIS, LAVERNE | 924 SANTA ANITA DR | | | | WOODSTOCK | GA | 30189-7184 |
| RADSACK, EDWARD R | 2709 PINE RIDGE DR | | | | ANOKA | MN | 55303-6504 |
| RADSACK, IRENE L | 2709 PINE RIDGE DR | | | | ANOKA | MN | 55303-6504 |
| RADTECH AUTO REPAIR | 321 REXDALE BLVD UNIT 4 | | | ETOBICOKE ON M9W 1R8 CANADA | | | |
| RADTKA TEDDY E | 3483 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9200 |
| RADTKA TEDDY E & FREDIA G | 3483 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9200 |
| RADTKA, CINDY L | 198 STRATFORD LN | | | | LAKE ORION | MI | 48360-1352 |
| RADTKA, JOSEPH J | 665 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2613 |
| RADTKA, JOSEPH JOHN | 665 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2613 |
| RADTKA, RAY R | 44625 MARIGOLD DR | | | | STERLING HTS | MI | 48314-1224 |
| RADTKE CARL O | 1365 ABERCROMBIE WAY | | | | THE VILLAGES | FL | 32162-7700 |
| RADTKE ERNEY O (355155) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RADTKE JR, DONALD H | 205 EVEREST RD | | | | MILTON | VT | 05468-3440 |
| RADTKE JR, DONALD HENRY | 205 EVEREST ROAD | | | | MILTON | VT | 05468-3440 |
| RADTKE, ANN MARIE | 30112 FLORENCE | | | | GARDEN CITY | MI | 48135-2628 |
| RADTKE, DAVID E | 13403 MAPLE LAWN DRIVE | | | | SHELBY TWP | MI | 48315-2305 |
| RADTKE, DAVID R | 1039 MONTICELLO PL | | | | GALLATIN | TN | 37066-4853 |
| RADTKE, DAVID ROY | 1039 MONTICELLO PL | | | | GALLATIN | TN | 37066-4853 |
| RADTKE, DORIS E | 1001 SELDEN RD APT A | | | | IRON RIVER | MI | 49935-8900 |
| RADTKE, DORIS E | 1001 SELDEN ROAD APT A | | | | IRON RIVER | MI | 49935 |
| RADTKE, DOUGLAS A | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| RADTKE, DOUGLAS R | 5407 LONE PINE CT | | | | BRIGHTON | MI | 48116-8876 |
| RADTKE, ERIC B | 83 HALDANE DR | | | | TROY | MI | 48098-2902 |
| RADTKE, ERNEY O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RADTKE, GERTRUDE W | 2349 GAYNOR AVE NW | | | | GRAND RAPIDS | MI | 49544-1828 |
| RADTKE, JEROME I | 4291 COASH RD | | | | VANDERBILT | MI | 49795-9502 |
| RADTKE, KAREN S | 353 S YORK ST | | | | DEARBORN | MI | 48124-1441 |
| RADTKE, LEONARD P | 22281 RAVEN AVE | | | | EAST DETROIT | MI | 48021-2645 |
| RADTKE, LILLIAN A | 5946 ALAN DR APT 34 | | | | BRIGHTON | MI | 48116-8503 |
| RADTKE, MARY E | 236 10 MILE RD NW | | | | SPARTA | MI | 49345-8300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RADTKE, MELVIN E | 3499 SARATOGA DR | | | | HAMILTON | OH | 45011-8002 |
| RADTKE, MYRA M | 5566 THOMPSON RD | | | | CLARENCE | NY | 14031-1110 |
| RADTKE, NATHAN D | 4113 N WOODHUE DR | | | | JANESVILLE | WI | 53545-9048 |
| RADTKE, PATRICIA | 108 PATRICE TERR | | | | WILLIAMSVILLE | NY | 14221-4704 |
| RADTKE, PATRICIA I | 26252 VAN BUREN RD | | | | DEARBORN HTS | MI | 48127-1112 |
| RADTKE, ROBERT E | 6630 N 85TH ST | | | | MILWAUKEE | WI | 53224-5414 |
| RADTKE, ROBERT G | 26252 VAN BUREN RD | | | | DEARBORN HEIGHTS | MI | 48127-1112 |
| RADTKE, ROBERT H | 151 FOREST PARK BLVD | | | | JANESVILLE | WI | 53545-4103 |
| RADTKE, ROWENA E | 2336 N 84TH ST | | | | WAUWATOSA | WI | 53226-1902 |
| RADTKE, ROWENA E | 2336 NORTH 84TH STREET | | | | WAUWATOSA | WI | 53226-1902 |
| RADTKE, TIMOTHY A | 5347 ENGLISH DR | | | | TROY | MI | 48085-4005 |
| RADU BOTEZATU | 3101 CHESAPEAKE DR | | | | STERLING HEIGHTS | MI | 48314-1868 |
| RADU THEYYUNNI | 4439 WESTEDGE WAY | | | | GRAND BLANC | MI | 48439-9793 |
| RADU, CATHERINE B | 450 BROADWAY AVE SE | | | | WARREN | OH | 44484-4608 |
| RADU, CHARLES A | 7513 GONCZ DR | | | | MASURY | OH | 44438-9767 |
| RADU, CHARLES S | 1466 WAKEFIELD DR | | | | HERMITAGE | PA | 16148-6729 |
| RADU, DARLENE B | 7513 GONCZ DR | | | | MASURY | OH | 44438-9767 |
| RADU, GEORGE | 96 ZARKA | ZRENJANINA | | UZDIN SERBIA-MONTENEGRO 26216 | | | |
| RADU-EUGEN CIOANCA | CALEA REPUBLICII 77 | | | | BACCAU | | 5500 |
| RADUANO, TRACI S | 1611 NW 70TH TER | | | | HOLLYWOOD | FL | 33024-5438 |
| RADUE, ALAN J | 37840 MORAVIAN DR | | | | CLINTON TWP | MI | 48036-1759 |
| RADUE, GARY H | 14123 APRIL LN | | | | WARREN | MI | 48088-5810 |
| RADULOVIC, DJORDJE | 411 BOARDWALK DR | | | | WALLED LAKE | MI | 48390-3544 |
| RADULOVICH, WALTER J | 19288 BERDEN ST | | | | HARPER WOODS | MI | 48225-2404 |
| RADULSKI, FRANCIS J | 900 S HOWARD ST | | | | FENTON | MI | 48430-4158 |
| RADULSKI, PATRICIA A | 47037 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-5001 |
| RADULSKI, ROBERT R | 924 LINDA DR | | | | TOLEDO | OH | 43612-3121 |
| RADULSKI, RONALD | 47037 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-5001 |
| RADUNS, BEULAH S | 315 GUTHERS HILL ROAD | | | | BOOMER | NC | 28606 |
| RADUNS, GARY W | PO BOX 427 | 8703 MAIN ST | | | BARKER | NY | 14012-0427 |
| RADUNS, GLORIA V | 4473 GRAYCE AVE | | | | GASPORT | NY | 14067-9225 |
| RADUNS, RICHARD E | 9 CHURCH ST | | | | MIDDLEPORT | NY | 14105-1203 |
| RADUNS, RONALD L | 4473 GRAYCE AVE | | | | GASPORT | NY | 14067-9225 |
| RADUNS, THOMAS D | 6335 WOLCOTTSVILLE RD | | | | AKRON | NY | 14001-9002 |
| RADVANSKY, JOHN | 2580 MILLER RD | | | | RILEY | MI | 48041-1066 |
| RADVANSKY, JOHN E | 325 NANCY CIR | | | | BRUNSWICK | OH | 44212-1452 |
| RADVANYI, ROSE | 5755 CANADA ST | | | WINDSOR ON CAN N9H 1M4 | | | |
| RADWAN B JABRI | 2501 RIDGEMOOR CT | | | | ARLINGTON | TX | 76016-1434 |
| RADWAN JABRI | 2501 RIDGEMOOR CT | | | | ARLINGTON | TX | 76016-1434 |
| RADWAN, MICHAEL G | 29822 OAKLEY ST | | | | LIVONIA | MI | 48154-3736 |
| RADWANSKI, ARTHUR P | 8047 CENTRE LN | | | | EAST AMHERST | NY | 14051-1518 |
| RADWANSKI, BERNICE | 8047 CENTRE LN | | | | EAST AMHERST | NY | 14051-1518 |
| RADWANSKI, BERNICE | 8047 CENTRE LANE | | | | E. AMHERST | NY | 14051-1518 |
| RADWANSKI, LEONARD S | 33929 WILLOW RD | | | | NEW BOSTON | MI | 48164-9397 |
| RADWANSKI, VALENTINA | 429 CRESCENT AVE | | | | BUFFALO | NY | 14214-1959 |
| RADWAY, ALEX | PO BOX 533 | | | | MULBERRY | FL | 33860-0533 |
| RADWAY, RICHARD R | 15684 HARRISON DR | | | | BROOK PARK | OH | 44142-1929 |
| RADWELL INTERNATIONAL | 111 MOUNT HOLLY BY PASS | | | | LUMBERTON | NJ | 08048-1113 |
| RADWELL INTERNATIONAL INC | 111 MOUNT HOLLY BY PASS | | | | LUMBERTON | NJ | 08048-1113 |
| RADWICK ERIC W | 2212 CAROL VIEW DR APT 105 | | | | CARDIFF BY THE SEA | CA | 92007-1970 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RADWICK, DOUGLAS M | 771 TAWNY COURT | | | | OCEANSIDE | CA | 92057-6337 |
| RADWICK, DOUGLAS M | 771 TAWNY CT | | | | OCEANSIDE | CA | 92057-6337 |
| RADWIN SALLY | RADWIN, SALLY | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RADWIN, SALLY | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RADY CONSULTANTS INC | 250 DEBARTOLO PL BLDG B | | | | YOUNGSTOWN | OH | 44512 |
| RADY JR, JOSEPH R | 404 N MERCER ST | | | | DURAND | MI | 48429-1336 |
| RADY, DONALD G | 4206 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9111 |
| RADY, PATRICIA M | 118 FREDERICK RD | | | | NICHOLASVILLE | KY | 40356-8157 |
| RADY, PATRICIA MAE | 118 FREDERICK RD | | | | NICHOLASVILLE | KY | 40356 |
| RADZAWICH, LOUIS A | 9 PEACH ORCHARD DR | | | | EAST BRUNSWICK | NJ | 08816-2720 |
| RADZIENDA, KENNETH T | 8679 APT 1 KENNEDY CIR | | | | WARREN | MI | 48093 |
| RADZIEWICZ, BARBARA J | 8206 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4058 |
| RADZIEWICZ, EDWARD | 4989 19 MILE RD | | | | STERLING HTS | MI | 48314-1919 |
| RADZIEWICZ, JOSEPH J | 61 MILLAY RD | | | | MORGANVILLE | NJ | 07751-1414 |
| RADZIEWICZ, ROBERT A | 521 GEYER ST | | | | FRANKENMUTH | MI | 48734 |
| RADZIEWICZ, STANLEY M | 1324 TIMOTHY ST | | | | SAGINAW | MI | 48638-6504 |
| RADZIK, RAYMOND R | 16333 76TH AVE | | | | TINLEY PARK | IL | 60477-1572 |
| RADZILOWSKI, CLEMENT L | 1821 CALIFORNIA AVE | | | | WHITE OAK | PA | 15131-2317 |
| RADZINOWICZ, FLORIAN L | 22031 DUVALLE ST | | | | ROMULUS | MI | 48174-9535 |
| RADZINSKI, RAYMOND D | 39673 BAROQUE BLVD | | | | CLINTON TWP | MI | 48038-2613 |
| RADZIOCH, MARGARETA | 11007 RACINE RD | | | | WARREN | MI | 48093-2515 |
| RADZIOCH, MARGARETA | 11007 RACINE | | | | WARREN | MI | 48093-2515 |
| RADZIOCH, STEFAN | | | | | | | |
| RADZISZEWSKI, JOHN E | 2403 LAKESHORE BLVD | APT 663 | | | YPSILANTI | MI | 48198-6918 |
| RADZISZEWSKI, JOHN EDWARD | 42790 SHADOWLAWN DR | | | | CANTON | MI | 48187-3440 |
| RADZISZEWSKI, KAREN | 17 BROOKDALE RD | | | | SEYMOUR | CT | 06483-2403 |
| RADZIUS, MARLANE | 202 FAIRVIEW CT | FAIRFIELD COMMONS APTS | | | MIDDLETOWN | DE | 19709 |
| RADZIWANIUK, KATHLEEN J | 12450 WILL MILL DR | | | | MILFORD | MI | 48380-2609 |
| RADZIWANIUK, KATHLEEN JEWELL | 12450 WILL MILL DR | | | | MILFORD | MI | 48380-2609 |
| RADZIWON, LAWRENCE J | 1256 ST CHARLES DR | | | | LOCKPORT | IL | 60441-3397 |
| RADZWION, LAWRENCE D | 1885 RALEIGH AVE APT 10 | | | | LAPEER | MI | 48446-4163 |
| RADZYMINSKI, JASON E | 6682 CRENSHAW DRIVE | | | | CLEVELAND | OH | 44130-3906 |
| RAE ANN DILL | 8510 E 29TH N | UNIT 1303 | | | WICHITA | KS | 67226 |
| RAE BISSONNETTE | 8258 DAVISON RD | | | | DAVISON | MI | 48423-2036 |
| RAE CARR | 27939 TAVISTOCK TRL | | | | SOUTHFIELD | MI | 48034-2101 |
| RAE CHITTICK | 9540 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7380 |
| RAE COLEMAN | PO BOX 401105 | | | | REDFORD | MI | 48240-9105 |
| RAE CRUZ | 8270 PINEHILL DR | | | | POLAND | OH | 44514-3606 |
| RAE DAVIS | 9787 W 1100 S35 | | | | LA FONTAINE | IN | 46940-9315 |
| RAE DUSSEAU | 2469 LORRAINA LN | | | | HARTLAND | MI | 48353-2643 |
| RAE FOLDIE | 214 NORTH STREET | | | | STANDISH | MI | 48658-9165 |
| RAE GLICKOFF | 6220 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-3046 |
| RAE GOODRICH | 2306 9TH ST | | | | BAY CITY | MI | 48708-6911 |
| RAE HOOD | 1067 E BEARD RD | | | | PERRY | MI | 48872-9521 |
| RAE J MALONE | 248 COTTAGE ST | | | | PONTIAC | MI | 48342-3104 |
| RAE JR, JAMES H | 123 ERICSON RD | | | | CORDOVA | TN | 38018-7331 |
| RAE L LYTLE | 8574 DAVIS NORTH RD | | | | N BLOOMFIELD | OH | 44450-9736 |
| RAE L MERRITT | 4656 HIGHWAY 224 | | | | WELLINGTON | MO | 64097-9151 |
| RAE LEWIS | 9420 N WEBSTER RD | | | | CLIO | MI | 48420-8546 |
| RAE LEYDA | PO BOX 83 | | | | ELCO | PA | 15434-0083 |
| RAE LUSTIG | 7222 MILLER LN | | | | GRAND BLANC | MI | 48439-7438 |
| RAE MACKOWIAK | 7154 NICHOLSON RD | | | | CALEDONIA | WI | 53108-9655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAE MICHAEL | RAE, MICHAEL L | 2325 GRANT BUILDING 330 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| RAE MYERS | 35 HORSESHOE LN | | | | MCLOUD | OK | 74851-8413 |
| RAE N UPHAM | 2629 PEMBERTON RD | | | | LAURA | OH | 45337-9744 |
| RAE PIERCE | 1505 W TERRITORIAL RD | | | | RIVES JCT | MI | 49277-9717 |
| RAE RIGGS-PATE | 526 TABOR ST | | | | ADRIAN | MI | 49221-3369 |
| RAE SHEIKHO | 4310 SEYMOUR ST | | | | DEARBORN | MI | 48126-2957 |
| RAE STONE | 2622 E IDAHO TRL | | | | JANESVILLE | WI | 53546-9546 |
| RAE TUFFNAIL | 3602 CLAIRMONT ST | | | | FLINT | MI | 48532-5224 |
| RAE UPHAM | 2629 PEMBERTON RD | | | | LAURA | OH | 45337-9744 |
| RAE, BENTE M | 50 HEARTWOOD DRIVE | | | | MARIETTA | GA | 30062-5106 |
| RAE, COURTNEY A | 908 E ARCHWOOD AVE | | | | AKRON | OH | 44306-2368 |
| RAE, DAISY R | 2500 WOODCLIFF TRL | | | | HARTLAND | MI | 48353-2533 |
| RAE, DAVID | 164 GOODWIN ST | | | | INDIAN ORCHARD | MA | 01151-2111 |
| RAE, ERIC | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| RAE, JACK A | 25846 S RIBBONWOOD DR | | | | SUN LAKES | AZ | 85248-8850 |
| RAE, JAMES L | 3117 MARGARET ST | | | | AUBURN HILLS | MI | 48326-3631 |
| RAE, JOAN B | 10767 BELLVIEW DR | | | | NORTH HUNTINGDON | PA | 15642-4286 |
| RAE, KATHERINE F | 1305 COVENTRY SQUARE DRIVE | | | | ANN ARBOR | MI | 48103-6313 |
| RAE, LENORE A | 123 ERICSON RD | | | | CORDOVA | TN | 38018-7331 |
| RAE, LUCY A | 6812 BELLFLOWER CT | | | | MENTOR | OH | 44060 |
| RAE, MARY A | 1020 DOLLIVER DR | | | | ROCHESTER HILLS | MI | 48306-3918 |
| RAE, RAYETTA R | 3971 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9766 |
| RAE, RAYETTA S | 3971 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410 |
| RAE, ROBERT W | 43099 STRAND DR | | | | STERLING HEIGHTS | MI | 48313-2741 |
| RAE, ROBIN R | 3971 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9766 |
| RAE, S S | 91 WINN ST | | | | WOBURN | MA | 01801-2830 |
| RAE, STANLEY T | 1020 DOLLIVER DR | | | | ROCHESTER HLS | MI | 48306-3918 |
| RAE, STEVEN H | 2280 FEDERALIST PL | | | | O FALLON | MO | 63368-8562 |
| RAE, THOMAS | 11968 WEBSTER RD | | | | STRONGSVILLE | OH | 44136-3720 |
| RAEANN BUCHINGER | 3760 WADSWORTH RD | | | | SAGINAW | MI | 48601-9694 |
| RAEANNA LEEVER | 8988 N VALLEY VIEW CT | | | | MIDDLETOWN | IN | 47356-8600 |
| RAEANNE L WILLIAMS | 43   PEFFLEY ST | | | | GERMANTOWN | OH | 45327 |
| RAEB, ANTON | 27360 GROVELAND ST | | | | ROSEVILLE | MI | 48066-4336 |
| RAEB, ANTON | 43943 LEEANN LN | | | | CANTON | MI | 48187-2831 |
| RAEB, IRMA | 27360 GROVELAND | | | | ROSEVILLE | MI | 48066-4336 |
| RAEB, KYLE C | 31908 SAINT MARGARET ST | | | | SAINT CLAIR SHORES | MI | 48082-2237 |
| RAEBER, NICK O | 626 CHESTNUT DR | | | | GRAND PRAIRIE | TX | 75052-6707 |
| RAEBURN MABRY | 12292 ROY DOLLAR RD | | | | COLLINSVILLE | MS | 39325-9144 |
| RAEBURN, MARY G | 7842 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1409 |
| RAEBURN, PAMELA | 4813 GROVER DR | | | | YOUNGSTOWN | OH | 44512-1608 |
| RAEBURN, PAMELA | 4813 GROVER DRIVE | | | | YOUNGSTOWN | OH | 44512-1608 |
| RAEBURN, RICHARD L | 4813 GROVER DR | | | | YOUNGSTOWN | OH | 44512-1608 |
| RAEBURN, ROBERT J | 533 WYOMING AVE | | | | FAIRFIELD | OH | 45014-1661 |
| RAEBURN, RONALD A | 609 RIDGE RD APT 320 | | | | NEWTON FALLS | OH | 44444-1098 |
| RAEBURN, TERRY R | 25 RUSSO DR | | | | CANFIELD | OH | 44406-9665 |
| RAED SAHOURI | 9225 ROLSTON RD | | | | GAINES | MI | 48436-9734 |
| RAEDEKE, HERBERT D | 919 KOPRA ST | | | | TRUTH OR CONSEQUENCES | NM | 87901-1655 |
| RAEDEKE, MARJORIE J | 2929 N DEXTER ST | | | | FLINT | MI | 48506-3188 |
| RAEDEKE, PAULINE N | 919 KOPRA ST | | | | T OR C | NM | 87901-1655 |
| RAEDEKE, SHIRLEY | 9261 COACHHOUSE LN | | | | ESTERO | FL | 33928-4240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAEDER, PETRINA J | 5527 LANE AVE | | | | RAYTOWN | MO | 64133-3253 |
| RAEDER, PETRINA J | 5527 LANE | | | | RAYTOWN | MO | 64133-3253 |
| RAEDER, PHYLLIS R | 5512 LANE | | | | RAYTOWN | MO | 64133 |
| RAEDER, PHYLLIS R | 5512 LANE AVE | | | | RAYTOWN | MO | 64133-3254 |
| RAEDER, ROBERT E | 5512 LANE AVE | | | | RAYTOWN | MO | 64133-3254 |
| RAEF KHEIR | 12549 GREENHILL DR | | | | GRAND BLANC | MI | 48439-1818 |
| RAEF UND MONIKA PRAPPACHER | WEICHSELHECKEN 39 | | 97332 VOLKACH GERMANY | | | | |
| RAEFFAELE DEANGELIS | 41 HILLSIDE AVE | | | | NUTLEY | NJ | 07110-1615 |
| RAEFORD A BLADES | 2410 LOCKSLEY ST | | | | SUN CITY CENTER | FL | 33573-6527 |
| RAEFORD BLADES | 2410 LOCKSLEY ST | | | | SUN CITY CENTER | FL | 33573-6527 |
| RAEGAN BIGGS | 805 DELAWARE ST | | | | DETROIT | MI | 48202-2301 |
| RAEJEAN S HICKS | 4739 DEWEESE RD | | | | TROY | OH | 45373 |
| RAEL ALBERT (626724) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RAEL, ALBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAEL, NORMAN R | 6712 SHANNON LN | | | | MENTOR | OH | 44060-4565 |
| RAELA PECK | PO BOX 685 | | | | BRIGHTON | MI | 48116-0685 |
| RAELEAN ISBILL | BOC 206 | | | | WAYNE | OK | 73095 |
| RAELEAN ISBILL | PO BOX 206 | | | | WAYNE | OK | 73095-0206 |
| RAELENE BEVICH | 100 BELTZVILLE DR | | | | LEHIGHTON | PA | 18235-6203 |
| RAELIGH, DONALD R | 3208 E 5TH ST | | | | DAYTON | OH | 45403 |
| RAELLA BAKER | 7290 LEE RD NE | | | | BROOKFIELD | OH | 44403-9606 |
| RAELLA M BAKER | 7290  LEE RD NE | | | | BROOKFIELD | OH | 44403-9606 |
| RAELYNN M DUFF | 643 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-3029 |
| RAEMARIE MACKAY | 64 MOUNTAIN SCHOOL RD | | | | WEARE | NH | 03281-5621 |
| RAEMON HARRINGTON | 1601 E 7TH ST | C/O RAEMON P HARRINGTON | | | ANDERSON | IN | 46012-3425 |
| RAESCH, ALICE V | 1660 MINSTREL TERRACE | | | | CUMMING | GA | 30041-9715 |
| RAESE, WAYNE H | W8377 CTY. TRK. G | | | | WONEWOC | WI | 53968 |
| RAESIDE, ANNE C | 920 TAMIAMI TRL S APT 556 | | | | VENICE | FL | 34285-3635 |
| RAESIDE, SYBIL E | 16971 WOODWORTH | | | | REDFORD | MI | 48240-2457 |
| RAETECH CORP | 4750 VENTURE DR STE 100 | | | | ANN ARBOR | MI | 48108 |
| RAETHER JR, FRED W | 1643 S GRANT AVE | | | | JANESVILLE | WI | 53546-5710 |
| RAETHER, ELEANOR M | PO BOX 332 | 2431 HIDDENISLE | | | WATERS | MI | 49797-0332 |
| RAETHER, ELEANOR M | | | | | | | |
| RAETHER, ERNEST A | N81 W15899 ROBINHOOD DRIVE | | | | MENOMONEE FALLS | WI | 53051-3736 |
| RAETHER, ERNEST A | N81W15899 ROBINHOOD DR | | | | MENOMONEE FALLS | WI | 53051-3736 |
| RAETHER, JOSEPHINE M | 3333 5TH AVE UNIT 3H | | | | SOUTH MILWAUKEE | WI | 53172-3942 |
| RAETHER, KATHRYN E | 111 N POMPANO BEACH BLVD APT 504 | | | | POMPANO BEACH | FL | 33062-5712 |
| RAETHER, RODNEY F | 2650 FISHBECK RD | | | | HOWELL | MI | 48843-8809 |
| RAETTIG, VIRGINIA P | 4180 CHARLES CITY RD | | | | RICHMOND | VA | 23231-6217 |
| RAETZ, CARL W | 6773 RAPIDS RD LOT 220 | | | | LOCKPORT | NY | 14094 |
| RAETZ, DAVID J | 1057 RIVER VALLEY DR | | | | LAKE ORION | MI | 48362-3489 |
| RAETZ, LESLIE A | 15707 BLUE SKIES ST | | | | LIVONIA | MI | 48154-1521 |
| RAETZ, MARY E | RT#1 | 6700 REAMS RD | | | ALANSON | MI | 49706 |
| RAETZ, SONJA S | 1057 RIVER VALLEY DR | | | | LAKE ORION | MI | 48362-3489 |
| RAETZEL, RALPH W | 15550 FLOYD LN | | | | OVERLAND PARK | KS | 66223-3288 |
| RAETZKE, WILLIAM E | 306 LOBLOLLY CT | | | | SUFFOLK | VA | 23435-2269 |
| RAEVSKY, NANCY | C/O JUSTIN P RAEVSKY | 870 WYMOUNT TER | | | PROVO | UT | 84604-2089 |
| RAEVSKY, NANCY | 870 WYMOUNT TERRACE | | | | PROVO | UT | 84604-2089 |
| RAF FLUID POWER INC | 6750 ARNOLD MILLER PKWY | | | | SOLON | OH | 44139-4363 |
| RAFAEL | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAFAEL ABREU | 2891 W 76TH ST APT 201 | | | | HIALEAH | FL | 33018-5375 |
| RAFAEL ALONSO | 902 CANADIAN CIR | | | | GRAND PRAIRIE | TX | 75050-2307 |
| RAFAEL ALVARADO | 11932 PUEBLO DORMIDO WAY | | | | EL PASO | TX | 79936-5033 |
| RAFAEL ALVAREZ | HC 1 BOX 9303 | | | | SAN SEBASTIAN | PR | 00685-9708 |
| RAFAEL ALVAREZ | 1237 OAKWOOD COURT | | | | ROCHESTER HLS | MI | 48307-2539 |
| RAFAEL ARAIZA | 9443 FARMTREE RD | | | | SWARTZ CREEK | MI | 48473-8561 |
| RAFAEL AYBAR | 10900 STEVENS RD | | | | DEFIANCE | OH | 43512-8705 |
| RAFAEL BALLESTER | 81 COUNTRY LIFE DR | | | | O FALLON | MO | 63366-2768 |
| RAFAEL BANDA | 3749 ORANGE ST | | | | SAGINAW | MI | 48601-5551 |
| RAFAEL BAQUERO | 10 SPARLING CIR | | | | LOS LUNAS | NM | 87031-9471 |
| RAFAEL BENITEZ | 3472 WEDGEWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3772 |
| RAFAEL CARMONA | PO BOX 232 | | | | ELWOOD | NJ | 08217-0232 |
| RAFAEL CASTILLO | 6215 STERLING RD | | | | LYNN | MI | 48097-2106 |
| RAFAEL CASTRO | 9712 LORETTA AVE | | | | CLEVELAND | OH | 44102-4731 |
| RAFAEL CRUZ | 70 MARANATHA CT | | | | YOUNGSTOWN | OH | 44505-4916 |
| RAFAEL DECASAS | 1 RIVER PLZ APT 5E | | | | TARRYTOWN | NY | 10591-3637 |
| RAFAEL DECASAS | 5005 CALIENTE DR | | | | ARLINGTON | TX | 76017-3428 |
| RAFAEL DIAZ | 10117 LEV AVE | | | | ARLETA | CA | 91331-4529 |
| RAFAEL DIAZ | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RAFAEL ELIZONDO | 2024 GLENDALE AVE | | | | FLINT | MI | 48503-2111 |
| RAFAEL F GOMEZ | 566 E WILLARD AVE | | | | LANSING | MI | 48910-3446 |
| RAFAEL FEW | 4945 SHADWELL | | | | DAYTON | OH | 45426 |
| RAFAEL FIMBRES | 2359 W IRONWOOD RIDGE DR | | | | TUCSON | AZ | 85745-1371 |
| RAFAEL FIMBRES JR | 115 IBERIS CT | | | | ARLINGTON | TX | 76018-1615 |
| RAFAEL G OSORIO | 1975 S ICE BEAR WAY | | | | MERIDIAN | ID | 83642-8134 |
| RAFAEL GARCIA | 11610 HENSELL RD | | | | HOLLY | MI | 48442-8010 |
| RAFAEL GARCIA | 57 GROVELAND AVE | | | | EWING | NJ | 08638-2864 |
| RAFAEL GARCIA | | | | | | | |
| RAFAEL GOMEZ | 566 E WILLARD AVE | | | | LANSING | MI | 48910-3446 |
| RAFAEL GONZALEZ | 135 E MATSON AVE | | | | SYRACUSE | NY | 13205-1801 |
| RAFAEL GONZALEZ | 1119 W LOS ANGELES AVE APT 2 | | | | MONTEBELLO | CA | 90640-4663 |
| RAFAEL GONZALEZ | 2790 HICKS PIKE | | | | CYNTHIANA | KY | 41031-5728 |
| RAFAEL GONZALEZ | 1323 BARLOW AVE | | | | DALLAS | TX | 75224-2531 |
| RAFAEL GUERRA | PO BOX 360444 | | | | MILPITAS | CA | 95036-0444 |
| RAFAEL HENRY | PTY-103121601 NW 97TH AVE | | | | MIAMI | FL | 33102 |
| RAFAEL INDERMUEHLE | CHUTZENSTRASSE 46 | | | 3007 BERN SWITZERLAND | | | |
| RAFAEL JIMENEZ | 157 LUIS F. THOMEN | APT 700A | | SANTO DOMINGO DOMINICAN REPUBLIC | | | |
| RAFAEL KHATCHATRIAN | 7845 FULTON AVE | | | | NORTH HOLLYWOOD | CA | 91605-1811 |
| RAFAEL L ROBINSON | 8631 PREAKNESS DR | | | | FLORENCE | KY | 41042 |
| RAFAEL LOPEZ | 2488 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6176 |
| RAFAEL LOPEZ | PO BOX 363 | | | | PINCONNING | MI | 48650-0363 |
| RAFAEL LOPEZ JR | 11175 56TH TER | | | | SEMINOLE | FL | 33772-7225 |
| RAFAEL M FUENTES | 73   MARKIE DRIVE WEST | | | | ROCHESTER | NY | 14606-4551 |
| RAFAEL M GONZALEZ | PO BOX 210972 | | | | DALLAS | TX | 75211-0972 |
| RAFAEL MAGANA JR | 1616 E WAYNE ST | | | | FORT WAYNE | IN | 46803-1097 |
| RAFAEL MANRIQUEZ | 305 MAYWINN DR | | | | DEFIANCE | OH | 43512-1756 |
| RAFAEL MANRIQUEZ I I | 14923 DOHONEY RD | | | | DEFIANCE | OH | 43512-6961 |
| RAFAEL MARROQUIN | 6561 HIGHVIEW ST | | | | DEARBORN HEIGHTS | MI | 48127-2126 |
| RAFAEL MARTINEZ-VILANOVA | C/MARIA DE ZAYAS 4, 5~C | 02006 ALBACETE | | | | | |
| RAFAEL MEJIA | 10277 N HARBOR WAY | | | | CITRUS SPRINGS | FL | 34434-2737 |
| RAFAEL MOLINA | 5099 CRANBERRY DR | | | | MINERAL RIDGE | OH | 44440-9441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAFAEL MONSIVAIS | 6096 WILLIAMS ST | | | | DOWNERS GROVE | IL | 60516-2014 |
| RAFAEL MORALES | 339 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9050 |
| RAFAEL MORATAYA | 5203 VILLA DEL MAR AVE APT 1320 | | | | ARLINGTON | TX | 76017-1726 |
| RAFAEL MORATO | 47 EAST STREET | | | | SOUTH  SALEM | NY | 10590 |
| RAFAEL MOYA | 264 KING ST APT S10 | | | | PORT CHESTER | NY | 10573-4100 |
| RAFAEL MOYET | 400 GALLASH ST SW | | | | PALM BAY | FL | 32908-1251 |
| RAFAEL NERSESOV | 3123 SCENIC LAKE DR | APT 20 | | | ANN ARBOR | MI | 48108-2147 |
| RAFAEL NUNEZ | 11508 POTTER ST | | | | NORWALK | CA | 90650 |
| RAFAEL ORTIZ | 4850 RAYNER PARK DRIVE | | | | LAKE ORION | MI | 48359-1923 |
| RAFAEL ORTIZ | 4459 SETON AVE | | | | BRONX | NY | 10466-1140 |
| RAFAEL OSORIO | 1975 S ICE BEAR WAY | | | | MERIDIAN | ID | 83642-8134 |
| RAFAEL PENA | 290 NUTMEG DR | | | | DIMONDALE | MI | 48821-9554 |
| RAFAEL PEREZ | 11943 CATRAKEE DR | | | | JACKSONVILLE | FL | 32223-1977 |
| RAFAEL PEREZ | 79 ROSSMORE ST | | | | ROCHESTER | NY | 14606-5517 |
| RAFAEL PEREZ | 10850 SW 75TH ST | | | | MIAMI | FL | 33173-2783 |
| RAFAEL PETER OHO | SCHWANENGASSE 1 | | | 55252 MAINZ-KASTEL GERMANY | | | |
| RAFAEL PISCOPIELLO | 69 COLLEGE AVE | | | | SLEEPY HOLLOW | NY | 10591 |
| RAFAEL QUIJADA | 3735 E AVENUE Q13 | | | | PALMDALE | CA | 93550-8502 |
| RAFAEL QUIROZ | 913 JACOBS CROSSING CT | | | | BURLESON | TX | 76028-5140 |
| RAFAEL RAMIREZ | 1921 AVENUE D | | | | GRAND PRAIRIE | TX | 75051-4532 |
| RAFAEL RESTO | PO BOX 4081 | | | | AUBURN HILLS | MI | 48321 |
| RAFAEL REYES | 5458 NASSAR ST | | | | FLINT | MI | 48505-1000 |
| RAFAEL RIVERA | BUZ ON 9-56 BO JOBOS | | | | ISABELA | PR | 00662 |
| RAFAEL ROCHA | 7502 CRONIN AVE | | | | JUSTICE | IL | 60458-1324 |
| RAFAEL RODRIGUEZ | 540 W NATALIE LN | | | | ADDISON | IL | 60101-3420 |
| RAFAEL RODRIGUEZ | 22304 W 52ND ST | | | | SHAWNEE | KS | 66226-3887 |
| RAFAEL SERRANO | 233 THERESE ST | | | | DAVENPORT | FL | 33897-5459 |
| RAFAEL SORIA | 2225 PONTIAC CIR | | | | NAPERVILLE | IL | 60565-3205 |
| RAFAEL SUAREZ | 1353 BLOSSOM AVE | | | | YPSILANTI | MI | 48198-3306 |
| RAFAEL SUAREZ-JUNQUERA | 2062 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2747 |
| RAFAEL TAMEZ | 2415 E MAPLE AVE | | | | BURTON | MI | 48529-2153 |
| RAFAEL TIJERINA | 4612 W 99TH ST | | | | OAK LAWN | IL | 60453-3134 |
| RAFAEL TIJERINA | 4612 WEST 99TH STREET | | | | OAK LAWN | IL | 60453-3134 |
| RAFAEL TIJERINA JR. | 8116 NW HARDEN DR | | | | KANSAS CITY | MO | 64151-3736 |
| RAFAEL TILES | 4767 QUARTON RD | | | | BLOOMFIELD TOWNSHIP | MI | 48301-1028 |
| RAFAEL TREVINO | 3916 BURLESON RETTA RD | | | | BURLESON | TX | 76028-3609 |
| RAFAEL V GONZALEZ | 1119 W LOS ANGELES AVE APT 2 | | | | MONTEBELLO | CA | 90640-4663 |
| RAFAEL V MORENO | 10234 ANNETTA AVE | | | | SOUTH GATE | CA | 90280 |
| RAFAEL VILLA | 1615 SUMMIT AVE | | | | HILLSIDE | NJ | 07205-1403 |
| RAFAELA CIRILO | 1309 S HAMILTON ST | | | | SAGINAW | MI | 48602-1402 |
| RAFAELA EBY | 211 HOLDEN DR | | | | MARTINEZ | GA | 30907-1377 |
| RAFAELA MURILLO | 24628 W RIVER RD | | | | PERRYSBURG | OH | 43551-9460 |
| RAFAELA SMOLAR | 121 PALMETTO DR | | | | CRESTVIEW | FL | 32539 |
| RAFAELA VIURQUEZ | 7421 W 57TH ST | | | | SUMMIT | IL | 60501-1319 |
| RAFAELA ZUNIGA | 4120 CENTRAL ST | | | | DETROIT | MI | 48210-2706 |
| RAFAI, MANISHA S | 47104 N POINTE DR | | | | CANTON | MI | 48187-1443 |
| RAFAIANI LAWRENCE (481971) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RAFAIANI, LAWRENCE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RAFAIL, LEO | 20929 LEONARD RD | | | | LUTZ | FL | 33558-8359 |
| RAFAL KEDZIERSKI | 1211 LAKESHORE DR | | | | IRVING | TX | 75060 |
| RAFAL WILK | 43215 COVE CT | | | | STERLING HTS | MI | 48313-2338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAFALIK JOSEPH K | RAFALIK, JOSEPH K | 17401 LIDO LN | | | HUNTINGTON BEACH | CA | 92647-6143 |
| RAFALIK, HELEN | 2994 TROWBRIDGE | | | | HAMTRAMCK | MI | 48212-3257 |
| RAFALIK, ROMAN | 47970 LIBERTY DR | | | | SHELBY TWP | MI | 48315-4056 |
| RAFALKO, EDWARD D | 105 ALLYSON KAY DRIVE | | | | KERNERSVILLE | NC | 27284-2288 |
| RAFALKO, GERALD P | 21736 SUNRISE BLVD | | | | NOVI | MI | 48375-5163 |
| RAFALSKI, GREGORY J | 123 HOMESTEAD AVE | | | | TRENTON | NJ | 08610-3312 |
| RAFALSKI, RALPH J | 2779 BLACK EAGLE VALLEY DR | | | | HOWELL | MI | 48843-6946 |
| RAFALSKI, ROBERT C | 4997 ROCKY POINT RD | | | | COOKEVILLE | TN | 38506 |
| RAFALSKI, WALTER M | 22 N PERRY ST | | | | VANDALIA | OH | 45377 |
| RAFANIELLO, HELEN S | 815 STAFFORD AVE APT 10C | | | | BRISTOL | CT | 06010-3854 |
| RAFAT HATTAR | 19890 GALLAHAD DR | | | | MACOMB | MI | 48044-1755 |
| RAFAY, JOHN J | 18800 WESTWOOD DR APT 222 | | | | STRONGSVILLE | OH | 44136-3437 |
| RAFEAL TORRES | PO BOX 6385 | | | | FORT WORTH | TX | 76115-0385 |
| RAFELD, RUSSELL L | 793 SUNSET BLVD APT 6 | | | | MANSFIELD | OH | 44907 |
| RAFF, CHRISTIAN | 4311 E LINDA DR | | | | PORT CLINTON | OH | 43452-9725 |
| RAFF, DAVID C | 5115 SHUNPIKE RD | | | | LOCKPORT | NY | 14094-9715 |
| RAFF, DOROTHY | 2581 MASSILLON ROAD | | | | AKRON | OH | 44312 |
| RAFF, DORTHY A | 2581 MASSILLON RD | C/O DONNA BURCH-COOL | | | AKRON | OH | 44312-5315 |
| RAFF, ELLEN | 468 S 7TH ST | | | | FULTON | NY | 13069-3023 |
| RAFF, PATRICIA A | 12266 WOODLINE DR | | | | FENTON | MI | 48430-3514 |
| RAFFA NUNZIO J (130603) | CHERRY FERRARA MUTZEL BELEFONTE MCFADDEN & WESNER L.L.P. | 220 N JACKSON ST | | | MEDIA | PA | 19063-2807 |
| RAFFA, ANTHONY T | 874 FRASER RD | | | | KAWKAWLIN | MI | 48631-9432 |
| RAFFA, BARBARA M | 2809 ELDON AVE | | | | DREXEL HILL | PA | 19026-2211 |
| RAFFA, FREDERICK A | | | | | | | |
| RAFFA, NUNZIO J | CHERRY FERRARA MUTZEL BELEFONTE MCFADDEN & WESNER L.L.P. | 220 N JACKSON ST | | | MEDIA | PA | 19063-2807 |
| RAFFAELA CASTONGUAY | 2 HUBBARD DR | | | | WHITE PLAINS | NY | 10605-4912 |
| RAFFAELA DEMEO | 558 PALISADE AVE | | | | YONKERS | NY | 10703-2108 |
| RAFFAELA LUPO | CORSO V VENETO 44 | | | POZZALLO RAGUSA 97016 ITALY | | | |
| RAFFAELA RAPPUHN | 9485 JEFFERSON RD | | | | CLIFFORD | MI | 48727-9711 |
| RAFFAELA SCICCHITANO | 852 LEONARD DR | | | | WESTBURY | NY | 11590-1414 |
| RAFFAELE CALABRESE | PIAZZA BENCO 1 | | | | TRIESTE | IN | 34122 |
| RAFFAELE CASSARINO | 62 NANETTE DR | | | | ROCHESTER | NY | 14626-4020 |
| RAFFAELE CAVALLARO | VICO II CORSO UMBERTO 1-10 | | | MAROPATI RC 89020 ITALY | | | |
| RAFFAELE COLLENEA ISERNIA | CORSO GARIBALDI 95 | | | | BENEVENTO | | 82100 |
| RAFFAELE DEMICHELE | 5002 DRIFTWOOD DR | | | | LIVERPOOL | NY | 13088-5936 |
| RAFFAELE GHIGGI | AM WEIDENGRABEN 70 TRIER | | | | | | |
| RAFFAELE GHIGGI | AM WEIDENGRABEN 70 | 54296 | TRIER | | | | |
| RAFFAELE MELLA | 15 LEARY ST | | | | EASTCHESTER | NY | 10709-3615 |
| RAFFAELE MUGLIA | 48178 BEACON SQUARE DR | | | | MACOMB | MI | 48044-1439 |
| RAFFAELE NICOTERA | 16859 BALD EAGLE DR | | | | KENDALL | NY | 14476-9617 |
| RAFFAELE PASSARIELLO | VIA GIARDINI, 33 | | | | GIUGLIANO IN CAMPANIA, ITALY | IL | 80014 |
| RAFFAELE TUZZO | 2915 OLDEN OAK LN APT 203 | | | | AUBURN HILLS | MI | 48326-2156 |
| RAFFAELE, DOMINIC N | 10 CANARY CT | | | | MIDDLETOWN | DE | 19709-2184 |
| RAFFAELE, KATERINA | 2647 BRADFORDT DR | | | | WEST MELBOURNE | FL | 32904-7450 |
| RAFFAELINO MORICONE | 112 MARIAN DR | | | | MATTYDALE | NY | 13211-1826 |
| RAFFAELLI KAREN | 1951 ROYAL BIRKDALE DR | | | | OXFORD | MI | 48371-5846 |
| RAFFAELLO ARDANESE | 1298 MARYLAND BLVD | | | | BIRMINGHAM | MI | 48009-4124 |
| RAFFEALLI, ROBERT F | 5011 CARBO CIR | | | | SANTA BARBARA | CA | 93111-2710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAFFEE, MD | 5051 VILLA LINDE PKWY SUITE 2 | | | | FLINT | MI | 48532 |
| RAFFEL, CLINE | PO BOX 273 | | | | LILLIAN | AL | 36549-0273 |
| RAFFEL, EVA Y | 6900 S COUNTY RD 25A | | | | TIPP CITY | OH | 45371-2401 |
| RAFFEL, HORST K | 718 BOWMAN BEND RD | | | | HARRIMAN | TN | 37748-8520 |
| RAFFEL, KEITH | 40 SUNSET DR | | | | NIAGARA FALLS | NY | 14304-3718 |
| RAFFEL, NANCY L | 718 BOWMAN BEND RD | | | | HARRIMAN | TN | 37748-8520 |
| RAFFENSBERGER, HARRY J | 35 SANIBEL LN | | | | CHAMBERSBURG | PA | 17201-4821 |
| RAFFENSBERGER, JOHN A | 2448 PUNDERSON DR | | | | HILLIARD | OH | 43026-8663 |
| RAFFERTY HAROLD J JR (429654) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RAFFERTY JOSEPH (487843) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RAFFERTY JR, JOHN V | 10 ROCKLAND RD | | | | EWING | NJ | 08638-1523 |
| RAFFERTY SUBARU INC | RAFFERTY SUBARU | 4700 WICHESTER PIKE | | | NEWTON | PA | 19073 |
| RAFFERTY, ANN B | 104 ALBINE DR | | | | GLENSHAW | PA | 15116 |
| RAFFERTY, BRIAN | 8 HICKORY HILL DR | | | | EWING | NJ | 08618-1008 |
| RAFFERTY, DANIEL | 7653 NW 79TH AVE APT 212 | | | | TAMARAC | FL | 33321-2874 |
| RAFFERTY, DANIEL S | 10530 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2033 |
| RAFFERTY, DOROTHY A | 3910 PINE AVE | | | | LEVITTOWN | PA | 19056-3358 |
| RAFFERTY, GEORGE C | 25124 CRISLER ST | | | | TAYLOR | MI | 48180-3234 |
| RAFFERTY, GEORGE F | 7151 E US HIGHWAY 50 # 158 | | | | GOLD CANYON | AZ | 85118-9769 |
| RAFFERTY, HAROLD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAFFERTY, JOSEPH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RAFFERTY, KAREN | 333 E PARENT AVE | UNIT 41 | | | ROYAL OAK | MI | 48067-3763 |
| RAFFERTY, KAREN | 333 E PARENT AVE UNIT 41 | | | | ROYAL OAK | MI | 48067-3763 |
| RAFFERTY, M G | | | | | | | |
| RAFFERTY, MARGARET M | 7141 RUE DE PALISADES | | | | SARASOTA | FL | 34238-2898 |
| RAFFERTY, MARY C | 102 SAINT ANDREW CT | | | | INDIANA | PA | 15701-3470 |
| RAFFERTY, MICHAEL J | 4 OTTER PATH | | | | CORAM | NY | 11727-2148 |
| RAFFERTY, SHEILA M | 244 MERTON AVE | | | | GLEN ELLYN | IL | 60137-5564 |
| RAFFERTY, THOMAS M | 3090 SANDYWOOD DR | | | | KETTERING | OH | 45440-1503 |
| RAFFERTY, THOMAS V | 2784 VALLEY CREEK RD | | | | CULLEOKA | TN | 38451-2370 |
| RAFFETY, CHARLES | | | | | | | |
| RAFFETY, CYNTHIA | | | | | | | |
| RAFFETY, REBECCA | | | | | | | |
| RAFFI DERMANUELIAN | 1525 HAMPSTEAD LN | | | | ROCHESTER HILLS | MI | 48309-2948 |
| RAFFILE ROBERT | 275 PRETTY MARSH RD | | | | MOUNT DESERT | ME | 04660-6104 |
| RAFFIN, BRUNO | 16488 CROSSWIND LN | | | | MACOMB | MI | 48042-5768 |
| RAFFIO, JOSEPH | 5665 DON MANUEL RD | | | | ELKTON | FL | 32033-3338 |
| RAFFLENBEUL RUDOLF | STAHLWARENFABRIK GMBH & CO | EILPER STR 126 128 | | HAGEN PER GEORGE D-58091 GERMANY | | | |
| RAFFLER, ANNA | 2918 HARTLINE DR | | | | ROCHESTER HILLS | MI | 48309-4315 |
| RAFFLER, DARWIN C | R#1 10320 CARLTON CENTER | | | | WOODLAND | MI | 48897 |
| RAFFLER, EARL E | 51261 NEUMAIER DR | | | | SHELBY TWP | MI | 48316-4044 |
| RAFFLER, LEONARD F | 921 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48307-4903 |
| RAFFLER, LINDA C | 53314 SOPHIA DR | | | | SHELBY TWP | MI | 48316-2445 |
| RAFFLER, MARVIN G | 10890 E CARLTON CENTER RD | | | | WOODLAND | MI | 48897-9670 |
| RAFFLER, NANCY | 4522 MARGO LN | | | | BURLINGTON | KY | 41005 |
| RAFFLER, R K | 9773 SPICER RD | | | | GRAND LEDGE | MI | 48837-9415 |
| RAFFLER, R KEVIN | 9773 SPICER RD | | | | GRAND LEDGE | MI | 48837-9415 |
| RAFFLER, RICHARD L | 9793 SPICER RD | | | | GRAND LEDGE | MI | 48837-9415 |
| RAFFLOER, PATRICIA A | 153 E CHESTER ST 00B6 | | | | VALLEY STREAM | NY | 11580 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAFFO, JUAN F | 48645 CHAURMONT CT | | | | SHELBY TWP | MI | 48315-4032 |
| RAFFO, JUAN FRANCISCO | 48645 CHAURMONT CT | | | | SHELBY TWP | MI | 48315-4032 |
| RAFFONE, PATRICIA P | PO BOX 16632 | | | | FERNANDINA BEACH | FL | 32035-3128 |
| RAFFORD, DOROTHY E | 2340 EAST JASMINE STREET | | | | MESA | AZ | 85213-2922 |
| RAFFORD, PATSY | 1649 RIVER ROAD | | | | ASTOR | FL | 32002 |
| RAFIC BAYDOUN | 6034 OAKMAN BLVD | | | | DEARBORN | MI | 48126-2328 |
| RAFID ANTONE | 14 GERDON AVE | | | | PONTIAC | MI | 48342-1117 |
| RAFID KHAN | 8044 CRESTON DR | | | | FREELAND | MI | 48623-8731 |
| RAFIDI, MUNIR B | 2256 E ARMS DR | | | | HUBBARD | OH | 44425-3301 |
| RAFKIN ROBERT | RAFKIN, ROBERT | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| RAFKIN ROBERT | RAFKIN, SHANNON | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| RAFKO, FRANK J | 5567 CENTRAL DR | | | | MONROE | MI | 48161-3677 |
| RAFLIK, RAYMOND | 2039 PARTRIDGE LN | | | | STEVENS POINT | WI | 54481-9588 |
| RAFLIK, RICHARD | 620 RIVER HTS | | | | SHAWANO | WI | 54166-1246 |
| RAFLOWITZ, MICHAEL | 15 CLASSIC DR | | | | TRUMBULL | CT | 06611-2625 |
| RAFN-LARSEN AUTOMOBILER A/S | ENERGIVEJ 20 | | BALLERUP DK-27 DENMARK | | | | |
| RAFORD KEETH JR | 2380 MOTT RD | | | | NORTH BRANCH | MI | 48461-9746 |
| RAFORD OGLE | 5531 PAWNEE LN | | | | GREELEY | CO | 80634-9307 |
| RAFOTH, THEODORE A | 1221 JOHNSON RD | | | | CHURCHVILLE | NY | 14428-9307 |
| RAFTARI, ABBAS | 3617 VALLEYVIEW LANE | | | | W BLOOMFIELD | MI | 48323-3363 |
| RAFTER, DAVID P | 800 MILLBROOK CIR | | | | NASHVILLE | TN | 37221-4062 |
| RAFTER, LEDA G | 800 MILLBROOK CIR | | | | NASHVILLE | TN | 37221-4062 |
| RAFTER, WILLIAM R | 1090 KINGSWOOD WAY | | | | PORT ORANGE | FL | 32129-4106 |
| RAFTERY, MARIE D | 1785 SR 61 NORTH RD 3 | | | | NORWALK | OH | 44857-9803 |
| RAFTERY, MARY ANN | 192 NORTHLAND AVE | | | | ROCHESTER | NY | 14609-3549 |
| RAFTERY, THOMAS R | 1785 STATE ROUTE 61 | | | | NORWALK | OH | 44857-9355 |
| RAFTIS, GEORGE D | 19303 COACHWOOD RD | | | | RIVERVIEW | MI | 48193-7882 |
| RAFTIS, NICHOLAS C | 6061 SILVER KING BLVD UNIT 703 | | | | CAPE CORAL | FL | 33914-8100 |
| RAFTOPOULOS, ANDREW P | 157 ROSE BRIER DR | | | | ROCHESTER HILLS | MI | 48309-1122 |
| RAFTOPOULOS, SPYROS A | 20 E WHITE BEAR DR | | | | SUMMIT HILL | PA | 18250-1715 |
| RAFUS FITTEN | 16565 ROBSON ST | | | | DETROIT | MI | 48235-4046 |
| RAG TESTEQUITY INC | 2450 TURQUOISE CIR | | | | NEWBURY PARK | CA | 91320-1209 |
| RAGAIN, ROBERT F | 115 N SHEPPARD DR | | | | EULESS | TX | 76039-3570 |
| RAGALYI STEVEN P | 3636 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9733 |
| RAGALYI, DON R | 852 RIDGE RD | | | | VIENNA | OH | 44473-9735 |
| RAGAN JR, C R | 6403 MOONSTRUCK PKWY | | | | INDIANAPOLIS | IN | 46259-6825 |
| RAGAN JR, MICHAEL | 289 ALVA WAY | | | | MONROEVILLE | PA | 15146-4506 |
| RAGAN JR, WILLIE B | 238 YORKSHIRE BLVD APT 216 | | | | DEARBORN HEIGHTS | MI | 48127-3513 |
| RAGAN JUNE E ESTATE OF | 504 COUNTY RD 370 WIDOWS CREEK | | | | STEVENSON | AL | 35772 |
| RAGAN MARIE ALANA | RAGAN, MARIE ALANA | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| RAGAN MICHAEL | 191 ALTA VISTA DR | | | | JACKSON | TN | 38305-3103 |
| RAGAN RONALD | RAGAN, IRENE | NORMAN TAYLOR & ASSOCIATES | 425WEST BROADWAY | | GLENDALE | CA | 91204 |
| RAGAN RONALD | RAGAN, RONALD | 425WEST BROADWAY | | | GLENDALE | CA | 91204 |
| RAGAN TROY FRANKLIN | RAGAN, DESSARAE | R. STAN MORRIS | 2325 HENRY GUNTERSVILLE | | CROSSVILLE | AL | 35976 |
| RAGAN, AJ | 89 CEDAR DR | | | | GADSDEN | AL | 35901-9243 |
| RAGAN, ALLEN | 89 CEDAR DR | | | | GADSDEN | AL | 35901-9243 |
| RAGAN, ALTON R | 1801 E FARRALL | | | | SHAWNEE | OK | 74801 |
| RAGAN, ANDREW J | 10175 SOUTH AVE EXT | | | | POLAND | OH | 44514 |
| RAGAN, ARTHUR C | 9044 E AVENUE T6 | | | | LITTLEROCK | CA | 93543-2728 |
| RAGAN, BRADLEY C | 4069 SQUIRE HILL DRIVE | | | | FLUSHING | MI | 48433-3100 |
| RAGAN, CARL R | 1095 E 500 S | | | | ATLANTA | IN | 46031-9325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAGAN, CARL R | 1095 E. 500 S | | | | ATLANTA | IN | 46031-9325 |
| RAGAN, CATHERINE | 414 JUNIPER DR | | | | WEST MIFFLIN | PA | 15122-1236 |
| RAGAN, CHRISTINE M | 10150 SHERIDAN RD | | | | BURT | MI | 48417-2171 |
| RAGAN, CLYDE E | 2839 SO. CO. RD. 1150E | | | | GREENTOWN | IN | 46936 |
| RAGAN, CURTIS R | 4270 CABIN CT | | | | NEW PALESTINE | IN | 46163-9485 |
| RAGAN, DANIEL W | 259 ARMSTRONG AVE | | | | FLUSHING | MI | 48433-9295 |
| RAGAN, DAVID M | 333 BIRDIE RD | | | | GRIFFIN | GA | 30223-5605 |
| RAGAN, DELMAR D | 13475 MARIES ROAD 325 | | | | VIENNA | MO | 65582-8198 |
| RAGAN, DESSARAE | R. STAN MORRIS | 2325 HENRY GUNTERSVILLE | | | CROSSVILLE | AL | 35976 |
| RAGAN, DESSARE | | | | | | | |
| RAGAN, DEWEY J | 10150 SHERIDAN RD | | | | BURT | MI | 48417-2171 |
| RAGAN, DOROTHY | 8099 I-30 W. | | | | CUMBY | TX | 75433-9719 |
| RAGAN, GLENN D | 115 BROOKVILLE DR | | | | HARVEST | AL | 35749-9792 |
| RAGAN, JACK R | 13300 W 400 S | | | | DALEVILLE | IN | 47334 |
| RAGAN, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RAGAN, JANINE A | 3690 MAIN ST APT 20 | | | | MINERAL RIDGE | OH | 44440-9770 |
| RAGAN, JANINE A | 3690 MAIN ST #20 | | | | MINERAL RIDGE | OH | 44440-9770 |
| RAGAN, JEANETTE K | 8584 N PEOPLES RD | | | | EDMORE | MI | 48829-9736 |
| RAGAN, JOHN P | 1835 FARMBROOK DR | | | | TROY | MI | 48098-2548 |
| RAGAN, LINDA S | 2212 KITCHEN DR | | | | ANDERSON | IN | 46017-9794 |
| RAGAN, MARIE ALANA | KROHN & MOSS - MO | 400 SW LONGVIEW BLVD STE 280 | | | LEES SUMMIT | MO | 64081-2157 |
| RAGAN, MAUDE A | 921 N MORRISON ST | | | | KOKOMO | IN | 46901-3351 |
| RAGAN, MILDRED C | 338 MORGAN HILL RD | | | | WETUMPKA | AL | 36092-9610 |
| RAGAN, PATRICK HENRY | 3136 RISEDORPH AVE | | | | FLINT | MI | 48506-3047 |
| RAGAN, ROBERT C | 417 BOXWOOD LN, EVERGREEN | | | | MIDDLETOWN | DE | 19709 |
| RAGAN, ROBERT F | 338 MORGAN HILL RD | | | | WETUMPKA | AL | 36092-9610 |
| RAGAN, ROSALIND ANN | 201 NUTTER ST | | | | WINDFALL | IN | 46076-9215 |
| RAGAN, STEVEN P | 2347 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3409 |
| RAGAN, TIMOTHY L | APT 77 | 6340 FOX GLEN DRIVE | | | SAGINAW | MI | 48638-7327 |
| RAGAN, TROY FRANKLIN | ADDRESS NOT IN FILE | | | | | | |
| RAGAN, WALTER G | 11833 POINT BLVD | | | | NEW PORT RICHEY | FL | 34654-1443 |
| RAGAN, WANDA H | PO BOX 473 | | | | HAYESVILLE | NC | 28904-0473 |
| RAGAN, WARREN E | 502 POPLAR THICKET RD | | | | ALEXANDRIA | KY | 41001-7114 |
| RAGAN, WAYNE O | 12670 NICHOLS RD | | | | BURT | MI | 48417-2392 |
| RAGAN, WILLIAM H | 220 WELCOME WAY BLVD W | APT 105D | | | INDIANAPOLIS | IN | 46214-4956 |
| RAGANO CARMELLA T | RAGANO, CARMELLA T | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| RAGANS, BILLIE M | 768 N PAUL L DUNBAR ST | | | | DAYTON | OH | 45407-1927 |
| RAGANS, BILLIE M | 768 N PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402-5927 |
| RAGANS, JUNE R | 1306 WALDEN RD | | | | TALLAHASSEE | FL | 32317-8499 |
| RAGAP JR, HARRY A | 965 TROMBLEY DR | | | | TROY | MI | 48083-5140 |
| RAGAP, ROBERT J | 3284 PRATT RD | | | | METAMORA | MI | 48455-9710 |
| RAGAP, ROBERT JAMES | 3284 PRATT RD | | | | METAMORA | MI | 48455-9710 |
| RAGAR INTERNATIONAL INC | PO BOX 6955 | | | | LAREDO | TX | 78042-6955 |
| RAGARD, MATTHEW | 8 WATERS REACH LANE | | | | SIMPSONVILLE | SC | 29681-6557 |
| RAGATZ III, THOMAS W | 5241 DRAYTON RD | | | | CLARKSTON | MI | 48346-3709 |
| RAGATZ III, THOMAS W. | 5241 DRAYTON RD | | | | CLARKSTON | MI | 48346-3709 |
| RAGATZ, ANN C | 4457 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8933 |
| RAGATZ, JACOB E | 2665 COREY ST | | | | WATERFORD | MI | 48328-2725 |
| RAGATZ, JACOB ELTON | 2665 COREY ST | | | | WATERFORD | MI | 48328-2725 |
| RAGATZ, JUDITH P | 2500 MANN RD LOT 301 | | | | CLARKSTON | MI | 48346-4220 |
| RAGATZ, JUDITH P | 2500 MAIN RD LOT 301 | | | | CLARKSTON | MI | 48346-4220 |
| RAGATZ, KAY LOUISE | 4973 OAK HILL DR | | | | WATERFORD | MI | 48329-1752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAGAUSKAS, MARCELLA R | 3137 KENILWORTH AVE | | | | BERWYN | IL | 60402-3002 |
| RAGAUSKAS, MARCELLA R | 3137 S KENILWORTH AVE | | | | BERWYN | IL | 60402-3002 |
| RAGAY, MICHAEL J | PO BOX 293 | | | | RAPID RIVER | MI | 49878-0293 |
| RAGAZZINE JUDY | 2781 W LIBERTY ST | | | | GIRARD | OH | 44420-3117 |
| RAGAZZINE THOMAS D | 2011 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9607 |
| RAGAZZINE, THOMAS D | 2011 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9607 |
| RAGAZZO, HELEN L | 1245 NILES CORTLAND RD | | | | NILES | OH | 44446-3511 |
| RAGE PERFORMANCE INC | 8455 LOMA PL | | | | UPLAND | CA | 91786-4237 |
| RAGEN, ROBERT P | 708 E BEAUMONT AVE | | | | MILWAUKEE | WI | 53217-4811 |
| RAGER, JANET M | 805 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1356 |
| RAGER, JOANNE | 1503 POLE BRIDGE ROAD | | | | MIDDLETOWN | DE | 19709-2169 |
| RAGER, JOHN D | 805 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1356 |
| RAGER, LARRY C | 442 PARKVIEW LN | | | | RIVER FALLS | WI | 54022-5787 |
| RAGER, RITA E | 107 MOOMAW RD | | | | CLARKSVILLE | OH | 45113-8212 |
| RAGER, ROD J | 522 HENN HYDE RD NE | | | | WARREN | OH | 44484-1209 |
| RAGEUR, FLORENCE B | 347 NANCY DR | | | | BATON ROUGE | LA | 70819-3450 |
| RAGG, JAMES A | 3679 S HOOSIER HWY | | | | BLUFFTON | IN | 46714-9675 |
| RAGGETS, JOAN M | 26801 ORIOLE AVENUE | | | | EUCLID | OH | 44132-1524 |
| RAGGI, BRUCE A | 6221 BUCKSKIN DR | | | | FARMINGTON | NY | 14425-1136 |
| RAGGI, JEFFREY | 85 HOLLEY BROOK DR | | | | PENFIELD | NY | 14526-1145 |
| RAGGIO CAPPEL CHOZEN & BERNIAR | PO BOX 820 | | | | LAKE CHARLES | LA | 70602-0820 |
| RAGGIO STEFANO | VIA A. MASARATI 22 | | | 29012 CAORSO PC ITALY | | | |
| RAGHAVA, SMIT | 2025 ROCHELLE RUN | | | | ROCHESTER HILLS | MI | 48309-3746 |
| RAGHAVAN, JAGANNATH | 25248 CAROLLTON DR | | | | FARMINGTON HILLS | MI | 48335-1307 |
| RAGHAVAN, MADHUSUDAN | 6816 TRAILVIEW CT | | | | WEST BLOOMFIELD | MI | 48322-4562 |
| RAGHBIR S RANDHAWA | 4561 FLEMING ST | | | VANCOUVER  BC  V5N 3W4 CANADA | | | |
| RAGHU CHANDOK | 801 KROMRAY RD | | | | LEMONT | IL | 60439-6104 |
| RAGHU KIDAMBI | RAGHU KIDAMBI | 330 POTRERO AVE | | | SUNNYVALE | CA | 94085-4113 |
| RAGHU PADMANABHAN | 1091 CANYON CREEK DR | | | | ROCHESTER HILLS | MI | 48306-4283 |
| RAGHURAM ATTALURI | PO BOX 9022 | GMPT INDIA, PUNE | | | WARREN | MI | 48090-9022 |
| RAGIS, JAMES | 47639 PROVINCE CT | | | | SHELBY TWP | MI | 48315-4668 |
| RAGLAND CARLIS & RITA | PO BOX 4 | | | | SHAWNEE ON DELAWARE | PA | 18356-0004 |
| RAGLAND JR, ALTON | 19501 BROOKFIELD LN | | | | WARRENSVILLE HEIGHTS | OH | 44122-7030 |
| RAGLAND JR, DEWAYNE | 4433 SAINT JAMES CT APT 2 | | | | FLINT | MI | 48532 |
| RAGLAND LAURA | 7015 RADFORD DR | | | | FREDERICKSBURG | VA | 22407 |
| RAGLAND PAUL | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| RAGLAND, ALLAN D | 5319 BRENDONRIDGE RD | | | | INDIANAPOLIS | IN | 46226-1584 |
| RAGLAND, AMARY D | 1156 PELHAM WOOD RD | | | | PARKVILLE | MD | 21234-5939 |
| RAGLAND, ANNIE M | 2117 CANNIFF ST | | | | FLINT | MI | 48504 |
| RAGLAND, ANNIE M | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| RAGLAND, ARLETTA D | 613 CHANDLER DR | | | | TROTWOOD | OH | 45426-2507 |
| RAGLAND, BEATRICE G | 4700 SEVEN SPRINGS RD | | | | RAYMOND | MS | 39154-9154 |
| RAGLAND, BEVERLY | 40 TRAFFORD ST | | | | LONG BEACH | CA | 90805-2144 |
| RAGLAND, CARLIS N | 1 SUSAN CT APT D4 | | | | WEST ORANGE | NJ | 07052-6244 |
| RAGLAND, CAROL L | 6609 E 134TH ST | | | | GRANDVIEW | MO | 64030-3233 |
| RAGLAND, CHARLES W | 156 CARROLL CIR | | | | CARROLLTON | GA | 30117-2547 |
| RAGLAND, CLARENCE C | 546 NIAGARA ST | | | | LOCKPORT | NY | 14094-1906 |
| RAGLAND, DARRELL D | 18921 OAKFIELD ST | | | | DETROIT | MI | 48235-3062 |
| RAGLAND, DEWAYNE | 426 LAFAYETTE STREET | | | | FLINT | MI | 48503-2120 |
| RAGLAND, DOLLIE J | 132 DELLWOOD PL | | | | GADSDEN | AL | 35901-9691 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAGLAND, DONALD L | 152 FAWN LN | | | | WEBSTER | NY | 14580-2819 |
| RAGLAND, EVA L | 82 S 20TH #D | | | | COLUMBUS | OH | 43205 |
| RAGLAND, FREIDA | 5412 GUY RD. | | | | GUNTERSVILLE | AL | 35976-2956 |
| RAGLAND, FREIDA | 5412 GUY RD | | | | GUNTERSVILLE | AL | 35976-2956 |
| RAGLAND, HAROLD D | 1415 DUNLAP AVE | | | | INDIANAPOLIS | IN | 46241-3911 |
| RAGLAND, IDA A | 817 HURON AVE | | | | DAYTON | OH | 45407-1325 |
| RAGLAND, IMOGENE K | 1852 TAMARACK CIR N | | | | COLUMBUS | OH | 43229-4579 |
| RAGLAND, JAMES E | 1156 PELHAM WOOD RD | | | | BALTIMORE | MD | 21234-5939 |
| RAGLAND, JAMES T | 556 LOCUST CORNER RD | | | | CINCINNATI | OH | 45245-3106 |
| RAGLAND, JOSEPH | | | | | | | |
| RAGLAND, LAURA M | 4271 TUXEDO | | | | DETROIT | MI | 48204-1547 |
| RAGLAND, LAURA M | 20202 LANBURY AVE | | | | WARRENSVL HTS | OH | 44122-6526 |
| RAGLAND, LAURA M | 4271 TUXEDO ST | | | | DETROIT | MI | 48204-1547 |
| RAGLAND, LEFLORA | PO BOX 201431 | | | | CHICAGO | IL | 60620-7431 |
| RAGLAND, LILONA A | 20190 NE 164TH ST | | | | LUTHER | OK | 73054-8823 |
| RAGLAND, MARION | 4184 E 147TH ST | | | | CLEVELAND | OH | 44128-1865 |
| RAGLAND, MARY H | PO BOX 2112 | | | | ANDERSON | IN | 46018 |
| RAGLAND, MONICA L | 4710 SEVEN SPRINGS RD | | | | RAYMOND | MS | 39154-9612 |
| RAGLAND, NANCY | 1917 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222-2851 |
| RAGLAND, NIKKIA L | 1852 TAMARACK CIR N | | | | COLUMBUS | OH | 43229-4579 |
| RAGLAND, NIKKIA LANNETTE | 1852 TAMARACK CIR N | | | | COLUMBUS | OH | 43229-4579 |
| RAGLAND, PAUL | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| RAGLAND, ROBERT A | BUILDING 2646 | APARTMENT 106 | | | AUBURN HILLS | MI | 48326 |
| RAGLAND, ROBERT A | 2646 BEACON HILL CT | APT 106 | | | AUBURN HILLS | MI | 48326-4247 |
| RAGLAND, ROBERT G | 5007 DREW CT | | | | ARLINGTON | TX | 76017-2309 |
| RAGLAND, ROCHELLE | WOOTEN LAW FIRM | 10 2ND AVE SE | | | LAFAYETTE | AL | 36862-2021 |
| RAGLAND, ROCHELLE | MORRIS HAYNES & HORNSBY | 505 NORTH 20TH STREET - SUITE 1150 | | | BIRMINGHAM | AL | 35203 |
| RAGLAND, STEPHEN K | PO BOX 307161 | | | | COLUMBUS | OH | 43230-7161 |
| RAGLAND, SUSIE M | 1406 HAWKWOOD RD | | | | SHERWOOD | AR | 72120-5521 |
| RAGLAND, TERESA M | 426 LAFAYETTE ST | | | | FLINT | MI | 48503-2120 |
| RAGLAND, TIMOTHY G | 3631 FLORIAN DR | | | | COLUMBUS | OH | 43219-3003 |
| RAGLAND, VELECIA A. | 28040 UNIVERSAL DR | | | | WARREN | MI | 48092-2429 |
| RAGLAND, VERNON T | 1826 TERRACE CT | | | | FLINT | MI | 48507-4330 |
| RAGLAND, WILLIAM D | 832 S 23RD ST | | | | SAGINAW | MI | 48601-1567 |
| RAGLAND, WILLIE A | 2917 BARTH ST | | | | FLINT | MI | 48504 |
| RAGLE, JOHN I | 258 INCLINE RD | | | | CORBIN | KY | 40701-9565 |
| RAGLE, JOHNNY M | 5309 FENWICK AVE | | | | NORWOOD | OH | 45212-1609 |
| RAGLE, RL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RAGLE, RONALD G | 286 JONATHON CT | | | | LOVELAND | OH | 45140-9561 |
| RAGLE, WILLIAM M | 2430 JACKSON ST | | | | ANDERSON | IN | 46016-5137 |
| RAGLIN, ARTHUR L | 3444 SADDLEBROOK WAY | | | | LAKELAND | FL | 33810-6742 |
| RAGLIN, CAROLYN A | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| RAGLIN, CAROLYN A | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| RAGLIN, DANIEL L | 6825 TEXTILE RD | | | | YPSILANTI | MI | 48197-8991 |
| RAGLIN, DEBORAH E | 2617 WINDLOW DR | | | | DAYTON | OH | 45406-1248 |
| RAGLIN, DEBORAH ESTELLE | 2617 WINDLOW DR | | | | DAYTON | OH | 45406-1248 |
| RAGLIN, GARY R | 14043 CHANDLER RD | | | | BATH | MI | 48808-9757 |
| RAGLIN, JAMES R | 126 BOYNTON DR | | | | ALTON | IL | 62002 |
| RAGLIN, JESSE H | 6509 AVA COURT DR | | | | FORT WORTH | TX | 76112-8008 |
| RAGLIN, MARGARET | 721 DENNISON AVE | | | | DAYTON | OH | 45408-1220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAGLIN, MARK L | 6515 FAIRWAY DR | | | | JENISON | MI | 49428-9225 |
| RAGLIN, PATRICE A | 200 MEADOWLARK DR | | | | GODFREY | IL | 62035-2358 |
| RAGLIN, ROBERT J | 2704 SCHAAF DR | | | | COLUMBUS | OH | 43209-3282 |
| RAGLIN, RONALD F | 563 HEATHER DR APT 3A | | | | DAYTON | OH | 45405-1739 |
| RAGLIN, TED | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY | 10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET | | | PHILADELPHIA | PA | 19106 |
| RAGLON, ARETHA | 3817 E 72ND ST | | | | KANSAS CITY | MO | 64132-2041 |
| RAGLON, CATHERINE | 1418 N WALKER ST | | | | HOPE | AR | 71801-9284 |
| RAGLOW, JAMES F | 42652 ARGYLE CT | | | | CANTON | MI | 48187-2322 |
| RAGNI, JOSEPH V | 5767 CRYSTAL CREEK CT | | | | WASHINGTON | MI | 48094-2608 |
| RAGNI, STEVEN J | 13838 BARCROFT WAY | | | | WARREN | MI | 48088-5106 |
| RAGNO VANESSA | RAGNO, VANESSA | 8001 LINCOLN DRIVE WEST | | | MARLTON | NJ | 08053 |
| RAGNO, VANESSA | GORBERG GORBERG & ZUBER | 8001 LINCOLN DRIVE WEST | | | MARITON | NJ | 08053 |
| RAGNOLI, DIANA | 4510 STRATHCONA | | | | HIGHLAND | MI | 48357 |
| RAGNONE, ANGELA M | 6175 MYRTLE AVE | | | | FLUSHING | MI | 48433-2361 |
| RAGNONE, DANTE A | 13110 JENNINGS RD | | | | LINDEN | MI | 48451-9478 |
| RAGNONE, DANTE ANTHONY | 13110 JENNINGS RD | | | | LINDEN | MI | 48451-9478 |
| RAGNONE, JAN D | 5236 DILLON RD | | | | FLUSHING | MI | 48433 |
| RAGNONE, JOSEPH D | 1031 ROMAN DR | | | | FLINT | MI | 48507-4017 |
| RAGNONE, MARY | PO BOX 114 | | | | FLUSHING | MI | 48433-0114 |
| RAGNONE, PETER D | PO BOX 114 | | | | FLUSHING | MI | 48433-0114 |
| RAGNONE, ROBERT A | 5239 DILLON RD | | | | FLUSHING | MI | 48433-9706 |
| RAGNONE, STEPHEN W | 14021 HOGAN RD | | | | LINDEN | MI | 48451-8661 |
| RAGNONE, THOMAS E | 12213 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1634 |
| RAGO, F R | | | | | | | |
| RAGO, GEORGE A | 6 DARK LEAF DR | | | | TRENTON | NJ | 08610-1310 |
| RAGO, MARGARET R | 24313 COLGATE ST | | | | DEARBORN HEIGHTS | MI | 48125-1907 |
| RAGO, ROSANNE | VIA LIVORNO 14 | | | CATANIA ITALY 95127 | | | |
| RAGON, LINDA M | 2761 HIGHFALLS RD. | | | | GRIFFIN | GA | 30223-7736 |
| RAGON, LINDA M | 2761 HIGH FALLS RD | | | | GRIFFIN | GA | 30223-7736 |
| RAGON, MARY L | 2314 DOUBLE EAGLE DR | | | | MISSION | TX | 78572-9873 |
| RAGONE, PAUL V | 3390 COUNTRY CLUB RD | | | | BRONX | NY | 10465-1260 |
| RAGOONANAN, ADESH | 12376 LAVENDER LOOP | | | | BRADENTON | FL | 34212 |
| RAGOONANAN, ANAN | 12831 DAISY PL | | | | BRADENTON | FL | 34212 |
| RAGOZINE, DIANA K | 5739 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-9716 |
| RAGOZINE, MICHAEL C | 26 NAVAJO TRL | | | | GIRARD | OH | 44420-3631 |
| RAGOZINE, PHILIP R | 21501 WILLOW WISP ST | | | | SAINT CLAIR SHORES | MI | 48082-2268 |
| RAGOZZINO, GIUSEPPE | 226 CHURCHILL RD | | | | GIRARD | OH | 44420-1921 |
| RAGOZZINO, NICK G | 57350 NORTH AVE | | | | RAY | MI | 48096-4501 |
| RAGSDALE      N/P, IRA M | 701 E WOODWARD HTS APT #205 | | | | HAZEL PARK | MI | 48030 |
| RAGSDALE CARL | C/O NADA | 8400 WESTPARK DRIVE | | | MCLEAN | VA | 22102 |
| RAGSDALE CHEVROLET, INC. | 324 MAIN ST | | | | SPENCER | MA | 01562-1841 |
| RAGSDALE LENISHA | 3416 CHESTNUT RIDGE RD | | | | SANTA FE | TN | 38482-3012 |
| RAGSDALE WILLIAM | 2005 DUMONT DR | | | | VALRICO | FL | 33596-7193 |
| RAGSDALE, CEDRIC B | 1900 SUNSET HARBOUR DRIVE | UNIT 1608 | | | MIAMI BEACH | FL | 33139 |
| RAGSDALE, CHARLES G | 1325 4TH ST | | | | BEDFORD | IN | 47421-1820 |
| RAGSDALE, DAVID L | 923 N MITCHNER AVE | | | | INDIANAPOLIS | IN | 46219-5121 |
| RAGSDALE, EDITH A | 851 HOVEY ST SW | | | | GRAND RAPIDS | MI | 49504-6226 |
| RAGSDALE, ELEANOR E | 409 W GRIFFIN ST | | | | HARRISBURG | AR | 72432-2609 |
| RAGSDALE, ELIZABETH W | 519 ATWOOD ST SW | | | | ATLANTA | GA | 30310-1605 |
| RAGSDALE, FRAN | 1730 BREWER BLVD SW | | | | ATLANTA | GA | 30310-4750 |
| RAGSDALE, GARY L | 245 WAKEFIELD DR E | | | | GREENWOOD | IN | 46142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAGSDALE, GARY W | 103 N FAYETTE ST | | | | FAYETTE | OH | 43521-9608 |
| RAGSDALE, GEORGE | PO BOX 264 | | | | PETERSBURG | VA | 23804-0264 |
| RAGSDALE, JAMES E | 522 SOUTH LAS UVAS | | | | GREEN VALLEY | AZ | 85614-2237 |
| RAGSDALE, JAMES H | 2840 GRANDVIEW BLVD | | | | WATERFORD | MI | 48329-2918 |
| RAGSDALE, JAMES H | 3601 TURTLE CREEK BLVD APT 1001 | | | | DALLAS | TX | 75219-5547 |
| RAGSDALE, JANICE L | 140 BARBARA TRL | | | | SOCIAL CIRCLE | GA | 30025-4920 |
| RAGSDALE, JEANETTE C | 2840 GRANDVIEW | | | | WATERFORD | MI | 48329-2918 |
| RAGSDALE, JENNIFER | 704 CATES RD | | | | GADSDEN | AL | 35901-8181 |
| RAGSDALE, JOHN K | 3645 HOMESTEAD CIR W | | | | PLAINFIELD | IN | 46168-7762 |
| RAGSDALE, JOSEPH G. | 2429 PECAN SPRINGS RD | | | | CLEBURNE | TX | 76031-8823 |
| RAGSDALE, JUDY A | 3057 E WILSON RD | | | | CLIO | MI | 48420-9704 |
| RAGSDALE, JUDY ANN | 3057 E WILSON RD | | | | CLIO | MI | 48420-9704 |
| RAGSDALE, LENISHA | 3416 CHESTNUT RIDGE RD | | | | SANTA FE | TN | 38482-3017 |
| RAGSDALE, LESLIE T | HOHN EDWARD L | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| RAGSDALE, LOUIS L | 7151 BUHR ST | | | | DETROIT | MI | 48212-1413 |
| RAGSDALE, MARLYN L | 78 SPRINGBROOK RD | | | | AFTON | TN | 37616-6054 |
| RAGSDALE, MICHAEL C | 5398 SQUIRE LN | | | | FLINT | MI | 48506 |
| RAGSDALE, NORMA J | 5000 GREELEY | | | | KANSAS CITY | KS | 66104-3134 |
| RAGSDALE, NORMA J | 5000 GREELEY AVE | | | | KANSAS CITY | KS | 66104-3134 |
| RAGSDALE, RAYMOND | 7164 W 812 RD | | | | FORT GIBSON | OK | 74434-6025 |
| RAGSDALE, RICKEY L | R 2 | | | | VEEDERSBURG | IN | 47987 |
| RAGSDALE, RITA G | 1774 FORT VALLEY DR SW | | | | ATLANTA | GA | 30311-5113 |
| RAGSDALE, SHARON J | 1201 EMERALD DR | | | | EMERALD ISLE | NC | 28594-6834 |
| RAGSDALE, SHIRLEY M | 3981 CEDAR CREEK RD | | | | SLINGER | WI | 53086-9797 |
| RAGSDALE, STEVEN D | 6402 QUAIL RDG W | | | | PLAINFIELD | IN | 46168-9346 |
| RAGSDALE, TERRI S | 11821 WOODLAND HILL DR | | | | CHOCTAW | OK | 73020-8228 |
| RAGSDALE, THOMAS | 5320 TAMIANI AVE | | | | RICHMOND | VA | 23227-2941 |
| RAGSDALE, VIVIAN R | 837 LONGVALE DR | | | | DAYTON | OH | 45427 |
| RAGSDALE, WALTER E | 7537 MORGAN HOUSE DR | | | | MEMPHIS | TN | 38125 |
| RAGSDALE, WALTER E | 1660 SHADOWLAWN BLVD | | | | MEMPHIS | TN | 38106-5418 |
| RAGSDALE-VINE, NANCY M | 125 BROWN RD | | | | HOWELL | NJ | 07731-2404 |
| RAGSDEL, PAUL J | 83 BENT TREE ESTATE LN | | | | BENTON | KY | 42025-6377 |
| RAGSDILL, KERSTIN R | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RAGSDILL, STEPHEN A | 998 COUNTY ROAD 1255 | | | | DETROIT | TX | 75436-4309 |
| RAGSDILL, STEPHEN A | 605 DELTA DR | | | | EULESS | TX | 76039-7408 |
| RAGSTON, JAMES | 7408 VASSAR RD | | | | OTISVILLE | MI | 48463-9467 |
| RAGU | 800 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632-3201 |
| RAGU, SRIDHAR | 31475 MOUND RD APT G | | | | WARREN | MI | 48092-1652 |
| RAGUCCI, MARGARET | 445 E86TH ST APT 2I | | | | NEW YORK | NY | 10028 |
| RAGUCKAS, ELEANOR T | 3265 LOCHMORE COURT | | | | COMMERCE TWP | MI | 48382-5117 |
| RAGUCKAS, ROBERT V | 72 STEUBEN ST | | | | MERIDEN | CT | 06451-2804 |
| RAGUSA, BLAISE A | 2086 NORTON ST | | | | ROCHESTER | NY | 14609-2455 |
| RAGUSA, FRANK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RAGUSA, GIOVANNA | 115 GOVERNOR TERR | | | | ROCHESTER | NY | 14609-2834 |
| RAGUSA, MARY H | 32 INDEPENDENCE ST | | | | TARRYTOWN | NY | 10591-4406 |
| RAGUSA, NICOLA | 356 NW SHORELINE CIR | | | | PORT ST LUCIE | FL | 34986-2913 |
| RAGUSA, SALVATORE | 329 MARBLEHEAD DR | | | | ROCHESTER | NY | 14615-1135 |
| RAGUSIN, MARINO M | 16304 20TH RD | | | | WHITESTONE | NY | 11357-4025 |
| RAGUSO, LIDIA | 9024 MEADOW MIST CT | | | | RELEIGH | NC | 27617-7478 |
| RAGUSO, ROBERT | 18503 BRIDOON DR | | | | CYPRESS | TX | 77433-1147 |
| RAGUSO, SANDRA L | 37650 GRANTLAND ST | | | | LIVONIA | MI | 48150-5019 |
| RAGUZ, IVKA | 26381 AARON DR | | | | EUCLID | OH | 44132-2546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAGUZ, KAZIMIR | 36426 VALLEYVIEW DR | | | | EASTLAKE | OH | 44095-1316 |
| RAGUZIN FLAVIO (431480) | THALER STEVEN | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| RAGUZIN, FLAVIO | THALER STEVEN | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| RAHACH, OTTO J | 10495 ASBURY RD | | | | MANTUA | OH | 44255-9760 |
| RAHAL-MILLER CHEVROLET-BUICK, INC. | QUENTON RAHAL* | 4204 LAFAYETTE ST | | | MARIANNA | FL | 32446-8234 |
| RAHAL-MILLER CHEVROLET-BUICK-CADILL | 4204 LAFAYETTE ST | | | | MARIANNA | FL | 32446-8234 |
| RAHAL-MILLER CHEVROLET-BUICK-CADILLAC | 4204 LAFAYETTE ST | | | | MARIANNA | FL | 32446-8234 |
| RAHALEY MIKE | GRAND HARBOR TENNIS CLASSIC | 580 ARBOR ST | | | HARBOR SPRINGS | MI | 49740-1304 |
| RAHALL, RONALD J | 514 ORCHARD DR | | | | MANSFIELD | OH | 44903-9471 |
| RAHALL, WILLIAM J | 24 WOODSIDE ST | | | | PUTNAM | CT | 06260 |
| RAHAMA C WILLIAMS | 585 CREEKSIDE DR | | | | HUBBARD | OH | 44425-2677 |
| RAHAMA WILLIAMS | 585 CREEKSIDE DR | | | | HUBBARD | OH | 44425-2677 |
| RAHAMAN, SYED O | 6476 CHURCH ST | | | | CLARKSTON | MI | 48346-2120 |
| RAHAMING, YVONNE S | 2350 N TAYLOR RD | | | | CLEVELAND HTS | OH | 44112-3016 |
| RAHBE, EDWARD E | PO BOX 183 | | | | ELFRIDA | AZ | 85610-0183 |
| RAHE, DANEY E | 10710 E 19TH TER S | | | | INDEPENDENCE | MO | 64052 |
| RAHE, DAWN M | 527 WOODLAND EAST DR | | | | GREENFIELD | IN | 46140-8890 |
| RAHE, DAWN MARIE | 527 WOODLAND EAST DR | | | | GREENFIELD | IN | 46140-8890 |
| RAHE, ERIC T | 3901 W 26TH ST | | | | MUNCIE | IN | 47302-4992 |
| RAHE, JANET | 6713 LAKE RD W | | | | ASHTABULA | OH | 44004-9285 |
| RAHE, JOHN F | 23170 STATE ROUTE 51 W | | | | GENOA | OH | 43430-1043 |
| RAHE, JOHN FRANCIS | 23170 STATE ROUTE 51 W | | | | GENOA | OH | 43430-1043 |
| RAHE, RAYMOND D | 1813 N FARVIEW DR | | | | INDEPENDENCE | MO | 64058-1549 |
| RAHEEL | | | | | | | |
| RAHEEL SYED | 41508 GLADE RD | | | | CANTON | MI | 48187-3770 |
| RAHEEM RA'OOF | 1308 2ND ST | | | | BIRMINGHAM | AL | 35214-5322 |
| RAHEEM T JOHNSON | 1142 LOCKWOOD RD | | | | BARBERTON | OH | 44203 |
| RAHEL Z AZAZI | 14 MARIO DR. | | | | DAYTON | OH | 45426 |
| RAHEM, LAFAYETTE | | | | | | | |
| RAHHAL, RODGER G | 48630 MANHATTAN CIR | | | | CANTON | MI | 48188-1496 |
| RAHIE, JOHN G | 15182 MERION CT | | | | NORTHVILLE | MI | 48168-8491 |
| RAHIJA, JAMES P | 3748 N 124TH ST | | | | KANSAS CITY | KS | 66109-4217 |
| RAHIJA, JAMES PAUL | 3748 N 124TH ST | | | | KANSAS CITY | KS | 66109-4217 |
| RAHIJEH ZERKA | 3417 MILLER RD | | | | FLINT | MI | 48503-4607 |
| RAHILL, CLARENCE G | 8578 LAKESIDE DR | | | | ENGLEWOOD | FL | 34224-7694 |
| RAHILL, JOAN E | 25280 QUARTERDECK DR | | | | HARRISON TWP | MI | 48045 |
| RAHILL, PHYLLIS E | 8578 LAKESIDE DR | | | | ENGLEWOOD | FL | 34224-7694 |
| RAHILL, WILLIAM H | 353 4TH CT E | | | | CARMEL | IN | 46033-1991 |
| RAHILLY, ETHEL P | 137A GEORGETOWN WRIGHTSTOWN RD | | | | WRIGHTSTOWN | NJ | 08562-2518 |
| RAHIM F SHABAZZ | 24 WYNDMOOR AVE | | | | NEWARK | NJ | 07112-1217 |
| RAHIM MAYANG | 6784 EIDENBOROUGH DR | | | | WEST BLOOMFIELD | MI | 48322 |
| RAHIM, NEHAL S | 9734 RAVENSHIRE DR | | | | SUPERIOR TOWNSHIP | MI | 48198-3287 |
| RAHJA, JOANNE M | 5802 PRENTICE RD | | | | WATERFORD | MI | 48327-2658 |
| RAHJA, MARTIN A | 5802 PRENTICE RD | | | | WATERFORD | MI | 48327-2658 |
| RAHJA, NANCY M | 351 N SQUIRREL RD LOT 104 | | | | AUBURN HILLS | MI | 48326-4045 |
| RAHL, CAROLYN S | 112 CENTER STREET | PO BOX 264 | | | LAUGHLINTOWN | PA | 15655 |
| RAHL, RODNEY G | 14427 HOLMES CIR | | | | OMAHA | NE | 68137-1326 |
| RAHL, TIMOTHY F | 2261 E VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAHLEN MURPHY JR | 8441 NEW LONDON CT | | | | INDIANAPOLIS | IN | 46256-9783 |
| RAHLF JAMES D | RAHLF, JAMES D | 7400 W STATE ST | | | WAUWATOSA | WI | 53213-2736 |
| RAHM, ARCHIE F | 405 VERMILION ST | | | | GEORGETOWN | IL | 61846-1631 |
| RAHM, BRIAN | 116 T ST NE | | | | AUBURN | WA | 98002-5108 |
| RAHM, JACK D | 404 CHAMBERS STREET | | | | VEEDERSBURG | IN | 47987-8227 |
| RAHM, NAOMI I | 2415 S STRINGTOWN RD | | | | COVINGTON | IN | 47932-8018 |
| RAHM, RICKY L | 2348 S STRINGTOWN RD | | | | COVINGTON | IN | 47932-8018 |
| RAHM, RUTH C. | 14068 LAKESIDE BLVD N | | | | SHELBY TOWNSHIP | MI | 48315-6071 |
| RAHMAAD, LAURA B | 6522 DARYLL DR | | | | FLINT | MI | 48505-1962 |
| RAHMAAD, MARZUQ J | 8215 E POTTER RD | | | | DAVISON | MI | 48423-8186 |
| RAHMAN HAKEEM | 103 ASHTON PL | | | | SPRING LAKE | NC | 28390 |
| RAHMAN HUSAN MD | 5256 POND BLUFF DR | | | | WEST BLOOMFIELD | MI | 48323-2442 |
| RAHMAN KHALIFA, MARIA C | 91 DOGWOOD LN | | | | STATEN ISLAND | NY | 10305-2812 |
| RAHMAN LONG | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| RAHMAN LONG | 1739 NAYLOR LLOYD RD APT 5 | | | | GIRARD | OH | 44420 |
| RAHMAN SELINA | 12325 WILD TURKEY CT APT C | | | | SAINT LOUIS | MO | 63141 |
| RAHMAN, ALVAIN M | 100 RIVERFRONT DR APT 901 | | | | DETROIT | MI | 48226-4537 |
| RAHMAN, BILAL A | 2036 JEFFERSON AVE APT 4 | | | | MEMPHIS | TN | 38104-2735 |
| RAHMAN, HUSAN MD | 5256 POND BLUFF DR | | | | WEST BLOOMFIELD | MI | 48323-2442 |
| RAHMAN, HUSAN MD | HUSAN RAHMAN | 5256 POND BLUFF DR | | | WEST BLOOMFIELD | MI | 48323 |
| RAHMAN, KHWAJA M | 6122 MAYAPPLE DR | | | | TROY | MI | 48085-1065 |
| RAHMAN, MARVIN A | 10804 COBBLESTONE DR | | | | BENBROOK | TX | 76126-4502 |
| RAHMAN, MOHAMMAD | 3219 RHODE ISLAND DR | | | | TROY | MI | 48083-2369 |
| RAHMAN, MOHAMMED M | 1929 PLYMOUTH RD APT 3000 | | | | ANN ARBOR | MI | 48105-2148 |
| RAHMAN, MOHAMMED M | 1173 NOTTINGHAM RD | | | | GROSSE POINTE PARK | MI | 48230-1339 |
| RAHMAN, MOHAMMED Z | 12516 CLIFF EDGE DRIVE | | | | HERNDON | VA | 20170-2061 |
| RAHMAN, MOUDUDUR | 5530 SHALE DR | | | | TROY | MI | 48085-3936 |
| RAHMAN, NAIMAH | 109 N BROADWAY #2 | | | | BALTIMORE | MD | 21231 |
| RAHMAN, NAZVEEN S | 47418 WALLINGFORD CT | | | | CANTON | MI | 48188-6284 |
| RAHMAN, NAZVEEN S | 3160 CEDAR CREST DR | | | | TROY | MI | 48083-5699 |
| RAHMAN, RAAFAT A | PO BOX 588 | | | | PONTE VEDRA BEACH | FL | 32004-0588 |
| RAHMAN, SELINA | 12325 WILD TURKEY CT APT C | | | | SAINT LOUIS | MO | 63141 |
| RAHMAN, SHAKEEB M | 11270 MAPLE VALLEY DR | | | | PLYMOUTH | MI | 48170-6390 |
| RAHMBERG, JAMES A | 385 CAMPBELL CT | | | | TROY | MO | 63379-1804 |
| RAHME AZAR | 22717 FRANCIS ST | | | | SAINT CLAIR SHORES | MI | 48082-1793 |
| RAHME, LANA D | 553 MEADOWDALE ST | | | | FERNDALE | MI | 48220-2446 |
| RAHMES ROBERT (494115) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| RAHMES, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| RAHMON GHARAJANLOO | 33160 LYNDON ST | | | | LIVONIA | MI | 48154-4172 |
| RAHMON, EDWARD | 1904 LOOKOUT POINT PL | | | | ESCONDIDO | CA | 92026-3347 |
| RAHMON, ELIAS A | 8291 E BRISTOL RD | | | | DAVISON | MI | 48423-8767 |
| RAHMON, VICTOR | 2755 OAKWOOD CREEK WAY | | | | ESCONDIDO | CA | 92027-5252 |
| RAHN E LEBO | 300 SNYDER MILL RD | | | | DALMATIA | PA | 17017 |
| RAHN EARL W (415491) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| RAHN FOUNTAIN PLAZA PARTNERSHIP | 8120 WASHINGTON VILLAGE DR | | | | DAYTON | OH | 45458 |
| RAHN FREDERICK | 12050 HINES CT | | | | PLYMOUTH | MI | 48170-1807 |
| RAHN WILLIAM | 691 IROLO ST APT 1010 | | | | LOS ANGELES | CA | 90005-4113 |
| RAHN, ARNOLD J | 3103 CROMWELL ST | | | | NORTHVILLE | MI | 48167-8680 |
| RAHN, CONNIE L | 48115 FULLER RD | | | | CHESTERFIELD | MI | 48051-2923 |
| RAHN, CRAIG R | 2629 ORO VISTA RD NW | | | | ALBUQUERQUE | NM | 87107-2947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAHN, DENNIS C | 256 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| RAHN, DENNIS C | 494 S PINEGROVE AVE | | | | WATERFORD | MI | 48327-2849 |
| RAHN, DENNIS CHRISTOPHER | 494 S PINEGROVE AVE | | | | WATERFORD | MI | 48327-2849 |
| RAHN, EARL W | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| RAHN, EDWARD E | 10904 MISSION LAKES AVE | | | | LAS VEGAS | NV | 89134-5534 |
| RAHN, ESTHER M | 22 S PINE CT | | | | APPLETON | WI | 54914-8840 |
| RAHN, HAROLD | 3570 RUE FORET APT 82 | | | | FLINT | MI | 48532-2841 |
| RAHN, JACK F | 5580 3 MILE RD | | | | BAY CITY | MI | 48706-9005 |
| RAHN, JAMES H | 6581 S FOREST LAKE DR | | | | ALGER | MI | 48610-9429 |
| RAHN, JEFFREY A | 5580 3 MILE RD | | | | BAY CITY | MI | 48706-9005 |
| RAHN, JOANN E | 311 S 5TH ST | APT 110 | | | LINWOOD | MI | 48634-9211 |
| RAHN, LAWRENCE G | 1727 BRIARWOOD DRIVE | | | | FLINT | MI | 48507-1433 |
| RAHN, LORYETTA S | 6581 S. FOREST LAKE | | | | ALGER | MI | 48610 |
| RAHN, MAX LEROY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| RAHN, MELVIN H | 2655 CEDARGROVE S | | | | JENISON | MI | 49428-7138 |
| RAHN, RALPH A | 91 MESERO WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-6029 |
| RAHNE, CHARLES D | 3425 COVENTRY DR | | | | PARMA | OH | 44134-5652 |
| RAHRIG, RICHARD C | 36411 CHESTNUT RIDGE RD | | | | N RIDGEVILLE | OH | 44039-8609 |
| RAHRIG, SHARON A | 415 48TH ST | | | | SANDUSKY | OH | 44870-4983 |
| RAHSAAN R PRICE | 1213 WISCONSIN BLVD. | | | | DAYTON | OH | 45408 |
| RAHTZ, FLORENCE M | 7148 DALEVIEW RD | | | | CINCINNATI | OH | 45247-3467 |
| RAHTZ, GERALDINE | 17540 FREEDOM LN | | | | BROWNSTOWN | MI | 48193-4583 |
| RAHTZ, ROBERT P | 742 W SHARON RD | | | | CINCINNATI | OH | 45240-3121 |
| RAHUL BAHADKAR | 92-28 212 PLACE | | | | QUEENS VILLAGE | NY | 11428 |
| RAHUL GUPTA | 4190 OAK TREE CIR | | | | OAKLAND TWP | MI | 48306-4661 |
| RAHUL MITAL | 2706 BROADMOOR DR | | | | ROCHESTER HILLS | MI | 48309-1368 |
| RAHUL VERMA | PROEFSSOR BISHAKH BHATTACHARYA | IIT KANPUR | IIT KANPUR | KANPUR INDONESIA | KANPUR | | |
| RAHWAY PATHOLOGY, PA | PO BOX 640 | | | | BELLEVILLE | NJ | 07109-0640 |
| RAHWAY VALLEY SEWERAGE AUTHORITY | 1050 E HAZELWOOD AVE | | | | RAHWAY | NJ | 07065-5818 |
| RAI | 31275 NORTHWESTERN HWY STE 241 | | | | FARMINGTON HILLS | MI | 48334-2579 |
| RAI PARVATANENI | 43405 HOPTREE DR | | | | STERLING HTS | MI | 48314-4500 |
| RAI, DEVI N | 2848 RIVER TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-3201 |
| RAI, NAND S | 2848 RIVER TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-3201 |
| RAIA DELOR WHITE | 1930 SNOWY EGRET | | | | NEW BRAUNFELS | TX | 78130-1232 |
| RAIA ERNEST | 11 BAYBERRY LN | | | | MIDDLETOWN | NJ | 07748-1424 |
| RAIA, DONNA M | 56726 INLAND CT | | | | MACOMB | MI | 48042-1189 |
| RAIA, JULIA | 815 CARTIER DR | | | | CANAL FULTON | OH | 44614-8482 |
| RAIA, PETER A | 41111 HIDDEN OAKS DR | | | | CLINTON TOWNSHIP | MI | 48038-4531 |
| RAIA, ROY D | 531 N OXFORD ST | | | | INDIANAPOLIS | IN | 46201-2457 |
| RAIBLE, JACK M | 7350 CHINO VALLEY DR SW | | | | BYRON CENTER | MI | 49315-8571 |
| RAIBLE, JOHN M | 10691 NORTH 900 WEST | | | | CARTHAGE | IN | 46115-9433 |
| RAIC, ILIJA | 6507 DRESDEN CT | | | | ALPHARETTA | GA | 30005-8387 |
| RAICH, ERIC J | 3963 EDWARD DR | | | | BRUNSWICK | OH | 44212-1509 |
| RAICH, STEVE H | 23890 SETTLERS DR | | | | MACOMB | MI | 48042-5923 |
| RAICHE, MARY J | 1311 W DELAVAN DR | | | | JANESVILLE | WI | 53546 |
| RAICHEL, DAVID | 1214 LOWER FERRY RD | | | | EWING | NJ | 08618-1446 |
| RAICHEL, DUANE R | 10394 E POTTER RD | | | | DAVISON | MI | 48423-8163 |
| RAICHEL, EUNICE H | 6812 CARLINDA AVE | | | | COLUMBIA | MD | 21046-1109 |
| RAICHEL, FRANCES R | 10394 E POTTER RD | | | | DAVISON | MI | 48423-8163 |
| RAICHEL, FRANCES RAMONA | 10394 E POTTER RD | | | | DAVISON | MI | 48423-8163 |
| RAICHEL, MARY D. | 128 SHREWSBURY CT | | | | PENNINGTON | NJ | 08534-5409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAICHEL, PEARL | 5304 RAY RD | | | | LINDEN | MI | 48451-8461 |
| RAICHLE BANNING WEISS & STEPHENS | R WM STEPHENS\RAICHLE BANNING | 410 MAIN ST | | | BUFFALO | NY | 14202 |
| RAICHLE BANNING WEISS & STEPHENS ATTORNEYS AT LAW | 410 MAIN ST | | | | BUFFALO | NY | 14202 |
| RAICHOUNI, KARIM | 26848 ROCHELLE ST | | | | DEARBORN HTS | MI | 48127-3646 |
| RAIDAN SOBH | 468 CHARING CROSS DR | | | | GRAND BLANC | MI | 48439-1569 |
| RAIDEL, THOMAS G | 709 POPLAR AVE | | | | AUSTINTOWN | OH | 44515-1440 |
| RAIDER AVIAT/MT PLEA | PO BOX 112 | | | | MT PLEASANT | TN | 38474-0112 |
| RAIDER TRUCK LINES INC | PO BOX 3998 | | | | VANDERGRIFT | PA | 15690 |
| RAIDER, ERNEST E | 2771 BRANTWOOD CT. | | | | DAYTON | OH | 45414-2158 |
| RAIDER, PETER J | 19 S BOROUGH RD | | | | SOUTHINGTON | CT | 06489 |
| RAIDL-DAURIO, JANELL A | 18962 N 94TH WAY | | | | SCOTTSDALE | AZ | 85255-5504 |
| RAIF COLEMAN SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RAIFF, DONALD L | 3905 GORDON ST | | | | TERRELL | NC | 28682-9732 |
| RAIFF, JEROME E | 917 CHELSEA AVE | | | | DAYTON | OH | 45420-2724 |
| RAIFFEISEN KAPITALANLAGE GESELLSCHAFT MBH | BERNSTEIN LITOWITZ BERGER & GROSSMANN | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6028 |
| RAIFFEISEN ZENTRALBANK OESTERREICH AG | ELENA VAYSSAKH | GEORG GUNDOLF | DIANOVA 20-127 | OMSK, 644073, RUSSIA | | | |
| RAIFFEISEN ZENTRALBANK OESTERREICH AG | PFIRSCHING HEINRICH | 13 SAN MARTINI IN POGGIO | 50020 PONTICINO | ITALY | | | |
| RAIFFEISEN ZENTRALBANK OESTERREICH AG | LOEWER BRUNO | | | | | | |
| RAIFFEISEN ZENTRALBANK OESTERREICH AG | POCK WILLIBALD | | | | | | |
| RAIFFEISEN ZENTRALBANK OESTERREICH AG | PEHR-PRILLER OTTILIE | | | | | | |
| RAIFFEISEN ZENTRALBANK OESTERREICH AG | SCHILCHER STEFAN | | | | | | |
| RAIFFEISENBANK BASEL | ST. JAKOBSSTRASSE 7 | | | 4052 | BASEL | | |
| RAIFFEISENBANK BASEL | ST JAKOBSTRASSE 7 | | | 4052 BASEL SWITZERLAND | | | |
| RAIFFEISENLANDESBANK OBEROESTERREICH AKT | EUROPAPLATZ 1A | 4020 LINZ | | | | | |
| RAIFFEISENLANDESBANK OBER ₸STERREICH AG | 4020 LINZ | | | | | | |
| RAIFFEISENLANDESBANK OBER ₸STERREICH AKTI | EUROPAPLATZ 1A | 4020 LINZ | | | | | |
| RAIFORD BROOKSHIRE | 5295 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8200 |
| RAIFORD HELTON | 747 DAVIS RD | | | | CARROLLTON | GA | 30116-6260 |
| RAIFORD JIMMY & KAREN | 316 OAK ST | | | | SMITHFIELD | NC | 27577-5025 |
| RAIFORD MCCRAW | 16538 ROBERTS ST | | | | ROSEVILLE | MI | 48066-3715 |
| RAIFORD, CLAUDE D | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| RAIFORD, CLAUDE D | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RAIFORD, DIANA K | 6304 NW 24TH ST | | | | OKLAHOMA CITY | OK | 73127-1405 |
| RAIFORD, DONNA | 1386 BELL AVENUE | | | | SOPERTON | GA | 30457-3516 |
| RAIFORD, GILBERT R | 3 GATEWAY | | | | EUCLID | OH | 44119-2447 |
| RAIFORD, SAMUEL T | 6409 HOOVER AVE | | | | TROTWOOD | OH | 45427-1551 |
| RAIFORD, WILLIAM B | MERKEL & COCKE | PO BOX 1388 | | | CLARKSDALE | MS | 38614-1388 |
| RAIFSNIDER, CHESTER R | 1277 COUNTY ROAD 327 | | | | GLEN ROSE | TX | 76043-5459 |
| RAIFSNIDER, MYRNA G | 17484 JUNIPER DR | | | | CONKLIN | MI | 49403-9730 |
| RAIGER, ELAINE D | 8259 FAIRHILL DR. N. E. | | | | WARREN | OH | 44484-1916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAIGNER, VICTOR W | 280 HODGES LN | | | | WINCHESTER | VA | 22603-2146 |
| RAIGOSA, HECTOR O | 4908 WOOD CREEK DR | | | | CARMEL | IN | 46033-5963 |
| RAIGOSA, HECTOR OCTAVIO | 4908 WOOD CREEK DR | | | | CARMEL | IN | 46033-5963 |
| RAIK HERING | OISTERWIJKER STR. 24 | 63303 DREIEICH | | | | | |
| RAIK HERING | OISTERWIJKER STR 24 | | | 63303 DREIEICH GERMANY | | | |
| RAIKE, MICHAEL W | 11017 HARRIS RD | | | | DEFIANCE | OH | 43512-8906 |
| RAIKE, MICHAEL WAYNE | 11017 HARRIS RD | | | | DEFIANCE | OH | 43512-8906 |
| RAIKE, STUART W | 1326 LAKEWAY DR | | | | DEFIANCE | MO | 63341-1431 |
| RAIKE, STUART WALKER | 1326 LAKEWAY DR | | | | DEFIANCE | MO | 63341-1431 |
| RAIKE, TIFFANIE R | 11017 HARRIS RD | | | | DEFIANCE | OH | 43512-8906 |
| RAIKES, DANIEL W | 11364 CARRIER AVE | | | | WARREN | MI | 48089-1072 |
| RAIL HEAD CFS | 69 LE FANTE LANE | | | | BAYONNE | NJ | 07002 |
| RAIL SCALE INC | 7235 BONNEVAL RD | | | | JACKSONVILLE | FL | 32256-7565 |
| RAIL TECH LLC | PO BOX 85567 | | | | WESTLAND | MI | 48185-0567 |
| RAIL-BRIDGE CORP | 535 MOUNTAIN AVE | | | | NEW PROVIDENCE | NJ | 07974 |
| RAILCREW XPRESS | JEFF HILL | 15729 COLLEGE BLVD | | | LENEXA | KS | 66219-1360 |
| RAILEAN, DAVID C | 1564 N GARFIELD RD | | | | LINWOOD | MI | 48634-9754 |
| RAILER JR, PERRY E | 6225 SOMMERSET RD | | | | LANSING | MI | 48911-5677 |
| RAILER, PERRY E | 2418 W KALAMAZOO ST | | | | LANSING | MI | 48917-3845 |
| RAILER/NSHVILLE | PO BOX 101494 | | | | NASHVILLE | TN | 37224-1494 |
| RAILEY GEORGE DONALD JR | DBA FURNITURE ART WORKSHOP LLC | 934 PARKEY RD | | | GAMBRILLS | MD | 21054-1045 |
| RAILEY, EARLE T | 32 LORENZ AVE | | | | DAYTON | OH | 45417-2251 |
| RAILEY, HOWARD J | PO BOX 404 | | | | RICHMOND | MO | 64085-0404 |
| RAILEY, PATRICK W | 402 CUNNINGHAM ST | | | | RICHMOND | MO | 64085-2156 |
| RAILEY, RANDALL J | 300 PARLIAMENT DRIVE | | | | HORSESHOE BND | AR | 72512-3324 |
| RAILI SCOTT | 2638 CONNESTEE TRL | | | | BREVARD | NC | 28712-7405 |
| RAILI, MARIA R | 1520 CHURCH ST | | | | SIMI VALLEY | CA | 93065-3974 |
| RAILI, MARIA R | 1520 N.CHURCH ST | | | | SIMI VALLEY | CA | 93065-3974 |
| RAILLING, EDWARD B | 15924 FOWLER RD | | | | OAKLEY | MI | 48649-8756 |
| RAILLING, EDWARD BRUCE | 15924 FOWLER RD | | | | OAKLEY | MI | 48649-8756 |
| RAILLING, FREDERICK | 1885 BELFAST FARMINGTON RD | | | | LEWISBURG | TN | 37091-7020 |
| RAILROAD COMMISSION OF TEXAS | | | | | | | |
| RAILSBACK, NORMAN L | 804 SHADY LN | | | | BEDFORD | TX | 76021-5330 |
| RAILSIDE AUTO SERVICE | 213 RAILROAD ST | | | | WAYLAND | MI | 49348-1053 |
| RAILSON, HILDA | 3131 SIERRA HWY APT 6O | | | | ROSAMOND | CA | 93560 |
| RAILSON, RODERICK L | 29021 BOUQUET CANYON RD SPC 265 | | | | SANTA CLARITA | CA | 91390-3176 |
| RAILSTON, DALE B | 6671 GOLDEN STAR CV | | | | BARTLETT | TN | 38134-1800 |
| RAILTECH LLC | 38235 N EXECUTIVE DR | PO BOX 85567 | | | WESTLAND | MI | 48185-1971 |
| RAILTECH LLC | PO BOX 85567 | | | | WESTLAND | MI | 48185-0567 |
| RAILWAY COMPANY | GENERAL MOTORS CORPORATION | | | | | | |
| RAILWORKS ANNEX/ARMCORE | 1624 W ARMSTRONG RD | PO BOX 433 | | | FRANKFORT | IN | 46041-8272 |
| RAILWORKS ANNEX/ARMCORE | 1550 N BAILEY RD | | | | NORTH JACKSON | OH | 44451-8601 |
| RAILWORKS CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 10 | | | MOLINE | MI | 49335-0010 |
| RAILWORKS TRACK SERVICES INC | 1550 N BAILEY RD | | | | N JACKSON | OH | 44451-9601 |
| RAIMAN, LOUIS | 75 E OVERLOOK WAY | | | | MANALAPAN | NJ | 07726 |
| RAIMATO, MARIO M | 202 LAFAYETTE ST | | | | KENNETT SQ | PA | 19348-3214 |
| RAIMI J BLACKERBY | 117 N WEST ST | | | | ROYAL OAK | MI | 48067-2261 |
| RAIMONDI ANTHONY | RAIMONDI, ANTHONY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RAIMONDI, ANTHONY | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAIMONDI, ROBERT R | 15 GRAHAM BLVD | | | | STATEN ISLAND | NY | 10305-4044 |
| RAIMONDI, WILLIAM R | 14 WHITE TAIL CT | | | | STROUDSBURG | PA | 18360-8962 |
| RAIMUND HIRASHIMA | 612 N SANDPIPER | | | | INGLESIDE | TX | 78362-4686 |
| RAIMUND KAMPE | VON NEUENAHR STR. 22 | | | 50181 BEDBURG GERMANY | | | |
| RAIMUND KAMPE | IGNAZ-PERNER-STR. 1A | 85560 EBERSBERG | | | | | |
| RAIMUND KOSCHYK | PARISER STR. 52 | 10719 BERLIN | | | | | |
| RAIMUND KOSCHYK | PARISER STR. 52 | | | 10719 BERLIN GERMANY | | | |
| RAIMUNDO MARIN | 42148 GOLDEN EAGLE LANE | | | | PALM DESERT | CA | 92260-7941 |
| RAIN AND HAIL LLC | 9200 NORTHPARK DR STE 300 | | | | JOHNSTON | IA | 50131-3006 |
| RAIN AND HAIL LLC | MONIKA SCHALLER | 9200 NORTHPARK DRIVE | | | JOHNSTON | IA | 50131 |
| RAIN CLOUD LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| RAIN FOR RENT | 221 MCDONALD AVE | | | | JOLIET | IL | 60431-7929 |
| RAIN, CURT M | 5568 SEYBOLD RD | | | | BROOKVILLE | OH | 45309-8241 |
| RAIN, KIRK J | 409 W COMMERCE ST | | | | MILFORD | MI | 48381-1823 |
| RAIN, ROBERT J | 6080 WATERLOO RD | | | | CENTERVILLE | OH | 45459-1915 |
| RAINA CHAVEZ | 356 NELSON ST | | | | PONTIAC | MI | 48342-1544 |
| RAINA CRANE | 672 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458-1522 |
| RAINA GETER | 11324 RIVERDALE | | | | REDFORD | MI | 48239-1441 |
| RAINBO COMPANY LLC | | | | | | | |
| RAINBOLT JEFFREY | PO BOX 6767 | | | | SANTA BARBARA | CA | 93160-6767 |
| RAINBOLT, CLIFFORD E | PO BOX 504 | | | | EMINENCE | MO | 65466-0504 |
| RAINBOLT, DARLENE S | PO BOX 2056 | | | | BAY MINETTE | AL | 36507-2056 |
| RAINBOLT, JIM K | 16699 PEACOCK LN | | | | HASLETT | MI | 48840-9136 |
| RAINBOLT, JOANNE M | 16699 PEACOCK LN | | | | HASLETT | MI | 48840-9136 |
| RAINBOLT, JOYCE M | 17935 GILL ST | | | | ROBERTSDALE | AL | 36567-3077 |
| RAINBOLT, MARK R | 11192 LAKE RD | | | | OTISVILLE | MI | 48463-9716 |
| RAINBOLT, MAXINE E | 16699 PEACOCK LN | C/O JIM K RAINBOLT | | | HASLETT | MI | 48840-9136 |
| RAINBOLT, ROBERT A | 17935 GILL ST | | | | ROBERTSDALE | AL | 36567-3077 |
| RAINBOLT, ROBERTA B | 11771 SILVER LAKE ROAD | | | | BYRON | MI | 48418 |
| RAINBOW | ATTN:  SHATONYA TERRY | 6565 WOODWARD AVE | | | DETROIT | MI | 48202-3239 |
| RAINBOW AUTO | 10122 124 AVE | | | GRANDE PRAIRIE AB T8V 0R4 CANADA | | | |
| RAINBOW CHEVROLET CADILLAC, LLC | GUILLERMO PAREDES | 1916 JACKSBORO PIKE | | | LA FOLLETTE | TN | 37766-3103 |
| RAINBOW CHEVROLET CADILLAC, LLC | 1916 JACKSBORO PIKE | | | | LA FOLLETTE | TN | 37766-3103 |
| RAINBOW CHEVROLET, INC. | GERALD CUTTER | 711 ALA MOANA BLVD | | | HONOLULU | HI | 96813-5506 |
| RAINBOW CHEVROLET-PONTIAC, L.L.C. | LLOYD GUILLOT | 2020 W AIRLINE HWY | | | LA PLACE | LA | 70068-3032 |
| RAINBOW CHEVROLET-PONTIAC, L.L.C. | 2020 W AIRLINE HWY | | | | LA PLACE | LA | 70068-3032 |
| RAINBOW CITY, AL | DIRECTOR OF REVENUE | | | | | | |
| RAINBOW GIFTS AND FLOWERS | NO ADDRESS | | | | | | |
| RAINBOW KITCHEN COMMUNITY SERVICES | 135 E 9TH AVE | | | | HOMESTEAD | PA | 15120-1601 |
| RAINBOW LAUNDRY & DRY CLEANING | ATTN:  DONNA KOUNTOURIS | 5825 JACKMAN RD | | | TOLEDO | OH | 43613-1764 |
| RAINBOW LOGISTICS LLC | PO BOX 7160 | | | | RAINBOW CITY | AL | 35906-7160 |
| RAINBOW NORTHSHORE PONTIAC BUICK GM | 2925 N HIGHWAY 190 | | | | COVINGTON | LA | 70433-9036 |
| RAINBOW NORTHSHORE PONTIAC BUICK GMC, L.L.C. | 2925 N HIGHWAY 190 | | | | COVINGTON | LA | 70433-9036 |
| RAINBOW NORTHSHORE PONTIAC BUICK GMC, L.L.C. | CRAIG BOUDREAUX | 2925 N HIGHWAY 190 | | | COVINGTON | LA | 70433-9036 |
| RAINBOW PRINTING | 2139 16TH ST | PO BOX 97 | | | BEDFORD | IN | 47421-3003 |
| RAINBOW PRINTING | PO BOX 97 | | | | BEDFORD | IN | 47421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAINBOW PROMOTIONS LLC | 3505 LONG BEACH BLVD STE 2G | | | | LONG BEACH | CA | 90807-3947 |
| RAINBOW ROOM | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 |
| RAINBOW TRUCKING SERVICES INC | 2425 RALPH AVE | | | | LOUISVILLE | KY | 40216-5038 |
| RAINBOW, MARY L | 161 E LORAIN ST | | | | OBERLIN | OH | 44074-1211 |
| RAINBOW, MARY L | 161 E. LORAIN STREET | | | | OBERLIN | OH | 44074-1211 |
| RAINCHECK LOUNGE INC | 310 S AVERILL AVE | | | | FLINT | MI | 48506-4006 |
| RAINDROP GEOMAGIC | PO BOX 12219 | | | | RESEARCH TRIANGLE PARK | NC | 27709-2219 |
| RAINE JR, FRANK F | 1222 EMMONS AVE | | | | BIRMINGHAM | MI | 48009-2082 |
| RAINE, BURKE | 2903 STATE ST APT 3103 | | | | DALLAS | TX | 75204 |
| RAINE, JAMES E | 113 FAWNS REST ROAD | | | | SILER CITY | NC | 27344-9429 |
| RAINE, VIRGINIA L | 1375 S GALENA ST., APT# L1101 | | | | DENVER | CO | 80247 |
| RAINE, WILLIE L | 16805 GERARD AVE | | | | MAPLE HEIGHTS | OH | 44137-3306 |
| RAINEE DAY | 19900 SPRING CREEK RD | | | | MACOMB | OK | 74852-8807 |
| RAINEE S DAY | 19900 SPRING CREEK RD | | | | MACOMB | OK | 74852-8807 |
| RAINELL GODDARD | 9622 COVENTRY COURT 422 | | | | NORTHVILLE | MI | 48167 |
| RAINER & ANNA WADEWITZ | KURGARFENWEG 7 | | | 72250 FREUDEUSTADT GERMANY | | | |
| RAINER AND ELISABETH MICHELS | LAERCHENWEG 34 | | | D-74747 RAVENSTEIN GERMANY | | | |
| RAINER AND HELGA ELSNER | AM HIRSCHSPRUNG 11 | | | 34508 WILLINGEN GERMANY | | | |
| RAINER D. LEMCKE | GEIBELSTRASSE 12 | | | 29664 WALSRODE GERMANY | | | |
| RAINER DORFF | MERGENTHEIMER STR. 20 | D-50968 K⌐LN | | | | | |
| RAINER DUCHMANN | OSKAR-VON-MILLER-STRASSE 20 | | | 60314 FRANKFURT AM MAIN GERMANY | | | |
| RAINER EBERTH | | | | | | | |
| RAINER GERHARZ | 2105 RUSSET DR | | | | TROY | MI | 48098-5220 |
| RAINER GLASER | 2500 DEAN DR | | | | WASHINGTON | MI | 48094-1055 |
| RAINER GOEHRING | FREILIGRATHSTRASSE 13 | | | GERMANY | | | |
| RAINER GOETSCH | VAN KEMPEN STR. 6 | | | | KOELN | | 51143 |
| RAINER G⌐HRING | FREILIGRATHSTRASSE 13 | | | | HOFHEIM | | 65719 |
| RAINER HAAS | ZUM FUERSTENBERG 39 | | | D-59755 ARNSBERG GERMANY | | | |
| RAINER HAAS | ZUM F■RSTENBERG 39 | D-59755 ARNSBERG | | | | | |
| RAINER HALSTENBACH | MYLLENDONKER STR. 253 | 41065 MOENCHENGLADBACH | | | | | |
| RAINER HOLST | AM SEEDEICH 1 | | | HILLGROVEN 25764 GERMANY | | | |
| RAINER JUNKER | BLUMENWEG 29 | | | D-63128 DIETZENBACH GERMANY | | | |
| RAINER LAPP | 324 MCCABE ST | | | | PORT CHARLOTTE | FL | 33953-3637 |
| RAINER LINGENTHAL | AHORNSTR.6 | | | | BERLIN | | 14163 |
| RAINER LINGENTHAL | AHORNSTR.6 | 14163 BERLIN | | | | | |
| RAINER MATT | GOLDAMMERWEG 3 | | | | WAIBLINGEN | DE | 71336 |
| RAINER MATTERN | AM LINDLEIN 1 | | | | | | |
| RAINER MICHELS | LAERCHENWEG 34 | D-74747 RAVENSTEIN | | | | | |
| RAINER MICHELS | LAERCHENWEG 34 | | | D-74747 RAVENSTEIN GERMANY | | | |
| RAINER OR EDITH HOESS | INNERBERG 43 | | | A-6133 WEERBERG / EUROPE - AUSTRIA | | | |
| RAINER OSTERLOH | 1948 HILL RD | | | | WENTZVILLE | MO | 63385-2615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAINER PIOTROWSKI | 26940 COOLIDGE ST N | | | | DEARBORN HTS | MI | 48127-2868 |
| RAINER PUFAHL | MONTGOLFIER-ALLEE 17 | 60486 FRANKFURT | | | | | |
| RAINER PUFHAL AND KARIN PUFAHL | MONTGOLFIER-ALLEE 17 | 60486 FRANKFURT | | GERMANY | | | |
| RAINER RATZESBERGER | MUELBERGERSTRASSE 91 | | | | ESSLINGEN | | 73728 |
| RAINER WEINGARTNER | KAISER-WILHELM-RING 34 | | | 40545 DUSSELDORF GERMANY | | | |
| RAINER WINKELHAKE | HEILIGENSTADTER WEG 13 | | | D-37213 WITZENHAUSEN GERMANY | | | |
| RAINER WINKELHAKE | HEILIGENST—DTERWEG 13 | | | 037213 WITZENHAUSEN GERMANY | | | |
| RAINER, ANNIE D | P.O. BOX 175 | | | | SANDHILL | MS | 39161-9161 |
| RAINER, BILLY R | 2104 URBANDALE ST | | | | SHREVEPORT | LA | 71118-3327 |
| RAINER, BILLY W | 9000 W WILDERNESS WAY APT 57 | | | | SHREVEPORT | LA | 71106-6833 |
| RAINER, DANIEL L | 321 S DEL RANCHO | | | | MESA | AZ | 85208-8767 |
| RAINER, DONALD L | 3019 GEORGE ST | | | | ANDERSON | IN | 46016-5448 |
| RAINER, ELIZABETH A | 321 S DEL RANCHO | | | | MESA | AZ | 85208-8767 |
| RAINER, FREDERICK W | 307 GREENVILLE AVE | | | | EWING | NJ | 08638-3507 |
| RAINER, JAMES E | 22 ELLWOOD PL | | | | CHEEKTOWAGA | NY | 14225-2619 |
| RAINER, LOUISE B | 476A MARTIN LUTHER KING BLVD. | | | | TRENTON | NJ | 08618 |
| RAINER, M | C/O CAROLE SCHLATTER | 3111 FUTURA DRIVE | | | ROSWELL | NM | 88201-7703 |
| RAINER, M | 3111 FUTURA DRIVE | | | | ROSWELL | NM | 88201-7703 |
| RAINER, ORAS E | 601 OAK AVE | | | | PEVELY | MO | 63070-2040 |
| RAINER, PATRICIA M | 3336 HESSEL AVE | | | | ROCHESTER HILLS | MI | 48307-4842 |
| RAINER, RICHARD A | 78 E SUMMERSET LN | | | | AMHERST | NY | 14228-1611 |
| RAINER, RICHARD L | PO BOX 103 | | | | FORTVILLE | IN | 46040-0103 |
| RAINER, SARAH V | 5209 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5161 |
| RAINER, WALTER P | 10149 HAMILTON ST | | | | BELLEVILLE | MI | 48111-1406 |
| RAINES AUTO CENTER | 401 S LOUISE ST | | | | ATLANTA | TX | 75551-2704 |
| RAINES JERRY | 7986 FM 749 | | | | PAMPA | TX | 79065-1706 |
| RAINES JR, ALVIN | | | | | | | |
| RAINES JR, CHARLES A | 10980 E NICKLEPLATE RD | | | | PEWAMO | MI | 48873-9739 |
| RAINES JR, JOHN T | 3725 RON LN | | | | YOUNGSTOWN | OH | 44505-4344 |
| RAINES JR, WILLIAM D | 4701 202ND ROAD | | | | SOLDIER | KS | 66540 |
| RAINES RITA | RAINES, RITA | 298 CRESTWOOD CROSSINGS | | | POWDER SPRINGS | GA | 30127 |
| RAINES SR, EDMOND J | 6301 JOHNSON RD | | | | LOWELLVILLE | OH | 44436-9785 |
| RAINES, AARON L | 1141 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327-2411 |
| RAINES, ALAN W | 8027 HILLSIDE CV | | | | OLIVE BRANCH | MS | 38654-1521 |
| RAINES, ARLENE G. | 5085 ZINK RD | | | | MAYBEE | MI | 48159-9612 |
| RAINES, AUBREY K | 104 ARLINGTON CT | | | | KOKOMO | IN | 46902-9320 |
| RAINES, AUTUM LEOTA | 2032 2ND ST | | | | WESTLAND | MI | 48186-9747 |
| RAINES, BETTY J | 1594 NORTHWEST BLVD 3 | | | | COLUMBUS | OH | 43212 |
| RAINES, BETTY J | # A | 1620 GRANDVIEW AVENUE | | | COLUMBUS | OH | 43212-2458 |
| RAINES, BETTY JO | 23 ORILLA DR | | | | BRIDGETON | NJ | 08302-4320 |
| RAINES, BETTY JO | 23 ORILLIA DR. | | | | BRIDGETON | NJ | 08302-4320 |
| RAINES, BILL N | 44 PETE PRITCHETT LN | | | | BEDFORD | IN | 47421-8537 |
| RAINES, BLANCHE M | 3949 W ALEXANDER RD UNIT 1353 | | | | N LAS VEGAS | NV | 89032-2927 |
| RAINES, BLANCHE M | 3949 W ALEXANDER RD | APT #1353 | | | N LAS VEGAS | NV | 89032-2927 |
| RAINES, BRIAN M | 1906 SAINT LOUIS DR | | | | KOKOMO | IN | 46902-5994 |
| RAINES, CATHERINE | 626 HIGH ST | | | | ELYRIA | OH | 44035-3150 |
| RAINES, CATHERINE | 626 HIGH STREET | | | | ELYRIA | OH | 44035-3150 |
| RAINES, CECIL R | 1784 KENNERLY RD | | | | ORANGEBURG | SC | 29118-9160 |
| RAINES, CECILIA M | 2114 N F ST | | | | ELWOOD | IN | 46036-1351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAINES, CECILIA M | 2114 NORTH F ST | | | | ELWOOD | IN | 46036-1351 |
| RAINES, CHARLOTTE F | 1822 FAIRVIEW ST | | | | ANDERSON | IN | 46016-4138 |
| RAINES, CHERYL A | 1623 W 1300 N | | | | FARR WEST | UT | 84404-3487 |
| RAINES, CHERYL L | 1911 GRAYSON HWY #8-143 | | | | GRAYSON | GA | 30017-1245 |
| RAINES, CINDY A | 3828 BURCHFIELD DR | | | | LANSING | MI | 48910-4489 |
| RAINES, CLINTON | 238 WHITWORTH DR SW | | | | ATLANTA | GA | 30331-3816 |
| RAINES, DAPHNE | 6700 TARA BLVD APT G5 | | | | JONESBORO | GA | 30236-1475 |
| RAINES, DARLENE A | 3175 ARIS ST NW | | | | WARREN | OH | 44485-1604 |
| RAINES, DARRIN L | 7620 WOODWIND DR | | | | ALVARADO | TX | 76009-8653 |
| RAINES, DEVIN D | 21431 163RD ST | | | | BASEHOR | KS | 66007-5166 |
| RAINES, DEVIN DEVEE | 21431 163RD ST | | | | BASEHOR | KS | 66007-5166 |
| RAINES, ERICA | 5611 HEATHLAND CIR | | | | CLARKSTON | MI | 48346-3114 |
| RAINES, FLOYD B | 8948 FOX GLOVE WAY | | | | MIAMISBURG | OH | 45342-5257 |
| RAINES, FRED | 145 ACADEMY CT APT 119 | | | | ELYRIA | OH | 44035 |
| RAINES, GEORGE C | 513 HARDING PLACE | | | | KALAMAZOO | MI | 49007-2470 |
| RAINES, GEORGE CLEVE | 513 HARDING PLACE | | | | KALAMAZOO | MI | 49007-2470 |
| RAINES, GEORGE F | 871 SITES RD | | | | MANSFIELD | OH | 44903-8854 |
| RAINES, GEORGE M | 43 CRESTWOOD DR | | | | MIDDLETOWN | IN | 47356-9317 |
| RAINES, GERALD | 19190 SORRENTO ST | | | | DETROIT | MI | 48235-1230 |
| RAINES, HERBERT L | PO BOX 7097 | | | | DEFIANCE | OH | 43512-7097 |
| RAINES, JOHN D | 8457 WASHINGTON VILLAGE DR | | | | CENTERVILLE | OH | 45458-1846 |
| RAINES, JOSEPH E | 13570 BROOKS RD | | | | CEMENT CITY | MI | 49233-9622 |
| RAINES, JOSEPH E | 35103 BAKEWELL ST | | | | WESTLAND | MI | 48185-2161 |
| RAINES, LAURIE L | 15106 POTOMAC ST NE | | | | FOREST LAKE | MN | 55025-9447 |
| RAINES, LAWRENCE | 2145 COITSVILLE HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-4377 |
| RAINES, LOIS | PO BOX 363 | 714MAPLE ST | | | FRANKTON | IN | 46044-0363 |
| RAINES, LOIS | 714MAPLE ST PO BOX 363 | | | | FRANKTON | IN | 46044 |
| RAINES, MARGARET L | 21431 163RD ST | | | | BASEHOR | KS | 66007-5166 |
| RAINES, MARK J | 218 CEDAR PARK DR | | | | CENTERVILLE | TN | 37033-4158 |
| RAINES, MARY | 1007 HIGHLAND RD | | | | EASLEY | SC | 29640-2633 |
| RAINES, MARY F | 7506 W 450 N | | | | SHARPSVILLE | IN | 46060-8944 |
| RAINES, MARY F | 812 MELODY LANE | | | | KOKOMO | IN | 46902-3938 |
| RAINES, MARY J | 1210 OPEN FORK RD | | | | MOREHEAD | KY | 40351-7662 |
| RAINES, MARY M | 610 THORNE GAP RD | | | | COOKEVILLE | TN | 38506-7799 |
| RAINES, MEGAN S | 3668 S SHIMMONS CIR | | | | AUBURN HILLS | MI | 48326-3920 |
| RAINES, MERLE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RAINES, MICHAEL J | 2160 SPRING HOLLOW LN | | | | GERMANTOWN | TN | 38139-5628 |
| RAINES, MICHEAL C | 5611 HEATHLAND CIR | | | | CLARKSTON | MI | 48346-3114 |
| RAINES, NANCY M | RR 1 BOX 96-P | | | | BASEHOR | KS | 66007 |
| RAINES, RAYMOND D | 5602 COUNTY ROAD A | | | | LIBERTY CTR | OH | 43532-9602 |
| RAINES, RITA | 298 CRESTWOOD CROSSINGS | | | | POWDER SPRINGS | GA | 30127 |
| RAINES, ROBERT C | 2755 SUBSTATION RD | | | | MEDINA | OH | 44256-8307 |
| RAINES, ROBERT C | 2755 SUB STATION RD | | | | MEDINA | OH | 44256-8307 |
| RAINES, RONALD D | 930 PALAMINO DR | | | | OVID | MI | 48866-9501 |
| RAINES, STEPHANIE L | 6210 MUNSELL RD | | | | HOWELL | MI | 48843-9638 |
| RAINES, SUSAN | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| RAINES, SUSAN | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| RAINES, SUSAN | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| RAINES, SUSAN R | PO BOX 301 | | | | OOLITIC | IN | 47451-0301 |
| RAINES, THOMAS H | 686 DOE LANE | | | | MANSFIELD | GA | 30055-2111 |
| RAINES, THOMAS H | 686 DOE LN | | | | MANSFIELD | GA | 30055-2111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAINES, THOMAS L | 410 BANKSTOWN RD | | | | BROOKS | GA | 30205-1609 |
| RAINES, VELLA | 715 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1316 |
| RAINES, WANDA L | 1122 EVANSCOVE RD | | | | MAGGIE VALLEY | NC | 28751-9546 |
| RAINES, WANDA L | 1122 EVANS COVE RD | | | | MAGGY VALLEY | NC | 28751-9546 |
| RAINES, WILLIE | 1510 UNIONPORT RD APT 5F | | | | BRONX | NY | 10462-7804 |
| RAINEY CLARECE | C/O GOLDBERG PERSKY WHITE PC | 1030 FIFTH AVE | | | PITTSBURGH | PA | 15219 |
| RAINEY JAMES W (404900) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RAINEY JR, ARVIL G | 846 BENCHWOOD CT | | | | WINTER SPRINGS | FL | 32708-5109 |
| RAINEY JR, CLIFTON | 753 MILLER RUN | | | | ATLANTA | GA | 30349-1048 |
| RAINEY JR, EDWARD L | 5180 LOST DUTCHMAN DR | | | | LITHONIA | GA | 30038-3802 |
| RAINEY JR, EDWARD L | PO BOX 82630 | | | | CONYERS | GA | 30013 |
| RAINEY JR, JAMES B | 2904 N TIMBER LN | | | | MUNCIE | IN | 47304-5432 |
| RAINEY JR, LESTER E | 9500 N WHEELING AVE LOT 38 | | | | MUNCIE | IN | 47304-9100 |
| RAINEY JR, RODDEY | 22450 FAIRWAY DR | | | | SOUTHFIELD | MI | 48033-6644 |
| RAINEY JR, WILLIAM T | 1013 MIMOSA CT | | | | CONWAY | SC | 29527-5919 |
| RAINEY RHONDA | ARTHUR, RODERICK STACY | 1100 FINANCIAL CENTER - 505 NORTH 20TH STREET | | | BIRMINGHAM | AL | 35203 |
| RAINEY RHONDA | ARTHUR, RYAN | 1100 FINANCIAL CTR 505 20TH ST. N. | | | BIRMINGHAM | AL | 34203 |
| RAINEY RHONDA | FRYE, WESLEY | 440 W MAIN ST | | | CENTRE | AL | 35960-1312 |
| RAINEY RHONDA | FRYE, WESLEY | 1100 FINANCIAL CENTER - 505 NORTH 20TH STREET | | | BIRMINGHAM | AL | 35203 |
| RAINEY RHONDA | RAINEY, RHONDA | 1100 FINANCIAL CTR 505 20TH ST. N. | | | BIRMINGHAM | AL | 34203 |
| RAINEY ROBERT (664773) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| RAINEY RUTH E | 413 BROOMSAGE RD | | | | BEDFORD | IN | 47421-7578 |
| RAINEY SABRINA | RAINEY, SABRINA | 9450 OLD LOVELESS VILLE ROAD | | | PADUCAH | KY | 42001 |
| RAINEY SR, LESTER E | 5801 W BETHEL AVE | | | | MUNCIE | IN | 47304 |
| RAINEY SR, LESTER E | # 224 | 5801 WEST BETHEL AVENUE | | | MUNCIE | IN | 47304-9549 |
| RAINEY'S AUTOMOTIVE | 408 MAIN ST NW | | | | LENOIR | NC | 28645-5107 |
| RAINEY'S REPAIR CENTER | 79 GEORGES RD # 87 | | | | NEW BRUNSWICK | NJ | 08901 |
| RAINEY, ALFRED | PO BOX 25 | | | | MOORESVILLE | AL | 35649-0025 |
| RAINEY, ALFRED | 3720 JUNIPER BAY RD | | | | CONWAY | SC | 29527-4219 |
| RAINEY, ALTON D | PO BOX 42 | | | | KILLEN | AL | 35645-0042 |
| RAINEY, ANTHONY T | 2952 LONGWOOD DR | | | | JACKSON | MS | 39212-2513 |
| RAINEY, BESSIE | PO BOX 965 | | | | PERRYSBURG | OH | 43552-0965 |
| RAINEY, BONITA S | PO BOX 87 | | | | MARKLEVILLE | IN | 46056-0087 |
| RAINEY, C. SUE | 308 STATE ROAD 58 E | | | | BEDFORD | IN | 47421-7671 |
| RAINEY, C. SUE | 308 STATE RD. 58 E. | | | | BEDFORD | IN | 47421-7671 |
| RAINEY, CAROLYN H | 334 KENNEDY SELLS RD | | | | AUBURN | GA | 30011-3452 |
| RAINEY, CAROLYN H | 334 KENNEDY-SELLS RD | | | | AUBURN | GA | 30011-3452 |
| RAINEY, CARRIE L | 757 DUBUQUE DR | | | | MONTGOMERY | AL | 36109 |
| RAINEY, CHARLES O | 19 MARY ELAINE DR | | | | HAMILTON | OH | 45013-3818 |
| RAINEY, CLARENCE | SAVINIS JANICE M | 1030 FIFTH AVE, THIRD FL | | | PITTSBURGH | PA | 15219 |
| RAINEY, CLAUDETTE FRANC | 3905 VINEYARD RD | | | | KANSAS CITY | MO | 64130-1631 |
| RAINEY, CLAUDETTE FRANC | 7715 E 90TH ST | | | | KANSAS CITY | MO | 64138-4014 |
| RAINEY, DANIEL A | 3164 OLD WINCHESTER TRL | | | | XENIA | OH | 45385-8737 |
| RAINEY, DEWITT L | 5713 LAKEFRONT DR | | | | SHREVEPORT | LA | 71119-3913 |
| RAINEY, DONALD B | 7785 W OTSEGO LAKE DR | | | | GAYLORD | MI | 49735-8650 |
| RAINEY, DOROTHY G | 2023 FLAMINGO WAY | | | | FRANKLIN | IN | 46131-7774 |
| RAINEY, EARNEST L | PO BOX 1041 | | | | MADISON | TN | 37116-1041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAINEY, EDWARD R | 670 HARRIS RD | | | | BOLIVAR | TN | 38008-4054 |
| RAINEY, ELIZABETH | 399 LEETONIA DRIVE | | | | TROY | MI | 48085-5517 |
| RAINEY, ELIZABETH | 1717 W FORK RD | | | | CINCINNATI | OH | 45223-1207 |
| RAINEY, ELZIE E | 35 ANDREA ST | | | | WURTLAND | KY | 41144-6283 |
| RAINEY, FRANCES | 17531 ARDMORE ST | | | | DETROIT | MI | 48235-2604 |
| RAINEY, FRANKLIN D | 1700 UNDERWOOD ST | | | | NASHVILLE | TN | 37208-2448 |
| RAINEY, GEORGE D | 1106 N GENESEE DR | | | | LANSING | MI | 48915-1910 |
| RAINEY, GWENDOLYN C | 5250 HIGHWAY 138 APT 3322 | | | | UNION CITY | GA | 30291-6520 |
| RAINEY, HAVAND | | | | | | | |
| RAINEY, HELEN A | 7207 CRESCENT DRIVE | | | | MASON | OH | 45040 |
| RAINEY, HELEN D | 11403 WILSON RD | | | | MONTROSE | MI | 48457-9115 |
| RAINEY, HOWARD W | 6618 PARKWOOD DR | | | | LOCKPORT | NY | 14094-6644 |
| RAINEY, HOWARD WARNER | 6618 PARKWOOD DR | | | | LOCKPORT | NY | 14094-6644 |
| RAINEY, JACK D | PO BOX 411 | | | | NEWPORT | IN | 47966-0411 |
| RAINEY, JACK R | 9705 HICKORY HOLLOW RD LOT 43 | | | | LEESBURG | FL | 34788-9363 |
| RAINEY, JAMES D | 777 HIGH OAKS CIR | | | | BEAVERCREEK | OH | 45434-6014 |
| RAINEY, JAMES D | 901 HOLLYWOOD DR | | | | OWOSSO | MI | 48867-1141 |
| RAINEY, JAMES F | 1942 TRIPP RD | | | | WOODSTOCK | GA | 30188-1916 |
| RAINEY, JAMES L | 16209 N 200 W | | | | SUMMITVILLE | IN | 46070-9375 |
| RAINEY, JAMES V | 121 ARISTIDES ST | | | | DUNEDIN | FL | 34698-9601 |
| RAINEY, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAINEY, JAMESETTA N | 4170 MCCLOSKEY CT | | | | CHANTILLY | VA | 20151 |
| RAINEY, JASON S | 159 BEREHAVEN DRIVE | | | | BUFFALO | NY | 14228-1837 |
| RAINEY, JASON SCOTT | 159 BEREHAVEN DRIVE | | | | BUFFALO | NY | 14228-1837 |
| RAINEY, JEAN N | 3507 EVAN BROOKE DR SW | | | | GRANDVILLE | MI | 49418-9274 |
| RAINEY, JENNIE | 1927 LOOMIS | | | | ROCKFORD | IL | 61102-2665 |
| RAINEY, JENNIE | 1927 LOOMIS ST | | | | ROCKFORD | IL | 61102-2665 |
| RAINEY, JUDITH A. | 8580 SUNNINGDALE BLVD | | | | INDIANAPOLIS | IN | 46234-7002 |
| RAINEY, KAPELYN | 9450 OLD LOVELESS VILLE ROAD | | | | PADUCAH | KY | 42001 |
| RAINEY, KATHELENE A | 2000 SOUTH PHILLIP DRIVE | | | | MUNCIE | IN | 47302-2037 |
| RAINEY, L V | 5240 HARVARD AVE | | | | RAYTOWN | MO | 64133-2344 |
| RAINEY, LINDA A | 2158 W FAIRWAY DR | | | | BRANDON | MS | 39047-8628 |
| RAINEY, LLOYD | | | | | | | |
| RAINEY, LORA E | 1248 NE 43RD TER | | | | KANSAS CITY | MO | 64116-2250 |
| RAINEY, LORENE P | 12741 ALCOVY RD | | | | COVINGTON | GA | 30014 |
| RAINEY, M R | PO BOX 79078 | | | | SAINT LOUIS | MO | 63178-9078 |
| RAINEY, MARILYN J | 777 HIGH OAKS CIR | | | | BEAVERCREEK | OH | 45434-6014 |
| RAINEY, MARSHA S | 654 N. HICKORY ST | | | | OWOSSO | MI | 48867-2330 |
| RAINEY, MARSHA S | 654 N HICKORY ST | | | | OWOSSO | MI | 48867-2330 |
| RAINEY, MATTIE R | 2117 CHESTNUT HILL CR | | | | DECATUR | GA | 30032-6116 |
| RAINEY, MELINDA K | 122 RUBEN RD | | | | SPRING HILL | TN | 37174-9604 |
| RAINEY, MICHELE L | 5240 HARVARD AVE | | | | RAYTOWN | MO | 64133-2344 |
| RAINEY, MIKITA M | 2717 MACKIN RD | | | | FLINT | MI | 48504-3389 |
| RAINEY, MINERVA F | 1724 W CATALPA AVE 101 | | | | ANAHEIM | CA | 92801 |
| RAINEY, OLIE W | PO BOX 803 | | | | FITZGERALD | GA | 31750-0803 |
| RAINEY, OMA | 1118 S. M13 | | | | LENNON | MI | 48449-9329 |
| RAINEY, OPAL | 15561 BRANDT ST | | | | ROMULUS | MI | 48174-3208 |
| RAINEY, PATRICIA A | 820 PROSPECT ST | | | | SANDUSKY | OH | 44870 |
| RAINEY, PAUL J | 9046 WESTFIELD DR | | | | FLUSHING | MI | 48433-8812 |
| RAINEY, PAUL JAMES | 9046 WESTFIELD DR | | | | FLUSHING | MI | 48433-8812 |
| RAINEY, R A | 531 CARROLTON BLVD | | | | WEST LAFAYETTE | IN | 47906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAINEY, RENEE Q | 6040 CHARLESGATE ROAD | | | | DAYTON | OH | 45424-1123 |
| RAINEY, RHONDA | | | | | | | |
| RAINEY, RHONDA | SMITH & ALSPAUGH | 1100 FINANCIAL CTR 505 20TH ST. N. | | | BIRMINGHAM | AL | 34203 |
| RAINEY, RHONDA | C/O SMITH & ALSPAUGH PC | 1100 FINANCIAL CTR | 505 20TH ST N | | BIRMINGHAM | AL | 35203 |
| RAINEY, RICHARD K | PO BOX 22 | | | | ATLANTIC | IA | 50022-0022 |
| RAINEY, ROBERT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| RAINEY, ROBERT A | 2462 HOLLY MOUNTAIN RD | | | | CLINTON | AR | 72031-6490 |
| RAINEY, ROBERT P | 1042 HAYES AVE | | | | HAMILTON | OH | 45015-2022 |
| RAINEY, RODGER D | 9112 FENTON RD | | | | GRAND BLANC | MI | 48439-8313 |
| RAINEY, RODGER DALE | 9112 FENTON RD | | | | GRAND BLANC | MI | 48439-8313 |
| RAINEY, ROGER D | 7770 COUNTY ROAD 59 | | | | MOULTON | AL | 35650-5291 |
| RAINEY, RUSSELL L | 1187 KINGSTON AVE | | | | FLINT | MI | 48507-4743 |
| RAINEY, SABRINA | 9450 OLD LOVELESS VILLE ROAD | | | | PADUCAH | KY | 42001 |
| RAINEY, SHIRLEY | 1607 DEERFIELD DR | | | | CLARKSVILLE | TN | 37043-5943 |
| RAINEY, STEPHEN L | PO BOX 793 | | | | DULUTH | GA | 30096-0015 |
| RAINEY, STEPHEN LAMAR | PO BOX 793 | | | | DULUTH | GA | 30096-0015 |
| RAINEY, STEVEN R | PO BOX 256 | | | | NEW PALESTINE | IN | 46163-0256 |
| RAINEY, TINA M | 1216 WALNUT ST | | | | OWOSSO | MI | 48867-4329 |
| RAINEY, TINA MARIE | 1216 WALNUT ST | | | | OWOSSO | MI | 48867-4329 |
| RAINEY, TONY R | 1841 S WALNUT ST | | | | JANESVILLE | WI | 53546-6050 |
| RAINEY, WILBERT M | PO BOX 12185 | | | | HAMTRAMCK | MI | 48212-0185 |
| RAINEY, WILBERT S | PO BOX 61 | | | | SMOKERUN | PA | 16681-0061 |
| RAINEY, WILLENE J | 4031 DOSTER DR SW | | | | ATLANTA | GA | 30331-4357 |
| RAINEY, WILLIAM T | 22590 FRISBEE ST | | | | DETROIT | MI | 48219-1864 |
| RAINEY, WILLIE M. | 1811 CECILIA DR SE | | | | ATLANTA | GA | 30316-3647 |
| RAINFOREST FOUNDATION | 32 BROADWAY STE 1614 | | | | NEW YORK | NY | 10004-1633 |
| RAINGE SR, JOSEPH E | 890 VILLAGE GREEN LANE | BLD 3 APT 1030 | | | WATERFORD | MI | 48328 |
| RAINGE, ERNESTIN | 1645 MARSHBANK DR | | | | PONTIAC | MI | 48340-1077 |
| RAINGE, LINDA S | 1770 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6412 |
| RAINGE, LOUIS A | 1645 MARSHBANK DR | | | | PONTIAC | MI | 48340-1077 |
| RAINGE, MARY J | 31 LOCUST RD | | | | CHELMSFORD | MA | 01824-3848 |
| RAINGE-WORKS, MILDRED L | 577 WALL ST | | | | HAYNEVILLE | AL | 36040-6311 |
| RAINIE CLONTZ | 1333 LESLEY AVE | | | | INDIANAPOLIS | IN | 46219-3143 |
| RAINIER ROBERT M SR (461723) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RAINIER SR., RICHARD W | PO BOX 482 | | | | GREAT CACAPON | WV | 25422-0482 |
| RAINIER, ROBERT M | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RAINIER, VIRGINIA B | 119 ELIZABETH AVE | | | | TRENTON | NJ | 08610-6521 |
| RAINKIN WAYNE | 1070 CRESTVIEW CT UNIT 7 | | | | ESTES PARK | CO | 80517-9135 |
| RAINKO, FRANK W | 53222 HILLSIDE DR | | | | SHELBY TOWNSHIP | MI | 48316-2734 |
| RAINKO, JOHN T | 37716 IRENE DR | | | | STERLING HTS | MI | 48312-1934 |
| RAINKO, WALTER | 37321 MAAS DR | | | | STERLING HTS | MI | 48312-1945 |
| RAINMAKERTHINKING INC | 125 LAWRENCE ST | | | | NEW HAVEN | CT | 06511-2543 |
| RAINNEY, JOHN A | 8783 BECKUM HOLLOW RD | | | | MT PLEASANT | TN | 38474-3220 |
| RAINNEY, JOHN W | 5601 DUNCAN RD LOT 29 | | | | PUNTA GORDA | FL | 33982-4736 |
| RAINNEY, LINDA S | 1065 FOUNTAIN HEAD LANE | | | | LAWRENCEVILLE | GA | 30043-7538 |
| RAINONE VITO (354892) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| RAINONE, RICHARD A | PO BOX 79 | | | | HANOVERTON | OH | 44423-0079 |
| RAINONE, VITO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| RAINS DAVID | APT 1412 | 607 BIGLEAF MAPLE WAY | | | WESTFIELD | IN | 46074-6013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAINS HERSHEL L (355958) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RAINS JOHN EDWARD (433295) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| RAINS JR, BOYD A | 13480 CEDAR VALLEY RD | | | | SALADO | TX | 76571-6801 |
| RAINS JR, JAMES A | 14995 W PINCHOT AVE | | | | GOODYEAR | AZ | 85395-8676 |
| RAINS JR, ROY R | 409 E GREEN ST | | | | MONTPELIER | IN | 47359-1311 |
| RAINS JR, SAMUEL L | 419 SOUTHWAY CT | | | | BARGERSVILLE | IN | 46106-9397 |
| RAINS JR, SAMUEL LEE | 419 SOUTHWAY CT | | | | BARGERSVILLE | IN | 46106-9397 |
| RAINS SR, LEROY | 3533 BARKERS MILL RD | | | | CLARKSVILLE | TN | 37042-1510 |
| RAINS THOMAS B (626725) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RAINS, AGNES M | PO BOX 1314 | | | | POWELL | TN | 37849 |
| RAINS, BERTHA P | 3327 TOWNSHIP LINE RD | | | | LEBANON | OH | 45036-9730 |
| RAINS, BONNIE L | 329 S CLEARVIEW DR | | | | NEW CASTLE | IN | 47362-9136 |
| RAINS, CARL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RAINS, CARL W | 110 OHIO ST | | | | YPSILANTI | MI | 48198-7820 |
| RAINS, CAROLYN M | 112 W MAIN ST | | | | CHESTERFIELD | IN | 46017-1106 |
| RAINS, CHARLES E | 1307 HENRY HALL DRIVE | | | | MURFREESBORO | TN | 37129-6465 |
| RAINS, CHARLES R | 5411 ROLSTON AVE | | | | NORWOOD | OH | 45212-1035 |
| RAINS, CHARLES RAY | PO BOX 490 | | | | BLOOMFIELD | KY | 40008-0490 |
| RAINS, CLARA | 1747 HUFFMAN AVE | | | | DAYTON | OH | 45403-3109 |
| RAINS, CLIFFORD W | 300 COUNTY ROAD 2415 | | | | HONEY GROVE | TX | 75446-3204 |
| RAINS, CLYDE W | 43632 APPOMATTAX CT | | | | CANTON | MI | 48188-1707 |
| RAINS, CLYTIE | 243 WINONA DR | | | | HENDERSON | NV | 89015 |
| RAINS, DARRELL A | 7029 WESTON CT | | | | INDIANAPOLIS | IN | 46214-3642 |
| RAINS, DAVID E | 271 REDBUD CIR | | | | ANDERSON | IN | 46013-1034 |
| RAINS, DAVID J | 1815 EMERSON AVE | | | | YPSILANTI | MI | 48198-9266 |
| RAINS, DAVID JAMES | 1815 EMERSON AVE | | | | YPSILANTI | MI | 48198-9266 |
| RAINS, DAVID M | PO BOX 95206 | | | | OKLAHOMA CITY | OK | 73143-5206 |
| RAINS, DAVID M | 1346 PEMBROKE LN | | | | OXFORD | MI | 48371-5924 |
| RAINS, DELMER | 5208 S BREEZEWOOD DR | | | | MUNCIE | IN | 47302-9121 |
| RAINS, DONALD L | PO BOX 12730 | | | | NORWOOD | OH | 45212-0730 |
| RAINS, DONNA S | 13437 KETRIDGE AVE | | | | PORT CHARLOTTE | FL | 33953-1324 |
| RAINS, DOROTHY J | 65 CLIFF END ST | | | | WILLIAMSBURG | KY | 40769-2017 |
| RAINS, EDNA | 2604 N DOGWOOD | | | | SALLISAW | OK | 74955-1800 |
| RAINS, EDSEL Y | 1508 14TH AVE SW | | | | DECATUR | AL | 35601-5402 |
| RAINS, EDWARD L | 122 DEEDS AVENUE | | | | DAYTON | OH | 45404-1716 |
| RAINS, ELDON M | 4229 JOHNSTON AVE | | | | RIDGECREST | CA | 93555-8355 |
| RAINS, ELLA C | 329 GLOUCHESTER DR | | | | LOCUST GROVE | GA | 30248-2057 |
| RAINS, FLONNIE M | 120 APT1D SAILBOAT RUN | | | | DAYTON | OH | 45458 |
| RAINS, GEORGE L | 200 W 69TH ST | | | | CINCINNATI | OH | 45216-1914 |
| RAINS, GEORGE LARRY | 200 W 69TH ST | | | | CINCINNATI | OH | 45216-1914 |
| RAINS, GEORGE W | 1529 UPPER TUG FORK RD | | | | ALEXANDRIA | KY | 41001-8875 |
| RAINS, HERSHELL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAINS, JAMES L | 660 OAKLAWN CIR | | | | CORBIN | KY | 40701-2927 |
| RAINS, JEANNE C | 917 LONGFELLOW RD | | | | ANDERSON | IN | 46011-1827 |
| RAINS, JERRY D | PO BOX 963 | | | | FLEMING NEON | KY | 41840-0963 |
| RAINS, JERRY K | 7326 KIMBERLY LN | | | | PLAINFIELD | IN | 46168-8460 |
| RAINS, JIMMIE S | PO BOX 3048 | | | | SANTA CLARA | CA | 95055-3048 |
| RAINS, JIMMY R | 20050 KARR RD | | | | BELLEVILLE | MI | 48111-8610 |
| RAINS, JIMMY R | 1815 EMERSON AVE | | | | YPSILANTI | MI | 48198-9266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAINS, JIMMY RAY | 1815 EMERSON AVE | | | | YPSILANTI | MI | 48198-9266 |
| RAINS, JOHN | 1106 HARDING ST | | | | RICHLAND | WA | 99352-4214 |
| RAINS, JOHN B | 1340 CAVE SPRINGS ESTATE DR | | | | SAINT PETERS | MO | 63376-6525 |
| RAINS, JOHN EDWARD | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| RAINS, KENNETH L | 1424 N 10TH ST | | | | VAN BUREN | AR | 72956-2687 |
| RAINS, LINDA S | 5909 HIGHWAY 805 | | | | JENKINS | KY | 41537-8884 |
| RAINS, LOIS | 110 OHIO ST, | | | | YPSILANTI | MI | 49198-7820 |
| RAINS, LOUIS R | PO BOX 652 | | | | BRADFORD | AR | 72020-0652 |
| RAINS, LOYD E | RT.1 BOX 553 G | | | | NEWALLA | OK | 74857 |
| RAINS, MARION E | 115 VERNON PL | | | | CARLISLE | OH | 45005-3779 |
| RAINS, MARION E | 115 VERNON PLACE | | | | CARLISLE | OH | 45005-3779 |
| RAINS, MARK A | 2522 GADWALL CIR | | | | INDIANAPOLIS | IN | 46234-9657 |
| RAINS, MARTHA W | 129 E MARKET ST STE 1100 | C/O KONSTANTINE ORFANOS | | | INDIANAPOLIS | IN | 46204-3295 |
| RAINS, MYRTLE A | 80 PHEASANT RUN CIRCLE | | | | SPRINGBORO | OH | 45066-1492 |
| RAINS, NORA F | 3260 GLADY RD | | | | BLANCHESTER | OH | 45107-7894 |
| RAINS, PEGGY S | RT 1 BOX 553 G | | | | NEWALLA | OK | 74857 |
| RAINS, RICHARD L | 6140 W RALSTON RD | | | | INDIANAPOLIS | IN | 46221-9679 |
| RAINS, RONALD L | 855 VALLEY CIRCLE DR APT 101 | | | | SALINE | MI | 48176-1452 |
| RAINS, RUSSELL J | 1718 S PENN ST | | | | MUNCIE | IN | 47302-3576 |
| RAINS, RUSSELL JAY | 1718 S PENN ST | | | | MUNCIE | IN | 47302-3576 |
| RAINS, SIDNEY A | 6033 HOLLISTER DR | | | | INDIANAPOLIS | IN | 46224-3042 |
| RAINS, STEVEN C | 1714 MEYER CT | | | | GREENVILLE | MI | 48838-8180 |
| RAINS, THOMAS B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAINS, VERNON C | 4702 SPRINGBROOK DR | | | | WILLIAMSBURG | MI | 49690-9330 |
| RAINS, VIRGIL | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| RAINS, VIRGINIA A | 6344 THORNEYCROFT DR | | | | SHELBY TOWNSHIP | MI | 48316-3343 |
| RAINS, WALTER C | 3327 TOWNSHIP LINE RD | | | | LEBANON | OH | 45036-9730 |
| RAINS, WAYNE L | 220 WILLOW LN | | | | HARTSVILLE | TN | 37074-3864 |
| RAINS, WILLIAM H | 495 HIGHWAY 1534 | | | | PINEVILLE | KY | 40977-7906 |
| RAINS, WILMA F | 180 ANDY FOX LN | | | | CLINTON | TN | 37716-7052 |
| RAINSFORD, JOHN G | 4737 MOORPARK WAY | | | | SACRAMENTO | CA | 95842-3146 |
| RAINTREE ISLAND APARTMENTS | DBA RAINTREE APARTMENTS | 103 RAINTREE IS | | | TONAWANDA | NY | 14150-2701 |
| RAINVILLE, JOSEPH D | 1699 MACINTYRE RD | | | | CALEDONIA | NY | 14423-9710 |
| RAINWATER DORIS | 6667 GASCONY PL | | | | FORT WORTH | TX | 76132-3575 |
| RAINWATER MOTOR CO. | 800 N ROONEY ST | | | | FORT STOCKTON | TX | 79735-5729 |
| RAINWATER, BETTY J | 752 N. PARK ST | | | | OWOSSO | MI | 48867 |
| RAINWATER, BETTY J | 752 N PARK ST | | | | OWOSSO | MI | 48867-1747 |
| RAINWATER, BONNEE B | 819 E VW AVE | | | | VICKSBURG | MI | 49097-7732 |
| RAINWATER, BRADLEY S | 5100 ATLAS RD | | | | GRAND BLANC | MI | 48439-9707 |
| RAINWATER, BRADLEY SCOTT | 5100 ATLAS RD | | | | GRAND BLANC | MI | 48439-9707 |
| RAINWATER, DAVID L | 5080 WAY ST | | | | BURTON | MI | 48509-1537 |
| RAINWATER, DESSIE M | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| RAINWATER, DESSIE M | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| RAINWATER, DEWEY E | 46070 MEADOWS CIR E | | | | MACOMB | MI | 48044-3940 |
| RAINWATER, HAROLD V | 752 N PARK ST | | | | OWOSSO | MI | 48867-7147 |
| RAINWATER, HILLMAN | 407 W MILL ST | | | | MILLSTADT | IL | 62260-1133 |
| RAINWATER, JAMES R | 25745 MOUNT PLEASANT RD | | | | ARCADIA | IN | 46030-9555 |
| RAINWATER, JULIAN | 511 LUM HARPER RD | | | | DERIDDER | LA | 70634-7784 |
| RAINWATER, JULIE R | 2296 MACSCOTT CT | | | | SWARTZ CREEK | MI | 48473-9740 |
| RAINWATER, JULIE RENE | 2296 MACSCOTT CT | | | | SWARTZ CREEK | MI | 48473-9740 |
| RAINWATER, KESSI S | G3209 HOGARTH AVE | | | | FLINT | MI | 48532-5129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAINWATER, KESSI SUE | G3209 HOGARTH AVE | | | | FLINT | MI | 48532-5129 |
| RAINWATER, LEAH | 1961 HOLLYWOOD DR | | | | LAWRENCEVILLE | GA | 30044-3815 |
| RAINWATER, MARY E | 2212 N 250 E LOT 91 | | | | KOKOMO | IN | 46901-3482 |
| RAINWATER, NEAL H | 36 ABERDEEN CIRCLE | | | | CORDELE | GA | 31015-5108 |
| RAINWATER, NELLIE R | 357 CR 3340 | | | | KEMPNER | TX | 76539 |
| RAINWATER, NELLIE R | 357 COUNTY ROAD 3340 | | | | KEMPNER | TX | 76539-8742 |
| RAINWATER, RICHARD W | 2296 MACSCOTT CT | | | | SWARTZ CREEK | MI | 48473-9740 |
| RAINWATER, RICHARD WILLIAM | 2296 MACSCOTT CT | | | | SWARTZ CREEK | MI | 48473-9740 |
| RAINWATER, ROBERT H | 22460 KLINES RESORT RD LOT 234 | | | | THREE RIVERS | MI | 49093-8621 |
| RAINWATER, TEDDY L | 5279 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-8610 |
| RAINWATER, WILLIAM B | 464 ELLIS ST | C/O FAIRCHILD CAMERA & INST | | | MOUNTAIN VIEW | CA | 94043-2204 |
| RAINY, JIMMY | 11 NIAGARA ST | | | | ROCHESTER | NY | 14605-2433 |
| RAIO, DOLORES | 10 CIRCLE RD | C/O ROSEMARIE DELORENZO | | | FLORHAM PARK | NJ | 07932-2529 |
| RAIO, DOLORES | C/O ROSEMARIE DELORENZO | 10 CIRCLE ROAD | | | FLORHAM PARK | NJ | 07932 |
| RAIONDE TOLIVER | PO BOX 553 | | | | BALDWIN | MI | 49304-0553 |
| RAIRDEN, DONALD E | 19701 NORTH TAMIAMI TR | LOT 207 | | | NORTH FORT MYERS | FL | 33903 |
| RAIRDON, GERALD G | 6101 CANTERBURY CT | | | | PITTSBORO | IN | 46167-9569 |
| RAIRIE, CAROL | 3856 ROOT RD | | | | GASPORT | NY | 14067-9402 |
| RAIRIE, CAROL | 3856 ROOT ROAD | | | | GASPORT | NY | 14067-9402 |
| RAIRIE, DOREEN M | 809 90TH ST, | | | | NIAGARA FALLS | NY | 14304 |
| RAIRIE, JERALD E | 809 90TH ST | | | | NIAGARA FALLS | NY | 14304-3519 |
| RAIRIGH, CHAD A | 10066 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9765 |
| RAIRIGH, GARY E | 7237 N MOE RD | | | | MIDDLEVILLE | MI | 49333-9446 |
| RAIRIGH, MARIE | 905 CHURCH ST | | | | TROY | TN | 38260-5009 |
| RAIRIGH, MARJORIE A E | 1614 COMFORT STREET | | | | LANSING | MI | 48915-1509 |
| RAIRIGH, RANDALL C | 8220 FATHOM RD | | | | PENSACOLA | FL | 32514-6714 |
| RAIRIGH, ROSE | 580-76TH STREET S.E | | | | GRAND RAPIDS | MI | 49508-7266 |
| RAIRIGH, ROSE | 580 76TH ST SE | | | | GRAND RAPIDS | MI | 49508-7266 |
| RAIRIGH, SAMUEL W | 2941 MALIBU DR SW | | | | WARREN | OH | 44481-9230 |
| RAIS, EMMANUEL G | 344 TILMOR DR | | | | WATERFORD | MI | 48328-2564 |
| RAIS, FREDERIC W | 2440 S LONG LAKE RD | | | | FENTON | MI | 48430-1462 |
| RAIS, KATHRYN A | 22707 PLACID DR | | | | FOLEY | AL | 36535-9392 |
| RAIS, KATHRYN ANN | 22707 PLACID DR | | | | FOLEY | AL | 36535-9392 |
| RAIS, MARILYN | 15507 KNOLSON ST | | | | LIVONIA | MI | 48154-1368 |
| RAIS, ROBERT C | PO BOX 2154 | 53 MARINA HEIGHTS | | | NEW CASTLE | NH | 03854-2154 |
| RAIS, THOMAS G | 10144 DUFFIELD RD | | | | MONTROSE | MI | 48457-9182 |
| RAISA MANDRUCH | 11442 KLINGER ST | | | | HAMTRAMCK | MI | 48212-3158 |
| RAISA YUDKOVICH | 67 LISA CIR | | | | WHITE LAKE | MI | 48386-3442 |
| RAISBECK LARA RODRIGUEZ RUEDA & GONZALEZ | CALLE 35 NO 7 25 4 PISO | APARTADO AEREO 3746 | BOGOTA COLOMBIA COLOMBIA | | | | |
| RAISBECK, PATRICIA | 536 CORUNNA AVE | | | | OWOSSO | MI | 48867-3622 |
| RAISCH DOUGLAS | PO BOX 643 | | | | SAN JOSE | CA | 95106-0643 |
| RAISCH, PAUL C | 1449 FAIRFIELD DR | | | | NORTH TONAWANDA | NY | 14120-2250 |
| RAISER JAMES | 245 CARTER DR | | | | EDISON | NJ | 08817-2098 |
| RAISER, JOSEPH C | APT B | 1211 WINESAP WAY | | | ANDERSON | IN | 46013-5560 |
| RAISIN VALLEY LINES INC | 631 1\2 DEPOT ST | | | | BLISSFIELD | MI | 49228 |
| RAISIN, RACHEL L | 8412 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9518 |
| RAISINGHANI VIJAY | APT 436 | 1616 HOPE DRIVE | | | SANTA CLARA | CA | 95054-1776 |
| RAISKY, MIROSLAW H | PO BOX 4984 | | | | AUSTINTOWN | OH | 44515-0984 |
| RAISKY, NORBERT | PO BOX 4984 | | | | YOUNGSTOWN | OH | 44515-0984 |
| RAISON, DIANE FAY | 1403 N ELEVATION ST | | | | HANCOCK | MI | 49930-1160 |
| RAISON, WILLIAM E | 7555 PECK LAKE RD | | | | SARANAC | MI | 48881-9657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAISOR MOTOR COMPANY | 307 S MAIN ST | | | | MORTON | IL | 61550-1936 |
| RAISOR TRUCKING COMPANY INC | 3801 MUD LN | | | | LOUISVILLE | KY | 40229-2761 |
| RAISOR, CASSY D | 4977 W 16TH ST APT A | | | | SPEEDWAY | IN | 46224-5727 |
| RAISOR, NINA M | 1918 MERIDIAN STREET | | | | DANVILLE | IL | 61832-1833 |
| RAISOR, NINA M | 2200 N VERMILION ST APT 50 | | | | DANVILLE | IL | 61832 |
| RAISOR, WILLIAM S | 5419 GUILFORD AVE | | | | INDIANAPOLIS | IN | 46220-3210 |
| RAISS I I I, CARL F | 2280 LAKE RIDGE DR | | | | GRAND BLANC | MI | 48439-7364 |
| RAITANEN, NANCY L | 8944 COOLEY LAKE ROAD | | | | WHITE LAKE | MI | 48386-4027 |
| RAITER JOHN M | 18497 BENNETT RD | | | | N ROYALTON | OH | 44133-6044 |
| RAITER, JOHN M | 18497 BENNETT RD | | | | N ROYALTON | OH | 44133-6044 |
| RAITERI, JEANETTE M | 644 PARKLAND DR | | | | ROCHESTER HLS | MI | 48307-3447 |
| RAITH ROBERT | 7315 POUDRE VISTA DR | | | | GREELEY | CO | 80634 |
| RAITI, DIXIE | BOX 147 R.D. #1 | | | | TRANSFER | PA | 16154-9605 |
| RAITI, DIXIE | PO BOX 147 | | | | TRANSFER | PA | 16154-0147 |
| RAITI, ELIZABETH J | 396 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1269 |
| RAITTER, JOHN S | 4246 E EMELITA AVE | | | | MESA | AZ | 85206-2625 |
| RAITZ, RICHARD J | 223 NORTHDALE DR | | | | TOLEDO | OH | 43612-3617 |
| RAIZADA, TANUJ | 29659 WORTHINGTON CT | | | | NOVI | MI | 48377-2196 |
| RAJ | 45435 CYPRESS CT | | | | CANTON | MI | 48188-1091 |
| RAJ K. SINGLA AND ADARSH SINGLA | 111 YALE STREET | | | | ROSLYN HEIGHTS | NY | 11577 |
| RAJ KOMMAREDDY | 22235 SWAN ST APT 434 | | | | SOUTH LYON | MI | 48178-1542 |
| RAJ LAKSHMANAN | | | | | | | |
| RAJ MUPPALLA | | | | | | | |
| RAJ RANGANATHAN | APT 47 | 15212 NORTHEAST 16TH PLACE | | | BELLEVUE | WA | 98007-8440 |
| RAJ, AKASH | 279 ROSLYN CT | JACOBS FERRY | | | WEST NEW YORK | NJ | 07093-8325 |
| RAJ, RAMASWAMY G | 3666 OLD CREEK RD | | | | TROY | MI | 48084-1669 |
| RAJ, SURESH D | 12407 KING ST | | | | OVERLAND PARK | KS | 66213-2148 |
| RAJA BYRNSIDE | 37223 EUCLID AVE TRLR 38 | | | | WILLOUGHBY | OH | 44094-5645 |
| RAJA MISHRA | 54280 IROQUOIS LN | | | | SHELBY TWP | MI | 48315-1126 |
| RAJA, MEERA N | 2350 HIDDEN LAKE CT | | | | WEST BLOOMFIELD | MI | 48324-3302 |
| RAJABI, MOHAMMED A | 5233 E NORTH ST | | | | INDIANAPOLIS | IN | 46219-5633 |
| RAJAEE ZAID | 5551 HAMPSHIRE DR | | | | W BLOOMFIELD | MI | 48322-1130 |
| RAJAGOPAL GUDIMELLA | 2134 PEACHTREE CT | | | | WEST BLOOMFIELD | MI | 48324-1464 |
| RAJAGOPALAN SAI SV | 34430 COASTAL DR | | | | STERLING HEIGHTS | OH | 48310-5565 |
| RAJAGOPALAN SATISH | 9731 DAWN CHASE WAY | | | | KNOXVILLE | TN | 37931-4274 |
| RAJAGOPALAN SATYA | 1060 PARKLAND RD | | | | LAKE ORION | MI | 48360-2806 |
| RAJAGOPALAN, SAI S.V. | 34430 COASTAL DR | | | | STERLING HEIGHTS | MI | 48310-5565 |
| RAJAGOPALAN, SATISH | 9731 DAWN CHASE WAY | | | | KNOXVILLE | TN | 37931-4274 |
| RAJAGOPALAN, SHASHI | 4153 GLENHAVEN CT | | | | CHINO HILLS | CA | 91709-6120 |
| RAJAGOPALAN, SOWMYA G | 64 ACORN DRIVE | | | | SUMMIT | NJ | 07901-4152 |
| RAJAGOPALAN, SRINIVASAN | 1784 KIRTS BLVD APT 216 | | | | TROY | MI | 48084-4340 |
| RAJAI K W DAJANI & ASSOCIATES | 1ST FL JORDAN TOWER BLD 11 AAB | ST SHMEISSANI PO BOX 5590 | | AMMAN 11183 JORDAN JORDAN | | | |
| RAJALA, BERNICE D | 715 BUSSE HWY APT A4 | | | | PARK RIDGE | IL | 60068-2450 |
| RAJAM, SHAM K | 3615 NORMANDY DR | | | | ROCHESTER | MI | 48306-4743 |
| RAJAN CHAKRAVARTY | PO BOX 930812 | | | | WIXOM | MI | 48393-0812 |
| RAJAN PRASANNA | 1856 VILLAGE GREEN BLVD APT 205 | | | | ROCHESTER HILLS | MI | 48307-5691 |
| RAJAN THOMAS | 6182 CATAWBA DR | | | | CANFIELD | OH | 44406-9539 |
| RAJAN VYAS | 6312 COUNTRY RIDGE DR | | | | TROY | MI | 48098-6547 |
| RAJANAGAPRASAD KODALI | 2730 BROADMOOR DR | | | | ROCHESTER HILLS | MI | 48309-1368 |
| RAJANI, SAILESH | 23116 CASS AVE | | | | FARMINGTON | MI | 48335-4116 |
| RAJAPPA, RADHIKA | 18867 ARLEEN CT | | | | LIVONIA | MI | 48152-1966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAJARAJESWARI, UNKNOWN | | | | | | | |
| RAJARAM BOJJI 834 SPRING KNOLL DR. 20170 VA | | | | | | | |
| RAJASEKHAR AILA | 19770 YVONNE DR | | | | MACOMB | MI | 48044-6316 |
| RAJASEKHARAIAH, CHANDRA | 555 BRUSH ST APT 1915 | | | | DETROIT | MI | 48226-4355 |
| RAJAT DAFTUAR | 5122 VILLAGE COMMONS DR | | | | W BLOOMFIELD | MI | 48322-3381 |
| RAJCA, RICHARD D | 2420 RUSH MENDON ROAD | | | | HONEOYE FALL | NY | 14472-9054 |
| RAJCA, STANLEY H | 16640 WHITE HAVEN DR | | | | NORTHVILLE | MI | 48168-2330 |
| RAJCA, STANLEY J | 5833 FARMINGTON CT | | | | HANOVER PARK | IL | 60133-5304 |
| RAJCOVSKI, BOB B | 5100 TEMPLE DR | | | | STERLING HEIGHTS | MI | 48310-4070 |
| RAJDA, ROBERT V | 1018 S 12TH ST | | | | AU GRES | MI | 48703-9573 |
| RAJDL, MARK E | 28019  GETTYSBURG  ST | | | | FARMINGTON HILLS | MI | 48331-3124 |
| RAJDL, MARK EMIL | 28019 GETTYSBURG ST | | | | FARMINGTON HILLS | MI | 48331-3124 |
| RAJE, ROGER R | 2442 GADY RD | | | | ADRIAN | MI | 49221-9386 |
| RAJEENIE BELL | 2303 APPLETREE LN | | | | ARLINGTON | TX | 76014-3908 |
| RAJEEV MUTREJA | 4236 PEPPERMILL LN | | | | DALLAS | TX | 75287 |
| RAJEEV RAMANAN | 1065 DUNDEE DR | | | | CANTON | MI | 48188-1289 |
| RAJEEV VYAS | 842 TEN POINT DR | | | | ROCHESTER HLS | MI | 48309-2583 |
| RAJEH | | | | | | | |
| RAJEK, LARRY D | 3625 JEFFERS PKWY NW | | | | PRIOR LAKE | MN | 55372-4476 |
| RAJENDRA BOTHRA, M.D. | 27423 VAN DYKE AVE | | | | WARREN | MI | 48093-2867 |
| RAJENDRA GUPTA | 1972 HUTCHINS DR | | | | ROCHESTER HILLS | MI | 48309-2976 |
| RAJENDRA PRADHAN | 645 EAST 14TH STREET | APARTMENT 11B | | | NEW YORK | NY | 10009 |
| RAJENDRA SHAH | 35338 GLENGARY CIRCLE | | | | FARMINGTON HILLS | MI | 48331 |
| RAJENDRA, ANITA | 2153 COUNCIL BLUFF CT NE | | | | ATLANTA | GA | 30345 |
| RAJER, KATHERINE | 8721 CINDY RD | | | | OKLAHOMA CITY | OK | 73132-3110 |
| RAJESH BHAGIRATH | 1888 HEATHERSTONE WAY | | | WINDSOR ON CANADA N9H-2E7 | | | |
| RAJESH KRISHNAN | 9162 MEADOWLAND DR | | | | GRAND BLANC | MI | 48439-8355 |
| RAJESH MUMMINENI | 45074 MIDDLEBURY CT | | | | CANTON | MI | 48188-3215 |
| RAJESH NAGAPPALA | 2964 CRESTWOOD CT | | | | ORION | MI | 48359-1582 |
| RAJESH NAGPAL | 39901 SANDPOINT WAY | | | | NOVI | MI | 48375-5502 |
| RAJESH PARMAR | 6366 COUNTRY RIDGE DR | | | | TROY | MI | 48098-6549 |
| RAJESH WUNNAVA | 42231 GRANDOVER CT | | | | CANTON | MI | 48187-3985 |
| RAJESH YADAVA | 25 AVE AT PORT IMPERIAL APT 821 | | | | WEST NEW YORK | NJ | 07093-8359 |
| RAJESHWARI MISHAL | 580 VIA MEDIA | | | | PALOS VERDES ESTATES | CA | 90274-1252 |
| RAJESWARAN, SWARNA K | 15512 BROOKSTONE DR | | | | CLINTON TOWNSHIP | MI | 48035-1060 |
| RAJEWSKI, ALLEN E | 2213 26TH ST | | | | BAY CITY | MI | 48708 |
| RAJEWSKI, DONALD | PO BOX 629 | | | | BAY CITY | MI | 48707-0629 |
| RAJEWSKI, EDWIN S | 433 SAGEWOOD TER | | | | AMHERST | NY | 14221-3901 |
| RAJEWSKI, GERALD F | 1511 KINGS BRIDGE RD | | | | GRAND BLANC | MI | 48439-8723 |
| RAJEWSKI, GLORIA J | 2524 BULLOCK RD | | | | BAY CITY | MI | 48708-8405 |
| RAJEWSKI, MARK E | 2443 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| RAJEWSKI, MARY | 2515 22ND ST | | | | BAY CITY | MI | 48708-7612 |
| RAJEWSKI, MICHAEL J | 813 S VAN BUREN ST | | | | BAY CITY | MI | 48708-7316 |
| RAJEWSKI, PAUL F | 28348 GROBBEL AVE | | | | WARREN | MI | 48092-3416 |
| RAJEWSKI, TERRANCE M | 71 S GREEN RD | | | | BAY CITY | MI | 48708 |
| RAJEWSKI, THOMAS R | 6063 FOUNTAIN POINT | | | | GRAND BLANC | MI | 48439 |
| RAJEWSKI, THOMAS R | 6063 FOUNTAINPOINTE APT 10 | | | | GRAND BLANC | MI | 48439 |
| RAJINDAR K SAINI & MITRA SAINI JTTEN | 7437 OSKALOOSA DR | | | | ROCKVILLE | MD | 20855-2672 |
| RAJINDER P SINGH | 3155 WYOMING DRIVE | | | | XENIA | OH | 45385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAJINDER SINGH | 3155 WYOMING DR | | | | XENIA | OH | 45385-4449 |
| RAJIV | | | | | | | |
| RAJIV GUPTA | 1390 BARDSTOWN TRL | | | | ANN ARBOR | MI | 48105-2861 |
| RAJIV MEHTA | 1428 BRADBURY DR | | | | TROY | MI | 48098-6313 |
| RAJIV SONDHI | 27718 W ECHO VLY UNIT 117 | | | | FARMINGTON HILLS | MI | 48334-4455 |
| RAJKO BARISIC | 10429 LORETO RIDGE DR | | | | KIRTLAND | OH | 44094-9549 |
| RAJKOVIC, OLGA | 4295 W COLLEGE AVE | | | | MILWAUKEE | WI | 53221-4548 |
| RAJLIN, JUAN | 420 W 25TH ST APT 3B | | | | NEW YORK | NY | 10001-6550 |
| RAJMOULI KOMARIVELLI | 44 CRESTFIELD AVE | | | | TROY | MI | 48085-4782 |
| RAJMUND NARUSZEWICZ | 448 PARK BARRINGTON DR | | | | BARRINGTON | IL | 60010 |
| RAJNEESH SINGH | 29360 MORNINGVIEW | | | | FARMINGTON HILLS | MI | 48334-4003 |
| RAJNISH, PAULINE A | 8717 SMART ST | | | | DETROIT | MI | 48210-1882 |
| RAJNISH, PAULINE A | 8717 SMART | | | | DETROIT | MI | 48210-1882 |
| RAJOTTE, CORINNE M | 344 STEVENS ST # UP1 | SHADY OAKES | | | BRISTOL | CT | 06010 |
| RAJOY, JOSE A | 798 E 53RD ST | | | | HIALEAH | FL | 33013-1660 |
| RAJPATI KUEPPER | 270 WATERS AVE | | | | STATEN ISLAND | NY | 10314-2027 |
| RAJPUT, SUNITA | 7330 ELENA DR NE | | | | ALBUQUERQUE | NM | 87113-2131 |
| RAJSIC, MILAN M | 19305 TAYLOR LAKE RD | | | | HOLLY | MI | 48442-8925 |
| RAJSICH, DONALD E | 9195 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8912 |
| RAJSKI, JERRY W | PO BOX 152 | | | | WOODBRIDGE | NJ | 07095-0152 |
| RAJSKUB, BARBARA A | 36711 GREENBUSH RD | | | | WAYNE | MI | 48184-1126 |
| RAJT, TIMOTHY J | 6260 MEYER AVE | | | | BRIGHTON | MI | 48116-2024 |
| RAJWANTI RAMGOOLAM | 12 GEORGE ST | | | | FRAMINGHAM | MA | 01702-8711 |
| RAK & CO | 3882 MEADOW LN | | | | SALINE | MI | 48176-9060 |
| RAK LAWRENCE (491285) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RAK MATTHEW | RAK, MATTHEW | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| RAK, CECILIA A | 29302 YORKSHIRE LN | | | | WARREN | MI | 48088-5113 |
| RAK, DONELLA L | 1503 N IRISH RD | | | | DAVISON | MI | 48423-2218 |
| RAK, HERBERT P | 7073 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1551 |
| RAK, JONATHAN DEAN | 664 FOREST AVE | | | | GREENWOOD | IN | 46143-1747 |
| RAK, KENNETH J | 3821 WILDWING DR | | | | N TONAWANDA | NY | 14120-1383 |
| RAK, MABEL | 1595 DAVID PL | | | | TRAVERSE CITY | MI | 49686-4910 |
| RAK, MATTHEW | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| RAK, SHIRLEY L | 2202 LEITH STREET | | | | FLINT | MI | 48506 |
| RAK, SHIRLEY L | 2202 LEITH ST | | | | FLINT | MI | 48506-2822 |
| RAK, STELLA M | 5143 S NEW ENGLAND AVE | | | | CHICAGO | IL | 60638-1107 |
| RAK, WILLIAM J | 1503 N. IRISH ROAD | | | | DAVISON | MI | 48423-2218 |
| RAK, WILLIAM J | 1503 N IRISH RD | | | | DAVISON | MI | 48423-2218 |
| RAKAR BRIAN | RAKAR, BRIAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| RAKAR, JOHN A | 4767 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2460 |
| RAKAR, RAYMOND M | 4574 IRELAN ST | | | | DAYTON | OH | 45440-1549 |
| RAKAR, SANDY | 4767 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424 |
| RAKAUSKY, KENNETH J | 207 W MAIN ST APT 1 | | | | WESTVILLE | IL | 61883 |
| RAKAUSKY, KENNETH J | 181 ADAMS ST | | | | WESTVILLE | IL | 61883-1450 |
| RAKE, CLAUDIA C | 81 LINDEN AVE | APARTMENT 318 | | | ROCHESTER | NY | 14610-4610 |
| RAKE, CLAUDIA C | 81 LINDEN AVE APT 318 | | | | ROCHESTER | NY | 14610-3556 |
| RAKE, LLOYD F | 4 NEDSLAND AVE | | | | TITUSVILLE | NJ | 08560-1712 |
| RAKE, RAMON B | 1550 N MORSE ST | | | | WHEATON | IL | 60187-3436 |
| RAKER JR, HOWARD J | 1794 MEADOW DR | | | | MONROE | MI | 48162-4179 |
| RAKER, HOWARD J | 1738 SPAULDING RD | | | | MONROE | MI | 48162-9505 |
| RAKER, JULIE | 19075 540TH AVE | | | | AUSTIN | MN | 55912-5878 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAKER, LINDA M | HC 60 BOX 66502 | | | | ROUND MOUNTAIN | NV | 89045-9634 |
| RAKERS, VIRGIL E | 246 MAPLEMERE AVE | | | | BOWLING GREEN | KY | 42103-9070 |
| RAKES AARON | APT 303 | 5920 WALNUT STREET | | | PITTSBURGH | PA | 15232-2066 |
| RAKES DONALD L (407625) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RAKES GARY | RAKES, GARY | ALLSTATE INSURANCE | 309 APPIAN AVE | | NAPOLEON | OH | 43545 |
| RAKES, ARNOLD | 2057 GINTER RD | | | | DEFIANCE | OH | 43512-8725 |
| RAKES, BETHEL G | 21630 ROAD 122 | | | | OAKWOOD | OH | 45873-9324 |
| RAKES, DAVID A | 4470 JOAN DR | | | | CLIO | MI | 48420-9406 |
| RAKES, DELMER K | 33 JERICHO RD | | | | WOODLAWN | VA | 24381-5201 |
| RAKES, DONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAKES, ELBERT F | 890 DOLAN ST | | | | DEFIANCE | OH | 43512-3203 |
| RAKES, ELIZABETH R | 203 E ANDOVER | | | | MUNCIE | IN | 47303-1204 |
| RAKES, ELIZABETH R | 203 E ANDOVER AVE | | | | MUNCIE | IN | 47303-1204 |
| RAKES, ERNEST | 646 CHINOOK DR | | | | DEFIANCE | OH | 43512-3354 |
| RAKES, GARY | ALLSTATE INSURANCE | PO BOX 65150 | | | WEST DES MOINES | IA | 50265-0150 |
| RAKES, JOHN W | 61375 RICHFIELD ST | | | | SOUTH LYON | MI | 48178-9745 |
| RAKES, JOHNNIE W | RT 1 - 21630 RD 122 BOX 331 | | | | OAKWOOD | OH | 45873 |
| RAKES, MARY A | 541 ASHER PASS | | | | MILAN | MI | 48160-1580 |
| RAKES, MELANIE D | 21548 ROAD 122 | | | | OAKWOOD | OH | 45873-9324 |
| RAKES, RHONDA S. | PO BOX 3503 | | | | EUREKA | CA | 95502-3503 |
| RAKES, S V | 412 E BARTLOW ST | | | | DESHLER | OH | 43516-1332 |
| RAKES, SHIRLEY H | PO BOX 506 | | | | WILLIAMSTOWN | KY | 41097-0506 |
| RAKES, VIRGIL | 146 OAK ST | | | | LEETONIA | OH | 44431-1022 |
| RAKESH GUPTA | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RAKESH GUPTA | 1051 BYRON DR | | | | TROY | MI | 48098-4429 |
| RAKESH M VERMA | 3126 OLD MASTERS DR | | | | SUGAR LAND | TX | 77479 |
| RAKESH PATEL | 376 RIVERWOOD DR | | | | CLAYTON | NC | 27527 |
| RAKESH SAXENA | 251 FALLING BROOK DR | | | | TROY | MI | 48098-4694 |
| RAKESH TRIVEDI | 29866 HEMLOCK AVE | | | | FARMINGTON HILLS | MI | 48336-2055 |
| RAKESTRAW ROBERT J (410952) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RAKESTRAW, CAROL J | 4535 CEDAR TRAIL BOX188 | | | | CENTRAL LAKE | MI | 49622 |
| RAKESTRAW, CLIFFORD D | 4429 NORLEDGE AVE | | | | KANSAS CITY | MO | 64123-1245 |
| RAKESTRAW, CYNTHIA R | APT 4 | 1275 UPTON STREET | | | ALCOA | TN | 37701-3055 |
| RAKESTRAW, DONALD L | 5533 AUTUMN WOODS DR #3 | | | | TROTWOOD | OH | 45426-1341 |
| RAKESTRAW, EVA M | C/O PAUL KELLAR | 1718 W BENNETT | | | KOKOMO | IN | 46901 |
| RAKESTRAW, EVA M | 1718 BENNETT ST | C/O PAUL KELLAR | | | KOKOMO | IN | 46901-5118 |
| RAKESTRAW, HARRY W | 4535 CEDAR TRAIL BOX188 | | | | CENTRAL LAKE | MI | 49622 |
| RAKESTRAW, JACK D | 846 RICHARD ST NE | | | | MARIETTA | GA | 30060-1873 |
| RAKESTRAW, KYLE D | 14237 N 15TH PL | | | | PHOENIX | AZ | 85022-4432 |
| RAKESTRAW, MORRIS K | 4610 COUNTY ROAD 1518 | | | | CULLMAN | AL | 35058-1492 |
| RAKESTRAW, RICHARD | 3818 STORMONT RD | | | | DAYTON | OH | 45426-2362 |
| RAKESTRAW, ROBERT E | 467 WESTON MANOR DR | | | | THE VILLAGES | FL | 32162-4345 |
| RAKESTRAW, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAKESTRAW, VIOLA | 390 BURMAN AVE APT B | | | | TROTWOOD | OH | 45426-2763 |
| RAKESTRAW, VIRGINIA R. | 4866 BECKER DR | | | | DAYTON | OH | 45427-3018 |
| RAKHNAYEV KATERINA O | 6435 110TH STREET | | | | FOREST HILLS | NY | 11375-1437 |
| RAKHNAYEV, KATERINA O | 260 W 54TH ST APT 16C | | | | NEW YORK | NY | 10019-5541 |
| RAKHNAYEV, KATERINA O. | 6435 110TH STREET | | | | FOREST HILLS | NY | 11375-1437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAKIB JUMMANI | 50309 HANCOCK ST | | | | CANTON | MI | 48188-6664 |
| RAKIC, LJUBOMIR | 7232 ANTOINETTE DR | | | | PARMA | OH | 44129-6502 |
| RAKICH, MARGARET R | 4922 CHESTNUT RD | | | | NEW FANE | NY | 14108-9620 |
| RAKICKI, WALTER | 5350 GOLF VIEW RD | | | | BELLAIRE | MI | 49615-9730 |
| RAKIEWICZ, J P | 225 NORTH WOOD AVENUE | | | | LINDEN | NJ | 07036 |
| RAKIJASIC THOMAS SR (491676) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| RAKOCY ROBERT (491677) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| RAKOCY, CYNTHIA J | 4300 RAVINEWOODDR | | | | MILFORD | MI | 48382 |
| RAKOCZY, FRANK L | 19591 VERONICA DR | | | | BROWNSTOWN TOWNSHIP | MI | 48174-2649 |
| RAKOCZY, FRANK L | 15815 LAKESIDE DR APT 8 | | | | SOUTHGATE | MI | 48195-4670 |
| RAKOCZY, MARIA | 7726 ALDERSYDE DRIVE | | | | MIDDLEBURG HEIGHTS | OH | 44130 |
| RAKONZA, CECELIA E | 3000 N PEEBLY DR | | | | MIDWEST CITY | OK | 73110-1508 |
| RAKOS, CHARLOTTE E | 46 YORKSHIRE DRIVE | | | | OAK BROOK | IL | 60521 |
| RAKOSKI, BEULAH M | 11312 W 49TH ST | | | | SHAWNEE | KS | 66203-1022 |
| RAKOSKI, DONALD E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| RAKOSKY, ROBERT G | 415 THORPE DR | | | | SANDUSKY | OH | 44870-1622 |
| RAKOTZ EUGENE HENRY (657432) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| RAKOTZ, EUGENE HENRY | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| RAKOVALIS, BILL N | 1915 PRESERVE CIR E | | | | CANTON | MI | 48188-2223 |
| RAKOVAN, PAULA M | 404 E LAKE DR | | | | SARASOTA | FL | 34232-1918 |
| RAKOVEC, JOSEPH | 15792 HICKOX BLVD | | | | MIDDLEBRG HTS | OH | 44130-3555 |
| RAKOVEC, LUELLA T | 13399 GERALD DR | | | | MIDDLEBRG HTS | OH | 44130-5716 |
| RAKOVIC, DONALD | 7126 N PINNACLE PASS DR | | | | PRESCOTT VALLEY | AZ | 86315-3429 |
| RAKOW WAYNE J (459272) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RAKOW, CHARLES F | 386 CATHOLIC CHURCH RD | | | | LESLIE | MI | 49251-9519 |
| RAKOW, WAYNE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAKOWICZ, JOHN T | 30850 GREENLAND ST | | | | LIVONIA | MI | 48154-3230 |
| RAKOWIECKI JOHN | RAKOWIECKI, JOHN | | | | | | |
| RAKOWKSI, WITOLD | 2042 INDEPENDENCE DR. | | | | NEW WINDSOR | NY | 12553 |
| RAKOWSKI STANLEY J (ESTATE OF) (652466) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| RAKOWSKI, ARNOLD J | PO BOX 8144 | | | | GOLETA | CA | 93118-8144 |
| RAKOWSKI, BERNICE | 2453 E CODY ESTEY RD 193 | | | | PINCONNING | MI | 48650 |
| RAKOWSKI, DARLENE J | 1301 S JOHNSON ST | | | | BAY CITY | MI | 48708-7633 |
| RAKOWSKI, DAVID A | 10202 S NICHOLSON RD | | | | OAK CREEK | WI | 53154-5816 |
| RAKOWSKI, FREDERICK A | 5164 S 44TH ST | | | | GREENFIELD | WI | 53220-5110 |
| RAKOWSKI, LEONARD T | 117 WHITE FAWN RD | | | | NEWARK | DE | 19711-7213 |
| RAKOWSKI, ROBERT A | 5164 S 44TH ST | | | | GREENFIELD | WI | 53220-5110 |
| RAKOWSKI, STANLEY J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| RAKOWSKI, VERONICA R | 2712 LOWELL ST | | | | SAGINAW | MI | 48601-3914 |
| RAKOWSKI, VERONICA R | 2712 LOWELL AVE | | | | SAGINAW | MI | 48601-3914 |
| RAKOZY, SHARON A | 47250 VALLEY FORGE DR | | | | MACOMB | MI | 48044-4843 |
| RAKSHIT, DEBKUMAR | 30244 STERLING DRIVE | | | | NOVI | MI | 48377-3915 |
| RAKSTIS, JOSEPH J | 15613 ORANGE BLOSSOM DR | | | | ORLAND PARK | IL | 60462-5145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAKUN, OLGA L | 904 JEFFERSON AVENUE | | | | SHEBOYGAN | WI | 53081-4421 |
| RAKUTIS, PEARL M | 55 COUNTRY DR | | | | BRIDGEWATER | MA | 02324-2057 |
| RAL[H D CHANEY | | | | | | | |
| RALABATE, ANTHONY A | 1112 PARKSIDE AVE LOWR | | | | BUFFALO | NY | 14214 |
| RALABATE, FRANK C | 178 SHETLAND DR | | | | AMHERST | NY | 14221-4712 |
| RALANDA GORDON | 19735 GREYDALE AVE | | | | DETROIT | MI | 48219-1834 |
| RALCO INDUSTRIES INC | 2720 AUBURN CT | | | | AUBURN HILLS | MI | 48326 |
| RALCO INDUSTRIES INC | THOMAS GITTER | 2720 AUBURN CRT | | | EVANSVILLE | IN | |
| RALCO INDUSTRIES, INC | 2720 AUBURN CT. | | | | AUBURN HILLS | MI | 48326 |
| RALCO RALCO INDUSTRIES, INC. | 2720 AUBURN CT. | | | | AUBURN HILLS | MI | 48326 |
| RALEIGH AUSTIN | 5809 FARLEY AVE | | | | RAYTOWN | MO | 64133-3268 |
| RALEIGH BREWER | 602 VICTORIA DR | | | | FRANKLIN | OH | 45005-1548 |
| RALEIGH BUCKLES JR | 1011 SKYVIEW DR | | | | WEST CARROLLTON | OH | 45449-1640 |
| RALEIGH BUCKLES JR | 1011  SKYVIEW DRIVE | | | | WEST CARROLLTON | OH | 45449-1640 |
| RALEIGH DANIEL | RALEIGH, DANIEL | 173 LIEWELLYN PLACE | | | STATEN ISLAND | NY | 10310-2604 |
| RALEIGH DOUST | PO BOX 2386 | | | | HOWELL | MI | 48844-2386 |
| RALEIGH DRAPER | 625 S HOMER RD | | | | MIDLAND | MI | 48640-8340 |
| RALEIGH FORD JR | 520 W WITHERBEE ST | | | | FLINT | MI | 48503-5133 |
| RALEIGH GIBSON | 9735 SPRINGCRESS DR | | | | NOBLEVILLE | IN | 46060-4394 |
| RALEIGH HAYNES | 5642 14TH ST | | | | DETROIT | MI | 48208-1605 |
| RALEIGH HENSLEY | 3975 DARRTOWN RD | | | | OXFORD | OH | 45056-9120 |
| RALEIGH HUGHES | 103 E BERKELEY ST | | | | UNIONTOWN | PA | 15401-4225 |
| RALEIGH J WOOD | 3938  LARKSPUR DR | | | | DAYTON | OH | 45406-3417 |
| RALEIGH JONES | 978 SOMERVILLE JACKSONBURG RD | | | | SOMERVILLE | OH | 45064-9456 |
| RALEIGH JR, ED | 5026 W LAKE RD | | | | CLIO | MI | 48420-8207 |
| RALEIGH JR, THOMAS W | 4202 WASHINGTON CRESCENT DR | | | | TROY | MI | 48085-3656 |
| RALEIGH JR, WESLEY | PO BOX 494 | | | | SCIENCE HILL | KY | 42553-0494 |
| RALEIGH JR, WILLIAM E | 700 CLOUGH ST | | | | HOLLY | MI | 48442-1314 |
| RALEIGH L BREWER | 602 VICTORIA DR | | | | FRANKLIN | OH | 45005-1548 |
| RALEIGH L CUMMINGS | 124   MAGNOLIA ST | | | | ROCHESTER | NY | 14608-2935 |
| RALEIGH MELTON | PO BOX 130 | | | | CAMDEN | OH | 45311-0130 |
| RALEIGH MORGAN | 752 MC KEEHAN CROSSING | | | | CORBIN | KY | 40701-9572 |
| RALEIGH MORGAN | 752 MCKEEHANS XING | | | | CORBIN | KY | 40701-9572 |
| RALEIGH NATIONAL LEASE | | | | | RALEIGH | NC | 27603 |
| RALEIGH OSTRANDER | 3333 GERNADA DR | | | | CLIO | MI | 48420-1912 |
| RALEIGH R THORNTON | 3100 VALERIE ARMS DR. #2 | | | | DAYTON | OH | 45405-- 20 |
| RALEIGH SIMPSON | 1230 STONEY RIDGE RD | | | | WEST BRANCH | MI | 48661-8450 |
| RALEIGH THORNTON | 3100 VALERIE ARMS DR APT 2 | | | | DAYTON | OH | 45405-2057 |
| RALEIGH VICTORY | 23053 PARK ST | | | | DEARBORN | MI | 48124 |
| RALEIGH WADHOLM | 1222 MADISON RD | | | | ELWOOD | IN | 46036-3220 |
| RALEIGH, ARTHUR R | 2226 PEBBLE BEACH BLVD | FAIRWAYS COUNTRY CLUB | | | ORLANDO | FL | 32826-5258 |
| RALEIGH, CAROL A | 1 LIGHTHOUSE RD | | | | HILTON | NY | 14468-8951 |
| RALEIGH, CHARLES H | 32 POWDER HORN DR | | | | PALM COAST | FL | 32164-4932 |
| RALEIGH, CITY OF | REVENUE COLLECTOR | PRIVILEGE LICENSE DIVISION | PO BOX 590 | | RALEIGH | NC | 27602 |
| RALEIGH, DANIEL | 173 LLEWELLYN PL | | | | STATEN ISLAND | NY | 10310-2604 |
| RALEIGH, DARRELL W | 4977 DEPOY ST | | | | DAYTON | OH | 45424-1709 |
| RALEIGH, DAVID G | PO BOX 56 | | | | NEW LOTHROP | MI | 48460-0056 |
| RALEIGH, DOROTHY D | 3327 YUMA CIR | | | | LAS VEGAS | NV | 89169-3230 |
| RALEIGH, ELEANORE M | 7021 WILSON RD | | | | OTISVILLE | MI | 48463-9426 |
| RALEIGH, GARY J | 3787 OGDEN HWY | | | | ADRIAN | MI | 49221-9670 |
| RALEIGH, HAZEL | 5026 W LAKE RD | | | | CLIO | MI | 48420-8207 |
| RALEIGH, HAZEL | 5026 W LAKE RD. | | | | CLIO | MI | 48420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALEIGH, HELENE E | 1921 BRENNER ST | | | | SAGINAW | MI | 48602-3671 |
| RALEIGH, J. G | 7 SABRE DR | | | | HIGHLAND HEIGHTS | KY | 41076-1930 |
| RALEIGH, JAMES D | 703 SUMMIT ST | | | | WITHEE | WI | 54498-9794 |
| RALEIGH, JAMES R | 5080 TREAT HWY | | | | ADRIAN | MI | 49221-9648 |
| RALEIGH, JANE A | 129 W THIRD | P.O.BOX 644 | | | PERRY | MI | 48872-8164 |
| RALEIGH, JANE A | 129 E 3RD ST | P.O.BOX 644 | | | PERRY | MI | 48872-8178 |
| RALEIGH, JEANNE | 1030 RUSSELL ST | | | | COVINGTON | KY | 41011-3065 |
| RALEIGH, JENNIFER M | 3787 OGDEN HWY | | | | ADRIAN | MI | 49221-9670 |
| RALEIGH, JOAN S | 7117 SMITH RD | | | | GAINES | MI | 48436-9750 |
| RALEIGH, JOHN P | 1541 EARLMONT RD | | | | BERKLEY | MI | 48072-2129 |
| RALEIGH, JOHN R | 28663 BINGHAM DR | | | | CHESTERFIELD | MI | 48047-3741 |
| RALEIGH, JOSEPH | 13936 HWY 1110 | | | | ALTRO | KY | 41339 |
| RALEIGH, JOSEPH | 13995 HWY 1110 | | | | JACKSON | KY | 41339 |
| RALEIGH, LINDA M | 2416 WAGON RD | | | | MAYVILLE | MI | 48744-9516 |
| RALEIGH, LUCILLE M | 16 BARRY ST | | | | BROCKPORT | NY | 14420-1602 |
| RALEIGH, LYNDA J. | 10514 ELGIN AVE | | | | HUNTINGTON WOODS | MI | 48070-1535 |
| RALEIGH, MANUEL R | 2416 WAGON RD | | | | MAYVILLE | MI | 48744-9516 |
| RALEIGH, MARCILENE M | 12138 VIENNA RD | | | | MONTROSE | MI | 48457-9405 |
| RALEIGH, MARK W | 11002 GARRISON RD | | | | DURAND | MI | 48429-9708 |
| RALEIGH, MARTHA | 331 E HIGH ST | | | | OWINGSVILLE | KY | 40360-2101 |
| RALEIGH, MARTHA | 331 EAST HIGH ST. | | | | OWINGSVILLE | KY | 40360-2101 |
| RALEIGH, MARY A | 10848 EASTON ROAD | | | | NEW LOTHROP | MI | 48460-9714 |
| RALEIGH, MARY A | 10848 EASTON RD | | | | NEW LOTHROP | MI | 48460-9714 |
| RALEIGH, MICHAEL W | 2093 EAGLE POINTE | | | | BLOOMFIELD HILLS | MI | 48304-3807 |
| RALEIGH, NANCY A | 9550 MAPLE ST | PO BOX 117 | | | NEW LOTHROP | MI | 48460-7702 |
| RALEIGH, NELLIE | 13936 HWY 1110 | | | | ALTRO | KY | 41339 |
| RALEIGH, PHYLLIS J | 6353 QUEENS CT | | | | FLUSHING | MI | 48433-3523 |
| RALEIGH, RANDALL C | 7117 SMITH RD | | | | GAINES | MI | 48436-9750 |
| RALEIGH, RANDY M | 4512 ADAMS ST | | | | KANSAS CITY | KS | 66103-3415 |
| RALEIGH, RAVEN | 5046 TREAT HWY | | | | ADRIAN | MI | 49221-9648 |
| RALEIGH, RICHARD E | 10705 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2449 |
| RALEIGH, ROBERT J | 4825 KOKOSING RD | | | | HALE | MI | 48739-8945 |
| RALEIGH, ROSE | 716 RICHWOOD AVE | | | | BALTIMORE | MD | 21212-4622 |
| RALEIGH, SAM B | 4430 LYTLE RD | | | | CORUNNA | MI | 48817-9103 |
| RALEIGH, STEVEN D | 10816 EASTON RD | | | | NEW LOTHROP | MI | 48460-9714 |
| RALEIGH, STEVEN DAVID | 10816 EASTON RD | | | | NEW LOTHROP | MI | 48460-9714 |
| RALEIGH, THOMAS W | 2093 EAGLE POINTE 747 | | | | BLOOMFIELD HILLS | MI | 48304 |
| RALEIGH, VICKI | 4430 LYTLE RD | | | | CORUNNA | MI | 48817-9103 |
| RALEIGH, WILLIAM A | 688 NWY 3403 | | | | PARTRIDGE | KY | 40862 |
| RALEIGH, WILLIAM F | 1 LIGHTHOUSE RD | | | | HILTON | NY | 14468-8951 |
| RALEIGH, WILLIAM F | 1 LIGHTHOUSE ROAD | | | | HILTON | NY | 14468-8951 |
| RALEIGH-DURHAM AIRPORT AUTHORITY | | 200 HALEYS BRANCH RD. | | | | NC | 27623 |
| RALENA GLASENER | 2036 BETH ANN WAY | | | | MIAMISBURG | OH | 45342 |
| RALENE RICCIARDI | PO BOX 184 | | | | EASTLAKE | MI | 49626-0184 |
| RALEY CURTIS | 95 BAKER CEMETERY RD | | | | WILLIFORD | AR | 72482-7155 |
| RALEY HERMAN E (429655) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RALEY RONALD J | 437 PINE VALLEY CT | | | | OXFORD | MI | 48371-6077 |
| RALEY SCOTT | PO BOX 35 | | | | HAMPSTEAD | NC | 28443-0035 |
| RALEY, HERMAN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALEY, JANICE L | 437 PINE VALLEY COURT | | | | OXFORD | MI | 48371-6077 |
| RALEY, JIM L | 18302 HIGHWAY 102 | | | | SHAWNEE | OK | 74801-5627 |
| RALEY, JOAN A | 3210 RINIEL RD | | | | LENNON | MI | 48449-9411 |
| RALEY, JOHN L | 1650 HIGHWAY 81 W | | | | MCDONOUGH | GA | 30253-6433 |
| RALEY, JOSEPHINE S | 23 AGEROLA ROAD | | | | DURHAM | CT | 06422-1921 |
| RALEY, MARJORIE A | 7647 N 37TH ST | | | | TERRE HAUTE | IN | 47805-1115 |
| RALEY, NOEL J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RALEY, R G | 3 NIGHTINGALE PL | | | | KETTERING | OH | 45420-2925 |
| RALEY, RONALD J | 437 PINE VALLEY CT | | | | OXFORD | MI | 48371-6077 |
| RALEY, STEVEN C | 5177 DANVILLE RD | | | | HARTSELLE | AL | 35640-8031 |
| RALEY, THOMAS A | 51 KNOX AVE | | | | BUFFALO | NY | 14216-3310 |
| RALF ARNO | GRENZSTR. 5 | | | | | | |
| RALF ARNO | KLAUS WIEMANN WALTRAUT WIEMANN | GARNSTR 54 | | 47918 TONISVORST GERMANY | | | |
| RALF BIENEN | XANTENERSTR. 24 | | | 47665 SONSBECK | | | |
| RALF BRINKMANN | 32436 FARM LN | | | | WARRENTON | MO | 63383-3719 |
| RALF CONEN | DE RIDDER STR 12 | 61476 KRONBERG | | | | | |
| RALF CONEN | DE RIDDER STR 12 | | | 61476 KRONBERG, GERMANY | | | |
| RALF DIERAUF | AM BAUMFELD 28 | | | 96231 BAD STAFFELSTEIN GERMANY | | | |
| RALF ERNST FRIEDRICH STEFFEN | SCHLUCHTWEG 20 | 32257 B■NDE | | | | | |
| RALF ESCHBACH | C/O DR. KLOKE & KOLLEGEN | BAHNSTR 1 | | MARSBERG DE 34431 GERMANY | | | |
| RALF ESCHBACH | RALF ESCHBACH | TWISTERSTR. 11 | MARSBERG DE 34431 | GERMANY | | | |
| RALF ESCHBACH | TWISTERSTR. 11 | MARSBERG DE 34431 | | | | | |
| RALF GERHARDS | WARDENBACHER STR. 27 | 51570 WINDECK | | | | | |
| RALF HEINE | HERMANN-LOENS-STRASSE 27 | | | D 27753 DELMENHORST GERMANY | | | |
| RALF HEINE | HERMANN-LONS-STRASSE 27 | | | D-27753 DELMENHORST GERMANY | | | |
| RALF HIEBL | 23296 HIDDEN CREEK DR | | | | MACOMB | MI | 48042-5024 |
| RALF J SIEVERS | STEINPILZWEG 17 | | | STUTTGART GERMANY | | | |
| RALF KALKBRENNER | HANGSTR. 11 | | | | | | |
| RALF KOSOWICZ | 8180 S 12TH ST | | | | PORTAGE | MI | 49024-4501 |
| RALF MAUL | DORNFELDERWEG 1 A | | | 93059 REGENSBURG GERMANY | | | |
| RALF NICKEL | 524 BEDLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3573 |
| RALF NICOLAY | UELLENDAHLER STR. 204 | D-42109 WUPPERTAL | | | | | |
| RALF PRAPPACHER | WEICHSELHECKEN 39 | | | | VOLKACH | DE | |
| RALF PREIS | IM STEINGARTEN 18 | DE-35460 STAUFENBERG | | | | | |
| RALF REGGE | ADOLF-KOLPING-STR.33 | | | | | | |
| RALF REICHE | VALERYSTR.94 | D 85716 UNTERSCHLEI■HEIM | GERMANY | | | | |
| RALF REICHE | VALERYSTR 94 | | | D 85716 UNTERSCHLEISSHEIM GERMANY | | | |
| RALF ROBERT CONEN | DE RIDDER STR 12 | | | 61476 KRONBERG GERMANY | | | |
| RALF SIEVER | BRESLAUER STR 9A | | | 52388 NORVENICH GERMANY | | | |
| RALF STEFFEN | SCHLUCHTWEG 20 | | | | BUENDE | | 32257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALF THUMMET | C/O HARALD THUMMET | AMSELWEG 15 | | 90562 HEROLDSBERG GERMANY | | | |
| RALF, KATHLEEN J | 402 E FOREST ST | | | | MONROEVILLE | IN | 46773-9303 |
| RALF, KATHLEEN JOAN | 402 E FOREST ST | | | | MONROEVILLE | IN | 46773-9303 |
| RALICH, GEORGE | 14150 GREEN BEAVER RD | | | | SALEM | OH | 44460-9256 |
| RALIE GREEN | 635 HUFFINE MANOR CIR | | | | FRANKLIN | TN | 37067-5671 |
| RALIEGH BARNES | APT 326 | 2501 WIGWAM PARKWAY | | | HENDERSON | NV | 89074-6274 |
| RALIEGH HALL | 1845 OLD HIGHWAY 14 S | | | | GREER | SC | 29651-6513 |
| RALIEGH NELSON | 9040 N US HIGHWAY 281 | | | | BURNET | TX | 78611-5784 |
| RALIS, LOIS M | 614 SOUTH FAIRFIELD AVENUE | | | | ELMHURST | IL | 60126-4239 |
| RALKO SUSAN | 592 BURGESS DR | | | | WHITE LAKE | MI | 48386-2816 |
| RALL, DENNIS C | 52 PINE DR WALTON LAKE | | | | CRESTLINE | OH | 44827 |
| RALL, NORBERT F | 2935 NOBLET RD | | | | MANSFIELD | OH | 44903-7705 |
| RALL, NORMA | 1900 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1329 |
| RALL, WAYNE R | 11344 FIVE OAKS PKWY | | | | SAINT LOUIS | MO | 63128-1405 |
| RALLIDES, JAMES | 6510 BENDELOW DR | | | | LAKELAND | FL | 33810-4809 |
| RALLING STEWART | 6505 CHERIE LN | | | | COLLEGE PARK | GA | 30349-1113 |
| RALLINGS, LILLIAN CHATWOOD | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| RALLINGS, LILLIAN CHATWOOD | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| RALLINS WALTER J (ESTATE OF) | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| RALLINS WALTER J (ESTATE OF) (507048) | (NO OPPOSING COUNSEL) | | | | | | |
| RALLINS, WALTER | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| RALLINS, WALTER J | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| RALLO, RAY J | 1848 NOTTINGHAM CT | | | | MANSFIELD | OH | 44904-1796 |
| RALLS COUNTY COLLECTOR | PO BOX 340 | | | | NEW LONDON | MO | 63459-0340 |
| RALLS, GLORIA L | 6396 ROLLING GLEN DR | | | | HUBER HEIGHTS | OH | 45424-1368 |
| RALLS, SARAH F | 1679 E OAKLAND ST | | | | GILBERT | AZ | 85295-5657 |
| RALLS, SHELLI | AMMONS LAW FIRM | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| RALLS, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RALLY AUTO GROUP, INC. | LARRY MAYLE | 39012 CARRIAGE WAY | | | PALMDALE | CA | 93551-3707 |
| RALLY CAD CHEV BUICK PONT GMC | | | | | PALMDALE | CA | 93551-3707 |
| RALLY CAD CHEV BUICK PONT GMC | 39012 CARRIAGE WAY | | | | PALMDALE | CA | 93551-3707 |
| RALLY CADILLAC CHEVROLET BUICK PONT | 39012 CARRIAGE WAY | | | | PALMDALE | CA | 93551-3707 |
| RALLY CADILLAC CHEVROLET BUICK PONTI | LARRY MAYLE | 39012 CARRIAGE WAY | | | PALMDALE | CA | 93551-3707 |
| RALLY CADILLAC CHEVROLET BUICK PONTIAC GMC | 39012 CARRIAGE WAY | | | | PALMDALE | CA | 93551-3707 |
| RALLY CAPITAL SERVICES LLC | 201 E 2ND ST | RMVD MS | | | ROCK FALLS | IL | 61071-1362 |
| RALLY'S HAMBURGERS | ATTN: TARA SMITH | G3514 S SAGINAW ST | | | BURTON | MI | 48529-1261 |
| RALP THOMAS | 402 STOCKTON AVE | | | | ROSELLE | NJ | 07203-1445 |
| RALPH & ADRIENNE FRANCIOSI | 257 WARREN ST | | | | | NJ | |
| RALPH & ELLEN LOEB | RALPH LOEB JR AND ELLEN G LOEB | 1403 THADDEUS COVE | | | AUSTIN | TX | 78746 |
| RALPH & FLORENCE DURSO | 11018 TILBURG ST | | | | SPRING HILL | FL | 34608 |
| RALPH & VICKY STEELE | 107 W. MARY | | | | KIRKSVILLE | MO | 63501 |
| RALPH A BELANGER & LEONA C BELANGER | 16 TAYLOR HOME DR | | | | LACONIA | NH | 03246 |
| RALPH A EVANS | 3648  HERTLAND DR | | | | KETTERING | OH | 45439-2447 |
| RALPH A FOX | PO BOX 191 | | | | SAINT MARYS | WV | 26170-0181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH A HENDERSON | 3 PLEASANT CREEK COURT | | | | FAIRFIELD | OH | 45014 |
| RALPH A HENDERSON & JEAN L HENDERSON, | HUSBAND & WIFE AS JOINT OWNERS OF CLAIM | 3 PLEASANT CREEK COURT | | | FAIRFIELD | OH | 45014 |
| RALPH A HENDERSON AND JEAN L HENDERSON | HUSBAND AND WIFE AS JOINT OWNERS OF CLAIM | 3 PLEASANT CREEK COURT | | | FAIRFIELD | OH | 45014-4863 |
| RALPH A HENDERSON AND JEAN L HENDERSON JT OWNER | 3 PLEASANT CREEK COURT | | | | FAIRFIELD | OH | 45014 |
| RALPH A HILLER CO | 6005 ENTERPRISE DR | | | | EXPORT | PA | 15632-8969 |
| RALPH A KING | 480   JOHN ST | | | | CARLISLE | OH | 45005-3307 |
| RALPH A MADONNA | 303 BREMAN AVE | | | | SYRACUSE | NY | 13211-1532 |
| RALPH A RAYMOND | 10901 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9706 |
| RALPH A SANCHEZ | 706 E AVENUE 43 | | | | LOS ANGELES | CA | 90031 |
| RALPH A SIMMONS | 4135 SOCIAL ROW RD. | | | | WAYNESVILLE | OH | 45068-9202 |
| RALPH A SMITH | 8721 PARKHAVEN PT | | | | CENTERVILLE | OH | 45458 |
| RALPH A SMITH | 6071 DUNANT ST | | | | SAN DIEGO | CA | 92122 |
| RALPH A TEEGARDEN | 956   ASPEN RD | | | | NEW CARLISLE | OH | 45344-3004 |
| RALPH A WALLEN | 2090 COLONY DR. | | | | ORANGEBURG | SC | 29115 |
| RALPH A WILSON | 348 ROCKVILLE SPR DR SE | | | | EATONTON | GA | 31024 |
| RALPH A WOOD | 2388 DAYS MILL RD | | | | HILLSBORO | KY | 41049-8653 |
| RALPH AARON | APT 720 | 960 SOUTH 4TH STREET | | | LOUISVILLE | KY | 40203-3246 |
| RALPH AILSTOCK | 277 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2505 |
| RALPH ALANIZ | 1550 CORONEL ST | | | | SAN FERNANDO | CA | 91340-3126 |
| RALPH ALANIZ | 9321 ORION AVE | | | | NORTH HILLS | CA | 91343-3211 |
| RALPH ALCOSER | 940 SANTA CLARA ST | | | | FILLMORE | CA | 93015-1723 |
| RALPH ALDRIDGE | 10829 WHITE AVE | | | | KANSAS CITY | MO | 64134-2511 |
| RALPH ALEE | 4480 DEL SOL BLVD | | | | SARASOTA | FL | 34243-2678 |
| RALPH ALEO | 20404 SUMMIT RD | | | | LANSE | MI | 49946-8042 |
| RALPH ALFRED | 421 LOMBARD RD | | | | COLUMBUS | OH | 43228-1933 |
| RALPH ALLBEE | PO BOX 7 | | | | HARRISON | MI | 48625-0007 |
| RALPH ALLEN | 4580 LAFAYETTE LN E | | | | ESTERO | FL | 33928-3614 |
| RALPH ALLEN | 13180 SPRUCE ST | | | | SOUTHGATE | MI | 48195-1632 |
| RALPH ALLEN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| RALPH AMBROSE | PO BOX 223 | | | | GEORGETOWN | FL | 32139-0223 |
| RALPH AMICK | PO BOX 115 | | | | GALION | OH | 44833-0115 |
| RALPH AND CATHRYN GATTO - TRUST | RALPH AND CATHRUN GATTO | 16 CORRILLO DR | | | SAN RAFAEL | CA | 94903 |
| RALPH AND IRENE HAUBENSTRICKER | 9520 JUNCTION RD | | | | FRANKENMUTH | MI | 48734 |
| RALPH ANDERSON | | | | | | | |
| RALPH ANDERSON | 222 OAK GROVE RD | | | | DAHLONEGA | GA | 30533-4853 |
| RALPH ANDERSON | 40815 47TH AVE | | | | WAHKON | MN | 56386-2527 |
| RALPH ANDERSON | PO BOX 12 | | | | DUGGER | IN | 47848-0012 |
| RALPH ANDERSON | 6141 SAND HILL RD | | | | POLAND | IN | 47868-7007 |
| RALPH ANDERSON JR. | 254 AUCKLAND DR | | | | NEWARK | DE | 19702-6210 |
| RALPH ANGELO | 24 KENNEDY DR | | | | CENTEREACH | NY | 11720-3023 |
| RALPH ANTCLIFF | 1184 MAPLE LEAF CT | | | | CHARLOTTE | MI | 48813-7704 |
| RALPH ARIAS | 20W105 97TH ST | | | | LEMONT | IL | 60439-9683 |
| RALPH ARMENI JR | 651 COITSVILLE HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-4630 |
| RALPH ARMES | 801 COBBLESTONE LN | | | | ELWOOD | IL | 60421-6023 |
| RALPH ARMSTEAD | 1 BELMONT CT | | | | FREEHOLD | NJ | 07728-9242 |
| RALPH ARNOLD | 351 STROEBEL DR | | | | FRANKENMUTH | MI | 48734-9319 |
| RALPH ARNOLD | 1504 SE 11TH ST | | | | LEES SUMMIT | MO | 64081-3137 |
| RALPH ARNOLD WESTON | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH ARTLER | PO BOX 867 | | | | DE LEON SPRINGS | FL | 32130-0867 |
| RALPH ARVIN | 814 COCKEYS MILL RD | | | | REISTERSTOWN | MD | 21136-5120 |
| RALPH ASBROCK | 660 PEARTREE HILL RD | | | | SHREVEPORT | LA | 71106-7972 |
| RALPH ASCENCIO | 6235 GLOUCESTER DR | | | | CANTON | MI | 48187-2825 |
| RALPH ASHCRAFT | 515 E WALNUT ST | | | | PORTLAND | IN | 47371-1523 |
| RALPH ASTARITA | 4711 THICK RD | | | | CHAPEL HILL | TN | 37034-2648 |
| RALPH ATTANASIO | 31 HEUSSY AVE | | | | BUFFALO | NY | 14220-1011 |
| RALPH AULTMAN | 104 S OAKLAWN DR | | | | MIDLAND | MI | 48640-9013 |
| RALPH AURICCHIO | 76 WESTWOOD RD | | | | LANCASTER | NY | 14086-9518 |
| RALPH AUTAUBO | 1009 N SOUTHMINSTER ST | | | | MOORE | OK | 73160-1857 |
| RALPH AVALLONE | 1611 GANDER COVE LN APT 17 | | | | MATTHEWS | NC | 28105-8310 |
| RALPH B ARLINGHAUS | 4819 WILLOW ST | | | | BELLAIRE | TX | 77401 |
| RALPH B LEGGETT JR | 1590 S MEADOW LN | | | | BOLIVAR | MO | 65613-3375 |
| RALPH B NEIFFER JR | 7885  STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-8359 |
| RALPH B PENNO | 710 STURGEON PLACE | | | | PUNTA GORDA | FL | 33950-7039 |
| RALPH B. GILBERT | 5744 SUNMIST DR | | | | RANCHO PALOS VERDES | CA | 90275 |
| RALPH BAER | 3219 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8974 |
| RALPH BAGLEY | 3064 WENDGATE DR | | | | MARIETTA | GA | 30062-1401 |
| RALPH BAIANO | 5872 COHOLAN ST | | | NIAGARA FALLS ON L2J-1K3 CANADA | | | |
| RALPH BAILEY | 397 FLORIDA ST | | | | BUFFALO | NY | 14208-1308 |
| RALPH BAILEY | 1114 N GRAHAM AVE | | | | INDIANAPOLIS | IN | 46219-3130 |
| RALPH BAILEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RALPH BAKER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RALPH BAKER | 4219 TOLEDO ST | | | | DETROIT | MI | 48209-1364 |
| RALPH BAKER | 5 FIELDS RD | | | | MOORESVILLE | IN | 46158-1735 |
| RALPH BAKER JR | 38 GRAVES RD | | | | CENTRAL SQUARE | NY | 13036-2287 |
| RALPH BAKER JR | 7290 LEE RD NE | | | | BROOKFIELD | OH | 44403-9606 |
| RALPH BALL | 19906 N GOLDEN BARREL DR | | | | SURPRISE | AZ | 85374-4787 |
| RALPH BALL | 6462 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-8712 |
| RALPH BALL | 26652 RICHARD DR | | | | WARREN | MI | 48089-3513 |
| RALPH BALL | 1642 ACOMA DR | | | | AKRON | OH | 44306-4202 |
| RALPH BALL | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RALPH BALL JR | 1490 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9092 |
| RALPH BANDA JR | 9732 WOODLAND HLS | | | | SAN ANTONIO | TX | 78250-5024 |
| RALPH BANDA, JR | 8822 TIMBER CROSS ST | | | | SAN ANTONIO | TX | 78250-4121 |
| RALPH BANKS | 9043 GREEN MEADOW DR | | | | BROOKVILLE | IN | 47012-9415 |
| RALPH BARBER | 509 MILL POND DR | | | | FENTON | MI | 48430-2368 |
| RALPH BARCUS | 485 RIDGELAND RD | | | | GREENCASTLE | IN | 46135-9402 |
| RALPH BARD | 3149 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| RALPH BARNARD | 23301 WILLIAMS AVE | | | | EUCLID | OH | 44123-1524 |
| RALPH BARRECA | 5037 N MICHIGAN AVE | | | | KANSAS CITY | MO | 64118-6034 |
| RALPH BARRETT | PO BOX 601 | | | | BUNKER HILL | WV | 25413-0601 |
| RALPH BARTLETT | 801 HENRY CT | | | | FLUSHING | MI | 48433-1593 |
| RALPH BARTON | 308 COUNTY ROAD 840 | | | | BLACK | MO | 63625-9226 |
| RALPH BASTIN | 1112 WESTWOOD DR | | | | MOORESVILLE | IN | 46158-1127 |
| RALPH BATES | 13620 NW 79TH TER | | | | KANSAS CITY | MO | 64152-5618 |
| RALPH BATTISTA | 211   HILL TOP LANE | | | | SPENCERPORT | NY | 14559-1409 |
| RALPH BAVARO | 64 SWEET BRIAR RD | | | | TONAWANDA | NY | 14150-7500 |
| RALPH BAVARO | 131 KOESTER ST | | | | BUFFALO | NY | 14220-1447 |
| RALPH BEALS | 1600 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8507 |
| RALPH BEAM | 124 JUNE PL | | | | BROOKVILLE | OH | 45309-1536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH BEAM | 3258 QUEEN CT | | | | BAY CITY | MI | 48706-1625 |
| RALPH BEARDEN | 1982 ROY RD | | | | ELLIJAY | GA | 30536-3811 |
| RALPH BEAVER JR | 1645 PIKE PKWY | | | | STREETSBORO | OH | 44241-5456 |
| RALPH BECK | 35324 PONDEROSA DR | | | | FRUITLAND PARK | FL | 34731-6238 |
| RALPH BECK | PO BOX 178 | | | | SHARPSVILLE | IN | 46068-0178 |
| RALPH BEDELL | 401 AVON ST | | | | FLINT | MI | 48503-1936 |
| RALPH BELANGER | 15130 DRAKE ST | | | | SOUTHGATE | MI | 48195-3247 |
| RALPH BELCHER | 2905 SHALLOW RIDGE RD | | | | WHITE PINE | TN | 37890-4133 |
| RALPH BELKNAP | 4819 GRANDVIEW DR | | | | YPSILANTI | MI | 48197-3728 |
| RALPH BELL | 9237 SPRUCE AVE | | | | NEWAYGO | MI | 49337-8315 |
| RALPH BELL JR | 12698 BARLOW ST | | | | DETROIT | MI | 48205-3302 |
| RALPH BELL JR | 14086 IRISH RD | | | | MILLINGTON | MI | 48746-9245 |
| RALPH BELLAFRONTE | 314 RUNYON AVE | | | | MIDDLESEX | NJ | 08846-2225 |
| RALPH BELT SR | 2580 FRANKLIN RD | | | | RUSSELLVILLE | KY | 42276-9431 |
| RALPH BENTLEY | 7500 SKYLARK CIRCLE | | | | FRANKLIN | OH | 45005-4245 |
| RALPH BENTON | 6665 BELL RD | | | | BIRCH RUN | MI | 48415-9048 |
| RALPH BERKOWITZ | 5 VERMONT DRIVE | | | | PARAMUS | NJ | 07652 |
| RALPH BERRY | 121 WEDGEMONT DR | | | | ELKTON | MD | 21921-4937 |
| RALPH BESECKER | 7751 BRIDGEWATER RD | | | | DAYTON | OH | 45424-1022 |
| RALPH BEVILACQUA | 1388 DON CASTER DR | | | | BOARDMAN | OH | 44511 |
| RALPH BIEBER | 2066 DIAMOND AVE | | | | FLINT | MI | 48532-4536 |
| RALPH BIGELOW | 3249 W. COURT ST. | | | | FLINT | MI | 48532 |
| RALPH BINT | 14712 AUBURNDALE ST | | | | LIVONIA | MI | 48154-3544 |
| RALPH BIRCHMEIER | 108 BOATMAN RD | | | | HOUGHTON LAKE | MI | 48629-8224 |
| RALPH BIRDSONG | 920 MEREDITH ST | | | | DAYTON | OH | 45402-6141 |
| RALPH BISCOGLIA | 4565 BUCKINGHAM DR | | | | WARREN | MI | 48092-3010 |
| RALPH BISHOFF | 5422 N VASSAR RD | | | | FLINT | MI | 48506-1232 |
| RALPH BISHOP | 49 PROSPECT ST | | | | LOCKPORT | NY | 14094-4244 |
| RALPH BISHOP | 349 W LYTLE 5 POINTS RD | | | | SPRINGBORO | OH | 45066-9048 |
| RALPH BITTERMAN | 1377 EASTON RD RT #2 | | | | OWOSSO | MI | 48867 |
| RALPH BIXLER | 161 HARVARD AVE | | | | ELYRIA | OH | 44035-6039 |
| RALPH BLACK | 409 WOODIES RD | | | | WAYNESBURG | PA | 15370-2677 |
| RALPH BLACK | 11112 SADDLEBRED DR | | | | INDIANAPOLIS | IN | 46239-8976 |
| RALPH BLACKPORT | 3319 CHESSINGTON DR | | | | LAND O LAKES | FL | 34638-7946 |
| RALPH BLANKENSHIP | 13093 AL HIGHWAY 24 | | | | MOULTON | AL | 35650-6011 |
| RALPH BLAYLOCK | 6110 TEAGARDEN CIR | | | | DAYTON | OH | 45449-3014 |
| RALPH BLEVINS | 2271 STATE ROUTE 28 | | | | GOSHEN | OH | 45122-9553 |
| RALPH BLUST | 53061 TUNDRA DR | | | | SHELBY TOWNSHIP | MI | 48316-2160 |
| RALPH BOGUE | 768 E HUNTERS RUN DR | | | | MARION | IN | 46953-5446 |
| RALPH BOHON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RALPH BOLICK | 5112 BRYSON LN | | | | EAST CHINA | MI | 48054-4113 |
| RALPH BOLTON | 11111 STOW RD | | | | WEBBERVILLE | MI | 48892-9564 |
| RALPH BONELLI | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPILZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| RALPH BONNER | 1139 SHADOW RIDGE DR | | | | SEBRING | FL | 33872-9211 |
| RALPH BOSLEY | 5316 SKYE DR | | | | NEW MIDDLETOWN | OH | 44442 |
| RALPH BOSWORTH | 5376 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8274 |
| RALPH BOTTIGLIER | 1356 FAIRFAX CIR E 81 | | | | BOYNTON BEACH | FL | 33436 |
| RALPH BOWER | 18092 HIGHWAY 3 | | | | AVA | IL | 62907-2816 |
| RALPH BOWERMAN | 2687 W MUSGROVE HWY RR#2 | | | | LAKE ODESSA | MI | 48849 |
| RALPH BOWLING | PO BOX 2 | | | | OMER | MI | 48749-0002 |
| RALPH BOWYER | PO BOX 247 | | | | MARKLEVILLE | IN | 46056-0247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH BOYD | 2227 N SYCAMORE DR | | | | BURTON | MI | 48509-1373 |
| RALPH BOYKIN | 33791 GATES ST | | | | CLINTON TOWNSHIP | MI | 48035-4208 |
| RALPH BRACE | APT 13 | 881 ARTHUR DRIVE | | | MILTON | WI | 53563-3731 |
| RALPH BRAGG | 3709 CHEROKEE AVE | | | | FLINT | MI | 48507-1933 |
| RALPH BRAGG | 3434 DRAPER AVE SE | | | | WARREN | OH | 44484-3327 |
| RALPH BRAUN JR | 6400 DENHOFF RD | | | | KINGSTON | MI | 48741-8707 |
| RALPH BRAZEL | 6506 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8711 |
| RALPH BRAZELL | 1212 NE 25TH ST | | | | MOORE | OK | 73160-9512 |
| RALPH BREIDENSTEIN | 2215 PRIMROSE AVE. | | | | FORT WORTH | TX | 76111 |
| RALPH BREWER | PO BOX 44 | | | | NANCY | KY | 42544-0044 |
| RALPH BRIGHT | 3368 MOUNT ZION RD # R4 | | | | MANSFIELD | OH | 44903 |
| RALPH BRISBOIS | 1725 E SALZBURG RD | | | | BAY CITY | MI | 48706-9781 |
| RALPH BROCK | 1518 BAMBOO CIR | | | | HARLINGEN | TX | 78552-2065 |
| RALPH BROUGHTON | 1976 LOVELL CT | | | | MILFORD | MI | 48381-4171 |
| RALPH BROUGHTON | 47 SMITH HOLLOW RD | | | | GRAY | KY | 40734-6938 |
| RALPH BROWN | 335 W STATE ST | | | | WELLSVILLE | NY | 14895-1362 |
| RALPH BROWN | PO BOX 378 | | | | WEIDMAN | MI | 48893-0378 |
| RALPH BROWN | 9433 E MOGOLLON TRL | | | | GOLD CANYON | AZ | 85218-4623 |
| RALPH BROWN | 4762 PINE TRACE ST | | | | YOUNGSTOWN | OH | 44515-4814 |
| RALPH BROWN | 1435 BONSAL ST | | | | BALTIMORE | MD | 21224-5934 |
| RALPH BROWN | 3460 TRINITY RD | | | | DEFIANCE | OH | 43512-9656 |
| RALPH BROWN | PO BOX 13186 | | | | EDWARDSVILLE | KS | 66113-0186 |
| RALPH BROWN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RALPH BROWN | RALPH BROWN | 8424 ARCOLA AVE | | | HUDSON | FL | 34667-3637 |
| RALPH BRUESEWITZ | 3140 S DELAWARE AVE | | | | MILWAUKEE | WI | 53207-3019 |
| RALPH BRUMBY | 40 W MAIN ST | | | | BERLIN HEIGHTS | OH | 44814-9688 |
| RALPH BRUNK | 603 ANGELICA PL | | | | BRANDON | FL | 33510-2944 |
| RALPH BRUNO | 522 ROLLINGWOOD DR | | | | SHOREWOOD | IL | 60404-0656 |
| RALPH BRUSH | 12469 N FENTON RD | | | | FENTON | MI | 48430-9793 |
| RALPH BUCHHEIT | 10122 KINGSGATE DR F 1 | | | | OKLAHOMA CITY | OK | 73159 |
| RALPH BUGAMELLI | 11538 CREEKSIDE CT | | | | STERLING HEIGHTS | MI | 48312-2022 |
| RALPH BUGGIA | 1339 TROUT DR | | | | SAGINAW | MI | 48638-5662 |
| RALPH BULLINGTON | 1336 JACKSONVILLE HWY | | | | FITZGERALD | GA | 31750 |
| RALPH BUNCH | 206 US HIGHWAY 250 | | | | POLK | OH | 44866-9742 |
| RALPH BUNDY JR | 13304 W 70TH TER | | | | SHAWNEE | KS | 66216-2681 |
| RALPH BURCHART | 3091 TALON CIR | | | | LAKE ORION | MI | 48360-2608 |
| RALPH BURGER | 119 RUTLEDGE ST | | | | SYRACUSE | NY | 13219-2929 |
| RALPH BURGETT | 618 W SHORE BLVD | | | | SHEFFIELD LK | OH | 44054-1347 |
| RALPH BURK | 3420 CARNATION LN | | | | ZEPHYRHILLS | FL | 33541-2492 |
| RALPH BURKE | 1410 S CENTER RD APT 1 | | | | SAGINAW | MI | 48638-6324 |
| RALPH BURKHART JR | 944 CHALLENGER AVE | | | | DAVENPORT | FL | 33897-6439 |
| RALPH BURLESON SR | 2737 LIPKA RD | | | | PINCONNING | MI | 48650-9490 |
| RALPH BURNER JR | 207 ELIZABETH ST | | | | MONTROSE | MI | 48457-9157 |
| RALPH BURNETTE | 1584 NEW HOPE RD RT #2 | | | | LAWRENCEVILLE | GA | 30045 |
| RALPH BURRESS | 621 W STATE ST | | | | ALBANY | IN | 47320-1638 |
| RALPH BURRIS JR | 565 SALEM CHURCH RD | | | | NEWARK | DE | 19702-2726 |
| RALPH BUSCO | 619 ORWOOD PL | | | | SYRACUSE | NY | 13208-3122 |
| RALPH BUSSE | 1300 ABERDEEN ST NE | | | | GRAND RAPIDS | MI | 49505-3825 |
| RALPH BUTLER | 337 N ROGERS ST | | | | MASON | MI | 48854-1233 |
| RALPH BUTTERMORE | 845 WARDS CORNER RD | | | | LOVELAND | OH | 45140-5926 |
| RALPH BUTZ | 856 E LAWN AVE | | | | URBANA | OH | 43078-1277 |
| RALPH BYDLOWSKI III | 3443 HAINES RD | | | | PETERSBURG | MI | 49270-9523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH BYDLOWSKI JR | 12645 TODD RD | | | | IDA | MI | 48140-9726 |
| RALPH BYRD | 1739 BREEZIE POINT LN | | | | DANDRIDGE | TN | 37725-6517 |
| RALPH C CERVANTES | 4510 CADILLAC PL | | | | SAGINAW | MI | 48604-1034 |
| RALPH C DEMARCO | 635 DAKOTA AVE | | | | NILES | OH | 44446 |
| RALPH C DUNMAN | 3509 MINERVA DR | | | | FLINT | MI | 48504-1749 |
| RALPH C EVANS | 1104  GUENTHER RD. | | | | DAYTON | OH | 45427-3137 |
| RALPH C FERDON | 191 W KENNETT RD APT 204 | | | | PONTIAC | MI | 48340-2680 |
| RALPH C GRAY | 862  LANDSDOWNE NW | | | | WARREN | OH | 44485-2226 |
| RALPH C HALL | 4826 WORTH ST | | | | MILLINGTON | MI | 48746-9504 |
| RALPH C JONES | 3893 FERNWALD DRIVE | | | | DAYTON | OH | 45440-3439 |
| RALPH C KRAWCZYK JR | 18902 GARFIELD ST | | | | REDFORD | MI | 48240-1721 |
| RALPH C SEEGRAVES | 2831 BELAND AVE | | | | KEEGO HARBOR | MI | 48320-1174 |
| RALPH C SPALDING | 1063 STATE ROUTE 503 N | | | | W ALEXANDRIA | OH | 45381 |
| RALPH C STONE | | | | | | | |
| RALPH C WOZNIAK | 8051 WEST BANCROFT | | | | TOLEDO | OH | 43617-1651 |
| RALPH C YATES | 1919 MALVERN AVE | | | | DAYTON | OH | 45406-4450 |
| RALPH CADDELL | 365 RUNN ST | | | | BEREA | OH | 44017-1855 |
| RALPH CAIN | 9995 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9440 |
| RALPH CAIN | 1809 GREENHAVEN LN | | | | GRAPEVINE | TX | 76051-7335 |
| RALPH CALDWELL | 21028 MEADOWLARK ST | | | | FARMINGTON | MI | 48336-5060 |
| RALPH CALDWELL | 13314 MAPLEROW AVE | | | | GARFIELD HTS | OH | 44105-6928 |
| RALPH CALDWELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RALPH CALZALOIA | 3 WILLOW RD | | | | MILFORD | MA | 01757-1321 |
| RALPH CAMPBELL | PO BOX 82 | | | | YERKES | KY | 41778-0082 |
| RALPH CAMPBELL | P.O BOX 82 | | | | YERKES | KY | 41778 |
| RALPH CANNELL | 1205 RAY ST | | | | DEXTER | MO | 63841-1440 |
| RALPH CANNING JR | 1 BOLEN CT | | | | BLUFFTON | SC | 29909-4443 |
| RALPH CANTRELL | 3763 BUCKINGHAM RD | | | | FORT MYERS | FL | 33905-7204 |
| RALPH CARB | 115 BELLA VISTA DR APT 35 | | | | GRAND BLANC | MI | 48439-1583 |
| RALPH CARB | 3522 WHITTIER AVE | | | | FLINT | MI | 48506-4718 |
| RALPH CARBONE | 3528 STATE ROUTE 5 | | | | CORTLAND | OH | 44410-1631 |
| RALPH CARBONE | 44298 SATURN DR | | | | STERLING HEIGHTS | MI | 48314-3173 |
| RALPH CARELLA | 1315 SHIELDS RD | | | | YOUNGSTOWN | OH | 44511-3639 |
| RALPH CAREY | 1315 CHALET DR | | | | WILMINGTON | DE | 19808-5801 |
| RALPH CARKHUFF | 75 MEADOW RD | | | | CLARK | NJ | 07066-2106 |
| RALPH CARLSON | 4147 E COUNTY RD S | | | | BELOIT | WI | 53511-7821 |
| RALPH CARLSTROM | 19090 SE CATFISH DR | | | | NEWALLA | OK | 74857-8865 |
| RALPH CARNES | 191 ANDREW DR | | | | STOCKBRIDGE | GA | 30281-6368 |
| RALPH CARPENTER | 513 LORAINE STREET | | | | EARLVILLE | IL | 60518-6315 |
| RALPH CARPENTER | 7851 KAYE DR | | | | CARLISLE | OH | 45005-3825 |
| RALPH CARTER | PO BOX 7063 | | | | FLINT | MI | 48507-0063 |
| RALPH CARTINO | 26 BELMONT AVE | | | | NILES | OH | 44446-3008 |
| RALPH CASCARELLI | 7906 WALNUT ST | | | | BOARDMAN | OH | 44512-7730 |
| RALPH CASH | 3081 W PINE LAKE RD | | | | COLUMBIANA | OH | 44408-9324 |
| RALPH CASS | 5853 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725-9794 |
| RALPH CASSIBBA | 37 COUNTRY VILLAGE CT | | | | BAYONNE | NJ | 07002-1505 |
| RALPH CASSITY | 11936 N MELANIE DR | | | | ALEXANDRIA | IN | 46001 |
| RALPH CASTRO | 3048 AMELIA AVE | | | | FLUSHING | MI | 48433-2302 |
| RALPH CATONE SR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RALPH CAUDILL | 1458 CHANDLER AVE | | | | LINCOLN PARK | MI | 48146-2010 |
| RALPH CAUDILL | 1594 WILSON AVE | | | | LINCOLN PARK | MI | 48146-2125 |
| RALPH CEFARATTI | 4812 FOX RUN DR | | | | STOW | OH | 44224-6086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH CERBONE | 256 SHELDON AVE | | | | TARRYTOWN | NY | 10591-6213 |
| RALPH CERVANTES | 4510 CADILLAC PL | | | | SAGINAW | MI | 48604-1034 |
| RALPH CHAMBERLAIN | 5329 MOYER RD | | | | WEBBERVILLE | MI | 48892-9764 |
| RALPH CHAMBERS JR | 159 CENTER ST APT 6 | | | | DENNIS PORT | MA | 02639-2135 |
| RALPH CHAMBLISS | 1122 CLEO ST | | | | LANSING | MI | 48915-1440 |
| RALPH CHANEY | 11 GEORGE A GREEN DR | | | | GORDONVILLE | TX | 76245-2711 |
| RALPH CHAPERON | 14214 HIGHWAY 123 | | | | HAGARVILLE | AR | 72839-9309 |
| RALPH CHAPPEL | 6173 EVANSWOOD RD | | | | TROY | MI | 48085-1135 |
| RALPH CHARLES (459273) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RALPH CHARLETTE | 86 STATICE LN | | | | HYANNIS | MA | 02601-2189 |
| RALPH CHESNEY | 4644 BIG HORN DR N | | | | NESBIT | MS | 38651 |
| RALPH CHIEFFO | 5 SUFFOLK LN | | | | MIDDLETOWN | NJ | 07748-1704 |
| RALPH CHIERA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RALPH CHRISTIAN | 996 ISLAND FORD RD | | | | JACKSBORO | TN | 37757-4114 |
| RALPH CHRISTIE | 2356 ISLES RD | | | | SANDUSKY | MI | 48471-8927 |
| RALPH CICCIO | 245 MIDDLE ST | | | | BRISTOL | CT | 06010-7438 |
| RALPH CLACK | 410 COTTON ST | | | | PULASKI | TN | 38478-3718 |
| RALPH CLARK | 4233 LEERDA ST | | | | FLINT | MI | 48504-2180 |
| RALPH CLARK | 8765 SHEPHARD RD | | | | BROWN CITY | MI | 48416-8617 |
| RALPH CLARK JR | 1535 N HERBERT RD | | | | MIDLAND | MI | 48642-9429 |
| RALPH CLARKE | 252 DUKE CIR | | | | LEESBURG | FL | 34748-8503 |
| RALPH CLAXTON | PO BOX 3882 | | | | HIGHLAND PARK | MI | 48203-0882 |
| RALPH CLEMENT | 6159 LANCASTER DR | | | | FLINT | MI | 48532-3216 |
| RALPH CLEMENTS | 7199 W WHITE BIRCH AVE | | | | LAKE CITY | MI | 49651-8509 |
| RALPH CLENIN | 27767 FARM ROAD 1075 | | | | SELIGMAN | MO | 65745-7189 |
| RALPH CLEVENGER | 3293 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-9765 |
| RALPH CLEVENHAGEN | 57 BERTHA RD | | | | VINEMONT | AL | 35179-4006 |
| RALPH CLUTE JR | 13444 ALLIS RD | | | | ALBION | NY | 14411-9518 |
| RALPH COBB | 9357 HARBOR COVE CIR APT 252 | | | | WHITMORE LAKE | MI | 48189-9219 |
| RALPH COCHRAN | 406 PRINDLE CT | | | | BEL AIR | MD | 21015-4829 |
| RALPH COFFER | 2179 LONDON BRIDGE DR | | | | ROCHESTER HLS | MI | 48307-4234 |
| RALPH COLASANTO | 30 ALDERBROOK TRAIL | | | | ROCHESTER | NY | 14624 |
| RALPH COLE | 1600 24TH ST | | | | BAY CITY | MI | 48708-8003 |
| RALPH COLEMAN | 1 ACKERSON LAKE RD | | | | JACKSON | MI | 49201-8749 |
| RALPH COLEMAN | 2009 FOX HILL DR APT 5 | | | | GRAND BLANC | MI | 48439-5202 |
| RALPH COLLARD | 655 W PARTRIDGE LN | | | | LUTHER | MI | 49656-9712 |
| RALPH COLLIER | 5917 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8610 |
| RALPH COLLINS | 4241 OSBORN RD | | | | MEDWAY | OH | 45341-9780 |
| RALPH COLLINS | 9560 W 24 RD | | | | MESICK | MI | 49668-9321 |
| RALPH COLLINS | 15544 SEYMOUR RD | | | | LINDEN | MI | 48451-8569 |
| RALPH COLTER | 10709 SAN TROPEZ CIR | | | | ESTERO | FL | 33928-2473 |
| RALPH COMER | 5887 LAFAYETTE RD | | | | MEDINA | OH | 44256-8502 |
| RALPH COMFORT | 1497 W VINE ST | | | | ALLIANCE | OH | 44601-5522 |
| RALPH COMLEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RALPH COMPTON | 3038 COIN ST | | | | BURTON | MI | 48519-1536 |
| RALPH COMPTON | 171 HARROD RD | | | | MEIGS | GA | 31765-4211 |
| RALPH COMPTON | 360 CONNELLY RD | | | | RISING SUN | MD | 21911-1009 |
| RALPH COMPTON JR | 3059 ALCOTT AVE | | | | FLINT | MI | 48506-2145 |
| RALPH CONE | 9423 W EHRLINGER RD | | | | ORFORDVILLE | WI | 53576-9674 |
| RALPH CONNER | 8106 E 93RD TER | | | | KANSAS CITY | MO | 64138-4257 |
| RALPH CONNER | PO BOX 53 | | | | KENNARD | IN | 47351-0053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH CONTURSO | 324 FERNHILL DR | | | | DEBARY | FL | 32713-4519 |
| RALPH COOK | PO BOX 150 | | | | SWEETSER | IN | 46987-0150 |
| RALPH COOK | 2224 PATRICIA DR | | | | KETTERING | OH | 45420-1038 |
| RALPH COOK | 1000 R G CURTIS AVE | | | | LANSING | MI | 48911-4842 |
| RALPH COOK | 208 EDGEWATER DR | | | | WINCHESTER | TN | 37398-1906 |
| RALPH COOK | 1137 WILLARD RD | | | | BIRCH RUN | MI | 48415-8610 |
| RALPH COOK | 102 STONE TRACE | | | | MT. ORAB | OH | 45154-8567 |
| RALPH COOMER | 3141 NEW COLUMBIA RD | | | | CAMPBELLSVILLE | KY | 42718-9354 |
| RALPH COON JR | 5518 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5166 |
| RALPH COOP | 1332 W EUCLID AVE | | | | MARION | IN | 46952-3451 |
| RALPH COOTS | 38155 N BONKAY DR | | | | CLINTON TWP | MI | 48036-2107 |
| RALPH COPELAND | 400 NORTHSIDE DR | | | | GRIFFIN | GA | 30223-1310 |
| RALPH CORDES | 4055 LOCKE AVE | | | | BRIDGETON | MO | 63044-2036 |
| RALPH CORNETT | 25156 WEST RD | | | | BROWNSTOWN | MI | 48134-9254 |
| RALPH COTA JR | 876 E SAVANNAH DR | | | | CHANDLER | AZ | 85225-1364 |
| RALPH COULTER | PO BOX 207 | | | | KOKOMO | IN | 46903-0207 |
| RALPH COUSINS | 231 SYLVAN GLEN RD | | | | REYNOLDSVILLE | PA | 15851-4581 |
| RALPH COX | 2648 STATE ROUTE 42 EAST | | | | CEDARVILLE | OH | 45314 |
| RALPH COX | 7811 S 700 W | | | | WILLIAMSPORT | IN | 47993-8264 |
| RALPH COYLE | 876 HAMLIN CENTER RD | | | | HAMLIN | NY | 14464 |
| RALPH CRANE | 5950 BLACK JACK RD | | | | FLOWERY BRANCH | GA | 30542-5407 |
| RALPH CRAWFORD JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RALPH CREEKMORE | 428 ROGERS HILL RD | | | | GLASGOW | KY | 42141-9628 |
| RALPH CREIGHTON | 12210 FLEMMING RD | | | | WEST SALEM | OH | 44287-9745 |
| RALPH CRIMALDI | 18550 HANNA ST | | | | MELVINDALE | MI | 48122-1435 |
| RALPH CRITES | 4168 W WILSON RD | | | | CLIO | MI | 48420-9482 |
| RALPH CROCKETT | 7594 MOUNT HOLLY RD | | | | WAYNESVILLE | OH | 45068-9630 |
| RALPH CROLEY | 2211 LAWN AVE | | | | NORWOOD | OH | 45212-1613 |
| RALPH CROSTHWAITE | 2259 PONDBROOK DR | | | | HILLSDALE | MI | 49242-9419 |
| RALPH CROTTI | PO BOX 29 | | | | PEACH BOTTOM | PA | 17563-0029 |
| RALPH CROUSHORE JR | 308 MOHAWK DR | | | | MCKEESPORT | PA | 15135-3126 |
| RALPH CROWE | 5073 WILMINGTON PIKE | | | | CENTERVILLE | OH | 45440-2246 |
| RALPH CRUMP | ATTN: CASHIERS OFFICE | GRAND RAPIDS HOME FOR VETERANS | | | GRAND RAPIDS | MI | 49505 |
| RALPH CWIK | 152 GUSSETT DR | | | | GARNER | NC | 27529-4376 |
| RALPH D ARNETT | 7837  JAY ROAD | | | | WEST MILTON | OH | 45383-9726 |
| RALPH D BAKER JR | 7290  LEE RD NE | | | | BROOKFIELD | OH | 44403-9606 |
| RALPH D BLACK | 409 WOODIES ROAD | | | | WAYNESBURG | PA | 15370-2677 |
| RALPH D COX | 2648 STATE ROUTE 42 EAST | | | | CEDARVILLE | OH | 45314 |
| RALPH D DOSSETT & NEOMA F  JONES-DOSSETT | 56 EDGEMONT DRIVE | | | | OROVILLE | CA | 95966 |
| RALPH D DRUMMER | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| RALPH D ERNEST/DET | 12818 PURITAN ST | C/O RED LION CONTROLS | | | DETROIT | MI | 48227-4018 |
| RALPH D FULTZ SR | 1317 HWY 1274 | | | | FRENCHBURG | KY | 40322 |
| RALPH D GRIFFIN | 176 GROVE DRIVE | | | | CORTLAND | OH | 44410-1428 |
| RALPH D GRIMES | 138   MCREYNOLDS ST | | | | DAYTON | OH | 45403-2419 |
| RALPH D HERRING | 6091 DEBRY RD | | | | DAYTON | OH | 45418 |
| RALPH D HOLLOWAY | 5944 HENDON AVE | | | | DAYTON | OH | 45431-1531 |
| RALPH D JONES | 20404 RANDOLPH PKWY | | | | HIGHLAND HILLS | OH | 44122 |
| RALPH D KEY | 541 REEVES DR | | | | GAINESBORO | TN | 38562 |
| RALPH D MERIAN | 33167 OAKLEY ST | | | | LIVONIA | MI | 48154-3591 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH D MOORBY | 40   MARION ST | | | | PITTSBURGH | PA | 15205-3349 |
| RALPH D MOORE | 14 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2816 |
| RALPH D SHAMEL | 8149 FAULKNER DR | | | | DAVISON | MI | 48423-9534 |
| RALPH D SMITH | 1256 TIMOTHY ST | | | | SAGINAW | MI | 48638-6574 |
| RALPH D WELLS | 5130 BLUFFVIEW DR | | | | DAYTON | OH | 45424-2509 |
| RALPH D WILLIAMS | 2260 GRANT SIDING | | | | CHEBOYGAN | MI | 49721-9250 |
| RALPH D WILSON | 1215 MOUND RD | | | | MIAMISBURG | OH | 45342-3211 |
| RALPH D WILSON | 50 EMS B20D LANE | | | | PIERCETON | IN | 46562-9129 |
| RALPH D YORK | 1711 KINGSBURY DR | | | | NASHVILLE | TN | 37215 |
| RALPH D YORK TRUSTEE | THE RUTH H YORK BYPASS TRUST | 1711 KINGSBURY DR | | | NASHVILLE | TN | 37215 |
| RALPH D ZASTROW | 525 TREMONT ST | | | | N TONAWANDA | NY | 14120-6216 |
| RALPH D'ANGELO | 27703 SNOW ORCHID CT | | | | LEESBURG | FL | 34748-2128 |
| RALPH DABNEY JR. | 2210 W CONCORD RD | | | | MUNCIE | IN | 47304-2124 |
| RALPH DAIGLE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RALPH DAILEY | RR 2 BOX 191M | | | | WORTHINGTON | IN | 47471-9759 |
| RALPH DAILEY | PO BOX 563 | | | | GALION | OH | 44833-0563 |
| RALPH DALTON | 3361 S COUNTY ROAD 400 W | | | | NEW CASTLE | IN | 47362-9721 |
| RALPH DANCE | 12824 MOUND RD | | | | WINCHESTER | OH | 45697-9650 |
| RALPH DANGELO | 8 CHURCH ST | | | | SALINEVILLE | OH | 43945-1112 |
| RALPH DANIELLO & MARIA G DANIELLO | 14 SOUNDVIEW AVE | | | | LOCUST VALLEY | NY | 11560-1722 |
| RALPH DARNALL | 14542 HIGHWAY 62 W | | | | VIOLA | AR | 72583-9277 |
| RALPH DARR | 6789 POLISH RD | | | | PITTSVILLE | WI | 54466-9775 |
| RALPH DART | 8200 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7609 |
| RALPH DAVIS | 1918 NICKI ST | | | | FAIRMONT | WV | 26554-9278 |
| RALPH DAVIS | 8911 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9424 |
| RALPH DAVIS | HC 62 BOX 179 | | | | OZONE | AR | 72854-9122 |
| RALPH DAVIS | 736 CENTER DR APT 130 | HACIENDA VALLECITOS | | | SAN MARCOS | CA | 92069-3588 |
| RALPH DAVIS | 601 SUMAC ST | | | | TRUMANN | AR | 72472-1013 |
| RALPH DAVIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RALPH DAY | 1607 ESTEY RD | | | | BEAVERTON | MI | 48612-8850 |
| RALPH DE GUISE | 9091 WOODRIDGE DR | | | | DAVISON | MI | 48423-8373 |
| RALPH DE JARNETT | 1023 TERRACE LN | | | | YPSILANTI | MI | 48198-3085 |
| RALPH DE ROSIA | 10446 COPE RD | | | | ONAWAY | MI | 49765-8508 |
| RALPH DEAN JR | 4354 MOLLINEAUX RD | | | | FRANKFORT | MI | 49635 |
| RALPH DECKER | 246 LANE AVE | | | | GETTYSBURG | PA | 17325-3221 |
| RALPH DEEDS | 382 PILGRIM | | | | BIRMINGHAM | MI | 48009 |
| RALPH DEFALCO | 750 SHARRETTS LN | | | | ARNOLD | MD | 21012-1186 |
| RALPH DEJESUS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RALPH DELEON | 4100 GLENBURNE BLVD | | | | LANSING | MI | 48911-2536 |
| RALPH DELONG | 790 HUNTERS RUN | | | | PERRYSBURG | OH | 43551-5490 |
| RALPH DENSMORE JR | 815 HOGARTH AVE | | | | WATERFORD | MI | 48328-4132 |
| RALPH DENTON | 9020 BALDWIN RD | | | | GAINES | MI | 48436-9764 |
| RALPH DESANTIS | 208 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8871 |
| RALPH DESPER | 1435 NORTHCREST DR | | | | ANDERSON | IN | 46012-2817 |
| RALPH DEVER | 1682 YALTA RD | | | | DAYTON | OH | 45432-2349 |
| RALPH DEWITT | PO BOX 8142 | | | | HUALAPAI | AZ | 86412-0142 |
| RALPH DEWITT | 3362 NICKELBY DR | | | | SHELBY TWP | MI | 48316-4897 |
| RALPH DEWLEY | 111 SPRUCE AVE | | | | GREER | SC | 29651-4441 |
| RALPH DEWS | 4709 W KENN DR | | | | MUNCIE | IN | 47302-8885 |
| RALPH DEXTER | 1404 STATE ROUTE 2270 E | | | | BELTON | KY | 42324-3250 |
| RALPH DEY | 403 WEISS ST | | | | SAGINAW | MI | 48604-2450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH DEZEWIECKI | 2236 S REESE RD | | | | REESE | MI | 48757-9354 |
| RALPH DIABO | 1404 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1024 |
| RALPH DIAZ | 45754 CORNWALL ST | | | | SHELBY TOWNSHIP | MI | 48317-4708 |
| RALPH DICKENS | PO BOX 725 | | | | SOCIAL CIRCLE | GA | 30025-0725 |
| RALPH DIETLIN | 2323 BATES RD | | | | MOUNT MORRIS | MI | 48458-2605 |
| RALPH DILLON | 6321 MAPLE LAWN RD | | | | INDIANAPOLIS | IN | 46241-9230 |
| RALPH DIMICHELE | 815 STAFFORD AVE APT C9 | | | | BRISTOL | CT | 06010-3854 |
| RALPH DINGESS JR | 2836 CHERRY LN | | | | KINSTON | NC | 28504-9149 |
| RALPH DINGUS | 1153 IROQUOIS AVE | | | | WHEELERSBURG | OH | 45694-8913 |
| RALPH DIPIERO | 824 COUNTY ROAD 1092 | | | | CULLMAN | AL | 35057-6429 |
| RALPH DOERNBERG | | | | | | | |
| RALPH DOLL | 555 NEW BRUNSWICK AVE APT 5E | | | | FORDS | NJ | 08863-2151 |
| RALPH DOLLINS | 17514 SANDY CLIFFS DR | | | | HOUSTON | TX | 77090-2064 |
| RALPH DOMINY | 10470 BALDWIN RD | | | | GAINES | MI | 48436-9773 |
| RALPH DONALDSON | 105 LORD ST | | | | EDGERTON | WI | 53534-2015 |
| RALPH DONALDSON JR | 19000 FENTON ST APT 117 | | | | DETROIT | MI | 48219-2267 |
| RALPH DONNERSBACH | 10683 AMITY RD | | | | BROOKVILLE | OH | 45309-9322 |
| RALPH DORTON | 1937 PERRY DR | | | | MANSFIELD | TX | 76063-5131 |
| RALPH DOSTER | 15 MARIA LN | | | | CHEEKTOWAGA | NY | 14227-3512 |
| RALPH DOTSON | 14533 N 300 W | | | | SILVER LAKE | IN | 46982-9696 |
| RALPH DOTSON JR | 10768 S 100 W | | | | SILVER LAKE | IN | 46982-9069 |
| RALPH DOTY | 166 RANCHETTE CIR | | | | FLORAHOME | FL | 32140-1116 |
| RALPH DOUBLEDEE | 8353 FRANCES RD | | | | OTISVILLE | MI | 48463-9470 |
| RALPH DOUGHERTY | 3275 MOUNT OLIVET RD | | | | DALLAS | GA | 30132-2802 |
| RALPH DOUGHTY | 4916 NORTHLANE | | | | LANSING | MI | 48917-4423 |
| RALPH DOUGLAS | 3380 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5644 |
| RALPH DOVE | 5055 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8770 |
| RALPH DOWD | 1919 GARDNER RD | | | | HAMILTON | OH | 45013-1119 |
| RALPH DOWDLE | | | | | | | |
| RALPH DRAGOO | 4700 PALOMAR AVE | | | | DAYTON | OH | 45426-1945 |
| RALPH DRUMM | 8182 5TH ST | | | | ONEKAMA | MI | 49675-9780 |
| RALPH DUFRESNE JR | 3254 N EUCLID AVE | | | | BAY CITY | MI | 48706-1329 |
| RALPH DUGGINS | 9139 DUBLIN WAY | | | | DAVISON | MI | 48423-8575 |
| RALPH DUNCAN | 4931 HIGHWAY 81 | | | | LOGANVILLE | GA | 30052-2363 |
| RALPH DUNCAN | 1748 GLADWIN DR | | | | MAYFIELD HTS | OH | 44124-3134 |
| RALPH DUNCAN | 4030 STONELEIGH CT | | | | MARION | IN | 46952-8621 |
| RALPH DUNCAN | 5364 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7902 |
| RALPH DUNMAN | 3509 MINERVA DR | | | | FLINT | MI | 48504-1749 |
| RALPH DUNTON | 8104 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9416 |
| RALPH DUPREY | 2816 WISNER | | | | WATERFORD | MI | 48329-2889 |
| RALPH DURAN | 4361 MISSION BLVD SPC 198 | | | | MONTCLAIR | CA | 91763-6066 |
| RALPH DURBIN | 4345 CLEAR VIEW DR APT 2 | | | | GENESEO | NY | 14454-9419 |
| RALPH E & MAUREEN P MCCORKLE JT TEN | 3576 ASHLEY RD | | | | BIRMINGHAM | AL | 35209-5708 |
| RALPH E ABBOTT TRUST | RALPH E ABBOTT TRUST RALPH E ABBOTT TRUSTEE | U/A/O 07/07/94 BOBCAT TRAIL | 3264 ROYAL PALM DR | | NORTH PORT | FL | 34288-8638 |
| RALPH E ADAMS | 2645 PINTO | | | | COMMERCE TWSP | MI | 48382-3453 |
| RALPH E BELL | 8660 BOBBY PL | | | | CARLISLE | OH | 45005 |
| RALPH E BISHOP | 349   W LYTLE 5 POINTS RD | | | | SPRINGBORO | OH | 45066-9048 |
| RALPH E CALDWELL | 21028 MEADOWLARK ST | | | | FARMINGTON | MI | 48336-5060 |
| RALPH E CANTRELL | 3763 BUCKINGHAM RD. | | | | FORT MYERS | FL | 33905-7204 |
| RALPH E CLEMENTS | 46 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH E CLINGER | 269 EAST AVE | | | | GREENVILLE | PA | 16125 |
| RALPH E CRAWFORD III | 3783 FRIENDSVILLE RD UNIT 73 | | | | WOOSTER | OH | 44691-7110 |
| RALPH E DAVIS | 8911  WESTERN RESERVE RD. | | | | CANFIELD | OH | 44406-9424 |
| RALPH E DOVE | 5055 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8770 |
| RALPH E EGLESTON | 181  OAK DR | | | | CARLISLE | OH | 45005-5810 |
| RALPH E FLEMING | 816 NORTH GREECE RD | | | | ROCHESTER | NY | 14626 |
| RALPH E GOINS | 9255 MILLARD ROAD | | | | DAYTON | OH | 45426-4360 |
| RALPH E GUTHRIE | 3101 ARIZONA AVE | | | | FLINT | MI | 48506-2527 |
| RALPH E HAYNES | 2949 E CUNNINGTON LN | | | | KETTERING | OH | 45420-3862 |
| RALPH E HENSON | 9570  HELTON AVE | | | | FRANKLIN | OH | 45005-1002 |
| RALPH E HOEHN | 2654 PCR 500 | | | | PERRYVILLE | MO | 63775-8267 |
| RALPH E HOWIE | 4025 OAK ST | | | | LOWELLVILLE | OH | 44436 |
| RALPH E IRVING | C/O WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RALPH E JACKSON | 675 SEWARD ST APT 207 | | | | DETROIT | MI | 48202-2442 |
| RALPH E JOHNSON | 295 JULIA LN | | | | PIEDMONT | AL | 36272 |
| RALPH E KING | 499 FITZOOTH DRIVE | | | | MIAMISBURG | OH | 45342 |
| RALPH E KING | 1494 HONEYBEE DR | | | | DAYTON | OH | 45427-3223 |
| RALPH E LEE | 1281 LOWER BELLBROOK RD | | | | XENIA | OH | 45385-7317 |
| RALPH E LEMASTER | C/O THE SUTTER LAW FIRM, PLLC | 1598 KANAWHA BLVD E | | | CHARLESTON | WV | 25311 |
| RALPH E MASTERS | 7549 SADDLER KROHLER RD | | | | FARMDALE | OH | 44417 |
| RALPH E MEGONNELL JR | 426 HAYES ST | | | | YPSILANTI | MI | 48198-6065 |
| RALPH E MISSELL | 9607 HUNGRY HOLLOW RD | | | | HAMMONDSPORT | NY | 14840-9445 |
| RALPH E MURPHY | 630 AUSTIN SMITH DR | | | | MONROE | OH | 45050-1444 |
| RALPH E MURPHY | 12322 SHARP RD | | | | LINDEN | MI | 48451-8920 |
| RALPH E MURPHY | 9 GREENGAGE RD | | | | SAINT PETERS | MO | 63376-1508 |
| RALPH E MURRAY | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN ST STE 600 | | NORFOLK | VA | 23510 |
| RALPH E ORNDORF | 5740 WATERLOO | | | | DAYTON | OH | 45459-1832 |
| RALPH E POMMERING TRUSTEE | RALPH E POMMERING TR | 6980 DEARWESTER DR | | | CINCINNATI | OH | 45236-2218 |
| RALPH E RAYNARD | 104 LAKE ST | | | | PEABODY | MA | 01960-4718 |
| RALPH E RESEIGH | 285 STONY LAKE DR | | | | OXFORD | MI | 48371 |
| RALPH E RICHARDSON | 1118 PORT-WILLIAM RD. | | | | WILMINGTON | OH | 45177 |
| RALPH E ROWLAND | 622  LONGVALE DR | | | | DAYTON | OH | 45427-2221 |
| RALPH E SWIGART | 8389  POST TOWN RD. | | | | DAYTON | OH | 45426-4450 |
| RALPH E TEAGUE | POA, JUANITA R. BARKER 3443 S. SHELDON ROAD | | | | CANTON | MI | 48188 |
| RALPH E TUTTLE JR | 12064 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-9097 |
| RALPH E VANCE | 5031 EAGLE CREEK RD. | | | | LEAVITTSBURG | OH | 44430-9768 |
| RALPH E WHITE | 2910  ELEAZER RD | | | | XENIA | OH | 45385-9729 |
| RALPH E WILLIS | 2316  QUEEN AVE | | | | MIDDLETOWN | OH | 45044-4736 |
| RALPH E WILSON | 60 PACELINE CIRCLE | SUITE 230 | | | XENIA | OH | 45385-9340 |
| RALPH E ZIMMERMAN | 39 S 7TH ST | | | | ZANESVILLE | OH | 43701-4301 |
| RALPH EAGLEN JR | 5672 S PROSPECT ST | | | | RAVENNA | OH | 44266-3625 |
| RALPH EARL | 1282 LAWRENCEPORT MAIN | | | | MITCHELL | IN | 47446-6749 |
| RALPH EARP FRAME SVC | ATTN:  JAKE JOHNSON | 1215 N MADISON AVE | | | BAY CITY | MI | 48708-5928 |
| RALPH ECKERT | 2602 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1340 |
| RALPH EDDIE | 4110 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-8729 |
| RALPH EDGAR | G 5135 WOODHAVEN CT | | | | FLINT | MI | 48532 |
| RALPH EDMEADS | 1610 CRAWFORTH ST UNIT 45 | | | WHITBY ONTARIO  L1N 9B1 CANADA | | | |
| RALPH EDWARD DODGEN | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| RALPH EDWARDS | 116 1/2 S MAIN ST APT D | | | | TIPTON | IN | 46072-1892 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH EDWARDS | 3640 N OXFORD ST | | | | INDIANAPOLIS | IN | 46218-1250 |
| RALPH EDWARDS | 1208 WORNALL RD | | | | EXCELSIOR SPG | MO | 64024-1483 |
| RALPH EDWARDS | 1077 CREDE WAY | | | | WAYNESVILLE | OH | 45068-9225 |
| RALPH EDWARDS PRODUCTIONS | 6922 HOLLYWOOD BLVD STE 300 | | | | HOLLYWOOD | CA | 90028-6123 |
| RALPH EFU | PO BOX 1117 | | | | CROSS CITY | FL | 32628-1117 |
| RALPH EGLESTON | 181 OAK DR | | | | CARLISLE | OH | 45005-5810 |
| RALPH EIKAMP | 53711 LUANN DR | | | | SHELBY TWP | MI | 48316-1948 |
| RALPH ELDER | 2277 19 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8842 |
| RALPH ELDREDGE | 3180 KIOWA BLVD N | | | | LAKE HAVASU CITY | AZ | 86404-1523 |
| RALPH ELDRIDGE | 5310 WEST C.R. 400 NORTH | | | | MUNCIE | IN | 47304 |
| RALPH ELLER | PO BOX 41 | | | | MIDDLETOWN | IN | 47356-0041 |
| RALPH ELLINGWOOD | 3515 SLOAN AVE | | | | ANDERSON | IN | 46013-2229 |
| RALPH ELLIOTT | 849 JONES RD | | | | WALTON | KY | 41094-8751 |
| RALPH ELLIOTT | 1617 COUNTY ROAD 155 | | | | CARDINGTON | OH | 43315-9738 |
| RALPH ELLIS JR | 2717 NW 44TH ST | | | | OKLAHOMA CITY | OK | 73112-3743 |
| RALPH ELMORE | 23431 HAIG ST | | | | TAYLOR | MI | 48180-3425 |
| RALPH ELMORE JR | 9850 MORTENVIEW DR | | | | TAYLOR | MI | 48180-3765 |
| RALPH ELMS JR | 6213 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418-1613 |
| RALPH ELSWICK | 7381 EMERSON | | | | WASHINGTON | MI | 48094-2723 |
| RALPH ELY | 14950 S DEWITT RD | | | | LANSING | MI | 48906-9362 |
| RALPH EMERSON HINSON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RALPH ENGELBRECHT | 10665 BARKLEY | APT 106 | | | OVERLAND PARK | KS | 66212 |
| RALPH ENGLISH | 3676 NEELEY HOLLOW RD | | | | COLUMBIA | TN | 38401-8432 |
| RALPH ENGLISH | 11 LEGACY CROSSING CT | | | | SAINT CHARLES | MO | 63303-1747 |
| RALPH ENOCH JR | 26252 PRINCESS LN | | | | BONITA SPRINGS | FL | 34135-6533 |
| RALPH ERBSCHLOE | 20548 BEE ROCK DR | | | | RAYMONDVILLE | MO | 65555-9179 |
| RALPH ERIKSEN | 220 BRISCOE BLVD | | | | WATERFORD | MI | 48327-2400 |
| RALPH ERMLER | 27635 PALOMINO DR | | | | WARREN | MI | 48093-8326 |
| RALPH ESKRIDGE | P.O.BOX 9907 | | | | KANSAS CITY | MO | 64134 |
| RALPH ESSEX | 2341 W COUNTY ROAD 390 S | | | | PAOLI | IN | 47454-9405 |
| RALPH ESTEL | 10 KINGWOOD LN | | | | LEVITTOWN | PA | 19055-2423 |
| RALPH EUGENE FRY | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| RALPH EULER | 515 E GRATIOT C LINE | | | | WHEELER | MI | 48662 |
| RALPH EVANS | 516 N BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4469 |
| RALPH EVERSOLE | 1130 TIOGA TRL | | | | WILLOUGHBY | OH | 44094-7316 |
| RALPH EWELL | ATTN MICHAEL C SHEPARD | SHEPARD LAW FIRM PC | 10 HIGH ST | | BOSTON | MA | 02110 |
| RALPH EWING | 16740 CATHERINE ST | | | | LAKE MILTON | OH | 44429-9631 |
| RALPH F BRIGMAN JR | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN ST STE 600 | | NORFOLK | VA | 23510 |
| RALPH F COMPTON JR | 3059 ALCOTT AVE | | | | FLINT | MI | 48506-2145 |
| RALPH F COOK | 2224 PATRICIA DR | | | | KETTERING | OH | 45420-1038 |
| RALPH F COOK | 509 FLAMINGO LANE | | | | ALBANY | GA | 31707 |
| RALPH F DEWITT | P.O.BOX 8142 | | | | HUALAPAI | AZ | 86412 |
| RALPH F DONNERSBACH | 10683 AMITY ROAD | | | | BROOKVILLE | OH | 45309-9322 |
| RALPH F MANDELKA, SR | 5057 CITADEL DR | | | | CANTON | MI | 48188-2778 |
| RALPH F MCKEE JR | 162  LEDBETTER RD | | | | XENIA | OH | 45385-5327 |
| RALPH F WARNER JR | 30 MAJORIE CT | | | | WEST MILTON | OH | 45383-1326 |
| RALPH FACKLER | 3370 DU PON DR | | | | STERLING HTS | MI | 48310-2543 |
| RALPH FALK | 1321 HORNBAKE DR | | | | JEFFERSON HILLS | PA | 15025-2707 |
| RALPH FARR | 8985 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9573 |
| RALPH FEENEY | 4768 SYLVESTER AVE | | | | WATERFORD | MI | 48329-1847 |
| RALPH FEERER | 128 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005-1759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH FELKER | 24 RONNIE DR | | | | O FALLON | MO | 63366-2273 |
| RALPH FELLHAUER | 212 S WATER ST | | | | CLINTON | MO | 64735-2037 |
| RALPH FERDON | 3115 FARNSWORTH RD | | | | LAPEER | MI | 48446-8721 |
| RALPH FERGUSON | 383 S ROBINSON ST | | | | WOODBURN | KY | 42170-9761 |
| RALPH FERRARA | N7619 JUPITER DR | | | | FOND DU LAC | WI | 54937-8891 |
| RALPH FERRI | 1230 CENTRE RD | | | | RHINEBECK | NY | 12572-3281 |
| RALPH FIDLER | 34621 S OBANNON RD | | | | CREIGHTON | MO | 64739-8668 |
| RALPH FINKBEINER | 620 BEACH ST | | | | SEBEWAING | MI | 48759-1225 |
| RALPH FINNEREN | 937 BEARDON | | | | LAKE ORION | MI | 48362-2006 |
| RALPH FISH | 1114 M ST | | | | BEDFORD | IN | 47421-2929 |
| RALPH FISHER | PO BOX 883 | 207 COURT ST | | | WARTBURG | TN | 37887-0883 |
| RALPH FISHER | 871 LIBERTY VILLAGE DR | | | | FLORISSANT | MO | 63031-8931 |
| RALPH FIX | PO BOX 466 | | | | FREMONT | MI | 49412-0466 |
| RALPH FLECKER | 809 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1724 |
| RALPH FLESHER | 460 FONSO CIR | | | | BOWLING GREEN | KY | 42104-5582 |
| RALPH FLORIO JR | 5453 MAPLE PARK DR | | | | FLINT | MI | 48507-3902 |
| RALPH FLOYD | 6712 HIGHLAND AVE | | | | CINCINNATI | OH | 45236-3917 |
| RALPH FOLSOM | PO BOX 2313 | | | | MUNCIE | IN | 47307-0313 |
| RALPH FORD | 700 CEDAR CIR SE | | | | CONYERS | GA | 30094-4500 |
| RALPH FOSTER | 8629 AKRON RD | | | | LOCKPORT | NY | 14094-9340 |
| RALPH FOSTER | 2235 PUMPKINVINE HILL RD | | | | MARTINSVILLE | IN | 46151-7403 |
| RALPH FOULDS JR | 5610 LAWNDALE RD | | | | SAGINAW | MI | 48604-9456 |
| RALPH FOX | 28545 ST. HWY W | | | | WARRENTON | MO | 63383 |
| RALPH FRANCISCO | 413 DARBYHURST RD | | | | COLUMBUS | OH | 43228-1322 |
| RALPH FRANKLIN | 2580 NORTHVIEW AVE | | | | DECATUR | GA | 30032-4221 |
| RALPH FREEBURG | 1222 PETTS RD | | | | FENTON | MI | 48430-1548 |
| RALPH FRENCH | 480 HALE DR | | | | BAY CITY | MI | 48708-6950 |
| RALPH FRENCH | 800 E SOUTH B ST APT 41 | | | | GAS CITY | IN | 46933-2109 |
| RALPH FRENDO | 13649 WRIGHT ST | | | | GIBRALTAR | MI | 48173-9567 |
| RALPH FREY | 6555 SCIO CHURCH RD | | | | ANN ARBOR | MI | 48103-9269 |
| RALPH FRIES JR | 3334 WINDY HILL RD | | | | CROWN POINT | IN | 46307-8919 |
| RALPH FUEHR JR | 10745 CEMETERY RD | | | | ERIE | MI | 48133-9732 |
| RALPH FULTZ SR | 1317 HIGHWAY 1274 | | | | FRENCHBURG | KY | 40322-8248 |
| RALPH FURBEE | 169 25TH ST SE | | | | NEW PHILADELPHIA | OH | 44663-3319 |
| RALPH G DUGGINS | 9139 DUBLIN WAY | | | | DAVISON | MI | 48423-8575 |
| RALPH G HAJJ | 6615 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-9606 |
| RALPH G HOWARD | 14701  DECHANT RD | | | | NEW LEBANON | OH | 45345-9721 |
| RALPH G MARTIN | 444 POPLAR RD | | | | PELLSTON | MI | 49769-9348 |
| RALPH G NUTTER | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES-SUITE 500 | | | PITTSBURG | PA | 15219-1331 |
| RALPH G ROHNER JR MC | 3600 OLENTANGY RIVER RD STE C1 | | | | COLUMBUS | OH | 43214-3437 |
| RALPH G TAYLOR | 17932 SE 86TH OAK LEAF TER | | | | THE VILLAGES | FL | 32162-4836 |
| RALPH G TUCCI | 14634 MOORE AVE | | | | ALLEN PARK | MI | 48101-1648 |
| RALPH G WEIBLE | 5513 W FRANCES RD | | | | CLIO | MI | 48420-8572 |
| RALPH GADEMSKE JR | 127 BASSETT RD | | | | WILLIAMSVILLE | NY | 14221-2641 |
| RALPH GALLORO | 14933 HELEN ST | | | | SOUTHGATE | MI | 48195-1972 |
| RALPH GAMEL | 940 WEBBER CHAPEL RD | | | | BATESVILLE | AR | 72501-8294 |
| RALPH GAMRATH | 3285 FOREST RD | | | | HARRISON | MI | 48625 |
| RALPH GARCIA | 9252 FRANKLIN ST | | | | CHATSWORTH | CA | 91311-6312 |
| RALPH GARGUIOLO | 189 DARTWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3165 |
| RALPH GARNER | 46650 SMITH LAKE RD | | | | MARCELL | MN | 56657-2091 |
| RALPH GARNER | 15 PEYTON'S PLACE | APT P | | | BLUE RIDGE | GA | 30513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH GARNER | PO BOX 1 | | | | ELKTON | TN | 38455-0001 |
| RALPH GARRETT | 8735 BISHOPSWOOD DRIVE | | | | JACKSONVILLE | FL | 32244-6003 |
| RALPH GARRETT JR | 89 CREEKWOOD DRIVE | | | | LAKE ORION | MI | 48362-1150 |
| RALPH GASSER | PO BOX 53 | | | | OTTOVILLE | OH | 45876-0053 |
| RALPH GATES | 5609 S 200 E | | | | WARREN | IN | 46792-9496 |
| RALPH GATTO | 16 CARRILLO DRIVE | | | | SAN RAFAEL | CA | 94903 |
| RALPH GAUKER | 3527 W 1000 S | | | | PENDLETON | IN | 46064-9523 |
| RALPH GAW | 724 ALPINE DR | | | | ANDERSON | IN | 46013-5000 |
| RALPH GENTILE | 2729 WOODLAND ST NE | | | | WARREN | OH | 44483-4417 |
| RALPH GENTILE | 2729 WOODLAND AVE | | | | WARREN | OH | 44483 |
| RALPH GEORGE | 1603 BUCKRIDGE NORTH DR APT B | | | | INDIANAPOLIS | IN | 46227-5075 |
| RALPH GEORGE | 4350 ROUND LAKE BND | | | | INDIANAPOLIS | IN | 46234-7747 |
| RALPH GERZESKI | 253 S LINCOLN RD | | | | BAY CITY | MI | 48708-3601 |
| RALPH GETZ SR | 6515 HARTWOOD DR | | | | FENTON | MI | 48430-9024 |
| RALPH GEURIN | 704 CEREAL AVE | | | | HAMILTON | OH | 45013-2738 |
| RALPH GIBSON | 8255 SCOTTSVILLE RD | | | | FRANKLIN | KY | 42134-6188 |
| RALPH GIGER | 65 ORCHARD DR | | | | QUARRYVILLE | PA | 17566-9104 |
| RALPH GILBERT | 1831 SHAKESPEARE BLVD | | | | FORT WAYNE | IN | 46818-9153 |
| RALPH GILES | 765 DIAHANN DR | | | | TIPP CITY | OH | 45371-2115 |
| RALPH GILLILAND | 784 HALLOCK YOUNG RD | | | | MINERAL RIDGE | OH | 44440-9753 |
| RALPH GILLIS, JR | C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| RALPH GINDER | 6995 S 600 W | | | | PENDLETON | IN | 46064-8726 |
| RALPH GIVENS | 9336 NW 60TH ST | | | | PARKVILLE | MO | 64152-6203 |
| RALPH GIZOWSKI | 1600 N DELANO ST | | | | SAINT CLAIR | MI | 48079-5263 |
| RALPH GLADDEN | 5414 HONEY MANOR DR | | | | INDIANAPOLIS | IN | 46221-3911 |
| RALPH GLOMSKI | 2387 SHADYCROFT DR | | | | BURTON | MI | 48519-1241 |
| RALPH GLUGLA | 21215 ELWELL RD | | | | BELLEVILLE | MI | 48111-8617 |
| RALPH GODFREY | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| RALPH GOECKE | 471 KAYLYN CIR | | | | FAIRBORN | OH | 45324-7573 |
| RALPH GOINS | 9255 MILLARD RD | | | | DAYTON | OH | 45426-4360 |
| RALPH GONZALES | 1555 BEL AIR ST | | | | SAGINAW | MI | 48604-1627 |
| RALPH GONZALES JR | 113 S 15TH ST | | | | SAGINAW | MI | 48601-1845 |
| RALPH GONZALEZ | 23578 GLENWOOD ST | | | | CLINTON TWP | MI | 48035-2939 |
| RALPH GONZALEZ | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RALPH GOODE | 505 LENNOX RD | | | | WILMINGTON | DE | 19809-2116 |
| RALPH GOODPASTURE | 684 SE 650 | | | | KNOB NOSTER | MO | 65336-2208 |
| RALPH GOOLSBY | 19059 NADOL DR | | | | SOUTHFIELD | MI | 48075-5818 |
| RALPH GORDON | 22 ANJOU CT | | | | MANCHESTER | NJ | 08759-6269 |
| RALPH GORDON JR | 2290 E 1700 N | | | | SUMMITVILLE | IN | 46070-9170 |
| RALPH GORE | 854 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-1996 |
| RALPH GOUBEAUX | 883 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2229 |
| RALPH GRADDICK | 121 KENWAY DR | | | | LANSING | MI | 48917-3034 |
| RALPH GRANTOM | 8532 ELLIS DR | | | | NORTH RICHLAND HILLS | TX | 76180-2438 |
| RALPH GRAY | 1936 WINTON DR | | | | AVON | IN | 46123-5306 |
| RALPH GRAY | 10242 S PRAIRIE AVE | | | | CHICAGO | IL | 60628-2114 |
| RALPH GRAY | PO BOX 1258 | | | | JAMESTOWN | TN | 38556-1258 |
| RALPH GRAY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RALPH GRAZIOSO | 229 ORLANDO BLVD | | | | TOMS RIVER | NJ | 08757-6233 |
| RALPH GRECO | 804 BRIGHTON RD | | | | TONAWANDA | NY | 14150-7051 |
| RALPH GREEN | 1508 HOLLY HILL DR | | | | FRANKLIN | TN | 37064-6745 |
| RALPH GREER | 914 E RICHMOND ST | | | | KOKOMO | IN | 46901-3118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH GRENNAY | 1604 E 2ND ST | | | | DEFIANCE | OH | 43512-2471 |
| RALPH GRIEFENSTINE | 507 DAVIS ST | | | | CRESTLINE | OH | 44827-1306 |
| RALPH GRIEFENSTINE | 124 N PIERCE ST | | | | CRESTLINE | OH | 44827-1530 |
| RALPH GRIEFENSTINE I I I | 124 N PIERCE ST | | | | CRESTLINE | OH | 44827-1530 |
| RALPH GRIER | 1927 WOOD LN | | | | FLINT | MI | 48503-4512 |
| RALPH GRIFFIN | 10507 TRASK DR | | | | SAINT LOUIS | MO | 63136-2348 |
| RALPH GRIFFIN | 176 GROVE ST | | | | CORTLAND | OH | 44410-1428 |
| RALPH GRIFFIN JR | 2600 HOOVER AVE | | | | DAYTON | OH | 45407-1532 |
| RALPH GRIFFITH | 240 W SOUTH ST | | | | HILLSBORO | OH | 45133-1352 |
| RALPH GRIFFUS | 2271 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9721 |
| RALPH GRIM | 109 AIKEN LN | | | | CLEAR BROOK | VA | 22624-1101 |
| RALPH GRUBB JR | 2009 GENTLE RD | | | | LEWISBURG | TN | 37091-6702 |
| RALPH GUEST | 26136 HAMPDEN ST | | | | MADISON HTS | MI | 48071-3588 |
| RALPH GUEVARA | 14101 N SAGINAW RD | | | | CLIO | MI | 48420-8802 |
| RALPH GUEVARA | 7185 W FREELAND RD | | | | FREELAND | MI | 48623-9749 |
| RALPH GUILD | 10 SOUTH LAKE TRAIL | | | | PALM BEACH | FL | 33480 |
| RALPH GUMPF | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RALPH GUNTHER | 1797 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9794 |
| RALPH GUSTIN | 4028 E US 36 | | | | MARKLEVILLE | IN | 46056 |
| RALPH GUTHRIE | 3101 ARIZONA AVE | | | | FLINT | MI | 48506-2527 |
| RALPH GUTMAN | 1777 WEATHERED WOOD TRL | | | | CENTERVILLE | OH | 45459-7501 |
| RALPH H BOEGER | 50   HILLARY DR | | | | ROCHESTER | NY | 14624-5245 |
| RALPH H BOETTCHER | WAYNE BOETTCHER POA | 103 PARMA DRIVE | | | PITTSBURGH | PA | 15209-1527 |
| RALPH H CLARKE | 252 DUKE CIRCLE | | | | LEESBURG | FL | 34748-8503 |
| RALPH H DAY | 1607 ESTEY RD | | | | BEAVERTON | MI | 48612-8850 |
| RALPH H IGE IRA | 2263 HOOLAULEA ST | | | | PEARL CITY | HI | 96782 |
| RALPH H JOHNSON | 211 RIDGEVIEW | | | | MURPHY | TX | 75094 |
| RALPH H MUMPOWER JR | 1643  LIBERTY ELLERTON ROAD | | | | DAYTON | OH | 45418 |
| RALPH H OLINGER | 3103 HAMILTON SCIPIO RD | | | | HAMILTON | OH | 45013-9225 |
| RALPH H PENA | 142 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| RALPH H TINCH | 10902 DAYTON CINCINNATI PIKE | | | | MIAMISBURG | OH | 45342 |
| RALPH H WARD | 939 SETTLEMYRE RD. | | | | OREGONIA | OH | 45054-9713 |
| RALPH H WENDLING | 98 W FLOYD AVENUE | | | | DAYTON | OH | 45415-3436 |
| RALPH HACKEMACK | | | | | | | |
| RALPH HAEFNER | 338 CHARLEMAGNE BLVD APT G101 | | | | NAPLES | FL | 34112-7075 |
| RALPH HAGERMAN | 6017 THREE CEDARS LN | | | | FREDERICKSBURG | VA | 22407-4388 |
| RALPH HAHN | 901 WILHELM ST | | | | DEFIANCE | OH | 43512-2948 |
| RALPH HAJIK | 247 CARLISLE AVE | | | | WESTMONT | IL | 60559-8611 |
| RALPH HAJJ | 6615 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-9606 |
| RALPH HALE | 4300 FOWLER DR | | | | WATERFORD | MI | 48329-1904 |
| RALPH HALL | 4826 WORTH ST | | | | MILLINGTON | MI | 48746-9504 |
| RALPH HALL | 4032 CLARK RD | | | | PRESCOTT | MI | 48756-9394 |
| RALPH HALL | 2440 MONTE MURREY RD | | | | LEWISBURG | TN | 37091-5427 |
| RALPH HAM | 5701 BATAVIA RD | | | | CINCINNATI | OH | 45244-3310 |
| RALPH HAMILTON | 6128 DOUGLAS RD | | | | TOLEDO | OH | 43613-1250 |
| RALPH HAMILTON | 5185 N FRONTAGE RD | | | | FAIRLAND | IN | 46126-9640 |
| RALPH HAMMER II | 6087 N IRISH RD | | | | DAVISON | MI | 48423-8929 |
| RALPH HAMNER | 187 LONGFELLOW RD | | | | WALTHAM | MA | 02453-6775 |
| RALPH HANSEN | 480 N RIVER RD | | | | SAGINAW | MI | 48609-6820 |
| RALPH HANSEN | 3306 ABBEY LN | | | | LAFAYETTE | IN | 47909-6706 |
| RALPH HANSON | 610 SARGENT CREEK CT | | | | ROCHESTER HILLS | MI | 48309-1632 |
| RALPH HAPNEY | 4237 OXFORD DR | | | | BRUNSWICK | OH | 44212-3569 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH HARBISON | 400 THREE ROD RD | | | | ALDEN | NY | 14004-9428 |
| RALPH HARDAWAY | 8344 MOUNTAIN PASS | | | | RIVERDALE | GA | 30274-4804 |
| RALPH HARDEN | PO BOX 696 | | | | YOUNGSTOWN | OH | 44501-0696 |
| RALPH HARDEN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RALPH HARDIN | 2726 E OAKWOOD DR 91 | | | | AVON PARK | FL | 33825 |
| RALPH HARDING | 54267 WOODCREEK BLVD | | | | SHELBY TOWNSHIP | MI | 48315-1431 |
| RALPH HARDY | 4033 RACE ST | | | | FLINT | MI | 48504-2237 |
| RALPH HARPER | 1330 CIBOLA DR | | | | MELBOURNE | FL | 32934 |
| RALPH HARRIMAN | 5211 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8249 |
| RALPH HARRIS | 218 W 1300 N | | | | ALEXANDRIA | IN | 46001-8953 |
| RALPH HARRIS | 3065 FOREST ST | | | | DENVER | CO | 80207-2720 |
| RALPH HARRIS | 17 E BEECHWOOD LN | | | | INDIANAPOLIS | IN | 46227-2130 |
| RALPH HARRIS | 5563 MYERS LAKE AVE NE | | | | BELMONT | MI | 49306-9644 |
| RALPH HARRIS JR | 177 S ELBA RD | | | | LAPEER | MI | 48446-2782 |
| RALPH HARRIS SR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RALPH HARRISON JR | 554 PALMERSTON ST | | | | RIVER ROUGE | MI | 48218-1154 |
| RALPH HARSCH | 3085 WEILACHER RD SW | | | | WARREN | OH | 44481-9105 |
| RALPH HARTING JR | 7399 WHITTINGHAM WAY | | | | WEST BLOOMFIELD | MI | 48322-3288 |
| RALPH HARVEY (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |
| RALPH HARVEY (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST | | | NEW HAVEN | CT | 06510 |
| RALPH HAUSE JR | 6510 MILLWOOD RD | | | | CUMMING | GA | 30041-2185 |
| RALPH HAUSER | 510 E SAMARIA RD | | | | TEMPERANCE | MI | 48182-9319 |
| RALPH HAWKINS | 1818 STEVENSON ST | | | | FLINT | MI | 48504-3411 |
| RALPH HAY | 55 LODERDALE RD | | | | ROCHESTER | NY | 14624-2837 |
| RALPH HAYDEN | 220 MAC AVE APT 406 | | | | EAST LANSING | MI | 48823-4392 |
| RALPH HAYGOOD JR | 7807 CR 772 | | | | WEBSTER | FL | 33597-6035 |
| RALPH HAYNES | 2949 E CUNNINGTON LN | | | | KETTERING | OH | 45420-3862 |
| RALPH HAZELWOOD | 2690 HAMILTON MASON RD | | | | HAMILTON | OH | 45011-5358 |
| RALPH HEIDACKER | 28453 QUAIL HOLLOW RD | | | | FARMINGTON HILLS | MI | 48331-2752 |
| RALPH HEINE | 13026 LANARK PL | | | | FORT WAYNE | IN | 46814-8848 |
| RALPH HEIST | 5293 OAKES RD | RT 1 | | | CLAYTON | OH | 45315-8933 |
| RALPH HEITZ | 3500 LAKE BLVD #222 | | | | OCEANSIDE | CA | 92056-4500 |
| RALPH HELMLE | 11584 ADAMS DR | | | | WARREN | MI | 48093-1137 |
| RALPH HENDERSON | 8002 HIGHWAY 3 | | | | PLAIN DEALING | LA | 71064-4400 |
| RALPH HENDRIX | 1179 MIDDLEBROOKS RD | | | | WOODBURY | GA | 30293-2605 |
| RALPH HENIGE | 600 S MAIN ST | | | | CHESANING | MI | 48616-1710 |
| RALPH HENRY | 3113 SENECA ST | | | | FLINT | MI | 48504-3820 |
| RALPH HENSEL | 1662 C.R. 1095 RT 4 | | | | ASHLAND | OH | 44805 |
| RALPH HENSON | 9570 HELTON DR | | | | FRANKLIN | OH | 45005-1002 |
| RALPH HENTGES | 8020 N HOPE AVE | | | | KANSAS CITY | MO | 64151-3748 |
| RALPH HERINGTON | PO BOX 206 | | | | MOUNT MORRIS | MI | 48458-0206 |
| RALPH HERNANDEZ | 34106 E SPENCER RD | | | | OAK GROVE | MO | 64075-7035 |
| RALPH HERNDON | 8374 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9463 |
| RALPH HERRELL JR | 1437 S 725 W | | | | TIPTON | IN | 46072-9176 |
| RALPH HETHERINGTON | PO BOX 301 | 2496 20 MILE RD | | | BARRYTON | MI | 49305-0301 |
| RALPH HEWITT | | | | | | | |
| RALPH HIDAY | 1918 N BALSAM CT | | | | ANDERSON | IN | 46011-2729 |
| RALPH HILBORN | 12041 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| RALPH HILLERS | 207 CHIPPEWA CT | | | | GIRARD | OH | 44420-3617 |
| RALPH HILLIGOSS | 846 BRIARWOOD DR | | | | ANDERSON | IN | 46012-9803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH HILTON | 47 HUNTING RIDGE RD | | | | NEWARK | DE | 19702-3718 |
| RALPH HINDBAUGH | 25441 DONALD | | | | REDFORD | MI | 48239-3333 |
| RALPH HINES | 9828 SHEPHERDS DR | | | | KANSAS CITY | MO | 64131-3217 |
| RALPH HINKLEY | 180 W 6TH ST | P O BOX 235 | | | ROANOKE | IN | 46783-1034 |
| RALPH HISER | 23- GORDON AVE | | | | ROMEOVILLE | IL | 60446-1706 |
| RALPH HODGE | 5021 BIGAM RD | | | | BATAVIA | OH | 45103-9584 |
| RALPH HODGES | 1246 S M-13 | | | | LENNON | MI | 48449 |
| RALPH HODGES | 11010 OLDS RD | | | | OTISVILLE | MI | 48463-9744 |
| RALPH HODGSON JR | 2749 NORTHAMPTON RD | | | | CUYAHOGA FALLS | OH | 44223-2759 |
| RALPH HODSON | 5926 S 475 E | | | | MARKLEVILLE | IN | 46056-9724 |
| RALPH HOEHN | 2654 PCR 500 | | | | PERRYVILLE | MO | 63775-8267 |
| RALPH HOGAN | 1 COURT ST APT 12O | | | | NEWARK | NJ | 07102-2657 |
| RALPH HOLBROOK | 863 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1629 |
| RALPH HOLBROOK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RALPH HOLCOMB | 3424 LONGVIEW AVE | | | | ROCHESTER HLS | MI | 48307-5639 |
| RALPH HOLDER | 1266 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8671 |
| RALPH HOLEWA | 843 HIGHBANKS DR | | | | ALLEGAN | MI | 49010-1692 |
| RALPH HOLFORD | 4975 CASCADE RD SE | | | | GRAND RAPIDS | MI | 49546-3763 |
| RALPH HOLLAND | 2091 OAK RUN DR N | | | | INDIANAPOLIS | IN | 46260 |
| RALPH HOLLAND JR | 4991 LYLE RD | | | | COLUMBUS | OH | 43229-5307 |
| RALPH HOLLANDER | 1957 OAKLEIGH WOODS DR NW | | | | GRAND RAPIDS | MI | 49504-2590 |
| RALPH HOLLIDAY | 37531 NEUKOM AVE | | | | ZEPHYRHILLS | FL | 33541-9303 |
| RALPH HOLLIDAY | 313 E NORTH ST | | | | TIPTON | IN | 46072-1447 |
| RALPH HOLLOWAY | 5944 HENDON AVE | | | | DAYTON | OH | 45431-1531 |
| RALPH HOLZER | 1440 ALBERTA AVE | | | | BURTON | MI | 48509-2111 |
| RALPH HOOVER | 137 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1179 |
| RALPH HOPKINS | 135 LOCUST DR | | | | ERIN | TN | 37061-5055 |
| RALPH HOPKINS | 1692 PATTERSON RD | | | | SOMERSET | KY | 42503 |
| RALPH HOPPE | 611 ELM ST | | | | MOUNT MORRIS | MI | 48458-1917 |
| RALPH HOPSON | 3347 N EMERSON AVE APT 57 | | | | INDIANAPOLIS | IN | 46218-2471 |
| RALPH HORN | 1715 HARRYS BRANCH RD | | | | WHITEWOOD | VA | 24657-9471 |
| RALPH HOSEY JR | 8828 WHIPPOORWILL RD | | | | DIAMOND | OH | 44412-9708 |
| RALPH HOSKINS | 2933 HUMMINGBIRD DRIVE | | | | SAINT CHARLES | MO | 63301-1247 |
| RALPH HOTALING | 3902 LOCKPORT OLCOTT RD LOT 77 | | | | LOCKPORT | NY | 14094-1158 |
| RALPH HOUSER | 420 AVALON DR | | | | GREENTOWN | IN | 46936-1607 |
| RALPH HOWARD | 14701 DECHANT RD | | | | NEW LEBANON | OH | 45345-9721 |
| RALPH HOWARD | 2563 FAIROAKS RD | | | | DECATUR | GA | 30033-1418 |
| RALPH HOWARD | 7568 TIMKEN AVE | | | | WARREN | MI | 48091-2031 |
| RALPH HOWARD | 7050 ALDREDGE DR | | | | SWARTZ CREEK | MI | 48473-9741 |
| RALPH HOWARD JR | 5242 CLEAR LAKE RD | | | | NORTH BRANCH | MI | 48461-8515 |
| RALPH HOWDERSHELT | 10716 MCCLAIN RD | | | | NEWTON FALLS | OH | 44444-9208 |
| RALPH HOWIE | 4025 OAK ST | | | | LOWELLVILLE | OH | 44436-9745 |
| RALPH HUBER | 101 BARSTOW PL | | | | LAWRENCE | KS | 66049-1601 |
| RALPH HUDAK | 294 GRAY RD | | | | LAPEER | MI | 48446-2851 |
| RALPH HUDAK | 7848 ROME GREENWICH RD | | | | SHILOH | OH | 44878-8816 |
| RALPH HUDNELL | 8145 DEWEY RD | | | | THOMPSON | OH | 44086-9764 |
| RALPH HUFF | 87 SIMMONS ST | | | | ROCHESTER | NY | 14606-5629 |
| RALPH HUFFMAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RALPH HUGHES | 3536 WAYNESVILLE RD | | | | SPRING VALLEY | OH | 45370-9727 |
| RALPH HUIZAR | 4900 CRANDALL RD | | | | HOWELL | MI | 48855-5800 |
| RALPH HUMBERTSON SR | 42 LIBERTO LN | | | | DOVER | DE | 19901-1832 |
| RALPH HUMERICKHOUSE | 781 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9787 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH HUMPHREY | RT. #2, 4378 FUNK RD. | | | | SHELBY | OH | 44875 |
| RALPH HUNLEY | 430 HOLLIFIELD DR | | | | JACKSBORO | TN | 37757-3606 |
| RALPH HUNTER | 7612 MARK AVE | | | | HUBER HEIGHTS | OH | 45424-3269 |
| RALPH HURT | 9707 WILD HORSE RD | | | | MC LOUTH | KS | 66054-4263 |
| RALPH HUSEMANN | 8522 CORUNNA RD | | | | FLINT | MI | 48532-5502 |
| RALPH HUSMANN | 7610 WESCLIN RD | | | | GERMANTOWN | IL | 62245-1516 |
| RALPH HUTSON | 2004 STEFANI CT | | | | ARLINGTON | TX | 76013-4810 |
| RALPH HYER | 1005 MILLWOOD AVE | | | | WASHINGTON COURT HOUSE | OH | 43160-1049 |
| RALPH I STAMPS | 55 MAXWELL CT | | | | TIPP CITY | OH | 45371 |
| RALPH IANNUZZI | 117 KENSINGTON CIR | | | | BELVIDERE | NJ | 07823-1716 |
| RALPH IOZZI | 4D SPARROW ST | | | | MANCHESTER | NJ | 08759-5346 |
| RALPH IV, GEORGE J | 9428 BLANCHARD RD | | | | WEST FALLS | NY | 14170 |
| RALPH J BARONE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RALPH J DILLHOFF | 721   HOLLENDALE DRIVE | | | | KETTERING | OH | 45429-3152 |
| RALPH J FERRARA | 10728 EL RANCHO DR W | | | | SUN CITY | AZ | 85351-3758 |
| RALPH J IORLANO | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| RALPH J LIVINGSTON | 243   MURCHISON LANE | | | | RIVERSIDE | OH | 45431-2238 |
| RALPH J MALYS | 1835   KINSMAN RD NE | | | | N BLOOMFIELD | OH | 44450-9728 |
| RALPH J MCDANIEL | 5540   WADSWORTH RD | | | | DAYTON | OH | 45414 |
| RALPH J MORRISON | 3400 VIOLA DR | | | | LANSING | MI | 48911-3323 |
| RALPH J NEWMAN | 4125 ANGELS PASS | | | | PINCKNEY | MI | 48169-9005 |
| RALPH J SCHULTZ JR | 1248 CREIGHTON AVE | | | | DAYTON | OH | 45420 |
| RALPH J SIRLIN | 23880 WOODWARD AVE | | | | PLEASANT RIDGE | MI | 48069-1133 |
| RALPH J SPICER | 5618 BETTY LN | | | | MILFORD | OH | 45150-2378 |
| RALPH J STEINBRUGGE JR | 146   CHURCH STREET | | | | DAYTON | OH | 45410-1802 |
| RALPH J TALIENTO | 128   GATES MANOR DRIVE | | | | ROCHESTER | NY | 14606-4804 |
| RALPH J TARR | 420 REVERE BEACH | APT 401 | | | REVERE | MA | 02151 |
| RALPH J VALERIO | 672   CHAPEL LN | | | | CAMPBELL | OH | 44405-2006 |
| RALPH JABOT | 204 COLONY LAKE LN | | | | DICKINSON | TX | 77539-6169 |
| RALPH JACK | 1363 N EMERALD DR | | | | MEARS | MI | 49436-9696 |
| RALPH JACKSON | 1403 SUMMIT ST | | | | FORT WAYNE | IN | 46803-1243 |
| RALPH JACKSON | 109 MARSHALL ST SW | | | | HARTSELLE | AL | 35640-4105 |
| RALPH JACKSON | 6322 MCKENZIE DR | | | | FLINT | MI | 48507-3888 |
| RALPH JACKSON JR | 335 LONICERA CT | | | | WILMINGTON | NC | 28411-8321 |
| RALPH JACOBS | 223 WALNUT ST | | | | CIRCLEVILLE | OH | 43113-2223 |
| RALPH JAMES | 7120 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8853 |
| RALPH JAMES | 5859 WABADA AVE | | | | SAINT LOUIS | MO | 63112-3811 |
| RALPH JARRETT | 1207 SPRUCE ST | P.O. BOX 579 | | | EUDORA | KS | 66025-9317 |
| RALPH JARVIS | 10 MICHAEL RD | | | | LAPEER | MI | 48446-9406 |
| RALPH JAWOROWSKI | 32451 FIRWOOD DR | | | | WARREN | MI | 48088-6220 |
| RALPH JENNINGS | 1812 GARDNER RD | | | | WESTCHESTER | IL | 60154-4400 |
| RALPH JERGER | 4497 S 700 E | | | | MARION | IN | 46953-9556 |
| RALPH JESSEE | 600 S WILDER RD | | | | LAPEER | MI | 48446-9430 |
| RALPH JESSEE I I I | 300 SW KILLARNEY LN | | | | BLUE SPRINGS | MO | 64014-4928 |
| RALPH JIMENEZ | 840 S HOSPITAL RD | | | | WATERFORD | MI | 48327-3904 |
| RALPH JOHNSON | 8950 PARK ST | | | | LENEXA | KS | 66215-3466 |
| RALPH JOHNSON | APT 114 | 2244 Q AVENUE | | | NEW CASTLE | IN | 47362-2167 |
| RALPH JOHNSON | 505 BIRCH ST | | | | HIXTON | WI | 54635-4401 |
| RALPH JOHNSON | 4907 LANSDOWNE RD | | | | FREDERICKSBURG | VA | 22408-2583 |
| RALPH JOHNSON | 10402 STEPHEN YOUNG RD | | | | CAMDEN | OH | 45311-9235 |
| RALPH JOHNSON | 9231 FOX AVE | | | | ALLEN PARK | MI | 48101-1507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH JOHNSON | 5830 RATTLE RUN RD | | | | SAINT CLAIR | MI | 48079-3901 |
| RALPH JOHNSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RALPH JOHNSON | 315 JULIA LANE | | | | PIEDMONT | AL | 36272-6915 |
| RALPH JOHNSON | 211 RIDGEVIEW DRIVE | | | | MURPHY | TX | 75094 |
| RALPH JOHNSON | RALPH JOHNSON FOR EMILY JOHNSON | 211 RIDGEVIEW | | | MURPHY | TX | 75094 |
| RALPH JOHNSON | 211 RIDGEVIEW | | | | MURPHY | TX | 75094 |
| RALPH JONES | 136 7TH AVE | LOWER APT | | | NORTH TONAWANDA | NY | 14120-4014 |
| RALPH JONES | 88 MELROSE AVE | | | | YOUNGSTOWN | OH | 44512-2213 |
| RALPH JONES | 1460 CORYDALE DR APT 142 | | | | FAIRFIELD | OH | 45014-3371 |
| RALPH JONES | 20404 RANDOLPH PKWY | | | | HIGHLAND HILLS | OH | 44122-7014 |
| RALPH JONES | 1173 WESTWOOD DR NW | | | | WARREN | OH | 44485-1979 |
| RALPH JONES | 3893 FERNWALD DR | | | | DAYTON | OH | 45440-3439 |
| RALPH JONES | 2210 GREENFIELD AVE | | | | NOBLESVILLE | IN | 46060-4035 |
| RALPH JONES | 1713 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2586 |
| RALPH JONES | 4722 BIRCHCREST DR | | | | FLINT | MI | 48504-2002 |
| RALPH JONES | 17310 CENTRAL PARK AVE | | | | HAZEL CREST | IL | 60429-1508 |
| RALPH JONES | 501 E LEWISTON AVE | | | | FERNDALE | MI | 48220-1358 |
| RALPH JONES | 2 BLAINE AVE | | | | BUFFALO | NY | 14208-1057 |
| RALPH JONES | 6885 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-4917 |
| RALPH JONES JR | 1190 JOLLYTOWN RD | | | | NEW FREEPORT | PA | 15352 |
| RALPH JORDAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RALPH JUSTICE | 18 BOBCAT LN | | | | BERWICK | ME | 03901-2448 |
| RALPH JUSTICE | 986 CALDWELL CORNER RD | | | | TOWNSEND | DE | 19734-9625 |
| RALPH JUSTICE | 18 BOBCAT LANE | | | | BERWICK | ME | 03901 |
| RALPH K BARCLAY JR | 183 OLD WALNUT HILL RD | | | | UNIONTOWN | PA | 15401 |
| RALPH K GRIFFITH | 240   W SOUTH STREET | | | | HILLSBORO | OH | 45133-1352 |
| RALPH K MORAN | 2330 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470 |
| RALPH K TYLER | 211 E 4TH ST | | | | TILTON | IL | 61833-7416 |
| RALPH KAPLAN | CGM IRA ROLLOVER CUSTODIAN | SPECIAL ACCOUNT Y | 3903 NOSTRAND AVE APT 1P | | BROOKLYN | NY | 11235 |
| RALPH KASPER | 6212 KRISTA DR | | | | SPRING HILL | FL | 34609-8963 |
| RALPH KATERBERG | 725 BALDWIN ST | APT A21 | | | JENISON | MI | 49428 |
| RALPH KEENER | 162 MIDWEST PKWY | | | | SARASOTA | FL | 34232-1549 |
| RALPH KEESLING | 3548 DEANS SHOP RD | | | | ESTILL SPRINGS | TN | 37330-5115 |
| RALPH KEETON | 324 CORDOVA RD. | | | | WILLIAMSTOWN | KY | 41097 |
| RALPH KELLEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RALPH KELLY | 5925 NORTH 600 E | | | | BROWNSBURG | IN | 46112 |
| RALPH KEMP | 455 SUNNEHANNA DR UNIT 448 | | | | MYRTLE BEACH | SC | 29588-5399 |
| RALPH KENDALL | 1826 WALNUT ST | | | | ANDERSON | IN | 46016-2035 |
| RALPH KENNARD | 6304 W MCARTHUR LN | | | | MUNCIE | IN | 47304-8818 |
| RALPH KENNEDY | 1203 KINGWOOD LN | | | | ROCKVALE | TN | 37153-4078 |
| RALPH KERNEY | 3331 MERRILL AVENUE | | | | ROYAL OAK | MI | 48073-6816 |
| RALPH KESSLER | 6748 SARA CT | | | | PLAINFIELD | IN | 46168-7802 |
| RALPH KETCHMARK | 12640 HOLLY RD | APT C103 | | | GRAND BLANC | MI | 48439-1855 |
| RALPH KIDD | 3419 CORNWALL RD | | | | BALTIMORE | MD | 21222-6034 |
| RALPH KIDD | 1900 BEARDSLEY RD | | | | PINCKNEY | MI | 48169-8802 |
| RALPH KIMBELL | 3101 MARY WALKER PL | | | | CHATTANOOGA | TN | 37411-1050 |
| RALPH KING | 1577 RABBITSVILLE RD | | | | MITCHELL | IN | 47446-6713 |
| RALPH KING | 499 FITZOOTH DR | | | | MIAMISBURG | OH | 45342-5903 |
| RALPH KING | 480 JOHN ST | | | | CARLISLE | OH | 45005-3307 |
| RALPH KING | 314 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1706 |
| RALPH KING | 67 ATWATER DR | | | | SAINT PETERS | MO | 63376-3113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH KING | 1494 HONEYBEE DR | | | | DAYTON | OH | 45427-3223 |
| RALPH KING | 612 E MAIN ST | | | | GAS CITY | IN | 46933-1542 |
| RALPH KISE | 3734 N US HIGHWAY 23 UNIT 2 | | | | OSCODA | MI | 48750-8813 |
| RALPH KLAUKA | 5561 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9569 |
| RALPH KLAWITER | 215 E MAIN ST | | | | ROCKFORD | MI | 49341-1051 |
| RALPH KLEMAN | 17126 KING RD | | | | BOWLING GREEN | OH | 43402-9467 |
| RALPH KLOCKZIEM JR | 2788 WEIGL RD | | | | SAGINAW | MI | 48609-7082 |
| RALPH KLOS JR | 3763 WRIGHT RD | | | | LAURA | OH | 45337-9779 |
| RALPH KLUMPP | 1098 BARTON WAY DR | | | | TROY | MI | 48098-2020 |
| RALPH KNICK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RALPH KOEHLER | 4961 N OLD FORT WAYNE RD | | | | HUNTINGTON | IN | 46750-9603 |
| RALPH KOEHLER | 200 W 20TH ST SPACE # A 55 | | | | RIFLE | CO | 81650 |
| RALPH KOHNKE | 317 CREEKWOOD CIR | | | | LINDEN | MI | 48451-8969 |
| RALPH KOLBE | ZENKERSTRASSE 24A | | | 91052 ERLANGEN GERMANY | | | |
| RALPH KOLMER | 75 NORWAY DR | | | | ROCHESTER | NY | 14616-1683 |
| RALPH KOPPELBERGER JR | 32007 LANCASTER DR | | | | WARREN | MI | 48088-1350 |
| RALPH KOSS | 2250 PORTOFINO PL UNIT 236 | | | | PALM HARBOR | FL | 34683-7752 |
| RALPH KOWALEWSKI SR | 9809 6 MILE RD | | | | NORTHVILLE | MI | 48168-9460 |
| RALPH KRAMER | 24363 SMITH AVE | | | | WESTLAKE | OH | 44145-4818 |
| RALPH KRAMER | 2057 S VAN BUREN RD | | | | REESE | MI | 48757-9202 |
| RALPH KRAUSE | 1332 E STORM CLOUD DR | | | | KINGMAN | AZ | 86409-1164 |
| RALPH KREGER | 14156 GLENWOOD DR | | | | SHELBY TWP | MI | 48315-5423 |
| RALPH KULBETH | 2713 GLEN OAKS DR | | | | NORMAN | OK | 73071-4347 |
| RALPH KUSCHELL | 1921 N 110TH AVE | | | | AVONDALE | AZ | 85392-5440 |
| RALPH L CLAXTON | PO BOX 3882 | | | | HIGHLAND PARK | MI | 48203-0882 |
| RALPH L COLLINS | 4241 OSBORNE  RD | | | | MEDWAY | OH | 45341-- 97 |
| RALPH L CONRAD | 1506 BISCAYNE DR | | | | TOLEDO | OH | 43612-4003 |
| RALPH L DAVIS | 1918 NICKI ST | | | | FAIRMONT | WV | 26554-9278 |
| RALPH L DAVISON JR | 17 JONES PL | | | | EDISON | NJ | 08817 |
| RALPH L DEVER | 1682 YALTA RD | | | | DAYTON | OH | 45432-2349 |
| RALPH L ELSEY | 36 CLARE AVE | | | | ROSLINDALE | MA | 02131 |
| RALPH L HUGHES | 3536 WAYNESVILLE RD | | | | SPRING VALLEY | OH | 45370 |
| RALPH L LAPRADD | 9264 BENSON RD | | | | LINCOLN | DE | 19960-3058 |
| RALPH L LOGAN | 732   S. BEECHGROVE ROAD | | | | WILMINGTON | OH | 45177-9112 |
| RALPH L MASON | 3885 STANLEY RD | | | | LAPEER | MI | 48446-9043 |
| RALPH L MOUNT JR | 256   BRIANCLIFF RD. | | | | DAYTON | OH | 45415-3423 |
| RALPH L PONDISCIO | 411 CRAWFORD TER | | | | UNION | NJ | 07083-7331 |
| RALPH L REECE | 6136 W ELKTON RD | | | | SOMERVILLE | OH | 45064-9460 |
| RALPH L SHIELDS | 102 MARCHESTER DR. | | | | KETTERING, | OH | 45429-1702 |
| RALPH L SHIFFLET | 30   GIBRALTAR DR | | | | GERMANTOWN | OH | 45327-9349 |
| RALPH L SHORT | 2501 CROSS RD | | | | WINCHESTER | OH | 45697-9749 |
| RALPH L SIPES | 10457 MELROSE DR | | | | N HUNTINGDON | PA | 15642-9787 |
| RALPH L TRENT | 8511 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342 |
| RALPH L WHITAKER | 1581 TOD AVE NW | | | | WARREN | OH | 44485-1908 |
| RALPH LA FAVE | 21058 COLWELL ST | | | | FARMINGTON HILLS | MI | 48336-6109 |
| RALPH LA MERE | 113 N MAIN ST | | | | BLISSFIELD | MI | 49228-1033 |
| RALPH LAESCH | 10137 WORTHY LAMB WAY | | | | NEW PORT RICHEY | FL | 34654-3634 |
| RALPH LAFONTAINE | 2955 LONGVIEW AVE | | | | ROCHESTER HLS | MI | 48307-5572 |
| RALPH LAMARCO | 961 KIRWAN DR | | | | YOUNGSTOWN | OH | 44515-3342 |
| RALPH LAMAY | 240 OAK ST APT D | | | | MONTROSE | MI | 48457-9062 |
| RALPH LAMBERSON JR | 5104 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH LAMBERSON, JR. | 5104 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5317 |
| RALPH LANDOLFO JR | PO BOX 40369 | | | | BAY VILLAGE | OH | 44140-0369 |
| RALPH LANDON | 3997 NEWGARDEN RD | | | | SALEM | OH | 44460-9518 |
| RALPH LANDRY | 2875 JAMES RD | | | | AUBURN HILLS | MI | 48326-2111 |
| RALPH LANGLOIS | 316 S OTTAWA ST | | | | TECUMSEH | MI | 49286-2038 |
| RALPH LAPOMPE | 495 E 46TH ST | | | | BROOKLYN | NY | 11203-4203 |
| RALPH LAPRADD | 9264 BENSON RD | | | | LINCOLN | DE | 19960-3058 |
| RALPH LARGENT | 625 3RD ST | | | | MARTINSBURG | WV | 25404-4549 |
| RALPH LARKIN JR | 9540 W CAROL AVE | | | | PEORIA | AZ | 85345-6951 |
| RALPH LARSON CHEVROLET, INC. | 531 S MAIN ST | | | | HECTOR | MN | 55342 |
| RALPH LARSON CHEVROLET, INC. | RALPH LARSON | 531 S MAIN ST | | | HECTOR | MN | 55342 |
| RALPH LAVALLE | 1021 DELMAR AVE | | | | UNION | MO | 63084-1130 |
| RALPH LAWRENCE | 3344 E 150 S | | | | ANDERSON | IN | 46017-9740 |
| RALPH LAY | 1790 DECATUR PIKE | | | | WINCHESTER | OH | 45697-9711 |
| RALPH LAYNE | PO BOX 1822 | | | | MURRAY | KY | 42071-0033 |
| RALPH LE PARD | 5184 DARBY ST | | | | FLINT | MI | 48532-4148 |
| RALPH LEARY | 548 LAKE MYSTIC LN | | | | LAKELAND | FL | 33813-1120 |
| RALPH LEATHERBERY | 99 WYNN WOOD CIR | | | | CAMDEN | DE | 19934-4422 |
| RALPH LEDOUX | 8221 NE 51ST ST | | | | KANSAS CITY | MO | 64119-4218 |
| RALPH LEE | 1281 LOWER BELLBROOK RD | | | | XENIA | OH | 45385-7317 |
| RALPH LEE | 1220 N 10TH ST | | | | ELWOOD | IN | 46036-1017 |
| RALPH LEE | 3822 E 71ST TER | | | | KANSAS CITY | MO | 64132-2044 |
| RALPH LEE | 28721 JEFFERSON AVE APT 112 | | | | SAINT CLAIR SHORES | MI | 48081-1361 |
| RALPH LEGGETT JR | 1590 S MEADOW LN | | | | BOLIVAR | MO | 65613-3375 |
| RALPH LEGRAND | 311 CHURCH ST | | | | YORKVILLE | IL | 60560-1327 |
| RALPH LEISURE I I I | PO BOX 852 | | | | GREENFIELD | IN | 46140-0852 |
| RALPH LEIVISKA | 5250 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46254-1617 |
| RALPH LENART | 30094 PRESCOTT ST | | | | ROMULUS | MI | 48174-9709 |
| RALPH LEONARDI | 54 BRADLEY DR | | | | NEWARK | DE | 19702-4150 |
| RALPH LEPAR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RALPH LETOBAR | 1047 FOXGLOVE LN | | | | DAVISON | MI | 48423-7905 |
| RALPH LEWIN | AAM POLIZEIPRESIDIUM 3 RECKLINGHAUSEN | | | | | | |
| RALPH LEWIS | 7264 MORRIS RD | | | | HAMILTON | OH | 45011-5433 |
| RALPH LEWIS | 5893 MILBURNE DR | | | | MILFORD | OH | 45150-2158 |
| RALPH LEWIS | 1400 ZILLOCK RD F302 | | | | SAN BENITO | TX | 78586 |
| RALPH LEWIS | 795 STEWART RD | | | | ANDERSON | IN | 46012-9609 |
| RALPH LEWIS | 3055 E MONROE RD | | | | MIDLAND | MI | 48642-7249 |
| RALPH LIKES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RALPH LILLY | 38315 WALNUT ST | | | | ROMULUS | MI | 48174-1071 |
| RALPH LIMBAUGH | 2375 LAKEVIEW DR | | | | HALE | MI | 48739-8808 |
| RALPH LINDEMANN | 10268 SOUTHWEST HWY | | | | CHICAGO RIDGE | IL | 60415 |
| RALPH LIPINSKI | 3713 S 57TH CT | | | | CICERO | IL | 60804-4238 |
| RALPH LITTLE | 32625 BOCK ST | | | | GARDEN CITY | MI | 48135-1266 |
| RALPH LLOYD | 1883 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2565 |
| RALPH LOCKARD | 29728 OAKVIEW ST | | | | LIVONIA | MI | 48154-4472 |
| RALPH LOEB JR | RALPH LOEB JR R/O IRA | 1403 THADDEUS COVE | | | AUSTIN | TX | 78746 |
| RALPH LOFARO | 1 OX YOKE RD | | | | GARRISON | NY | 10524-7438 |
| RALPH LOGAN | 601 SPRINGRIDGE DR | | | | LEXINGTON | KY | 40503-1717 |
| RALPH LOMMER | 2697 BASELINE RD APT 103 | | | | GRAND ISLAND | NY | 14072-1691 |
| RALPH LONG | 4671 MAIN ST | | | | MILLINGTON | MI | 48746-9068 |
| RALPH LONG | PO BOX 4583 | | | | SHERWOOD | OH | 43556-0583 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH LONG | 10405 MANCHESTER AVE | | | | KANSAS CITY | MO | 64134-2062 |
| RALPH LONZI | 78 FRONTENAC AVE | | | | BUFFALO | NY | 14216-2411 |
| RALPH LOVELL | 2020 W BELLEVUE HWY | | | | OLIVET | MI | 49076-9440 |
| RALPH LOWE | 3652 HARBISON AVE | | | | PITTSBURGH | PA | 15212-1932 |
| RALPH LOWE | 111 E VAN LAKE DR. | | | | VANDALIA | OH | 45377-3233 |
| RALPH LUDWIG | 209 E 14TH ST | | | | MIO | MI | 48647-9050 |
| RALPH LUETZKENDORF | SEBASTIAN RIEGER STR 19 | | | 86899 LANDSBERG GERMANY | | | |
| RALPH LUNDY | 1509 E FOREST AVE | | | | YPSILANTI | MI | 48198-4164 |
| RALPH LUPU | 1313 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9708 |
| RALPH LUSANE | PO BOX 389 | | | | FLINT | MI | 48501-0389 |
| RALPH LUTZ | 7055 SCENIC RIDGE DR | | | | CLARKSTON | MI | 48346-1346 |
| RALPH M AND JANICE H MCCULLEY | MCCULLEY JOHN REV LVG TRUST UAD | 3/5/98 RALPH MCCULLEY AND JANICE H MCCULLEY TTEES FBO | 116 LAKE VALLEY RD | | HENDERSONVILLE | TN | 37075-4349 |
| RALPH M AND VIRGINIA B PRICE | 555 GLENWOOD AVE B306 | | | | MENLO PARK | CA | 94025 |
| RALPH M BEENE | UNIT 283 | 125 FITCH BOULEVARD | | | YOUNGSTOWN | OH | 44515-2246 |
| RALPH M COLEY | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| RALPH M DALTON | 5150 PATHVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2563 |
| RALPH M DEBEVEC | 1550 RORY LANE #138 | | | | SIMI VALLEY | CA | 93330-6300 |
| RALPH M GONZALES JR | 113 S 15TH ST | | | | SAGINAW | MI | 48601-1845 |
| RALPH M HEIST | 5293 OAKES RD | RT 1 | | | CLAYTON | OH | 45315-8933 |
| RALPH M LONG | 4139  BRENTON DRIVE | | | | DAYTON | OH | 45416-1653 |
| RALPH M MILLER | 1522 WAKE AVE | | | | RIVERSIDE | OH | 45431 |
| RALPH M SZYMASZEK | 8068 PIEDMONT | | | | DETROIT | MI | 48228 |
| RALPH M TAYLOR | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| RALPH MAC CALLUM | 3610 WEDGWOOD DR | | | | PORTAGE | MI | 49024-5528 |
| RALPH MACDONALD | 4 SUN AIR BLVD W | | | | HAINES CITY | FL | 33844-9654 |
| RALPH MACIEJEWSKI | 11624 CHAMPAIGN AVE | | | | WARREN | MI | 48089-1215 |
| RALPH MACKAYS AUTO REPAIR | 24 BIGGS DR | | | RIVERVIEW NB E1B 3H5 CANADA | | | |
| RALPH MADDOCKS | 127 SALEM DR | | | | PENNSVILLE | NJ | 08070-3015 |
| RALPH MADISON | 104 FOX HOLLOW DR | | | | METAMORA | MI | 48455-8990 |
| RALPH MAHL SR | 6880 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7075 |
| RALPH MAHONEY | 33 TULIP AVENUE SOUTHWEST | | | | CONCORD | NC | 28025-5722 |
| RALPH MAIORANA | 1323 CRESCENT DR | | | | DERBY | NY | 14047-9571 |
| RALPH MALOTT | 1612 2ND ST | | | | BEDFORD | IN | 47421-1606 |
| RALPH MALOY | 2573 CHESTNUT ST | | | | GIRARD | OH | 44420-3106 |
| RALPH MALYS | 1835 KINSMAN RD NE | | | | N BLOOMFIELD | OH | 44450-9728 |
| RALPH MANDELKA | 5057 CITADEL DR | | | | CANTON | MI | 48188-2778 |
| RALPH MANER | 764 BRAEMAR AVE SW | | | | ATLANTA | GA | 30311-2943 |
| RALPH MANTELA | 709 RACHELLE ST | | | | WHITE LAKE | MI | 48386-2979 |
| RALPH MARCEAU | 90 ELMWOOD RD | | | | LUNENBURG | MA | 01462-1467 |
| RALPH MARENNA | 340 WITCHES ROCK RD | | | | BRISTOL | CT | 06010-7194 |
| RALPH MARINUCCI | 104 FOREST GARDEN DR | | | | BOARDMAN | OH | 44512-6227 |
| RALPH MARKS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RALPH MARQUEZ | 957 S AIRPORT WAY | | | | MANTECA | CA | 95337-8210 |
| RALPH MARSHALL | 342 HOLLY ST SW | | | | WYOMING | MI | 49548-4247 |
| RALPH MARSINGILL | 2017 GLENALLAN AVE | | | | SILVER SPRING | MD | 20902-1372 |
| RALPH MARSTELLER | 7556 BUCHANAN DR | | | | BOARDMAN | OH | 44512-5701 |
| RALPH MARTIN | LOT 440 | 6035 SOUTH TRANSIT ROAD | | | LOCKPORT | NY | 14094-6357 |
| RALPH MARTIN | 8537 HEARNS POND RD | | | | SEAFORD | DE | 19973-5709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH MARTIN | 444 POPLAR RD | | | | PELLSTON | MI | 49769-9348 |
| RALPH MARTINEZ | 19039 PLEASANTDALE ST | | | | SANTA CLARITA | CA | 91351-3331 |
| RALPH MARTZ | PO BOX 161 | | | | MARION | IN | 46952-0161 |
| RALPH MASON | 131 BROMWICH LN | | | | TOLEDO | OH | 43615-5507 |
| RALPH MASON | 122 NW 12TH ST | | | | OAK ISLAND | NC | 28465-7025 |
| RALPH MASTERS | 6849 S DIXIE HWY | | | | FRANKLIN | OH | 45005-2843 |
| RALPH MASTROIANNI | PO BOX 274 | | | | MILFORD | MA | 01757-0274 |
| RALPH MATEEN | 127 W NEWALL ST | | | | FLINT | MI | 48505-4133 |
| RALPH MAURER | 3961 PARDEE AVE | | | | DEARBORN HTS | MI | 48125-2407 |
| RALPH MAUTZ | 408 SCOTT ST | | | | SANDUSKY | OH | 44870-3733 |
| RALPH MAXWELL | 214 HAMPTON ST | | | | ROCKMART | GA | 30153-1754 |
| RALPH MAXWELL JR | 5025 BAXTER RD | | | | BAXTER | TN | 38544-4526 |
| RALPH MAY | 7939 E 100 S | | | | PORTLAND | IN | 47371-9683 |
| RALPH MAYES | 6311 COLORADO ST | | | | ROMULUS | MI | 48174-1819 |
| RALPH MAYFIELD | 611 BENTON ST | | | | WARSAW | MO | 65355-3192 |
| RALPH MAYFIELD | 711 FULMAR CT | | | | POINCIANA | FL | 34759-4533 |
| RALPH MAZE | 924 N MORGAN AST | | | | KOKOMO | IN | 45901 |
| RALPH MAZURKIEWICZ | 14 BOSTWICK PL | | | | DEPEW | NY | 14043-2802 |
| RALPH MC ADAMS | APT 112 | 6955 LANCASTER LAKE COURT | | | CLARKSTON | MI | 48346-4435 |
| RALPH MC ADAMS | 1554 DORMIE DR | | | | GLADWIN | MI | 48624-8104 |
| RALPH MC DANIEL | 422 BEASLEY RD | | | | GALT | MO | 64641-9172 |
| RALPH MC KINNEY | 6320 RICHMOND AVE | | | | KANSAS CITY | MO | 64133-4647 |
| RALPH MC MAHAN | 3216 8TH AVE | | | | SAINT JAMES CITY | FL | 33956-2128 |
| RALPH MC MAHON | 274 SAMPLES CHAPEL RD SE | | | | CLEVELAND | TN | 37323-8902 |
| RALPH MC MULLEN | 1412 IRENE AVE | | | | FLINT | MI | 48503-3552 |
| RALPH MC PHERSON | 1222 LAWRENCE AVE | | | | DELTONA | FL | 32725-5717 |
| RALPH MCBRIDE JR | 6327 WALL ST | | | | RAVENNA | OH | 44266-1731 |
| RALPH MCCARTY | 248 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1936 |
| RALPH MCCLEESE | 12322 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1465 |
| RALPH MCCOOL | 10200 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9281 |
| RALPH MCCORD | 12864 OLIO RD | | | | FISHERS | IN | 46037-7209 |
| RALPH MCCULLEN | 4724 HARVARD AVE | | | | KANSAS CITY | MO | 64133-2335 |
| RALPH MCCUTCHEN | 9204 E OUTER DR | | | | DETROIT | MI | 48213-4008 |
| RALPH MCGREGOR | 185 OAKLAND BLVD | | | | STOCKBRIDGE | GA | 30281-3886 |
| RALPH MCHONE | 12309 LANGLEY HILL DR | | | | KELLER | TX | 76248-1201 |
| RALPH MCKEE JR | 162 LEDBETTER RD | | | | XENIA | OH | 45385-5327 |
| RALPH MCKINNEY | 2174 STATE ROUTE 96 E | | | | SHELBY | OH | 44875-9311 |
| RALPH MCMANUS | 2625 W NESTEL RD | | | | PRUDENVILLE | MI | 48651-9662 |
| RALPH MCMILLIN | 56 WILLIAM SCREVEN ST | | | | GEORGETOWN | SC | 29440-6831 |
| RALPH MCMURTRY | PO BOX 187 | | | | WHITE HOUSE | TN | 37188-0187 |
| RALPH MEADE | 12500 FULLMER RD | | | | DEFIANCE | OH | 43512-8846 |
| RALPH MECKLER | 30 MAHONING CT | | | | NEWTON FALLS | OH | 44444-1901 |
| RALPH MEDER | 10700 HARRIS RD | | | | CHESANING | MI | 48616-9435 |
| RALPH MEGONNELL JR | 426 HAYES ST | | | | YPSILANTI | MI | 48198-6065 |
| RALPH MEIER | 11789 ABBEY RD | | | | NORTH ROYALTON | OH | 44133-2631 |
| RALPH MELCHOR | 9062 COUNTY ROAD D | | | | LEIPSIC | OH | 45856 |
| RALPH MELTON | 4052 CROSLEY AVE | | | | NORWOOD | OH | 45212-2808 |
| RALPH MELTON | 1048 ULREY LN | | | | ENGLEWOOD | FL | 34223-2454 |
| RALPH MENDOZA | 1912 MAPLEWOOD RD | | | | FORT WAYNE | IN | 46819-1641 |
| RALPH MENEAR | 1954 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3508 |
| RALPH MERIAN | 33167 OAKLEY ST | | | | LIVONIA | MI | 48154-3591 |
| RALPH MERROW | 1922 COLLINGWOOD AVE | | | | SAGINAW | MI | 48601-3617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH MESSEL JR | 855 N STEPHANIE ST UNIT 612 | | | | HENDERSON | NV | 89014-3082 |
| RALPH MEUTER | 5685 WAYNE RD | | | | FLOWERY BRANCH | GA | 30542-3941 |
| RALPH MEYER | 2266 PIONEER AVE | | | | WINTERSET | IA | 50273 |
| RALPH MIDDLETON | 2334 TANDY DR | | | | FLINT | MI | 48532-4958 |
| RALPH MILKS JR | 3910 WOODBERRY LAKE DR | | | | GREENSBORO | NC | 27455-0944 |
| RALPH MILLER | 3003 COOMER RD | | | | NEWFANE | NY | 14108-9679 |
| RALPH MILLER | 130 SAINT THOMAS LN | | | | CAHOKIA | IL | 62206-1802 |
| RALPH MILLER | HC 74 BOX 93 | | | | MONTICELLO | KY | 42633-9203 |
| RALPH MILLER | 206 N SPRUCE DR | | | | MAHOMET | IL | 61853-9277 |
| RALPH MILLER | 1342 OGAN AVE | | | | HUNTINGTON | IN | 46750-3844 |
| RALPH MILLER | PO BOX 67 | | | | GREENWOOD | LA | 71033-0067 |
| RALPH MILLER | 574 MAYER RD | | | | COLUMBUS | MI | 48063-2100 |
| RALPH MILLER | 1493 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3701 |
| RALPH MILLER | | | | | | | |
| RALPH MILLER JR | 53 DEER MEADOWS LN | | | | REXFORD | MT | 59930-9401 |
| RALPH MILLS | 6384 VIOLET BLOSSOM DR | | | | LAS VEGAS | NV | 89108-0834 |
| RALPH MILONCZYK | 6511 W FOREST HOME AVE | | | | GREENFIELD | WI | 53220-2403 |
| RALPH MINOR | 3421 E 12TH ST | | | | WHITE CLOUD | MI | 49349-9538 |
| RALPH MISENER | 29244 CRAWFORD AVE | | | | PUNTA GORDA | FL | 33982-8582 |
| RALPH MITCHELL | 1330 W FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4138 |
| RALPH MITCHELL | 2109 WAVERLY AVE | | | | KANSAS CITY | KS | 66104-4745 |
| RALPH MOBILIO | 9324 APT B 6TH STREET | | | | OSCODA | MI | 48750 |
| RALPH MOECKEL | 2112 OHIO AVE | | | | CINCINNATI | OH | 45202-4922 |
| RALPH MOISTNER | 2701 N VIRGINIA AVE | | | | MUNCIE | IN | 47303-1796 |
| RALPH MOLL JR | 4780 BUSCH RD | | | | BIRCH RUN | MI | 48415-8785 |
| RALPH MONROE | 11274 HIBNER RD | | | | HARTLAND | MI | 48353-1225 |
| RALPH MONTEMALE | 976   STATE RD | | | | WEBSTER | NY | 14580-9346 |
| RALPH MONTILEONE | 9314 CHESAPEAKE DR | | | | BRENTWOOD | TN | 37027-7458 |
| RALPH MONTINARELLI | 6 E POINTE | | | | FAIRPORT | NY | 14450 |
| RALPH MOORBY | 40 MARION ST | | | | PITTSBURGH | PA | 15205-3349 |
| RALPH MOORE | 901 HOWARD LN | | | | VANDALIA | OH | 45377-1872 |
| RALPH MOORE | 14 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324-2816 |
| RALPH MOORE | 204 RIGHT CURVE | | | | JACKSONVILLE | AR | 72076 |
| RALPH MOORE | 2420 JUDY CONN DR | | | | LAPEER | MI | 48446-8332 |
| RALPH MOREY | 8006 PONTIAC ST | | | | GOODRICH | MI | 48438-8711 |
| RALPH MOREY | 6401 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9084 |
| RALPH MORGAN JR | 1084 W BOATFIELD AVE | | | | FLINT | MI | 48507-3606 |
| RALPH MORRIS | 1004 COUNTY ROAD 400 | | | | HILLSBORO | AL | 35643-4320 |
| RALPH MORRISON | 768 WHEELWRIGHT RD | | | | BARRE | MA | 01005-8850 |
| RALPH MORRISON | 6445 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424-2168 |
| RALPH MORRISON | 3400 VIOLA DR | | | | LANSING | MI | 48911-3323 |
| RALPH MORRISON JR | 870 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-1258 |
| RALPH MORSE | 71 STATE ST | | | | MIDDLEPORT | NY | 14105-1113 |
| RALPH MOSSNER | 4963 HART RD | | | | FRANKENMUTH | MI | 48734-9621 |
| RALPH MOUNT JR | 256 BRIARCLIFF RD | | | | DAYTON | OH | 45415-3423 |
| RALPH MULARSKI | 1866 NIKKI CT | | | | HOWELL | MI | 48843-8127 |
| RALPH MUMPOWER | 742 HEETER DR | | | | NEW LEBANON | OH | 45345-1631 |
| RALPH MUMPOWER JR | 1643 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1101 |
| RALPH MUOLO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RALPH MURPHY | 12322 SHARP RD | | | | LINDEN | MI | 48451-8920 |
| RALPH MURPHY | 630 AUSTIN SMITH DR | | | | MONROE | OH | 45050-1444 |
| RALPH MURPHY | 9 GREENGAGE RD | | | | SAINT PETERS | MO | 63376-1508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH MURRAY | 2560 N SMITH RD, R#3 | | | | EATON RAPIDS | MI | 48827 |
| RALPH MUTTER | 43416 BALLANTINE PL | | | | ASHBURN | VA | 20147-5214 |
| RALPH MYERS | 5715 GREENWOOD CIR | C/O MARCIA L MYERS | | | NAPLES | FL | 34112-8301 |
| RALPH MYERS | 6880 PACKINGHAM DR | | | | ENGLEWOOD | OH | 45322-3709 |
| RALPH N STEPNEY | 2575 TRINITY CIRCLE APT D | | | | COLORADO SPRINGS | CO | 80918-6952 |
| RALPH NACCHIO | 1618 MEISTER ST | | | | PISCATAWAY | NJ | 08854-1663 |
| RALPH NADLER | 1295 ARROW WOOD DR | | | | BREA | CA | 92821-2103 |
| RALPH NAJAR | 12729 WOODCOCK AVE | | | | SYLMAR | CA | 91342-4622 |
| RALPH NALBACH JR | 9512 FALCON TRAK NE | | | | WARREN | OH | 44484-1722 |
| RALPH NARCISO | 40 WIDMER RD | | | | WAPPINGERS FL | NY | 12590-3020 |
| RALPH NAREMOORE | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| RALPH NAZARIAN | PO BOX 337 | | | | MONTROSE | MI | 48457-0337 |
| RALPH NEAL | PO BOX 63 | | | | SULPHUR SPRINGS | IN | 47388-0063 |
| RALPH NEELEY | R1 | | | | PLYMOUTH | OH | 44865 |
| RALPH NEFF | 2237 RAVINE WOODS DR | | | | GROVE CITY | OH | 43123-8581 |
| RALPH NEGRO | 21 JONATHAN LN | | | | YOUNGSTOWN | OH | 44511-1835 |
| RALPH NEIFFER JR | 7885 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-8359 |
| RALPH NEILL | 18295 WHITETAIL LN | | | | ATHENS | AL | 35613-8631 |
| RALPH NELLINGER | 1918 GETTYSBURG LN | | | | COLUMBIA | TN | 38401-6812 |
| RALPH NEW | PO BOX 497 | | | | SAINT HELEN | MI | 48656-0497 |
| RALPH NEWBY | 941 TOESTRING VALLEY RD | | | | SPRING CITY | TN | 37381-5356 |
| RALPH NEWMAN | 4125 ANGELS PASS | | | | PINCKNEY | MI | 48169-9005 |
| RALPH NEWTH | 3121 WHITE OAK RD | | | | LORIDA | FL | 33857-9664 |
| RALPH NEWTOWN | 1214 BEL AIR DR | | | | FLINT | MI | 48507-3304 |
| RALPH NICASTRO | C/O BEVAN & ASSOCIATES LPA INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RALPH NICHOLS | 1216 COLD SPRINGS RD | | | | WALLAND | TN | 37886-2134 |
| RALPH NICHOLS | 59 1ST ST | | | | OXFORD | MI | 48371-4602 |
| RALPH NICHOLS | 2700 SHIMMONS RD LOT 44 | | | | AUBURN HILLS | MI | 48326-2003 |
| RALPH NICHOLS CORP | 5600 CROOKS RD NO 8 | | | | TROY | MI | 48098 |
| RALPH NICHOLS CORPORATION | 27777 FRANKLIN ROAD SUITE 1560 | | | | SOUTHFIELD | MI | 48034 |
| RALPH NICHOLS/STHFLD | 27777 FRANKLIN ROAD | SUITE 1560 | | | SOUTHFIELD | MI | 48034 |
| RALPH NIEDECKEN | 13116 N JENNINGS RD | | | | CLIO | MI | 48420-8885 |
| RALPH NIXON | PO BOX 18305 | | | | RIVER ROUGE | MI | 48218-0305 |
| RALPH NOELL | 5466 PIN OAK CIR | | | | SHEFFIELD VILLAGE | OH | 44054-2417 |
| RALPH NOLAND | 6438 METCALF AVE | | | | SHAWNEE MISSION | KS | 66202-3950 |
| RALPH NORMAN | 4900 CANTERBURY CT | | | | VASSAR | MI | 48768-1578 |
| RALPH NUNAMAKER | 296 GILT EDGE STAGE | | | | LEWISTOWN | MT | 59457-2085 |
| RALPH NUNN | 551 MAIN ST | | | | HERCULANEUM | MO | 63048-1027 |
| RALPH O FEERER | 128 HIGHRIDGE CRT | | | | FRANKLIN | OH | 45005 |
| RALPH O ROSS | P O BOX527 | | | | MIAMISBURG | OH | 45343-0527 |
| RALPH O YOUNG | APT 352247 W DAY-YELLOW SPG RD | | | | DAYTON | OH | 45324 |
| RALPH OLEKSIUK | 113 GILBERT AVE | | | | NILES | OH | 44446-3306 |
| RALPH OLIVER | 9843 N 775 E | | | | WILKINSON | IN | 46186-9502 |
| RALPH OLSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RALPH ONSTOTT | 10079 BERRIDGE ROAD | | | | GREENVILLE | MI | 48838-8712 |
| RALPH OPRE | PO BOX 624 | | | | CAMP VERDE | AZ | 86322-0624 |
| RALPH ORNDORF | 5740 WATERLOO RD | | | | DAYTON | OH | 45459-1832 |
| RALPH OSBORN | 11930 SCIOTO DARBY RD | | | | ORIENT | OH | 43146-9100 |
| RALPH OSBORNE | 10801 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9688 |
| RALPH OTTO | 24566 ALMOND AVE | | | | EAST DETROIT | MI | 48021-1325 |
| RALPH OTTO | 9849 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-9608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH OTTO | 2725 ONTARIO AVE | | | | DAYTON | OH | 45414-5174 |
| RALPH OUELLETTE | 629 VANIER | | | WINDSOR ONTARIO N8X3E4 CANADA | | | |
| RALPH OWENS | 3946 SW 66TH AVE | | | | PALM CITY | FL | 34990-5355 |
| RALPH OWENS | 71 E SOUTH ST | | | | BELLBROOK | OH | 45305-1945 |
| RALPH OWENS | 14767 WESTPOINT ST | | | | TAYLOR | MI | 48180-8207 |
| RALPH OWENS | 1003 HONEYSUCKLE DR | | | | MOORESVILLE | IN | 46158-2033 |
| RALPH OWENS JR | 311 ELMEAD CT APT 2014 | | | | GREENWOOD | IN | 46142-4033 |
| RALPH OXENDALE | 14211 CLINTONIA RD | | | | PORTLAND | MI | 48875-9322 |
| RALPH OZANICH | 4643 S MORRICE RD RTE 1 | | | | OWOSSO | MI | 48867 |
| RALPH P MAIORANA | 1323 CRESCENT DR | | | | DERBY | NY | 14047-9571 |
| RALPH P STRAHAN | 3652 ELPASO AVE | | | | DAYTON | OH | 45406-1503 |
| RALPH PACK | 6745 MIDDLETOWN RD | | | | NEW MIDDLETWN | OH | 44442-9733 |
| RALPH PAINTER | 1545 N RIDGE RD | | | | CANTON | MI | 48187-4646 |
| RALPH PAKIZER | 20595 HILLSBORO DR | | | | MACOMB | MI | 48044-3546 |
| RALPH PALMER | 111 POINTE VIEW CT | | | | JACKSON | GA | 30233-6345 |
| RALPH PALMERO | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RALPH PANHUYZEN | [NULL] | JANSSTRAAT 53-B | | HAARLEM NETHERLANDS | HAARLEM | | |
| RALPH PANHUYZEN | | | | | | | |
| RALPH PARENT | 78 SIMPKINS DR | | | | BRISTOL | CT | 06010-2688 |
| RALPH PARENT | 4884 HENDERSON LAKE RD | | | | PRESCOTT | MI | 48756-9696 |
| RALPH PARISH | 2360 GIBSON RD | | | | GRAND BLANC | MI | 48439-8548 |
| RALPH PARKER | RR 13 | | | | ANDERSON | IN | 46011 |
| RALPH PARRIS | 6107 CATBIRD AVE | | | | FORT WAYNE | IN | 46818-2538 |
| RALPH PASCUZZI | 207 HARBOUR WEST DR | | | | WESTMINSTER | SC | 29693-6455 |
| RALPH PATTERSON | 144 LUDEN AVE | | | | MUNROE FALLS | OH | 44262-1408 |
| RALPH PATTERSON | 241 W BURNS LINE RD | | | | MELVIN | MI | 48454-9751 |
| RALPH PATTERSON | 623 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001-1730 |
| RALPH PAWLAK | 8630 BUTTERCUP DR | AT SUNFLOWER CT. | | | EAST AMHERST | NY | 14051-2038 |
| RALPH PEARCE | 2503 WEDGEWOOD DR | | | | MANSFIELD | OH | 44903-7404 |
| RALPH PECK | 1492 SPRINGMILL PONDS BLVD | | | | CARMEL | IN | 46032-8248 |
| RALPH PECK | 4217 MOORE LN | | | | CULLEOKA | TN | 38451-2055 |
| RALPH PEDERSEN | PO BOX 1103 | | | | BEDFORD | IN | 47421-1103 |
| RALPH PENA | 142 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| RALPH PENNO | 710 STURGEON PL | | | | PUNTA GORDA | FL | 33950-7039 |
| RALPH PENROSE | 349 RIVER BEND RD | | | | SCOTTSVILLE | KY | 42164-9433 |
| RALPH PENTECOST | 332 RENKER RD | | | | LANSING | MI | 48917-2838 |
| RALPH PERDUE JR | PO BOX 44 | | | | WAYNESVILLE | OH | 45068-0044 |
| RALPH PERLA | 1403 3RD ST | | | | SANDUSKY | OH | 44870-3916 |
| RALPH PERRY JR | 3554 DOBBIN DR | | | | STERLING HEIGHTS | MI | 48310-3077 |
| RALPH PETERSON | PO BOX 398 | | | | ALBA | TX | 75410-0398 |
| RALPH PETTEY | 10344 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| RALPH PETTIFORD | 2034 GLENDALE ST | | | | DETROIT | MI | 48238-3661 |
| RALPH PETTY | 4945 ELAINE ST | | | | INDIANAPOLIS | IN | 46224-2424 |
| RALPH PFAU | 1162 AMELITH RD | | | | BAY CITY | MI | 48706-9380 |
| RALPH PHEGLEY | | | | | | | |
| RALPH PHILPOT | 9301 E 79TH ST | | | | RAYTOWN | MO | 64138-1649 |
| RALPH PIASTA & ILENE PIASTA | COMP 32 RR 1 | | | DAUPHIN, MB, R7N 2T4 CANADA | | | |
| RALPH PICARDO | 1009 WILLAIMS DR | | | | AIKEN | SC | 29803 |
| RALPH PICKERING | 122 TIMBERBROOK RUN | | | | WESTFIELD | IN | 46074-9529 |
| RALPH PIEL | PO BOX 50918 | | | | BOWLING GREEN | KY | 42102-4218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH PIERCE | 7079 EAGLE DR | | | | NINEVEH | IN | 46164-9630 |
| RALPH PIERCE | 1129 MILLBURY RD | | | | NORTHWOOD | OH | 43619-2607 |
| RALPH PIERCE | 2842 RED SKY CT | | | | NEW SMYRNA | FL | 32168-5784 |
| RALPH PIERCE JR | 721 HAZELTON ST APT 2 | | | | FLINT | MI | 48503 |
| RALPH PINSON | 5000 TOWN CTR APT 3006 | | | | SOUTHFIELD | MI | 48075-1118 |
| RALPH PITSENBARGER | HC 61 BOX 23 | | | | FRANKLIN | WV | 26807-9603 |
| RALPH PIZMOHT | 14444 CRESTVIEW DR | | | | NOVELTY | OH | 44072-9739 |
| RALPH PLACINTO | 269 ABBY BROOK LN | | | | HOWELL | MI | 48843-7316 |
| RALPH PLATT | 336 N ANN ST | | | | FOWLERVILLE | MI | 48836-8945 |
| RALPH PLESHAK | 32221 BARTON ST | | | | GARDEN CITY | MI | 48135-1292 |
| RALPH PLUMMER | 190 N HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46214-3952 |
| RALPH POMPA | 57673 HIDDEN TIMBERS DR | | | | SOUTH LYON | MI | 48178-8705 |
| RALPH PONDISCIO | 411 CRAWFORD TER | | | | UNION | NJ | 07083-7331 |
| RALPH PONTIAC, INC. | 3939 RIDGE RD W | | | | ROCHESTER | NY | 14626-3536 |
| RALPH PONTIAC, INC. | MICHAEL RALPH | 3939 RIDGE RD W | | | ROCHESTER | NY | 14626-3536 |
| RALPH PONZAR | 809 S YOSEMITE CT | | | | SAINT PETERS | MO | 63376-2088 |
| RALPH POOLE | 1524 CLELAND CRSE | | | | WILMINGTON | DE | 19805-4517 |
| RALPH POOR | 3770 SHAW RD | | | | KINGSTON | MI | 48741-9504 |
| RALPH PORLAS | 4191 MCCARTY RD APT 28 | | | | SAGINAW | MI | 48603-9316 |
| RALPH PORRO | | | | | | | |
| RALPH POWELL | 221 E 9TH ST | | | | GEORGETOWN | IL | 61846-1526 |
| RALPH POWELL | 1717 OLD TOWN RD SE | | | | GRAND RAPIDS | MI | 49508-2696 |
| RALPH PRATER | 8230 GERMANTOWN RD | | | | WASHINGTON | MO | 63090-6050 |
| RALPH PRATTO | 15427 NORTHVILLE FOREST DR APT 30 | | | | PLYMOUTH | MI | 48170-4925 |
| RALPH PRESTO JR | 907 REGENTS PARK DR | | | | MONROE | MI | 48161-9761 |
| RALPH PRINCE | 6086 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8784 |
| RALPH PRINGLE | 8301 PORTLAND RD | | | | CASTALIA | OH | 44824-9768 |
| RALPH PROVOAST | 4414 N SAGE LAKE RD | | | | HALE | MI | 48739-9152 |
| RALPH PRUITT | 137 ABERDEEN LN | | | | MONROE | MI | 48161-9092 |
| RALPH PRZYTULA | 241 FLAG SPRINGS RD | | | | LYNNVILLE | TN | 38472-8168 |
| RALPH PUCKETT | 6 W JERALD ST | | | | HIGHLAND SPRINGS | VA | 23075-1337 |
| RALPH PUENTES | 4429 SHARON ST | | | | DETROIT | MI | 48210 |
| RALPH PULLEY | 1184 COLBY CT | | | | SAINT PETERS | MO | 63376-5520 |
| RALPH PUNG | 545 N ELM ST | | | | FOWLER | MI | 48835-9705 |
| RALPH PURSE | 1142 LUMSDEN TRACE CIR | | | | VALRICO | FL | 33594-4839 |
| RALPH PUTMAN | 967 E TIENKEN RD | | | | ROCHESTER HILLS | MI | 48306-4548 |
| RALPH QUERRY | 2426 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5815 |
| RALPH R BRADEN | 824 BEECHWOOD CT. | | | | JACKSON | MS | 39206 |
| RALPH R ELDREDGE | 3180 KIOWA BLVD N | | | | LAKE HAVASU CITY | AZ | 86404-1523 |
| RALPH R HAWKINS | 1818 STEVENSON ST | | | | FLINT | MI | 48504-3411 |
| RALPH R HUFF | 87   SIMMONS ST | | | | ROCHESTER | NY | 14606-5629 |
| RALPH R MARSTELLER | 7556 BUCHANAN DR | | | | BOARDMAN | OH | 44512-5701 |
| RALPH R MOORE | 901 HOWARD LN | | | | VANDALIA | OH | 45377-1872 |
| RALPH R OSBORNE | 10801 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9688 |
| RALPH R OTTO | 2725 ONTARIO AVE | | | | DAYTON | OH | 45414 |
| RALPH R PELFREY | 1051  #1 HUFFMAN AVE. | | | | DAYTON | OH | 45403-2921 |
| RALPH R STROHPAUL | 402 WOODSIDE LN | | | | BAY CITY | MI | 48708-5551 |
| RALPH RADECK | 8217 BRIAR LN | | | | JENISON | MI | 49428-8627 |
| RALPH RAFALSKI | 2779 BLACK EAGLE VALLEY DR | | | | HOWELL | MI | 48843-6946 |
| RALPH RAMSEY | 20662 LAKE MONTCALM RD | | | | HOWARD CITY | MI | 49329-9027 |
| RALPH RAMSEY | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| RALPH RANGE | 15563 SOUTHWAY DR | | | | BROOK PARK | OH | 44142-3757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH RASCH | PO BOX 152 | 3159 PHELP | | | UNIONVILLE | MI | 48767-0152 |
| RALPH RASEY | 2668 N MASON RD | | | | VERMONTVILLE | MI | 49096-8513 |
| RALPH RAY | 200 HILLTOPPER DR | | | | BOWLING GREEN | KY | 42101-0513 |
| RALPH RAY | 755 BERKLEY DR | | | | PENSACOLA | FL | 32503-2358 |
| RALPH RAYMOND | 10901 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9706 |
| RALPH READING JR | 41441 TYLER RD | | | | BELLEVILLE | MI | 48111-1454 |
| RALPH REAGAN | INMATE # 280244 | PARR HIGHWAY CORRECTION | | | ADRIAN | MI | 49221 |
| RALPH REAH | 5340 HOLT RD | | | | HOLT | MI | 48842-9506 |
| RALPH REAVIS | 218 OXFORD PLACE DR | | | | FORT MILL | SC | 29715-9610 |
| RALPH RECTOR JR | 6132 S 300 E | | | | MARKLEVILL | IN | 46056-9755 |
| RALPH REED | 3407 W MOUNT HOPE AVE LOT G25 | | | | LANSING | MI | 48911-1218 |
| RALPH REED | 2849 CLARK RD | | | | PRESCOTT | MI | 48756-9319 |
| RALPH REEVES | 203 LOCUST LN | | | | MOORESVILLE | IN | 46158-1140 |
| RALPH REID | 2335 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1441 |
| RALPH REID | 351 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2522 |
| RALPH REINHART III | 48080 WALDEN RD | | | | MACOMB | MI | 48044-4909 |
| RALPH REITANO | 19949 W MARION RD | | | | BRANT | MI | 48614-9743 |
| RALPH RENO | 1508 MAINSAIL DR APT 6 | | | | NAPLES | FL | 34114-7840 |
| RALPH RENSING | 100 TODD LN | | | | BELLEVILLE | IL | 62221-5750 |
| RALPH RENY | 6447 HILLTOP LN | | | | MAUMEE | OH | 43537-9765 |
| RALPH REPP | PO BOX 57 | | | | CICERO | IN | 46034-0057 |
| RALPH RESCH I I I | 3366 CURTIS ST | | | | MOGADORE | OH | 44260-1008 |
| RALPH RESEIGH | 285 STONY LAKE DR | | | | OXFORD | MI | 48371-6740 |
| RALPH RHEINSCHMIDT | | | | | | | |
| RALPH RHOADES | 1001 HENRY CT | | | | FLUSHING | MI | 48433-1595 |
| RALPH RIALE | 97 BENNETT AVE | | | | NORTH EAST | MD | 21901-6301 |
| RALPH RICHARDSON | 1118 PORT WILLIAM RD | | | | WILMINGTON | OH | 45177-9694 |
| RALPH RICHEY | 5529 E SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46203-5631 |
| RALPH RICKER JR | 89 KENTUCKY AVE | | | | ARCADIA | FL | 34266-4222 |
| RALPH RICKS | 420 PETTIGREW RD | | | | STARR | SC | 29684-8859 |
| RALPH RINEHART JR | 558 NORTHFIELD DR | | | | YOUNGSTOWN | NY | 14174-1110 |
| RALPH RISOLO SR | 1275 COURTNEY DR | | | | VICTOR | NY | 14564-9561 |
| RALPH RIVERA | 5084 KNAPP DR | | | | FLINT | MI | 48506-2112 |
| RALPH ROA | 677 E BRICKLEY AVE | | | | HAZEL PARK | MI | 48030-1270 |
| RALPH ROBBINS | BOX 599 ROUTE 2 | | | | PENNINGTON GAP | VA | 24277 |
| RALPH ROBERTS | 3854 MEANDER DR | | | | MINERAL RIDGE | OH | 44440-9014 |
| RALPH ROBERTS | 15987 W PINE LAKE RD | | | | SALEM | OH | 44460-9123 |
| RALPH ROBERTS | 9000 U.S.HWY. LOT 222 | | | | CLERMONT | FL | 34711 |
| RALPH ROBERTS | 414 WHISPERING DR | | | | SPRING HILL | TN | 37174-9600 |
| RALPH ROBERTSON | 424 TAMARAC DR | | | | DAVISON | MI | 48423-1940 |
| RALPH ROBINSON | 3390 KETTERING RD | | | | SAGINAW | MI | 48603-2301 |
| RALPH ROBINSON | 2812 WALFORD DR | | | | DAYTON | OH | 45440-2235 |
| RALPH ROBISON | 1602 RYAN RD | | | | CARO | MI | 48723-9565 |
| RALPH ROCHA | 1309 BUNDY CT | | | | SMYRNA | TN | 37167-6477 |
| RALPH RODEN | | | | | | | |
| RALPH RODRIGUEZ | 2102 VINEWOOD ST | | | | DETROIT | MI | 48216-5507 |
| RALPH ROGERS | 1035 CLIFT CAVE RD | | | | SODDY DAISY | TN | 37379-5704 |
| RALPH ROGERS | PO BOX 345 | | | | EVENING SHADE | AR | 72532-0345 |
| RALPH ROGERS | 37901 HURON POINT | | | | MOUNT CLEMENS | MI | 48045 |
| RALPH ROGUS | 36 BEACONSFIELD CT. | | | | LINCOLNSHIRE | IL | 60069 |
| RALPH ROHDE | 304 BUTTERNUT LN | | | | BEREA | OH | 44017-1315 |
| RALPH ROMANO | 906 FORESTDALE RD | | | | ROYAL OAK | MI | 48067-1646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH ROMEO | 2555 VESER LN APT E1 | | | | WILLOW GROVE | PA | 19090-1125 |
| RALPH RONDO | 1592 S MONOCLE LAKE RD | | | | BRIMLEY | MI | 49715-9337 |
| RALPH ROOD | 8269 N GLEANER RD | | | | FREELAND | MI | 48623-9510 |
| RALPH ROSAS | 1775 RIBBLE ST | | | | SAGINAW | MI | 48601-6855 |
| RALPH ROSE | 8730 ELKHORN CREEK ROAD | | | | ASHCAMP | KY | 41512 |
| RALPH ROSS | 1900 BLUE RIDGE BLVD LOT 71 | | | | KANSAS CITY | MO | 64126-3110 |
| RALPH ROSS | PO BOX 527 | | | | MIAMISBURG | OH | 45343-0527 |
| RALPH ROSS | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RALPH ROTTGEN | 514 SHILOH CIR | | | | COLUMBIA | TN | 38401-5016 |
| RALPH ROWLSON | 4381 E TU AVE | | | | VICKSBURG | MI | 49097-8440 |
| RALPH ROYAL | 6950 LUMLEY RD | | | | BEAR LAKE | MI | 49614-9326 |
| RALPH ROYSDEN | 809 W 9TH ST | | | | MUNCIE | IN | 47302-3102 |
| RALPH RUBADEAU | 145 PIKE STREET BOX 201 | | | | FT COVINGTON | NY | 12937 |
| RALPH RUCKLE | 19950 PINE ECHO RD | | | | N FT MYERS | FL | 33917-4846 |
| RALPH RUDD | 6417 PORTER RD | | | | GRAND BLANC | MI | 48439-8556 |
| RALPH RUDD | 905 JOSEPHINE ST | | | | NEWPORT | AR | 72112-2803 |
| RALPH RUELLE | 3790 RED BUD LN | | | | CLARKSTON | MI | 48348-1453 |
| RALPH RUFENER | 209 S MECCA ST | | | | CORTLAND | OH | 44410-1439 |
| RALPH RULESTEAD | 18 SOUTH LEXINGTON DRIVE | | | | JANESVILLE | WI | 53545-2139 |
| RALPH RUNNING | 420 FLETCHER DR | | | | SMITHVILLE | MO | 64089-9613 |
| RALPH RUSHTON | 2292 S TERM ST | | | | BURTON | MI | 48519-1031 |
| RALPH RUSSO | 365 NORRAN DR | | | | ROCHESTER | NY | 14609-1003 |
| RALPH RUTLEDGE | 227 OBERLE AVE | | | | BALTIMORE | MD | 21221-4766 |
| RALPH RYAN | 133 S MORRICE RD | PO BOX 294 | | | MORRICE | MI | 48857-9729 |
| RALPH RYAN | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| RALPH RYAN JR | 3930 BOSTON RD | | | | BRUNSWICK | OH | 44212-1223 |
| RALPH S ANDALORO | WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RALPH S ARNOLD | 351 STROEBEL DR | | | | FRANKENMUTH | MI | 48734 |
| RALPH S BIGLEY | 18 W HILLCREST AVE | | | | CHALFONT | PA | 18914 |
| RALPH S FODER | 1076 CENTER ST E | | | | WARREN | OH | 44481 |
| RALPH S GOECKE | 471 KALYNN CIRCLE | | | | FAIRBORN | OH | 45324-- 75 |
| RALPH S JAMES III | 1021 PLEASANT HILL ROAD | | | | FLEETWOOD | PA | 19522 |
| RALPH S KEENER | 162 MIDWEST PARKWAY | | | | SARASOTA | FL | 34232-1549 |
| RALPH S MC ADAMS | PO BOX 229 | | | | OXFORD | MI | 48371-0229 |
| RALPH S MESSURA | 1291  LAKE AVE | | | | ROCHESTER | NY | 14613-1227 |
| RALPH S ROBINSON | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| RALPH S YEAKEL | 2861  CRESTWOOD N.W. | | | | WARREN | OH | 44485-1230 |
| RALPH SABINASH | 2828 S 76TH ST | | | | WEST ALLIS | WI | 53219-2825 |
| RALPH SADLER | 39644 BYERS DR | | | | STERLING HTS | MI | 48310-2618 |
| RALPH SAILES | PO BOX 3194 | | | | ANDERSON | IN | 46018-3194 |
| RALPH SALSMAN | 1596 10TH ST | | | | DANVILLE | IN | 46122-9163 |
| RALPH SALTZ JR | 2051 GLENCOE RD | | | | CULLEOKA | TN | 38451-2149 |
| RALPH SAMOY | 5281 WOODCREEK TRL | | | | CLARKSTON | MI | 48346-3971 |
| RALPH SAMPLES, JR | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RALPH SANDERSON | 4050 BLUEBERRY LN | | | | FORT GRATIOT | MI | 48059 |
| RALPH SANDY | HC 37 BOX 198 | | | | LEWISBURG | WV | 24901-9536 |
| RALPH SANTILLO | 7060 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6218 |
| RALPH SAWYER | 520 MILAN AVE LOT 219 | | | | NORWALK | OH | 44857-8736 |
| RALPH SCAGLIONE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RALPH SCALA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RALPH SCHAMP | 4146 GRAY DR | | | | WOOSTER | OH | 44691-6917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH SCHARLE | | | | | | | |
| RALPH SCHELL | G-3380 BEACON ST | | | | FLINT | MI | 48504 |
| RALPH SCHERZO | 1206 PAUL MARTIN DR | | | | EDGEWOOD | MD | 21040-1217 |
| RALPH SCHEUERLEIN | 5082 FREELAND, ROUTE #1 | | | | FREELAND | MI | 48623 |
| RALPH SCHICKEDANZ | 16215 ASHEBORO CT | | | | FORT MYERS | FL | 33908-3518 |
| RALPH SCHILLING | 12482 LAKE RD | | | | MONTROSE | MI | 48457-9443 |
| RALPH SCHLAK | 2357 EUGENE ST | | | | BURTON | MI | 48519-1353 |
| RALPH SCHLEICHER | 27271 W PLEASANT RIDGE ST | | | | DEARBORN HEIGHTS | MI | 48127-1675 |
| RALPH SCHMIDT | G 7222 W CARPENTER | | | | FLUSHING | MI | 48433 |
| RALPH SCHMIDT JR | 3008 E BAYVIEW LN | | | | SANDUSKY | OH | 44870-5905 |
| RALPH SCHMUDE | 4111 NORVELL RD | | | | GRASS LAKE | MI | 49240-9759 |
| RALPH SCHNEIDER | 11265 MORRISH RD | | | | GAINES | MI | 48436-9724 |
| RALPH SCHNIPKE | ROUTE 1 | | | | CLOVERDALE | OH | 45827 |
| RALPH SCHOMAKER | 1020 LEDDY RD | | | | SAGINAW | MI | 48609-8824 |
| RALPH SCHROEDER | 1869 HAVERHILL DR | | | | LAPEER | MI | 48446-9792 |
| RALPH SCHROER | | | | | | | |
| RALPH SCHROUGHAM | 5494 S 600 W | | | | TRAFALGAR | IN | 46181-9174 |
| RALPH SCHUCH | 304 VICTORY HL | | | | COATESVILLE | IN | 46121-8964 |
| RALPH SCHUELER | 1503 BLACK RD | | | | HAMILTON | OH | 45013-8534 |
| RALPH SCHUETT | 1400 MARKET PLACE BLVD PMB 175 | | | | CUMMING | GA | 30041-7925 |
| RALPH SCHULTE | 73 KIMBERLY LN | | | | SAINT PETERS | MO | 63376-2112 |
| RALPH SCHULTZ | 1657 YOUNGSTOWN WILSON RD | | | | YOUNGSTOWN | NY | 14174-9787 |
| RALPH SCHULTZ | 3003 GALE CT | | | | SPRING HILL | TN | 37174-6588 |
| RALPH SCHWAB | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RALPH SCHWALM | 5008 BEECH ROAD | | | | HOPE | MI | 48628-9608 |
| RALPH SCYOC | 97 CHURCH ST | | | | LAGRANGE | OH | 44050-9783 |
| RALPH SECORD | 9170 N LAKE RD | | | | FOSTORIA | MI | 48435-9720 |
| RALPH SECQUER | 640 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1527 |
| RALPH SEEGRAVES | 2831 BELAND AVE | | | | KEEGO HARBOR | MI | 48320-1174 |
| RALPH SEELEY | G5062 W FRANCES RD | | | | CLIO | MI | 48420 |
| RALPH SEITZ | 1734 N CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-9497 |
| RALPH SENA JR | 72 FERNCLIFF RD | | | | BLOOMFIELD | NJ | 07003-5414 |
| RALPH SERGI | 52 PLYMOUTH RD | | | | FISHKILL | NY | 12524-1407 |
| RALPH SETTING JR | 1449 WHITE OAK DR NE | | | | WARREN | OH | 44484-1651 |
| RALPH SETTLE | 148 OLD GRITSMILL RD | | | | SPARTA | GA | 31087-2209 |
| RALPH SEWELL | 7420 S 88TH AVE | | | | JUSTICE | IL | 60458-1010 |
| RALPH SHAMEL | 8149 FAULKNER DR | | | | DAVISON | MI | 48423-9534 |
| RALPH SHARP | 1449 NE THOMPSON RD | | | | DECATUR | AL | 35603-6729 |
| RALPH SHARPE | 327 WASHINGTON AVE | | | | NILES | OH | 44446-3142 |
| RALPH SHARPE | 424 JACOBS PLACE DR | | | | SAINT PETERS | MO | 63376-7795 |
| RALPH SHAWANIBIN | 14803 HOLMUR ST | | | | DETROIT | MI | 48238-2141 |
| RALPH SHEAR | 1 PERSHING LN | | | | PALM COAST | FL | 32164-4704 |
| RALPH SHEFFER | 49595 BOOTJACK RD | | | | LAKE LINDEN | MI | 49945-9785 |
| RALPH SHEPARD | 12916 GEORGIA AVE | | | | GRAND LEDGE | MI | 48837-1904 |
| RALPH SHEPARD JR | 3329 CHRISTY WAY N | | | | SAGINAW | MI | 48603-7220 |
| RALPH SHIELDS | 102 MARCHESTER DR | | | | KETTERING | OH | 45429-1702 |
| RALPH SHIFFLET | 30 GIBRALTAR DR | | | | GERMANTOWN | OH | 45327-9349 |
| RALPH SHIMELONIS | 7393 CHURCHILL SQ | | | | MENTOR | OH | 44060-4767 |
| RALPH SHIRLEY | 17725 GARDEN SPOT DR | | | | HAGERSTOWN | MD | 21740-9110 |
| RALPH SHORES | 6557 N TREMONT ST | | | | INDIANAPOLIS | IN | 46260-4370 |
| RALPH SHORT | 3125 W SANILAC RD | | | | VASSAR | MI | 48768-9555 |
| RALPH SHORT | 2501 CROSS ROAD | | | | WINCHESTER | OH | 45697-9749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH SHRECKENGOST | 6529 TARAWA DR | | | | SARASOTA | FL | 34241-5645 |
| RALPH SHRIFT | PO BOX 38 | | | | WILMORE | PA | 15962-0038 |
| RALPH SICURANZA | PO BOX 9 | | | | COLBURN | ID | 83865-0009 |
| RALPH SILMAN I I I | 8210 BEA LN | | | | GREENWOOD | LA | 71033-3300 |
| RALPH SIMMONS | 9711 HIGHLAND DR | | | | PERRINTON | MI | 48871-9668 |
| RALPH SIMMONS | 4135 E SOCIAL ROW RD | | | | WAYNESVILLE | OH | 45068-9202 |
| RALPH SIMS | 13385 COGBURN RD | | | | ALPHARETTA | GA | 30004-3693 |
| RALPH SINKS | 6464 MAYFAIR ST | | | | TAYLOR | MI | 48180-1939 |
| RALPH SINLEY | 16123 BELL AVE | | | | EASTPOINTE | MI | 48021-4804 |
| RALPH SIPES | 10457 MELROSE DR | | | | N HUNTINGDON | PA | 15642-9787 |
| RALPH SIRON | 535 S MAIN ST | | | | AU GRES | MI | 48703-9774 |
| RALPH SIZEMORE SR | 1301 MILLSBORO RD APT 106 | | | | MANSFIELD | OH | 44906-4121 |
| RALPH SKELLENGER | 10405 E POTTER RD | | | | DAVISON | MI | 48423-8164 |
| RALPH SKRZYCKI | 833 LAMOREAUX DR | | | | LAPEER | MI | 48446-1746 |
| RALPH SLATER | 201 FROST WOODS RD APT 207 | | | | MADISON | WI | 53716-3589 |
| RALPH SLAUGHTER | 2522 RAVENWOOD AVE | | | | DAYTON | OH | 45406-1952 |
| RALPH SLAUGHTER | 2522  RAVENWOOD AVE. | | | | DAYTON | OH | 45406-1952 |
| RALPH SLEEPER | 1629 GOGUAC ST W | | | | BATTLE CREEK | MI | 49015-1629 |
| RALPH SLETTEN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RALPH SLOAN | 2304 HUDSON DR SW | | | | LILBURN | GA | 30047-4727 |
| RALPH SMITH | 90 CONCORD ST | | | | BRISTOL | CT | 06010-3610 |
| RALPH SMITH | 11116 ELDREDGE RD | | | | CATTARAUGUS | NY | 14719-9799 |
| RALPH SMITH | 2518 COUNTY ROAD 1428 | | | | VINEMONT | AL | 35179-7942 |
| RALPH SMITH | 25885 HUNTER GATES RD | | | | LESTER | AL | 35647-3117 |
| RALPH SMITH | 6432 FOSTORIA RD | | | | OTTER LAKE | MI | 48464-9785 |
| RALPH SMITH | PO BOX 217 | | | | GIRDLER | KY | 40943-0217 |
| RALPH SMITH | 595 WINTON LANE | | | | ALPINE | TN | 38543 |
| RALPH SMITH | 3227 COUNTY LINE RD | | | | EAST LANSING | MI | 48823-1527 |
| RALPH SMITH | 151 RAINBOW DR # 5165 | | | | LIVINGSTON | TX | 77399-1051 |
| RALPH SMITH | 570 ROBINSON RD | | | | CEDARTOWN | GA | 30125-4379 |
| RALPH SMITH | 6279 BROOKSIDE LN | | | | HOSCHTON | GA | 30548-8216 |
| RALPH SMITH | 1081 FLAT ROCK RD | | | | MADISON | GA | 30650-3139 |
| RALPH SMITH | RT 2 BOX 60 B | | | | REEDSVILLE | WV | 26547 |
| RALPH SMITH | 320 WALNUT ST | | | | AUBURNDALE | FL | 33823-4220 |
| RALPH SMITH | 23 E DEERFIELD RD | | | | MT PLEASANT | MI | 48858-9547 |
| RALPH SMITH | 1256 TIMOTHY ST | | | | SAGINAW | MI | 48638-6574 |
| RALPH SMITH | 8721 PARK HAVEN PT | | | | CENTERVILLE | OH | 45458-2834 |
| RALPH SMITH | 12350 PRESTON RD | | | | BRITTON | MI | 49229-8501 |
| RALPH SMITH | 1343 BEAVER CREEK LANE | | | | KETTERING | OH | 45429-3701 |
| RALPH SMITH JR | 8647 COLVIN DR | | | | PLAIN CITY | OH | 43064-9628 |
| RALPH SMITHBERGER | 100 RIO MAR DR | | | | JEFFERSON HILLS | PA | 15025-3413 |
| RALPH SMITHSON | 1555 CUMBERLAND RD | | | | MARTINSVILLE | OH | 45146-9513 |
| RALPH SNYDER | 3123 NORTH HILLS BOULEVARD | | | | ADRIAN | MI | 49221-9555 |
| RALPH SNYDER | 1113 BEAL RD | | | | MANSFIELD | OH | 44905-1611 |
| RALPH SOTO | 497 POKER FLAT RD | | | | COPPEROPOLIS | CA | 95228-9794 |
| RALPH SOTO | 8320 W MONEE MANHATTAN RD | | | | MONEE | IL | 60449-9648 |
| RALPH SPALDING | 1063 STATE ROUTE 503 N | | | | W ALEXANDRIA | OH | 45381-9731 |
| RALPH SPENCE | 8909 W 148TH ST | | | | OVERLAND PARK | KS | 66221-2206 |
| RALPH SPENCER JR | 4949 W US HIGHWAY 36 | | | | GREENCASTLE | IN | 46135-8992 |
| RALPH SPICER | 5618 BETTY LN | | | | MILFORD | OH | 45150-2378 |
| RALPH SPICER | 2125 S TECUMSEH RD LOT 207 | | | | SPRINGFIELD | OH | 45502-8593 |
| RALPH SPIGGLE | 1802 DAYTON AVE | | | | INDIANAPOLIS | IN | 46203-3523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH SPOTLESON | 5160 STERLING AVE | | | | AUSTINTOWN | OH | 44515-3952 |
| RALPH ST CLAIR | 24176 ROSITA LN | | | | NORTH OLMSTED | OH | 44070-1517 |
| RALPH STADLER | 2496 E TOBIAS RD | | | | CLIO | MI | 48420-7924 |
| RALPH STALEY | 225 SALEM CHURCH RD | | | | BELLE VERNON | PA | 15012-2913 |
| RALPH STAMPS | 55 MAXWELL CT | | | | TIPP CITY | OH | 45371-2339 |
| RALPH STANDEN | 4147 BRISTOLWOOD DRIVE | | | | FLINT | MI | 48507-5534 |
| RALPH STANGE | 741 CR 489 | LOT 18 | | | LAKE PANASOFFKEE | FL | 33538 |
| RALPH STANLEY | 174 JIM HOLLOW RD | | | | CARMICHAELS | PA | 15320-2526 |
| RALPH STANLEY | 135 CEABURN STANLEY DR | | | | CLINTWOOD | VA | 24228-6887 |
| RALPH STAVESKI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RALPH STEED | PO BOX 440341 | | | | KENNESAW | GA | 30160-9506 |
| RALPH STEELE | 512 BARRETT ST | | | | WILMINGTON | DE | 19802-2021 |
| RALPH STEIN | 101 PRIVATE ROAD 1315 | | | | MORGAN | TX | 76671-3221 |
| RALPH STEINBRUGGE JR | 146 CHURCH ST | | | | DAYTON | OH | 45410-1802 |
| RALPH STEPHAN | 2015 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-7601 |
| RALPH STEPHEN | 22567 MANOR ST | | | | ST CLAIR SHRS | MI | 48081-2359 |
| RALPH STEPHENSON | 1744 PARKWAY DR N | | | | MAUMEE | OH | 43537-2617 |
| RALPH STEVENS | 10850 BISHOP RD | | | | SAINT CHARLES | MI | 48655-9616 |
| RALPH STIMAC | 2226 SHERWOOD AVE | | | | WESTCHESTER | IL | 60154-4952 |
| RALPH STINSON | 20875 WATERSCAPE WAY | | | | NOBLESVILLE | IN | 46062-8373 |
| RALPH STINSON | 621 S 4TH ST | | | | DUGGER | IN | 47848-8052 |
| RALPH STONEBRAKER | 415 SHERMAN AVE | | | | SHARON | PA | 16146-3907 |
| RALPH STOVER | 13465 GATES RD | | | | MULLIKEN | MI | 48861-9710 |
| RALPH STOVER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| RALPH STROHPAUL | 744 SEIDLERS RD | | | | AUBURN | MI | 48611-8700 |
| RALPH STROHPAUL | 402 WOODSIDE LN | | | | BAY CITY | MI | 48708-5551 |
| RALPH STRONG | 5515 STARLIT DR | | | | SAINT LOUIS | MO | 63129-2245 |
| RALPH STUART | 4480 VALLEY VIEW AVE | | | | HAMBURG | NY | 14075-5337 |
| RALPH STURDIVANT | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RALPH SULLIVAN | 8576 HENIZE RD | | | | GEORGETOWN | OH | 45121-9435 |
| RALPH SUMNER | 5383 LEWIS AVE LOT 171 | | | | TOLEDO | OH | 43612-3166 |
| RALPH SUMNER | 107 MALLARD RD | | | | FITZGERALD | GA | 31750-9404 |
| RALPH SUTTLES | 134 ZIMMERMAN RD | | | | HAMPSHIRE | TN | 38461-5120 |
| RALPH SUTTON | 17339 STATE RD 114 | | | | GROVER HILL | OH | 45849 |
| RALPH SWABB | 3653 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9798 |
| RALPH SWEARNS | 172 JEFFERSON ST | | | | CROSSVILLE | TN | 38572-1774 |
| RALPH SWEAT | 4164 MAPLELEAF RD | | | | WATERFORD | MI | 48328-4065 |
| RALPH SWEGAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RALPH SWIGART | 8389 POST TOWN RD | | | | DAYTON | OH | 45426-4450 |
| RALPH SZYDLOWSKI | 10147 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| RALPH SZYGENDA | 445 ARLINGTON ST | | | | BIRMINGHAM | MI | 48009-1638 |
| RALPH T ARGUE I I I | 23911 DONALDSON | | | | CLINTON TWP | MI | 48035 |
| RALPH T GILLILAND | 784 HALLOCK YOUNG ROAD | | | | MINERAL RIDGE | OH | 44440-9753 |
| RALPH T GRIEFENSTINE I I I | 124 N PIERCE ST | | | | CRESTLINE | OH | 44827-1530 |
| RALPH T KELLY | 668 PALLISTER ST | | | | DETROIT | MI | 48202-2419 |
| RALPH T KIRBY KIRBY CHEVROLET & LUCY MCDOW ESQ | PO BOX 767 | | | | ROCK HILL | SC | 29731-6767 |
| RALPH T PENROSE | 349 RIVER BEND RD | | | | SCOTTSVILLE | KY | 42164-9433 |
| RALPH T SPICER | 2125 S TECUMSEH RD LOT 207 | | | | SPRINGFIELD | OH | 45502 |
| RALPH T STEIN | 101 PRIVATE ROAD 1315 | | | | MORGAN | TX | 76671-3221 |
| RALPH T WHITAKER | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| RALPH TACKETT | 245 WOODCROFT TRL | | | | BEAVERCREEK | OH | 45430-1954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH TACKETT | 245   WOODCROFT TR | | | | BEAVERCREEK | OH | 45430-1954 |
| RALPH TACY | 8027 N MORLEY DR | | | | WILLIS | MI | 48191-9683 |
| RALPH TAGG | 58 OLIVER STREET | | | | LOCKPORT | NY | 14094-4616 |
| RALPH TALIENTO | 355 S MAIN ST | | | | ALBION | NY | 14411 |
| RALPH TANNER | 5633 KLENK RD | | | | STERLING | MI | 48659-9704 |
| RALPH TAYLOR | 17932 SE 86TH OAK LEAF TER | | | | THE VILLAGES | FL | 32162-4836 |
| RALPH TAYLOR | 26989 CROOKED CREEK RD | | | | ATLANTA | IN | 46031-9707 |
| RALPH TAYLOR | 2264 MOUNT VERNON BLVD | | | | E CLEVELAND | OH | 44112-3663 |
| RALPH TAYLOR | 29932 HARTLEY RD | | | | SALEM | OH | 44460-9762 |
| RALPH TAYLOR | 843 ORION RD | | | | LAKE ORION | MI | 48362-3515 |
| RALPH TAYLOR | 512 KATHYS WAY | | | | XENIA | OH | 45385-4882 |
| RALPH TEDROW | 5645 HACKER CREEK RD | | | | MARTINSVILLE | IN | 46151-8758 |
| RALPH TEEGARDEN | 956 ASPEN RD | | | | NEW CARLISLE | OH | 45344-3004 |
| RALPH TEMPLE | 14847 S AIRPORT RD | | | | LANSING | MI | 48906-9148 |
| RALPH TERRELL JR | 818 FLORIDA AVE | | | | MC DONALD | OH | 44437-1608 |
| RALPH TERRELL JR | 2343 MISSISSIPPI DR | | | | XENIA | OH | 45385-4641 |
| RALPH TERRY | 7605 W M 72 | | | | CURRAN | MI | 48728-9766 |
| RALPH TERRY | 9297 N MARTINDALE ST | | | | DETROIT | MI | 48204-1701 |
| RALPH TETRO JR | 52 KEYEL DR | | | | ROCHESTER | NY | 14625-1355 |
| RALPH TEXTER | 39569 166TH ST E | | | | PALMDALE | CA | 93591-3229 |
| RALPH THAYER CHEVROLET, INC. | 1225 N MAIN ST | | | | BOWLING GREEN | OH | 43402-1342 |
| RALPH THAYER CHEVROLET, INC. | PAUL THAYER | 1225 N MAIN ST | | | BOWLING GREEN | OH | 43402-1342 |
| RALPH THEM | 232 S MAIN ST | | | | ITHACA | MI | 48847-1482 |
| RALPH THIBAULT | 12 GARVIN AVE | | | | MASSENA | NY | 13662-1817 |
| RALPH THOMAS | 427 EARL DR NW | | | | WARREN | OH | 44483-1115 |
| RALPH THOMAS | | | | | | | |
| RALPH THOMPSON | 163 N MCCAMPBELL ST | | | | ARANSAS PASS | TX | 78336-2632 |
| RALPH THOMPSON | 236 LONGSTREET DR | | | | GETTYSBURG | PA | 17325-8919 |
| RALPH THOMPSON | 8831 W DORSEY CT | | | | KNIGHTSTOWN | IN | 46148-9500 |
| RALPH THOMPSON | PO BOX 180 | | | | HOLLY | MI | 48442-0180 |
| RALPH THORNTON | 16462 SEYMOUR RD | | | | LINDEN | MI | 48451-9645 |
| RALPH THORPE | 926 E COUNTY ROAD 500 S | | | | MUNCIE | IN | 47302-8709 |
| RALPH TINSON JR | 486 SOUTH ALGER R 2 | | | | ITHACA | MI | 48847 |
| RALPH TOLLIVER | 4229 COLUMBIA RD | | | | MEDINA | OH | 44256-7707 |
| RALPH TOMASOV | 1893 CARMEN RD | | | | BARKER | NY | 14012-9666 |
| RALPH TOMPKINS | PO BOX 177 | | | | FOSTORIA | MI | 48435-0177 |
| RALPH TORBETT | 137 CHESTNUT CV | | | | HEMPHILL | TX | 75948-6486 |
| RALPH TORRES | 617 BELLA LOOP | | | | DUNEDIN | FL | 34698 |
| RALPH TRIGGIANO | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| RALPH TRIMBLE | 3122 LODWICK DR NW APT 2 | | | | WARREN | OH | 44485-1551 |
| RALPH TRINGHESE | 19909 N RAWHIDE WAY | | | | SURPRISE | AZ | 85387-8276 |
| RALPH TRONT | 14590 COON HOLLOW RD | | | | THREE RIVERS | MI | 49093-9563 |
| RALPH TRUEX | 1240 E 690 S | | | | WOLCOTTVILLE | IN | 46795-9558 |
| RALPH TRUITT | 1948 HARMON ST | | | | YPSILANTI | MI | 48198-6616 |
| RALPH TUCCI | 14634 MOORE AVE | | | | ALLEN PARK | MI | 48101-1648 |
| RALPH TUCK | 316 TAYLOR ST | | | | BAY CITY | MI | 48708-7743 |
| RALPH TUCKER | 1116 TROTWOOD LN | | | | FLINT | MI | 48507-3711 |
| RALPH TURNER | 5915 SILVERADO PL | | | | PASO ROBLES | CA | 93446-8361 |
| RALPH TURNER | 909 ELM RD | | | | EXCELSIOR SPG | MO | 64024-3501 |
| RALPH TUTTLE | 1821 BURTON ST | | | | BELOIT | WI | 53511-2843 |
| RALPH TYLER SERVICES LTD | 1120 CHESTER AVE STE 200 | | | | CLEVELAND | OH | 44114 |
| RALPH TYREE | 149 MILDRED RD | | | | MC KEE | KY | 40447-9444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH ULMAN | 613 S DEWITT ST | | | | BAY CITY | MI | 48706-4663 |
| RALPH UMANA | | | | | | | |
| RALPH URBACH JR | 4217 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3533 |
| RALPH UTHE | 1531 W GRAND CANYON DR | | | | CHANDLER | AZ | 85248-4816 |
| RALPH V BREWER | P.O. BOX 44 HWY 761 | | | | NANCY | KY | 42544-0044 |
| RALPH V CHAMBLISS | 1122 CLEO ST | | | | LANSING | MI | 48915-1440 |
| RALPH V EPPERSON | G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| RALPH V EVANS | 1308 N JASMINE PL | | | | ANAHEIM | CA | 92801 |
| RALPH V HARSCH JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RALPH V PERDUE JR | P O BOX 44 | | | | WAYNESVILLE | OH | 45068 |
| RALPH V POPE | 314 MELROSE ST | | | | MARION HEIGHTS | PA | 17832 |
| RALPH VALENTINE | PO BOX 306 | | | | HGHTN LK HTS | MI | 48630-0306 |
| RALPH VALERIO | 672 CHAPEL LN | | | | CAMPBELL | OH | 44405-2006 |
| RALPH VALITUTTI | 6621 MONTICELLO N | | | | WASHINGTON | MI | 48095-2454 |
| RALPH VAN DER BOS | 630 SOUTHLAND AVE | | | | PORTAGE | MI | 49024-2773 |
| RALPH VAN GUNDY | 49 OAKWOOD AVE | | | | FAIRBORN | OH | 45324-2823 |
| RALPH VAN STORY | APT 8 | 41 WILLIAMSTOWNE COURT | | | BUFFALO | NY | 14227-2057 |
| RALPH VANCE | 5031 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9768 |
| RALPH VANMATRE | 106 SOUTH WOODWORTH | 5 SOUTH | | | FRANKTON | IN | 46044 |
| RALPH VANSTONE | 106 TWIN OAKS DR | | | | LAPEER | MI | 48446-7630 |
| RALPH VARNEY | 114 W SHOWALTER DR | | | | GEORGETOWN | KY | 40324-2079 |
| RALPH VAUGHN | 26471 ISLEWORTH PT | | | | SOUTHFIELD | MI | 48034-5666 |
| RALPH VEAL JR | 2765 WENTWORTH AVE | | | | DAYTON | OH | 45406 |
| RALPH VEIK | 6638 BERRYWOOD DR | | | | BRIGHTON | MI | 48116-2038 |
| RALPH VESEY | 187 CHERRY VALLEY DR APT F20 | | | | INKSTER | MI | 48141-1407 |
| RALPH VIGIL | PO BOX 181 | | | | CAPAC | MI | 48014-0181 |
| RALPH VIGLIOTTI REALTY | 521 EAST JEFFERSON | | | | DETROIT | MI | 48226 |
| RALPH VILLA | PO BOX 4187 | | | | BISBEE | AZ | 85603-4187 |
| RALPH VINCENT | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RALPH VINES | 12519 STATE HIGHWAY 100 | | | | PEARL | IL | 62361-2305 |
| RALPH VOGAN | 2238 GEORGELAND DR | | | | WATERFORD | MI | 48329-3739 |
| RALPH VOLPE | 7009 SALGE DR | | | | FORT WAYNE | IN | 46835-1728 |
| RALPH VULGAMOTT | 14075 COUNTY ROAD 307 | | | | SAINT JOSEPH | MO | 64505-9347 |
| RALPH W BALLANTINE | 21 SEA OLIVE ROAD | | | | HILTON HEAD ISLAND | SC | 29928 |
| RALPH W BARNES | 100 HICKORY LANE | | | | YALE | MI | 48097 |
| RALPH W BROWN | 2207 SALT ST | | | | SAGINAW | MI | 48602-1267 |
| RALPH W CHRISTIAN | 996 ISLAND FORD RD. | | | | JACKSBORO | TN | 37757-4114 |
| RALPH W CLARK | 4233 LEERDA ST | | | | FLINT | MI | 48504-2180 |
| RALPH W CLEER | 5724 SARAH AVE NW | | | | WARREN | OH | 44483-1159 |
| RALPH W COFFER | 2179 LONDON BRIDGE DR | | | | ROCHESTER HLS | MI | 48307-4234 |
| RALPH W EARLE CO INC | 5930 E MOLLOY RD | P O BOX 2369 | | | SYRACUSE | NY | 13211-2109 |
| RALPH W EGBERT | 7076 SAFARI DR | | | | DAYTON | OH | 45424 |
| RALPH W ELLIOTT | 849 JONES ROAD | | | | WALTON | KY | 41094 |
| RALPH W FURBEE | 169 25TH ST SE | | | | NEW PHILADELPHIA | OH | 44663-3319 |
| RALPH W KOPPELBERGER JR | 32007 LANCASTER DR | | | | WARREN | MI | 48088-1350 |
| RALPH W LEWIS | 7264 MORRIS RD | | | | HAMILTON | OH | 45011-5433 |
| RALPH W OLDFIELD | 830 CHELSEA DRIVE | | | | CARLISLE | OH | 45005 |
| RALPH W ROBINSON | 2812  WALFORD DRIVE | | | | DAYTON | OH | 45440-2235 |
| RALPH W ROWE | 9885 TEXTILE RD | | | | YPSILANTI | MI | 48197-7037 |
| RALPH W SCHWALM | 5008 BEECH RD | | | | HOPE | MI | 48628 |
| RALPH W SHEPHERD | 630   NORTH ALEX ROAD | | | | W CARROLLTON | OH | 45449-1330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH W STANGE | 741 CR 489 LOT #18 | | | | LAKE PANASOFFKEE | FL | 33538 |
| RALPH W SWABB | 3653 STATE ROUTE 49 NORTH | | | | ARCANUM | OH | 45304-9798 |
| RALPH W TAYLOR | 512 KATHYS WAY | | | | XENIA | OH | 45385-4882 |
| RALPH WAGNER | 456 N FLAJOLE RD | | | | LINWOOD | MI | 48634-9738 |
| RALPH WALDEN | 405 THURMAN RD | | | | STOCKBRIDGE | GA | 30281-1432 |
| RALPH WALDRON | 970 HIGHWAY 226 | | | | SAVANNAH | TN | 38372-5951 |
| RALPH WALKER | 254 DARBY DR | | | | LEXINGTON | OH | 44904-1060 |
| RALPH WALKER | 386 WATERHOUSE RD | | | | DAYTON | TN | 37321-5647 |
| RALPH WALL | 19917 S HARRAH RD | | | | NEWALLA | OK | 74857-7203 |
| RALPH WALL JR | 2644 NW 30TH ST | | | | NEWCASTLE | OK | 73065-6427 |
| RALPH WALLACE | 130 FAGLEY ST | | | | BETHEL | OH | 45106-1508 |
| RALPH WALLACE | 2758 HUTTON RD | | | | KANSAS CITY | KS | 66109-4449 |
| RALPH WALLEN | 9312 TERRY ST | | | | ROMULUS | MI | 48174-1543 |
| RALPH WALLEN | 2090 COLONY DRIVE | | | | ORANGEBURG | SC | 29115-9267 |
| RALPH WALLER | 10916 S NORMAL AVE | | | | CHICAGO | IL | 60628-3228 |
| RALPH WALSH | 2520 BROOKWAY LN APT 206 | | | | ARLINGTON | TX | 76006-6121 |
| RALPH WALTON | 7425 MEADOW LANE DR | | | | YPSILANTI | MI | 48197 |
| RALPH WALTON | 7425 MEADLOW LANE DR | | | | YPSILANTI | MI | 48197 |
| RALPH WARD | 939 SETTLEMYRE RD | | | | OREGONIA | OH | 45054-9713 |
| RALPH WARD | 6439 WINDING WAY LANE | | | | MAINEVILLE | OH | 45039 |
| RALPH WARE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RALPH WARNER | 303 PARKWAY ST | | | | LAPEER | MI | 48446-2388 |
| RALPH WARNER | 4039 ELMHURST RD | | | | WATERFORD | MI | 48328-4026 |
| RALPH WARNER JR | 30 MARJORIE CT | | | | WEST MILTON | OH | 45383-1326 |
| RALPH WARRELL | 1747 PERSHING BLVD | | | | DAYTON | OH | 45420-2424 |
| RALPH WARREN | 8257 PINE ST | | | | TAYLOR | MI | 48180-2253 |
| RALPH WARRIOR CHAMPION | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| RALPH WASTIER JR | 8359 CONGRESS DR | | | | CANTON | MI | 48187-2017 |
| RALPH WATERS | PO BOX 1937 | | | | WARREN | OH | 44482-1937 |
| RALPH WATKINS | 4710 HIGHWAY 1933 | | | | TALBERT | KY | 41339-8568 |
| RALPH WATKINS | 10265 STANLEY RD | | | | FLUSHING | MI | 48433-9302 |
| RALPH WATSON | 2900 N APPERSON WAY TRLR 217 | | | | KOKOMO | IN | 46901-1486 |
| RALPH WATSON | 78 LANDMARK NORTH | | | | ROXBORO | NC | 27574-7154 |
| RALPH WATSON | 7159 MAY | | | | CHICAGO | IL | 60621-1005 |
| RALPH WATTS | 208 KING GEORGE DR | | | | GLEN BURNIE | MD | 21061-4014 |
| RALPH WEATHERFORD | 58 SWALLOW DR | | | | DAYTON | OH | 45415-3521 |
| RALPH WEATHERLY | 1619 8TH ST SW | | | | DECATUR | AL | 35601-3705 |
| RALPH WEAVER | 148 TIMBERLAND ST | | | | WOODSTOCK | GA | 30188-3928 |
| RALPH WEAVER | 5900 HART LAKE RD | | | | OTTER LAKE | MI | 48464-9694 |
| RALPH WEAVER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTOH HTS | OH | 44236 |
| RALPH WEBB | 38215 WARREN RD | | | | WESTLAND | MI | 48185-1929 |
| RALPH WEBB | 1064 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7745 |
| RALPH WEBER | 7327 RIDGE RD | | | | LOCKPORT | NY | 14094-9458 |
| RALPH WEBER | 7439 PINEWOOD DR | | | | CLEVELAND | OH | 44130-5554 |
| RALPH WEBER | 33 GINGER HILL RD | | | | FINLEYVILLE | PA | 15332-3811 |
| RALPH WEBER | 13010 N LINDEN RD | | | | CLIO | MI | 48420-8206 |
| RALPH WEEKS | PO BOX 644 | | | | GUIN | AL | 35563-0644 |
| RALPH WEIBLE | 5513 W FRANCES RD | | | | CLIO | MI | 48420-8572 |
| RALPH WEIDENHAMMER | 6305 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1374 |
| RALPH WEIDNER | 1846 JOHN WHITE RD | | | | HUBBARD | OH | 44425-9771 |
| RALPH WEISS | 9557 N VICKERYVILLE RD | | | | VESTABURG | MI | 48891-9522 |
| RALPH WEISS | 675 EASTGATE DR | | | | FRANKENMUTH | MI | 48734-1201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RALPH WEIST | 24498 LISA DR | | | | ATHENS | AL | 35613-7255 |
| RALPH WELCH | 221 HAINES RD | | | | XENIA | OH | 45385-9305 |
| RALPH WELCH | 4300 HARVEST LN | | | | FRANKLIN | OH | 45005-4955 |
| RALPH WELCH | 3314 HELBER ST | | | | FLINT | MI | 48504-4104 |
| RALPH WELCH | 700 S WAVERLY AVE | | | | SELMA | IN | 47383-9447 |
| RALPH WELLONS | 2718 ARTHURS WAY | | | | ANDERSON | IN | 46011-9049 |
| RALPH WELLS | 5130 BLUFFVIEW DR | | | | DAYTON | OH | 45424-2509 |
| RALPH WELLS | 2180 N 5TH ST | | | | KALAMAZOO | MI | 49009-8510 |
| RALPH WENDLING | 98 W FLOYD AVE | | | | DAYTON | OH | 45415-3436 |
| RALPH WERK | 1172 ROCK VALLEY DR | | | | ROCHESTER | MI | 48307-6002 |
| RALPH WESTBROOK | 3219 HATHERLY AVE | | | | FLINT | MI | 48504-4314 |
| RALPH WESTFALL | 9621 SCOT ST | | | | HUDSON | FL | 34669-3764 |
| RALPH WETZSTEIN | 5914 63 ST CT W | | | | UNIVERSITY PLACE | WA | 98467 |
| RALPH WHITACRE | 1932 HARSTON TRL | | | | THE VILLAGES | FL | 32162-1114 |
| RALPH WHITAKER | 1581 TOD AVE NW | | | | WARREN | OH | 44485-1908 |
| RALPH WHITAKER | 2128 GAY DR | | | | KETTERING | OH | 45420-1405 |
| RALPH WHITAKER | 2514 SWISS ST | | | | WEST MONROE | LA | 71291-5120 |
| RALPH WHITE | 1743 BETHEL RD | | | | FRIERSON | LA | 71027-2045 |
| RALPH WHITE | 12511 BANYAN DR | | | | FORT MYERS | FL | 33908-3892 |
| RALPH WHITE MERCHANDISING | 2540 SPRING CYPRESS RD | | | | SPRING | TX | 77388-4627 |
| RALPH WHITE MERCHANDISING | | | | | | | |
| RALPH WHITNER JR | 5560 WOODSIDE DR SW | | | | ATLANTA | GA | 30331-7767 |
| RALPH WHITTEMORE | 121 COLLEY DRIVE | | | | ASHVILLE | AL | 35953-3132 |
| RALPH WHITTEY | 3476 WILLOW RD | | | | HENDERSONVILLE | NC | 28739-7791 |
| RALPH WICKLUND | 2831 STATION SOUTH DR | | | | THOMPSONS STATION | TN | 37179-5233 |
| RALPH WIEPERT | 746 CENTURY LN | | | | WINTER HAVEN | FL | 33881-8740 |
| RALPH WIGHT | 12925 TURNER RD | | | | PORTLAND | MI | 48875-9418 |
| RALPH WILCOX | # B | 40 BRANDY MILL WAY | | | PAWLEYS ISL | SC | 29585-6058 |
| RALPH WILDY | 901 JEFFERSON AVE | | | | FESTUS | MO | 63028-1748 |
| RALPH WILES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RALPH WILKEN | 1632 KENILWOOD WAY | | | | BOWLING GREEN | KY | 42104-4540 |
| RALPH WILKINS | 16321 CAPLINGER POND RD | | | | MARION | IL | 62959-6409 |
| RALPH WILKINS | 10951 PHELPS AVE | | | | SPARTA | MI | 49345-8700 |
| RALPH WILLIAMS | 5517 WHITWOOD RD | | | | BALTIMORE | MD | 21206-3749 |
| RALPH WILLIAMS | 550 MARY ERNA DR | | | | FAIRBURN | GA | 30213-2796 |
| RALPH WILLIAMS | 157 W 121ST ST | | | | LOS ANGELES | CA | 90061-1705 |
| RALPH WILLIAMS | 2260 GRANT SIDING RD | | | | CHEBOYGAN | MI | 49721-9250 |
| RALPH WILLIAMS | 2240 PEA RIDGE FIRE TOWER RD | | | | CELINA | TN | 38551-7245 |
| RALPH WILLIAMS | 2622 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9665 |
| RALPH WILLIAMS | 1286 DYEMEADOW LN | | | | FLINT | MI | 48532-2320 |
| RALPH WILLIAMS | 5623 POPLAR COVE | | | | HONEOYE | NY | 14471 |
| RALPH WILLIAMS JR | APT 24 | 911 MILTON BOULEVARD | | | NEWTON FALLS | OH | 44444-9781 |
| RALPH WILLIAMS JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RALPH WILLIS | 2316 QUEEN AVE | | | | MIDDLETOWN | OH | 45044-4736 |
| RALPH WILLIS | 4305 KING RICHARDS LN | | | | FORT WORTH | TX | 76133-6715 |
| RALPH WILSON | 204 WAKEFIELD DR | | | | ANDERSON | IN | 46013-4766 |
| RALPH WILSON | 1794 E 1100 N | | | | ALEXANDRIA | IN | 46001-9041 |
| RALPH WILSON | 1521 E 1700 N | | | | SUMMITVILLE | IN | 46070-9163 |
| RALPH WILSON | 50 EMS B 20 D LANE | | | | PIERCETON | IN | 46562 |
| RALPH WILSON | 348 ROCKVILLE SPR DR SE | | | | EATONTON | GA | 31024 |
| RALPH WILSON | 88 HILLCREST ST | | | | MANSFIELD | OH | 44907-1604 |
| RALPH WILSON | 60 PACELINE CIR STE 230 | | | | XENIA | OH | 45385-1282 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH WILSON | 42 FREDERICK ST | | | | RITTMAN | OH | 44270-1137 |
| RALPH WILSON | 1215 MOUND RD | | | | MIAMISBURG | OH | 45342-3211 |
| RALPH WILSON | 6700 MAPLE DR | | | | CLARKSTON | MI | 48346-4404 |
| RALPH WILSON | 2624 SHINER DR | | | | LAKE WALES | FL | 33898-8822 |
| RALPH WILSON I I I | 105 HAGEN AVE | | | | N TONAWANDA | NY | 14120-4460 |
| RALPH WIMBERLEY | 419 LAUREL AVE | | | | WILMINGTON | IL | 60481-1459 |
| RALPH WIND | 7567 EASTLANE AVE | | | | JENISON | MI | 49428-8922 |
| RALPH WINGATE | 8550 CRABB RD | | | | TEMPERANCE | MI | 48182-9542 |
| RALPH WINTER | 5608 GLEN OAK CT | | | | SALINE | MI | 48176-9545 |
| RALPH WINTERS | 603 LAURA LANE | | | | SWEETSER | IN | 46987 |
| RALPH WINTERS | 5664 DUNNIGAN RD | | | | LOCKPORT | NY | 14094-9537 |
| RALPH WIRKNER | 16000 TICK RIDGE RD | | | | AMESVILLE | OH | 45711-9492 |
| RALPH WISCHMEYER | 3908 PINEVIEW LN | | | | GREENWOOD | IN | 46142-8339 |
| RALPH WOFFORD | 6297 TANBARK CT | | | | FLINT | MI | 48532-2157 |
| RALPH WOLBAUGH | 120 W MAIN ST | | | | SHELBY | OH | 44875-1411 |
| RALPH WOLF | 9540 TUPPER LAKE RD | | | | MULLIKEN | MI | 48861-9703 |
| RALPH WOLFE | 329 E ROMEO RD | | | | LEONARD | MI | 48367-4266 |
| RALPH WOLSKI | 12073 CHASE BLVD | | | | LIVONIA | MI | 48150-5039 |
| RALPH WOOD | 2388 DAYS MILL RD | | | | HILLSBORO | KY | 41049-8653 |
| RALPH WOODD | 1635 BOULEVARD | | | | PEEKSKILL | NY | 10566-4848 |
| RALPH WOODBURY | 1216 S BAKER RD | | | | WELLSTON | MI | 49689-9709 |
| RALPH WOODHULL | 202 GOODRICH ST | | | | VASSAR | MI | 48768-1731 |
| RALPH WOODS | 3847 RUCKLE ST | | | | INDIANAPOLIS | IN | 46205-2715 |
| RALPH WOODSIDE JR | 2105 ANTRIM DR | | | | DAVISON | MI | 48423-8438 |
| RALPH WOODY | 652 BIG OAK ROAD | RTE #1 | | | GLADWIN | MI | 48624 |
| RALPH WORMER | 2808 S MACEDONIA AVE | | | | MUNCIE | IN | 47302-5440 |
| RALPH WREN | 498 BAY ST | | | | PONTIAC | MI | 48342-1912 |
| RALPH WRIGHT | 6164 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8712 |
| RALPH YATES | 1919 MALVERN AVE | | | | DAYTON | OH | 45406-4450 |
| RALPH YEAKEL | 2861 CRESTWOOD DR NW | | | | WARREN | OH | 44485-1230 |
| RALPH YEARY | 1755 ALLENDALE DR | | | | SAGINAW | MI | 48638-4475 |
| RALPH YENSAN | 6147 REGER DR | | | | LOCKPORT | NY | 14094-6303 |
| RALPH YOUNG | 1202 SEAGATE DR APT 101 | | | | PALM HARBOR | FL | 34685-2481 |
| RALPH YOUNGPETER | 18205 STATE ROUTE 190 | | | | FORT JENNINGS | OH | 45844-9167 |
| RALPH YOUNGS | 1060 E CHARLES RD | | | | MARION | IN | 46952-9296 |
| RALPH ZAHLER | 1734 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-0100 |
| RALPH ZAPINSKI | 3527 WESSON ST | | | | DETROIT | MI | 48210-3055 |
| RALPH ZASTROW | 525 TREMONT ST | | | | NORTH TONAWANDA | NY | 14120-6216 |
| RALPH ZAUNER | 2256 4TH ST | | | | GRAND ISLAND | NY | 14072-1502 |
| RALPH ZEMANEK | 4820 HILLCREST DR | | | | SAGINAW | MI | 48638-4640 |
| RALPH ZIELINSKI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RALPH ZIMMERMAN | 39 S 7TH ST | | | | ZANESVILLE | OH | 43701-4301 |
| RALPH ZWART | 603 VILLAGE ST | | | | KALAMAZOO | MI | 49008-1144 |
| RALPH ZYCH | 8750 W PLEASANT VALLEY RD | | | | PARMA | OH | 44130-7628 |
| RALPH ZYNDA | 4819 STILWELL DR | | | | WARREN | MI | 48092-4629 |
| RALPH'S AUTO SERVICE | 80 KENSINTON AUTO SERVICE | | | CHARLOTTETOWN PE C1A 7N3 CANADA | | | |
| RALPH'S AUTO SERVICE | 1010 W 29TH ST | | | | ANDERSON | IN | 46016-6000 |
| RALPH'S AUTO SVC LLC | ATTN: RALPH ELLINGWOOD | 1010 W 29TH ST | | | ANDERSON | IN | 46016-6000 |
| RALPH, BRIAN S | 6159 OLD NIAGARA RD 2 | | | | LOCKPORT | NY | 14094 |
| RALPH, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALPH, CHARLES E | 707 BRIARWOOD LN | | | | FENTON | MI | 48430-1830 |
| RALPH, CHARLES F | 13276 W WARREN CIR | | | | LAKEWOOD | CO | 80228-4620 |
| RALPH, DAVID T | 831 W LINWOOD RD | | | | LINWOOD | MI | 48634-9839 |
| RALPH, DEL RIO, JR. | 9 BRITTANY DR | | | | KENNER | LA | 70065-2008 |
| RALPH, DIANE | 11145 EAST RD | | | | BURT | MI | 48417 |
| RALPH, GEORGE R | 1024 10TH ST | | | | IRWIN | PA | 15642-3747 |
| RALPH, GEORGE W | PO BOX 1062 | | | | BAY CITY | MI | 48706-0062 |
| RALPH, GERALDINE E | 1704 SOUTHEAST MANOR PLACE | | | | BLUE SPRINGS | MO | 64014-3830 |
| RALPH, JAMES A | 7334 GOLF GATE DRIVE | | | | LANSING | MI | 48917-8836 |
| RALPH, JAMES C | 1134 N PARKER AVE | | | | INDIANAPOLIS | IN | 46201-2270 |
| RALPH, JAMES C | 11 S TRANSIT HILL DR | | | | DEPEW | NY | 14043-4803 |
| RALPH, JAMES E | 11535 PLAZA DR APT 207E | | | | CLIO | MI | 48420-1794 |
| RALPH, JAMES R | 4160 W LAKESIDE DR | | | | WEST BRANCH | MI | 48661-9639 |
| RALPH, JASON B | 3130 TIDEWIND CT | | | | MANVEL | TX | 77578-7830 |
| RALPH, JOAN L | 8432 RUNNING DEER AVE UNIT 101 | | | | LAS VEGAS | NV | 89145-4596 |
| RALPH, LONZO M | 5780 PARADISE LAKE RD | | | | MARTINSVILLE | IN | 46151-8466 |
| RALPH, LYNDELL C | 201 E ELIZABETH ST APT 104 | | | | FENTON | MI | 48430-2384 |
| RALPH, NED R | 5931 AVALON DR | | | | PINCONNING | MI | 48650-6419 |
| RALPH, NELVA E | PO BOX 2047 | | | | PRIEST RIVER | ID | 83856-2047 |
| RALPH, PARTHENIA R. | 1107 GRACE ST | APT 2 | | | GEORGETOWN | IL | 61846-1165 |
| RALPH, PARTHENIA R. | APT 2 | 1107 GRACE STREET | | | GEORGETOWN | IL | 61846-1165 |
| RALPH, ROBERT S | 231 E 2ND ST | | | | OVID | MI | 48866-9412 |
| RALPH, WALTER S | 5949 SWEETWATER CT | | | | TOLEDO | OH | 43614-1023 |
| RALPH, WILLIAM C | 12638 CASTETTER CT | | | | FISHERS | IN | 46038-1081 |
| RALPH-DETLEF SCHUBERT | AM FRIEDENSBERG 10 | | | 19055 SCHWERIN | | | |
| RALPHAEL READ | 3206 BLACKBERRY CRK | | | | BURTON | MI | 48519-1937 |
| RALPHARD TEDROW | 3806 W 116TH ST | | | | CLEVELAND | OH | 44111-5213 |
| RALPHIA TEPROVICH | 43 COBBLESTONE LN | | | | WILLIAMSVILLE | NY | 14221-1663 |
| RALPHS CHEVROLET-CADILLAC-OLDSMOBILE | PO BOX 79423 | | | | NORTH DARTMOUTH | MA | 02747-0985 |
| RALPHS PARKING LOT MAINT | 5353 E BRISTOL RD | | | | BURTON | MI | 48519-1507 |
| RALSON, DAVID G | 506 MARKET ST NE | | | | DECATUR | AL | 35601-1977 |
| RALSON, JOHN A | 1904 DRESDEN DR SW | | | | DECATUR | AL | 35603-1013 |
| RALSON, ROBERT G | 2117 PARKPLACE ST SE | | | | DECATUR | AL | 35601-3459 |
| RALSTIN, ADRIAN G | 1517 EWING RD | | | | ROCHESTER | IN | 46975-8984 |
| RALSTON BROWN | 1480 WINDORAH WAY APT C | | | | WEST PALM BEACH | FL | 33411-1979 |
| RALSTON JR, ALONZO | 5099W C R 200 N | | | | NEW CASTLE | IN | 47362 |
| RALSTON LORI | RALSTON, LORI | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RALSTON MARY ANN | 116 FAIRFIELD DR | | | | MONESSEN | PA | 15062-2313 |
| RALSTON TIMOTHY | 6906 E HORNED OWL TRL | | | | SCOTTSDALE | AZ | 85266-8521 |
| RALSTON, ALEXANDER P | 13900 LAKESIDE BLVD N APT 311B | | | | SHELBY TOWNSHIP | MI | 48315 |
| RALSTON, ANGELA M | 4462 SMITH STEWART RD | | | | VIENNA | OH | 44473-9655 |
| RALSTON, CHARLES | 8125 WHITE FALLS DR | | | | RENO | NV | 89506-3112 |
| RALSTON, DONALD A | 62797 CRIMSON DR | | | | WASHINGTON TOWNSHIP | MI | 48094-1744 |
| RALSTON, DONALD W | 1235 GLEN MEADOW DR | | | | FINDLAY | OH | 45840-6223 |
| RALSTON, DORIS A | 660 N SPRING ST APT 618 | | | | INDEPENDENCE | MO | 64050-2772 |
| RALSTON, DUANE K | 2472 BRENTHAVEN DR | | | | BLOOMFIELD | MI | 48304-1440 |
| RALSTON, EDITH M | 11055 WHITE OAKS DR. | | | | CLIO | MI | 48420-1449 |
| RALSTON, EDWARD R | PO BOX 843 | | | | MIAMISBURG | OH | 45343-0843 |
| RALSTON, EDWIN E | 1786 ANTIOCH RD | | | | HAMERSVILLE | OH | 45130 |
| RALSTON, FRANK E | 18 DUCHESS DR | | | | SICKLERVILLE | NJ | 08081-5654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RALSTON, GARY B | 18840 RIVERSIDE DR | | | | BEVERLY HILLS | MI | 48025-3061 |
| RALSTON, GEORGE R | 203 CHESHIRE CIR | | | | NOBLESVILLE | IN | 46062-9020 |
| RALSTON, GLADYS | 7410 BISCAYNE CT | | | | DAYTON | OH | 45424-3232 |
| RALSTON, JAMES D | 4725 MORRISON RD | | | | ALGER | MI | 48610-9358 |
| RALSTON, JAMES W | 22460 KLINES RD. LOT 269 | | | | THREE RIVERS | MI | 49093 |
| RALSTON, JANICE | 2201 ALEXANDRIA CT | | | | O FALLON | MO | 63368-8584 |
| RALSTON, JANICE J | 1230 SPRINGWOOD CIR | | | | CONYERS | GA | 30012-4229 |
| RALSTON, JOHN W | 606 1/2 E OHIO ST | | | | GEORGETOWN | OH | 45121-1138 |
| RALSTON, JOYCE E | 34 LAZY BEND DRIVE | | | | HUNTSVILLE | TX | 77320-0254 |
| RALSTON, KENNETH L | 2232 IVES RD | | | | LESLIE | MI | 49251-9565 |
| RALSTON, LLOYD L | 10339 ROTH QUARRY RD | | | | STE GENEVIEVE | MO | 63670-8447 |
| RALSTON, LORI | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RALSTON, MARSHALL J | 5259 TILMANN LN | | | | WEIDMAN | MI | 48893-8201 |
| RALSTON, MARTHA J | 2452 RAINBOW CT | | | | CINCINNATI | OH | 45230-1423 |
| RALSTON, MARTHA J | 2452 RAINBOW COURT | | | | CINCINNATI | OH | 45230-1423 |
| RALSTON, MICHAEL J | 11 BRIARWOOD CT | | | | WARRENTON | MO | 63383-1056 |
| RALSTON, MICHAEL JACK | 11 BRIARWOOD CT | | | | WARRENTON | MO | 63383-1056 |
| RALSTON, MYRON C | 11055 WHITE OAK DR | | | | CLIO | MI | 48420-1449 |
| RALSTON, PATRICIA L | PO BOX 502 | | | | SCOTTSVILLE | KY | 42164-0502 |
| RALSTON, PATRICIA LOUISE | PO BOX 502 | | | | SCOTTSVILLE | KY | 42164-0502 |
| RALSTON, ROBERT A | 48 BELLHURST RD | | | | TONAWANDA | NY | 14150-4207 |
| RALSTON, ROBERT E | 5104 TRULL BROOK DR | | | | NOBLESVILLE | IN | 46062-9645 |
| RALSTON, ROBERTA L | 3924 NW 82ND ST | | | | KANSAS CITY | MO | 64151-1820 |
| RALSTON, RONALD L | 1814 INISHEER CT | | | | INDIANAPOLIS | IN | 46217-5430 |
| RALSTON, SHARON L | 15 AVENUE DE LA MER APT 2307 | | | | PALM COAST | FL | 32137-2289 |
| RALSTON, SHIRLEY A | 3924 NW 82ND ST | | | | KANSAS CITY | MO | 64151 |
| RALSTON, THOMAS R | 5021 SEMINARY RD APT 524 | | | | ALEXANDRIA | VA | 22311-1929 |
| RALSTON, VIRGIL D | 2493 E RIVERSIDE DR | | | | IONIA | MI | 48846-9669 |
| RALSTON, WILLIAM J | 165 BERMONT AVE | | | | MUNROE FALLS | OH | 44262-1142 |
| RALT POLDUWE FRUDRICH-HOLSDER STR 261 | D-44328 DORTMUND | GERMANY | | | | | |
| RALTH, BRIAN | 165 MOCKINGBIRD LN | | | | SEDONA | AZ | 86336-9192 |
| RALUCA POPESCU | 5238 BRETT CT | | | | WEST BLOOMFIELD | MI | 48322-2135 |
| RALYA, MARCIA R | 7031 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-8417 |
| RAM CONSTRUCTION SERVICES | ABBOTT NICHOLSON QUILTER ESSHAKI & YOUNGBLOOD | 300 RIVER PLACE DR STE 3000 | | | DETROIT | MI | 48207-5066 |
| RAM CONTRACT CARRIERS LTD | PO BOX 100 | | | ESSEX ON N8M 2Y1 CANADA | | | |
| RAM GUPTA | 4065 SUMMERFIELD DR | | | | TROY | MI | 48085-7034 |
| RAM METER INC | 1903 BARRETT DR | | | | TROY | MI | 48084-5372 |
| RAM METER/TROY | 1903 BARRETT DR | | | | TROY | MI | 48084-5372 |
| RAM NATIONWIDE INC | RAM MOTOR FREIGHT DIV | PO BOX | | | CINCINNATI | OH | 45270-2141 |
| RAM OPTICAL/HNTNGTN | PO BOX 19607 | | | | IRVINE | CA | 92623-9607 |
| RAM SOLUTIONS INC | 301 WALNUT BLVD #A | | | | ROCHESTER | MI | 48307-2057 |
| RAM STUDIOS SIGNS & GRAPHICS | G3460 S SAGINAW ST | | | | BURTON | MI | 48529-1222 |
| RAM TOOL & SUPPLY | 1432 MAC ARTHUR CO | | | | CARROLLTON | TX | 75007-4417 |
| RAM TOOL & SUPPLY | CHAD FERGUSON | 1432 MAC ARTHUR DR | | | CARROLLTON | TX | 75007-4417 |
| RAM VISWANATHAN | | | | | | | |
| RAM WESTERN EXPRESS LTD | 173 ADVANCE BLVD UNIT 36 | | | BRAMPTON CANADA ON L6T 4Z7 CANADA | | | |
| RAM, PALLAVI S | 112 CRESTHILL RD | | | | YONKERS | NY | 10710-2615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAM-TUFF REPAIRS LTD | P O BOX 8 SITE 14 R R # 1 | | | EDMONTON AB T6H 4N6 CANADA | | | |
| RAMA NARASIMHAN | 2002 UPSHIRE CT | | | | BOWIE | MD | 20721-2819 |
| RAMA RAO & ALFRED INC | 18447 W 8 MILE RD | | | | DETROIT | MI | 48219-1520 |
| RAMA TECH LLC | ATTN REGINA HARRIS | 7565 HAGGERTY RD | INACTIVATE PER NYTO LEGAL 5/03 | | BELLEVILLE | MI | 48111-1601 |
| RAMA, JOHN R | PO BOX 1379 | | | | WARREN | MI | 48090-1379 |
| RAMA, PEDRO | 36 CLINTON AVE | | | | OSSINING | NY | 10562-4323 |
| RAMABHAI F PATEL | 4625 S DIXIE DR | | | | MORAINE | OH | 45439-2113 |
| RAMACHANDRA DIWAKAR | 5528 WYNNWOOD CT | | | | TROY | MI | 48098-2679 |
| RAMACHANDRAN KANNAN | 392 BRACKEN CT | | | | TROY | MI | 48098 |
| RAMACHANDRAPPA, NAVEEN | 3661 KNIGHTBRIDGE CIR | | | | STERLING HEIGHTS | MI | 48314-1999 |
| RAMADA ARPT/TAMPA | 5303 W KENNEDY BLVD | | | | TAMPA | FL | 33609-2414 |
| RAMADA CONFER/ANDOVE | 311 LOWELL ST. | | | | ANDOVER | MA | 01810 |
| RAMADA HOTEL | 3000 VAN DYKE AVE | | | | WARREN | MI | 48093 |
| RAMADA HOTEL/TREVOSE | 2400 OLD LINCOLN HWY | | | | TREVOSE | PA | 19053-6805 |
| RAMADA HTL/EST HARTF | 100 E RIVER DR | | | | EAST HARTFORD | CT | 06108-3233 |
| RAMADA INN/CHATTNOGA | HIGHWAY 41 & I-75 | | | | CHATTANOOGA | TN | 37412 |
| RAMADA INN/COLUMBIA | PO BOX 482 | HWY. 31 NORTH | | | COLUMBIA | TN | 38402-0482 |
| RAMADA INN/DENVER | 3737 QUEBEC ST | | | | DENVER | CO | 80207-1618 |
| RAMADA INN/E WINDSOR | 161 BRIDGE ST | | | | EAST WINDSOR | CT | 06088-9547 |
| RAMADA INN/NEW HARTF | 141 CHAMPION ROAD | | | | NEW HARTFORD | NY | 13413 |
| RAMADA INN/PITTSBURG | 1 BIGELOW SQUARE | | | | PITTSBURGH | PA | 15219 |
| RAMADA INN/SYRACUSE | 1305 BUCKLEY RD | | | | SYRACUSE | NY | 13212-4308 |
| RAMADA LODGE HOTEL | 2170 HARVEY AVE HWY 97N | | | KELOWNA BC V1Y 6G8 CANADA | | | |
| RAMADA-TYSON'S/FALLS | 7801 LEESBURG PIKE | | | | FALLS CHURCH | VA | 22043-2404 |
| RAMADAN BOOTHANNA | 1804 ROSECRANS CIR | | | | FLORENCE | KY | 41042-7957 |
| RAMADAN, JUDITH ANN | 2307 HELEN ST | | | | ALBANY | GA | 31705-4115 |
| RAMAGE SUZAN | PO BOX 203 | | | | SPUR | TX | 79370-0203 |
| RAMAGE, FRANCES | 3220 COLONEL SPRINGS WAY | | | | FORT MILL | SC | 29708 |
| RAMAGE, IRENE | 2211 HALL RD | | | | INDEPENDENCE | MO | 64052-1642 |
| RAMAGE, IRENE | 2211 S HALL RD | | | | INDEPENDENCE | MO | 64052-1642 |
| RAMAGE, JOSEPH N | 8759 HURON ST | | | | TAYLOR | MI | 48180-2952 |
| RAMAGE, NORMAN D | 1045 PENNCRAFT RD | | | | E MILLSBORO | PA | 15433-1233 |
| RAMAGE, ROBERT G | 214 FITZNER DR | | | | DAVISON | MI | 48423-1920 |
| RAMAGE, WAYNE E | 764 WELCH CT | | | | LAKEWOOD | CO | 80401-4663 |
| RAMAGLINO, ANTHONY P | 7349 BARNYARD CIR | | | | LIVERPOOL | NY | 13088 |
| RAMAGLINO, DOREEN M | 829 SUMMER FIELD | | | | PRESCOTT | AZ | 86303-5953 |
| RAMAGLINO, DOREEN M | 829 SUMMER FLD | | | | PRESCOTT | AZ | 85303-5953 |
| RAMAGLINO, JENNIE C | 7352 FARMSTEAD RD | | | | LIVERPOOL | NY | 13088-4714 |
| RAMAH BAPTIST CHURCH CEMETERY | PO BOX 646 | | | | PALMETTO | GA | 30268-0646 |
| RAMAH L MCKENZIE SR | 560 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-6137 |
| RAMAKER, SUSAN M | 2103 NELSON AVE # B | | | | REDONDO BEACH | CA | 90278-2407 |
| RAMAKRISHNA TATAVARTHI | 478 EVELYN LN APT 102 | | | | ROCHESTER HLS | MI | 48307-4049 |
| RAMAKRISHNA,CHALAKUD | 15645 FARMINGTON RD | | | | LIVONIA | MI | 48154-2851 |
| RAMAKRISHNAN JAYANTHY | 5073 HEATHER DR APT 207 | | | | DEARBORN | MI | 48126 |
| RAMAKRISHNAN NAREN | DEPT OF COMPUTER SCIENCE | 660 MCBRYDE HALL | VIRGINIA TECH | | BLACKSBURG | VA | 24061-0001 |
| RAMALEY, LAWRENCE E | 4942 MALCOLM CT | | | | COLUMBIA CITY | IN | 46725-8900 |
| RAMALHETE, ESMERALDA R | 10 DIANA CIR | | | | MILFORD | MA | 01757-3283 |
| RAMALHETE, JOSEPH P | 2 FARESE RD | | | | MILFORD | MA | 01757-3110 |
| RAMALHO JR., MANUEL Z | 132 KENSINGTON AVE | | | | COLONIA | NJ | 07067-2911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMALHO, JAMES | 107 TYLER RD | | | | WOODBINE | NJ | 08270-9627 |
| RAMALHO, MANUEL Z | 132 KENSINGTON AVE | | | | COLONIA | NJ | 07067-2911 |
| RAMALIA, GERALD C | 8165 28 MILE RD | | | | HARRIETTA | MI | 49638 |
| RAMALLO, JUAN | 31 WESTWIND LN | | | | AMHERST | NY | 14228-1888 |
| RAMAMURTHY, KANNAN | 30129 STERLING DR | | | | NOVI | MI | 48377-3917 |
| RAMAMURTHY, RAVISHANKAR | 285 CARSON DR | | | | WESTLAND | MI | 48185-9656 |
| RAMAN CROSE | 2304 N COUNTRY CLUB RD | | | | MUNCIE | IN | 47303-9283 |
| RAMAN, SUNDAR | 4224 KESTREL CT | | | | INDIANAPOLIS | IN | 46254 |
| RAMAN, SUNDAR | 7810 PEACHMONT AVE NW | APT K5 | | | NORTH CANTON | OH | 44720-5782 |
| RAMANA DE WALLS | 8664 COMMUNITY BLVD | | | | WARREN | MI | 48093-6707 |
| RAMANAN, RAJEEV M | 1065 DUNDEE DR | | | | CANTON | MI | 48188-1289 |
| RAMANATH, ANURADHA | PO BOX 403 | | | | WILDER | VT | 05088-0403 |
| RAMANAUSKAS, DAVID R | 19930 SUNSET ST | | | | LIVONIA | MI | 48152-1716 |
| RAMANAUSKAS, DAVID ROY | 19930 SUNSET ST | | | | LIVONIA | MI | 48152-1716 |
| RAMANI, KARTHIK | C/O AMERT BHANSALI | 5-E MCFARLAND | | | PALO ALTO | CA | 94309 |
| RAMANIS, VIESTURS K | 7926 PINEY WOOD CT | | | | INDIANAPOLIS | IN | 46214-1532 |
| RAMANNA, DANIEL R | 26522 ROOSEVELT LN | | | | WIND LAKE | WI | 53185-2110 |
| RAMANUJAM RAMANUJAM | 3441 STILLWATER BLVD | | | | MAUMEE | OH | 43537-9420 |
| RAMANUJAM, RAMANUJAM | 3441 STILLWATER BLVD | | | | MAUMEE | OH | 43537-9420 |
| RAMAPO COLLEGE OF NEW JERSEY | 505 RAMAPO VALLEY RD | | | | MAHWAH | NJ | 07430-1623 |
| RAMAPO COLLEGE OF NEW JERSEY | BURSARS OFFICE | 505 RAMAPO VALLEY RD | | | MAHWAH | NJ | 07430-1623 |
| RAMAPPAN, VIJAY A | 24935 PORTSMOUTH AVE | | | | NOVI | MI | 48374-3139 |
| RAMAPRAKASH, ARAKERE | 56863 KIRKRIDGE TRL | | | | SHELBY TOWNSHIP | MI | 48316-5802 |
| RAMAROSON, DANIEL T | 370 E FREEHOLD RD | | | | FREEHOLD | NJ | 07728 |
| RAMASAMY UTHURUSAMY | 80 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1828 |
| RAMASKA MARY | 4919 ALLENDALE DR | | | | CLEVELAND | OH | 44143-1435 |
| RAMASOCKY, ALAN J | 457 HOWLAND AVE | | | | TOLEDO | OH | 43605-2548 |
| RAMASOCKY, ALAN JAMES | 415 BOGAR ST | | | | TOLEDO | OH | 43605-1210 |
| RAMASUBRAMANIAM, SOMASUNDARAM | 9 REGENT ST APT 501 | | | | JERSEY CITY | NJ | 07302-7339 |
| RAMASWAMY RAJ | 3666 OLD CREEK RD | | | | TROY | MI | 48084-1669 |
| RAMASWAMY SUBRAMANIAN | PO BOX 9022 | ADAM OPEL AG PKZ R2 05 | | | WARREN | MI | 48090-9022 |
| RAMASWAMY, SHREYASWINI | 7111 MARSHALL AVE SE | APT 303 | | | AUBURN | WA | 98092-8283 |
| RAMASWAMY, SHREYASWINI | 883 GRANDVIEW DR | | | | COMMERCE TWP | MI | 48390-5932 |
| RAMAZAN BAN | 18957 ASPEN DR | | | | LIVONIA | MI | 48152-4813 |
| RAMAZETTI, DENNIS G | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| RAMBALA, FRANK A | 141 SUMMIT AVE | | | | WALDWICK | NJ | 07463-2133 |
| RAMBALDO, CHARLES S | 1528 HELEN ST | | | | GARDEN CITY | MI | 48135-3024 |
| RAMBALDO, JESSICA M | 4471 DEAN ST | | | | WAYNE | MI | 48184-1812 |
| RAMBAUM, HARRY A | 116 JOAN CT | | | | MARYSVILLE | MI | 48040-1378 |
| RAMBERG JR, GORDON EUGENE | 5215 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1218 |
| RAMBERG, BRUCE C | 7098 E ATHERTON RD | | | | DAVISON | MI | 48423-2402 |
| RAMBERG, CAROLE M | 5314 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8274 |
| RAMBERG, DAWN D | 1508 HUNTINGTON LN | | | | DAVISON | MI | 48423 |
| RAMBERG, EVA M | 7384 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1499 |
| RAMBERG, MAE L | 5392 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1511 |
| RAMBERG, MARGARET E | 7098 E ATHERTON RD | | | | DAVISON | MI | 48423-2402 |
| RAMBERG, RICHARD M | 10147 HILL RD | | | | SWARTZ CREEK | MI | 48473-8522 |
| RAMBERG, ROBIN | 5215 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1218 |
| RAMBERG, RONALD L | 8037 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9162 |
| RAMBERGER, ANNA P | 1412 N JAY ST | | | | KOKOMO | IN | 46901-2411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAMBERGER, ARTHUR W | 537 KNIGHT ST | | | | CANNELTON | IN | 47520-1621 |
| RAMBIS, MYRNA L | 502 WELCOME WAY | | | | ANDERSON | IN | 46013-1166 |
| RAMBLE, JUNE E | 3942 KENRICK DRIVE | | | | BETHLEHEM | PA | 18020-4518 |
| RAMBLE, STEVEN C | 43 KINGSLEY RD | | | | ROCHESTER | NY | 14612-5419 |
| RAMBO JR, MULCA | 5231 KENTWOOD ROAD | | | | DAYTON | OH | 45427-2220 |
| RAMBO MARK | RAMBO, JULIE | KAHN & ASSOCIATES | 55 PUBLIC SQUARE, SUITE 650 | | CLEVELAND | OH | 44113 |
| RAMBO MARK | RAMBO, MARK | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| RAMBO MELISSA D | 363 W MAIN ST | | | | TRAPPE | PA | 19426-1919 |
| RAMBO, ALLEN RAY | 3005 KINGFISH DR | | | | SHREVEPORT | LA | 71119-3417 |
| RAMBO, ALLEN RAY R | 3005 KINGFISH DR | | | | SHREVEPORT | LA | 71119-3417 |
| RAMBO, ANNA M | 2200 N LOTTIE AVE | | | | OKLAHOMA CITY | OK | 73111-2140 |
| RAMBO, ANNA M | 2200 NORTH LOTTIE AVENUE | | | | OKLAHOMA CITY | OK | 73111-2140 |
| RAMBO, ANNA R | 2763 W HICKORY DR | | | | ANDERSON | IN | 46013-9762 |
| RAMBO, BEULAH E | 630 MECHANICS VALLEY RD | | | | NORTHEAST | MD | 21901-3621 |
| RAMBO, BEULAH G | 630 MECHANICS VALLEY RD | | | | NORTH EAST | MD | 21901-3621 |
| RAMBO, BILLY J | 9983 SORRENTO ST | | | | DETROIT | MI | 48227-3728 |
| RAMBO, BOBBY J | 31296 RHEA VALLEY RD | | | | MEADOWVIEW | VA | 24361-2042 |
| RAMBO, BOBBY JOHN | 31296 RHEA VALLEY RD | | | | MEADOWVIEW | VA | 24361-2042 |
| RAMBO, CHARLES A | 1776 N MILLER RD | | | | SAGINAW | MI | 48609-9592 |
| RAMBO, CYNTHIA L | 3005 KINGFISH DR | | | | SHREVEPORT | LA | 71119-3417 |
| RAMBO, CYNTHIA LOUISE | 3005 KINGFISH DR | | | | SHREVEPORT | LA | 71119-3417 |
| RAMBO, DANIEL K | PO BOX 188 | | | | MINERAL RIDGE | OH | 44440-0188 |
| RAMBO, FRANCIS P | 1129 W. WEBB ROAD | | | | MINERAL RIDGE | OH | 44440 |
| RAMBO, FREDERICK E | 3476 MELODY LANE | | | | SAGINAW | MI | 48601-5629 |
| RAMBO, GLORIA J | 1541 WEST STEWART ST | | | | DAYTON | OH | 45408-5408 |
| RAMBO, GLORIA J | 1541 W STEWART ST | | | | DAYTON | OH | 45408-1819 |
| RAMBO, III,MULCA | 615 SMALLWOOD RD | | | | DAYTON | OH | 45427-2244 |
| RAMBO, JERRY R | 50364 CARROLL RD | | | | E LIVERPOOL | OH | 43920-9515 |
| RAMBO, JULIE | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| RAMBO, KAREN A | 3476 MELODY LN | | | | SAGINAW | MI | 48601-5629 |
| RAMBO, KENNETH W | 3633 ASHLAND ST | | | | MINERAL RIDGE | OH | 44440-9305 |
| RAMBO, LARRY | 2717 E 125TH ST | | | | BURNSVILLE | MN | 55337-3451 |
| RAMBO, MARK | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| RAMBO, RICHARD L | 402 KIRKWOOD DR | | | | VANDALIA | OH | 45377-1943 |
| RAMBO, RONALD R | 1741 WARNER CT | | | | MINERAL RIDGE | OH | 44440-9583 |
| RAMBO, SANDRA C | 1708 E REDFERN WAY | | | | ANDERSON | IN | 46011-2723 |
| RAMBO, THOMAS L | 5474 E PRATT RD | | | | SAINT JOHNS | MI | 48879-9134 |
| RAMBO, TIFFANY N | 3005 KINGFISH DR | | | | SHREVEPORT | LA | 71119-3417 |
| RAMBO, TOMMIE | 430 LORENZ AVE | | | | DAYTON | OH | 45417-2340 |
| RAMBO, WILLIAM H | 4212 42ND ST W | | | | BRADENTON | FL | 34205-2340 |
| RAMBOUR, MICHELE | 167 COUNTRY CLUB DR | | | | GROSSE POINTE FARMS | MI | 48236-2901 |
| RAMBOW, HAROLD A | 1176 PIONEER CIR | | | | GROVELAND | FL | 34736-9646 |
| RAMBOW, JANET M | 18425 NORBORNE | | | | DETROIT | MI | 48240-1834 |
| RAMBUS, ROSALEE | 19780 BELAND ST | | | | DETROIT | MI | 48234-3530 |
| RAMBUS, STEVEN T | 1828 WILLARD AVE SE | | | | GRAND RAPIDS | MI | 49507 |
| RAMBY, EILEEN E | 1924 BROWNELL RD | | | | DAYTON | OH | 45403-3411 |
| RAMBY, HOMER G | 5624 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9453 |
| RAMBY, MICHAEL J | 554 GABRIEL ST | | | | VANDALIA | OH | 45377-1837 |
| RAMBY, RICHARD T | 2811 SOUTHSIDE DRIVE | | | | TROY | OH | 45373-7597 |
| RAMCHARAN, LUTCHMAN | 253 PATRIOTS WAY | | | | ELKTON | MD | 21921-5129 |
| RAMCO EUROPE SRL | VIA UGO VAGLIA 11 13 | | | GAVARDO 25085 ITALY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMCO INDUSTRIES INC | 2006 TOBSAL CT | | | | WARREN | MI | 48091-3797 |
| RAMCO MANU/AUBURN | 1101 OREN DR | | | | AUBURN | IN | 46706-2674 |
| RAMCO SPECIALTIES INC | BOB CHARTON | 5369 HUDSON DR | | SALTILLO CZ 25070 MEXICO | | | |
| RAMCO SPECIALTIES INC | 5369 HUDSON DR | | | | HUDSON | OH | 44236-3777 |
| RAMCZYK, ANGELINE E | 3138 S 15TH ST | | | | MILWAUKEE | WI | 53215-4630 |
| RAMCZYK, ETTA A | 3138 S 15TH ST | | | | MILWAUKEE | WI | 53215-4630 |
| RAMDEENS ELECTRICAL CONTRACT | 132-10A LIBERTY AVE | | | | RICHMOND HILL | NY | 11411 |
| RAMDEV, NIHARIKA | 145 W 67TH ST APT 35H | | | | NEW YORK | NY | 10023-5940 |
| RAMEL'S AUTO SERVICE | 3501 S EMERALD AVE | | | | CHICAGO | IL | 60609-1604 |
| RAMEL, JOYCE M | PO BOX 1065 | | | | BRANSON WEST | MO | 65737-1065 |
| RAMELL, BARBARA A | 2049 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14304 |
| RAMELL, JOHN P | 2049 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14304-1101 |
| RAMELLI, DANIEL | 20 BAYBERRY LN | | | | REHOBOTH BEACH | DE | 19971-1221 |
| RAMELLI, EVELINA C | 208 GATES POND RD | | | | BERLIN | MA | 01503-1305 |
| RAMELLI,DANIEL | 20 BAYBERRY LN | | | | REHOBOTH BEACH | DE | 19971-1221 |
| RAMELS, BRENT W | 16775 W BRIDLINGTON AVE | | | | SURPRISE | AZ | 85374-6864 |
| RAMELS, LISA M | 16775 W BRIDLINGTON AVE | | | | SURPRISE | AZ | 85374-6864 |
| RAMELS, LISA MARIE | 16775 W BRIDLINGTON AVE | | | | SURPRISE | AZ | 85374-6864 |
| RAMER BIGGS | 1428 FOLEY AVE | | | | YPSILANTI | MI | 48198-6502 |
| RAMER NICHOLE | RAMER, NICHOLE | 16029 S BRADLEY DR | | | OLATHE | KS | 66062-3932 |
| RAMER, EMZLEY E | 2104 N 9 1/2 ST | | | | PARAGOULD | AR | 72450-6507 |
| RAMER, JODIE A | 6224 S 600 E | | | | WALTON | IN | 46994 |
| RAMER, JOSEPH L | 34461 CHERRY HILL RD | | | | WESTLAND | MI | 48186-4307 |
| RAMER, JOSEPH LEWIS | 34461 CHERRY HILL RD | | | | WESTLAND | MI | 48186-4307 |
| RAMER, MARIE G | 12928 TAKOMA DR | | | | STERLING HEIGHTS | MI | 48313-3376 |
| RAMER, RETTA | 167 KA LAMA PL | | | | LEESBURG | FL | 34788-7994 |
| RAMER, RETTA | 167 KALAMA PL | | | | LEESBURG | FL | 34788-7994 |
| RAMER, STEPHEN E | 3320 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6066 |
| RAMER, WILLIAM E | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| RAMES KANTHI | NEED BETTER ADDRESS 11/14/06CP | 22440 WEST SKY LAKE PLACE | | | VAN NUYS | CA | 91388 |
| RAMESH | | | | | | | |
| RAMESH DHARIA | 11700 LANDING PLACE | | | | NORTH PALM BEACH | FL | 33408 |
| RAMESH GOWDA | 63 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-4002 |
| RAMESH GOYAL | 3301 ROCKY CREST DR | | | | ROCHESTER HILLS | MI | 48306-3750 |
| RAMESH JOSHI | 2140 TIMBERRIDGE CT | | | | WEST BLOOMFIELD | MI | 48324-1463 |
| RAMESH N PATEL, THE PATEL FAMILY TRUST UA 03/25/1994 | RAMESH N PATEL | 1739 MIRASSON PLACE | | | SAN JOSE | CA | 95124-5723 |
| RAMESH PATEL | 2941 WESSELS DR | | | | TROY | MI | 48085-7018 |
| RAMESH PATHAK | 31 BLAISDELL WAY | | | | FREMONT | CA | 94536 |
| RAMESH R GOSWAMI | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 6310 N POINT WAY | | SACRAMENTO | CA | 95831 |
| RAMESH RAMIAH | 2852 BIRCHDALE DR | | | | TROY | MI | 48083-6809 |
| RAMESH REBBA | 35406 TIMBERWOOD CT | | | | CLINTON TOWNSHIP | MI | 48035-2115 |
| RAMESH SETH | 44340 HARSDALE DR | | | | CANTON | MI | 48187-3257 |
| RAMESH SETH | 3252 GREENSPRING LN | | | | ROCHESTER HILLS | MI | 48309-2743 |
| RAMESS NAKHLEH | 685 W BRENTWOOD ST | | | | DETROIT | MI | 48203-4511 |
| RAMESWARAM KANTHI | 22440 SKYLAKE PL | | | | SANTA CLARITA | CA | 91390-5236 |
| RAMEY AUTOMOTIVE, INC. | 2750 CLINCH ST | | | | RICHLANDS | VA | 24641-2114 |
| RAMEY AUTOMOTIVE, INC. | JAMES RAMEY | 2750 CLINCH ST | | | RICHLANDS | VA | 24641-2114 |
| RAMEY CHEVROLET CADILLAC CO. | DWIGHT RAMEY | 600 E LAMBERTH RD | | | SHERMAN | TX | 75090-2817 |
| RAMEY CHEVROLET CADILLAC CO. | 600 E LAMBERTH RD | | | | SHERMAN | TX | 75090-2817 |
| RAMEY CHEVROLET COMPANY, LTD. | DARREL RAMEY | 600 E LAMBERTH RD | | | SHERMAN | TX | 75090-2817 |
| RAMEY CHEVROLET, INC. | JAMES RAMEY | 27992 GOVERNOR GC PERRY HWY | | | TAZEWELL | VA | 24651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMEY CHEVROLET, INC. | 27992 GOVERNOR GC PERRY HWY | | | | TAZEWELL | VA | 24651 |
| RAMEY FLOCK JEFFUS CRAWFORD | HARPER & COLLINS | 500 FIRST CITY PLACE | | | TYLER | TX | 75710 |
| RAMEY I I, JOHN L | 7236 SINDALL RD | | | | BALTIMORE | MD | 21234-6817 |
| RAMEY II, JOHN LEE | 7236 SINDALL RD | | | | BALTIMORE | MD | 21234-6817 |
| RAMEY JR, GERALD C | 3690 ST RT 46 BLDG 248 APT 13 | | | | MINERAL RIDGE | OH | 44440 |
| RAMEY JR, HOWARD E | 2031 LAUREL CV | | | | BALL GROUND | GA | 30107-2655 |
| RAMEY JR, JOHN F | 600 WELLER AVE | | | | MANSFIELD | OH | 44904-2137 |
| RAMEY JR, LEONARD | 3889 STATE RT 49 | | | | ARCANUM | OH | 45304-9796 |
| RAMEY JR, LEONARD | 3889 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9796 |
| RAMEY JR., GERALD C | 3690 ST RT 46 BLDG 248 APT 13 | | | | MINERAL RIDGE | OH | 44440 |
| RAMEY JUDITH | 1218 HIDDEN RDG APT 1074 | | | | IRVING | TX | 75038-4469 |
| RAMEY MIKE | 4310 WYLIE RD | | | | DEXTER | MI | 48130-8556 |
| RAMEY MOTORS, INC. | RTE 19 & 460 | | | | PRINCETON | WV | 24740 |
| RAMEY MOTORS, INC. | JAMES RAMEY | RTE 19 & 460 | | | PRINCETON | WV | 24740 |
| RAMEY, ALBERT G | 29059  PRESTWICK  RD | | | | SUN CITY | CA | 92586-2888 |
| RAMEY, ARNOLD F | PO BOX 654 | | | | LAFAYETTE | TN | 37083-0654 |
| RAMEY, BARBARA ANN | 508 ROSEWOOD DR | | | | STEDMAN | NC | 28391-9788 |
| RAMEY, BARBARA D | 8484 SHIELDS DRIVE | | | | SAGINAW | MI | 48609 |
| RAMEY, BETTY J | 104 GREAT OAK DR | | | | ROSCOMMON | MI | 48653-9388 |
| RAMEY, BILLY J | 613 FALLBROOK LN | | | | CLARKSVILLE | TN | 37040-5535 |
| RAMEY, BOBBY H | 1011 N PERRY ST | | | | NAPOLEON | OH | 43545-1053 |
| RAMEY, CARLENA N | 833 MERCER ST | | | | YOUNGSTOWN | OH | 44502-1525 |
| RAMEY, CECIL | 3323 KINGS HWY | | | | DAYTON | OH | 45406-3806 |
| RAMEY, CECIL | 3323 KINGS HIGHWAY | | | | DAYTON | OH | 45406-3806 |
| RAMEY, CHARLSTON A | 116 WANDLE AVE | | | | BEDFORD | OH | 44146-2656 |
| RAMEY, CHRISTOPHER | 1776 CATBIRD RD | | | | GILMER | TX | 75645-6872 |
| RAMEY, CHRISTOPHER | | | | | | | |
| RAMEY, CHRISTOPHER JACOB | | | | | | | |
| RAMEY, CONSTANCE V | 2487 WINSHIRE DR | | | | DECATUR | GA | 30035-4227 |
| RAMEY, CRAIG R | 2416 HILLCREST AVE | | | | ANDERSON | IN | 46011-1079 |
| RAMEY, DAVID G | 13902 RUE ROYALE LANE | | | | MC CORDSVILLE | IN | 46055-9102 |
| RAMEY, DAVID G | 4617 COMANCHE DRIVE | | | | JAMESTOWN | OH | 45335 |
| RAMEY, DEBRA JEAN | 5788 SUWANEE DAM RD | | | | SUGAR HILL | GA | 30518-5644 |
| RAMEY, DELENA D | 913 BRISTOL DR | | | | VANDALIA | OH | 45377-2850 |
| RAMEY, DISSIA L | 14065 30TH AVE LOT 2 | | | | REMUS | MI | 49340 |
| RAMEY, DONALD | 3173 CHAPARRAL WAY | | | | LITHONIA | GA | 30038-3118 |
| RAMEY, DONALD W | 4206 AGNES AVE | | | | KANSAS CITY | MO | 64130-1410 |
| RAMEY, DOROTHY E | 813 REMINGTON AVE | | | | FLINT | MI | 48507-1632 |
| RAMEY, DOROTHY H | 1199 PINE THICKETT DR. | | | | BUFORD | GA | 30518-4868 |
| RAMEY, DOROTHY M | 2236 BINGHAM AVE | | | | KETTERING | OH | 45420-3719 |
| RAMEY, EARL E | 2775 2 MILE RD | | | | BAY CITY | MI | 48706-1247 |
| RAMEY, EDWARD H | 355 BELMONT ST | | | | DETROIT | MI | 48202-1361 |
| RAMEY, ELAINE N | 2614 LIZ LN | | | | KISSIMMEE | FL | 34744-3053 |
| RAMEY, ELAINE N | 2614 LIZ LANE | | | | KISSSIMMEE | FL | 34744-3053 |
| RAMEY, ELIZABETH A | 612 ATLANTIC RD | | | | NEW MARKET | TN | 37820-4631 |
| RAMEY, ERNEST D | 44600 MIDDLE RIDGE RD | | | | AMHERST | OH | 44001-2589 |
| RAMEY, ERVIN B | 348 WASHINGTON ST NE | | | | WARREN | OH | 44483-4929 |
| RAMEY, GARY D | 632 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2907 |
| RAMEY, GEORGE | 35 TRUMBULL CT APT 2 | | | | YOUNGSTOWN | OH | 44505-2070 |
| RAMEY, GEORGE W | 1062 TIFTONIA VIEW RD | | | | CHATTANOOGA | TN | 37419-1331 |
| RAMEY, GERALD | | | | | | | |
| RAMEY, GERALD C | 1600 MACK AVE | | | | DAYTON | OH | 45404-2709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAMEY, GERALD C | 1600 MACK AVENUE | | | | DAYTON | OH | 45404-2709 |
| RAMEY, GRACE | 87 KENSINGTON AVENUE | | | | BUFFALO | NY | 14214-2705 |
| RAMEY, GREGORY S | 11420 BALLYCASTLE PL | | | | FORT WAYNE | IN | 46818-9162 |
| RAMEY, HARLEY G | 705 ELLIOTT ST | | | | BUCKNER | MO | 64016-9779 |
| RAMEY, HESTER P | 6956 BROADWAY AVE | | | | SHREVEPORT | LA | 71109-8310 |
| RAMEY, IRENE E | 9007 E 52ND ST | | | | KANSAS CITY | MO | 64133-2133 |
| RAMEY, IRENE E | 3307 OHIO | | | | KANSAS CITY | KS | 66102-4555 |
| RAMEY, IVY S. | 465 SWEETLEAF DRIVE | | | | FLINT | MI | 48506 |
| RAMEY, JAMES A | 1400 S RIVERVIEW DR | | | | YORKTOWN | IN | 47396-1067 |
| RAMEY, JAMES D | 732 COBBLER LN W | | | | MT STERLING | KY | 40353-1385 |
| RAMEY, JAMES E | 433 LEXINGTON STEAM CORNERS RD | | | | LEXINGTON | OH | 44904-9347 |
| RAMEY, JAMES G | 112 ASHLAND DR | | | | LA FONTAINE | IN | 46940-9248 |
| RAMEY, JAMES H | 4105 WABANINGO RD | | | | OKEMOS | MI | 48864-3438 |
| RAMEY, JAMES R | 42 WINFOUGH ST. BOX 61 | | | | COALTON | OH | 45621 |
| RAMEY, JEANETTE L | 2451 E WHEELER RD | | | | BAY CITY | MI | 48706-9484 |
| RAMEY, JEANETTE L | 2451 WHEELER RD | | | | BAY CITY | MI | 48706-9484 |
| RAMEY, JOHN B | 419 SANDERS BRANCH RD | | | | CHAPMANVILLE | WV | 25508-0309 |
| RAMEY, JOHN B | PO BOX 309 | | | | QUINWOOD | WV | 25981 |
| RAMEY, JUANITA M | 6864 MCCLEAN BLVD | | | | PARKVILLE | MD | 21234 |
| RAMEY, JUNIOR | 15700 ISLAND RD | | | | GRAFTON | OH | 44044-9816 |
| RAMEY, KENNETH | 601 GLASPIE RD | | | | OXFORD | MI | 48371-5018 |
| RAMEY, KYLE | | | | | | | |
| RAMEY, LARRY E | 600 WELLER AVE | | | | MANSFIELD | OH | 44904 |
| RAMEY, LARRY L | PO BOX | | | | DAYTON | OH | 45401 |
| RAMEY, LARRY L | PO BOX 391 | | | | DAYTON | OH | 45401-5401 |
| RAMEY, LAVINIA M | 1763 RANSBURG AVE | | | | COLUMBUS | OH | 43223-2519 |
| RAMEY, LEOLA | 5512 PEBBLE LN | | | | NORFOLK | VA | 23502-4410 |
| RAMEY, LEOLA | 5512 PEBBLE LANE | | | | NORFOLK | VA | 23502-4410 |
| RAMEY, LETHA F | PO BOX 103 | | | | NINEVEH | IN | 46164-0103 |
| RAMEY, LORETTA | 2409 CALUMET ST | | | | FLINT | MI | 48503-2810 |
| RAMEY, LOUIS A | 344 CLEVELAND AVE | | | | GLENDALE | OH | 45246-4624 |
| RAMEY, MABLE L | 5512 WALLACE AVE | | | | KANSAS CITY | MO | 64129-2665 |
| RAMEY, MARCELLA J | 1920 W BRANDON AVE | | | | MARION | IN | 46952-1508 |
| RAMEY, MARK A | 1508 LINDENWOOD DR | | | | KOKOMO | IN | 46902-5814 |
| RAMEY, MARSHALL | 25 URBANA AVE | | | | DAYTON | OH | 45404-2262 |
| RAMEY, MAZEL | 1164 CREEKSIDE CT | | | | BURTON | MI | 48509 |
| RAMEY, MICHAEL | 4310 WYLIE RD | | | | DEXTER | MI | 48130-8556 |
| RAMEY, MILTON | 3819 BOSTEDOR RD | | | | EATON RAPIDS | MI | 48827-8014 |
| RAMEY, MOSES | 2450 EASTGATE RD APT 2 | | | | TOLEDO | OH | 43614 |
| RAMEY, NELLIE N | 786 E 156TH ST | | | | CLEVELAND | OH | 44110-3070 |
| RAMEY, OLENA | 2881 MADISON AVE | | | | COVINGTON | KY | 41015-1172 |
| RAMEY, PATSY | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| RAMEY, PATSY J | 505 BURT ST | | | | OAKWOOD | OH | 45873-8902 |
| RAMEY, PAUL | 1029 W BUDER AVE | | | | FLINT | MI | 48507-3609 |
| RAMEY, PAUL P | 7726 CLOVERNOOK AVE APT 1009 | | | | CINCINNATI | OH | 45231-3541 |
| RAMEY, PHYLLIS M | 517 W FRIENDSHIP ST | | | | MEDINA | OH | 44256-1814 |
| RAMEY, QUEEN E | 24400 CIVIC CENTER DR | 216 | | | SOUTHFIELD | MI | 48033 |
| RAMEY, R W | 1460 CLEARWATER | | | | FLATWOODS | KY | 41139 |
| RAMEY, RASTUS E | PO BOX 122 | | | | LOGANVILLE | GA | 30052-0122 |
| RAMEY, RICHARD | 3250 STEPHEN DR S | | | | COLUMBUS | OH | 43204-1754 |
| RAMEY, RICHARD E | 7148 KOLDYKE DR | | | | FISHERS | IN | 46038-2738 |
| RAMEY, RICKY L | PO BOX 1424 | | | | ENKA | NC | 28728-1424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMEY, ROBERT R | 104 GREAT OAK DR | | | | ROSCOMMON | MI | 48653-9388 |
| RAMEY, ROGER P | 1445 COURTLAND BLVD | | | | ROCHESTER HILLS | MI | 48307-1509 |
| RAMEY, RUBY L | 304 HUNTER RD | | | | MANSFIELD | LA | 71052-6064 |
| RAMEY, RUEL B | 1723 MELBOURNE RD | | | | BALTIMORE | MD | 21222-4822 |
| RAMEY, SAMEY | PO BOX 203 | | | | ACWORTH | GA | 30101-0203 |
| RAMEY, SARA M | 96 SHERWOOD DR | | | | LEXINGTON | OH | 44904-1041 |
| RAMEY, SARA M | 96 SHERWOOD DRIVE | | | | LEXINGTON | OH | 44904-1041 |
| RAMEY, SHIRLEY M | PO BOX 492758 | | | | LAWRENCEVILLE | GA | 30049-0046 |
| RAMEY, STEPHANIE R | 4813 BEHNFELDT RD | | | | NEY | OH | 43549-9752 |
| RAMEY, TEDDY S | PO BOX 134 | | | | SHERWOOD | OH | 43556-0134 |
| RAMEY, THOMAS A | 3011 COVERT RD | | | | FLINT | MI | 48506-2031 |
| RAMEY, VELMA | 1064 S EDGEWOOD AVE | | | | LOMBARD | IL | 60148-4012 |
| RAMEY, VELMA | 1064 S. EDGEWOOD AVE. | | | | LOMBARD | IL | 60148-4012 |
| RAMEY, WALTER A | 1223 E CAVANAUGH RD | | | | LANSING | MI | 48910-5627 |
| RAMEY, WANDA L | 20205 FENTON STREET | | | | ROSEVILLE | MI | 48066-2265 |
| RAMEY, WILLIAM A | 1059 CHRISTIAN HILLS DR | | | | ROCHESTER HILLS | MI | 48309-2843 |
| RAMEY, WILLIAM G | 5133 BOOTH AVE | | | | KANSAS CITY | MO | 64129-2301 |
| RAMEY, WILLIAM P | 813 REMINGTON AVE | | | | FLINT | MI | 48507-1632 |
| RAMEZ SAAD | 7714 NORMILE ST | | | | DEARBORN | MI | 48126-1282 |
| RAMFJORD ROBERT H (429656) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RAMFJORD, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAMI AL NEMER | FNB BLDG ALLENBY STR | BLDG MARFAA 147 | PO BOX 11 435 RJAD EL SOLH | BEIRUT LEBANON | | | |
| RAMI DEBOUK | 6963 TERNES ST | | | | DEARBORN | MI | 48126-1767 |
| RAMIA STEVEN | PO BOX 2517 | | | | WALNUT CREEK | CA | 94595-0517 |
| RAMIA, JOSEPH L | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RAMIAH, RAMESH | 2852 BIRCHDALE DR | | | | TROY | MI | 48083-6809 |
| RAMIC FORT WORTH LLC | 2000 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0020 |
| RAMIC ST PETERS LLC | 2000 PAYSHIRE CIR | | | | CHICAGO | IL | 60674-0001 |
| RAMIC ST. PETERS LLC | 2000 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-20 |
| RAMIE FIELDER | 304 DAWSON RD | | | | PRINCETON | KY | 42445-1712 |
| RAMIG JR, JACOB | 3456 OVERTON ST | | | | WATERFORD | MI | 48328-1408 |
| RAMIG, RONALD C | 3378 LONGVIEW AVE | | | | ROCHESTER HLS | MI | 48307-5638 |
| RAMILLER, EMILY M | 5874 SANDY SHORES DR NW | | | | WILLIAMS | MN | 56686-4478 |
| RAMILLER, FRANCIS R | 1110 ANGOLA AVE | | | | MOUNT MORRIS | MI | 48458-2139 |
| RAMILLER, JOHN | 10506 HILL RD | | | | GOODRICH | MI | 48438-9769 |
| RAMIN, RONALD L | 89 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8856 |
| RAMIN, TODD M | 816 HILLARY COURT | | | | LONGWOOD | FL | 32750-7143 |
| RAMIN, WILLIAM K | 2376 MUSSON RD | | | | HOWELL | MI | 48855-9082 |
| RAMINDER SINGH | 30 JUNIPER LN | | | | SYOSSET | NY | 11791-3038 |
| RAMINDER SINGH | 6390 EASTERN RANGE RD | | | | INDIANAPOLIS | IN | 46234-5029 |
| RAMING, CHARLES F | 1095 KENSINGTON LN | | | | CINCINNATI | OH | 45245-1567 |
| RAMINGER, DENNIS M | 4466 RIVERVIEW RD | | | | BREWERTON | NY | 13029 |
| RAMINSKI, LEONARD | 11104 KAREN DR | | | | ORLAND PARK | IL | 60467-4482 |
| RAMIR N JOHNSON | PO BOX 5071 | | | | FLINT | MI | 48505-0071 |
| RAMIRES TINA | 205 CENTURY BLVD | | | | LAREDO | TX | 78046-5106 |
| RAMIRES, JOSE A | 633 LAKE DOT CIR APT 404 | WILLIAM BOOTH TOWERS | | | ORLANDO | FL | 32801-1151 |
| RAMIRES, RICHARD J | 5820 EAST AVE | | | | BALTIMORE | MD | 21206-1413 |
| RAMIRES, RICHARD JUAN | 5820 EAST AVE | | | | BALTIMORE | MD | 21206-1413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAMIREV, ROBERT | 3011 W 38TH ST | | | | CHICAGO | IL | 60632 |
| RAMIREZ & SONS | 102 60TH ST | | | | WEST NY | NJ | 07093-2804 |
| RAMIREZ AUTO CARE | 4421 MISSION BLVD | | | | MONTCLAIR | CA | 91763-6020 |
| RAMIREZ CARLOS | RAMIREZ, CARLOS | 44 CERES ST | | | PROVIDENCE | RI | 02908 |
| RAMIREZ CARLOS (499373) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| RAMIREZ CENTENO YARITZA | RAMIREZ CENTENO, YARITZA | 1 COND SANTA JUANA APT 812 | | | CAGUAS | PR | 00725-2106 |
| RAMIREZ CENTENO, YARITZA | 1 COND SANTA JUANA APT 812 | | | | CAGUAS | PR | 00725-2106 |
| RAMIREZ CHRISTINA | 517 E TERRACE AVE | | | | GILBERT | AZ | 85234-2449 |
| RAMIREZ CHRISTINE | RAMIREZ, CHRISTINE | 101 NE 3RD AVENUE SUITE 1500 | | | FT LAUDERDALE | FL | 33301 |
| RAMIREZ CHRISTINE | SEGIN, DEAN | 101 NE 3RD AVENUE SUITE 1500 | | | FT LAUDERDALE | FL | 33301 |
| RAMIREZ EVERADO | RAMIREZ, EVERADO | 926 BODARK LANE | | | AUSTIN | TX | 78745-5545 |
| RAMIREZ FELIPE JR | RAMIREZ, ANA C | 111 SOLEDAD , SUITE 222 | | | SAN ANTONIO | TX | 78205 |
| RAMIREZ FELIPE JR | RAMIREZ, EDELIA | 111 SOLEDAD , SUITE 222 | | | SAN ANTONIO | TX | 78205 |
| RAMIREZ FELIPE JR | RAMIREZ, FELIPE | 111 SOLEDAD , SUITE 222 | | | SAN ANTONIO | TX | 78205 |
| RAMIREZ FELIPE JR | RAMIREZ, RANDY | 111 SOLEDAD , SUITE 222 | | | SAN ANTONIO | TX | 78205 |
| RAMIREZ FELIPE JR | RAMIREZ, ROY A | 111 SOLEDAD , SUITE 222 | | | SAN ANTONIO | TX | 78205 |
| RAMIREZ FLORENTINO JR | 4632 NASHWOOD LN | | | | DALLAS | TX | 75244-7731 |
| RAMIREZ FRANCISCO MARTINEZ | RAMIREZ, FRANCISCO MARTINEZ | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| RAMIREZ IRMA | RAMIREZ, IRMA | 200 E BIG BEAVER RD | | | TROY | MI | 48083-1208 |
| RAMIREZ ISAI | RAMIREZ, IRMA | 1001 TEXAS ST STE 220 | | | HOUSTON | TX | 77002-3130 |
| RAMIREZ ISAI | RAMIREZ, ISAAC | 1001 TEXAS ST STE 220 | | | HOUSTON | TX | 77002-3130 |
| RAMIREZ ISAI | RAMIREZ, ISAI | 1001 TEXAS ST STE 220 | | | HOUSTON | TX | 77002-3130 |
| RAMIREZ ISAI | RAMIREZ, ISI BETSABE | 1001 TEXAS ST STE 220 | | | HOUSTON | TX | 77002-3130 |
| RAMIREZ ISAI | RAMIREZ, ISMERAI IVANNA | 1001 TEXAS ST STE 220 | | | HOUSTON | TX | 77002-3130 |
| RAMIREZ ISAI | RAMIREZ, ISRAEL | 1001 TEXAS ST STE 220 | | | HOUSTON | TX | 77002-3130 |
| RAMIREZ JACKELINE J | RAMIREZ, JACKELINE J | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| RAMIREZ JEANETTE | RAMIREZ, JEANETTE | 15594 MALLORY CT. | | | MOORPARK | CA | 93021-3250 |
| RAMIREZ JOSE | RAMIREZ, JOSE | UNKNOWN | | | | | |
| RAMIREZ JR, ALEJANDRO | 2349 HOPETON AVE | | | | SAN JOSE | CA | 95122-3022 |
| RAMIREZ JR, AMADO | 3042 S KOLIN AVE | | | | CHICAGO | IL | 60623-4305 |
| RAMIREZ JR, ARNULFO | 1430 RIVERBEND DRIVE | | | | DEFIANCE | OH | 43512-6877 |
| RAMIREZ JR, CAMERINO | 25 N ALBONI PL | | | | LONG BEACH | CA | 90802-5434 |
| RAMIREZ JR, DOMINGO | 4519 MALVERN HILL RD | | | | GRAND PRAIRIE | TX | 75052-1673 |
| RAMIREZ JR, ESPIRIDION | 1225 SW 100TH TER | | | | OKLAHOMA CITY | OK | 73139-2996 |
| RAMIREZ JR, GONZALO J | 1824 VROMAN RD | | | | MT PLEASANT | MI | 48858-9410 |
| RAMIREZ JR, GUADALUPE | 5110 OAK RD | | | | VASSAR | MI | 48768-9575 |
| RAMIREZ JR, JESSE | 2670 E PINCONNING RD | | | | PINCONNING | MI | 48650 |
| RAMIREZ JR, JOHN | 8704 VIRGINIA PINE CT | | | | FREDERICKSBURG | VA | 22407-8733 |
| RAMIREZ JR, MAX | 1488 PRAIRIE ROSE | | | | SEGUIN | TX | 78155-0277 |
| RAMIREZ JR, SAMUEL | 3139 S HURON RD | | | | BAY CITY | MI | 48706-1561 |
| RAMIREZ JR, TOMAS G | 4360 7TH ST | | | | ECORSE | MI | 48229-1155 |
| RAMIREZ JR, VICENTE | 4805 VAN DYKE RD | | | | BROWN CITY | MI | 48416-9682 |
| RAMIREZ JUAN | PO BOX 1375 | | | | FOUR OAKS | NC | 27524-1375 |
| RAMIREZ LEON, MARIA LUZ | | | | | | | |
| RAMIREZ MARIA | RAMIREZ, MARIA | 257 N AUSTIN STREET | | | SAN BENITO | TX | 78586-4703 |
| RAMIREZ PORFIRIO (459274) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RAMIREZ RENE & THE TORRES LAW FIRM | 110 BROADWAY ST STE 370 | | | | SAN ANTONIO | TX | 78205-1992 |
| RAMIREZ ROBERTO | RAMIREZ, ROBERTO | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RAMIREZ RODOLFO | RAMIREZ, RODOLFO | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| RAMIREZ ROY | 33614 ARKSEY AVE | | | | ACTON | CA | 93510-1454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMIREZ SANDRA | RAMIREZ, SANDRA | 413 29TH ST | | | HIDALGO | TX | 78557 |
| RAMIREZ STEVEN | 5032 FORBES AVE CMU SMC 7167 | | | | PITTSBURGH | PA | 15289-2000 |
| RAMIREZ STEVEN | 190 CHICKERING RD APT 202D | | | | NORTH ANDOVER | MA | 01845 |
| RAMIREZ TORO JOHANN | TORO, JOHANN RAMIREZ | | | | | | |
| RAMIREZ VALADEZ, ARACELI | | | | | | | |
| RAMIREZ, AARON M | 232 WEST PRINCETON AVENUE | | | | PONTIAC | MI | 48340-1844 |
| RAMIREZ, ADALBERTO C | 5097 TUBBS RD | | | | WATERFORD | MI | 48327-1358 |
| RAMIREZ, ADAN | 3570 FM 639 | | | | FROST | TX | 76641-3564 |
| RAMIREZ, ALBERT | 1834 OLD OAKLAND AVE | | | | LANSING | MI | 48915-1379 |
| RAMIREZ, ALBERT L | 18307 E INDIAN HILLS RD | | | | NEWALLA | OK | 74857-8653 |
| RAMIREZ, ALBERTO | 424 KINNAIRD AVE | | | | FORT WAYNE | IN | 46807-1933 |
| RAMIREZ, ALBERTO | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| RAMIREZ, ALEJANDRO | | | | | | | |
| RAMIREZ, ALEX R | 3865 GOLDEN HORN LN | | | | FORT WORTH | TX | 76123-2561 |
| RAMIREZ, ALFRED S | 206 KALMIA DR | | | | ARLINGTON | TX | 76018-1633 |
| RAMIREZ, ALICE B | 3700 S ADAMS RD | | | | AUBURN HILLS | MI | 48326 |
| RAMIREZ, ALYSSA | | | | | | | |
| RAMIREZ, ANA C | YANTA VIRGIL W | 111 SOLEDAD, SUITE 222 | | | SAN ANTONIO | TX | 78205-2219 |
| RAMIREZ, ANA L | HC 5 BOX 6288 | | | | AGUAS BUENAS | PR | 00703-9004 |
| RAMIREZ, ANDREZ B | 9539 AUTUMN RUN LN | | | | CONVERSE | TX | 78109-4650 |
| RAMIREZ, ANGEL OMAR | | | | | | | |
| RAMIREZ, ANGELO L | 262 PIANO LANE | | | | DAVENPORT | FL | 33896-8369 |
| RAMIREZ, ANNASTINA | | | | | | | |
| RAMIREZ, ANSELMO | 5403 BROAD ST | | | | ROSCOE | IL | 61073-7322 |
| RAMIREZ, ANTHONY E | 104 SW 132ND PL | | | | OKLAHOMA CITY | OK | 73170-1424 |
| RAMIREZ, ANTONIO | 238 SANTA FE ST | | | | SAN JUAN | TX | 78589-3603 |
| RAMIREZ, ARMANDO | PO BOX 3206 | | | | LAKE HAVASU CITY | AZ | 86405-3206 |
| RAMIREZ, ARMANDO | 772 N MOLLISON AVE UNIT A | | | | EL CAJON | CA | 92021-5659 |
| RAMIREZ, ARTHUR A | 24996 HENDON ST | | | | LAGUNA HILLS | CA | 92653-4606 |
| RAMIREZ, ARTURO O | 22100 M DR N | | | | MARSHALL | MI | 49068-9327 |
| RAMIREZ, ASDRUBAL | 1459 ALOHA ST | | | | DAVISON | MI | 48423-1354 |
| RAMIREZ, BENITO | 326 REMOLINO | | | | SAN ANTONIO | TX | 78237-3957 |
| RAMIREZ, BLANCA L | 1514 N FRANKLIN AVE | | | | FLINT | MI | 48506-3769 |
| RAMIREZ, CARLOS | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| RAMIREZ, CARLOS | 44 CERES ST | | | | PROVIDENCE | RI | 02908-2449 |
| RAMIREZ, CARLOS A | 520 BRISTOL PIKE UNIT 49 | | | | ANDALUSIA | PA | 19020-6312 |
| RAMIREZ, CARLOS O | 9625 GAZA DR | | | | EL PASO | TX | 79927 |
| RAMIREZ, CARLOS O | 366 COACHMAN DR APT 3B | | | | TROY | MI | 48083-4745 |
| RAMIREZ, CARLOS R | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| RAMIREZ, CARMEN | 1810 STATE ST | | | | SAGINAW | MI | 48602-5237 |
| RAMIREZ, CARMEN J | 2648 HIGHLAND AVE | | | | YOUNGSTOWN | OH | 44514 |
| RAMIREZ, CARMEN T | 13755 HUBBARD ST | | | | SYLMAR | CA | 91342-4364 |
| RAMIREZ, CAROL A | 9062 RHYAN RD | | | | WHITE LAKE | MI | 48386-4615 |
| RAMIREZ, CARRIE F | 10789 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8420 |
| RAMIREZ, CATARINO V | 68 W GILFORD RD | | | | CARO | MI | 48723 |
| RAMIREZ, CESAR M | PO BOX 5394 | | | | ALOHA | OR | 97006-0394 |
| RAMIREZ, CHARLES S | 3700 BUCHANAN AVE SPC 36 | | | | RIVERSIDE | CA | 92503-4867 |
| RAMIREZ, CHERYL E | 6131 STERLING DR | | | | NEWPORT | MI | 48166-9647 |
| RAMIREZ, CHRIS I | 6620 WEYER RD | | | | IMLAY CITY | MI | 48444-9647 |
| RAMIREZ, CHRIS ISIAH | 6620 WEYER RD | | | | IMLAY CITY | MI | 48444-9647 |
| RAMIREZ, CHRISTOPHER M | 4306 S INDIAN LAKE DR | | | | JANESVILLE | WI | 53548-9724 |
| RAMIREZ, CLARA N | 206 KALMIA DR | | | | ARLINGTON | TX | 76018-1633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMIREZ, CONCEPCION | 2207 LYRIC AVE | | | | LOS ANGELES | CA | 90027-4751 |
| RAMIREZ, CRISTOBAL L | 1306 N AVENUE R | | | | FREEPORT | TX | 77541-3716 |
| RAMIREZ, CYNTHIA G | 2218 CANSLER AVE | | | | GADSDEN | AL | 35904-2505 |
| RAMIREZ, DANIEL M | 6705 BASSWOOD DR | | | | FORT WORTH | TX | 76135-1527 |
| RAMIREZ, DAVID | 3600 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2173 |
| RAMIREZ, DAVID | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| RAMIREZ, DAVID | | | | | | | |
| RAMIREZ, DAVID A | 616 AKEHURST LN | | | | WHITE LAKE | MI | 48386 |
| RAMIREZ, DAVID C | 11401 RINCON AVE | | | | SAN FERNANDO | CA | 91340-4140 |
| RAMIREZ, DAVID G | 1209 KRUST DR | | | | OWOSSO | MI | 48867-1923 |
| RAMIREZ, DAVID GERARD | 1209 KRUST DR | | | | OWOSSO | MI | 48867-1923 |
| RAMIREZ, DAVID M | 5145 PLEASANT AVE APT 110 | | | | FAIRFIELD | OH | 45014-2628 |
| RAMIREZ, DAVID T | 1991 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327-1315 |
| RAMIREZ, DAVID TODD | 1991 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327-1315 |
| RAMIREZ, DIANA | HOCKEMA TIPPIT & ESCOBEDO | 1 PASEO DEL PRADO AVE BLDG 101 | | | EDINBURG | TX | 78539-1401 |
| RAMIREZ, DOLORES | 304 AMBROSIO LN | | | | MARION | TX | 78124-3081 |
| RAMIREZ, DOLORES | 304 AMBROSIO LANE | | | | MARION | TX | 78124-3081 |
| RAMIREZ, DOMINGO D | 17048 OAKWOOD AVE | | | | LANSING | IL | 60438-1133 |
| RAMIREZ, E | CENTRAL FOUNDRY | | | | DEFIANCE | OH | 43512 |
| RAMIREZ, EDELIA | YANTA VIRGIL W | 111 SOLEDAD, SUITE 222 | | | SAN ANTONIO | TX | 78205-2219 |
| RAMIREZ, EDGAR GARCIA | | | | | | | |
| RAMIREZ, EFREN | 9266 NIVER AVE | | | | ALLEN PARK | MI | 48101-1542 |
| RAMIREZ, ELISEO M | 1156 CRESTON LN | | | | SAN JOSE | CA | 95122-2732 |
| RAMIREZ, ELIZABETH | 190 N MERIDIAN AVE SPC 32 | | | | RIALTO | CA | 92376-0135 |
| RAMIREZ, ELVIRA | 119 JUDSON | | | | PONTIAC | MI | 48342-3033 |
| RAMIREZ, ELVIRA | 119 E JUDSON ST | | | | PONTIAC | MI | 48342-3033 |
| RAMIREZ, ERASMO | 2400 THUNDERBIRD AVE | | | | MCALLEN | TX | 78504-4234 |
| RAMIREZ, ERNEST N | 211 FLORA VISTA ST | | | | SAN JACINTO | CA | 92582-3121 |
| RAMIREZ, ERNESTO | 512 S PENNSYLVANIA AVE | | | | LANSING | MI | 48912-1731 |
| RAMIREZ, EUGENIO S | 1829 MAYFLOWER DR SW | | | | WYOMING | MI | 49519-9663 |
| RAMIREZ, EULALIO BRECEDA | STEVENSON & AMMONS - ROBERT E AMMONS | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| RAMIREZ, EVER EDUARDO | | | | | | | |
| RAMIREZ, EVERADO | 926 BODARK LN | | | | AUSTIN | TX | 78745-5545 |
| RAMIREZ, EZEQUIEL | | | | | | | |
| RAMIREZ, EZEQUIEL | 7930 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9344 |
| RAMIREZ, FAUSTO | 1580 EMERALD PINES DR. | | | | CANTON | MI | 48188-2231 |
| RAMIREZ, FELIPE | YANTA VIRGIL W | 111 SOLEDAD, SUITE 222 | | | SAN ANTONIO | TX | 78205-2219 |
| RAMIREZ, FELIX R | 59211 HAMILTON CIRCLE | | | | WASHINGTON | MI | 48094-3948 |
| RAMIREZ, FERNANDO | 4111 OGDEN HWY | | | | ADRIAN | MI | 49221-8607 |
| RAMIREZ, FERNANDO L | 2773 LAGUNA SECA AVENUE | | | | HENDERSON | NV | 89052-4430 |
| RAMIREZ, FIDEL S | 4401 BECKETT PL | | | | SAGINAW | MI | 48603-2083 |
| RAMIREZ, FLORENCE | 214 SWAN AVE | | | | HOHENWALD | TN | 38462 |
| RAMIREZ, FLORENTINO | 8549 SHALLOW CREEK DRIVE | | | | FORT WORTH | TX | 76179-4380 |
| RAMIREZ, FRANCISCA A | PO BOX 2827 | | | | LAREDO | TX | 78044-2827 |
| RAMIREZ, FRANCISCO | 4403 VISTA GLEN CT | | | | MANSFIELD | TX | 76063-8691 |
| RAMIREZ, FRANCISCO O | 3208 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9383 |
| RAMIREZ, FRANK R | 251 COUNTY ROAD 466 | | | | ALICE | TX | 78332-7701 |
| RAMIREZ, FRANK S | 811 SUNRIDGE DR | | | | WAUPACA | WI | 54981 |
| RAMIREZ, FRANK T | 2954 N 450 W | | | | KOKOMO | IN | 46901-9112 |
| RAMIREZ, GARY | PO BOX 3548 | | | | WICHITA FALLS | TX | 76301-0548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMIREZ, GELASIO | 1300 SARATOGA AVE UNIT 402 | | | | VENTURA | CA | 93003-6404 |
| RAMIREZ, GENARO S | 1001 COMFORT ST | | | | LANSING | MI | 48915-1401 |
| RAMIREZ, GEORGE | 427 MONTEREY ST | | | | KISSIMMEE | FL | 34759-6133 |
| RAMIREZ, GEORGE A | 11147 BLUCHER AVE | | | | GRANADA HILLS | CA | 91344-4310 |
| RAMIREZ, GEORGE D | 156 W AVERILL ST | | | | SPARTA | MI | 49345-1209 |
| RAMIREZ, GEORGIE A | BOX 3806 | | | | ALAMO | TX | 78516 |
| RAMIREZ, GEORGIE A | PO BOX 3806 | | | | ALAMO | TX | 78516 |
| RAMIREZ, GILBERT | 2278 GODDARD AVE | | | | SIMI VALLEY | CA | 93063-2844 |
| RAMIREZ, GILBERT | 10816 VARIEL AVE | | | | CHATSWORTH | CA | 91311-1462 |
| RAMIREZ, GILBERT | 395 1ST AVE | | | | PONTIAC | MI | 48340-2801 |
| RAMIREZ, GONZALO G | 1832 CARRIAGE HOUSE CIR APT 1703 | | | | ARLINGTON | TX | 76011-4431 |
| RAMIREZ, GONZALO S | PO BOX 3806 | | | | ALAMO | TX | 78516 |
| RAMIREZ, GREGORY B | PO BOX 8007 | | | | FLINT | MI | 48501-8007 |
| RAMIREZ, GREY Z | 3525 JOSLYN ROAD | | | | AUBURN HILLS | MI | 48326 |
| RAMIREZ, GUADALUPE | 324 NW 84TH ST | | | | OKLAHOMA CITY | OK | 73114-3404 |
| RAMIREZ, HECTOR | 939 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2726 |
| RAMIREZ, HECTOR R | 6965 BULWER ST | | | | DETROIT | MI | 48210-2827 |
| RAMIREZ, HELEN T | 9356 NAGLE AVE | | | | ARLETA | CA | 91331-5911 |
| RAMIREZ, HENRY R | 12121 BEVERLY DR | | | | WHITTIER | CA | 90601-2702 |
| RAMIREZ, HERMELINDO | PO BOX 63 | | | | FALCON HTS | TX | 78545-0063 |
| RAMIREZ, HERNAN | PO BOX 6585 | | | | BUENA PARK | CA | 90622-6585 |
| RAMIREZ, HUGO E | 27651 AUDREY AVE | | | | WARREN | MI | 48092-2682 |
| RAMIREZ, IRMA | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ  STE 650 | | | CLEVELAND | OH | 44113-1909 |
| RAMIREZ, IRMA | FARRAR & BALL LLP | 1001 TEXAS ST STE 220 | | | HOUSTON | TX | 77002-3130 |
| RAMIREZ, ISAAC | FARRAR & BALL LLP | 1001 TEXAS ST STE 220 | | | HOUSTON | TX | 77002-3130 |
| RAMIREZ, ISAI | FARRAR & BALL LLP | 1001 TEXAS ST STE 220 | | | HOUSTON | TX | 77002-3130 |
| RAMIREZ, ISAURO | 211 S MCKINLEY RD | | | | FLUSHING | MI | 48433-2039 |
| RAMIREZ, ISI BETSABE | FARRAR & BALL LLP | 1001 TEXAS ST STE 220 | | | HOUSTON | TX | 77002-3130 |
| RAMIREZ, ISIAH P | 6620 WEYER RD | | | | IMLAY CITY | MI | 48444-9647 |
| RAMIREZ, ISMERAI IVANNA | FARRAR & BALL LLP | 1001 TEXAS ST STE 220 | | | HOUSTON | TX | 77002-3130 |
| RAMIREZ, ISRAEL | FARRAR & BALL LLP | 1001 TEXAS ST STE 220 | | | HOUSTON | TX | 77002-3130 |
| RAMIREZ, JACKELINE J | TAYLOR AND HODGES | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| RAMIREZ, JAMES V | 1829 DRIFTWOOD DR | | | | EL CENTRO | CA | 92243-4157 |
| RAMIREZ, JAR I | 601 N PARK BLVD APT 1408 | | | | GRAPEVINE | TX | 76051 |
| RAMIREZ, JEANETTE | 15594 MALLORY CT | | | | MOORPARK | CA | 93021-3250 |
| RAMIREZ, JEANNE | 4201 BRUNSWICK AVE | | | | FLINT | MI | 48507-2528 |
| RAMIREZ, JESSE | 9062 RHYAN RD | | | | WHITE LAKE | MI | 48386-4615 |
| RAMIREZ, JESSE G | 7906 MILTON AVE APT D | | | | WHITTIER | CA | 90602-2042 |
| RAMIREZ, JESSICA M | 1450 E CINDY ST | | | | CHANDLER | AZ | 85225-5407 |
| RAMIREZ, JESUS | 5036 OLD NILES FERRY RD | | | | MARYVILLE | TN | 37801-0930 |
| RAMIREZ, JESUS | 105 N GROVER AVE | | | | ALMA | MI | 48801-2511 |
| RAMIREZ, JESUS A | PO BOX 5311 | | | | HUNTINGTON | IN | 46750-5311 |
| RAMIREZ, JESUS D | PO BOX 58 | | | | FREELAND | MI | 48623-0058 |
| RAMIREZ, JESUS F | 7707 HARTWELL ST | | | | DEARBORN | MI | 48126-1119 |
| RAMIREZ, JHONATAN SOSA | | | | | | | |
| RAMIREZ, JOE G | 5155 W TROPICANA AVE UNIT 1030 | | | | LAS VEGAS | NV | 89103 |
| RAMIREZ, JOE L | 1824 W CALLE DE POMPAS | | | | PHOENIX | AZ | 85085-8023 |
| RAMIREZ, JOHN C | 13932 DAVENTRY ST | | | | PACOIMA | CA | 91331-3512 |
| RAMIREZ, JOHN J | 4734 HAGEMANN ST | | | | KANSAS CITY | KS | 66106-3532 |
| RAMIREZ, JOHN L | 12817 BISCAYNE AVE | | | | VICTORVILLE | CA | 92392-7267 |
| RAMIREZ, JOHN M | 9828 SKYLINE CIR LOT 6 | | | | SHREVEPORT | LA | 71118 |
| RAMIREZ, JOHNATHAN SOSA | HESSLER, TIMOTHY WADE | 225 30TH ST STE 312 | | | SACRAMENTO | CA | 95816-3359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMIREZ, JOHNNY D | PO BOX 18 | | | | SAN FERNANDO | CA | 91341-0018 |
| RAMIREZ, JORGE | 2805 MORTON AVE | | | | ORLEANS | MI | 48865-9114 |
| RAMIREZ, JORGE A | 7334 INGOMAR LN | | | | CLARKSTON | MI | 48348-5402 |
| RAMIREZ, JOSE | 5800 SW 127TH AVE A-2205 | | | | MIAMI | FL | 33183 |
| RAMIREZ, JOSE A | 3036 E HIGHWAY 47 | | | | OLD MONROE | MO | 63369-2017 |
| RAMIREZ, JOSE J | 3170 ORCHARD LAKE RD LOT 1 | | | | KEEGO HARBOR | MI | 48320-1252 |
| RAMIREZ, JOSE L | 537 HARDING AVE | | | | SAN FERNDING | CA | 91340-2329 |
| RAMIREZ, JOSEFA | 8339 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1192 |
| RAMIREZ, JOSEPH | 49430 MAYFLOWER CT | | | | SHELBY TWP | MI | 48315-3961 |
| RAMIREZ, JOSEPH D | 348 CORNELL AVE | | | | ELYRIA | OH | 44035-6645 |
| RAMIREZ, JOY L | 24996 HENDON ST | | | | LAGUNA HILLS | CA | 92653-4606 |
| RAMIREZ, JR., RONALD EUGENE | 1509 S GALENA WAY APT 1021 | | | | DENVER | CO | 80247-3134 |
| RAMIREZ, JR.,RONALD E | 1509 S GALENA WAY APT 1021 | | | | DENVER | CO | 80247-3134 |
| RAMIREZ, JUAN A | 665 N COUNTY ROAD 1080 | | | | KINGSVILLE | TX | 78363-8845 |
| RAMIREZ, JUAN C | 260 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2762 |
| RAMIREZ, JUAN J | 30423 GLENBORO DRIVE | | | | SPRING | TX | 77386-2525 |
| RAMIREZ, JUANITA | 3277 JANES AVE | | | | SAGINAW | MI | 48601-6359 |
| RAMIREZ, JUANITA | 3277 JANES ST | | | | SAGINAW | MI | 48601-6359 |
| RAMIREZ, JULIAN | 1158 ECKMAN AVE | | | | PONTIAC | MI | 48342-1933 |
| RAMIREZ, JULIO | | | | | | | |
| RAMIREZ, JULIO A | 11147 BLUCHER AVE | | | | GRANADA HILLS | CA | 91344-4310 |
| RAMIREZ, KANDI M | 27709 ORIOLE CT | | | | FLAT ROCK | MI | 48134-4711 |
| RAMIREZ, KATHRYN J | 5551 SW 140TH AVE | | | | OCALA | FL | 34481 |
| RAMIREZ, KELLY SUE | 810 SIDNEY ST | | | | BAY CITY | MI | 48706-3873 |
| RAMIREZ, KYLE J | 6131 STERLING DR | | | | NEWPORT | MI | 48166-9647 |
| RAMIREZ, LIDYA M | 1359 HILLTOP DR. | | | | PONTIAC | MI | 48340-2172 |
| RAMIREZ, LINDA S | 70 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1836 |
| RAMIREZ, LISA R | 8100 W CARO RD | | | | REESE | MI | 48757-9225 |
| RAMIREZ, LORENZA | CALZ J REYES HEROLE | #103 COL BUENA VISTA | | ZACATECAS MEXICO | | | |
| RAMIREZ, LORENZO S | 4619 WOLVERINE DR | | | | SAGINAW | MI | 48603-2967 |
| RAMIREZ, LUIS | 2 DAKOTA CT | | | | SACRAMENTO | CA | 95833-1730 |
| RAMIREZ, LUIS | | | | | | | |
| RAMIREZ, LUIS M | 11942 HIGHLAND ST | | | | MOUNT MORRIS | MI | 48458-1409 |
| RAMIREZ, LUPE | 630 BROWN ST | | | | ALMA | MI | 48801-2804 |
| RAMIREZ, LYDIA | 7106 EDSEL LN | | | | MODESTO | CA | 95358-9539 |
| RAMIREZ, MACRINA | | | | | | | |
| RAMIREZ, MANUEL J | 625 WILLIAMSON AVE | | | | LOS ANGELES | CA | 90022-3410 |
| RAMIREZ, MANUEL S | 5978 GRAND RIVER DR | | | | GRAND LEDGE | MI | 48837-8911 |
| RAMIREZ, MARCIAL M | 1309 N WALNUT ST | | | | LANSING | MI | 48906-4739 |
| RAMIREZ, MARIA | 37 SOUTH TUSCOLA RD. | | | | BAY CITY | MI | 48708-9644 |
| RAMIREZ, MARIA | 37 N TUSCOLA RD | | | | BAY CITY | MI | 48708-6975 |
| RAMIREZ, MARIA | SAYRE FEDERICO CASTELAN LAW OFFICES OF | 900 N BROADWAY FL 7 | | | SANTA ANA | CA | 92701-3456 |
| RAMIREZ, MARIA | 257 N AUSTIN ST | | | | SAN BENITO | TX | 78586-4703 |
| RAMIREZ, MARIA D | 609 MAIN AVE | | | | LAREDO | TX | 78040 |
| RAMIREZ, MARIA E | 15865 GODDARD RD APT 205 | | | | SOUTHGATE | MI | 48195-4468 |
| RAMIREZ, MARIA E | 900 W BENNINGTON RD | | | | OWOSSO | MI | 48867-9781 |
| RAMIREZ, MARIA M | 5133 JEFFERSON | | | | HOUSTON | TX | 77023-3226 |
| RAMIREZ, MARIA R | PO BOX 113 | | | | ENCINAL | TX | 78019-0113 |
| RAMIREZ, MARIA-CECI | 1132 N LOUISE ST APT 1 | | | | GLENDALE | CA | 91207-1613 |
| RAMIREZ, MARIANO A | 8100 W CARO RD | | | | REESE | MI | 48757-9225 |
| RAMIREZ, MARIANO J | 2545 E AVENUE I SPC 86 | | | | LANCASTER | CA | 93535-1010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMIREZ, MARIE E | 625 WILLIAMSON AVE | | | | LOS ANGELES | CA | 90022-3410 |
| RAMIREZ, MARIO | 2003 UPLAND DR | | | | FRANKLIN | TN | 37067-4090 |
| RAMIREZ, MARTHA | 1328 VISCONTI DR | | | | COLTON | CA | 92324-1613 |
| RAMIREZ, MARTIN | 11942 HIGHLAND ST | | | | MOUNT MORRIS | MI | 48458-1409 |
| RAMIREZ, MARTIN G | 368 WESTBROOK DR | | | | O FALLON | MO | 63366-2463 |
| RAMIREZ, MARTIN T | 3944 CIRCLE DR 20 | | | | MASON | MI | 48854 |
| RAMIREZ, MARY H | 4890 S RIDGESIDE CIR | | | | ANN ARBOR | MI | 48105-9403 |
| RAMIREZ, MARY L | 11147 BLUCHER AVE | | | | GRANADA HILLS | CA | 91344-4310 |
| RAMIREZ, MATILDA | 21552 BIRCH HILL | | | | DIAMOND BAR | CA | 91765 |
| RAMIREZ, MAURO | 1310 S 14TH AVE | | | | EDINBURG | TX | 78539-5636 |
| RAMIREZ, MICHAEL | 1646 WOODHURST DR | | | | DEFIANCE | OH | 43512-3442 |
| RAMIREZ, MICHAEL A | 6911 SCOTT WOODS CT NE | | | | COMSTOCK PARK | MI | 49321-9620 |
| RAMIREZ, MIGUEL H | 584 TULANE ST | | | | SAGINAW | MI | 48604-2249 |
| RAMIREZ, MOISES | 982 3D FOUR MILE RD NW | | | | WALKER | MI | 49544 |
| RAMIREZ, MONICO T | 637 GRIFFITH ST | | | | SAN FERNANDO | CA | 91340-4010 |
| RAMIREZ, NICHOLAS M | 1404 NW AMESBURY RD | | | | BLUE SPRINGS | MO | 64015-2412 |
| RAMIREZ, NIEVES | APT 1417 | 3501 SHORELINE DRIVE | | | AUSTIN | TX | 78728-4495 |
| RAMIREZ, NIEVES | 3501 SHORELINE DR | APT 1417 | | | AUSTIN | TX | 78728-4495 |
| RAMIREZ, NINA M | 290 SO 22ND ST | | | | SAN JOSE | CA | 95116-2725 |
| RAMIREZ, NIVIA | 86 23 51ST AVE 2ND FL | | | | ELMHURST | NY | 11373 |
| RAMIREZ, OCTAVIO R | 1564 HUBBARD ST | | | | DETROIT | MI | 48209-3317 |
| RAMIREZ, OLIVIA | 2865 JAMES RD | | | | AUBURN HILLS | MI | 48326-2111 |
| RAMIREZ, PABLO G | 4803 SHADOW CREST DR | | | | ARLINGTON | TX | 76018-1092 |
| RAMIREZ, PAUL Y | 6 DELAWARE ST | | | | PONTIAC | MI | 48341-1102 |
| RAMIREZ, PEDRO | 6204 JAMESON DR | | | | WATERFORD | MI | 48329-3077 |
| RAMIREZ, PEDRO G | 6085 MAYBEE RD | | | | CLARKSTON | MI | 48346-4709 |
| RAMIREZ, PEDRO M | 2819 W 36TH ST | | | | CHICAGO | IL | 60632-1701 |
| RAMIREZ, PEDRO O | 1194 KENNY ST | | | | OXNARD | CA | 93036-1851 |
| RAMIREZ, PETER | 8215 HASTY AVE | | | | PICO RIVERA | CA | 90660-5326 |
| RAMIREZ, PETER A | 6539 ELMDALE RD | | | | MIDDLEBRG HTS | OH | 44130-2614 |
| RAMIREZ, PHOEBE Q | 681 BORREGAS AVE | | | | SUNNYVALE | CA | 94086-3018 |
| RAMIREZ, PORFIRIO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAMIREZ, RAFAEL G | 1921 AVENUE D | | | | GRAND PRAIRIE | TX | 75051-4532 |
| RAMIREZ, RALPH | 6150 LINDSEY LN | | | | LANSING | MI | 48911-6342 |
| RAMIREZ, RAMIRO A | 908 S GRANGER ST | | | | SAGINAW | MI | 48602-1601 |
| RAMIREZ, RAMON | 1343 S 27TH ST | | | | KANSAS CITY | KS | 66106-2124 |
| RAMIREZ, RAMON H | 3010 BIGWOOD DR | | | | SAN JOSE | CA | 95127-1805 |
| RAMIREZ, RANDY | YANTA VIRGIL W | 111 SOLEDAD, SUITE 222 | | | SAN ANTONIO | TX | 78205-2219 |
| RAMIREZ, RAUL C | 9102 CASCADE BASIN FLS | | | | TOMBALL | TX | 77375-5354 |
| RAMIREZ, RAYMOND R | 15276 COBALT ST | | | | SYLMAR | CA | 91342-2726 |
| RAMIREZ, RENATO W | 2433 ELMWOOD AVE | | | | BERWYN | IL | 60402-2625 |
| RAMIREZ, RENE R | 3400 WILL SCARLET WAY | | | | MODESTO | CA | 95355 |
| RAMIREZ, REYES | 4133 MISTY SHORES DRIVE | | | | DEFIANCE | OH | 43512 |
| RAMIREZ, RICARDO | 3100 ISLAND HWY | | | | CHARLOTTE | MI | 48813-8749 |
| RAMIREZ, RICARDO | | | | | | | |
| RAMIREZ, RICARDO E | 118 S CEDAR ST | | | | OWOSSO | MI | 48867 |
| RAMIREZ, RICARDO S | 5216 YAGER DR # 82911 | | | | LEWISVILLE | TX | 75056 |
| RAMIREZ, RICHARD E | 188 E FRANCIS RD | | | | NEW LENOX | IL | 60451-1214 |
| RAMIREZ, RICHARD J | 17675 LAUREL RD | | | | MORGAN HILL | CA | 95037-3104 |
| RAMIREZ, RICK B | 131 EVERGREEN DR | | | | WICHITA FALLS | TX | 76306 |
| RAMIREZ, ROBERT | 1020 WICKLOW WAY | | | | CANYON LAKE | TX | 78133-3002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMIREZ, ROBERT | 502 GREENWOOD TRL | | | | OSSIAN | IN | 46777-9676 |
| RAMIREZ, ROBERT L | 801 ALLEN AVE | | | | SOUTH BELOIT | IL | 61080-2023 |
| RAMIREZ, ROBERT LEE | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| RAMIREZ, ROBERT M | 645 W PLATA AVE | | | | MESA | AZ | 85210-8330 |
| RAMIREZ, ROBERT M | PO BOX 997 | | | | DRISCOLL | TX | 78351-0997 |
| RAMIREZ, ROBERT M | 16670 STATE ROUTE 115 | | | | COLUMBUS GROVE | OH | 45830-9273 |
| RAMIREZ, ROBERTO | 435 E COUNTY ROAD 2090 | | | | KINGSVILLE | TX | 78363-8844 |
| RAMIREZ, ROBERTO | 9741 S BURRELL ST | | | | OAK CREEK | WI | 53154-5113 |
| RAMIREZ, ROBERTO | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RAMIREZ, ROBERTO | 310 E MAIN ST | | | | DEWITT | MI | 48820-8972 |
| RAMIREZ, RODOLFO | LEMONLAWATTORNEYNET | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| RAMIREZ, RODOLFO R | 5507 VIVIAN ST | | | | DEARBORN HTS | MI | 48125-1885 |
| RAMIREZ, RODRIGO | 1520 SE 6TH AVE | | | | CAPE CORAL | FL | 33990-2114 |
| RAMIREZ, ROGELIO | 2707 PEALE DR | | | | SAGINAW | MI | 48602-3470 |
| RAMIREZ, ROLANDO | PO BOX 744 | | | | MERCEDES | TX | 78570-0744 |
| RAMIREZ, RONALD E | 17160 MADISON ST | | | | SOUTHFIELD | MI | 48076-1208 |
| RAMIREZ, RONALD J | 601 SOUTH MADISON AVENUE | | | | LA GRANGE | IL | 60525-2804 |
| RAMIREZ, ROSA | | | | | | | |
| RAMIREZ, ROSA | 8409 GARDEN ST | | | | ALTA LOMA | CA | 91701-4540 |
| RAMIREZ, ROY A | YANTA VIRGIL W | 111 SOLEDAD, SUITE 222 | | | SAN ANTONIO | TX | 78205-2219 |
| RAMIREZ, ROY V | 33614 ARKSEY AVE | | | | ACTON | CA | 93510-1454 |
| RAMIREZ, RUBEN | 665 N COUNTY ROAD 1080 | | | | KINGSVILLE | TX | 78363-8845 |
| RAMIREZ, RUBEN R | 1408 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5478 |
| RAMIREZ, RUPERT M | 13890 VAUGHN ST | | | | PACOIMA | CA | 91331-2742 |
| RAMIREZ, SAMUEL D | 400 S MAIN ST | | | | CAPAC | MI | 48014-3719 |
| RAMIREZ, SANDRA | 413 29TH ST | | | | HIDALGO | TX | 78557-3619 |
| RAMIREZ, SESARIO P | 44805 N HILLS DR APT M125 | | | | NORTHVILLE | MI | 48167-2181 |
| RAMIREZ, SHERI L | 2605 SW 93RD ST | | | | OKLAHOMA CITY | OK | 73159-6714 |
| RAMIREZ, SHIRLEY | 101 BENT CREEK DR | | | | GARLAND | TX | 75040-1153 |
| RAMIREZ, SIBERIO C | 14050 TOURMALINE DR | | | | RENO | NV | 89521-9609 |
| RAMIREZ, SOSTENES | 7125 W 74TH ST | | | | CHICAGO | IL | 60638-5926 |
| RAMIREZ, STEVEN | 2207 LYRIC AVE | | | | LOS ANGELES | CA | 90027-4751 |
| RAMIREZ, STEVEN A | 201 LAKEWOOD POINT DR | | | | BOSSIER CITY | LA | 71111-2175 |
| RAMIREZ, STEVEN E | 1938 ENGLEWOOD AVE | | | | MADISON HEIGHTS | MI | 48071-1053 |
| RAMIREZ, SUSANA | 1307 NW CARDIFF DR | | | | BLUE SPRINGS | MO | 64015-2422 |
| RAMIREZ, SYLVIA | | | | | | | |
| RAMIREZ, TELESFORO | 8339 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1192 |
| RAMIREZ, TERESA G | 523 HAIG ST | | | | DEFIANCE | OH | 43512-3013 |
| RAMIREZ, THERESA | | | | | | | |
| RAMIREZ, THOMAS | 38435 TIMPANOGAS CIR | | | | FREMONT | CA | 94536-1853 |
| RAMIREZ, TINA M | 3070 TWINLEAF ST | | | | COMMERCE TWP | MI | 48382-4260 |
| RAMIREZ, TOMAS G | 4399 7TH ST | | | | ECORSE | MI | 48229-1115 |
| RAMIREZ, TOMMY V | PO BOX 997 | | | | FILLMORE | CA | 93016-0997 |
| RAMIREZ, TRISHA L | 859 STONY POINT CT | | | | DEFIANCE | OH | 43512-1341 |
| RAMIREZ, VANESA | 746 A ST | | | | FILLMORE | CA | 93015-1211 |
| RAMIREZ, VERONICA | 4399 7TH ST | | | | ECORSE | MI | 48229-1115 |
| RAMIREZ, VICENTE | 340 6TH ST | | | | IMLAY CITY | MI | 48444-1057 |
| RAMIREZ, VICENTE G | 8833 SNOWDEN AVE | | | | ARLETA | CA | 91331-6135 |
| RAMIREZ, VICKIE M | 35 ANN ST | | | | COOPERSVILLE | MI | 49404-1114 |
| RAMIREZ, VICTOR C | 1704 LE NICHE LN | | | | LANCASTER | CA | 93535-4464 |
| RAMIREZ, VICTOR L | 9552 GERALD AVE | | | | NORTHRIDGE | CA | 91343-2633 |
| RAMIREZ, VIRGILIO | PO BOX 1112 | | | | BRONX | NY | 10452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAMIREZ, VIRGINIA | 637 GRIFFITH ST | | | | SAN FERNANDO | CA | 91340-4010 |
| RAMIREZ, WANDA L | APT G | 565 WEST DICKEY ROAD | | | GRAND PRAIRIE | TX | 75051-3186 |
| RAMIREZ, WANDA LOUISE | APT G | 565 WEST DICKEY ROAD | | | GRAND PRAIRIE | TX | 75051-3186 |
| RAMIREZ, WILMA | 1991 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327-1315 |
| RAMIREZ, YOLANDA | ELCO ADMINISTRATIVE SERVICES COMPANY | P.O BOX 560706 | | | DALLAS | TX | 75356 |
| RAMIREZ, YOLANDA D | 12811 TEAL OAKS LN | | | | HOUSTON | TX | 77041 |
| RAMIREZ-ALMOND, SHERRIE L | 822 W WILDWOOD AVE | | | | FORT WAYNE | IN | 46807-1643 |
| RAMIRO A SALDANA | PO BOX 372 | | | | ELWOOD | IN | 46036-0372 |
| RAMIRO AZEVEDO | 7 DOUGLAS MOWBRAY RD | | | | CORTLANDT MANOR | NY | 10567-4303 |
| RAMIRO BARAJAS | 4409 ALDER DR | | | | FLINT | MI | 48506-1451 |
| RAMIRO BLANCO | 3010 NOBLE ST | | | | ANDERSON | IN | 46016-5472 |
| RAMIRO BRISENO | 797 WAVERLY RD | | | | DIMONDALE | MI | 48821-9661 |
| RAMIRO CABRALES | 523 HULL AVE | | | | SAN JOSE | CA | 95125-1650 |
| RAMIRO CAMARENA | 3827 W 55TH ST | | | | CHICAGO | IL | 60632-3718 |
| RAMIRO CANAS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RAMIRO CANTU JR | 904 WINTERCREST CT | | | | ARLINGTON | TX | 76017-6100 |
| RAMIRO CAVASOS SR | 1064 HARDING ST NW | | | | GRAND RAPIDS | MI | 49544-1843 |
| RAMIRO CENA | 102 SUNSET DR | | | | LAREDO | TX | 78041-2636 |
| RAMIRO ESTRADA | 16 SPRING HILL LN | | | | BETHEL | CT | 06801-2726 |
| RAMIRO FERREIRA | 1515 SMOKEDRIFT LN | | | | LANSING | MI | 48917-1272 |
| RAMIRO GARCIA | 3551 MILLICENT CT | | | | SAN JOSE | CA | 95148-1414 |
| RAMIRO GARZA | PO BOX 8059 | | | | BAYTOWN | TX | 77522-8059 |
| RAMIRO GARZA JR | 8176 COUNTY ROAD FG | | | | DELTA | OH | 43515-9474 |
| RAMIRO GONZALES | 226 E JACKSON ST | | | | LANSING | MI | 48906-4017 |
| RAMIRO GONZALES | 31171 SAPPHIRE DR | | | | BROWNSTOWN | MI | 48173-8747 |
| RAMIRO GUAJARDO | 201 W 17TH ST | | | | SAN JUAN | TX | 78589-2585 |
| RAMIRO GUERRA | 3824 N SCHUERBACH RD | | | | MISSION | TX | 78574-5762 |
| RAMIRO GUZMAN | 5824 PONCE CT | | | | SAN JOSE | CA | 95120-1722 |
| RAMIRO GUZMAN | 7507 VAIL VALLEY DR | | | | AUSTIN | TX | 78749-2934 |
| RAMIRO HERNANDEZ | 16803 LONDELIUS ST | | | | NORTHRIDGE | CA | 91343-4549 |
| RAMIRO HERNANDEZ III | 5537 HOMESTEAD RD | | | | ARLINGTON | TX | 76017-3066 |
| RAMIRO HERRERA | 304  S ELM ST | | | | SAGINAW | MI | 48602-1855 |
| RAMIRO HINOJOSA | 23847 EDWARD ST | | | | DEARBORN | MI | 48128-1223 |
| RAMIRO JIMENEZ | PO BOX 585 | | | | DANVILLE | IL | 61834-0585 |
| RAMIRO LISABET | | | | | | | |
| RAMIRO LONGORIA JR | 948 PETTIBONE AVE | | | | FLINT | MI | 48507-1764 |
| RAMIRO MORALES | PO BOX 1021 | | | | SANTA TERESA | NM | 88008-1021 |
| RAMIRO RODRIGUEZ | 614 E WAYNE ST | | | | PAULDING | OH | 45879-1426 |
| RAMIRO SALDANA | PO BOX 372 | | | | ELWOOD | IN | 46036-0372 |
| RAMIRO SANDOVAL | 903 BRANCH CREEK DR | | | | MANSFIELD | TX | 76063-2855 |
| RAMIRO SINGLETERRY | 1214 S CLEMENS AVE | | | | LANSING | MI | 48912-2504 |
| RAMIRO TORREZ | 718 DURANT ST | | | | LANSING | MI | 48915-1327 |
| RAMIRO TORREZ | PO BOX 872 | | | | TALLEVAST | FL | 34270-0872 |
| RAMIRO TREJO | 1400 SW 131ST WAY APT 408 | | | | PEMBROKE PINES | FL | 33027-2472 |
| RAMIRO VELA | 2506 PLOVER ST | | | | VICTORIA | TX | 77901-7337 |
| RAMIRO VILLANUEVA | 7266 N SILVERY LN | | | | DEARBORN HTS | MI | 48127-1735 |
| RAMIRO VILLARREAL | 9130 WATER RD | | | | HOLLY | MI | 48442-9165 |
| RAMIRO VILLARREAL | 7494 GROVE ST | | | | SWARTZ CREEK | MI | 48473-1412 |
| RAMIZ SHAMAN | 36857 ARLENE DRIVE | | | | STERLING HTS | MI | 48310-4314 |
| RAMIZ, MARIO E | 6925 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-2034 |
| RAMJIT, GURUCHARAN | 209 S ESSEX AVE | | | | ORANGE | NJ | 07050-3401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMJOHN PATRICIA | RAMJOHN, PATRICIA | 325 NW 189TH ST | | | MIAMI | FL | 33169-3946 |
| RAMJOHN, PATRICIA | 325 NW 189TH ST | | | | MIAMI | FL | 33169-3946 |
| RAMKE, ILSE M | 7245 WOODHAVEN DR | | | | LOCKPORT | NY | 14094-6242 |
| RAMKUMAR BENIWAL | 571 BEE ST | | | | MERIDEN | CT | 06450 |
| RAMLA PTY LTD | 796 HIGH ST | | | KEW EAST VI 3102 AUSTRALIA | | | |
| RAMLA PTY LTD | 53 SHEEHAN RD | | | HEIDELBERG WEST VI 3081 AUSTRALIA | | | |
| RAMLAWI, NABIL A | 44249 SUFFOLK CT | | | | CANTON | MI | 48187-2129 |
| RAMLOW, DONALD D | 3915 SW 9TH AVE APT 117 | | | | CAPE CORAL | FL | 33914-7937 |
| RAMLOW, DONALD N | 8440 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9101 |
| RAMLOW, RICHARD R | 314 PINE ST | | | | JOLIET | IL | 60435-7126 |
| RAMM SR, ROGER R | 3683 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9268 |
| RAMM, ELIZABETH C | 3107 GLEN ELYN BLVD | | | | SARASOTA | FL | 34237-3632 |
| RAMM, JAMES R | 5121 BRANDON RD | | | | TOLEDO | OH | 43615-4707 |
| RAMM, JOHN | 6745 DAWNING DR | | | | BROOKLYN | OH | 44144-3544 |
| RAMM, PATRICIA N | 14 CAPTAIN JOHN SMITH LOOP | | | | NORTH FORT MYERS | FL | 33917 |
| RAMM, TODD A | 1254 BRIGHAM WAY | | | | GENEVA | IL | 60134-2924 |
| RAMM, TODD ANDREW | 1254 BRIGHAM WAY | | | | GENEVA | IL | 60134-2924 |
| RAMM, VIVIAN | 3683 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9268 |
| RAMMACHER, DIANA L | 803 MERRILL | | | | LANSING | MI | 48912-4325 |
| RAMMACHER, DIANA L | 803 MERRILL ST | | | | LANSING | MI | 48912-4325 |
| RAMMACHER, MARY T | 12782 WATERVIEW ST | | | | GOWEN | MI | 49326-9778 |
| RAMMEL, CAMILLE A | 5260 MARSHALL RD | | | | DAYTON | OH | 45429 |
| RAMMEL, LARRY F | 6879 ARCANUM BEARSMILL RD | | | | GREENVILLE | OH | 45331-9274 |
| RAMMEL, MONICA S | 8539 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9609 |
| RAMMEL, THOMAS G | 7125 FRUITVILLE RD | # 995 | | | SARASOTA | FL | 34240-8957 |
| RAMMEL, VERA L | 4549 CRESTSHIRE DR | | | | KETTERING | OH | 45440 |
| RAMMING, BETTY | 224 STARK ROAD | | | | SOUTH COLTON | NY | 13687 |
| RAMMING, BETTY | 224 STARK RD | | | | SOUTH COLTON | NY | 13687-3416 |
| RAMMING, BRETT R | 63 SUNSET COVE CIR | | | | EASTLAKE | OH | 44095-1466 |
| RAMMING, DOROTHY J | 7974 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9277 |
| RAMMING, FRANCES S | 23 BRAMLEIGH RD | | | | LUTHERVILLE | MD | 21093-5708 |
| RAMMING, GARY C | 5016 LITTLE STATON RD | | | | MARSHVILLE | NC | 28103-7658 |
| RAMMING, GERALDINE M | 911 OAK GROVE RD | | | | ROCKY MOUNT | NC | 27804-9547 |
| RAMMING, JOHN K | 7974 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9277 |
| RAMMING, KELLY J | 1960 THREE SPRINGS ROAD | | | | BOWLING GREEN | KY | 42104-8701 |
| RAMMING, KELLY JEAN | 1960 THREE SPRINGS ROAD | | | | BOWLING GREEN | KY | 42104-8701 |
| RAMMING, PATRICIA J | 1633 HESS RD | | | | APPLETON | NY | 14008-9610 |
| RAMMING, VIRGINIA F | 2175 S JODI PL | | | | DEWEY | AZ | 86327-6831 |
| RAMNANI SAMEER | 66 ROSE DR | | | | EAST MEADOW | NY | 11554-1134 |
| RAMNANI, BHAGWAN P | 19734 BOUMA AVENUE | | | | CERRITOS | CA | 90703-6712 |
| RAMO, MICHELE M | 750 RIVER EDGE CT | | | | FLUSHING | MI | 48433-2130 |
| RAMOIE, LAVERNE E | 1078 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9024 |
| RAMOIE, RICHARD A | 7083 BRANCH ST | | | | MOUNT MORRIS | MI | 48458-9472 |
| RAMOINO, BERNARD J | 4121 BOULDER DR | | | | JANESVILLE | WI | 53546-3465 |
| RAMOINO, DEAN M | 4121 BOULDER DR | | | | JANESVILLE | WI | 53546-3465 |
| RAMON A ALVAREZ | 285 AYCRIGG AVE. APT. 10 F | | | | PASSAIC | NJ | 07055 |
| RAMON ABREGO | 5737 GRAVES ST | | | | WATERFORD | MI | 48327-1908 |
| RAMON ABREGO JR | 16479 CRAIG DR | | | | OAK FOREST | IL | 60452-4341 |
| RAMON ABREU | 1068 FAIRMONT DR | | | | COLUMBIA | TN | 38401-7709 |
| RAMON AGUILAR | 333 E RIVERDALE DR | | | | EDGERTON | WI | 53534-8454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMON ALAMO | HC 2 BOX 3923 | | | | LUQUILLO | PR | 00773-9820 |
| RAMON ALFONSO | PO BOX 211 | | | | JUANA DIAZ | PR | 00795-0211 |
| RAMON ALVAREZ | 4587 SANTA CLARA AVE | | | | MIDDLEBURG | FL | 32068-6341 |
| RAMON ALVAREZ | 36037 56TH ST E | | | | PALMDALE | CA | 93552-6312 |
| RAMON ALVAREZ | 383 ROYAL OAK BLVD | | | | RICHMOND HTS | OH | 44143-1709 |
| RAMON ANZALDUA | 5108 GRANDE CIR | | | | HARLINGEN | TX | 78552-8915 |
| RAMON B RAKE | 1550 N MORSE ST | | | | WHEATON | IL | 60187-3436 |
| RAMON BAKER | PO BOX 2731 | | | | PORT ARANSAS | TX | 78373-2731 |
| RAMON BAKERJIAN | 28384 E GREENMEADOW CIR | | | | FARMINGTON HILLS | MI | 48334-5154 |
| RAMON BASULTO | 7031 TEAK WAY | | | | RANCHO CUCAMONGA | CA | 91701-5918 |
| RAMON BELL | 747 WOODLAWN DR | | | | TOLEDO | OH | 43612-4332 |
| RAMON BENSEN | 115 S HELEN AVE | | | | ROCHESTER HILLS | MI | 48307-2527 |
| RAMON BERNUS | NO | NUESTRA SEÑORA DEL CARMEN, 143 BJ | | SANT ADRIA DEL BESOS - BARCELONA  8930 SPAIN | | | |
| RAMON BETANCOURT | 8561 E MONROE RD | | | | WHEELER | MI | 48662-8703 |
| RAMON BLESSING | 7220 5 MILE RD | | | | CINCINNATI | OH | 45230-3926 |
| RAMON CANALES | 13946 DUCHARME DR | | | | DEWITT | MI | 48820-9653 |
| RAMON CARBAJAL | 44136 61ST ST W | | | | LANCASTER | CA | 93536-1704 |
| RAMON CARTES | PO BOX 80 | | CANETE CHILE | | | | |
| RAMON CASTILLO | PO BOX 443 | | | | MEDINA | NY | 14103-0443 |
| RAMON CASTILLON | 2215 WEMBLEY DOWNS DR | | | | ARLINGTON | TX | 76017-4548 |
| RAMON CERCOS | ATTN JULIAN ESCRIBANO | BANCO SABADELL - MIAMI BRANCH | 2 SOUTH BISCAYNE BLVD STE 3301 | | MIAMI | FL | 33131 |
| RAMON CHAPLIN | 9107 N 500 E | | | | ALEXANDRIA | IN | 46001-8285 |
| RAMON CINTRON | 51   FERNWOOD PARK | | | | ROCHESTER | NY | 14609-2662 |
| RAMON COFFEY | 6937 SHELLCROSS DR | | | | DAYTON | OH | 45424-2204 |
| RAMON COLON | 297 W YALE AVE | | | | PONTIAC | MI | 48340-1752 |
| RAMON CORONA | 33360 13TH ST | | | | UNION CITY | CA | 94587-2214 |
| RAMON CORTES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RAMON CRESPO | 27288 M40 | | | | PAW PAW | MI | 49079 |
| RAMON DE JESUS | 11558 GRAZELEY CT | | | | ORLANDO | FL | 32837-5777 |
| RAMON DELOSSANTOS | 1175 W RATHBUN RD | | | | BURT | MI | 48417-9641 |
| RAMON DEPRADA | 213 RIVERVIEW PL | | | | CLIFFSIDE PK | NJ | 07010-1112 |
| RAMON DIAZ | 7750 56TH AVE | | | | HUDSONVILLE | MI | 49426-9732 |
| RAMON DIAZ | 11 HARTLAND CT | | | | COLONIA | NJ | 07067-1907 |
| RAMON DOMINGUEZ | 1778 DE WINTON PL | | | | LAWRENCEVILLE | GA | 30043-5019 |
| RAMON DOTSON | 9620 DEVERS RD | | | | SHREVEPORT | LA | 71119-9794 |
| RAMON DURAN | 1571 REBECCA RUN | | | | HUDSONVILLE | MI | 49426-9576 |
| RAMON DUYOS | 524 MORRIS AVE | | | | ELIZABETH | NJ | 07208 |
| RAMON EDMONDS | 3013 S GENESEE RD | | | | BURTON | MI | 48519 |
| RAMON ELOSEGUI | 4601 HEMLOCK LOOP | | | | CLARKSTON | MI | 48348-1362 |
| RAMON ESPINAL | 856 NW 206TH TER | | | | MIAMI | FL | 33169-2385 |
| RAMON ESPINOZA JR | 1002 W 4TH ST | | | | WESLACO | TX | 78596-5709 |
| RAMON F ACCETTELLA JR | C/O AMERIPRISE FINANCIAL SERVICES, INC. | 401 FRANKLIN AVE, SUITE 101 | | | GARDEN CITY | NY | 11530 |
| RAMON FARIA JR | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RAMON FELICIANO | 644 COLLIER RD | | | | PONTIAC | MI | 48340-1310 |
| RAMON G HAWLEY | 10309 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| RAMON GAFFORD | 319 GOVERNORS DR | | | | FLORESVILLE | TX | 78114-4250 |
| RAMON GARCIA | 226 S CLEMENS AVE | | | | LANSING | MI | 48912-3006 |
| RAMON GARIBAY | 211 W LEDGE DR | | | | LANSING | MI | 48917-9225 |
| RAMON GARZA | 1920 ARLINGTON ST | | | | KINGMAN | AZ | 86401-6211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMON GILL | 1505 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3244 |
| RAMON GODINEZ | 1932 DAYTON ST | | | | SAGINAW | MI | 48601-4942 |
| RAMON GOMEZ | 1447 NW 156TH AVE | | | | PEMBROKE PINES | FL | 33028-1665 |
| RAMON GOMEZ | 10301 BOND RD | | | | DEWITT | MI | 48820-9781 |
| RAMON GONZALES | 1258 S FETTERLY AVE | | | | LOS ANGELES | CA | 90022-3708 |
| RAMON GONZALEZ | PO BOX 862 | | | | PENITAS | TX | 78576-0862 |
| RAMON GONZALEZ | 8795 DAVEY DR | | | | NEWPORT | MI | 48166-8852 |
| RAMON GONZALEZ | 32 COUNTRY WOOD DR | | | | PHILLIPS RANCH | CA | 91766-4818 |
| RAMON GONZALEZ JR | 2055 DELANEY ST | | | | BURTON | MI | 48509-1022 |
| RAMON GRABEL | 490 TAHOE TRL | | | | MARTIN | GA | 30557-2564 |
| RAMON GUERRA | 713 S 41ST ST | | | | MCALLEN | TX | 78501-8412 |
| RAMON H BAKER | PO BOX 2731 | | | | PORT ARANSAS | TX | 78373-2731 |
| RAMON H PADILLA | 79 CAMEO PL | | | | COLONIA | NJ | 07067 |
| RAMON HARPER | 1931 N BOWMAN AVENUE RD APT A | | | | DANVILLE | IL | 61832-2041 |
| RAMON HAWLEY | 10309 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| RAMON HEADAPOHL | 2 MIDSHIPS LN | | | | SALEM | SC | 29676-4430 |
| RAMON HECKMAN | 1013 MILTON BLVD | | | | NEWTON FALLS | OH | 44444-9792 |
| RAMON HERNANDEZ | 2277 E BRISTOL RD | | | | BURTON | MI | 48529-1326 |
| RAMON HERNANDEZ | 4540 KEWEENAW DR | | | | OKEMOS | MI | 48864-1821 |
| RAMON HERNANDEZ | 12108 BELLOWS COURT | | | | EL PASO | TX | 79936 |
| RAMON HICKS | 9652 CHASE BRIDGE RD | | | | ROSCOMMON | MI | 48653-9772 |
| RAMON HILL | 8393 ILENE DR | | | | CLIO | MI | 48420-8518 |
| RAMON HILTON | 40 HAWKINS HWY | | | | BROOKLYN | MI | 49230 |
| RAMON HUTCHINS | PO BOX 149 | 6814 SAGINAW ST | | | NORTH BRANCH | MI | 48461-0149 |
| RAMON JOHNSON | 357 COMMONWEALTH AVENUE | | | | CONCORD | MA | 01742-2003 |
| RAMON JOHNSON | 8458 GENEVA RD | | | | PASADENA | MD | 21122-2639 |
| RAMON JR, JESSE G | 704 NE WINDROSE CT APT B | | | | KANSAS CITY | MO | 64155-3233 |
| RAMON JR, JESSE G | 809 SWEETGUM ST | | | | MOORE | OK | 73160 |
| RAMON JR, JOE | 2600 HEMKER LN | | | | MANISTEE | MI | 49660-9660 |
| RAMON KINKADE | 7137 WEDWORTH ST | | | | WATERFORD | MI | 48327-3762 |
| RAMON LANTIGUA | 1421 SYDNEY MILL DR | | | | BUFORD | GA | 30519-7347 |
| RAMON LEDESMA | 607 RICHARD AVE | | | | LANSING | MI | 48917-2750 |
| RAMON LEVARIO | 6423 JOHNSON RD | | | | FLUSHING | MI | 48433-1137 |
| RAMON LIGHTSEY | 30805 WOODGATE DR | | | | SOUTHFIELD | MI | 48076-1062 |
| RAMON LIRA JR | 13821 HAMERSLEY DR | | | | BATH | MI | 48808-8461 |
| RAMON LUCIANO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RAMON MANNA | 8585 SHADY GLEN TRL | | | | POLAND | OH | 44514-5836 |
| RAMON MARTINEZ | 1540 SUNGATE DR | | | | CERES | CA | 95307-9395 |
| RAMON MARTINEZ | 26183 ANNAGROVE LN | | | | CHESTERFIELD | MI | 48051-2644 |
| RAMON MATOS | PO BOX 22081 | | | | TRENTON | NJ | 08607-0081 |
| RAMON MCGEE | 3561 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3740 |
| RAMON MEJIA | 16045 E 123RD AVE | | | | BRIGHTON | CO | 80603-6945 |
| RAMON MELLA | 8312 S 77TH CT | | | | BRIDGEVIEW | IL | 60455-1743 |
| RAMON MERVAU | 11804 LAPPLEY AVE NE | | | | ROCKFORD | MI | 49341-9576 |
| RAMON MOLINA | 1021 AVENUE A | | | | FLINT | MI | 48503-1401 |
| RAMON MONT | 2425 ADAIR ST | | | | FLINT | MI | 48506-3417 |
| RAMON MONTEZ | 7375 BECKWOOD DR | | | | FORT WORTH | TX | 76112-5927 |
| RAMON MORALES | 8610 HONILEY ST | | | | SAN ANTONIO | TX | 78254-2207 |
| RAMON NATAL | 392 DELAVAN ST | | | | NEW BRUNSWICK | NJ | 08901-2351 |
| RAMON NATAL | 392 DELAVAN STREET | | | | NEW BRUNSWICK | NJ | 08901-2351 |
| RAMON NIEVES | CALLE GUARAGUAO VISTA DEL MORRO | | | | TACANO | PR | 00962 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMON NIEVES | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| RAMON NORRIS SR | 1179 CEDAR AVE | | | | CINCINNATI | OH | 45224-2665 |
| RAMON NUNEZ | 6800 RASBERRY LN APT 2606 | | | | SHREVEPORT | LA | 71129-2527 |
| RAMON ORTEGON JR | PO BOX 366 | | | | LA PRYOR | TX | 78872-0366 |
| RAMON ORTI GINER | C/ CREIXELL, 73 | 08720 - VILAFRANCA DEL PENEDES (BARCELON | | | | | |
| RAMON ORTIZ | 4474 W ROSE HILL DR | | | | LOS ANGELES | CA | 90032-2544 |
| RAMON ORTIZ | 52826 PAINT CREEK DR | | | | MACOMB | MI | 48042-2961 |
| RAMON PATINO | 216 GLEN VIEW TER | | | | ABINGDON | MD | 21009-3114 |
| RAMON PAULINO | 601 W 136TH ST APT 5 | | | | NEW YORK | NY | 10031-8130 |
| RAMON PEREZ | PO BOX 407 | | | | ENCINAL | TX | 78019-0407 |
| RAMON PEREZ | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RAMON PEREZ | 36 MARINA GARDENS DR | | | | PALM BEACH GARDENS | FL | 33410-3503 |
| RAMON R BUCIO | 2426  CATALPA DR | | | | DAYTON | OH | 45406-2155 |
| RAMON R GARZA | 1920 ARLINGTON ST | | | | KINGMAN | AZ | 86401-6211 |
| RAMON RAKE | 1550 N MORSE ST | | | | WHEATON | IL | 60187-3436 |
| RAMON RAMIREZ | 1343 S 27TH ST | | | | KANSAS CITY | KS | 66106-2124 |
| RAMON RAMOS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RAMON RAMSEY | 209 WASHBOARD RD | | | | SPRINGVILLE | IN | 47462-5177 |
| RAMON RANGEL | 44251 WHITHORN DR | | | | STERLING HTS | MI | 48313-1059 |
| RAMON RIVERA | 164 BOWIE LN APT B | | | | KISSIMMEE | FL | 34743-4016 |
| RAMON RIVERA | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RAMON RIVERA JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RAMON RODRIGUEZ | 1505 JEROME ST | | | | LANSING | MI | 48912-2219 |
| RAMON RODRIGUEZ | 2306 FORDNEY ST | | | | SAGINAW | MI | 48601-4812 |
| RAMON RODRIGUEZ | 4594 PINE SHADOW CT NW | | | | LILBURN | GA | 30047-3540 |
| RAMON RODRIGUEZ | 7527 MAYFAIR ST | | | | TAYLOR | MI | 48180-2604 |
| RAMON RODRIGUEZ JR | 6 SEMINARY CT | | | | TOWNSEND | DE | 19734-2034 |
| RAMON ROMAN | PO BOX 488 | | | | MERIDEN | CT | 06450-0488 |
| RAMON ROMO | 10117 TANTARRA DR | | | | BURLESON | TX | 76028-7860 |
| RAMON ROOD | PO BOX 26 | | | | DUNBRIDGE | OH | 43414-0026 |
| RAMON ROSADO | 13 S MIDLAND DR | | | | PONTIAC | MI | 48342-2961 |
| RAMON ROSADO | 806 VALLEY HILL DR | | | | BRANDON | FL | 33510-3550 |
| RAMON RUFFIN | 49839 LABAERE DR | | | | MACOMB | MI | 48044-1257 |
| RAMON RUIZ | 711 OLD CANYON RD SPC 22 | | | | FREMONT | CA | 94536-1763 |
| RAMON RUIZ | 55 CALLE MANUEL CORCHADO | | | | MAYAGUEZ | PR | 00682-5706 |
| RAMON RUIZ | 535 GREENBAY AVE | | | | CALUMET CITY | IL | 60409-3431 |
| RAMON SAGRISTA PACAREU | AVDA MERIDIANA 27 | 3RD FLOOR | | 08018 BARCELONA SPAIN | | | |
| RAMON SANABRIA | 4773 PARKRIDGE DR | | | | WATERFORD | MI | 48329-1646 |
| RAMON SANCHEZ | 4105 ROHR RD | | | | LAKE ORION | MI | 48359-1943 |
| RAMON SARRAGA | 5110 LYONS CIR S | | | | WARREN | MI | 48092-4412 |
| RAMON SARRAGA | 5110 SOUTH LYONS CIRCLE | | | | WARREN | MI | 48092 |
| RAMON SEPEDA | PO BOX 3308 | | | | BONITA SPRINGS | FL | 34133 |
| RAMON SERVIN | 3903 WEST TRAVIS STREET | | | | SAN ANTONIO | TX | 78207-3234 |
| RAMON SESE | 8740 RIVER RUN DR | | | | WHITE LAKE | MI | 48386-4611 |
| RAMON SHIMMONS | 2803 HOYT ST | | | | NILES | MI | 49120-9425 |
| RAMON SILVA | 138 E RUDDY DUCK CIR | | | | OXFORD | PA | 19363-4210 |
| RAMON SOLANO | 721 ALLENCREST DR | | | | ARLINGTON | TX | 76001-7346 |
| RAMON SOLIS | 971 RIVER ROCK | | | | NEW BRAUNFELS | TX | 78130-2408 |
| RAMON T WITKOWSKI | APT 1 | 2107 STIRRUP LANE | | | TOLEDO | OH | 43613-1631 |
| RAMON TORRES | 2305 CARLYSLE COVE DR | | | | LAWRENCEVILLE | GA | 30044-2277 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMON TORRES | 9257 ESSEX ST | | | | ROMULUS | MI | 48174-1579 |
| RAMON TORRES | 1706 VAN WAGONER DR | | | | SAGINAW | MI | 48638-4415 |
| RAMON TORRES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RAMON TREVINO | 111 PARKHURST ST | | | | PONTIAC | MI | 48342-2642 |
| RAMON TREVINO JR. | 994 CHELSEA BLVD | | | | OXFORD | MI | 48371-3599 |
| RAMON VALENTE | 1928 NE 24TH TER | | | | CAPE CORAL | FL | 33909-4525 |
| RAMON VALLES | 333 CLELA AVE | | | | LOS ANGELES | CA | 90022-1913 |
| RAMON VEGA | 21750 IVANHOE TRL | | | | PLAINFIELD | IL | 60544-6989 |
| RAMON VILLARREAL JR | 202 ALICE ST | | | | SAGINAW | MI | 48602-2703 |
| RAMON VILLEGAS | 750 PINE DR APT 8 | | | | POMPANO BEACH | FL | 33060-7281 |
| RAMON WITKOWSKI | 2107 STIRRUP LN APT 1 | | | | TOLEDO | OH | 43613-1631 |
| RAMON WITT | 7425 ORION ST | | | | LOVES PARK | IL | 61111-3121 |
| RAMON WOODARD | 6480 MIDDLE LAKE RD | | | | CLARKSTON | MI | 48346-2312 |
| RAMON, ANTHONY S | 4915 BILLINGS RD | | | | CASTALIA | OH | 44824-9316 |
| RAMON, BERNIE | 12101 DAWNHAVEN AVE | | | | LANSING | MI | 48917-9716 |
| RAMON, CANDELARIO G | 9311 DOWNING RD | | | | BIRCH RUN | MI | 48415-9734 |
| RAMON, CATARINO D | 1478 HUNTERS CHASE DR | | | | CHAPEL HILL | TN | 37034-2094 |
| RAMON, DEMETRIO D | 4906 HUFF RD | | | | BERLIN HEIGHTS | OH | 44814-9613 |
| RAMON, ELISAO M | 8391 SW 202ND TER | | | | DUNNELLON | FL | 34431-5256 |
| RAMON, ERNEST | 4532 CADILLAC PL | | | | SAGINAW | MI | 48604-1034 |
| RAMON, FEBRONIO | 1202 SOUTHAMPTON DR | | | | DECATUR | IN | 46733-1069 |
| RAMON, FILEMON | 1376 MEADOW WOOD DR | | | | MANISTEE | MI | 49660-9128 |
| RAMON, JUOQUIN D | 2035 GINTER RD | | | | DEFIANCE | OH | 43512-8725 |
| RAMON, MARTIN M | 7410 BRADLEY RD | | | | SAGINAW | MI | 48601-9431 |
| RAMON, MARY B | 1311 STATE ST | | | | BAY CITY | MI | 48706-3672 |
| RAMON, MERCEDES C | 14777 COUNTY RD 163 | | | | DEFIANCE | OH | 43512-9322 |
| RAMON, MERCEDES C | 14777 COUNTY ROAD 163 | | | | DEFIANCE | OH | 43512-9322 |
| RAMON, NANCY | 3909 CALLE PUEBLA | | | | LAREDO | TX | 78046-6052 |
| RAMON, NANCY R. | 3909 CALLE PUEBLA | | | | LAREDO | TX | 78046 |
| RAMON, PAULINE M | 4509 WAHL RD | | | | SANDUSKY | OH | 44870-9735 |
| RAMON, PEDRO | 2400 HEMKER LN | | | | MANISTEE | MI | 49660-8936 |
| RAMON, PETRA | 1958 VINEWOOD ST | | | | DETROIT | MI | 48216-1449 |
| RAMON, REYNALDO V | 4509 WAHL RD | | | | SANDUSKY | OH | 44870-9735 |
| RAMON, RODERICK M | 5224 HAROLD DR | | | | FLUSHING | MI | 48433-2539 |
| RAMON, RODERICK MARTIN | 5224 HAROLD DR | | | | FLUSHING | MI | 48433-2539 |
| RAMON, RUBEN C | 2871 STANDEL LN | | | | MANISTEE | MI | 49660-9265 |
| RAMON, SIMON E | 10224 ARLETA AVE | | | | ARLETA | CA | 91331-4412 |
| RAMON, TERRY R | 5224 HAROLD DR | | | | FLUSHING | MI | 48433-2539 |
| RAMON, VIOLA | 401 N CHERRY ST | | | | PAULDING | OH | 45879-1216 |
| RAMON, VIOLA | 401 NORTH CHERRY ST | | | | PAULDING | OH | 45879 |
| RAMONA ARREDONDO | 16020 BINNEY ST | | | | HACIENDA HEIGHTS | CA | 91745-2206 |
| RAMONA AUSTIN | 727 BELL RD APT 1807 | | | | ANTIOCH | TN | 37013-8038 |
| RAMONA AUTOMOTIVE | 1936 MAIN ST | | | | RAMONA | CA | 92065-2524 |
| RAMONA B CARTER | 1787 ROGERS RD | | | | FAIRVIEW | MI | 48621-9751 |
| RAMONA BAISCH | 627 RIVERVIEW CT | | | | GLADWIN | MI | 48624-1956 |
| RAMONA BALDRIDGE | 4421 LONGFELLOW AVE | | | | DAYTON | OH | 45424-5950 |
| RAMONA BARILE | 13639 MIDDLEBURY | | | | SHELBY TOWNSHIP | MI | 48315-2828 |
| RAMONA BASSETT | 24 ADAIR DR | | | | TAYLORSVILLE | GA | 30178-1729 |
| RAMONA BATEMAN | 5563 E MAPLE CREEK RD | | | | FRANKLIN | ID | 83237-5131 |
| RAMONA BATISTIA | 2909 5TH ST NE | | | | GREAT FALLS | MT | 59404 |
| RAMONA BATTERSHELL | 10211 EDISON ST NE | | | | ALLIANCE | OH | 44601-9768 |
| RAMONA BEACH | 3400 ROANOKE ST | | | | THE VILLAGES | FL | 32162-7108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAMONA BISHIR | | | | | | | |
| RAMONA BOWMAN | 512 DOYLE RD | | | | LAINGSBURG | MI | 48848-9611 |
| RAMONA BROWN | 22 LOCH LOMA DR | | | | MOUNT MORRIS | MI | 48458-8852 |
| RAMONA BRYANT | 17044 E 2550 N R. | | | | DANVILLE | IL | 61834 |
| RAMONA BURRUS | 39997 S INTERSTATE 94 SERVICE DR | | | | BELLEVILLE | MI | 48111-2858 |
| RAMONA BUTTS | 1528 BUTLERS CHAPEL RD | | | | MARTINSBURG | WV | 25403-0967 |
| RAMONA C JUAREZ | 3900 HAMMERBERG RD APT 347 | | | | FLINT | MI | 48507-6027 |
| RAMONA C MUELLENSCHLADER | 904 EDGEFIELD DR | | | | SHREVEPORT | LA | 71118-3406 |
| RAMONA C STEWART | 6150 OAK HILL DR | | | | W FARMINGTON | OH | 44491-8703 |
| RAMONA CAMPBELL | PO BOX 143 | | | | GRAND BLANC | MI | 48480-0143 |
| RAMONA CARDINALI | 11 HUEY BOOTS DR | | | | HAYDEN | AL | 35079-4100 |
| RAMONA CARROLL | 1175 COOL RIDGE DR | | | | GRAND BLANC | MI | 48439-4971 |
| RAMONA CARTER | 1787 ROGERS RD | | | | FAIRVIEW | MI | 48621-9751 |
| RAMONA CHACON | 3381 LAPEER ST | | | | SAGINAW | MI | 48601-6371 |
| RAMONA CHAPMAN | PO BOX 9314 | | | | INGLEWOOD | CA | 90305-9314 |
| RAMONA CLARK | 452 ROSEWOOD CT | | | | MANSFIELD | OH | 44906-1717 |
| RAMONA CLAY | PO BOX 235 | | | | ARNETT | WV | 25007-0235 |
| RAMONA CLAY | 673 W BROADWAY ST | | | | WELLSTON | OH | 45692-1135 |
| RAMONA CLINGERMAN | 1731 BOULAN DR | | | | TROY | MI | 48084-1542 |
| RAMONA COATS | 1971 N MONROE ST | FOUNTAIN VIEW OF MONROE | | | MONROE | MI | 48162-4255 |
| RAMONA COLBERT | 4614 W 180 S | | | | RUSSIAVILLE | IN | 46979-9443 |
| RAMONA COLBURN | 31706 HARDESTY RD | | | | SHAWNEE | OK | 74801-3921 |
| RAMONA COX | 6546 ASHLAR AVE | | | | HUBBARD | OH | 44425-2408 |
| RAMONA CRAMER | 14207 N DESERT FLOWER DR | | | | FOUNTAIN HILLS | AZ | 85268-4160 |
| RAMONA CREEK | 828 NW 23RD ST | | | | MOORE | OK | 73160-1211 |
| RAMONA D WASHINGTON | 10 BLAIRVILLE RD | | | | NEW CASTLE | DE | 19720-8600 |
| RAMONA DEAK | 1017 ANNABELLE ST | | | | MC DONALD | OH | 44437-1633 |
| RAMONA DELISE-ROBERTS | 20855 MERRIMAN RD | | | | ROMULUS | MI | 48174-9286 |
| RAMONA DOCKERY | 495 SHARY VIEW RD | | | | BRANSON | MO | 65616-7737 |
| RAMONA DOMINE | 1723 FLINT DR | | | | AUBURNDALE | FL | 33823-9678 |
| RAMONA DORSEY | 32724 ROBESON ST | | | | SAINT CLAIR SHORES | MI | 48082-1052 |
| RAMONA DULANEY | 3459 BILSKY ST | | | | BURTON | MI | 48519-1038 |
| RAMONA E JONES | 1136 HEATHERWOODE ROAD | | | | FLINT | MI | 48532-2336 |
| RAMONA EDWARDS | 4400 GLEN ESTE WITHAMSVILLE RD | | | | CINCINNATI | OH | 45245-1306 |
| RAMONA F POTTS | 307 SOUTH ELM STREET | | | | W CARROLLTON | OH | 45449-1738 |
| RAMONA FINLEY | 395 JOSLYN AVE | | | | PONTIAC | MI | 48342-1521 |
| RAMONA G COTTEN | 749 MAPLEHURST | | | | DAYTON | OH | 45407-1546 |
| RAMONA G DORSEY | 32724 ROBESON ST | | | | SAINT CLAIR SHORES | MI | 48082-1052 |
| RAMONA G WILSON | 120 SEWARD ST APT 310 | | | | DETROIT | MI | 48202-4447 |
| RAMONA GONZALEZ | 1206 N. WALNUT #2-S | | | | DANVILLE | IL | 61832 |
| RAMONA GUERRERO | 3083 IVY HILL CIR UNIT A | | | | CORTLAND | OH | 44410-9361 |
| RAMONA H BATISTA | 2909 5TH ST NE | | | | GREAT FALLS | MT | 59404 |
| RAMONA HAIL | 135 BAKER CALHOUN RD | | | | SOMERSET | KY | 42503-4775 |
| RAMONA HAMBY | 7998 SAYLOR TRL | | | | HIXSON | TN | 37343-1776 |
| RAMONA HARRIS | 2172 W DODGE RD | | | | CLIO | MI | 48420-1665 |
| RAMONA HARRISON | 13 WHISPERING DR | | | | TROTWOOD | OH | 45426-3026 |
| RAMONA HEFLIN | 336 ESTONIA DRIVE | | | | NEW LEBANON | OH | 45345-1312 |
| RAMONA HELMS | 1792 HOLIDAY HAVEN RD | | | | SMITHVILLE | TN | 37166-7310 |
| RAMONA HINOJOSA | 110 WILLIAM EVANS ST. | APT.16B | | | SAN MARCOS | TX | 78666 |
| RAMONA HOHENSTEIN | 5114 W CEMETERY RD | | | | JANESVILLE | WI | 53548-9248 |
| RAMONA HOLBROOK | 359 STRATFORD CT | | | | DIMONDALE | MI | 48821-9779 |
| RAMONA HUFF | 6547 BETHLEHEM RD | | | | PLEASUREVILLE | KY | 40057-9549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMONA HURD | 5108 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| RAMONA HUTSON | 1626 NE 50TH ST | | | | OKLAHOMA CITY | OK | 73111-6804 |
| RAMONA IANNOTTI | 14560 ARDEN ST | | | | LIVONIA | MI | 48154-3502 |
| RAMONA IRELAND | 1030 S 74TH TER | | | | KANSAS CITY | KS | 66111-3279 |
| RAMONA J CURRIE | 4901 ERICSON AVE | | | | DAYTON | OH | 45418-1913 |
| RAMONA J HENNINGTON | RT. 1 BOX 1A, OLD HWY 27 | | | | UTICA | MS | 39175-9801 |
| RAMONA JONES | 1136 HEATHERWOODE RD | | | | FLINT | MI | 48532-2336 |
| RAMONA JUAREZ | 3900 HAMMERBERG RD APT 347 | | | | FLINT | MI | 48507-5027 |
| RAMONA K HARVEY | 656 NATHAN PL. | | | | DAYTON | OH | 45409 |
| RAMONA K HICKMAN | 525 LINTON CT. | | | | BEAVERCREEK | OH | 45430 |
| RAMONA K KLEINERT | 4375 SHANKS PHALANX NW | | | | SOUTHINGTON | OH | 44470-9598 |
| RAMONA KENDALL | 13479 S 400 E | | | | KOKOMO | IN | 46901-9250 |
| RAMONA KLEINERT | 4375 SHANKS PHALANX RD | | | | SOUTHINGTON | OH | 44470-9598 |
| RAMONA L BURRUS | 39997 S INTERSTATE 94 SERVICE DR | | | | BELLEVILLE | MI | 48111-2858 |
| RAMONA L HARRIS | 2172 W DODGE RD | | | | CLIO | MI | 48420-1665 |
| RAMONA L HUNTER | 18   BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3156 |
| RAMONA L SETTERS | 6119  TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2951 |
| RAMONA L TRIMBLE | 1825 WOODVINE ST  APT 3 | | | | FAIRBORN | OH | 45324 |
| RAMONA LAGE-STOCK | CHARLES-OTTINA-STR. 9D | 63165 MUEHLHEIM | | | | | |
| RAMONA LAWRENCE | 27331 RED RIVER DR | | | | LATHRUP VILLAGE | MI | 48076-3218 |
| RAMONA LEES | 1138 CENTER ST W | | | | WARREN | OH | 44481-9419 |
| RAMONA LUCAS | 129 OAKMONT ST | | | | N HUNTINGDON | PA | 15642-2551 |
| RAMONA M CAMPBELL | PO BOX 143 | | | | GRAND BLANC | MI | 48480-0143 |
| RAMONA M HARRISON | 13 WHISPERING DR | | | | TROTWOOD | OH | 45426-3026 |
| RAMONA M WILSON | 1114 E. CENTRAL AVE | | | | MIAMISBURG | OH | 45342 |
| RAMONA MALIN | 3027 NICHOLS RD | | | | LENNON | MI | 48449-9328 |
| RAMONA MAYS | PO BOX 2065 | | | | TAHLEQUAH | OK | 74465-2065 |
| RAMONA MC DONOUGH | 6100 LITTLE PORTAGE LAKE RD | | | | LAND O LAKES | WI | 54540-9745 |
| RAMONA MCCAULLEY | 1187 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-9332 |
| RAMONA MEYERS | 6961 RUSH LIMA RD | | | | HONEOYE FALLS | NY | 14472-9006 |
| RAMONA MUELLENSCHLADER | 904 EDGEFIELD DR | | | | SHREVEPORT | LA | 71118-3406 |
| RAMONA O REYES | 500 GREENWOOD AVE | | | | LEHIGH ACRES | FL | 33972-4026 |
| RAMONA ORTEGA | 2394 S GENESEE RD | | | | BURTON | MI | 48519-1234 |
| RAMONA ORTIZ | 8090 OSAGE AVE | | | | ALLEN PARK | MI | 48101-2477 |
| RAMONA P LEES | 1138  CENTER ST W | | | | WARREN | OH | 44481-9419 |
| RAMONA P SAURER | 201 ELY DRIVE S | | | | NORTHVILLE | MI | 48167 |
| RAMONA PARK PRP GROUP | C\O GARY A PETERS TREASURER | 450 W 4TH ST | | | ROYAL OAK | MI | 48067-2557 |
| RAMONA PEARSON | 1619 VIRGINIA AVE S | | | | MINNEAPOLIS | MN | 55426 |
| RAMONA PEHOWSKI | 427 W LOHRVILLE BLVD | | | | REDGRANITE | WI | 54970-9780 |
| RAMONA PETTIT | 220 E VAILE AVE | | | | KOKOMO | IN | 46901-5404 |
| RAMONA PFAU | 23 LOWER SALEM RD | | | | SOUTH SALEM | NY | 10590 |
| RAMONA PHOENIX | 121 GEORGE ST | | | | BRISTOL | CT | 06010-6874 |
| RAMONA REINKE | 93 SWEET BRIAR RD | | | | TONAWANDA | NY | 14150-7534 |
| RAMONA RESTO | 231 TALMADGE ST | | | | NEW BRUNSWICK | NJ | 08901-3038 |
| RAMONA REYES | 500 GREENWOOD AVE | | | | LEHIGH ACRES | FL | 33972-4026 |
| RAMONA RIDER | 7436 S CATAWBA WAY | | | | AURORA | CO | 80016-5212 |
| RAMONA RISKER | 28311 KIRKSIDE LN | | | | FARMINGTON HILLS | MI | 48334-2649 |
| RAMONA RONDY | PO BOX 12 | 136 WILLOW ST | | | SPRINGPORT | MI | 49284-0012 |
| RAMONA RUBIO | 7469 S SAGINAW ST | | | | NEW LOTHROP | MI | 48460-9694 |
| RAMONA S BALDRIDGE | 4421 LONGFELLOW AVE | | | | DAYTON | OH | 45424 |
| RAMONA SALTER | 2328 STONE ABBEY BLVD | | | | ORLANDO | FL | 32828-4601 |
| RAMONA SCHULDT | 11350 SAND CREEK HWY | | | | SAND CREEK | MI | 49279-9783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAMONA SHAWA | 9893 S STRAITS HWY | PO BOX 341 | | | WOLVERINE | MI | 49799-9765 |
| RAMONA SHEETS | PO BOX 535271 | | | | GRAND PRAIRIE | TX | 75053-5271 |
| RAMONA SHEPPARD | 1742 N LOREL | | | | CHICAGO | IL | 60639 |
| RAMONA SINNETT | 5806 PESHEWA CT | | | | KOKOMO | IN | 46902-5542 |
| RAMONA SKELLETT | 16171 MURRAY RD | | | | BYRON | MI | 48418-9083 |
| RAMONA SLAUGHTER | 10234 E STATE ROAD 18 | | | | GALVESTON | IN | 46932-8945 |
| RAMONA SMITH | 2413 COCKATIEL DR | | | | NORTH LAS VEGAS | NV | 89084-3117 |
| RAMONA SMITH | 1105 E MAPLE AVE | | | | BURTON | MI | 48529-1928 |
| RAMONA STEWART | 6150 OAK HILL DR | | | | W FARMINGTON | OH | 44491-8703 |
| RAMONA STROBEL | 13806 SHERI HOLLOW LN | | | | HOUSTON | TX | 77082-3314 |
| RAMONA SYKES | 1464 SHERIDAN DR | | | | SAINT LOUIS | MO | 63132-2640 |
| RAMONA TOMLIN | 4071 ADRIAN DR SE | | | | WARREN | OH | 44484-2751 |
| RAMONA VANCE | 6199 ALEXANDRA ST | | | | SAGINAW | MI | 48603-4238 |
| RAMONA VANDENBERG | 1143 S RIVER ST | | | | SHAWANO | WI | 54166-3229 |
| RAMONA VILLANEUVA | 1560 LANSING ST | | | | DETROIT | MI | 48209-2112 |
| RAMONA WALL | 11636 BROOKSHIRE ST | | | | TEMPERANCE | MI | 48182-9697 |
| RAMONA WALTON | | | | | | | |
| RAMONA WARRUM | 152 SOUTH DR | | | | ANDERSON | IN | 46013-4142 |
| RAMONA WASHINGTON | 10 BLAIRVILLE RD | | | | NEW CASTLE | DE | 19720-8600 |
| RAMONA WHISLER | 2127 N E ST | | | | ELWOOD | IN | 46036-1338 |
| RAMONA WILLINGHAM | PO BOX 73 | | | | OTISVILLE | MI | 48463-0073 |
| RAMONA WILSON | 1114 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2558 |
| RAMONA WINTER | 90 PLUM RD | | | | MAHOPAC | NY | 10541-4249 |
| RAMONA WOJEWSKI | 26600 ANN ARBOR TRAIL | #33 | | | DEARBORN HEIGHTS | MI | 48127 |
| RAMONA WOOD | 5758 HILL RD | | | | POWDER SPRINGS | GA | 30127-4030 |
| RAMONA WORGISS | 8740 LENNON RD | | | | CORUNNA | MI | 48817-9576 |
| RAMONA YING | 1835 WASHINGTON RD | | | | ROCHESTER HILLS | MI | 48306-3513 |
| RAMONA ZILKA | 23167 TUMBLEWEED LN | C/O THOMAS E. ZILKA | | | BROWNSTOWN TWP | MI | 48183-1180 |
| RAMONA ZUNIGA | 2833 BELLEVIEW AVE | | | | KANSAS CITY | MO | 64108-3536 |
| RAMONAITIS, JOAN | 11311 ARDEN ST. | | | | LIVONIA | MI | 48150 |
| RAMONAITIS, JOAN | 11311 ARDEN ST | | | | LIVONIA | MI | 48150-2838 |
| RAMOND CRITE SR | 9350 MEYERS RD | | | | DETROIT | MI | 48228-2670 |
| RAMOND RODRIGUEZ | 1916 PRESTON AVE | | | | LOS ANGELES | CA | 90026-1828 |
| RAMONDO TORREZ | 2915 GREENBELT DR | | | | LANSING | MI | 48911-2366 |
| RAMONIA GREGORY | 8001 NW 19TH ST | | | | OKLAHOMA CITY | OK | 73127-1127 |
| RAMONITA QUINONES | 2161 QUIMBY AVE | | | | BRONX | NY | 10473-1332 |
| RAMONITA QUINONES | 133   DELAVAN STREET | | | | NEW BRUNSWICK | NJ | 08901-2617 |
| RAMONS INC FOOD & CATERING | 201 WOODBURY AVE | | | | MARTINSBURG | WV | 25404-4845 |
| RAMONT, DENNIS J | 3191 CHIPPEWA BEACH RD | | | | INDIAN RIVER | MI | 49749-9726 |
| RAMONT, ROBERT V | 4044 NIXON RD | | | | DIMONDALE | MI | 48821-8787 |
| RAMOS ANGEL F SR (638797) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| RAMOS BARBARA | RAMOS, BARBARA | 4500 S LE JEUNE RD | | | CORAL GABLES | FL | 33146-1813 |
| RAMOS CASTANEDA | 1036 APPLEWOOD RD | | | | FORT WAYNE | IN | 46825-3706 |
| RAMOS EMILY | RAMOS, EMILY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RAMOS ERIC | RAMOS, ERIC | 10 CRESTMONT RD APT 4N | | | MONTCLAIR | NJ | 07042-1935 |
| RAMOS I, FRANK A | 212 EMBER DR | | | | OREGON | OH | 43616-1714 |
| RAMOS II, BENJAMIN | 11485 CHEYENNE TRL APT 302 | | | | PARMA HEIGHTS | OH | 44130-1995 |
| RAMOS JAVIER | RAMOS, JAVIER | 9369 SHERIDAN STREET SUITE 656 | | | HOLLYWOOD | FL | 33024 |
| RAMOS JAVIER | GONZALEZ, MARYBEL | WEISBERG & MEYERS LLC | 9369 SHERIDAN STREET SUITE 656 | | COOPER CITY | FL | 33024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMOS JESSE G (481972) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RAMOS JOSE | RAMOS, JOSE | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RAMOS JOSE | RAMOS, NATALE | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RAMOS JR, ALFRED | 713 CROCKETT DR | | | | POTTERVILLE | MI | 48876-9539 |
| RAMOS JR, ANTONIO H | 6744 LONE ELM DR | | | | RACINE | WI | 53402 |
| RAMOS JR, JOAQUIM J | 1537 FAIRVIEW AVE | | | | LANGHORNE | PA | 19047-3706 |
| RAMOS JR., DAVID | 8351 FAIR OAKS DR | | | | GOODRICH | MI | 48438-9201 |
| RAMOS MAGDALENDA | AZAGUIRE, ANDRES AVELINO | 11766 WILSHIRE BLVD FL 6 | | | LOS ANGELES | CA | 90025-6546 |
| RAMOS MAGDALENDA | RAMOS, MAGDALENDA | 11766 WILSHIRE BLVD FL 6 | | | LOS ANGELES | CA | 90025-6546 |
| RAMOS MD | 2800 HEARNE AVE | | | | SHREVEPORT | LA | 71103-3934 |
| RAMOS MEXICO ASSEMBLY | CARR MONTERREY | | | RAMOS ARIZPE SL 00000 MEXICO | | | |
| RAMOS NORBERTO | RAMOS, NORBERTO | FARR,KAUFMAN,SULLIVAN,JENSEN, MEDSKER,OLDS & NICHOLS,L.L.C | 205 26TH STREET, SUITE 34, BAMBERGER SQUARE BLDG. | | OGDEN | UT | 84401 |
| RAMOS THOMAS (450447) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RAMOS TRANSMISSION GM SHIPMENTS | KM 8.5 CARRETERA A PIEDRAS | NEGRAS MUNICIPIO DE RAMOS ARIZ | | RAMOS ARIZPE MX 25900 | | | |
| RAMOS, AGUSTIN | 6195 DEERWOODS TRL | | | | ALPHARETTA | GA | 30005-3670 |
| RAMOS, ALEJANDRO | 7454 AGAWA TRL NE | | | | ROCKFORD | MI | 49341-8524 |
| RAMOS, ALFONSO | 5755 9TH AVE | | | | COUNTRYSIDE | IL | 60525-4002 |
| RAMOS, ALFREDO A | 113 ELMWOOD ST | | | | DELTA | OH | 43515-1125 |
| RAMOS, AMADEO | 48 CALLE VERDE LUZ | | | | ISABELA | PR | 00662-4127 |
| RAMOS, AMPARO | 5720 LANCE DR | | | | KOKOMO | IN | 46902-5437 |
| RAMOS, ANGEL F | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| RAMOS, ANITA | 136 W MANSFIELD | | | | PONTIAC | MI | 48340 |
| RAMOS, ANTONIO | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| RAMOS, ANTONIO A | 3220 SEYMOUR RD APT 2 | | | | WICHITA FALLS | TX | 76309-2051 |
| RAMOS, ANTONIO A | 3533 87TH ST | | | | JACKSON HTS | NY | 11372-5631 |
| RAMOS, ANTONIO A | 35-33 87TH ST | | | | JACKSON HGTS | NY | 11372-5631 |
| RAMOS, ARMANDO M | 1007 HICKORY CT | | | | DAYTON | NV | 89403-6320 |
| RAMOS, BARBARA | WATT GORDON C PA | 4500 S LE JEUNE RD | | | CORAL GABLES | FL | 33146-1813 |
| RAMOS, CARLOS S | 9717 103RD ST | | | | JACKSONVILLE | FL | 32210-8619 |
| RAMOS, CARMELO I | 102 SUNSET CT APT 6 | | | | HAMBURG | NY | 14075-4250 |
| RAMOS, CINTYA G | 2330 NORTH HANCOCK STREET | | | | PHILADELPHIA | PA | 19133-3720 |
| RAMOS, CLAUDIO ALBERTO | | | | | | | |
| RAMOS, CLEMENTE G | 12219 ROSEMARY ST | | | | DETROIT | MI | 48213-1443 |
| RAMOS, CONCHITA | 1668 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3247 |
| RAMOS, CRESCENCIA | 75 BURHANS AVE FL 1 | | | | YONKERS | NY | 10701-5525 |
| RAMOS, CRUZ | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| RAMOS, DANIELLE | 15417 PAUL RD | | | | SUGAR LAND | TX | 77498-1370 |
| RAMOS, DAVID | 6 PATRIOT TRL | | | | SHELTON | CT | 06484-5372 |
| RAMOS, DEBORAH M | 49 CAROLINA AVE | | | | LOCKPORT | NY | 14094-5705 |
| RAMOS, DELORES M | 6933 SEINE AVE | | | | HIGHLAND | CA | 92346-3352 |
| RAMOS, DOLORES O | 14502 BAHAMA AVE | | | | COMPTON | CA | 90220-1212 |
| RAMOS, E R | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| RAMOS, EDILBERTO | PO BOX 38 | | | | YONKERS | NY | 10702-0038 |
| RAMOS, EDMUNDO V | 1725 SILVER LINDEN CT | | | | FORT WAYNE | IN | 46804-5207 |
| RAMOS, EDUARDO | | | | | | | |
| RAMOS, EDWARD E | 15518 CROSSDALE AVE | | | | NORWALK | CA | 90650-6231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMOS, ELIZABETH F | 62 HYDE CT | | | | BEDMINSTER | NJ | 07921-1814 |
| RAMOS, EMILIO | 393 LUIS LLORSEN TORRES | | | | SALINAS | PR | 00751 |
| RAMOS, ERIC | KAHN & ASSOCIATES LLC | 10 CRESTMONT RD APT 4N | | | MONTCLAIR | NJ | 07042-1935 |
| RAMOS, ERNEST | 1717 MANCHESTER DR | | | | ARLINGTON | TX | 76012-3021 |
| RAMOS, ERNESTO P | 4158 ALVIN ST | | | | SAGINAW | MI | 48603-3021 |
| RAMOS, ESTEBAN O | 13410 SW 4TH TER | | | | MIAMI | FL | 33184-1153 |
| RAMOS, FELIPE J | 1100 NE 115 ST | | | | BISCAYNE PARK | FL | 33161-6740 |
| RAMOS, FELIX | 2309 XENOPS AVE | | | | MCALLEN | TX | 78504-5522 |
| RAMOS, FELIX B | 9336 WHITCOMB ST | | | | DETROIT | MI | 48228-2218 |
| RAMOS, FILOMENO H | 2444 BURNSIDE ST | | | | DETROIT | MI | 48212-2649 |
| RAMOS, FILOMENO H | 6321 S CALIFORNIA AVE | APT 1 | | | CHICAGO | IL | 60629 |
| RAMOS, FRANCISCO | TURNER & ASSOCIATES | 4705 SOMERS AVENUE - SUITE 100 | | | NORTH LITTLE ROCK | AR | 72116 |
| RAMOS, FRANCISCO | TIMOTHY J RYAN AND ASSOCIATES | 8027 WARNER AVENUE | | | HUNTINGTON BEACH | CA | 92647 |
| RAMOS, FRANCISCO | 419 GOLF COURSE PKWY | | | | DAVENPORT | FL | 33837-5525 |
| RAMOS, FRANCISCO C | 435 DRAKE AVE | | | | UPLAND | CA | 91786-4223 |
| RAMOS, FRANCISCO J | 1301 SE 7TH ST | | | | HOMESTEAD | FL | 33033 |
| RAMOS, GARY R | 2433 GASPAR AVE | | | | LOS ANGELES | CA | 90040-2217 |
| RAMOS, GILBERT | 2228 JASON WAY | | | | MODESTO | CA | 95350-2562 |
| RAMOS, GLADYS M | 24053 CURRIER | | | | DEARBORN HGTS | MI | 48125-2035 |
| RAMOS, GLADYS M | 24053 CURRIER ST | | | | DEARBORN HTS | MI | 48125-2035 |
| RAMOS, GONZALO | | | | | | | |
| RAMOS, GONZALO | GOLDMAN & GRANT | 205 W RANDOLPH ST STE 1100 | | | CHICAGO | IL | 60606-1813 |
| RAMOS, GUILLERMO S | 1931 EMILY CT | | | | AUBURN HILLS | MI | 48326-2624 |
| RAMOS, HAIDE | 319 5TH AVE APT 1 | | | | MAYWOOD | IL | 60153 |
| RAMOS, HECTOR T | 551 N HUNTINGTON ST | | | | SAN FERNANDO | CA | 91340-1916 |
| RAMOS, HERIBERTO | BOX 9000 STE 228 | | | | CAYEY | PR | 00737 |
| RAMOS, ISAEL | 14 SHULL DR | | | | NEWARK | DE | 19711-7717 |
| RAMOS, ISRAEL | | | | | | | |
| RAMOS, JAIME E | 176 RUSSELL DRIVE | | | | WEARE | NH | 03281 |
| RAMOS, JAIME G | 1442 SE 28TH TER | | | | CAPE CORAL | FL | 33904-3917 |
| RAMOS, JESSE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAMOS, JOE V | PO BOX 656 | | | | PERRYSBURG | OH | 43552-0656 |
| RAMOS, JOHN A | 2717 SW 111TH ST | | | | OKLAHOMA CITY | OK | 73170-2402 |
| RAMOS, JOHN A | 4045 CAPITOL DR | | | | FORT COLLINS | CO | 80526 |
| RAMOS, JOSE | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RAMOS, JOSE A | 3384 VALLEY RISE DR | | | | HOLLY | MI | 48442-1906 |
| RAMOS, JOSE C | 1529 PICO ST | | | | SAN FERNANDO | CA | 91340-3108 |
| RAMOS, JOSE E | 1249 CALLE PICOGORDO UNIT A | | | | RIO RICO | AZ | 85648-6666 |
| RAMOS, JOSE I | 5720 LANCE DR | | | | KOKOMO | IN | 46902-5437 |
| RAMOS, JR,ANTONIO H | 6744 LONE ELM DR | | | | RACINE | WI | 53402-1478 |
| RAMOS, JUAN A | 5779 MARYANNE PL | | | | HALTOM CITY | TX | 76137-2682 |
| RAMOS, JUAN A | 1303 MOPSICK AVE | | | | LINDEN | NJ | 07036-4719 |
| RAMOS, JUAN F | 17700 AVALON BLVD SPC 379 | | | | CARSON | CA | 90746-0135 |
| RAMOS, JULIA C. | WEST GARDEN LANE | 291 GARDEN LANE | APT 9 | | FOWLERVILLE | MI | 48836 |
| RAMOS, JULIO S | 499 STORIE RD | | | | JEFFERSON | TX | 75657-7529 |
| RAMOS, LARRY | 11667 EDGEWOOD RD | | | | BELLEVUE | MI | 49021-9754 |
| RAMOS, LARRY E | 43283 NORMANDY AVE | | | | STERLING HEIGHTS | MI | 48314-2264 |
| RAMOS, LEE M | 127 FUNSTON ST | | | | YOUNGSTOWN | OH | 44510-1314 |
| RAMOS, LEONARDO A | 219 RUMSEY AVE | | | | LANSING | MI | 48912-2832 |
| RAMOS, LEWIS A | 7835 MEMORY LN | | | | CANFIELD | OH | 44406-9103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMOS, LORENZO G | 3443 SHAW DR | | | | DRAYTON PLNS | MI | 48020 |
| RAMOS, LUCAS | APT 112 | 26560 BURG ROAD | | | WARREN | MI | 48089-1098 |
| RAMOS, LUCAS | 26560 BURG ROAD | BUIDING B APT 112 | | | WARREN | MI | 48089 |
| RAMOS, LUCIANO | 139 N 24TH AVE | | | | MELROSE PARK | IL | 60160-3031 |
| RAMOS, LUCIE E | 596 CASCADE DR | | | | SUNNYVALE | CA | 94087-4403 |
| RAMOS, LUIS C | 14 SHULL DR | | | | NEWARK | DE | 19711-7717 |
| RAMOS, MAGDALENA | | | | | | | |
| RAMOS, MAGDALENA | ROOFIAN MICHAEL & ASSOCIATES | 11766 WILSHIRE BLVD FL 6 | | | LOS ANGELES | CA | 90025-6546 |
| RAMOS, MANUEL J | PO BOX 594 | | | | YONKERS | NY | 10702-0594 |
| RAMOS, MARCELLA | 13711 BECKNER ST | | | | LA PUENTE | CA | 91746-2022 |
| RAMOS, MARCO A | 3128 SHELLEY CT | | | | WOODRIDGE | IL | 60517-3622 |
| RAMOS, MARIA A | 10323 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439-9437 |
| RAMOS, MARIE A | 7 VISIONS CIR | | | | ROCHESTER | NY | 14626-4710 |
| RAMOS, MARISOL | 905 FRIENDSHIP ST | | | | PHILADELPHIA | PA | 19111-4104 |
| RAMOS, MARK A | 5499 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7700 |
| RAMOS, MARY M | 14 NANCY RD APT 7 | | | | SOUTH EASTON | MA | 02375-1626 |
| RAMOS, MICHAEL G | 8120 PIONEER OAK | | | | CONVERSE | TX | 78109 |
| RAMOS, MIGUEL | VILLA MAR | CALLE PALMAR SUR #22 | | | CAROLINA | PR | 00979 |
| RAMOS, MILDRED | PO BOX 3574 | | | | CAROLINA | PR | 00984-3574 |
| RAMOS, MODESTO H | 47 PARKERSON RD | | | | EDISON | NJ | 08817-4151 |
| RAMOS, NARCISO C | 26955 BEREA AVE | | | | DEARBORN HEIGHTS | MI | 48127-2816 |
| RAMOS, NATALE | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RAMOS, NICHOLAS M | 8508 ROYAL WOODS DR | | | | CLARKSTON | MI | 48348-3497 |
| RAMOS, NORBERTO | | | | | | | |
| RAMOS, OCTAVIO P | 3913 LANKFORD TRL | | | | KELLER | TX | 76248-9573 |
| RAMOS, OSCAR A | 1087 AVENUE SEBILLE | | | | RIO RICO | AZ | 85648 |
| RAMOS, OSVALDO | 1529 39TH ST | | | | BROOKLYN | NY | 11218-4413 |
| RAMOS, OSVALDO | 5602 TUGHILL DR | | | | TAMPA | FL | 33624-4808 |
| RAMOS, PATROCINIO G | 5112 WINSFORD BY WAY | | | | FLINT | MI | 48506-1373 |
| RAMOS, PETER | 11417 CALLAGHAN AVE | | | | SPRING HILL | FL | 34608-3008 |
| RAMOS, PETER S | 25 S HUDSON ST | | | | WESTMONT | IL | 60559-1841 |
| RAMOS, PORFIRIO R | 527 CHESTNUT AVE | | | | REDLANDS | CA | 92373 |
| RAMOS, RAMSES | 26032 GLENBROOKE DRIVE | | | | DENHAM SPGS | LA | 70726-6568 |
| RAMOS, RAUL | 2917 S. UNION AVE. | | | | CHICAGO | IL | 60616 |
| RAMOS, RAUL | 10322 BELGROVE PL | | | | ORLANDO | FL | 32817-2853 |
| RAMOS, RAYMOND | 20529 GORDON PLACE | | | | LAKEWOOD | CA | 90715-1674 |
| RAMOS, REMIGIO R | 31878 BIRCHWOOD DR | | | | LAKE ELSINORE | CA | 92532-2627 |
| RAMOS, RICHARD A | PO BOX 406 | | | | LANCASTER | CA | 93584-0406 |
| RAMOS, RITA | 513 RUBY ST | | | | SAGINAW | MI | 48602-1170 |
| RAMOS, RITA | 513 RUBY | | | | SAGINAW | MI | 48602-1170 |
| RAMOS, ROBERT | 520 SW 88TH PL W | | | | MIAMI | FL | 33174-2481 |
| RAMOS, ROBERTO R | 905 W RAMONA RD | | | | ALHAMBRA | CA | 91803-3442 |
| RAMOS, RODOLFO | 16026 SOUTH WYANDOTTE DRIVE | | | | OLATHE | KS | 66062-3935 |
| RAMOS, RODOLFO P | 524 GARLAND ST SE | | | | KENTWOOD | MI | 49548-7670 |
| RAMOS, ROSA | 3650 CRESTVIEW DR | | | | SHREVEPORT | LA | 71119-6526 |
| RAMOS, RUTH | 7744 SMART ST | | | | DETROIT | MI | 48210-1911 |
| RAMOS, SERGIO | 3412 FLINT HILL PL | | | | WOODBRIDGE | VA | 22192-1011 |
| RAMOS, STARRDAI SKYI | 5499 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7700 |
| RAMOS, THOMAS | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RAMOS, THOMAS M | 721 WILKSHIRE CT | | | | GRAND BLANC | MI | 48439-1500 |
| RAMOS, TINA M | 7454 AGAWA TRL NE | | | | ROCKFORD | MI | 49341-8524 |
| RAMOS, VALERIE | 1336 BANCROFT AVE | | | | YUBA CITY | CA | 95993-5209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAMOS, VICTOR | 9523 VERONA LAKES BLVD | | | | BOYNTON BEACH | FL | 33472 |
| RAMOS, VICTORIA L | 1032 N OAKLAND BLVD APT 5 | | | | WATERFORD | MI | 48327-1562 |
| RAMOS, YOLANDA | 1709 ALGONQUIN RD | | | | FREDERICK | MD | 21701-9392 |
| RAMOS, ZENIA | | | | | | | |
| RAMOTH, DAVID C | 7241 PARKLANE DR | | | | CLAY | MI | 48001-4223 |
| RAMOZ, RONALD | 18247 TOWNSEND AVE | | | | BROWNSTOWN | MI | 48193-8206 |
| RAMP CHEVROLET | 1395 ROUTE 112 | | | | PORT JEFFERSON STATION | NY | 11776-3052 |
| RAMP CHEVROLET INC. | JOHN RAMPONE | 1395 ROUTE 112 | | | PORT JEFFERSON STATION | NY | 11776-3052 |
| RAMP CHEVROLET INC. | 1395 ROUTE 112 | | | | PORT JEFFERSON STATION | NY | 11776-3052 |
| RAMP CHEVROLET, INC | CHARLES R. RAMPONE, JR. | 1395 ROUTE 112 | | | PORT JEFFERSON STATION | NY | 11776-3052 |
| RAMP CHEVROLET, INC. | CHARLES R. RAMPONE, JR. | 1395 ROUTE 112 | | | PORT JEFFERSON STATION | NY | 11776-3052 |
| RAMP, DARRELL W | 29 WILLIAMS DR | | | | WEST MIDDLESEX | PA | 16159-3525 |
| RAMPAK GROUP INC | CHARLENE DAVIS | 1356 KRESS ST | | | HOUSTON | TX | 77020-7421 |
| RAMPANELLI ALBERT | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| RAMPANELLI, MARION | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| RAMPANI, RALPH E | 11983 BROOKINGTON DR | | | | BRIDGETON | MO | 63044-2837 |
| RAMPART, SHIRLEY A. | 3250 MC CORMICK DRIVE | | | | WATERFORD | MI | 48328-1640 |
| RAMPART, SHIRLEY A. | 3250 MCCORMICK DR | | | | WATERFORD | MI | 48328-1640 |
| RAMPART, WILLIAM M | 502 NORTH ST | | | | HOLLY | MI | 48442-1217 |
| RAMPELT CIPRIAN JON | WALTER-SCOTT-STR 4 | | 80687 MUNCHEN | | | | |
| RAMPELT, GLORIA M | 12661 E KALIL DR | | | | SCOTTSDALE | AZ | 85259-3406 |
| RAMPENTHAL, THOMAS R | 2816 CARRIAGE HILL DR | | | | BOWLING GREEN | KY | 42104-4392 |
| RAMPENTHAL, WILLIAM L | 55695 LORRAINE DR | | | | SHELBY TWP | MI | 48316-0938 |
| RAMPERSAD, RAMESH | 5709 FIVE FLAGS BLVD APT 2016 | | | | ORLANDO | FL | 32822-2559 |
| RAMPINO, ROBERT M | 371 SAGEWOOD TER | | | | BUFFALO | NY | 14221-3943 |
| RAMPINO, ROBERT MICHAEL | 371 SAGEWOOD TER | | | | BUFFALO | NY | 14221-3943 |
| RAMPLEY, BERTHA J | PO BOX 432 | | | | MEADOWVIEW | VA | 24361-0432 |
| RAMPLEY, ROY M | 205 IVY CHASE LN | | | | NORCROSS | GA | 30092-4639 |
| RAMPS, EDWARD A | 150 ELEANOR DR | | | | SPRINGBORO | OH | 45066-1316 |
| RAMPULLA VINCENZO (659089) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| RAMPULLA, DEBRA | | | | | | | |
| RAMPULLA, VINCENZO | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| RAMRIEZ, YOLANDA | NO ADDRESS | | | | | | |
| RAMROTH LAURIE | 4655 W 37TH AVE APT 301 | | | | DENVER | CO | 80212 |
| RAMROTH, LASCA C | 1809 PERSIMMON CIR | | | | EDGEWATER | FL | 32132-2815 |
| RAMSAY WARD | 307 S PHOENIX AVE | | | | RUSSELLVILLE | AR | 72801-4864 |
| RAMSAY, BRENT E | 2058 HOWE RD | | | | BURTON | MI | 48519-1126 |
| RAMSAY, CAMERON | 3064 FLORINE AVE | | | | MOUNT MORRIS | MI | 48458-9451 |
| RAMSAY, CAROL | | | | | | | |
| RAMSAY, CARROLL S | 1694 W TAFT RD | R#4 | | | SAINT JOHNS | MI | 48879-9263 |
| RAMSAY, CARROLL S | 1694 TAFT RD | R 4 | | | ST JOHNS | MI | 48879 |
| RAMSAY, CATHERINE B | APT 201 | 865 NORTH CASS AVENUE | | | WESTMONT | IL | 60559-6405 |
| RAMSAY, CRAIG S | 1700 W FRENCH RD | | | | SAINT JOHNS | MI | 48879-9486 |
| RAMSAY, CRAIG SCOTT | 1700 W FRENCH RD | | | | SAINT JOHNS | MI | 48879-9486 |
| RAMSAY, DAVID A | 62060 TAYBERRY CIR | | | | SOUTH LYON | MI | 48178-9286 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMSAY, DAVID A. | 62060 TAYBERRY CIR | | | | SOUTH LYON | MI | 48178-9286 |
| RAMSAY, FRIEDA E | 1320 HICKORY LN | | | | ZIONSVILLE | IN | 46077-1931 |
| RAMSAY, FRIEDA E | 1320 HICKORY LANE | | | | ZIONSVILLE | IN | 46077-1931 |
| RAMSAY, JAMES E | 1371 SAINT ANTHONY ST | | | | NEW ORLEANS | LA | 70116-1564 |
| RAMSAY, JAMES J | 624 INDIANA AVE | | | | MC DONALD | OH | 44437-1807 |
| RAMSAY, JAMES J | 2361 WATSON MARSHALL RD | | | | MC DONALD | OH | 44437-1212 |
| RAMSAY, JANET W | 9640 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2723 |
| RAMSAY, KURT D | 106 W OAK ST | | | | SAINT JOHNS | MI | 48879-2181 |
| RAMSAY, LENIDA J | 731 LYNNDALE DR | | | | ROCHESTER HLS | MI | 48309-2441 |
| RAMSAY, LESLIE S | 3092 BROOKHILL DR | | | | BIRMINGHAM | AL | 35242-3755 |
| RAMSAY, LESLIE SUSAN | 3092 BROOKHILL DR | | | | BIRMINGHAM | AL | 35242 |
| RAMSAY, LUDLOW A | 2052 TARBOLTON CIR | | | | FOLSOM | CA | 95630-6132 |
| RAMSAY, MITCHELL B | 1840 S PARENT ST | | | | WESTLAND | MI | 48186-4222 |
| RAMSAY, ROBERT M | 9640 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2723 |
| RAMSAY, RODNEY B | 3092 BROOKHILL DR | | | | BIRMINGHAM | AL | 35242-3755 |
| RAMSBURG, KIMBERLY | 124 HALIFAX CT | | | | MARTINSBURG | WV | 25403-5076 |
| RAMSBURG, LEE R | 4501 W 63RD ST | | | | SHAWNEE MSN | KS | 66208-1510 |
| RAMSDALE GLENN L (429657) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RAMSDALE, GLENN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAMSDELL GORDON (494116) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RAMSDELL, DAVID C | 4 WILDBROOK DR | | | | BIDDEFORD | ME | 04005-9773 |
| RAMSDELL, EVA M | PO BOX 76 | | | | VIENNA | GA | 31092-0076 |
| RAMSDELL, EVA M | BOX 76 | | | | VIENNA | GA | 31092-0076 |
| RAMSDELL, GORDON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAMSDELL, HAZEL J | 1007 OAK WAY | | | | CANTON | GA | 30114-8989 |
| RAMSDELL, JEFFREY R | 148 COTTAGE ST | | | | LOCKPORT | NY | 14094-4304 |
| RAMSDELL, NORMA B | 542 TAMPICO DR | | | | NORTH PORT | FL | 34287-1540 |
| RAMSDELL, ROGER M | 9452 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8562 |
| RAMSDELL, RONALD K | 2566 TRANSIT RD | | | | NEWFANE | NY | 14108-9506 |
| RAMSEN, CAROL A | 1351 PEPPERTREE DR | | | | DERBY | NY | 14047-9562 |
| RAMSDEN, DAVE | 6200 FOSTER DR | | | | MORRISVILLE | PA | 19067-5216 |
| RAMSDEN, DONALD B | 212 NORTH ONEIDA STREET | | | | TECUMSEH | MI | 49286-1535 |
| RAMSDEN, GERALD L | 10595  N  GLEANER  RD | | | | FREELAND | MI | 48623-9709 |
| RAMSDEN, JERRY D | 2680 MIDDLEBURY LN | | | | BLOOMFIELD HILLS | MI | 48301-4164 |
| RAMSDEN, MARIE C | 315 NEUSE DR | | | | CHOCOWINITY | NC | 27817-8504 |
| RAMSDEN, WILMER H | 8315 N MIDNIGHT WAY N | | | | TUCSON | AZ | 85741 |
| RAMSDILL, ALICE O | 3205 ROLLING HILL AVENUE | | | | PORTAGE | MI | 49024-6652 |
| RAMSE, WILFERD | 35535 RICHLAND | | | | LIVONIA | MI | 48150-2545 |
| RAMSEL, EDWARD C | 1309 LONGVIEW AVE | | | | BALTIMORE | MD | 21237-1348 |
| RAMSER FAMILY TRUST | WILLIAM A RAMSER, CAROL L RAMSER CO-TTEES | RD #3 BOX 210-B | | | WHEELING | WV | 26003 |
| RAMSER MEDIA | 710 WEST AVE | | | | AUSTIN | TX | 78701-2727 |
| RAMSER, DANIEL L | 9419 W MORELAND RD | | | | PARMA | OH | 44129-2473 |
| RAMSETT, DENNIS L | 1509 S ARCH ST | | | | JANESVILLE | WI | 53546-5732 |
| RAMSETT, STEVEN W | 7008 CADILLAC BLVD | | | | ARLINGTON | TX | 76016-5435 |
| RAMSEUR, OTHA C | 1454 E 110TH ST | | | | CLEVELAND | OH | 44106-1375 |
| RAMSEUR, ROBERT D | 1520 W 28TH ST | | | | INDIANAPOLIS | IN | 46208-5263 |
| RAMSEUR, SHIRLEY D | 432 MELBOURNE ST | | | | DETROIT | MI | 48202-2512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAMSEY ARTHUR R (494117) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RAMSEY BOBBY DEE (ESTATE OF) (664105) | (NO OPPOSING COUNSEL) | | | | | | |
| RAMSEY CHEVROLET-GEO INC | DBA CHEVROLET OF UPPER SADDLE | 633 N STATE RT 17 | | | PARAMUS | NJ | 07652-3110 |
| RAMSEY COLLINS | 8336 S DAMEN AVE | | | | CHICAGO | IL | 60620-6020 |
| RAMSEY COUNTY PUBLIC WORKS | | 1425 PAUL KIRKWOLD DR | | | | MN | 55112 |
| RAMSEY DELIVERY | 380 BROOKES DR SUITE 200 | | | | HAZELWOOD | MO | 63042 |
| RAMSEY DONALD E (483562) | HEARD ROBINS CLOUD LUBEL & GREENWOOD LLP | 500 DALLAS ST STE 3100 | | | HOUSTON | TX | 77002-4711 |
| RAMSEY FREDERICK (638205) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| RAMSEY GREGORY | RAMSEY, GREGORY | PO BOX 776 | | | TERRELL | TX | 75160-0012 |
| RAMSEY HOLMES | 36 COURTLAND ST | | | | STATESBORO | GA | 30458 |
| RAMSEY I I, OREN B | 1701TOWNE CROSSING#1613 | | | | MANSFIELD | TX | 76063 |
| RAMSEY II, OREN B | 1701TOWNE CROSSING#1613 | | | | MANSFIELD | TX | 76063 |
| RAMSEY II,OREN B | 1301 E DEBBIE LN STE 102 | | | | MANSFIELD | TX | 76063-3310 |
| RAMSEY JIMMY | 9221 STONEGATE | | | | OKLAHOMA CITY | OK | 73130-6246 |
| RAMSEY JOSEPH W | 33143 MORRISON DRIVE | | | | STERLING HEIGHTS | MI | 48312-6551 |
| RAMSEY JR, ANTHONY B | 40 SUBERTOWN RD | | | | WHITMIRE | SC | 29178-9003 |
| RAMSEY JR, ARTHUR L | 33 WASHINGTON SQ | | | | TUSCALOOSA | AL | 35401-5141 |
| RAMSEY JR, EVERETT | PO BOX 172 | | | | LAKE | MI | 48632-0172 |
| RAMSEY JR, GEORGE D | 1730 US HWY.56 #56 | | | | VEVAY | IN | 47043 |
| RAMSEY JR, JAMES C | 5137 REUTER ST | | | | DEARBORN | MI | 48126-3362 |
| RAMSEY JR, LESLIE | 9015 STATE ROUTE 368 | | | | HUNTSVILLE | OH | 43324-9665 |
| RAMSEY JR, MARVIN W | 8008 MACNAUGHTON DR | | | | JACKSONVILLE | FL | 32244-5589 |
| RAMSEY JR, MURTH L | PO BOX 29130 | | | | CUMBERLAND | IN | 46229-0130 |
| RAMSEY JR, REEDER B | 3510 S EBRIGHT ST | | | | MUNCIE | IN | 47302-5723 |
| RAMSEY JR, ROBERT D | 3810 SPRINGFIELD OVERLOOK ST | | | | INDIANAPOLIS | IN | 46234-1354 |
| RAMSEY JR, WILLIAM K | 7750 E VIA DE VIVA | | | | SCOTTSDALE | AZ | 85258-3473 |
| RAMSEY JR, WILLIAM T | 615 13TH AVE S APT 144 | | | | SURFSIDE BEACH | SC | 29575-3173 |
| RAMSEY KENNETH | PO BOX 431 | | | | MONTICELLO | KY | 42633-0431 |
| RAMSEY LADONNA | RAMSEY, LADONNA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RAMSEY LEWIS | RAMSEY, LEWIS | 200 E DELAWARE PL APT 6A | | | CHICAGO | IL | 60611-5782 |
| RAMSEY MIDDLETON | 1090 FORREST HILLS DR | | | | BOGART | GA | 30622 |
| RAMSEY NORRIS | 13170 PATRICK HENRY HWY | | | | BROOKNEAL | VA | 24528-3477 |
| RAMSEY PONTIAC | 9625 HICKMAN RD | | | | URBANDALE | IA | 50322-5317 |
| RAMSEY PONTIAC | THOMAS CAREY | 9625 HICKMAN RD | | | URBANDALE | IA | 50322-5317 |
| RAMSEY PONTIAC-GMC | PO BOX 510 | | | | RAMSEY | NJ | 07445-0510 |
| RAMSEY PONTIAC-GMC, L.L.C. | PO BOX 510 | | | | RAMSEY | NJ | 07445-0510 |
| RAMSEY PONTIAC-GMC, LLC | SANDY CERAMI | PO BOX 526 | | | PARAMUS | NJ | 07653-0526 |
| RAMSEY PONTIAC-GMC, LLC | ATTN: SANDY CERAMI | PO BOX 526 | | | PARAMUS | NJ | 07653-0525 |
| RAMSEY PONTIAC-OLDS-GMC TRUCK, INC. | 6716 CHURCH HILL RD | | | | CHESTERTOWN | MD | 21620-2300 |
| RAMSEY PONTIAC-OLDS-GMC TRUCK, INC. | HENRY RAMSEY | 6716 CHURCH HILL RD | | | CHESTERTOWN | MD | 21620-2300 |
| RAMSEY RATLIFF JR | 1201 W HOME AVE | | | | FLINT | MI | 48505-2553 |
| RAMSEY RICHARD H (667811) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RAMSEY SAAB VOLVO | | | | | | | |
| RAMSEY WALTER A | C/O GOLDBERG PERSKY AND WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| RAMSEY, ADAM M | 420 TREEMONT DR | | | | CLARKSVILLE | TN | 37043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMSEY, ADELL | 6993 MENDENHALL RD | | | | CAMBY | IN | 46113-9299 |
| RAMSEY, AGNES M | PO BOX 403 | 208 MAPLE ST. | | | HOLCOMB | MO | 63852-0403 |
| RAMSEY, AKEMA CAMILLE | 15200 FORRER ST | | | | DETROIT | MI | 48227-2313 |
| RAMSEY, ALBERT D | 4420 BONNYMEDE ST | | | | JACKSON | MI | 49201-8511 |
| RAMSEY, ALBERT M | 42704 ALBA CT | | | | BELLEVILLE | MI | 48111-4817 |
| RAMSEY, ALICIA R | 723 GENTRY DR | | | | ARLINGTON | TX | 76018-2349 |
| RAMSEY, ALTON R | 516 DIAMOND HEAD LN | | | | UNION | MO | 63084-4474 |
| RAMSEY, ALVIN F | 18430 N 350 E | | | | SUMMITVILLE | IN | 46070-9007 |
| RAMSEY, ALVIN FRANK | 18430 N 350 E | | | | SUMMITVILLE | IN | 46070-9007 |
| RAMSEY, ANDREW D | 170 COURT ST | | | | PONTIAC | MI | 48342-2510 |
| RAMSEY, ANN M | 12 CLARK ST | | | | YONKERS | NY | 10704-2810 |
| RAMSEY, ANN M | 12 CLARK STREET | | | | YONKERS | NY | 10704-2810 |
| RAMSEY, ARENDA P | 720 RIDGEWOOD DR | | | | HARTWELL | GA | 30643-4141 |
| RAMSEY, ARTHUR R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAMSEY, AUDREY M | 823 S. GULF | | | | HOLDENVILLE | OK | 74848-4653 |
| RAMSEY, AUDREY M | 823 S GULF ST | | | | HOLDENVILLE | OK | 74848-4653 |
| RAMSEY, B J | 30 WOODS CREEK CT | | | | COVINGTON | GA | 30016-7180 |
| RAMSEY, BARBARA J | 415 PALMERSTON ST | | | | RIVER ROUGE | MI | 48218-1173 |
| RAMSEY, BARBARA L | 742 CAMPBELL ST | | | | FLINT | MI | 48507-2423 |
| RAMSEY, BEATRICE I | 12515 RIDGEVIEW RD | | | | KEARNEY | MO | 64060 |
| RAMSEY, BENJAMIN L | 420 TREEMONT DRIVE | | | | CLARKSVILLE | TN | 37043-2873 |
| RAMSEY, BERNICE | 1221 NATURE VIEW BLVD | | | | DAVISON | MI | 48423-2891 |
| RAMSEY, BERNICE M | 524 W MIDDLE ST | | | | CHELSEA | MI | 48118-1229 |
| RAMSEY, BERNICE MARIE | 524 W MIDDLE ST | | | | CHELSEA | MI | 48118-1229 |
| RAMSEY, BERTHA | 20210 SANTA BARBARA | | | | DETROIT | MI | 48221-1280 |
| RAMSEY, BETTY J | 4520 ELMWOOD AVE | | | | KANSAS CITY | MO | 64130-2245 |
| RAMSEY, BIRDIE M | 774 WALTHAM ST | | | | MT MORRIS | MI | 48458 |
| RAMSEY, BIRDIE M | 774 WALTHAM DR. | | | | MT. MORRIS | MI | 48458 |
| RAMSEY, BLAINE O | 19835 MIDWAY BLVD | | | | PORT CHARLOTTE | FL | 33948-6327 |
| RAMSEY, BOBBIE JO | 812 HISTORIC HWY 441 NORTH | | | | CLARKESVILLE | GA | 30523 |
| RAMSEY, BOBBY DEE | C/O BRENT COON & ASSOCIATES | WESLEYAN TOWER | 24 EAST GREENWAY PLAZA STE 725 | | HOUSTON | TX | 77046 |
| RAMSEY, BRUCE H | 15121 COUNTY ROAD 201 | | | | DEFIANCE | OH | 43512-9307 |
| RAMSEY, CANDIS | ROUTE # 1 | BOX # 188 | | | EAST LYNN | WV | 25512 |
| RAMSEY, CARL A | 4536 LINCOLN DR | | | | GASPORT | NY | 14067-9212 |
| RAMSEY, CARL J | 4625 SCAMMEL | | | | DRAYTON PLNS | MI | 48020 |
| RAMSEY, CAROL A | 1232 W KEMPER RD | APT 256 | C/O CYNTHIA SWAN | | CINCINNATI | OH | 45240 |
| RAMSEY, CARROLL G | 8806 BROWNS VALLEY LANE | | | | CAMBY | IN | 46113-8821 |
| RAMSEY, CATHERINE | 1000 S BALDWIN RD | | | | OXFORD | MI | 48371-5600 |
| RAMSEY, CECIL J | 2549 LARUE RIDGE RD | | | | DOVER | AR | 72837-8305 |
| RAMSEY, CHARLES E | 6993 MENDENHALL RD | | | | CAMBY | IN | 46113-9299 |
| RAMSEY, CHARLES T | 1900 SEE AVE | | | | HAMILTON | OH | 45015-1272 |
| RAMSEY, CHRISTOPHER M | 6646 FRONT POINT DR | | | | INDIANAPOLIS | IN | 46237-4482 |
| RAMSEY, CLIFFORD M | 106 CIRCLE DR | | | | ANDERSON | IN | 46013-4700 |
| RAMSEY, CONNIE S | 2364 W N ST | | | | KOKOMO | IN | 46901 |
| RAMSEY, CONRAD W | 5504 N 200 W | | | | WHITELAND | IN | 46184-9521 |
| RAMSEY, CURTIS A | PO BOX 431156 | | | | PONTIAC | MI | 48343-1156 |
| RAMSEY, CURTIS J | 9802 S 150 W | | | | BUNKER HILL | IN | 46914-9518 |
| RAMSEY, CYNTHIA L | 24866 TODDY LN | | | | FARMINGTON HILLS | MI | 48335-2075 |
| RAMSEY, CYNTHIA M | 4716 KENILWOOD AVE | | | | DAYTON | OH | 45424-1909 |
| RAMSEY, DALE E | 3100 BUCKSKIN PATH | | | | SAINT CHARLES | MO | 63301-1291 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMSEY, DALE L | 4806 E 775 S | | | | PERU | IN | 46970-7896 |
| RAMSEY, DANIEL D | 9604 WINDSOR LN | | | | CLARKSTON | MI | 48348-5405 |
| RAMSEY, DAVID C | 3980 PRESCOTT ST APT 1 | | | | HAMTRAMCK | MI | 48212-3178 |
| RAMSEY, DAVID H | 211 COLD SPRINGS RD | | | | STUARTS DRAFT | VA | 24477 |
| RAMSEY, DAVID L | 8042 LONGVIEW DR NE | | | | WARREN | OH | 44484-1927 |
| RAMSEY, DAVID L | 19920 LIBSTAFF RD | | | | DUNDEE | MI | 48131-9615 |
| RAMSEY, DAVID W | 1895 BOULDER DR | | | | HASTINGS | MI | 49058-9105 |
| RAMSEY, DIANA | 5000 ATKINS RD | | | | CLYDE | MI | 48049-4558 |
| RAMSEY, DIANA L | 417 WALKER ST APT 6 | | | | TALLAHASSEE | FL | 32304 |
| RAMSEY, DOLORES A | 14833 MARLOWE ST | | | | DETROIT | MI | 48227-2924 |
| RAMSEY, DONALD C | 114 CLAIR HILL DR | | | | ROCHESTER HILLS | MI | 48309-2105 |
| RAMSEY, DONALD D | 4311 FOXTON COURT | | | | DAYTON | OH | 45414-5414 |
| RAMSEY, DONALD D | 4311 FOXTON CT | | | | DAYTON | OH | 45414-3930 |
| RAMSEY, DONALD E | HEARD ROBINS CLOUD LUBEL & GREENWOOD LLP | 500 DALLAS ST STE 3100 | | | HOUSTON | TX | 77002-4711 |
| RAMSEY, DONALD L | 8231 ROBERTS ST | | | | MASURY | OH | 44438-1224 |
| RAMSEY, DONALD L | 7516 MAJESTIC WOOD DR | | | | LINDEN | MI | 48451-8632 |
| RAMSEY, DONNA W | 2532 ALLYSON DR SE | | | | WARREN | OH | 44484-3776 |
| RAMSEY, EARL V | 10955 COLUMBIANA CANFIELD RD | | | | CANFIELD | OH | 44406 |
| RAMSEY, EDWARD F | 9208 N SHELDON RD | | | | PLYMOUTH | MI | 48170-4064 |
| RAMSEY, EDWARD M | 2001 OAKLAND RD | | | | BALTIMORE | MD | 21220-4715 |
| RAMSEY, EDWIN E | 2600 HARDEN BLVD LOT 265 | | | | LAKELAND | FL | 33803-7936 |
| RAMSEY, EILEEN | WALSH LAW PC | 11605 MIRACLE HILLS DR STE 205 | | | OMAHA | NE | 68154-4467 |
| RAMSEY, ELIAM | 19978 TRACEY ST | | | | DETROIT | MI | 48235-1535 |
| RAMSEY, ELIZABETH | 373 WRIGHT LN | C/O JOYCE RAMSEY | | | PIONEER | TN | 37847-2461 |
| RAMSEY, ELIZABETH GRIFFIN | 2980 HOYLE FARM DR SW | | | | MARIETTA | GA | 30064-7531 |
| RAMSEY, ELVIS | 111 OLDE OAKS DR | | | | WEST MONROE | LA | 71292-2148 |
| RAMSEY, ERNEST | APT 4 | 5757 LAWTON LOOP EAST DRIVE | | | INDIANAPOLIS | IN | 46216-2228 |
| RAMSEY, ERNEST J | PO BOX 82 | | | | GASPORT | NY | 14067-0082 |
| RAMSEY, ESTELLA L | 355 OAK ST | | | | GALION | OH | 44833-3334 |
| RAMSEY, EUGENE P | 4062 ANTHONY DR | | | | STERLING HTS | MI | 48310-5057 |
| RAMSEY, EUGENE R | 7250 DUNWOODY RD | | | | OXFORD | OH | 45056-8990 |
| RAMSEY, EUVENNA S | 10062 SW 62ND CIR | | | | OCALA | FL | 34476-3621 |
| RAMSEY, EVELYN M | 175 JOHNSON AVE APT 9D | | | | LAWRENCEVILLE | NJ | 08648-3447 |
| RAMSEY, FRANKLIN J | 6138 CRAIGMONT DR | | | | GOLETA | CA | 93117-1737 |
| RAMSEY, FRED | 8615 HUBBELL ST | | | | DETROIT | MI | 48228-2447 |
| RAMSEY, FREDDY J | PO BOX 837 | | | | BROOKLYN | MI | 49230-0837 |
| RAMSEY, FREDERICK | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| RAMSEY, FREDERICK L | 10668 FALLIS RD | | | | LOVELAND | OH | 45140-2317 |
| RAMSEY, GARY L | 911 NW 61ST TER | | | | KANSAS CITY | MO | 64118-3055 |
| RAMSEY, GARY R | 322 S 2ND ST | | | | ODESSA | MO | 64076 |
| RAMSEY, GEORGE L | 5721 N CENTRAL RD | | | | BETHANY | OK | 73008-2121 |
| RAMSEY, GERALD S | 2610 HARNECK RD | | | | APPLEGATE | MI | 48401-9785 |
| RAMSEY, GERALD SCOTT | 4331 WALL RD | | | | PORT HURON | MI | 48060-2449 |
| RAMSEY, GERALDINE J | 3141 REGATTA CIRCLE | | | | SARASOTA | FL | 34231-8113 |
| RAMSEY, GERRY W | 6267 KINCAID RD | | | | CINCINNATI | OH | 45213-1415 |
| RAMSEY, GLADYS R | 14711 STONE ROAD | | | | WAYZATA | MN | 55391-2444 |
| RAMSEY, GLEN E | PO BOX 1881 | | | | MISSION | TX | 78573-0031 |
| RAMSEY, GLEN E | 6701 STOLL LN | | | | CINCINNATI | OH | 45236-4038 |
| RAMSEY, GLEN R | 2136 CRABAPPLE DR | | | | SHREVEPORT | LA | 71118-3929 |
| RAMSEY, GLEN RAY | 2136 CRABAPPLE DR | | | | SHREVEPORT | LA | 71118-3929 |
| RAMSEY, GLORIA M | 6434 S MORGAN ST | | | | CHICAGO | IL | 60621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMSEY, GREGORY | HARDEN RONALD E | PO BOX 776 | | | TERRELL | TX | 75160-0012 |
| RAMSEY, GWENDOLYN | 4875 UPPER PATTON PARK RD | | | | MARTINSVILLE | IN | 46151-9166 |
| RAMSEY, HARRISON N | 1276 W GALBRAITH RD | | | | CINCINNATI | OH | 45231-5539 |
| RAMSEY, HARRY M | 2909 LEWISBURG WESTERN ROAD | | | | LEWISBURG | OH | 45338-9009 |
| RAMSEY, HELEN | 505 RAMSEY DR | | | | PONDER | TX | 76259-4286 |
| RAMSEY, HELEN C | 6040 LANCASTER DR | | | | FLINT | MI | 48532-3215 |
| RAMSEY, HELEN L. | 2236 TAMARACK DR | | | | OKEMOS | MI | 48864-3914 |
| RAMSEY, HELEN M | 4299 LAHRING RD | | | | LINDEN | MI | 48451-9473 |
| RAMSEY, HENRY L | 522 KAYE LANI AVE | | | | MONROE | MI | 48161-2489 |
| RAMSEY, HERBERT B | 47950 PAVIOLLION RD | | | | CANTON | MI | 48188-6294 |
| RAMSEY, HERMAN C | 29588 E BRITTANY CT | | | | ROSEVILLE | MI | 48066-2042 |
| RAMSEY, HOWARD R | 20001 CONANT ST APT 7 | | | | DETROIT | MI | 48234 |
| RAMSEY, ICEL R | 4500 DOBRY DRIVE | | | | STERLING HEIGHTS | MI | 48314 |
| RAMSEY, IRENE B | 601 HAWTHORNE AVE NW | | | | WARREN | OH | 44483-2237 |
| RAMSEY, IRVIN E | PO BOX 26 | 206 SOUTH KANSAS | | | SELDEN | KS | 67757-0026 |
| RAMSEY, IVORY C | 204 HUGLEY ROAD | | | | FAIRFAX | AL | 36854-4521 |
| RAMSEY, IVORY C | 204 HUGULEY RD | | | | VALLEY | AL | 36854-4521 |
| RAMSEY, JACK E | 314 MAPLE DR | | | | LINDEN | MI | 48451-8947 |
| RAMSEY, JACOB | 12 LOISEL DR | | | | EAST SAINT LOUIS | IL | 62203-2033 |
| RAMSEY, JAMES | PO BOX 301 | | | | MOUNT VERNON | NY | 10550 |
| RAMSEY, JAMES A | 1771 CHERRY DR | | | | BEAVERCREEK | OH | 45432-2301 |
| RAMSEY, JAMES E | 8032 JORDAN RD | | | | GRAND BLANC | MI | 48439-9726 |
| RAMSEY, JAMES H | 2501 PROVIDENCE CHURCH RD | | | | ANDERSON | SC | 29626-6440 |
| RAMSEY, JAMES K | 1415 CHATHAM DR | | | | FLINT | MI | 48505-2591 |
| RAMSEY, JAMES M | 3602 LESLEY AVE | | | | INDIANAPOLIS | IN | 46218 |
| RAMSEY, JAMES P | 7536 MANNING RD | | | | MIAMISBURG | OH | 45342-1565 |
| RAMSEY, JAMES P | 715 HIGH ST | | | | MIDDLETOWN | IN | 47356-1314 |
| RAMSEY, JANAI P | 514 NEWMAN LN APT 16 | | | | GADSDEN | AL | 35903-3759 |
| RAMSEY, JANET | 3143 BOND AVE | | | | EAST SAINT LOUIS | IL | 62207-1723 |
| RAMSEY, JASPER | 3301 VIRGILINA RD | | | | ROXBORO | NC | 27574 |
| RAMSEY, JEARL D | 8521 WV HIGHWAY 5 E | | | | BURNSVILLE | WV | 26335-7102 |
| RAMSEY, JEFFREY J | 318 N CEDAR AVE | | | | NILES | OH | 44446-2542 |
| RAMSEY, JERRY A | 11906 SE 277TH ST | | | | KENT | WA | 98030-8302 |
| RAMSEY, JERRY T | 3683 E 103RD ST | | | | CLEVELAND | OH | 44105-2449 |
| RAMSEY, JESSE L | 8 BLACK JACK CT | | | | LITTLE ROCK | AR | 72204-8101 |
| RAMSEY, JO A | 40 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2846 |
| RAMSEY, JOE M | 3867 REINWOOD DR | | | | DAYTON | OH | 45414-2445 |
| RAMSEY, JOHN A | 12 STONER DR | | | | WEST MIDDLESEX | PA | 16159-3828 |
| RAMSEY, JOHN A | 12 STONER DR. | | | | W. MIDDLESEX | PA | 16159-3828 |
| RAMSEY, JOHN E | 601 HAWTHORNE AVE NW | | | | WARREN | OH | 44483-2237 |
| RAMSEY, JOHN M | 1020 HITCH RD | | | | MARYVILLE | TN | 37804-2339 |
| RAMSEY, JOHNIE L | 4160 STANDING ROCK RD | | | | JAMESTOWN | TN | 38556-5041 |
| RAMSEY, JOHNNIE D | 8470 E COUNTY ROAD 300 N | | | | BROWNSBURG | IN | 46112-9387 |
| RAMSEY, JOSEPH W | 33143 MORRISON DR | | | | STERLING HTS | MI | 48312-6551 |
| RAMSEY, JOYCE C | 1280 PENBROOKE TRAIL | | | | CENTERVILLE | OH | 45459-5459 |
| RAMSEY, JULIA A | 2525 LAKE DRIVE | | | | ANDERSON | IN | 46012-1824 |
| RAMSEY, KENNETH A | 3620 DIXIE DR | | | | TOLEDO | OH | 43611-1743 |
| RAMSEY, KERRY | 5193 CONCORDIA DR | | | | GRAND BLANC | MI | 48439-8686 |
| RAMSEY, LACEY | 8134 SANFORD DR | | | | WESTLAND | MI | 48185-1567 |
| RAMSEY, LADONNA | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RAMSEY, LANA TEREE | 68 CHARLES LN | | | | PONTIAC | MI | 48341-2925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMSEY, LARRY D | 1399 BELCHER RD S LOT 253 | | | | LARGO | FL | 33771-5227 |
| RAMSEY, LARRY D | 8479 W CO RD 100 N | | | | FARMLAND | IN | 47340 |
| RAMSEY, LARRY DOUGLAS | 8479 W CO RD 100 N | | | | FARMLAND | IN | 47340 |
| RAMSEY, LARRY R | 489 HOFFER ST | | | | PORT CHARLOTTE | FL | 33953-2402 |
| RAMSEY, LARRY R | 489 HOFFER STREET | | | | PORT CHARLOTTE | FL | 33953-3953 |
| RAMSEY, LARRY W | 1`609 WALDMAN AVENUE | | | | FLINT | MI | 48507 |
| RAMSEY, LARRY W | 1609 WALDMAN AVE | | | | FLINT | MI | 48507-1508 |
| RAMSEY, LAURA M | 22180 TALLWOOD CT UNIT 805 | | | | ESTERO | FL | 33928-2379 |
| RAMSEY, LAURA M | 22180 TALLWOOD CT | APT 805 | | | ESTERO | FL | 33928-2379 |
| RAMSEY, LE'ANN B | 15121 COUNTY ROAD 201 | | | | DEFIANCE | OH | 43512-9307 |
| RAMSEY, LEONARD A | 104 NANCI LANE | | | | GREENEVILLE | TN | 37743-4817 |
| RAMSEY, LINDA A | 2455 BAYWOOD ST | | | | DAYTON | OH | 45406-1408 |
| RAMSEY, LINDA K | PO BOX 214 | | | | HIGGINS LAKE | MI | 48627-0214 |
| RAMSEY, LINDA L | 1800 TEASDALE LANE | | | | KOKOMO | IN | 46902-4569 |
| RAMSEY, LORI J | 490 HAMBURG RD | | | | TRANSFER | PA | 16154-2608 |
| RAMSEY, LUCILLE | 114 STEEPLECHASE LANE | | | | NASHVILLE | TN | 37221-4312 |
| RAMSEY, MADELENE P | 5900 BRIDGE RD APT 501 | | | | YPSILANTI | MI | 48197-7010 |
| RAMSEY, MADILENE | APT 4 | 5757 LAWTON LOOP EAST DRIVE | | | INDIANAPOLIS | IN | 46216-2228 |
| RAMSEY, MARCUS | 75 VISTA CT | | | | MONROE | OH | 45050-1638 |
| RAMSEY, MARGARET | 12608 S. ST. RD. 19 | | | | CONVERSE | IN | 46919-9768 |
| RAMSEY, MARGARET | 12608 S STATE ROAD 19 | | | | CONVERSE | IN | 46919-9768 |
| RAMSEY, MARIAN M | 10854 E LE MARCHE DR | | | | SCOTTSDALE | AZ | 85255-8822 |
| RAMSEY, MARK | C/O WALSH LAW PC | 11605 MIRACLE HILLS DR STE 205 | | | OMAHA | NE | 68154-4467 |
| RAMSEY, MARK C | 6989 OLD ZION RD | | | | COLUMBIA | TN | 38401-6025 |
| RAMSEY, MARK E | 2933 PAYNE RD SW | | | | ALBUQUERQUE | NM | 87121 |
| RAMSEY, MARTHA | 4749 COULSON DR | | | | DAYTON | OH | 45418-1972 |
| RAMSEY, MARTHA H | 3974 SKYVIEW DRIVE | | | | BRUNSWICK | OH | 44212-1226 |
| RAMSEY, MARY | 2021 OAKDALE ST | | | | DETROIT | MI | 48209-1430 |
| RAMSEY, MARY C | 2114 HOLLY WAY ST | | | | LANSING | MI | 48910 |
| RAMSEY, MARY ELIZABETH | C/O JOYCE RAMSEY | 373 WRIGHT LANE | | | PIONEER | TN | 37847 |
| RAMSEY, MARY L | 413 BERWYN AVE | | | | EWING | NJ | 08618-2527 |
| RAMSEY, MARY L | PO BOX 202474 | | | | CLEVELAND | OH | 44120-8124 |
| RAMSEY, MARY L | 5243 JOSEPH ST | | | | MAPLE HEIGHTS | OH | 44137-1533 |
| RAMSEY, MARY M | 9802 S 150 W | | | | BUNKER HILL | IN | 46914-9518 |
| RAMSEY, MARY M | 1730 HIGHWAY 56 | | | | VEVAY | IN | 47043-9647 |
| RAMSEY, MASON | 2980 HOYLE FARM DR SW | | | | MARIETTA | GA | 30064-7531 |
| RAMSEY, MATTHEW S | 405 KALYE CT | | | | MOUNT JULIET | TN | 37122-6123 |
| RAMSEY, MAVERNE G | PO BOX 580 | | | | ANDERSON | IN | 46015-0580 |
| RAMSEY, MAXINE E | 440 WARBURTON AVE APT 2D | | | | YONKERS | NY | 10701-1820 |
| RAMSEY, MICHAEL A | 10562 BEACON AVE | | | | GARDEN GROVE | CA | 92843-5311 |
| RAMSEY, MICHAEL A | 28 E CHICAGO AVE | | | | PONTIAC | MI | 48340-1215 |
| RAMSEY, MICHAEL J | 711 VALLEY DR | | | | ANDERSON | IN | 46011-2039 |
| RAMSEY, MICHAEL P | 9236 BALDWIN RD | | | | GAINES | MI | 48436-9719 |
| RAMSEY, MICHAEL R | 404 RED TAIL PLACE | | | | TRENTON | OH | 45067-9000 |
| RAMSEY, MICHAEL W | 25 CRESCENT LN | | | | LEVITTOWN | PA | 19055-1621 |
| RAMSEY, MURTH L | PO BOX 29130 | | | | CUMBERLAND | IN | 46229-0130 |
| RAMSEY, NANCY E | 9639 MAPLE DR | | | | INDIANAPOLIS | IN | 46280-1769 |
| RAMSEY, NOBLE | 1000 S BALDWIN RD | | | | OXFORD | MI | 48371-5600 |
| RAMSEY, NORMAN | 14535 N MCCAULEY LN | C/O DANNY RAMSEY | | | MOUNT VERNON | IL | 62864-7969 |
| RAMSEY, OSCAR | | | | | | | |
| RAMSEY, OTTIS | 3006 MADISON PL | | | | COOKEVILLE | TN | 38501-6693 |
| RAMSEY, PAMELA M | 114 CLAIR HILL DR | | | | ROCHESTER HILLS | MI | 48309-2105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAMSEY, PARA LEE | 8044 MACTAVISH WAY W. | | | | JACKSONVILLE | FL | 32244-5554 |
| RAMSEY, PATRICIA A | 2323 VILLAGE OF PENNBROO | K | | | LEVITTOWN | PA | 19054 |
| RAMSEY, PATRICIA J | 91 COTTAGE ST | | | | WHITINSVILLE | MA | 01588-1454 |
| RAMSEY, PATRICIA M | 615 THOMAS PL | | | | BOUND BROOK | NJ | 08805-1114 |
| RAMSEY, PAUL A | 16244 BAK RD | | | | BELLEVILLE | MI | 48111-3514 |
| RAMSEY, PAUL E | 10910 CHANDLER RD | | | | DEWITT | MI | 48820-9787 |
| RAMSEY, PAUL E | 1897 STATE ROUTE 981 | | | | SCOTTDALE | PA | 15683-2724 |
| RAMSEY, PAUL R | 1538 GLORIA ST | | | | WESTLAND | MI | 48186-8924 |
| RAMSEY, PHILLIP L | PO BOX 251 | | | | MERIT | TX | 75458-0251 |
| RAMSEY, PINNIE | 938 E YORK AVE | | | | FLINT | MI | 48505-6001 |
| RAMSEY, RALPH L | 20662 LAKE MONTCALM RD | | | | HOWARD CITY | MI | 49329-9027 |
| RAMSEY, RAMON D | 209 WASHBOARD RD | | | | SPRINGVILLE | IN | 47462-5177 |
| RAMSEY, RANDY W | 6190 N HURRICANE RD | | | | WHITELAND | IN | 46184-9314 |
| RAMSEY, REBECCA | PO BOX 244 | | | | MORRISVILLE | PA | 19067-0244 |
| RAMSEY, REBECCA | 530 EHRET RD | | | | FAIRLESS HILLS | PA | 19030 |
| RAMSEY, REGEANIA | P O BOX 1502 | | | | MORGANTOWN | KY | 42261-1502 |
| RAMSEY, REGEANIA | PO BOX 1502 | | | | MORGANTOWN | KY | 42261-1502 |
| RAMSEY, RENO V | 8319 INDEPENDENCE DR | | | | STERLING HEIGHTS | MI | 48313-3830 |
| RAMSEY, RICHARD E | 1002 NORMA AVE | | | | HAINES CITY | FL | 33844-5316 |
| RAMSEY, RICHARD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAMSEY, RICHARD P | 15803 E 37TH TER S | | | | INDEPENDENCE | MO | 64055-3656 |
| RAMSEY, RICHARD W | 1755 SIEBOLDT QUARRY RD | | | | SPRINGVILLE | IN | 47462-5358 |
| RAMSEY, ROBERT | | | | | | | |
| RAMSEY, ROBERT G | 720 RIDGEWOOD DR | | | | HARTWELL | GA | 30643-4141 |
| RAMSEY, ROBERT G | 12608 S STATE ROAD 19 | | | | CONVERSE | IN | 46919-9768 |
| RAMSEY, ROBERT L | 2836 FOREST RD | | | | LANSING | MI | 48910-3783 |
| RAMSEY, ROBERT P | 12471 ATWATER AVE NE | | | | ALLIANCE | OH | 44601-9698 |
| RAMSEY, RONALD A | 6566 MILLER RD | | | | ELBA | NY | 14058-9704 |
| RAMSEY, RONALD C | 9219 WIND RIVER CT | | | | INDIANAPOLIS | IN | 46234-2054 |
| RAMSEY, RONALD E | 8960 DAVIDGATE DR | | | | HUBER HEIGHTS | OH | 45424-6420 |
| RAMSEY, RONALD J | 11535 PLAZA DR APT 205W | | | | CLIO | MI | 48420 |
| RAMSEY, RONALD K | 12215 NEW PERRY LN | | | | SELLERSBURG | IN | 47172-8321 |
| RAMSEY, RONALD L | 6434 PHEASANT DR | | | | NINEVEH | IN | 46164-9659 |
| RAMSEY, RONALD LEE | 6578 OAK HILL DR | | | | ENON | OH | 45323-1618 |
| RAMSEY, RONALD R | 2840 WHITE CT NE | | | | CONYERS | GA | 30012-2606 |
| RAMSEY, ROSA | 104 NANCI LANE | | | | GREENEVILLE | TN | 37743-4817 |
| RAMSEY, ROSA L | 104 NANCI LN | | | | GREENEVILLE | TN | 37743-4817 |
| RAMSEY, ROSCOE C | 91 SOUTHAMPTON ST | | | | BUFFALO | NY | 14209-2109 |
| RAMSEY, ROSEANN J | 152 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1609 |
| RAMSEY, ROY J | 25129 CROSSTIE TRL | | | | COLUMBIA STA | OH | 44028-8704 |
| RAMSEY, RUBY N | 6355 DUNCAN ST | | | | TAYLOR | MI | 48180-1121 |
| RAMSEY, RUSS | 35906 SOMERSET ST | | | | WESTLAND | MI | 48186-4115 |
| RAMSEY, RUSS E | 35906 SOMERSET ST | | | | WESTLAND | MI | 48186-4115 |
| RAMSEY, SANDRA | APT 13210 | 10574 OAK LANE | | | BELLEVILLE | MI | 48111-4384 |
| RAMSEY, SANDRA L | 4417 CUTHBERTSON ST | | | | FLINT | MI | 48507-2575 |
| RAMSEY, SHAWN | 5408 VASSAR ROAD | | | | GRAND BLANC | MI | 48439-9112 |
| RAMSEY, SHEILA | 352 STATE ST | | | | HUDSON | NY | 12534-1910 |
| RAMSEY, SHEILA | 352 STATE STREET | | | | HUDSON | NY | 12534-1910 |
| RAMSEY, SHEILA A | 1834 LYNN MAR AVE | | | | YOUNGSTOWN | OH | 44514-1451 |
| RAMSEY, SHEILA A | 1974 WOLOSYN CIR APT 3 | | | | YOUNGSTOWN | OH | 44514-1348 |
| RAMSEY, SHIRLEY | 35906 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-3556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAMSEY, SPENCER L | 906 ALHAMBRA DR | | | | ANDERSON | IN | 46012 |
| RAMSEY, STANLEY ( | 2455 BAYWOOD ST | | | | DAYTON | OH | 45406-1408 |
| RAMSEY, STANLEY (NMI) | 2455 BAYWOOD ST | | | | DAYTON | OH | 45406-1408 |
| RAMSEY, STANLEY A | PO BOX 2341 | | | | FLORISSANT | MO | 63032-2341 |
| RAMSEY, STEVEN L | 2070 WOODALE AVE | | | | YPSILANTI | MI | 48198-9217 |
| RAMSEY, STEVEN L | 9256 US HIGHWAY 84 E | | | | TIMPSON | TX | 75975-2121 |
| RAMSEY, STEVEN M | 2364 W N ST | | | | KOKOMO | IN | 46901 |
| RAMSEY, SUZANNE M | 27 RED BUD RD | | | | ROCHESTER | NY | 14624-4717 |
| RAMSEY, SYLVESTER | 28461 EVERGREEN RD | | | | SOUTHFIELD | MI | 48076-2474 |
| RAMSEY, THELMA C | 1895 BOULDER DR | | | | HASTINGS | MI | 49058 |
| RAMSEY, THELMA R | 7536 MANNING RD., | | | | MIAMISBURG | OH | 45342-5342 |
| RAMSEY, THOMAS A | 219 SW HAWKINS CT | | | | FORT WHITE | FL | 32038-7105 |
| RAMSEY, THOMAS J | 1018 N CEDAR ST | | | | LANSING | MI | 48906-5211 |
| RAMSEY, THOMAS J | 3416 CLEARVIEW RD | | | | DAYTON | OH | 45439-1112 |
| RAMSEY, THOMAS J | 285 WOODLAND DR | | | | ORCHARD PARK | NY | 14127-2950 |
| RAMSEY, THOMAS L | 4800 ELK RUN | | | | YUKON | OK | 73099-3112 |
| RAMSEY, THOMAS S | 7850 N HAWKINS HWY | | | | MANITOU BEACH | MI | 49253-9509 |
| RAMSEY, TOMMIE M | 17208 SUNDERLAND RD | | | | DETROIT | MI | 48219-4201 |
| RAMSEY, VIOLA | 157 JACKS RIDGE RD | | | | MC KEE | KY | 40447-9104 |
| RAMSEY, VIOLA | 157 JACK RIDGE RD | | | | MCKEE | KY | 40447-9104 |
| RAMSEY, VIRGINIA | 160 SOUTHERN OAKS DR | | | | SAINT CHARLES | MO | 63303-4069 |
| RAMSEY, WILLIAM | 940 SILVOOR LANE | | | | OXFORD | OH | 45056-2439 |
| RAMSEY, WILLIAM A | 1206 BRIGHTON LN | | | | BEL AIR | MD | 21014 |
| RAMSEY, WILLIAM B | ROUTE 2 BOX 16433 | HIGHWAY 62 WEST | | | CAMPBELL | MO | 63933 |
| RAMSEY, WILLIAM J | 27 ROCKLAND DR | | | | FAIRBORN | OH | 45324-4329 |
| RAMSEY, WILLIAM L | 621 TROMLEY ST | | | | INKSTER | MI | 48141-1224 |
| RAMSEY, WILMA L | 4221 VICTORIA DRIVE | | | | FORT SMITH | AR | 72904 |
| RAMSEY-KOHL, RITA G | 6531 SE FEDERAL HWY APT H208 | | | | STUART | FL | 34997-8346 |
| RAMSEYER, DOUGLAS A | 1079 FARNSWORTH RD | | | | LAPEER | MI | 48446-1523 |
| RAMSEYER, FLOYD A | 712 ELMWOOD RD | | | | FOSTORIA | MI | 48435-9680 |
| RAMSEYER, JOHN D | 2517 BROOKSHIRE DR | | | | KOKOMO | IN | 46902-4785 |
| RAMSEYER, MARK S | 44764 FENWICK DR | | | | CANTON | MI | 48188-3244 |
| RAMSEYER, MARVIN O | 3046 THORNAPPLE LN | | | | BAY CITY | MI | 48706-3181 |
| RAMSEYER, MARY J | 4492 W 250 S | | | | RUSSIAVILLE | IN | 46979-9454 |
| RAMSEYER, RICHARD L | 508 EDGEWATER DR | | | | KOKOMO | IN | 46902-3524 |
| RAMSEYER, SHARON M | 1039 S FOSTER RD | | | | AU GRES | MI | 48703-9430 |
| RAMSEYH AUTO GROUP | | | | | | | |
| RAMSHAW, GENEVIEVE | 935 UNION LAKE RD APT 123 | | | | WHITE LAKE | MI | 48386-4531 |
| RAMSOFT INC EMPLOYEE | PENSION PLAN #3 | JACK MILLER AND VIVIAN MILLER TTEES | 8 VALLEY POINT DR | | HOLMDEL | NJ | 07733-1325 |
| RAMSON JONES | 4301 VILLAGE PARKWAY CIR W APT 3 | | | | INDIANAPOLIS | IN | 46254-4321 |
| RAMSONS LOGISTICS SYSTEMS INC | 7781 HOWARD AVENUE | | | MCGREGOR CANADA ON N0R 1J0 CANADA | | | |
| RAMSOUR, CLARA L | 1111 ARCHWOOD DR SW | | | | OLYMPIA | WA | 98502-5609 |
| RAMSTAD, ARTHUR H | 413 APPLEWOOD LN | | | | JANESVILLE | WI | 53548-3284 |
| RAMSTAD, DAVID A | 11192 JASMINE DR | | | | ROSCOE | IL | 61073-9410 |
| RAMSTAD, JANE K | 413 APPLEWOOD LN | | | | JANESVILLE | WI | 53548 |
| RAMSTAR CARBIDE TOOL INC | 2190 BLACKACRE DR | | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| RAMSTAR CARBIDE TOOL INC | 2190 BLACK ACRE DR | | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| RAMSTHALER, CLIFFORD | 43 KENMORE RD | | | | EDISON | NJ | 08817-4009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAMTHUN, DAVID MICHAEL | 2816 BRIAR ROSE COURT | | | | FORT WAYNE | IN | 46815-8077 |
| RAMTHUN, LORRAINE M | 815 W HAPPY HOLLOW RD | | | | JANESVILLE | WI | 53546-8930 |
| RAMTHUN, LORRAINE M | 815 HAPPY HOLLOW ROAD | | | | JANESVILLE | WI | 53546-8930 |
| RAMTHUN, PATRICK A | 7322 WINNEBAGO DR | | | | FORT WAYNE | IN | 46815-6427 |
| RAMTHUN, STEVEN ANTHONY | 7322 WINNEBAGO DR | | | | FORT WAYNE | IN | 46815-6427 |
| RAMUNDO, FRANK | 1719 SE 5TH CT | | | | CAPE CORAL | FL | 33990-2206 |
| RAMUNNI, LUCY J | 23 PERKIOMEN AVE | | | | STATEN ISLAND | NY | 10312-2016 |
| RAMUNO, JOSEPH A | 37 BETHANY RD | | | | FRAMINGHAM | MA | 01702-8501 |
| RAMUS, RICHARD R | 42146 CARRIAGE COVE CIR | BUILDING 6 APT 104 | | | CANTON | MI | 48187-3517 |
| RAMUS, TIM W | 31653 MARY ANN DR | | | | WARREN | MI | 48092-5026 |
| RAMY ASSELIN | 3418 ARDENDALE LANE | APT C | | | SACRAMENTO | CA | 95825-1465 |
| RAMY N SULAIMAN | 3245 ESTATE VIEW CT | | | | COMMERCE TWP | MI | 48382-5139 |
| RAMZI YONO | 39353 HYLAND DR | | | | STERLING HTS | MI | 48310-2732 |
| RAMZY, BOBBIE G | 3450 MARLEY RD | | | | JACKSBORO | TX | 76458-3806 |
| RAN CHARBY | 8905 GOODALE AVE | | | | UTICA | MI | 48317-5731 |
| RAN-SHEL COMPANY | CHET LUCAS | 5585 GATEWOOD DR | | | STERLING HEIGHTS | MI | 48310-2227 |
| RAN-SHEL COMPANY | CHET LUCAS | 5585 GATEWOOD | | WHITBY ON CANADA | | | |
| RAN-SHEL INC | 5585 GATEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2227 |
| RAN-SHEL INC | CHET LUCAS | 5585 GATEWOOD | | WHITBY ON CANADA | | | |
| RAN-SHEL INC | CHET LUCAS | 5585 GATEWOOD DR | | | STERLING HEIGHTS | MI | 48310-2227 |
| RANA D HARTMAN | 8994 HICKORYGATE LANE | | | | HUBER HEIGHTS | OH | 45424 |
| RANA, THERESA E | 1459 PORCH ROCK RD | | | | PIKEVILLE | TN | 37367-8405 |
| RANADEY, VIKASH | 1570 SKY VALLEY DRIVE #D201 | | | | SPARKS | NV | 89503 |
| RANAE BROWN | 5144 WARWICK WOODS TRL | | | | GRAND BLANC | MI | 48439-9405 |
| RANAGAN, GARY R | PO BOX 270 | | | | MILLERSBURG | OH | 44654-0270 |
| RANAL INC | 2851 HIGH MEADOW CIR STE 120 | | | | AUBURN HILLS | MI | 48326-2790 |
| RANAL INC | 2851 HIGH MEADOW CIR | STE 120 | | | AUBURN HILLS | MI | 48326-2790 |
| RANALDO G NORTH | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| RANALLETTE, ANN M | 14400 EL MONTE RD | | | | ATASCADERO | CA | 93422-1126 |
| RANALLI EDWARD (494118) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| RANALLI, EDWARD | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| RANALLI, EDWARD A | 830 TAYLOR AVE | | | | GIRARD | OH | 44420-2460 |
| RANALLI, MARY G | 2407 SUNLADEN DRIVE | | | | GROVE CITY | OH | 43123-1587 |
| RANALLI, TONY D | 6875 NASH RD | | | | NORTH TONAWANDA | NY | 14120-1251 |
| RANALLO JR, JOSEPH A | 15804 E 3RD TERRACE CT S | | | | INDEPENDENCE | MO | 64050-3382 |
| RANALLO, JOSEPH A | 6251 SE HIGHWAY 33 | | | | HOLT | MO | 64048-8351 |
| RANALLO, MARY A | 6251 SE HIGHWAY 33 | | | | HOLT | MO | 64048 |
| RANALLO, RONALD F | 1779 VALERIE LN | | | | NEW BRIGHTON | MN | 55112-1731 |
| RANARD JR, DANIEL | PO BOX 515 | | | | SPENCER | IN | 47460-0515 |
| RANARD, HARRIETT E | 2150 S SMITH RD | | | | BLOOMINGTON | IN | 47401-8916 |
| RANARD, STEPHEN G | 2000 FREEMAN RD | | | | SPENCER | IN | 47460-7434 |
| RANARD, WILLIAM H | 610 S OHIO ST | | | | MARTINSVILLE | IN | 46151-2225 |
| RANC, PAUL E | 2415 WOOD LENHART RD | | | | LEAVITTSBURG | OH | 44430-9736 |
| RANCE CAIN | 2242 RONDA AVE | | | | NORWOOD | OH | 45212-1129 |
| RANCE DARTY | 15661 BAYLIS ST | | | | DETROIT | MI | 48238-3910 |
| RANCE H CREECH | 5523 WOODBRIDGE LN | | | | DAYTON | OH | 45429 |
| RANCE WILLIAMS | 26723 SENATOR BLVD | | | | SOUTHFIELD | MI | 48034-5606 |
| RANCE, CARROLL R | 3559 LISA LN | | | | PLAINFIELD | IN | 46168-8206 |
| RANCE, DAN W | 70 WESTERN AVE | | | | BUFFALO | NY | 14215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANCE, DENIS N | 2039 HAMILTON AVE | | | | JENNINGS | FL | 32053-3009 |
| RANCE, GARY W | 1885 WILKISON LN | | | | MARTINSVILLE | IN | 46151-8709 |
| RANCE, OLA M | 4729 W POLK ST | | | | CHICAGO | IL | 60644-5236 |
| RANCE, OLA M | 4729 W POLK | | | | CHICAGO | IL | 60644-5236 |
| RANCE, ROBERT R | 5831 COZY DR | | | | PITTSBORO | IN | 46167-9557 |
| RANCE, RONALD H | 2822 GERMAIN DR | | | | SAGINAW | MI | 48601-5607 |
| RANCE, VICTORIA A | 201 GLENVIEW RD | | | | CANFIELD | OH | 44406-1155 |
| RANCE, WILTON | 2250 MAYFIELD RD | | | | SAGINAW | MI | 48602-3522 |
| RANCEFUL, EMMA J | 1413 7TH AVE SE | S. E. | | | DECATUR | AL | 35601-4215 |
| RANCEFUL, JAMES M | PO BOX 844 | | | | TYLERTOWN | MS | 39667-0844 |
| RANCEFUL, JAMES M | 101 AUSTIN GUY RD | | | | TYLERTOWN | MS | 39667-7174 |
| RANCEFUL, MICHAEL DEMETRICE | 6714 LANGSFORD LN | | | | PLAINFIELD | IL | 60586-6598 |
| RANCH CATERING INC | 3560 MOUNT ACADIA BLVD | | | | SAN DIEGO | CA | 92111-4531 |
| RANCHER JR, SAUL | 538 N 24TH ST | | | | SAGINAW | MI | 48601-6203 |
| RANCHER, JOSH L | 105 FID LANE | | | | BOLIGEE | AL | 35443 |
| RANCHO AUTOCARE | 9311 9TH ST | | | | RANCHO CUCAMONGA | CA | 91730-4507 |
| RANCHO AUTOMOTIVE | MR. JOHN BOULIANNE, PRESIDENT | 17280 GALE AVE | | | CITY OF INDUSTRY | CA | 91748-1502 |
| RANCHO AUTOMOTIVE, INC. D/B/A MVP REALTY, LLC | ATTN: MR. JOHN BOULIANNE | 1 RIO RANCHO RD | | | POMONA | CA | 91766-4775 |
| RANCHO CALIFORNIA WATER DISTRICT | PO BOX 9017 | 12135 WINCHESTER ROAD | | | TEMECULA | CA | 92589-9017 |
| RANCHO CORDOVA CHAMBER OF COMMERCE | 2729 PROSPECT PARK DR STE 117 | | | | RANCHO CORDOVA | CA | 95670-6291 |
| RANCHO GRANDE MOTORS | 1404 AUTO PARK WAY | | | | SAN LUIS OBISPO | CA | 93405-7202 |
| RANCHO MIRADA CHEVROLET INC | PO BOX 4357 | | | | TROY | MI | 48099-4357 |
| RANCHO MIRADA CHEVROLET, INC. | INTERCOMPANY | | | | | | |
| RANCHO MIRADA CHEVROLET, INC. | PO BOX 4357 | | | | TROY | MI | 48099-4357 |
| RANCHO MOBILE HOME ESTATES | 29994 CORTE CANTERA | | | | TEMECULA | CA | 92591-5340 |
| RANCHO MOTOR CO. | 15425 DOS PALMAS RD | | | | VICTORVILLE | CA | 92392-2476 |
| RANCHO MOTOR COMPANY, INC. | 14400 7TH ST | | | | VICTORVILLE | CA | 92395-4212 |
| RANCHO MOTOR COMPANY, INC. | JOHN WILKINS | 15425 DOS PALMAS RD | | | VICTORVILLE | CA | 92392-2476 |
| RANCHO PHYSICAL THER | PO BOX 870 | | | | MURRIETA | CA | 92564-0870 |
| RANCHO RECYCLING; DARIN D. MOORE | | | | | | | |
| RANCHO SANTIAGO COMMUNITY COLLEGE | 1530 W 17TH ST | | | | SANTA ANA | CA | 92706-3398 |
| RANCHO SIMI RECREATION AND PARK DISTRICT | | 1692 SYCAMORE DR | | | | CA | 93065 |
| RANCHO SPECIALTY HOS | 10841 WHITE OAK AVE | | | | RANCHO CUCAMONGA | CA | 91730-3811 |
| RANCHO VALLEY CHEVROLET | JOHN BOULIANNE | 1 RIO RANCHO RD | | | POMONA | CA | 91766-4775 |
| RANCHO VALLEY CHEVROLET, INC. | 1 RIO RANCHO RD | | | | POMONA | CA | 91766-4775 |
| RANCHO VALLEY CHEVROLET, INC. | JOHN BOULIANNE | 1 RIO RANCHO RD | | | POMONA | CA | 91766-4775 |
| RANCIFER, CLEVELAND S | 269 MERGANSER DR | | | | OAKLEY | CA | 94561-1693 |
| RANCIK, KELLY | 22 BOSTWICK PL | | | | DEPEW | NY | 14043 |
| RANCIVILLE, ROY D | PO BOX 601 | | | | DANVILLE | IL | 61834-0601 |
| RANCK, CHARLES E | 475 LULLABY CIR | | | | AMHERST | OH | 44001-1222 |
| RANCK, DAVID L | 1030 MOORE ST | | | | HUNTINGDON | PA | 16652-1839 |
| RANCK, DOUGLAS A | 1817 CALLIS RD | | | | LAPEER | MI | 48446-7763 |
| RANCK, HELEN T | 148 WILLOW AVE | | | | CORTLAND | OH | 44410-1246 |
| RANCK, J ELECTRIC | 1993 GOVER PKWY | PO BOX 547 | | | MOUNT PLEASANT | MI | 48858-8137 |
| RANCK, JOSEPH E | 7544 ROGERS DR | | | | INDIANAPOLIS | IN | 46214-2232 |
| RANCK, PEGGY J | 5988 SANDALWOOD DR | | | | CARMEL | IN | 46033 |
| RANCK, TIMOTHY D | 6290 WILLARD RD | | | | BIRCH RUN | MI | 48415-8771 |
| RANCO | 8115 US RTE 42 N | | | | PLAIN CITY | OH | 43064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANCO INC | CHRISTIAN SHANK | RANCO NORTH AMERICA | 1900 BILLY MITCHELL BLDG C | | BUFFALO GROVE | IL | |
| RANCO INC | 8115 US RTE 42 N | | | | PLAIN CITY | OH | 43064 |
| RANCO NORTH AMERICA LP | 8115 US HIGHWAY 42 N | | | | PLAIN CITY | OH | 43064-9667 |
| RANCO NORTH AMERICA LP | 14595 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0145 |
| RANCO/CLEVELAND | 6306 HAMPSTEAD AVE | ATTN: FRANK LOUCKA | | | CLEVELAND | OH | 44129-3727 |
| RANCOUR II, MARK J | 6646 PELHAM RD | | | | TAYLOR | MI | 48180-1900 |
| RANCOUR, ALLAN D | 6027 WINNEBAGO ST | | | | GROVE CITY | OH | 43123-9075 |
| RANCOUR, ARTHUR D | 12945 HALL RD | | | | ATLANTA | MI | 49709-9363 |
| RANCOUR, JEROME P | 9190 N BRAY RD | | | | CLIO | MI | 48420-9766 |
| RANCOUR, MAURICE A | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND  C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| RANCOUR, NANCY A | 6027 WINNEBAGO ST | | | | GROVE CITY | OH | 43123-9075 |
| RANCOURT JR, VANCE L | 7489 BROCKWAY ST | | | | MOUNT MORRIS | MI | 48458-2907 |
| RANCOURT, JAMES F | 12690 AVOCET DR | | | | CARMEL | IN | 46033-8203 |
| RANCOURT, LILLIAN G | 9456 BEAVER CREEK DR | | | | MENTOR | OH | 44060-7118 |
| RANCOURT, RALPH C | 7117 W LAKE RD | | | | INDIANAPOLIS | IN | 46214-3831 |
| RANCOURT, ROBERT C | 1747 NEWCASTLE RD | | | | GROSSE POINTE WOODS | MI | 48236-1991 |
| RANCOURT, VANCE L | 5502 W FRANCES RD | | | | CLIO | MI | 48420-8560 |
| RANCURELLO, JOHN J | 133 CUSHWA DR | | | | CENTERVILLE | OH | 45459-4315 |
| RAND & SON CONSTRUCTION CO | 1428 W 9TH ST | | | | KANSAS CITY | MO | 64101-1220 |
| RAND AUTOMOTIVE | 450 BETA ST | | | VICTORIA BC V8Z 1B1 CANADA | | | |
| RAND CHEVROLET, INC. | BARRY WILLIAMS | 2 AUTOMOTIVE BLVD | | | ELKTON | MD | 21921-6375 |
| RAND CONSTRUCTION COMPANY | 1428 W 9TH ST | | | | KANSAS CITY | MO | 64101-1220 |
| RAND CORP | ATTN ROBERT RIVELLE | 1776 MAIN ST | | | SANTA MONICA | CA | 90401-3208 |
| RAND E SHIVERDECKER | 4602 SUCASA CIRCLE | | | | ENGLEWOOD | OH | 45322 |
| RAND ENVIRONMENTAL SERVICES IN | 35555 GENRON CT | | | | ROMULUS | MI | 48174-3654 |
| RAND ENVIRONMENTAL SERVICES INC | 35555 GENRON CT | | | | ROMULUS | MI | 48174-3654 |
| RAND ENVIRONMENTAL SERVICES INC | 35555 GENRON COURT | | | | ROMULUS | MI | 48174 |
| RAND ENVIRONMENTAL SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 35555 GENRON CT | | | ROMULUS | MI | 48174-3654 |
| RAND GRAY | 747 HAWTHORNE AVE | | | | ANDERSON | IN | 46011-2121 |
| RAND JR, ROBERT E | 8326 HILLCREST RD APT C | | | | KANSAS CITY | MO | 64138-2752 |
| RAND KULKIS | 4400 STANTON RD | | | | OXFORD | MI | 48371-5729 |
| RAND MCNALLY | 9855 WOODS DRIVE | | | | SKOKIE | IL | 60077-1074 |
| RAND NEY | 177  SUE DR | | | | GERMANTOWN | OH | 45327-1629 |
| RAND RICHTER | 65 MARNE RD | | | | BUFFALO | NY | 14215-3611 |
| RAND RUSSON | 4370 MISSION RD APT 2 | | | | KANSAS CITY | KS | 66103-2700 |
| RAND SOUTH | 7311 HERBST RD | | | | BRIGHTON | MI | 48114-9446 |
| RAND W HOLLOWAY | 1728  STONE ROAD #5 | | | | ROCHESTER | NY | 14615-1633 |
| RAND WILLIAM | 42 COTTAGE RD | | | | KENSINGTON | NH | 03833-6707 |
| RAND'S AUTOMOTIVE CENTER | 185 MEMORIAL DR | | | | SHREWSBURY | MA | 01545-4030 |
| RAND, ARTHUR J | 841 STIRLING ST | | | | PONTIAC | MI | 48340-3166 |
| RAND, CAROL B | 600 OAKSHIRE PL | | | | ALAMO | CA | 94507-2326 |
| RAND, CYNTHIA R | 5700 REVERE RUN | | | | CANFIELD | OH | 44406-8674 |
| RAND, DAVID P | 270 HARROW CIR | | | | BLOOMFIELD HILLS | MI | 48304-3918 |
| RAND, ELAINE J | 923 PRINCETON DR | | | | CLARKSVILLE | TN | 37042-4667 |
| RAND, JOSEPH R | 103 N SHETLAND CT | | | | GARNER | NC | 27529-4540 |
| RAND, PAULA | 3115 STARLITE DR NW | | | | WARREN | OH | 44485-1619 |
| RAND, RITA M | 252 BARTLEY AVE | | | | MANSFIELD | OH | 44903-2006 |
| RAND, ROBERT M | 1455 N LAZY LN | | | | PALMER | AK | 99645-8626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAND, TAMMY L | 9340 LIPTON LN | | | | DALLAS | TX | 75217-8671 |
| RAND, TAMMY LASHAWN | 9340 LIPTON LN | | | | DALLAS | TX | 75217-8671 |
| RAND, TONY J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RAND, WALTER | 17 S JESSIE ST | | | | PONTIAC | MI | 48342-2814 |
| RAND,DAVID P | 270 HARROW CIR | | | | BLOOMFIELD HILLS | MI | 48304-3918 |
| RANDA ROGERS | 2528 LIMERICK CIR | | | | HOLT | MI | 48842-8788 |
| RANDA WHITE | 900 CREST RIDGE CT | | | | IRVING | TX | 75061-9326 |
| RANDA, LORI K | 520 N 65TH AVE W | | | | DULUTH | MN | 55807-1122 |
| RANDAL A BENNING | 312 E RIVER RD | | | | FLUSHING | MI | 48433-2140 |
| RANDAL A DOYLE | 63   S SECOND STREET | | | | CAMDEN | OH | 45311-1047 |
| RANDAL A LAPAN | 2363 N 11 MILE RD | | | | PINCONNING | MI | 48650-8963 |
| RANDAL A MIDDLETON | W233 S8625 CHATEAU LN | | | | BIG BEND | WI | 53103-9654 |
| RANDAL ACKERMAN | 258 HARRISON DR | | | | DAVISON | MI | 48423-8551 |
| RANDAL AFFOLDER | 101 PERRY ST APT 221 | | | | GRAND LEDGE | MI | 48837 |
| RANDAL ANDERSON | 8454 PENINSULAR DR | | | | FENTON | MI | 48430-9105 |
| RANDAL ARNDT | 900 FULLER LANE | | | | WHITE LAKE | MI | 48386 |
| RANDAL BALDUFF | 308 GRAYWYND CT | | | | LAKE SAINT LOUIS | MO | 63367-4355 |
| RANDAL BATEY | 5007 N VASSAR RD | | | | FLINT | MI | 48506-1750 |
| RANDAL BEANS | 62 DWIGGINS RD | | | | ELSBERRY | MO | 63343-3112 |
| RANDAL BENNING | 312 E RIVER RD | | | | FLUSHING | MI | 48433-2140 |
| RANDAL BREITNER | 7905 S COUNTY LINE HWY | | | | RIGA | MI | 49276-9629 |
| RANDAL BROWN | 10850 GARRISON HOLLOW RD | | | | CLEAR SPRING | MD | 21722-1825 |
| RANDAL BRYSON | 10400 ROSSMAN HWY RR#3 | | | | EATON RAPIDS | MI | 48827 |
| RANDAL BRZEZINSKI | 57 TRUDY LN | | | | CHEEKTOWAGA | NY | 14227-1903 |
| RANDAL CHARTERS | 155 COLEMAN DR | | | | WATERFORD | MI | 48328-3611 |
| RANDAL CHRISTENSEN | 1491 REBECCA RUN | | | | HUDSONVILLE | MI | 49426-9575 |
| RANDAL CLAUCHERTY | 3308 TRILLIUM LN APT 22 | | | | JACKSON | MI | 49201-8045 |
| RANDAL COBB | PO BOX 2718 | | | | CROSSVILLE | TN | 38557-2718 |
| RANDAL COGAR | 22707 PLACID DR | | | | FOLEY | AL | 36535-9392 |
| RANDAL COLAIZZI | | | | | | | |
| RANDAL CRONK | 815 SOUTHWOOD DR | | | | FENTON | MI | 48430-1470 |
| RANDAL CURTIS | 6031 ETIWANDA AVE | | | | TARZANA | CA | 91356-1605 |
| RANDAL D POWERS, JR. | 139   STRAWBERRY FIELDS DR | | | | GERMANTOWN | OH | 45327 |
| RANDAL DUFRESNE | 3881 LAKEVIEW BLVD | | | | ORCHARD LAKE | MI | 48324-3036 |
| RANDAL EVANOFF | 500 N BECK RD | | | | CANTON | MI | 48187-4800 |
| RANDAL FLOYED | 859 E GLASS RD | | | | ORTONVILLE | MI | 48462-8505 |
| RANDAL FOLSOM | 2312 SANDPIPER CT | | | | OKLAHOMA CITY | OK | 73170-3604 |
| RANDAL FOX | 24045 WINTERGREEN CIR | | | | NOVI | MI | 48374-3682 |
| RANDAL G SOWARDS | 7370 MORROW ROSSBURG RD | | | | MORROW | OH | 45152 |
| RANDAL GAINES | 5004 S EASTERN AVE TRLR 451 | | | | OKLAHOMA CITY | OK | 73129-7158 |
| RANDAL GARMAN | 62 FAIRVIEW RD | | | | LITITZ | PA | 17543 |
| RANDAL GILLITZER | 4264 N RIVER RD | | | | JANESVILLE | WI | 53545-8920 |
| RANDAL GRIFFITH | 6509 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9334 |
| RANDAL HANKLA | | | | | | | |
| RANDAL HARLEY | 322 EGGERTS CROSSING RD | | | | LAWRENCEVILLE | NJ | 08648-2810 |
| RANDAL HETTEMA | 30072 VALLEY GLEN ST | | | | CASTAIC | CA | 91384-3248 |
| RANDAL HOWARD | 2917 WESTMONT AVE | | | | LANSING | MI | 48906-2543 |
| RANDAL HUDSON | 4711 ANCHORAGE DR | | | | ARLINGTON | TX | 76016-5303 |
| RANDAL HUNT | PO BOX 232 | | | | ELSIE | MI | 48831-0232 |
| RANDAL HUTSON | 1000 HAMILTON BLVD | | | | HAGERSTOWN | MD | 21742-3308 |
| RANDAL J SMITH | 857 CAMPBELL ST | | | | FLINT | MI | 48507-2424 |
| RANDAL JACKSON | 13393 IDLE HILLS RD | | | | BROOKLYN | MI | 49230-8516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDAL KANDOW | 10294 N LINDEN RD | | | | CLIO | MI | 48420-8559 |
| RANDAL KAUFMANN | 8029 GIBBONS RD | | | | GRANT TOWNSHIP | MI | 48032-1700 |
| RANDAL KNICKERBOCKER | 446 S SHELDON ST | | | | CHARLOTTE | MI | 48813-1844 |
| RANDAL L BREITNER | 7905 S COUNTY LINE HWY | | | | RIGA | MI | 49276-9629 |
| RANDAL L CHARTERS | 155 COLEMAN DR | | | | WATERFORD | MI | 48328-3611 |
| RANDAL L CLAY | 6207 SHADY KNOLL | | | | DAYTON | OH | 45414 |
| RANDAL L RIDENOUR | 9114 OLD STAGE RD. | | | | WAYNESVILLE | OH | 45068 |
| RANDAL LAPAN | 2363 N 11 MILE RD | | | | PINCONNING | MI | 48650-8963 |
| RANDAL LOWERY | 7536 SCARLET IBIS LN | | | | JACKSONVILLE | FL | 32256-2878 |
| RANDAL MAES | 2 EVERGREEN DR | | | | SELFRIDGE ANGB | MI | 48045-5017 |
| RANDAL MARTIN | 527 CONNER PL | | | | RAHWAY | NJ | 07065-4307 |
| RANDAL MILLS | 1478 JAMES ST | | | | BURTON | MI | 48529-1234 |
| RANDAL NIXON | 170 STEINFELDT RD | | | | LANCASTER | NY | 14086-2386 |
| RANDAL NORMAN | 7228 N 1125 E | | | | WILKINSON | IN | 46186-9791 |
| RANDAL NORTH | 2422 PIONEER DR | | | | BELOIT | WI | 53511-2551 |
| RANDAL NORTON | 5230 PRESIDENT DR | | | | TOLEDO | OH | 43611-1124 |
| RANDAL OBENAUF | 2128 LYON BLVD | | | | POLAND | OH | 44514-1565 |
| RANDAL ORDWAY | 27131 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8985 |
| RANDAL PHILLIPS | 4943 HALSEY ST | | | | SHAWNEE MSN | KS | 66216-2029 |
| RANDAL PICKETT | 439 SHOAL CREEK RD | | | | GOODSPRING | TN | 38460-5309 |
| RANDAL PRUITT | 29115 RIVEROAK DR | | | | ROMULUS | MI | 48174-3019 |
| RANDAL PUDVAN | 3753 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-9748 |
| RANDAL REED | PO BOX 372 | | | | MAYVILLE | MI | 48744-0372 |
| RANDAL ROBINSON | 36 S GENESEE AVE | | | | PONTIAC | MI | 48341-1513 |
| RANDAL S WOODWARD | 3077 TREMAINSVILLE RD APT 301 | | | | TOLEDO | OH | 43613-1864 |
| RANDAL SAATHOFF | 27 S FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2811 |
| RANDAL SALTER | 17321 SCOTTSDALE BLVD | | | | SHAKER HTS | OH | 44120-5218 |
| RANDAL SCOTT | 6200 E EXCHANGE RD | | | | DURAND | MI | 48429-9110 |
| RANDAL SERVIS | PO BOX 53 | | | | WHITTEMORE | MI | 48770-0053 |
| RANDAL SKIVER | 28330 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8935 |
| RANDAL SMITH | 4475 RISKE DR APT 3 | | | | FLINT | MI | 48532-4257 |
| RANDAL SOWARDS | 7370 MORROW ROSSBURG RD | | | | MORROW | OH | 45152-9437 |
| RANDAL STOUT | 23907 W 70TH ST | | | | SHAWNEE | KS | 66226-3544 |
| RANDAL STRICKLIN JR | 211 RAINBOW DR # 11106 | | | | LIVINGSTON | TX | 77399-2011 |
| RANDAL TAYLOR | 178 COURTNEY CIR | | | | CUMBERLAND GAP | TN | 37724-4262 |
| RANDAL TAYLOR | 5470 BANGOR AVE | | | | FLUSHING | MI | 48433-9000 |
| RANDAL TERLECKI | 2418 CHURCHILL AVE | | | | TRENTON | MI | 48183-2329 |
| RANDAL VERUS | 443 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9753 |
| RANDAL VIVAR | 1320 VON ELM PL | | | | YUKON | OK | 73099-3134 |
| RANDAL VORE | 8610 HIGHLAND RD | | | | WHITE LAKE | MI | 48386-2022 |
| RANDAL WALTERS | 4473 N BELSAY RD | | | | FLINT | MI | 48506-1639 |
| RANDAL WALTON | 8521 WESTBROOK PL | | | | SHREVEPORT | LA | 71108-5722 |
| RANDAL WOLFF | N1886 JEFFERY RD | | | | MONROE | WI | 53566-9793 |
| RANDAL WOODWARD | 3077 TREMAINSVILLE RD APT 301 | | | | TOLEDO | OH | 43613-1864 |
| RANDAL YATES | 19 WHITTIER HTS | | | | HAGERSTOWN | MD | 21742-4512 |
| RANDALE C DAVIS | 3877  SHILOH RD | | | | LAURA | OH | 45337-9798 |
| RANDALE DAVIS | 3877 SHILOH RD | | | | LAURA | OH | 45337-9798 |
| RANDALE KUTSKILL | 3275 ALDERDALE DR | | | | STERLING HEIGHTS | MI | 48310-6931 |
| RANDALE, JAMES L | 3626 GERALD LN | | | | HAMILTON | OH | 45015-2044 |
| RANDALE, ROBERT A | 5367 FRIEDA DR | | | | FAIRFIELD | OH | 45014 |
| RANDALL | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDALL A & SHIRLEY G PALMER TTEES | PALMER FAMILY TRUST U/A DTD 01/24/91 | 2630 LA MIRADA LN | | | LOS OSOS | CA | 93402-4432 |
| RANDALL A BOWSER | 3908 E 78TH PLACE | | | | SARASOTA | FL | 34243-4229 |
| RANDALL A BRADSHAW | 8374 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8844 |
| RANDALL A BURNS | 90 LONGVIEW CIR | | | | NORTH LIMA | OH | 44452-9550 |
| RANDALL A COLVIN | 1550 WOOD AVE SE LOT 3 | | | | ATTALLA | AL | 35954-7412 |
| RANDALL A COOGAN | 503 BREMAN AVE | | | | SYRACUSE | NY | 13211-1229 |
| RANDALL A EVANOFF | 14736 COCHRAN ST | | | | SOUTHGATE | MI | 48195-2571 |
| RANDALL A FRANCE | 7321 LATTICE DR | | | | INDIANAPOLIS | IN | 46217-5250 |
| RANDALL A KIDDER | 10354 FRANK DUKE BLVD | | | | FLORENCE | KY | 41042 |
| RANDALL A LAPAN | 2363 N 11 MILE RD | | | | PINCONNING | MI | 48650-8963 |
| RANDALL A MASTERS | 11010 CONSTANTIA CV | | | | ROANOKE | IN | 46783-8910 |
| RANDALL A MAYO | 5551 BROOKBANK PL | | | | DAYTON | OH | 45440 |
| RANDALL A MULLENIX | 755   MACEDONIA RD | | | | BLANCHESTER | OH | 45107-8760 |
| RANDALL ACHTERHOF | 13975 TAFT RD | | | | SPRING LAKE | MI | 49456-9521 |
| RANDALL ADAMS | 13448 N FENTON RD | | | | FENTON | MI | 48430-1118 |
| RANDALL ALLISON | 3300 DOGWOOD CT | | | | BLOOMFIELD HILLS | MI | 48304-2519 |
| RANDALL ALT | 4825 LINDA LN | | | | METAMORA | MI | 48455-8935 |
| RANDALL ALT | 328 FULLERTON PLACE | | | | ABINGDON | MD | 21009-2501 |
| RANDALL ANDREWS | 65690 N BIG HILL RD | | | | STURGIS | MI | 49091-9132 |
| RANDALL ANTROBUS | 333 MAGGART RD | | | | ELMWOOD | TN | 38560-4028 |
| RANDALL ARMSTEAD | 10402 WASHBURN RD | | | | GOODRICH | MI | 48438-8832 |
| RANDALL ARMSTRONG | 3225 PALM DR | | | | DAYTON | OH | 45449-2929 |
| RANDALL ARNDT | 1259 W GORDON RD | | | | AU GRES | MI | 48703-9524 |
| RANDALL ARNDT | 3176 S BELSAY RD | | | | BURTON | MI | 48519-1620 |
| RANDALL ARNHOLT | 1895 OSBUN RD | | | | MANSFIELD | OH | 44903-9783 |
| RANDALL ARNOT | 27 BLUEBIRD HILL DR | | | | LAKE ORION | MI | 48359-1806 |
| RANDALL ASBURY | 1396 WEBBER AVE | | | | BURTON | MI | 48529-2034 |
| RANDALL ASKINS | 17093 ROAD J | | | | OTTAWA | OH | 45875-9440 |
| RANDALL AUDREY | RANDALL, AUDREY | 30800 TELEGRAPH ROAD , SUITE 2985 | | | BINGHAM FARMS | MI | 48025 |
| RANDALL AUILER | 2694 E SHEEPNECK RD | | | | CULLEOKA | TN | 38451-2309 |
| RANDALL AUTOMOTIVE | 3615 S MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48910-4350 |
| RANDALL AUTOMOTIVE | 2516 E KALAMAZOO ST | | | | LANSING | MI | 48912-3934 |
| RANDALL B ASBURY | 1396 WEBBER AVE | | | | BURTON | MI | 48529-2034 |
| RANDALL B BARKER CARRIE BURKS & CONSUMER LEGAL SERVICES | 30928 FORD RD | | | | GARDEN CITY | MI | 48135-1803 |
| RANDALL B BLANKENSHIP | 567 WHARTON ST | | | | YPSILANTI | MI | 48198-8014 |
| RANDALL B CLARK | 3100 DORF DR. | | | | DAYTON | OH | 45418 |
| RANDALL B DACUS-PERSONAL REP FOR GARY E DACUS | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| RANDALL B EMRICK JR | 14141 ECKLES RD | | | | PLYMOUTH | MI | 48170-2759 |
| RANDALL B INGRAM | 6041 HALDERMAN RD | | | | W ALEXANDRIA | OH | 45381 |
| RANDALL B KESTER | 12900 SW 9TH STREET #206 | | | | BEAVERTON | OR | 97005 |
| RANDALL B KLING | 2700 POWHATTAN PL | | | | KETTERING | OH | 45420-3914 |
| RANDALL B LEPPARD | 709 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1605 |
| RANDALL B NAPIER | 11740 STECK ROAD | | | | BROOKVILLE | OH | 45309-9373 |
| RANDALL BAKER | 20 5TH ST | | | | KEANSBURG | NJ | 07734-2910 |
| RANDALL BAKER JR | 262 SUNNYBROOK RD | | | | JACKSON | NJ | 08527-4615 |
| RANDALL BALANOWSKI | 1835 REDBUD LN | | | | LANSING | MI | 48917-7634 |
| RANDALL BARNABY | 5259 OTTAWA ST | | | | BURTON | MI | 48509-2025 |
| RANDALL BARNARD | 595 S BALDWIN RD | | | | OXFORD | MI | 48371-4113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDALL BARNHART | 6183 RIVER RD | | | | FLUSHING | MI | 48433-2581 |
| RANDALL BARTLETT | 1676 GIBSON WAY | | | | MERIDIAN | ID | 83642-3007 |
| RANDALL BARTLETT | 25708 ISLAND LAKE DR | | | | NOVI | MI | 48374-2174 |
| RANDALL BARTLETT | 14336 MARILYN RD | | | | NOBLESVILLE | IN | 46060-9590 |
| RANDALL BARTZ | 1835 CYPRESS SPRING DR | | | | FORT WAYNE | IN | 46814-8810 |
| RANDALL BATTISFORE | 3781 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8669 |
| RANDALL BEACH | 675 MASTERS WAY | | | | BOWLING GREEN | KY | 42104-8586 |
| RANDALL BEARINGS INC | BOBBIE COTRELL | P. O. BOX 1258 | | KITCHENER ON CANADA | | | |
| RANDALL BEARINGS, INC. | BOBBIE COTRELL | P. O. BOX 1258 | | KITCHENER ON CANADA | | | |
| RANDALL BEARINGS, INC. | BOBBIE COTRELL | PO BOX 1258 | | | LIMA | OH | 45802-1258 |
| RANDALL BEECHY | 1636 DILG LEAGUE DR | | | | SHREVEPORT | LA | 71109-1908 |
| RANDALL BEEMER | 8099 CHAUCER DR | | | | WEEKI WACHEE | FL | 34607-2209 |
| RANDALL BEENY | 5473 HIDDEN VALLEY TRL | | | | LINDEN | MI | 48451-8832 |
| RANDALL BEHM | 7228 NORMAN RD | | | | N TONAWANDA | NY | 14120-4909 |
| RANDALL BEIKMANN | 841 NELSON ST | | | | BRIGHTON | MI | 48116-1619 |
| RANDALL BELBECK | 12453 ECLIPSE CT | | | | NEW PORT RICHEY | FL | 34654-6355 |
| RANDALL BENEDICK | 19644 PINE WOODS DR | | | | LAKE ANN | MI | 49650-9526 |
| RANDALL BENTOSKI | 541 LIBERTY ST | | | | ENGLEWOOD | FL | 34223-3822 |
| RANDALL BERNER | 1763 N LAPEER RD | | | | LAPEER | MI | 48446-7601 |
| RANDALL BERRY | 4311 G P EASTERLY RD | | | | W FARMINGTON | OH | 44491-9738 |
| RANDALL BERTRAM | 13009 W COUNCIL RD | | | | YORKTOWN | IN | 47396-9718 |
| RANDALL BISHOP | 3404 CALUMET RD | | | | LUDLOW FALLS | OH | 45339-9702 |
| RANDALL BLACK | 6622 MANSFIELD ST | | | | GARDEN CITY | MI | 48135-2015 |
| RANDALL BLACK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RANDALL BLACKFORD | 13861 RIKER RD | | | | CHELSEA | MI | 48118-9508 |
| RANDALL BLAKE | 3054 KEEPORT DR | | | | SPRING HILL | FL | 34609-3228 |
| RANDALL BLALOCK | 1006 COOLIDGE ST | | | | SEMINOLE | OK | 74868-2902 |
| RANDALL BLAND | 9429 E MONTEGO LN | | | | SHREVEPORT | LA | 71118-3607 |
| RANDALL BLANKENSHIP | 3746 DOWELL LN | | | | PULASKI | VA | 24301-7132 |
| RANDALL BLANKENSHIP | 567 WHARTON ST | | | | YPSILANTI | MI | 48198-8014 |
| RANDALL BLASZYK | 2316 ORPINGTON DR | | | | TROY | MI | 48083-5941 |
| RANDALL BLEDSOE | 616 VAUGHANS GAP RD | | | | SPRING HILL | TN | 37174-2582 |
| RANDALL BOLTON | 11103 KENYON RD | | | | GRAND LEDGE | MI | 48837-9786 |
| RANDALL BONNELL | 2914 ROUNDTREE BLVD | | | | YPSILANTI | MI | 48197-4811 |
| RANDALL BOROWICZ | 2845 N BYRON RD | | | | LENNON | MI | 48449-9606 |
| RANDALL BOURASSA | 4468 BILLMAR ST SW | | | | GRANDVILLE | MI | 49418-2204 |
| RANDALL BOWERS | 1903 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1431 |
| RANDALL BOWSER | 3908 78TH PL E | | | | SARASOTA | FL | 34243-4229 |
| RANDALL BOYETT | 8770 SHANE LN | | | | KEITHVILLE | LA | 71047-7602 |
| RANDALL BRADSHAW | 8374 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8844 |
| RANDALL BRADY | 2356 COMANCHE TRL | | | | GRAND PRAIRIE | TX | 75052-8595 |
| RANDALL BRASICH | PO BOX 40056 | | | | FORT WAYNE | IN | 46804-0056 |
| RANDALL BROWN | 15166 CENTER RD | | | | EAST LANSING | MI | 48823-9486 |
| RANDALL BROWN | 9289 LAKE RD | | | | OTISVILLE | MI | 48463-9611 |
| RANDALL BROWN | 18620 SELLENSCHUTTER HOLLOW RD | | | | MARTHASVILLE | MO | 63357-3142 |
| RANDALL BROWN | 510 W DUSTMAN RD | APT 61 | | | BLUFFTON | IN | 46714-1166 |
| RANDALL BROWNE | 3100 E COLUMBIA RD | | | | DANSVILLE | MI | 48819-9789 |
| RANDALL BROWNING | 303 N CHERRY ST | | | | FLUSHING | MI | 48433-1671 |
| RANDALL BRUNSTING | 11471 LONG LAKE DR | | | | SPARTA | MI | 49345-8413 |
| RANDALL BUCKLEY | 6214 LEWISVILLE AVE | | | | BENSALEM | PA | 19020-2513 |
| RANDALL BURBO | 46 SMITH CT 3 | | | | LAKE ORION | MI | 48362-2767 |
| RANDALL BURDEN | 28469 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-2763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDALL BURGESS | PO BOX 965 | | | | SPRING HILL | TN | 37174-0965 |
| RANDALL BURKE | 4556 W 1350 S | | | | GALVESTON | IN | 46932-8501 |
| RANDALL BURLISON | 257 VISTORIA DR | | | | NORTH PORT | FL | 34287-2593 |
| RANDALL BURMEISTER | 845 ROWLINSON LN | | | | ORTONVILLE | MI | 48462-8559 |
| RANDALL BURNS | 90 LONGVIEW CIR | | | | NORTH LIMA | OH | 44452-9550 |
| RANDALL BURNS | 4 BUNKER HILL RD | | | | SILEX | MO | 63377-2454 |
| RANDALL BUSH | 15354 GREENLAWN ST | | | | DETROIT | MI | 48238-1834 |
| RANDALL BUTLER | 6148 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9794 |
| RANDALL BUTTERFIELD | 4758 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9705 |
| RANDALL BUTTS | 885 FEATHERBED RD | | | | MARTINSBURG | WV | 25404-0378 |
| RANDALL BYERS | PO BOX 892217 | | | | OKLAHOMA CITY | OK | 73189-2217 |
| RANDALL C BLAISDELL | 3327 GULF WATCH COURT | | | | SARASOTA | FL | 34231 |
| RANDALL C COCHRAN | 20 FOREST GLEN AVE | | | | DAYTON | OH | 45405 |
| RANDALL C MCINTOSH | 110 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8876 |
| RANDALL C REVLETT | 5279  WOODBINE AVE | | | | DAYTON | OH | 45432-3631 |
| RANDALL C SEAY | 6120 MAJORS LN | | | | COLUMBIA | MD | 21045 |
| RANDALL C SMITH | 3 BERWICK CT | | | | MIAMISBURG | OH | 45342 |
| RANDALL CAJKA | 19857 ANDERSON RD | | | | BOWLING GREEN | OH | 43402-9667 |
| RANDALL CAMPBELL | 2829  KEENAN AVENUE | | | | DAYTON | OH | 45414-4913 |
| RANDALL CARDER | 525 GEORGETOWN AVE APT B27 | | | | ELYRIA | OH | 44035-9406 |
| RANDALL CARLISLE | 30335 WHITTIER AVE | | | | MADISON HTS | MI | 48071-2067 |
| RANDALL CARPENTER | 3609 N BENTON RD | | | | MUNCIE | IN | 47304-8951 |
| RANDALL CARPENTER | 4031 HIGHWAY 30 E | | | | JACKSON | KY | 41339 |
| RANDALL CARTER | 11311 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9720 |
| RANDALL CARY | 2980 RIDGE RD | | | | HARRISON | MI | 48625-9238 |
| RANDALL CHAMBERLAIN | 7210 GARVIN | | | | WATERFORD | MI | 48329-2828 |
| RANDALL CHAMPAGNE | 18041 BRENTWOOD DR | | | | RIVERVIEW | MI | 48193-8116 |
| RANDALL CHAPMAN | 9950 W LEVI DR | | | | TOLLESON | AZ | 85353-4420 |
| RANDALL CHARLES | 3877 HEARTHSTONE DR | | | | CHAPEL HILL | TN | 37034-2083 |
| RANDALL CHEVROLET INC. | 7200 STATE ROUTE 96 | | | | VICTOR | NY | 14564-9754 |
| RANDALL CHILDERS | 3975 E M 71 | | | | CORUNNA | MI | 48817-9508 |
| RANDALL CHILDS | 23025 SUSSEX ST | | | | OAK PARK | MI | 48237-2435 |
| RANDALL CHURCH | 2506 W TOWNLINE RD | | | | SAGINAW | MI | 48601-9737 |
| RANDALL CHURCH | 2465 PEBBLE RIDGE CT | | | | DAVISON | MI | 48423-8621 |
| RANDALL CIANEK | 715 S MONROE ST | | | | BAY CITY | MI | 48708-7278 |
| RANDALL CLARK | 2781 MOHICAN AVE | | | | KETTERING | OH | 45429-3736 |
| RANDALL CLAYTON | 7735 SUNFLOWER WAY | | | | FRISCO | TX | 75034-2475 |
| RANDALL COBB | 1887 FOREST VIEW COURT | | | | COMMERCE TWP | MI | 48390-3931 |
| RANDALL COBLEY | 2730 BULLOCK RD | | | | BAY CITY | MI | 48708-4915 |
| RANDALL COCHRANE | 13093 VILLAGE CT | | | | CLIO | MI | 48420-8264 |
| RANDALL COFFMAN | 9413 S BLACK HAWK HILLS DR | | | | EDINBURGH | IN | 46124 |
| RANDALL COOK | 7874 S FENMORE RD | | | | MERRILL | MI | 48637-9732 |
| RANDALL COOL | 6101 OLD DOUGLAS RD | | | | KALAMAZOO | MI | 49009-5437 |
| RANDALL COOPER | 262 JANO WAY | | | | GLASGOW | KY | 42141-7713 |
| RANDALL COOPER | 8887 EASTON RD | | | | NEW LOTHROP | MI | 48460-9765 |
| RANDALL COUNTY TAX COLLECTOR | PO BOX 9514 | | | | AMARILLO | TX | 79105-9514 |
| RANDALL COX | 575 STONE RD | | | | SCOTTSVILLE | KY | 42164-8309 |
| RANDALL CRABLE | 610 W MORSE AVE | | | | BONNER SPRINGS | KS | 66012-1622 |
| RANDALL CRAMER | 1317 VALLEY VIEW DR | | | | BOARDMAN | OH | 44512-3750 |
| RANDALL CRANS | 10611 W OAK RIDGE RD | | | | EVANSVILLE | WI | 53536-8307 |
| RANDALL CREGAR | 406 RED HAWK DR | | | | LEANDER | TX | 78641-8096 |
| RANDALL CROCKETT | 6065 SHILLINGHAM DR | | | | WEST BLOOMFIELD | MI | 48322-1560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDALL CURTIS | 1704 WHITT DR | | | | SPRING HILL | TN | 37174-9500 |
| RANDALL CUSSANS | 4175 WHISPERING OAK DR | | | | FLINT | MI | 48507-5513 |
| RANDALL D GROVER | 3540 NEW MARKET BANTA RD | | | | WEST ALEXANDRIA | OH | 45381 |
| RANDALL D HARRINGTON | 717 TRUMBULL DR | | | | NILES | OH | 44446-2123 |
| RANDALL D HEALY | 10302 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9733 |
| RANDALL D JASPER | PO BOX 320616 | | | | FLINT | MI | 48532-0011 |
| RANDALL D MUSSELL | 4010 COOPER RD | | | | STOCKBRIDGE | MI | 49285-9774 |
| RANDALL D PETTIT | 55   SESAME ST. | | | | SPRINGBORO | OH | 45066-1074 |
| RANDALL D WELCH | 5117 INLAND ST | | | | FLINT | MI | 48505-1706 |
| RANDALL D WILSON | 117 S MONROE ST | | | | TROY | OH | 45373-2932 |
| RANDALL DAVENPORT | 630 S 11 MILE RD | | | | LINWOOD | MI | 48634-9722 |
| RANDALL DAVES | 23809 GRISWOLD RD | | | | SOUTH LYON | MI | 48178-8932 |
| RANDALL DAVIDSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RANDALL DAVIS | 9009 JOHNSON RD | | | | NORTH BENTON | OH | 44449-9625 |
| RANDALL DAVIS | 13825 E 13 MILE RD APT 8 | | | | WARREN | MI | 48088-3265 |
| RANDALL DAVIS | 3113 TWIN CIRCLE ST | | | | MOORE | OK | 73160-7526 |
| RANDALL DECHER | 317 5TH AVE APT 6 | | | | MANISTEE | MI | 49660-1374 |
| RANDALL DECKER | STE 43J | 1000 WALDEN CREEK TRACE | | | SPRING HILL | TN | 37174-6510 |
| RANDALL DEHAAN | 10515 WHISPERING WATERS LN SE | | | | CALEDONIA | MI | 49316-8843 |
| RANDALL DELLINGER | 3291 SUNNYBROOK | | | | BURTON | MI | 48519-2860 |
| RANDALL DELPH | 1522 BURTON CT | | | | ANDERSON | IN | 46013-2542 |
| RANDALL DESCHLER | 14 ANNAPOLIS LN | | | | ROTONDA WEST | FL | 33947-2201 |
| RANDALL DEYOUNG | 4232 MCCARTY LN RD | | | | LAFAYETTE | IN | 47905 |
| RANDALL DIBELL | 5280 N JEROME DR | | | | ELOY | AZ | 85131 |
| RANDALL DICKINSON | 3738 PINCH HWY | | | | POTTERVILLE | MI | 48876-8751 |
| RANDALL DIGIACOMO | 9433 CHESAPEAKE DR | | | | BRENTWOOD | TN | 37027-8703 |
| RANDALL DIV OF BURKART/RANDALL | HILLARY BRADY | A TEXTRON COMPANY | RMR #1 474 S NELSON | | GREENSBURG | IN | 47240 |
| RANDALL DIXON | 210 PINECONE DR | | | | SPRINGBORO | OH | 45066-8705 |
| RANDALL DLUGOSS | 1023 CHEROKEE AVE | | | | ROYAL OAK | MI | 48067-3384 |
| RANDALL DODGE | 11074 W GLEN | | | | CLIO | MI | 48420-1989 |
| RANDALL DOLAK | 4105 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3531 |
| RANDALL DORRIS SR. | 11276 PANHANDLE RD | | | | HAMPTON | GA | 30228-1585 |
| RANDALL DUNLAP | 6286 LOBDELL RD | | | | LINDEN | MI | 48451-9158 |
| RANDALL DUNN | 9137 NOBLET RD | | | | DAVISON | MI | 48423-8714 |
| RANDALL DUNNAVANT | 1825 LEWISBURG HWY | | | | PULASKI | TN | 38478-6835 |
| RANDALL DUNNEBACK | 3142 6 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9740 |
| RANDALL DURHAM | 3365 PHILLIP AVE | | | | FLINT | MI | 48507-3302 |
| RANDALL E BUTLER | 6148 YOUNSTOWN KINGSVILLE | | | | CORTLAND | OH | 44410 |
| RANDALL E CARTER | 911 CENTRAL AVE | | | | TILTON | IL | 61833-7913 |
| RANDALL E DAVIS | 2117 BUFFALO ROAD | APT#158 | | | ROCHESTER | NY | 14624 |
| RANDALL E DIBELL | 3477 IVY HILL CIR UNIT E | | | | CORTLAND | OH | 44410-9119 |
| RANDALL E DILLON | 251   TRAVIS DR | | | | DAYTON | OH | 45431-2272 |
| RANDALL E ELLIS | 665 HATHAWAY TRL | | | | TIPP CITY | OH | 45371-1190 |
| RANDALL E LEMASTER | 7348 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-9764 |
| RANDALL E RAIDER | 3511   FAIR LANE | | | | DAYTON | OH | 45416-1207 |
| RANDALL E SIMMS | 161 OAK GLN | | | | DAVISON | MI | 48423-9191 |
| RANDALL E TRUESDALE | 2013 SWALLOWTAIL CT | | | | CLAYTON | OH | 45315 |
| RANDALL E TRUSTY | 732 NEW BURLINGTON ROAD | | | | WILMINGTON | OH | 45177 |
| RANDALL E VANDERBILT | 3705 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3935 |
| RANDALL E WELLER | 868 OSAGE TRL | | | | JAMESTOWN | OH | 45335-1130 |
| RANDALL E WILLIAMS | 232 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| RANDALL EBERHARDT | 2890 N OAK ST | | | | CURRAN | MI | 48728-9744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDALL ELLIS | 665 HATHAWAY TRL | | | | TIPP CITY | OH | 45371-1190 |
| RANDALL ELLIS | 2733 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9568 |
| RANDALL ELLIS | 4924 CATSKILL | | | | GALESBURG | MI | 49053-9717 |
| RANDALL EMMETT FILMS 1 INC | 1438 GOWER ST | | | | HOLLYWOOD | CA | 90028 |
| RANDALL ENGLER | 4014 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9779 |
| RANDALL EPISCOPO | 303 STONEHAM DR | | | | HOCKESSIN | DE | 19707-1418 |
| RANDALL ERB | 714 RIVER ROCK BLVD | | | | MURFREESBORO | TN | 37128-4835 |
| RANDALL ERWIN | 193 RISEMAN CT | | | | OXFORD | MI | 48371-4188 |
| RANDALL EVANOFF | 14736 COCHRAN ST | | | | SOUTHGATE | MI | 48195-2571 |
| RANDALL F LAWRENCE | 345 WOODSTONE RD APT H-5 | | | | CLINTON | MS | 39056-4958 |
| RANDALL FANCHER | 4385 OAKGUARD DR | | | | WHITE LAKE | MI | 48383-1579 |
| RANDALL FARROW | 1017 WOLLENHAUPT DR | | | | VANDALIA | OH | 45377-3265 |
| RANDALL FAULKNER | 194 WALNUT RD | | | | HOSCHTON | GA | 30548-1536 |
| RANDALL FAUSETT | 3261 UPTON RD | | | | OVID | MI | 48866-9644 |
| RANDALL FAVORS | 8002 WILLIAM ST | | | | TAYLOR | MI | 48180-7403 |
| RANDALL FEIX | 2989 HEMLOCK PL | | | | MANSFIELD | OH | 44903-8414 |
| RANDALL FERGUSON | 3896 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1065 |
| RANDALL FICK | 11474 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| RANDALL FITZMAURICE | 3366 N 900 W | | | | ANDREWS | IN | 46702-9513 |
| RANDALL FLOYD | 43746 VINTAGE OAKS DR | | | | STERLING HEIGHTS | MI | 48314-2059 |
| RANDALL FLYNN | 8171 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9677 |
| RANDALL FOREMAN | 1051 HOMESTEAD AVENUE | | | | METAIRIE | LA | 70005 |
| RANDALL FOREN | 7515 HAVILAND | | | | LINDEN | MI | 48451 |
| RANDALL FORTNER | 221 SHOTWELL ST | | | | WHITE LAKE | MI | 48386-2465 |
| RANDALL FOSTER | 293 OGLETHORPE DR | | | | LAPEER | MI | 48446-2769 |
| RANDALL FOUTS | 4220 THOMAS RD | | | | WELLSVILLE | KS | 66092-8895 |
| RANDALL FRANCE | 7321 LATTICE DR | | | | INDIANAPOLIS | IN | 46217-5250 |
| RANDALL FRAZIER | 1193 BRIARCLIFFE DR | | | | FLINT | MI | 48532-2104 |
| RANDALL FREEMAN | 1122 HILLGATE WAY | | | | LANSING | MI | 48912-5013 |
| RANDALL FRENCH | 10342 BRITAIN ST | | | | DETROIT | MI | 48224-1937 |
| RANDALL FROST | 1727 PETERS RD | | | | LUPTON | MI | 48635-9757 |
| RANDALL FRUTH | 16343 PAINTER RD | | | | DEFIANCE | OH | 43512-8814 |
| RANDALL FRY | 1867 BETHBIREI RD | | | | LEWISBURG | TN | 37091-6253 |
| RANDALL G BIGGS TRUST U/A DTD 5-26-1994 | RANDALL BIGGS | 1101 S PACIFIC ST UNIT A | | | OCEANSIDE | CA | 92054 |
| RANDALL G DIXON | 210   PINECONE DR | | | | SPRINGBORO | OH | 45066-8705 |
| RANDALL G GREENWELL | 28082 HOOVER RD. | | | | WARREN | MI | 48093 |
| RANDALL G HASTY | 9996 OVERTON ST | | | | REESE | MI | 48757-9542 |
| RANDALL G KOLODZIEJSKI | 31234 REID DR | | | | WARREN | MI | 48092-1709 |
| RANDALL G TAULBEE | 317 ASBURY DR | | | | MARYVILLE | TN | 37804-3607 |
| RANDALL G VLAD | PO BOX 8823 | | | | WARREN | OH | 44484-0823 |
| RANDALL GAILEY | PO BOX 5831 | | | | GAINESVILLE | GA | 30504-0831 |
| RANDALL GALLAGHER | 4406 CAPAC RD | | | | MUSSEY | MI | 48014-3109 |
| RANDALL GALLINGER | 6080 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9610 |
| RANDALL GALYEN | PO BOX 294 | | | | WILSON | NY | 14172-0294 |
| RANDALL GARLAND | 12336 OLD CORUNNA RD | | | | LENNON | MI | 48449-9709 |
| RANDALL GARNER | 4212 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3500 |
| RANDALL GARTON | 510 CHESTER AVE | | | | SPRING HILL | TN | 37174-2439 |
| RANDALL GAVIN | 3311 S SEVERSON RD | | | | BRODHEAD | WI | 53520-9763 |
| RANDALL GELLIS | 5844 SUMMIT LN | | | | WESLEY CHAPEL | FL | 33545-4342 |
| RANDALL GIBBONS | PO BOX 183 | | | | BLANFORD | IN | 47831-0183 |
| RANDALL GIBSON | 10 HEATHER RD | | | | NEWARK | DE | 19702-3709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDALL GILBERT | 4050 O BRIEN RD | | | | VASSAR | MI | 48768 |
| RANDALL GILLESPIE | PO BOX 26 | | | | GILLSVILLE | GA | 30543-0026 |
| RANDALL GINGRICH | 7560 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-8328 |
| RANDALL GODIER | 5654 DOVE MEADOW LN | | | | SAINT LOUIS | MO | 63129-5903 |
| RANDALL GOINS | 326 RILEY ST | | | | DUNDEE | MI | 48131-1029 |
| RANDALL GOLDEN | 4920 TUDOR RD | | | | STILESVILLE | IN | 46180-9442 |
| RANDALL GOODWIN | 2241 E NORTH UNION RD | | | | BAY CITY | MI | 48706-9295 |
| RANDALL GORE | 3709 E 1150 N | | | | ALEXANDRIA | IN | 46001-8180 |
| RANDALL GORMAN | 524 N ARCH ST | | | | JANESVILLE | WI | 53548-2702 |
| RANDALL GOSS | 6033 MAPLE RIDGE DR | | | | BAY CITY | MI | 48706-9063 |
| RANDALL GOULD | 1262 SCOUT RD | | | | EATON RAPIDS | MI | 48827-9345 |
| RANDALL GRAHAM | 15002 DEER TRAIL DRIVE | | | | NOBLESVILLE | IN | 46060-4677 |
| RANDALL GRASS | 21702 U S 23 N | | | | MILLERSBURG | MI | 49759 |
| RANDALL GRAVES | 4217 BELLEMEAD DR | | | | BELLBROOK | OH | 45305-1406 |
| RANDALL GRAVES | 903 E ERIE RD | | | | ERIE | MI | 48133-9729 |
| RANDALL GRAY | 42849 FAIRFIELD DR | | | | BELLEVILLE | MI | 48111-1652 |
| RANDALL GREENWELL | 28082 HOOVER RD. | | | | WARREN | MI | 48093 |
| RANDALL GRENIER | 4506 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7063 |
| RANDALL GRIDER | 4171 MORGAN RD | | | | ORION | MI | 48359-1949 |
| RANDALL GRIGSBY | 360 ALMEDIA DR | | | | MIAMISBURG | OH | 45342-2653 |
| RANDALL GROYA | 1506 N DEWITT ST | | | | BAY CITY | MI | 48706-3545 |
| RANDALL GRUNEWALD | PO BOX 3192 | | | | LUBBOCK | TX | 79452-3192 |
| RANDALL GUBBINS | 12478 DORWOOD RD | | | | BURT | MI | 48417-2357 |
| RANDALL GUERTIN | 56825 INDIAN TRL | | | | MACOMB | MI | 48042-1409 |
| RANDALL GUFFEY | 53501 BEECHWOOD DR | | | | SHELBY TOWNSHIP | MI | 48316-3729 |
| RANDALL GUILD | 1184 MIZZEN DR | | | | OKEMOS | MI | 48864-4403 |
| RANDALL GULLEDGE | 4932 GRANGE HALL RD | | | | HOLLY | MI | 48442-8782 |
| RANDALL GUTIERREZ | 1217 NASSAU DR | | | | MIAMISBURG | OH | 45342-3243 |
| RANDALL H BUTLER FAMILY TRUST | C/O DONALD T JACK JR TRUSTEE | 2800 CANTRELL RD STE 500 | | | LITTLE ROCK | AR | 72202 |
| RANDALL H DECKER | STE 43J | 1000 WALDEN CREEK TRACE | | | SPRING HILL | TN | 37174-6510 |
| RANDALL H SHELTON | 8103 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2233 |
| RANDALL H STURM | 1284 S LINDEN RD | | | | FLINT | MI | 48532-3460 |
| RANDALL HADSALL | 3700 S WESTPORT AVE #1849 | | | | SIOUX FALLS | SD | 57106 |
| RANDALL HAGGARD | 1136 TAMARA LN | | | | COLUMBIA | TN | 38401-8015 |
| RANDALL HALDEMAN | 3166 BEECHGROVE RD | | | | BUCYRUS | OH | 44820-2072 |
| RANDALL HALL | 1393 WILSON RD | | | | RISING SUN | MD | 21911-2058 |
| RANDALL HALL | 5166 PIERCE RD NW | | | | WARREN | OH | 44481-9309 |
| RANDALL HAMAN | 412 BELL ST | | | | CHAPEL HILL | TN | 37034-3240 |
| RANDALL HAMILTON | 1203 TULIP TREE RD | | | | FORT WAYNE | IN | 46825-4843 |
| RANDALL HAMKINS | 7919 ALTA VISTA DR | | | | PINCKNEY | MI | 48169-8477 |
| RANDALL HAMMOND | 1975 MIDVALE ST | | | | YPSILANTI | MI | 48197-4423 |
| RANDALL HANSON | 4497 W 200 N LOT 33 | | | | HUNTINGTON | IN | 46750-9072 |
| RANDALL HARBERT | 1138 FOX TRAIL DR W | | | | NEW PALESTINE | IN | 46163-9754 |
| RANDALL HARDIN | 1858 W SCHWARTZ BLVD | | | | THE VILLAGES | FL | 32159-6131 |
| RANDALL HARDY JR | 6606 GARFIELD AVE | | | | CASS CITY | MI | 48726-1613 |
| RANDALL HARLOW | 1901 MARTIN ST | | | | INDIANAPOLIS | IN | 46237-1040 |
| RANDALL HARMIC | 139 SWITCHPOINT RD | | | | STEWARTSTOWN | PA | 17363-8329 |
| RANDALL HARMON | 225 LUCE AVE | | | | FLUSHING | MI | 48433-1712 |
| RANDALL HARRINGTON | 201 TEALWOOD DR | | | | BOSSIER CITY | LA | 71111-2362 |
| RANDALL HARTLEY | 317 MILLER RD | | | | COTTAGEVILLE | WV | 25239 |
| RANDALL HARTSOCK | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDALL HARVEY | 402 LINDA VISTA ST | | | | ANN ARBOR | MI | 48103-3624 |
| RANDALL HASTON | 1104 CLAIRE DR | | | | SPRING HILL | TN | 37174-7349 |
| RANDALL HASTY | 3121 BIGPOINTE ARMS BLVD | #7 | | | SAGINAW | MI | 48603 |
| RANDALL HATTON | 1837 S BAYBERRY DR | | | | MIAMISBURG | OH | 45342-2612 |
| RANDALL HEALY | 10302 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9733 |
| RANDALL HEMRY | 5012 MILL CREEK TRL | | | | FORT WORTH | TX | 76179-5023 |
| RANDALL HENDRICK | 2607 ASHVILLE DR NE | | | | GRAND RAPIDS | MI | 49525-3003 |
| RANDALL HENDRICKS JR | 519 VITERRA CT | | | | KISSIMMEE | FL | 34759-3617 |
| RANDALL HENRY | 6269 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8230 |
| RANDALL HERR | 1170 TRUWOOD DR | | | | ROCHESTER HLS | MI | 48307-5458 |
| RANDALL HEWATT | 1680 KNIGHT CIR | | | | LOGANVILLE | GA | 30052-2552 |
| RANDALL HEWATT | 2909 N SHARON CHURCH RD | | | | LOGANVILLE | GA | 30052-5272 |
| RANDALL HINMAN | G6354 E PIERSON RD | | | | FLINT | MI | 48506 |
| RANDALL HINTON | 10528 LAKE SHORE DR | | | | FENTON | MI | 48430-2424 |
| RANDALL HIPKINS | 4915 BRANCH RD | | | | FLINT | MI | 48506-2087 |
| RANDALL HIRONS | 11930 W COUNTY ROAD 850 N | | | | GASTON | IN | 47342-9003 |
| RANDALL HODDER | 1141 N FRASER RD | | | | PINCONNING | MI | 48650-9471 |
| RANDALL HODGES | 2345 CAUSEY RD SE | | | | MEADVILLE | MS | 39653-7244 |
| RANDALL HOGUE | 206 DIAMOND OAKS DR | | | | HUDSON OAKS | TX | 76087-8723 |
| RANDALL HOLBROOK | 203 4TH ST | | | | SAINT AUGUSTINE | FL | 32080-2908 |
| RANDALL HOLLAND | 2612 COUNTY ROAD 531 | | | | BURLESON | TX | 76028-2122 |
| RANDALL HOLLENSTEIN | 1539 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5440 |
| RANDALL HOLLENSTINE | 48016 DEER TRAIL DR | | | | CANTON | MI | 48187-4745 |
| RANDALL HOLLIFIELD | 4025 LAKEWAY BLVD | | | | BENTON | LA | 71006-9793 |
| RANDALL HOOKSTEAD | 9027 N BOWERS LAKE RD | | | | MILTON | WI | 53563-9029 |
| RANDALL HOSTETTER | | | | | | | |
| RANDALL HOSTOTTLE | 53538 AZALEA DR | | | | MACOMB | MI | 48042-5760 |
| RANDALL HOUSE | 8328 LANDMARK CT UNIT 208 | | | | WEST CHESTER | OH | 45069-8843 |
| RANDALL HOWARD | 232 VALLEYSIDE DR | | | | CANTON | GA | 30115-4833 |
| RANDALL HOWARD | 3956 PETTY LN | | | | COLUMBIA | TN | 38401-7316 |
| RANDALL HUBINGER | 214 RIVERSIDE RD | | | | MARQUETTE | MI | 49855-9552 |
| RANDALL HUDSON | 3998 LAMONT DR | | | | WATERFORD | MI | 48329-2018 |
| RANDALL HUFF | 1350 MERRY RD | | | | WATERFORD | MI | 48328-1239 |
| RANDALL HUFFMAN | 2709 W BROOKFIELD DR | | | | MUNCIE | IN | 47302-2048 |
| RANDALL HUGHES | 6348 DIANNE ST | | | | SHREVEPORT | LA | 71119-5214 |
| RANDALL HUGHES | 4314 HEDGETHORN CIR | | | | BURTON | MI | 48509-1257 |
| RANDALL HUNTER | 623 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1720 |
| RANDALL HUTCHINSON | 5350 SANDPIT RD | | | | BEDFORD | IN | 47421-5547 |
| RANDALL I I, GARY L | 184 JUPITER LN | | | | SUMMERVILLE | SC | 29483-5619 |
| RANDALL INC. | RANDALL FARNSWORTH | 7200 STATE ROUTE 96 | | | VICTOR | NY | 14564-9754 |
| RANDALL INGRAM | 6041 HALDERMAN RD | | | | W ALEXANDRIA | OH | 45381-9525 |
| RANDALL IRELAND | 10474 HENDERSON RD | | | | OTISVILLE | MI | 48463-9623 |
| RANDALL ISLER | 11929 S 89TH EAST AVE | | | | BIXBY | OK | 74008-1823 |
| RANDALL IVY | 1469 PROPER AVE | | | | BURTON | MI | 48529-2045 |
| RANDALL J COBLEY | 2730 BULLOCK RD | | | | BAY CITY | MI | 48708-4915 |
| RANDALL J FERN | 6445 MONROVIA DR | | | | WATERFORD | MI | 48329-3162 |
| RANDALL J GROENDYK | ACCT OF THOMAS GRZESZAK | 630 KENMORE S.E. | | | GRAND RAPIDS | MI | 37956 |
| RANDALL J GUFFEY | 53501 BEECHWOOD DR | | | | SHELBY TOWNSHIP | MI | 48316-3729 |
| RANDALL J HATTON | 1837 S BAYBERRY DR | | | | MIAMISBURG | OH | 45342-2612 |
| RANDALL J HORN | 2994 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005-9429 |
| RANDALL J HULL | 526 GAMEWELL DR | | | | MIAMISBURG | OH | 45342 |
| RANDALL J PURDY | PO BOX 342 | | | | SYRACUSE | NY | 13211-0342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDALL J VANLEEUWEN | 728 BEERY BLVD | | | | UNION | OH | 45322-2905 |
| RANDALL J WINKELMAN | 34368 CLINTON PLAZA DR | | | | CLINTON TOWNSHIP | MI | 48035-3343 |
| RANDALL J WOLFORD | 6 ELEANOR AVE | | | | LINTHICUM | MD | 21090-1614 |
| RANDALL J. GILLARY, PC | ATTN KEVIN ALBUS | 201 W. BIG BEAVER RD., STE 1020 | | | TROY | MI | 48084 |
| RANDALL JACKSON | 18883 MILL RD | | | | GEORGETOWN | IL | 61846-6259 |
| RANDALL JACOBS | 22851 KISSINGER RD | | | | LEAVENWORTH | KS | 66048-7147 |
| RANDALL JAMES | 22824 PARK LN | | | | WOODBURN | IN | 46797-9654 |
| RANDALL JAMES W SR (346534) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RANDALL JANETZKE | 5661 N CANAL RD | | | | DIMONDALE | MI | 48821-9729 |
| RANDALL JARMAN | 3620 HIGHTREE AVE SE | | | | WARREN | OH | 44484-3730 |
| RANDALL JASPER | PO BOX 320616 | | | | FLINT | MI | 48532-0011 |
| RANDALL JENKINS | 1185 LINUS ST | | | | FLINT | MI | 48507-4103 |
| RANDALL JENSEN | 6633 ROSEBUSH LN | | | | INDIANAPOLIS | IN | 46237-8404 |
| RANDALL JOHN J (461106) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| RANDALL JOHNSON | 602 S DUNBAR RD | | | | JANESVILLE | WI | 53548-9133 |
| RANDALL JOHNSON | 790 SW US HIGHWAY 40 PMB 106 | | | | BLUE SPRINGS | MO | 64015-4602 |
| RANDALL JONES | 3875 HIGHWAY 124 W | | | | JEFFERSON | GA | 30549-3119 |
| RANDALL JONES | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RANDALL JONES | 67 OXFORD AVE | | | | DAYTON | OH | 45408-6147 |
| RANDALL JORDAN | 8766 DUNBLANE CT | | | | TALLAHASSEE | FL | 32312-4061 |
| RANDALL JOYCE | 2948 ONTARIO AVENUE | | | | NIAGARA FALLS | NY | 14305-3316 |
| RANDALL JR, CHARLES E | 151 16TH ST | | | | CAMPBELL | OH | 44405-1932 |
| RANDALL JR, CHARLES W | 1594 HANNIBAL ST | | | | NOBLESVILLE | IN | 46060-2938 |
| RANDALL JR, DAVE W | 5321 W 77TH ST | | | | PRAIRIE VLG | KS | 66208-4722 |
| RANDALL JR, FRANK | 2118 DWIGHT AVE | | | | FLINT | MI | 48503-5855 |
| RANDALL JR, HOWARD E | 29074 BAY POINTE DR | | | | CHESTERFIELD | MI | 48047-6016 |
| RANDALL JR, JOSEPH | 2605 HALCYON AVE | | | | BALTIMORE | MD | 21214-2532 |
| RANDALL JR, LEROY | 521 S EASTLAWN CT | | | | DETROIT | MI | 48215-3297 |
| RANDALL JUSTICE | 59020 MONTEGO DR | | | | NEW HUDSON | MI | 48165-9532 |
| RANDALL K GROSS | 482   GREENUP CT | | | | FRANKLIN | OH | 45005-2146 |
| RANDALL K LITTLEJOHN | 4016  BRENTON AVE. | | | | DAYTON | OH | 45416-1607 |
| RANDALL K PATTERSON | 1204 PEARL ST SW | | | | WARREN | OH | 44485-3652 |
| RANDALL K STRONG | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RANDALL K TUCKER | 2062  ASHMORE DR APT C | | | | DAYTON | OH | 45420-2042 |
| RANDALL KAGE | 4805 COAL BANK RD | | | | SPARTA | TN | 38583-3048 |
| RANDALL KAKOCZKI | 1831 SEAVY HIGHT RD | | | | COLUMBIA | TN | 38401-8210 |
| RANDALL KANOWSKI | 33725 CHIEF LN | | | | WESTLAND | MI | 48185-6936 |
| RANDALL KEENE | 430 PARK AVE | | | | SALEM | OH | 44460-3350 |
| RANDALL KELPINSKI | 1907 24TH ST | | | | BAY CITY | MI | 48708-8006 |
| RANDALL KEMPF | 6170 JAMES DR | | | | SIX LAKES | MI | 48886-8789 |
| RANDALL KENYON | 9868 WILLOW RD | | | | WILLIS | MI | 48191-8000 |
| RANDALL KERN | 6821 N 300 W | | | | MIDDLETOWN | IN | 47356 |
| RANDALL KERN | 3896 N CRANBERRY BLVD | | | | NORTH PORT | FL | 34286-7417 |
| RANDALL KERR | 236 CHARLESTOWN PL | | | | AUSTINTOWN | OH | 44515-1934 |
| RANDALL KESSLER | 2245 LAKECREST DR | | | | MANSFIELD | OH | 44903-6913 |
| RANDALL KEVIN A | RANDALL, KEVIN A | | | | | | |
| RANDALL KEYS | 17217 JACKSON RD | | | | HOLLEY | NY | 14470-9772 |
| RANDALL KIDDER | 824 MOORE ST | | | | DAVISON | MI | 48423-1110 |
| RANDALL KIMBLE | HC 32 BOX 437 | | | | PETERSBURG | WV | 26847-9612 |
| RANDALL KING | 446 SHANNON WAY | | | | LAWRENCEVILLE | GA | 30044-3798 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDALL KIRK | 2207 DOMINION DR | | | | CHARLOTTESVILLE | VA | 22901 |
| RANDALL KLINE | 4399 TICKNOR AVE | | | | NEWTON FALLS | OH | 44444-1141 |
| RANDALL KLINE | PO BOX 507 | | | | SWEETSER | IN | 46987-0507 |
| RANDALL KLING | 2700 POWHATTAN PL | | | | KETTERING | OH | 45420-3914 |
| RANDALL KLITZMAN | 17120 WAPPES RD | | | | CHURUBUSCO | IN | 46723-9026 |
| RANDALL KOLODZIEJSKI | 31234 REID DR | | | | WARREN | MI | 48092-1709 |
| RANDALL KOYL | 3055 W FARRAND RD | | | | CLIO | MI | 48420-8830 |
| RANDALL KRAKOWSKI | 2613 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8754 |
| RANDALL KREZ | 11929 W 700 S-90 | | | | WARREN | IN | 46792-9520 |
| RANDALL KROEG | 32949 COUNTY ROAD 358 | | | | LAWTON | MI | 49065-9418 |
| RANDALL KUHN | 261 W STATE ST | | | | HARTFORD | WI | 53027-1152 |
| RANDALL KUIPER | 12500 WOODLAND PARK DR NE | | | | BELDING | MI | 48809-9393 |
| RANDALL KURTH | 3440 PASADENA DR | | | | TROY | MI | 48083-5947 |
| RANDALL L ARNOT | 27 BLUEBIRD HILL DR | | | | LAKE ORION | MI | 48359-1806 |
| RANDALL L BALANOWSKI | 1836 REDBUD LN | | | | LANSING | MI | 48917-7634 |
| RANDALL L BARTLETT | 1676 GIBSON WAY | | | | MERIDIAN | ID | 83642-3007 |
| RANDALL L BEAN | 2197 FALMOUTH AVE | | | | DAYTON | OH | 45406-2514 |
| RANDALL L BROWN | 164 CHARLES CT. | | | | FRANKLIN | OH | 45005 |
| RANDALL L BURTON | 4343 E KITRIDGE RD | | | | DAYTON | OH | 45424 |
| RANDALL L DE GARMO | 2659  FERNCLIFF | | | | DAYTON | OH | 45420-3317 |
| RANDALL L DECHER | 317 5TH AVE APT 6 | | | | MANISTEE | MI | 49660-1374 |
| RANDALL L DUNN | 1061 DUBOIS RD | | | | CARLISLE | OH | 45005 |
| RANDALL L ENGLER | 4014  NELSON MOSIER RD. | | | | LEAVITTSBURG | OH | 44430-9779 |
| RANDALL L FARROW | 1017  WOLLENHAUPT DR | | | | VANDALIA | OH | 45377-3265 |
| RANDALL L FIELDS | C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| RANDALL L FOWLER | 9770 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-9776 |
| RANDALL L GADWAY | 1548 BISCAYNE DR | | | | TOLEDO | OH | 43612-4003 |
| RANDALL L GRIDER | 4171 MORGAN RD | | | | ORION | MI | 48359-1949 |
| RANDALL L HODGES | 2345 CAUSEY RD | | | | MEADVILLE | MS | 39653 |
| RANDALL L KENDING | 3396 ORRSTOWN RD | | | | ORRSTOWN | PA | 17244 |
| RANDALL L LAUBHAN | PO BOX 6686 | | | | SAGINAW | MI | 48608-6686 |
| RANDALL L MILLER | 15398  POWERLINE ROAD | | | | HOLLEY | NY | 14470-9033 |
| RANDALL L POTVIN | 1559 ROUND LAKE RD | | | | INTERLOCHEN | MI | 48643-8436 |
| RANDALL L SCHAPPERT | 1500 MUSTANG DR | | | | DEFIANCE | OH | 43512-1387 |
| RANDALL L SHEPARD | 431 6TH ST | | | | ROCHESTER | MI | 48307-1401 |
| RANDALL L SHERWOOD | 40 EAST LONG MEADOW DRIVE | | | | SPRINGBORO | OH | 45066 |
| RANDALL L SKAGGS | PO BOX 321094 | | | | FLINT | MI | 48532-0019 |
| RANDALL L TUSSEY | 309 FULTON LANE | | | | MIDDLETOWN | OH | 45044-5018 |
| RANDALL L VELZEN | 250 MONROE AVE NW STE 200 | 250 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-2230 |
| RANDALL L WEAVER | 469 RILEY WILLS RD | | | | LEBANON | OH | 45036 |
| RANDALL L WHITE | 9647 FLYNN RD | | | | INDIANAPOLIS | IN | 46241-9553 |
| RANDALL L WILLIAMS | 4939 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9492 |
| RANDALL LANOUE | 14034 WASHBURN RD | | | | OTTER LAKE | MI | 48464-9749 |
| RANDALL LARAMY | 635 WILLOW ST | | | | HOWARD CITY | MI | 49329-8706 |
| RANDALL LATHAM | 1340 WOODROW HARPER RD | | | | AMBROSE | GA | 31512-3364 |
| RANDALL LATTA | 281 CLEARWATER SQ | | | | SPARTA | TN | 38583-8811 |
| RANDALL LATTY | 6525 GUARDRAIL RD | | | | PINEWOOD | SC | 29125-9177 |
| RANDALL LAUBHAN | PO BOX 6686 | | | | SAGINAW | MI | 48608-6686 |
| RANDALL LAUG | 18082 LOVELL RD | | | | SPRING LAKE | MI | 49456-2341 |
| RANDALL LAVIRE | 392 HASLETT RD | | | | HASLETT | MI | 48840-9767 |
| RANDALL LAWSON | 601 E 1100 N | | | | ROANOKE | IN | 46783-9425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDALL LAYMAN | 11485 LAPEER RD | | | | DAVISON | MI | 48423-8184 |
| RANDALL LEDSINGER | 3608 ROUNDWOOD FOREST DR | | | | ANTIOCH | TN | 37013-5458 |
| RANDALL LEE | 1011 COUNTY ROAD 370 | | | | TRINITY | AL | 35673-3247 |
| RANDALL LEE | ATEL LEASING CORPORATION | 600 CALIFORNIA STREET, 6TH FLOOR | | | SAN FRANCISCO | CA | 94108 |
| RANDALL LEININGER | 8254 OLD HBR | | | | GRAND BLANC | MI | 48439-8394 |
| RANDALL LEMASTER | 7348 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-9764 |
| RANDALL LENTINI | 47546 STEPHANIE DR | | | | MACOMB | MI | 48044-4833 |
| RANDALL LEVANDOWSKI | APT 16 | 1810 SOUTH CHIPMAN STREET | | | OWOSSO | MI | 48867-4739 |
| RANDALL LEWIS | 330 PARK ST | | | | CLIO | MI | 48420-1417 |
| RANDALL LIEBROCK | PO BOX 326 | 261 LONE OAK | | | HEMLOCK | MI | 48626-0326 |
| RANDALL LIECHTI | 4090 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8975 |
| RANDALL LINDNER | 423 WASHINGTON ST | | | | DIMONDALE | MI | 48821-8726 |
| RANDALL LINN | 14169 HENDERSON RD | | | | OTISVILLE | MI | 48463-9717 |
| RANDALL LOGAN | 210 METHODIST ST | | | | RED OAK | TX | 75154-6326 |
| RANDALL LONG | 4260 SYLVAN RD | | | | GRASS LAKE | MI | 49240-9618 |
| RANDALL LOWERY | 150 QUAIL RD APT 44 | | | | PERRYSBURG | OH | 43551-2560 |
| RANDALL LUCAS | 8818 COOLEY RD | | | | RAVENNA | OH | 44266-9720 |
| RANDALL LUFT | 4890 LYTLE RD | | | | CORUNNA | MI | 48817-9593 |
| RANDALL LYNCH | 3125 PATTERSON RD | | | | BAY CITY | MI | 48706-1825 |
| RANDALL M BROWN | 9289 LAKE RD | | | | OTISVILLE | MI | 48463-9611 |
| RANDALL M EK | 7529 JEANNE DRIVE | | | | LINO LAKES | MN | 55014-1085 |
| RANDALL M GELLIS | 5844 SUMMIT LN | | | | WESLEY CHAPEL | FL | 33545-4342 |
| RANDALL M HAUSER | 36 LEBANON AVE | | | | GREENVILLE | PA | 16125-1918 |
| RANDALL M MARICH | 4040 LOVES CREEK DR | | | | HOWELL | MI | 48843-9667 |
| RANDALL M MORGAN | 2457  MILTON ST. S.E. | | | | WARREN | OH | 44484-5250 |
| RANDALL M O NEAL | 11023 CARR RD | | | | DAVISON | MI | 48423-9317 |
| RANDALL M ONEILL | 1331 CEDARWOOD DR | | | | MINERAL RIDGE | OH | 44440 |
| RANDALL M PARD | 1411 MALCOLM DR | | | | DRESHER | PA | 19044 |
| RANDALL MACDONALD | 4231 RED ARROW RD | | | | FLINT | MI | 48507-5446 |
| RANDALL MADISON | 9150 GREENWAY CT APT M206 | | | | SAGINAW | MI | 48609-6758 |
| RANDALL MAINER | 5428 VASSAR RD | | | | GRAND BLANC | MI | 48439-9112 |
| RANDALL MARICH | 4040 LOVES CREEK DR | | | | HOWELL | MI | 48843-9667 |
| RANDALL MARTIN | 9101 HOLLOW RD | | | | NEWALLA | OK | 74857-9142 |
| RANDALL MASH | PO BOX 1635 | | | | JEFFERSON | NC | 28640-1635 |
| RANDALL MASSEY | 3737 EL JOBEAN ROAD | #M-14 | | | PORT CHARLOTTE | FL | 33953 |
| RANDALL MASTERS | 11010 CONSTANTIA CV | | | | ROANOKE | IN | 46783-8910 |
| RANDALL MATHIS | 4419 SKINNER LAKE RD | | | | LAPEER | MI | 48446-9097 |
| RANDALL MC CRITE | 9452 PRESERVE DR | | | | FENTON | MI | 48430-9277 |
| RANDALL MC GOVERN | 935 SUMMITVILLE DRIVE | | | | WEBSTER | NY | 14580-4130 |
| RANDALL MCBRIDE | RANDALL, MCBRIDE | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| RANDALL MCCOLLUM | 2415 RAINIER ST | | | | SAGINAW | MI | 48603-3323 |
| RANDALL MCINTOSH | 110 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8876 |
| RANDALL MCPEAK | 4454 W PARK DR | | | | BAY CITY | MI | 48706-2512 |
| RANDALL MCPHERSON | 5440 EDGAR RD | | | | CLARKSTON | MI | 48346-1929 |
| RANDALL MEADOWS | 1352 CHERRY LN | | | | UNIONTOWN | OH | 44685-9527 |
| RANDALL MEKUS | 4585 ADAMS RIDGE RD | | | | DEFIANCE | OH | 43512-8769 |
| RANDALL MENZ | 1091 WINDSOR ST | | | | FLINT | MI | 48507-4238 |
| RANDALL MEY | 11911 BAUMGARTNER RD | | | | SAINT CHARLES | MI | 48655-9675 |
| RANDALL MICHALIK | 2822 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8409 |
| RANDALL MILAM | 12 CLEARPOND LN | | | | SHAWNEE | OK | 74801-5612 |
| RANDALL MILES | 410 LAUREL LAKE RESORT RD | | | | CORBIN | KY | 40701-7851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDALL MILLER | 7352 DAVIS HWY | | | | CHARLOTTE | MI | 48813-9339 |
| RANDALL MILLER | 505 2ND ST | | | | OXFORD | MI | 48371-1513 |
| RANDALL MILLER | 316 SPRINGHOUSE CIR | | | | FRANKLIN | TN | 37067-5833 |
| RANDALL MILLS | 5335 STADLER RD | | | | MONROE | MI | 48162-9426 |
| RANDALL MITCHELL | 414 WALKER AVE | | | | KANSAS CITY | KS | 66101-2340 |
| RANDALL MITCHELL | | | | | | | |
| RANDALL MIZUNO | 2379 MATTHEW CT | | | | HARTLAND | MI | 48353-2638 |
| RANDALL MOELLER | 3905 STANTON DR | | | | FORT WAYNE | IN | 46815-5041 |
| RANDALL MOLZAN | 1636 SHIPWRECK CT | | | | SURFSIDE BEACH | SC | 29575-4613 |
| RANDALL MONROE | 5940 NATCHEZ TRACE RD | | | | FRANKLIN | TN | 37064-9213 |
| RANDALL MONTGOMERY | 3891 BUFFALO RD | | | | SUMMERTOWN | TN | 38483-7163 |
| RANDALL MOON | 2832 CRABAPPLE LN | | | | DACULA | GA | 30019-1048 |
| RANDALL MOORE | 22747 ROAD M # 12 | | | | CLOVERDALE | OH | 45827 |
| RANDALL MOORE | 530 SOUTH HIGHLAND DRIVE | | | | MUSTANG | OK | 73064-3310 |
| RANDALL MOORE | 4216 S STATE RD | | | | DAVISON | MI | 48423-8602 |
| RANDALL MORAN | 3640 MAY CENTER RD | | | | LAKE ORION | MI | 48360-2520 |
| RANDALL MORELL | 1105 BEST RD | | | | METAMORA | MI | 48455-8939 |
| RANDALL MORGAN | 609 MARSHALL FULLER RD | | | | DALLAS | GA | 30157-6164 |
| RANDALL MORGAN | 8461 DYER RD | | | | WHITTEMORE | MI | 48770-9608 |
| RANDALL MORRIS | 18285 WILDEMERE STREET | | | | DETROIT | MI | 48221-2730 |
| RANDALL MORROW | 43741 BURTRIG RD | | | | BELLEVILLE | MI | 48111-2967 |
| RANDALL MOSER | 31346 HOSPITAL DR | | | | PAOLA | KS | 66071-6255 |
| RANDALL MOTORS, INC. | GEORGE RANDALL | 801 W AVENUE N | | | SAN ANGELO | TX | 76903-8358 |
| RANDALL MOTORS, INC. | 801 W AVENUE N | | | | SAN ANGELO | TX | 76903-8358 |
| RANDALL MULLINS | 1267 DOMINION RD | | | | GERRARDSTOWN | WV | 25420-4180 |
| RANDALL MURPHY | 1234 S JOHNSVILLE FARMERSVIL RD | | | | NEW LEBANON | OH | 45345-9111 |
| RANDALL MURPHY | 6096 W FARRAND RD | | | | CLIO | MI | 48420-8214 |
| RANDALL MUSSELL | 4010 COOPER RD | | | | STOCKBRIDGE | MI | 49285-9774 |
| RANDALL MYERS | 14 NANEA AVE APT A | | | | WAHIAWA | HI | 96786-3220 |
| RANDALL N PIGOTT | 844 SHADOWOOD LANE SE | | | | WARREN | OH | 44484-2443 |
| RANDALL NAUSEDA | 18922 SOUTHAMPTON ST | | | | LIVONIA | MI | 48152-3050 |
| RANDALL NESBIT | 2326 CHESHIRE DR | | | | AURORA | IL | 60502-6936 |
| RANDALL NEVINS | 113 VILLA CT | | | | BRAZIL | IN | 47834-3341 |
| RANDALL NOBLE | 9225 CAMBY RD | | | | CAMBY | IN | 46113-9298 |
| RANDALL NOLAN | 3930 STATE ROUTE 601 | | | | NORWALK | OH | 44857-9505 |
| RANDALL NORDEN | PO BOX 154 | | | | RIDGEVILLE CORNERS | OH | 43555-0154 |
| RANDALL NOWICKI | 3096 SHERWOOD LN | | | | BAY CITY | MI | 48706-1238 |
| RANDALL NYE | 75 NAUGATUCK WAY APT B | | | | WATERVILLE | OH | 43566-1171 |
| RANDALL O MOONEY REV TRUST | 809 EAST MAITLAND LN | | | | NEW CASTLE | PA | 16105-5223 |
| RANDALL O'SAKO | 9450 EDGEWOOD DR | | | | WINDHAM | OH | 44288-1019 |
| RANDALL OAKLEY | 165 RANDALL LN | | | | LONDON | KY | 40741-6602 |
| RANDALL OHLROGGE | PO BOX 61 | | | | PICKENS | SC | 29671-0061 |
| RANDALL OLDSMOBILE-CADILLAC-GMC TRUCK, INC. | RANDALL FARNSWORTH | 2555 STATE ROUTE 332 | | | CANANDAIGUA | NY | 14424-8007 |
| RANDALL ONEAL | 11023 CARR RD | | | | DAVISON | MI | 48423-9317 |
| RANDALL OSBORNE | 12 S FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2812 |
| RANDALL OSTERMAN | 3502 W MOTT AVE | | | | FLINT | MI | 48504-6953 |
| RANDALL OWENS | 11545 NW LINCOLN RD | | | | RIVERDALE | MI | 48877-9205 |
| RANDALL P GORE | 3709 E 1150 N | | | | ALEXANDRIA | IN | 46001-8180 |
| RANDALL P LEWIS | 330 PARK ST | | | | CLIO | MI | 48420-1417 |
| RANDALL P NOWICKI | 3096 SHERWOOD LN | | | | BAY CITY | MI | 48706-1238 |
| RANDALL PAGE | 9331 E ATHERTON RD | | | | DAVISON | MI | 48423-8764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDALL PALAN | 2211 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-2735 |
| RANDALL PAPPAL | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RANDALL PARENT | 15 CYPRUS RUN | SUN CITY HILTON HEAD | | | BLUFFTON | SC | 29909 |
| RANDALL PARKER | 11614 SO CO RD 175E | | | | CLOVERDALE | IN | 46120 |
| RANDALL PARKER | 29488 EDWARD DR | | | | INKSTER | MI | 48141-1033 |
| RANDALL PATE | 219 VANCE LN | | | | DANVILLE | IL | 61832-2836 |
| RANDALL PAUL | 204 RAINBOW DR # 10430 | | | | LIVINGSTON | TX | 77399-2004 |
| RANDALL PAULSON ARCHITECTS INC | 85 A MILL ST STE 200 | | | | ROSWELL | GA | 30075 |
| RANDALL PEABODY | 29095 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-8967 |
| RANDALL PENTICUFF | 5120 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9636 |
| RANDALL PERRY | 2008 RAPANOS DR | | | | MIDLAND | MI | 48642-5140 |
| RANDALL PERRY | | | | | | | |
| RANDALL PETERSON | 3398 STONEYRIDGE DR | | | | HUDSONVILLE | MI | 49426-9092 |
| RANDALL PETROCK | 3973 VIA SIENA | | | | POLAND | OH | 44514-5338 |
| RANDALL PETTIT | 55 SESAME ST | | | | SPRINGBORO | OH | 45066-1074 |
| RANDALL PICEK | 2082 E 500 N | | | | OSSIAN | IN | 46777-9664 |
| RANDALL PIERCE | 1705 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2817 |
| RANDALL PIGOTT | 844 SHADOWOOD LN SE | | | | WARREN | OH | 44484-2443 |
| RANDALL PILLEN | 4149 W PIONEER RD # 144 | | | | MEQUON | WI | 53097 |
| RANDALL PLUMMER | 5882 W 2400 RD | | | | PARKER | KS | 66072-5048 |
| RANDALL POLASZEK | 1475 OAKSHADE ST APT 44 | | | | WALLED LAKE | MI | 48390-2101 |
| RANDALL PONTIAC BUICK GMC | RANDALL FARNSWORTH | 2555 STATE ROUTE 332 | | | CANANDAIGUA | NY | 14424-8007 |
| RANDALL PONTIAC BUICK GMC | 2555 STATE ROUTE 332 | | | | CANANDAIGUA | NY | 14424-8007 |
| RANDALL PORTER | 2680 HONE WEIR RD | | | | CELINA | OH | 45822-9465 |
| RANDALL POTVIN | 1559 ROUNFD LAKE RD | | | | INTERLOCHEN | MI | 48643-8435 |
| RANDALL PRICE | 19959 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9376 |
| RANDALL PRICE | 8536 MILLIGAN EAST RD | | | | BURGHILL | OH | 44404-9729 |
| RANDALL PRICE | 165 TURNBERRY PL APT H | | | | SAINT PETERS | MO | 63376-4455 |
| RANDALL PRIDEMORE | 1296 HIRA ST | | | | WATERFORD | MI | 48328-1516 |
| RANDALL PRINDLE | 1574 GREENWOOD DR | | | | NORCROSS | GA | 30093-1447 |
| RANDALL PROCKISH | 596 S GOLDEN KEY ST | | | | GILBERT | AZ | 85233-6848 |
| RANDALL PRUITT | 11163 RIVERVIEW DR | | | | GRAND BLANC | MI | 48439-1046 |
| RANDALL PRUITT | 2717 BUFORD HWY | | | | CUMMING | GA | 30041-8214 |
| RANDALL PRUSAITIS | 3407 DAWSON DR | | | | WARREN | MI | 48092-3253 |
| RANDALL PUKALO | 12130 CANTERBURY DR | | | | WARREN | MI | 48093-1877 |
| RANDALL PUTNAM | 1653 RIVIERA ST | | | | SAGINAW | MI | 48604-1654 |
| RANDALL R GOODWIN | 2241 E NORTH UNION RD | | | | BAY CITY | MI | 48706-9295 |
| RANDALL R MILLER | 505 2ND ST. RT 2 | | | | OXFORD | MI | 48371 |
| RANDALL R OHLROGGE | PO BOX 61 | | | | PICKENS | SC | 29671-0061 |
| RANDALL R SEAMES | 770 21ST ST SW | | | | NAPLES | FL | 34117-3214 |
| RANDALL R SMITH | 1108  PARK PL | | | | DAYTON | OH | 45449-1625 |
| RANDALL R TURCSAK | 2626 REESE RD | | | | ORTONVILLE | MI | 48462-9032 |
| RANDALL R WALKER | 4237 GLENAYRE DR | | | | ENGLEWOOD | OH | 45322-2617 |
| RANDALL RAILEY | 300 PARLIAMENT DR | | | | HORSESHOE BEND | AR | 72512-3324 |
| RANDALL RAIRIGH | 8220 FATHOM RD | | | | PENSACOLA | FL | 32514-6714 |
| RANDALL RALEIGH | 7117 SMITH RD | | | | GAINES | MI | 48436-9750 |
| RANDALL RATLIFF | 5111 IROQUOIS BLVD | | | | CLARKSTON | MI | 48348-3226 |
| RANDALL RATLIFF | 1406 CAMP RAVINE RD | | | | BURNS | TN | 37029-5260 |
| RANDALL RAWLINS | 1474 BRANCH RD 70 | | | | ORLEANS | MI | 48865 |
| RANDALL RAY | 112 DONNA LN | | | | JACKSBORO | TN | 37757-2727 |
| RANDALL READNOUR | 667 WANDERING WAY | | | | OKLAHOMA CITY | OK | 73170-1603 |
| RANDALL REDDING | 2427 COUNTRY LAKE LN | | | | POWDER SPGS | GA | 30127-1582 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDALL REED | PO BOX 884 | | | | OAKWOOD | GA | 30566-0015 |
| RANDALL REEVES | 31004 BURLINGTON ST | | | | WESTLAND | MI | 48186-5338 |
| RANDALL REICH | 6739 GREGORY RD | | | | DEXTER | MI | 48130-9697 |
| RANDALL REID | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RANDALL REINERT | 2061 S BRADLEYVILLE RD | | | | REESE | MI | 48757-9217 |
| RANDALL REINKER | 2016 S. BIG BEND BLVD. | | | | ST LOUIS | MO | 63117 |
| RANDALL REITER | | | | | | | |
| RANDALL RENNER | 16744 STATE ROAD 32 E | | | | NOBLESVILLE | IN | 46060-6810 |
| RANDALL RENNPAGE | 521 ROSLYN RD | | | | GROSSE POINTE WOODS | MI | 48236-1345 |
| RANDALL REYNOLDS | 1210 S PENNSYLVANIA ST | | | | MARION | IN | 46953-2402 |
| RANDALL RIDENOUR | 563 RIVER OAKS DR | | | | MILFORD | MI | 48381-1039 |
| RANDALL RILEY | 4600 E 531 N | | | | ROANOKE | IN | 46783-8809 |
| RANDALL RIVERS | 4759 MELROSE ST | | | | SAGINAW | MI | 48601-6926 |
| RANDALL ROBERT | 15821 19 MILE RD  APT 329 | | | | CLINTON TWP | MI | 48038-6337 |
| RANDALL ROBINSON | 14035 RESERVATION RD NE | | | | OKEECHOBEE | FL | 34974-2819 |
| RANDALL ROCHE | 4404 ROADOAN RD | | | | BROOKLYN | OH | 44144-2744 |
| RANDALL RODRIGUEZ | 1421 PARISH RD | | | | KAWKAWLIN | MI | 48631-9463 |
| RANDALL ROGERS | 17849 JEFFERY ST | | | | ATHENS | AL | 35611-5655 |
| RANDALL ROKICKI | 456 OVERLOOK TRL | | | | PLAINFIELD | IN | 46168-1080 |
| RANDALL ROLLER | 147 S 925 E | | | | GREENFIELD | IN | 46140-9429 |
| RANDALL ROLLER | 300 CASSIDY LN | | | | MITCHELL | IN | 47446-5210 |
| RANDALL ROMINE | 5760 LUM RD | | | | ATTICA | MI | 48412-9384 |
| RANDALL RONE | 311 W 5TH AVE | | | | GARRETT | IN | 46738-1937 |
| RANDALL RORABACHER | 6087 DENTON RD | | | | BELLEVILLE | MI | 48111-1012 |
| RANDALL ROSS | 4327 DALE ST | | | | PORTSMOUTH | OH | 45662-5004 |
| RANDALL ROWE | 15398 RICHMOND RD | | | | COLUMBIA | TN | 38401-9083 |
| RANDALL RUCKER | 711 N YOUNGS RD | | | | ATTICA | MI | 48412-9602 |
| RANDALL RYAN | RANDALL, RYAN | 10100 SANTA MONICA BOULEVARD SUITE 2460 | | | LOS ANGELES | CA | 90067 |
| RANDALL S BELBECK | 12453 ECLIPSE CT | | | | NEW PORT RICHEY | FL | 34654-6355 |
| RANDALL S GUTIERREZ | 1217 NASSAU DR | | | | MIAMISBURG | OH | 45342-3243 |
| RANDALL S KEITH | 4675 HENRY DR | | | | SAGINAW | MI | 48638-5684 |
| RANDALL S MARTIN | 9101 HOLLOW RD | | | | NEWALLA | OK | 74857-9142 |
| RANDALL S MORGAN | 9649 NEW BURLINGTON RD | | | | WAYNESVILLE | OH | 45068 |
| RANDALL S SIMPSON | 8683  STATE ROUTE 725 E | | | | GERMANTOWN | OH | 45327-9404 |
| RANDALL S WILSON | PO BOX 851462 | | | | YUKON | OK | 73085-1462 |
| RANDALL S,M. LEHMAN | | | | | | | |
| RANDALL SALISBURY | 6012 W M 21 | | | | SAINT JOHNS | MI | 48879-9509 |
| RANDALL SALYER | 2857 FARMERSVILLE JOHNSONVILLE R | | | | FARMERSVILLE | OH | 45325 |
| RANDALL SARJEANT | 4063 EAGLE ROCK CT SW | | | | GRANDVILLE | MI | 49418-3152 |
| RANDALL SAUNDERS | 624 PLAYERS CROSSING WAY | | | | BOWLING GREEN | KY | 42104-5534 |
| RANDALL SAXON | 1149 PIERCE RD | | | | COLLINSVILLE | MS | 39325-9010 |
| RANDALL SCHAEFER | 6301 OLD SAINT LOUIS RD APT 6 | | | | BELLEVILLE | IL | 62223-4551 |
| RANDALL SCHAPPERT | 1500 MUSTANG DR | | | | DEFIANCE | OH | 43512-1387 |
| RANDALL SCHARREN | 10590 BUSCH RD | | | | BIRCH RUN | MI | 48415-8009 |
| RANDALL SCHILLINGER | 6120 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8552 |
| RANDALL SCHLICKBERND | 702 E ST | | | | SOUTH SIOUX CITY | NE | 68776-2072 |
| RANDALL SCHMIT | 2112 CRESTVIEW ST | | | | JANESVILLE | WI | 53546-5783 |
| RANDALL SCHOFIELD | 5189 CHANTELLE DR | | | | FLINT | MI | 48507-2903 |
| RANDALL SCHOTT | 547 CEDAR ST APT 2 | | | | LAPEER | MI | 48446-2193 |
| RANDALL SCHULTZ | 2530 IRIS CT | | | | RACINE | WI | 53402-1438 |
| RANDALL SCHULZ | 35913 FIERIMONTE DR | | | | CLINTON TWP | MI | 48035-2109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDALL SCHWARZ | 5564 CARROLLTON CT | | | | ROCHESTER HILLS | MI | 48306-2395 |
| RANDALL SCOTT | 305 BIG CEDAR DR | | | | DUNLAP | TN | 37327-4623 |
| RANDALL SCRACE | 15162 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1128 |
| RANDALL SEAMES | 770 21ST ST SW | | | | NAPLES | FL | 34117-3214 |
| RANDALL SEARIGHT | 5755 CORUNNA AVE | | | | CLARKSTON | MI | 48346-3405 |
| RANDALL SEARS | 20475 CENTRALIA | | | | REDFORD | MI | 48240-1105 |
| RANDALL SEBERT | 2101 S WASHBURN RD | | | | DAVISON | MI | 48423-8009 |
| RANDALL SEDER | 8315 S BEYER RD | | | | BIRCH RUN | MI | 48415-8421 |
| RANDALL SEIDEL | 137 TURNER ST | | | | ROMEO | MI | 48065-4678 |
| RANDALL SELECKI | 3789 KNEPPER RD | | | | LAMBERTVILLE | MI | 48144-9783 |
| RANDALL SHARP | 3596 N 155TH TER | | | | BASEHOR | KS | 66007-9254 |
| RANDALL SHAW | 2070 KAISER TOWER RD | | | | PINCONNING | MI | 48650-9761 |
| RANDALL SHEILA | RANDALL, SHEILA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| RANDALL SHELTON | 8103 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2233 |
| RANDALL SHERWOOD | 40 E LONG MEADOW DR | | | | SPRINGBORO | OH | 45066-8130 |
| RANDALL SHETTERLEY | 3281 GRANT RD | | | | ROCHESTER HLS | MI | 48309-4112 |
| RANDALL SHOOK | 6010 W JACKSON ST | | | | MUNCIE | IN | 47304-5024 |
| RANDALL SHOURD | 3304 BROOKGATE DR | | | | FLINT | MI | 48507-3211 |
| RANDALL SHRODE | C/O  NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RANDALL SIEJAK | 1137 RANSOM RD | | | | LANCASTER | NY | 14086-9728 |
| RANDALL SIMMONS | 1105 NE 70TH TER | | | | GLADSTONE | MO | 64118-2705 |
| RANDALL SIMMS | 161 OAK GLN | | | | DAVISON | MI | 48423-9191 |
| RANDALL SISCO | 4335 ROSS RD | | | | TIPP CITY | OH | 45371-9276 |
| RANDALL SISCO | 4335  ROSS RD | | | | TIPP CITY | OH | 45371-9276 |
| RANDALL SKAGGS | PO BOX 321094 | | | | FLINT | MI | 48532-0019 |
| RANDALL SLATER | 2195 GILBREATH RD | | | | MOSHEIM | MI | 37818-2368 |
| RANDALL SMALL | 11514 PEARL DR | | | | NEW PORT RICHEY | FL | 34654-2703 |
| RANDALL SMALL | 4112 W RIVERSIDE AVE | | | | MUNCIE | IN | 47304-3159 |
| RANDALL SMELSER | 3520 ISLAND CLUB DR APT 2 | | | | NORTH PORT | FL | 34288-5500 |
| RANDALL SMITH | 245 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1929 |
| RANDALL SMITH | 3 BERWICK CT | | | | MIAMISBURG | OH | 45342-6610 |
| RANDALL SMITH | 2374 LASSITER DR | | | | ROCHESTER HILLS | MI | 48309-1519 |
| RANDALL SOBOCIENSKI | 28141 GRIX RD | | | | NEW BOSTON | MI | 48164-9719 |
| RANDALL SOCIER | 1280 8 MILE RD | | | | KAWKAWLIN | MI | 48631-9722 |
| RANDALL SOERGEL | 4504 E M H TOWNLINE RD | | | | MILTON | WI | 53563-9494 |
| RANDALL SONIER | 11902 WOOD RD | | | | DEWITT | MI | 48820-9342 |
| RANDALL SORENSEN | 1061 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-8560 |
| RANDALL SOWA | 39932 SOUTH DAKOTA HWY 20 | | | | CONDE | SD | 57434 |
| RANDALL SPARKMAN | 7912 DUNDALK AVENUE | | | | DUNDALK | MD | 21222-6035 |
| RANDALL SPOHN | 5626 SAMARIA RD | | | | OTTAWA LAKE | MI | 49267-9729 |
| RANDALL SPRADLIN | C/O BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| RANDALL SPRINGER | 1345 DEER TRACK TRL | | | | GRAND BLANC | MI | 48439-8342 |
| RANDALL SR, NORMAN R | PO BOX 232 | | | | SPICELAND | IN | 47385-0232 |
| RANDALL STANK | 10246 DOW RD | | | | MULLIKEN | MI | 48861-9775 |
| RANDALL STEELE | 116 S DORCHESTER AVE | | | | ROYAL OAK | MI | 48067-3930 |
| RANDALL STEFANIAK | 2507 25TH ST | | | | BAY CITY | MI | 48708-4200 |
| RANDALL STEGEWANS | 7101 SUNSET AVE | | | | JENISON | MI | 49428-8927 |
| RANDALL STEWART | 4929 E MAPLE LN | | | | JANESVILLE | WI | 53546-9572 |
| RANDALL STOCKWOOD | 8708 WEST HARBOR BOULEVARD | | | | PEORIA | AZ | 85383-9726 |
| RANDALL STODDARD | 8550 WARNER RD | | | | SALINE | MI | 48176-9085 |
| RANDALL STREET MEDIC | 675 W RANDALL ST | | | | COOPERSVILLE | MI | 49404-1305 |
| RANDALL STROUD | 1202 WHITES CIR | | | | DARLINGTON | SC | 29532-4552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDALL STROUSE | 8260 MERIDIAN RD | | | | LAINGSBURG | MI | 48848-9705 |
| RANDALL STURM MD | ATTN: RANDALL STURM | 1284 S LINDEN RD | | | FLINT | MI | 48532-3460 |
| RANDALL SWARTZ | 2101 S HIGH ST | | | | MUNCIE | IN | 47302-4033 |
| RANDALL SYBERT | 22 E ROMEO RD | | | | ROMEOVILLE | IL | 60446-1529 |
| RANDALL T COOK | 7874 S FENMORE RD | | | | MERRILL | MI | 48637 |
| RANDALL T GRIGSBY | 360 ALMEDIA DR | | | | MIAMISBURG | OH | 45342 |
| RANDALL TANNER | 8217 BUSCH RD | | | | BIRCH RUN | MI | 48415-8548 |
| RANDALL TAULBEE | 317 ASBURY DR | | | | MARYVILLE | TN | 37804-3607 |
| RANDALL TAYLOR | | | | | | | |
| RANDALL TEICHOW | 4708 FISH RD | | | | KIMBALL | MI | 48074-1504 |
| RANDALL TERRY | 699 COUNTY ROAD 592 | | | | HILLSBORO | AL | 35643-4252 |
| RANDALL TESTER | 78 UNION SCHOOL RD | | | | ELKTON | MD | 21921-2198 |
| RANDALL TEUBERT | 9409 N FULTON ST | | | | EDGERTON | WI | 53534-9787 |
| RANDALL TEXT/STHFLD | 26600 TELEGRAPH RD STE 100 | | | | SOUTHFIELD | MI | 48033-5368 |
| RANDALL TEXTRON | KIM HARRIS | DIV. OF TEXTRON, INC. | P.O. BOX 559, HWY. US 52 | | MORRISTOWN | IN | 46161 |
| RANDALL THACKER | PO BOX 441 | | | | STANTON | KY | 40380-0441 |
| RANDALL THAYER | 3630 BRIGHTON DR | | | | LANSING | MI | 48911-2121 |
| RANDALL THIEL | 6727 E HIGH ST | | | | LOCKPORT | NY | 14094-5306 |
| RANDALL THOMAS | 5896 BULLARD RD | | | | FENTON | MI | 48430-9410 |
| RANDALL THOMAS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RANDALL THOMPSON | 5273 SNYDER DR SW | | | | WYOMING | MI | 49418-9514 |
| RANDALL THOMPSON | 3590 CAPALDI CIR | | | | ORION | MI | 48359-1400 |
| RANDALL THOMPSON | 3840 MAPLE RD | | | | BURTCHVILLE | MI | 48059-1639 |
| RANDALL TIETZ | 703 ROYAL AVE | | | | ROYAL OAK | MI | 48073-5704 |
| RANDALL TODD JR | PO BOX 46 | | | | SEBRING | OH | 44672-0046 |
| RANDALL TOM | 2327 SUL ROSS ST | | | | SAN ANGELO | TX | 76904-5309 |
| RANDALL TOUCHSTONE | 120 GREEN MEADOW CIR | | | | TOWNSEND | DE | 19734-9038 |
| RANDALL TRANSIER | PO BOX 254 | | | | CONVERSE | IN | 46919-0254 |
| RANDALL TROUTT | 11225 E POTTER RD | | | | DAVISON | MI | 48423-8155 |
| RANDALL TUCKER | 134 GREEN ACRES RD | | | | COTTONTOWN | TN | 37048-4623 |
| RANDALL TURCSAK | 2626 REESE RD | | | | ORTONVILLE | MI | 48462-9032 |
| RANDALL TUTTLE | 8261 PINE LAKE DRIVE | | | | DAVISBURG | MI | 48350 |
| RANDALL TYLER | | | | | | | |
| RANDALL TYLER | 9833 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2726 |
| RANDALL V GREEN | 392 SHAKER MILL BEND RD | | | | BOWLING GREEN | KY | 42103-9084 |
| RANDALL V SLAUGHTER | 1611 ACADEMY PL | | | | DAYTON | OH | 45406-- 47 |
| RANDALL VAN DER CAMMEN | 6638 DARTMOOR DR | | | | FLOWERY BRANCH | GA | 30542-6619 |
| RANDALL VANDERBILT | 3705 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3935 |
| RANDALL VANDERHEYDEN | 6173 LAKE WALDON DR | | | | CLARKSTON | MI | 48346-2293 |
| RANDALL VANOOYEN | 34139 TAWAS TRAIL | | | | WESTLAND | MI | 48185-2319 |
| RANDALL VERSTRATE | 1859 KEYHILL AVE SE | | | | GRAND RAPIDS | MI | 49546-4355 |
| RANDALL VESPER | 4411 FRANKLIN AVE | | | | NORWOOD | OH | 45212-2905 |
| RANDALL VESPER | 609 VIRGINIA LN | | | | CINCINNATI | OH | 45244-1329 |
| RANDALL VESPER | 609 VIRGINIA LANE | | | | CINCINNATI | OH | 45244 |
| RANDALL VEST | 480 OLL HART RD | | | | PROTEM | MO | 65733-6388 |
| RANDALL VIEIRA | 13300 KAY ST | | | | PAULDING | OH | 45879-8890 |
| RANDALL VINEY | 1043 PARK PL | | | | MILTON | WI | 53563-1382 |
| RANDALL VUKADINOVICH | 14386 KARNES RD | | | | DEFIANCE | OH | 43512-9058 |
| RANDALL W ARMSTRONG | 3225 PALM DR | | | | DAYTON | OH | 45449 |
| RANDALL W CLARK | 2781 MOHICAN AVE | | | | KETTERING | OH | 45429-3736 |
| RANDALL W DELLINGER | 3291 SUNNYBROOK | | | | BURTON | MI | 48519-2860 |
| RANDALL W PERKINS | 540 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDALL W REDDING | 2427 COUNTRY LAKE LN | | | | POWDER SPGS | GA | 30127-1582 |
| RANDALL W SCHAEFER | 6301 OLD LOUIS RD. APT. 6 | | | | BELLEVILLE | IL | 62223 |
| RANDALL W STURGILL | 6020 CHARLESGATE STREET | | | | HUBERHEIGHTS | OH | 45424 |
| RANDALL W TRAMMELL | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RANDALL WADDELL | 675 BECKENHAM WALK DR | | | | DACULA | GA | 30019-6737 |
| RANDALL WAITS | 2745 CARTERSVILLE HWY | | | | ROCKMART | GA | 30153-3346 |
| RANDALL WALKER | 4237 GLENAYRE DR | | | | ENGLEWOOD | OH | 45322-2617 |
| RANDALL WALKER | 112 GREEN ACRES DR | | | | OLD MONROE | MO | 63369-2317 |
| RANDALL WALLACE | 919 WOOD CREEK PL | | | | GREENWOOD | IN | 46142-7280 |
| RANDALL WALTER | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| RANDALL WALTERS | 2447 OAKBROOK DR | | | | KOKOMO | IN | 46902-7517 |
| RANDALL WARNER | 58 BEATRICE AVE | | | | BUFFALO | NY | 14207-1622 |
| RANDALL WARREN | 4537 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3112 |
| RANDALL WATTERS | 1028 NORRIS DR | | | | BOSSIER CITY | LA | 71111-2728 |
| RANDALL WAYNE JR | 1472 YOLANDA DR | | | | YOUNGSTOWN | OH | 44515-4653 |
| RANDALL WEAVER | 469 RILEY WILLS RD | | | | LEBANON | OH | 45036-9407 |
| RANDALL WEBB | 1626 WEBB RIDGE RD. | | | | OLIVE HILL | KY | 41164 |
| RANDALL WEITZEL | 24 RIDGE LAKE DR | | | | MANNING | SC | 29102-9511 |
| RANDALL WELLER | 868 OSAGE TRL | | | | JAMESTOWN | OH | 45335-1130 |
| RANDALL WELLS | 8280 FREMONT ST | | | | WESTLAND | MI | 48185-1802 |
| RANDALL WEST I I I | 3197 REAMER RD | | | | LAPEER | MI | 48446-7711 |
| RANDALL WHITE | 4346 MEADOWBROOK CT | | | | GRAND BLANC | MI | 48439-7322 |
| RANDALL WHITE | 8647 FLYNN RD | | | | INDIANAPOLIS | IN | 46241-9553 |
| RANDALL WHITMAN | 1716 MOUNT ELLIOTT AVE | | | | FLINT | MI | 48504-7215 |
| RANDALL WHITMAN | 34434 MANOR RUN CIRCLE | | | | STERLING HTS | MI | 48312-5332 |
| RANDALL WHITNEY | 9626 S AIRPORT RD | | | | DEWITT | MI | 48820-9104 |
| RANDALL WHITNEY | 8510 N MAYNE RD | | | | ROANOKE | IN | 46783-9172 |
| RANDALL WICKHAM | 805 1/2 RANDY LN | | | | SAINT JOHNS | MI | 48879-8737 |
| RANDALL WILHELM | 28595 COUNTY ROAD 480 | | | | MC MILLAN | MI | 49853-9328 |
| RANDALL WILKINSON | 3886 HUNT RD | | | | LAPEER | MI | 48446-2976 |
| RANDALL WILLIAMS | 3600 N COUNTY ROAD 700 W | | | | MUNCIE | IN | 47304-9662 |
| RANDALL WILLIAMS | 3109 ROUNDWOOD FOREST LN | | | | ANTIOCH | TN | 37013-5404 |
| RANDALL WILLIAMS | 4939 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9492 |
| RANDALL WILLIS | 218 N FULTON | | | | PARKER CITY | IN | 47368 |
| RANDALL WILLMANN | 971 E 300 N | | | | HARTFORD CITY | IN | 47348-9205 |
| RANDALL WILSON | PO BOX 851462 | | | | YUKON | OK | 73085-1462 |
| RANDALL WILSON | 3072 PONDEROSA RD | | | | SPENCER | IN | 47460-5562 |
| RANDALL WILSON | PO BOX 484 | | | | MORRISTOWN | IN | 46161-0484 |
| RANDALL WILSON | PO BOX 2742 | | | | DETROIT | MI | 48202-0742 |
| RANDALL WINKELMAN | 34368 CLINTON PLAZA DR | | | | CLINTON TOWNSHIP | MI | 48035-3343 |
| RANDALL WINTERS | 797 W NORTH UNION RD | | | | AUBURN | MI | 48611-9587 |
| RANDALL WOLFORD | 6 ELEANOR AVE | | | | LINTHICUM | MD | 21090-1614 |
| RANDALL WOLFORD | 3850 CALLA RD E | | | | POLAND | OH | 44514-3016 |
| RANDALL WRAY | 31548 WHITEFIELD CT | | | | MURRIETA | CA | 92563-6216 |
| RANDALL WRIGHT | 300 ROYAL OAKS BLVD #310 | | | | FRANKLIN | TN | 37064 |
| RANDALL YEATER | 854 GRACE ST | | | | MANSFIELD | OH | 44905-2011 |
| RANDALL YOST | PO BOX 24 | 5918 DEASE LAKE ROAD | | | LONG LAKE | MI | 48743-0024 |
| RANDALL YOST JR | 4005 E 52ND ST | | | | MOUNT MORRIS | MI | 48458-9456 |
| RANDALL YOUNG | 15890 JACKSON LN | | | | ATHENS | AL | 35613-7361 |
| RANDALL YOUNG | 230 EMERSON AVE | | | | YPSILANTI | MI | 48198-4252 |
| RANDALL ZUIDEMA | 3056 LOCKE AVE SW | | | | GRANDVILLE | MI | 49418-1419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDALL'S AUTO HAUS  INC. | 426 BROAD ST | | | | MENASHA | WI | 54952-3147 |
| RANDALL'S AUTO HAUS INC. | 426 BROAD ST | | | | MENASHA | WI | 54952-3147 |
| RANDALL'S SERVICE CENTER | 8366 W STATE ROUTE 66 | | | | NEWBURGH | IN | 47630-2533 |
| RANDALL, ADAM S | 177 BRAKEFIELD DR | | | | JANESVILLE | WI | 53546-2244 |
| RANDALL, ALLAN J | 7323 LEHIGH CT | | | | ZEPHYRHILLS | FL | 33540-1014 |
| RANDALL, ANDREW L | 3629 BAYVIEW LN | | | | PLAINFIELD | IN | 46168-7319 |
| RANDALL, ANDREW L. | 3629 BAYVIEW LN | | | | PLAINFIELD | IN | 46168-7319 |
| RANDALL, ANICE J | 4212 SABAL CT | | | | BAKERSFIELD | CA | 93301-5978 |
| RANDALL, ANNA L | PO BOX 151 | | | | BOYES HOT SPG | CA | 95416-0151 |
| RANDALL, ANNA M | 21951 ELWELL RD | | | | BELLEVILLE | MI | 48111-9303 |
| RANDALL, ANNA MARIE | 21951 ELWELL RD | | | | BELLEVILLE | MI | 48111-9303 |
| RANDALL, ARCHIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RANDALL, AUDREY | PARKER BRIAN P | 30800 TELEGRAPH ROAD, SUITE 2985 | | | BINGHAM FARMS | MI | 48025 |
| RANDALL, BARBARA R | 14405 CURTIS ST | | | | DETROIT | MI | 48235-2704 |
| RANDALL, BEA | 502 AUBURN AVE | | | | MONROE | LA | 71201-5304 |
| RANDALL, BELISA | 34049 MABRY RD | | | | ALBE,ARLE | NC | 28001-8718 |
| RANDALL, BENJAMIN H | 4417 ORCHIDS TRACE | | | | ROSWELL | GA | 30076 |
| RANDALL, BERNARD | 301 WINDRIDGE LN | | | | ORTONVILLE | MI | 48462-9704 |
| RANDALL, BERT A | 1152 ABBEY CT | | | | WESTLAND | MI | 48185-8519 |
| RANDALL, BETTY M | 11384 MCKINLEY | | | | MARION | MI | 49665-9531 |
| RANDALL, BEULA | 7306 TYLER RD RFD2 | | | | BRECKENRIDGE | MI | 48615 |
| RANDALL, BEVERLY A | 11650 MARLOWE ST | | | | DETROIT | MI | 48227-2739 |
| RANDALL, BRIAN L | 8909 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9365 |
| RANDALL, BRIAN LEE | 8909 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9365 |
| RANDALL, BRUCE H | 11917 SHETLAND CT | | | | STERLING HTS | MI | 48313-1669 |
| RANDALL, CARL D | 42 CLARKSON AVE | | | | MASSENA | NY | 13662-1756 |
| RANDALL, CARL DOUGLAS | 42 CLARKSON AVE | | | | MASSENA | NY | 13662-1756 |
| RANDALL, CAROL L | APT 5214 | 500 RIVER PLACE DRIVE | | | DETROIT | MI | 48207-5048 |
| RANDALL, CHARLES | 3181 SANDHILL RD | | | | MASON | MI | 48854-9425 |
| RANDALL, CHARLES D | 1060 PROSPER DR | | | | TROY | MI | 48098-2026 |
| RANDALL, CHARLES W | 238 W SIMON TER NW | | | | ATLANTA | GA | 30318-7418 |
| RANDALL, CHERYL L | 2118 DWIGHT AVE | | | | FLINT | MI | 48503-5855 |
| RANDALL, CHRISTOHER MICHAEL | 101 S SAGINAW ST APT 204 | | | | HOLLY | MI | 48442-1672 |
| RANDALL, CHRISTOPHER R | 670 WINDING WAY | | | | WEST MILTON | OH | 45383-1338 |
| RANDALL, CLANTON D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RANDALL, CLARENCE J | 14434 W WHITE ROCK DR | | | | SUN CITY WEST | AZ | 85375-5787 |
| RANDALL, CLARENCE O | G4077 BEECHER RD | | | | FLINT | MI | 48532-2706 |
| RANDALL, CLEO P | 238 W SIMON TER NW | | | | ATLANTA | GA | 30318-7418 |
| RANDALL, CLEO P | 238 WEST SIMON TERR. | | | | ATLANTA | GA | 30318-7418 |
| RANDALL, CLYDE | PO BOX 5088 | | | | ST. LOUIS | MO | 63115 |
| RANDALL, CONSTANCE O | 174 CHURCH STREET | REAR APT | | | LOCKPORT | NY | 14094 |
| RANDALL, CORDELIA L | PO BOX 68622 | | | | INDIANAPOLIS | IN | 46268-0622 |
| RANDALL, DALE E | 624 STONEYBROOK DR | | | | KETTERING | OH | 45429-5320 |
| RANDALL, DALE L | 108 S EAST ST | | | | PORTLAND | MI | 48875-1523 |
| RANDALL, DANIEL E | 8235 20 MILE RD | | | | SAND LAKE | MI | 49343-9489 |
| RANDALL, DANNY E | 119 MAYWOOD CIR | | | | JACKSON | MS | 39211-5508 |
| RANDALL, DAVID E | 2012 RUNNYMEDE BLVD | | | | ANN ARBOR | MI | 48103-5032 |
| RANDALL, DAVID G | 2264 W ROSE CENTER RD | | | | HOLLY | MI | 48442-9198 |
| RANDALL, DAVID T | 1615 N WEST ST | | | | LIMA | OH | 45801-2626 |
| RANDALL, DAVID W | 16362 FOREST LAKE DR | | | | NORTHVILLE | MI | 48168-4312 |
| RANDALL, DEBRA A | 23868 MONROE ST | | | | ARMADA | MI | 48005-4819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDALL, DENNIS L | 2821 FROEDE RD | | | | KINGSTON | MI | 48741-9528 |
| RANDALL, DENNIS W | 252 CORNELL ST | | | | HOWELL | MI | 48843-1732 |
| RANDALL, DENNIS WILLIAM | 252 CORNELL ST | | | | HOWELL | MI | 48843-1732 |
| RANDALL, DERONDA F | 1535 INDIANWOOD DR | | | | BROOKFIELD | WI | 53005-5555 |
| RANDALL, DONALD E | 3762 PARK VIEW DR | | | | JANESVILLE | WI | 53546-1714 |
| RANDALL, DONALD H | 593 BALDWIN HEIGHTS CIR | | | | HOWARD | OH | 43028-9699 |
| RANDALL, DONALD L | 1268 HAYES RD | | | | MUIR | MI | 48860-9782 |
| RANDALL, DORIS V | G3344 BROOKGATE DR | | | | FLINT | MI | 48507 |
| RANDALL, DOUGLAS H | 5677 N SEAGULL DR NE | | | | BELMONT | MI | 49306-9629 |
| RANDALL, EDDIE B | 1155 INDIANA AVE | | | | TOLEDO | OH | 43607-4041 |
| RANDALL, EDWARD N | 2433 WEIR RD NE | | | | WARREN | OH | 44483-2515 |
| RANDALL, ELIZABETH | 10001 KENNEDY AVE | | | | CLEVELAND | OH | 44104-3455 |
| RANDALL, ELMER J | 1296 CO RT 58 | | | | COLTON | NY | 13625 |
| RANDALL, EVERETT E | 938 STOCKER AVE | | | | FLINT | MI | 48503-3060 |
| RANDALL, EVERETT H | 2846 S 350 W | | | | KOKOMO | IN | 46902-4767 |
| RANDALL, EZELL | PO BOX 210491 | | | | SAINT LOUIS | MO | 63121-8491 |
| RANDALL, FRANCIS C | 5400 M99 | | | | DIMONDALE | MI | 48821 |
| RANDALL, FRANKLIN P | 3733 MIRAMAR AVE NE | | | | GRAND RAPIDS | MI | 49525-2459 |
| RANDALL, FRED N | 6988 MCKEAN RD LOT 284 | | | | YPSILANTI | MI | 48197-6036 |
| RANDALL, GENE R | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| RANDALL, HAROLD L | 9339 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9129 |
| RANDALL, HAROLD W | 2550 S ELLSWORTH RD UNIT 167 | | | | MESA | AZ | 85209-2203 |
| RANDALL, HARVEY P | 112 CORONA | | | | CHARLOTTE | MI | 48813-8425 |
| RANDALL, HELEN | 2040 GENEVA ST | | | | DEARBORN | MI | 48124-2535 |
| RANDALL, HELEN | 2040 GENEVA | | | | DEARBORN | MI | 48124-2535 |
| RANDALL, HOWARD L | 5655 HENDERSON DR | | | | BROWNSBURG | IN | 46112-8680 |
| RANDALL, IDA K | 617 W 5TH ST | | | | RUSHVILLE | IN | 46173-1555 |
| RANDALL, IDA K | 617 WEST 5TH STREET | | | | RUSHVILLE | IN | 46173 |
| RANDALL, JACK E | 637 MERRICK DR | | | | BEAVERCREEK | OH | 45434-5815 |
| RANDALL, JACK H | 935 S GRAVEYARD RD | | | | PARAGON | IN | 46166-9510 |
| RANDALL, JAMES C | 4561 MICHAEL AVE | | | | NORTH OLMSTED | OH | 44070-2918 |
| RANDALL, JAMES R | 1140 JADE DR | | | | MOSCOW MILLS | MO | 63362-1906 |
| RANDALL, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RANDALL, JENNIE L. | APT A118 | 718 SOUTH DARGAN STREET | | | FLORENCE | SC | 29506-2577 |
| RANDALL, JENNIE L. | 718 S. DARGAN ST. APT311-A | | | | FLORENCE | SC | 29506-5525 |
| RANDALL, JESSE G | 119 MILES RD | | | | HOMER | LA | 71040-6907 |
| RANDALL, JOHN E | 8322 ULERY RD | | | | NEW CARLISLE | OH | 45344-9134 |
| RANDALL, JOHN H | 129 GREENBRIER LOOP | | | | CROSSVILLE | TN | 38558-7711 |
| RANDALL, JOHN J | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| RANDALL, JOHN L | 5409 NORTH 58TH STREET | | | | TERRE HAUTE | IN | 47805-7957 |
| RANDALL, JOHN O | 38 DESMOND CT | | | | TONAWANDA | NY | 14150-7831 |
| RANDALL, JOSEPH D | 30 GREENDALE DRIVE | | | | SAINT LOUIS | MO | 63121-4701 |
| RANDALL, JOSEPH L | 5999 NW COUNTY LINE RD | | | | COLEMAN | MI | 48618-9204 |
| RANDALL, JOSEPH WESLEY | 5121 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1123 |
| RANDALL, JOY E | 221 APPLEWOOD RD | | | KINGSVILLE ON CANADA N9Y-3N9 | | | |
| RANDALL, JOYCE | 1101 N MAIN ST | | | | BURKESVILLE | KY | 42717-8961 |
| RANDALL, JOYCE | 1101 NORTH MAIN ST | | | | BURKESVILLE | KY | 42717 |
| RANDALL, JUDGE | 758 1/2E ALMA | | | | FLINT | MI | 48505 |
| RANDALL, JULIE | 805 E COUNTRY LN | | | | SHIPSHEWANA | IN | 46565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDALL, KATHRYN | C/O OFFICE OF THE PUBLIC GUARDIAN OF COOK COUNTY | 69 W. WASHINGTON ST | | | CHICAGO | IL | 60602 |
| RANDALL, KEVIN A | 6223 PAMBROOK CT | | | | COLUMBUS | OH | 43213-3417 |
| RANDALL, LARRY F | 808 1/2 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2144 |
| RANDALL, LAWRENCE C | 24040 NEW YORK ST | | | | DEARBORN | MI | 48124-3211 |
| RANDALL, LEWIS C | 405 MOUNTAIN ASH DRIVE | | | | CANANDAIGUA | NY | 14424-9519 |
| RANDALL, LINDA E | 267 S MAIN ST | | | | VERMONTVILLE | MI | 49096-9401 |
| RANDALL, LORENE L | 2118 DWIGHT AVE | | | | FLINT | MI | 48503-5855 |
| RANDALL, LORENE L | 2118 DWIGHT ST | | | | FLINT | MI | 48503-5855 |
| RANDALL, LORI A | 5908 N JONES DR | | | | MILTON | WI | 53563-8806 |
| RANDALL, LORINDA M | 7612 ANDREW TURN | | | | PLAINFIELD | IN | 46168-9384 |
| RANDALL, LUCILLE M | 12624 PAGELS DR.APT 131 | | | | GRAND BLANC | MI | 48439-2401 |
| RANDALL, MACAFEE | 3716 OAKMOUNT AVE | | | | SAINT LOUIS | MO | 63121-4812 |
| RANDALL, MARIA | 2841 FROEDE RD | RFD#1 | | | KINGSTON | MI | 48741-9528 |
| RANDALL, MARIETTA D | 5001 SW 20TH ST APT 3511 | | | | OCALA | FL | 34474 |
| RANDALL, MARK A | 1809 SUSAN CT | | | | FRANKLIN | TN | 37064-1137 |
| RANDALL, MARK A | 397 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309-1257 |
| RANDALL, MARVIN G | 5829 COLEMAN ST | | | | NORTH LAS VEGAS | NV | 89031-1159 |
| RANDALL, MARY C | 1860 N COOPER ST APT B7 | | | | ARLINGTON | TX | 76011 |
| RANDALL, MARY K | 8291 RIVERVIEW ST | | | | DEARBORN HEIGHTS | MI | 48127-1413 |
| RANDALL, MARY L | 7128 GROVELAND | | | | ST LOUIS | MO | 63121-2719 |
| RANDALL, MARY L | 646 E HOBSON AVE | | | | FLINT | MI | 48505-2864 |
| RANDALL, MARY P | 5121 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1123 |
| RANDALL, MATILDA | 180 S COLONY APT 301 | | | | SAGINAW | MI | 48603 |
| RANDALL, MICHAEL | 443 N PEMBER RD | | | | JANESVILLE | WI | 53546-8627 |
| RANDALL, MICHAEL D | 1023 WILLOW DR | | | | CHOCTAW | OK | 73020-7145 |
| RANDALL, MICHAEL F | 2553 OAKES PLANTATION DR | | | | RALEIGH | NC | 27610-9329 |
| RANDALL, MICHAEL L | 5232 STATE ROAD 50 | | | | DELAVAN | WI | 53115-4202 |
| RANDALL, MICHAEL L | 632 LUCAS LN | | | | OAKWOOD | IL | 61858-5801 |
| RANDALL, MICHAEL R | 21832 FERNCUKO ST | | | | TEHACHAPI | CA | 93561-8154 |
| RANDALL, MOSE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RANDALL, MURRY L | 22746 LIX RD | | | | WARRENTON | MO | 63383-4612 |
| RANDALL, MURRY LEE | 22746 LIX RD | | | | WARRENTON | MO | 63383-4612 |
| RANDALL, NANCY C | 2846 S 350 W | | | | KOKOMO | IN | 46902-4767 |
| RANDALL, NANCY C | 2846 S. 350 W. | | | | KOKOMO | IN | 46902-4767 |
| RANDALL, NATHANIEL L | 1102 S CHELTON RD APT 123 | | | | COLORADO SPRINGS | CO | 80910-1705 |
| RANDALL, NORMAN R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| RANDALL, NORMAN T | 3422 RECTOR CORNER RD | | | | MARSHALL | NC | 28753-8164 |
| RANDALL, OLEAN R | 205 COACH LN | | | | N FT MYERS | FL | 33917-3097 |
| RANDALL, PARKER W | 1206 RANDY DR | | | | GRAHAM | TX | 76450-4705 |
| RANDALL, PATRICIA A | 1305 RED BIRD CT | | | | KOKOMO | IN | 46902-5825 |
| RANDALL, PENELOPE A | 7842 KAISER ST | | | | CANTON | MI | 48187-4263 |
| RANDALL, PERRY G | 1327 GOODFELLOW | | | | ST LOUIS | MO | 63112-3710 |
| RANDALL, PERRY G | 4115 LOUISIANA AVENUE | | | | SAINT LOUIS | MO | 63118-4205 |
| RANDALL, PHYLLIS S | 50103 LEXINGTON AVE W | | | | SHELBY TOWNSHIP | MI | 48317-2397 |
| RANDALL, R S | 2857 SANTIA DR | | | | TROY | MI | 48085-3984 |
| RANDALL, R STEPHEN | 2857 SANTIA DR | | | | TROY | MI | 48085-3984 |
| RANDALL, RANDY | 5211 N 8TH ST E | | | | OMAHA | NE | 68110 |
| RANDALL, RANDY B | 7501 APOLLO DR | | | | JOSHUA | TX | 76058-4329 |
| RANDALL, RANDY BOYD | 7501 APOLLO DR | | | | JOSHUA | TX | 76058-4329 |
| RANDALL, RANDY L | 1500 DUCK CREEK LN | | | | ORTONVILLE | MI | 48462-9097 |
| RANDALL, RENEE C | 61411 WOODFIELD WAY | | | | WASHINGTN TWP | MI | 48094-1537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDALL, RICHARD D | 4625 ROSSMAN RD | | | | KINGSTON | MI | 48741-9531 |
| RANDALL, RICHARD J | PO BOX 2225 | | | | KANSAS CITY | KS | 66110-0225 |
| RANDALL, RICHARD M | 1183 TOPEKA ST | | | | KINGMAN | AZ | 86401-6271 |
| RANDALL, ROBERT | FT4 BX 218 | JJ CR 611 | | | ANGLETON | TX | 77515 |
| RANDALL, ROBERT E | 6315 SALINE DR | | | | WATERFORD | MI | 48329-1375 |
| RANDALL, ROBERT E | 5036 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9727 |
| RANDALL, ROBERT J | 646 E HOBSON AVE | | | | FLINT | MI | 48505-2864 |
| RANDALL, ROBERT L | 1458 DEVOE DR | | | | BEAVERCREEK | OH | 45434-6717 |
| RANDALL, ROGER S | 13619 VIOLA DR | | | | STERLING HTS | MI | 48312-4268 |
| RANDALL, ROGER STEWART | 13619 VIOLA DR | | | | STERLING HTS | MI | 48312-4268 |
| RANDALL, ROGER W | 51 RIEL RD | | | | COLTON | NY | 13625 |
| RANDALL, RONALD G | 15430 GAYLORD | | | | REDFORD | MI | 48239-3907 |
| RANDALL, RONALD K | 2583 FAIRWAY XING | | | | MANSFIELD | OH | 44903-6508 |
| RANDALL, RONALD R | 6300 N LONDON AVE APT C | | | | KANSAS CITY | MO | 64151-2592 |
| RANDALL, RUSSELL E | 47424 WOODALL RD | | | | SHELBY TOWNSHIP | MI | 48317-3046 |
| RANDALL, RYAN | | | | | | | |
| RANDALL, RYAN | CHEONG DENOVE ROWELL & BENNETT | 10100 SANTA MONICA BLVD STE 2460 | | | LOS ANGELES | CA | 90067-4146 |
| RANDALL, SALLY A | 10823 TURNE GRV | | | | FISHERS | IN | 46037-9006 |
| RANDALL, SALLY S | 2113 AVALON CIRCLE | | | | BAY CITY | MI | 48708-7601 |
| RANDALL, SANDRA G | 1468 READY AVE | | | | BURTON | MI | 48529-2054 |
| RANDALL, SHIRLEY A | 4725 HEMMETER CT APT 6 | | | | SAGINAW | MI | 48603-3838 |
| RANDALL, STEVEN | 11520 HARRISON RD | | | | SHAWNEE | OK | 74804-7520 |
| RANDALL, STEVEN P | 855 W JEFFERSON ST LOT 6 | | | | GRAND LEDGE | MI | 48837-1357 |
| RANDALL, TAMARA A | 12954 KINLOCK DR | | | | STERLING HEIGHTS | MI | 48312-1562 |
| RANDALL, THERESE P | 3825 GLOUCESTER ST | | | | FLINT | MI | 48503 |
| RANDALL, THOMAS | 2951 MOUNTAIN VIEW DR #102 | | | | LAKE ORION | MI | 48360 |
| RANDALL, THOMAS R | 5886 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6630 |
| RANDALL, TIM A | 323 N ELIZABETH ST | | | | LYONS | MI | 48851-9682 |
| RANDALL, TIMOTHY J | 4485 CARMANWOOD DR | | | | FLINT | MI | 48507-5652 |
| RANDALL, TIMOTHY JAMES | 4485 CARMANWOOD DR | | | | FLINT | MI | 48507-5652 |
| RANDALL, TIMOTHY M | 20635 EMMETT ST | | | | TAYLOR | MI | 48180-4310 |
| RANDALL, VERNON R | 208 BIRCHWOOD DR | | | | ELLIJAY | GA | 30540-6252 |
| RANDALL, VICKI A | 11130 COOLIDGE RD | | | | GOODRICH | MI | 48438-9781 |
| RANDALL, VIRGINIA | 13320 WILSHIRE | | | | DETROIT | MI | 48213-1952 |
| RANDALL, VIRGINIA A | 23104 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3330 |
| RANDALL, WANDA | 213 ROSELAWN DR | | | | XENIA | OH | 45385-1943 |
| RANDALL, WARREN W | 6809 N US HIGHWAY 51 | | | | JANESVILLE | WI | 53545-9602 |
| RANDALL, WAYNE I | 1599 DEMOREST RD | | | | COLUMBUS | OH | 43228-3420 |
| RANDALL, WILLIAM H | 1976 HARBOR ISLAND DR D | | | | ORANGE PARK | FL | 32003 |
| RANDALL, WILLIE | 314 SAUNDERS AVE. | | | | BECKLIE | WV | 25801 |
| RANDALL, WILLIE B | 265 HCR 3448 | | | | MALONE | TX | 76660-3031 |
| RANDALL,CHRISTOPHER R | 670 WINDING WAY | | | | WEST MILTON | OH | 45383-1338 |
| RANDALL-REILLY PUBLISHING CO., LLC | MICHAEL REILLY | 3200 RICE MINE RD NE | | | TUSCALOOSA | AL | 35406-1510 |
| RANDALS, MICHAEL | W 9449 TONY ROAD O | | | | BLACK RIVER FALLS | WI | 54615 |
| RANDANT, DELORIS | PO BOX 352 | | | | HOFFMAN | IL | 62250-0352 |
| RANDANT, DELORIS | P.O BOX 352 | | | | HOFFMAN | IL | 62250 |
| RANDAU CHARLES | MOTOR CITY CHIEFS MESS | ATTN EVENTS COORDINATOR | 25154 PLATTSBURG ST BLDG 1408 | | SELFRIDGE ANGB | MI | 48045 |
| RANDAU, ERIC E | 3422 VAN CAMPEN RD | | | | FLINT | MI | 48507-3349 |
| RANDAZZA, BENETT E | PO BOX 387 | | | | MOORPARK | CA | 93020-0387 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDAZZO CHARLENE | IANELLI, BERARDELLI | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE , SUITE 310 | | AMBLER | PA | 19002 |
| RANDAZZO CHARLENE | RANDAZZO, CHARLENE | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| RANDAZZO, ANTHONY | 6258 LADD RD | | | | FRANKLIN | TN | 37067-7905 |
| RANDAZZO, BENJAMIN A | 1312 SUNRISE BLVD | | | | MONROE | MI | 48162-4382 |
| RANDAZZO, CARRIE C | 2616 W LATIGO CIR | | | | SIOUX FALLS | SD | 57108-1531 |
| RANDAZZO, CHARLENE | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| RANDAZZO, CHARLES J | 305 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8751 |
| RANDAZZO, CLARE | 99 MEADOW LANE | | | | BUFFALO | NY | 14223-1310 |
| RANDAZZO, CLARE | 99 MEADOW LN | | | | BUFFALO | NY | 14223-1310 |
| RANDAZZO, JAMES A | 3511 MASSINI AVE | | | | NORTH PORT | FL | 34286-2412 |
| RANDAZZO, JOHNNY S | 20335 MARTIN RD | | | | SAINT CLAIR SHORES | MI | 48081-1044 |
| RANDAZZO, JOHNNY SAMUEL | 20335 MARTIN RD | | | | SAINT CLR SHORES | MI | 48081-1044 |
| RANDAZZO, JOSEPH J | 33797 PINE RIDGE DR W | | | | FRASER | MI | 48026-5022 |
| RANDAZZO, JOSEPHINE A | 46012 CONDOR AVE | | | | SHELBY TOWNSHIP | MI | 48317-5304 |
| RANDAZZO, LOUIS J | 102 NORWOOD RD | | | | BRISTOL | CT | 06010-2357 |
| RANDAZZO, MARIE L | 2988 S HUBBARD ST | | | | WAYNE | MI | 48184-1408 |
| RANDAZZO, NANCY | 269 ROSEMONT AVE. | | | | KENMORE | NY | 14217-1052 |
| RANDAZZO, RONALD L | 4538 33RD CT E | | | | BRADENTON | FL | 34203-8876 |
| RANDAZZO, SHEILA A | APT 1504 | 11007 MILL CREEK WAY | | | FORT MYERS | FL | 33913-6681 |
| RANDAZZO, THOMAS A | 318 WOLCOTT AVE | | | | ROCHESTER | NY | 14606-3925 |
| RANDAZZO, THOMAS J | 1700 CHAPPEL WOODS TRL | | | | NATIONAL CITY | MI | 48748-9457 |
| RANDAZZO, VINCENT S | 281 ARMSTRONG RD | | | | ROCHESTER | NY | 14612-4263 |
| RANDAZZO, VITO | 16870 HELEN ST | | | | SOUTHGATE | MI | 48195 |
| RANDAZZO, WILLIAM | 22027 NORMANDY AVE | | | | EASTPOINTE | MI | 48021-2511 |
| RANDE CRONK | 219 COUNTRY FOREST DR | | | | FORT WAYNE | IN | 46818-1483 |
| RANDE LEPPIEN | 1316 BAYLISS ST | | | | MIDLAND | MI | 48640-5508 |
| RANDEE BOOSE | 125 E RUSSELL AVE | | | | FLINT | MI | 48505-2742 |
| RANDEE YORK | 8114 FOX TAIL CT | | | | YPSILANTI | MI | 48197-9259 |
| RANDEL BUFF | 9532 MANOR WOODS RD | | | | FORT WAYNE | IN | 46804-4724 |
| RANDEL CONNER | 105 RAINBOW DR # 518 | | | | LIVINGSTON | TX | 77399-1005 |
| RANDEL DANIEL | 288 S 35TH ST | | | | GALESBURG | MI | 49053-8613 |
| RANDEL FRANCISCO | 1445 S VASSAR RD | | | | DAVISON | MI | 48423-2372 |
| RANDEL HENDRICKS | 21483 BETHEL RD | | | | TECUMSEH | OK | 74873-5253 |
| RANDEL HUMPHREY | 1793 NEW HIGHWAY 7 | | | | COLUMBIA | TN | 38401-1570 |
| RANDEL SMITH | 4240 MAHOGANY DR | | | | STERLING HTS | MI | 48310-4577 |
| RANDEL VITATOE | 901 S 20TH ST | | | | NEW CASTLE | IN | 47362-2502 |
| RANDEL, ANNA L | 23880 CARONA AVE. | | | | CORNING | CA | 96021 |
| RANDEL, DOROTHY M | 3468 WILLARD RD | | | | BIRCH RUN | MI | 48415-8309 |
| RANDEL, JOHNNY | 23880 CARONA AVE | | | | CORNING | CA | 96021-8615 |
| RANDEL, OTIS K | 6985 SEMINOLE BLVD APT 47 | | | | SEMINOLE | FL | 33772 |
| RANDEL, ROBERT E | 247 KENDAL DR | | | | OBERLIN | OH | 44074-1910 |
| RANDEL, TORIAN | 16483 N WILLIAMS DR | | | | SURPRISE | AZ | 85374-3722 |
| RANDELL BLASDELL | 301 SMITH ST APT 21 | | | | CLIO | MI | 48420-2053 |
| RANDELL BRICKMAN | 5581 MADRID DR | | | | AUSTINTOWN | OH | 44515-4154 |
| RANDELL BROOKS | 485 ALANDALE DR | | | | TALLMADGE | OH | 44278-1408 |
| RANDELL C STEWART | 18686 POINCIANA | | | | REDFORD | MI | 48240-2031 |
| RANDELL CARR | 8547 SILVER LAKE RD | | | | LINDEN | MI | 48451-9777 |
| RANDELL CASZATT | 4439 CASZATT DR | | | | MT PLEASANT | MI | 48858-8268 |
| RANDELL CRAWFORD | 8197 RAMBLEWOOD DR | | | | BIRCH RUN | MI | 48415-8540 |
| RANDELL DOWNARD | 313 WILSON PARK DR | | | | W CARROLLTON | OH | 45449-1644 |
| RANDELL DRIVER | 4546 CITATION BLVD | | | | INDIANAPOLIS | IN | 46237-2161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDELL E MAINOUS | 6434 COTTON RUN RD | | | | MIDDLETOWN | OH | 45042 |
| RANDELL EASLEY | 1751 E 44TH ST | | | | IDLEWILD | MI | 49642-8571 |
| RANDELL FAUGHT | 3001 RUSSELL RD | | | | ARLINGTON | TX | 76001-6916 |
| RANDELL GREGORY | 2768 S COUNTY ROAD 650 E | | | | GREENCASTLE | IN | 46135-7982 |
| RANDELL GROVE | 8674 KATELIN DR | | | | EATON RAPIDS | MI | 48827-8938 |
| RANDELL HAYES | 3126 MCLEAN RD | | | | FRANKLIN | OH | 45005-4766 |
| RANDELL HELM | PO BOX 175 | | | | CARROLLTON | MI | 48724-0175 |
| RANDELL HITTS | 1881 ELLINGER RD | | | | ALANSON | MI | 49706-9671 |
| RANDELL J CARR | 4605 MIDDLE ST 228 | | | | COLUMBIAVILLE | MI | 48421 |
| RANDELL L GREGORY | 2768 S COUNTY ROAD 650 E | | | | GREENCASTLE | IN | 46135-7982 |
| RANDELL M SCOTT | RR 1  BOX 10571 SMITH ROAD | | | | LEESBURG | OH | 45135-9801 |
| RANDELL MERRITT | 881 WHEELOCK ST | | | | DETROIT | MI | 48209-1937 |
| RANDELL MERTZ | 113 LILY LN | | | | ROSCOMMON | MI | 48653-8118 |
| RANDELL OUTEN | 289 KINGS WAY | | | | CANTON | MI | 48188-1187 |
| RANDELL PINEGAR | 210 HOWARD AVE | | | | ROCKVILLE | IN | 47872-1775 |
| RANDELL R HAYES | 3126 MCLEAN RD | | | | FRANKLIN | OH | 45005-4766 |
| RANDELL REED | 33613 SUNRISE DR | | | | FRASER | MI | 48026-5033 |
| RANDELL ROBBINS | 2576 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6729 |
| RANDELL ROGERS | 1122 THISTLE DR | | | | MESQUITE | TX | 75149-2623 |
| RANDELL SCOTT | RR 1 BOX 10571 | | | | LEESBURG | OH | 45135 |
| RANDELL STEWART | 18686 POINCIANA | | | | REDFORD | MI | 48240-2031 |
| RANDELL THAYER | 2401 CASON LN | | | | LEWISBURG | TN | 37091-6399 |
| RANDELL WADE | 210 N 5TH ST | | | | ELSBERRY | MO | 63343-1208 |
| RANDELL WELCH | 5117 INLAND ST | | | | FLINT | MI | 48505-1706 |
| RANDELL, DAVID T | 202 FLORIDA AVENUE | | | | AMSTERDAM | NY | 12010-5415 |
| RANDELL, JAMES E | 6241 LORRAINE AVE | | | | SAINT LOUIS | MO | 63121-5623 |
| RANDELL, JOYCE SADIE | 4634 RED MAPLE DRIVE | | | | WARREN | MI | 48092-2356 |
| RANDELS, EFFIE | 13994 MENDOTA | | | | DETROIT | MI | 48238-2226 |
| RANDELS, EFFIE | 13994 MENDOTA ST | | | | DETROIT | MI | 48238-2226 |
| RANDELS, LEE W | 1715 CAPLES RD | | | | WEST MONROE | LA | 71292-8214 |
| RANDEN BROWN | 1421 CYPRESS ST | | | | SAGINAW | MI | 48602-2827 |
| RANDERS, VICTOR M | 2206 GALWAY DR | | | | MANSFIELD | TX | 76063-7568 |
| RANDEZ, ARTURO O | 201 WEBER AVE | | | | PATTERSON | CA | 95363-2429 |
| RANDHAWA, JASDEEP | 50481 KOSS DR | | | | MACOMB | MI | 48044-6320 |
| RANDI DIXON | 6178 HAVELOCK DR | | | | CLARKSTON | MI | 48346-2348 |
| RANDI DULANEY | 3354 TUPELO CT | | | | OAKLAND | MI | 48363-2640 |
| RANDI EVANS | 1069 MELBOURNE DR | | | | NEW HAVEN | IN | 46774-2641 |
| RANDI GLASS | 2614 SASSAFRAS CV | | | | FORT WAYNE | IN | 46818-8956 |
| RANDI H MILLER | 4028 EVALINE ST SE | | | | WARREN | OH | 44484 |
| RANDI JONES | 917 E FAIRCHILD ST | | | | DANVILLE | IL | 61832-3347 |
| RANDI MERRIFIELD | 576 SNOWFALL CT | | | | HOWELL | MI | 48843-7378 |
| RANDI N PHILLIPS | 5702 TROY VILLA BLVD BLVD | | | | DAYTON | OH | 45424 |
| RANDI SPIECE | 514 WAKEMAN ST | | | | FENTON | MI | 48430-2923 |
| RANDIE LEMMONS | 13145 SPRUCE AVE | | | | GRANT | MI | 49327-8713 |
| RANDIG, NORA | 3824 N SUNNYFIELD DR | | | | COPLEY | OH | 44321-1941 |
| RANDIG, NORA | 3824 SUNNYFIELD DR | | | | COPLEY | OH | 44321 |
| RANDLE GELISPIE | 6008 MADEIRA DR | | | | LANSING | MI | 48917-3098 |
| RANDLE GERMAN | 1128 LEXINGTON RIDGE RD | | | | HOSCHTON | GA | 30548-3730 |
| RANDLE HILBURN SR | 48606 CEMETERY RD | | | | MAUD | OK | 74854-4808 |
| RANDLE JACKSON | 23360 CRYSTAL DR | | | | CLINTON TWP | MI | 48036-1285 |
| RANDLE JACQUELINE | RANDLE, JACQUELINE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| RANDLE JR, FREDDIE | 5463 WADEAN PL | | | | OAKLAND | CA | 94601-5718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDLE JR, FREDDIE G | 3820 MOUNTAIN COVE RD | | | | SNELLVILLE | GA | 30039-8429 |
| RANDLE JR, GEORGE | 8991 SOLITUDE LN | | | | BELLEVILLE | MI | 48111-4491 |
| RANDLE JR, LAUREE | PO BOX 742 | | | | NORTH LIBERTY | IA | 52317-0742 |
| RANDLE LEWIS | PO BOX 14425 | | | | SAGINAW | MI | 48601-0425 |
| RANDLE ROSE | PO BOX 13841 | | | | DAYTON | OH | 45413-0841 |
| RANDLE SCHONEWETTER | 3259 AMELIA RT # 2 | | | | FLUSHING | MI | 48433 |
| RANDLE SHREVE | 5472 MOCERI LN | | | | GRAND BLANC | MI | 48439-4364 |
| RANDLE SR, JOHN | 3822 HICKORY ROCK DRIVE | | | | POWELL | OH | 43065-7327 |
| RANDLE SR, WILLIAM G | 377 LANDON ST | | | | BUFFALO | NY | 14211-1219 |
| RANDLE SR, WILLIAM GLENN | 377 LANDON ST | | | | BUFFALO | NY | 14211-1219 |
| RANDLE STEPHEN | 2500 E GRAND BLVD | | | | DETROIT | MI | 48211-2006 |
| RANDLE, A D | 1951 SAINT JAMES DR | | | | MEMPHIS | TN | 38116-2027 |
| RANDLE, ALICE | 343 DADE DR | | | | NASHVILLE | TN | 37211-4924 |
| RANDLE, AMMIE | 6608 BARR ST | | | | SAINT LOUIS | MO | 63121-3223 |
| RANDLE, ANN C | 500 CAROLINA AVE | | | | ANN ARBOR | MI | 48103-3969 |
| RANDLE, ARDYS | 1360 14TH ST | | | | TURTLE LAKE | WI | 54889-6001 |
| RANDLE, ARDYS | 1360 14TH ST. | | | | TURTLE LAKE | WI | 54889 |
| RANDLE, ARTHUR E | PO BOX 1093 | | | | SAGINAW | MI | 48606-1093 |
| RANDLE, BARBARA A | 8991 SOLITUDE LN | | | | BELLEVILLE | MI | 48111-4491 |
| RANDLE, BETTY | 11023 RIVERWIND DR | | | | POWELL | OH | 43065-7512 |
| RANDLE, CARL | 4005 BRIGHTON CV | | | | BRANDON | MS | 39042-7309 |
| RANDLE, DANIEL | PO BOX 55920 | | | | HAYWARD | CA | 94545-0920 |
| RANDLE, EDWARD V | PO BOX 1832 | | | | GARY | IN | 46409-0832 |
| RANDLE, ERNEST | 520 KENSINGTON DR | | | | RICHMOND | IN | 47374-6618 |
| RANDLE, ESSIE L | 1316 COLLINS RD. | | | | MEDON | TN | 38356-9389 |
| RANDLE, FRANK B | 22282 CITY CENTER DR APT 4214 | | | | HAYWARD | CA | 94541-2813 |
| RANDLE, GENEVIEVE ANN | 1129 1/2 INGLESIDE AVE | | | | BALTIMORE | MD | 21207-4737 |
| RANDLE, GENEVIEVE ANN | 11291/2 INGLESIDE AVE | | | | BALTIMORE | MD | 21207 |
| RANDLE, GERALD J | 7982 S STATE ROAD 39 | | | | LIZTON | IN | 46149-9602 |
| RANDLE, JACQUELINE | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| RANDLE, JAMES C | 106 W STATE ROAD 234 | | | | JAMESTOWN | IN | 46147-9083 |
| RANDLE, JAMES T | 400 MEADOW LN APT 612 | | | | SOMERVILLE | TN | 38068-9777 |
| RANDLE, JANICE E | 901 E HAVENS ST | | | | KOKOMO | IN | 46901-3121 |
| RANDLE, JOHN W | 2521 E COURT ST | | | | FLINT | MI | 48503-2814 |
| RANDLE, LADONNA S | 1456 WARRINGTON | | | | DANVILLE | IL | 61832-5377 |
| RANDLE, LEROY | 1415 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2315 |
| RANDLE, LESLIE | 1140 MARSHALL RD | | | | CRUGER | MS | 38924-3809 |
| RANDLE, LESLIE | 13874 ECHO PARK CT | | | | BURNSVILLE | MN | 55337 |
| RANDLE, LILLIE | 4320 LEE AVE | | | | ST LOUIS | MO | 63115 |
| RANDLE, LINDA A | 116 S SHORE RD | | | | ELKTON | MD | 21921-8157 |
| RANDLE, LINDA A | 118 S SHOTRE RD | | | | ELKTON | MD | 21921-8157 |
| RANDLE, LONNIE | 3210 36TH ST | | | | MERIDIAN | MS | 39305 |
| RANDLE, LOVELL | 3728 PLAZA DR | | | | FORT WAYNE | IN | 46806-4349 |
| RANDLE, MARY R | 1841 LAUREL OAK DR | | | | FLINT | MI | 48507-2253 |
| RANDLE, NAOMI | 106 MOCKINGBIRD LN | | | | ELLENTON | FL | 34222-4250 |
| RANDLE, PAUL A | 1410 CLEVELAND AVE | | | | DANVILLE | IL | 61832 |
| RANDLE, RICHARD W | 3013 FERNDALE AVE | | | | BALTIMORE | MD | 21207-6710 |
| RANDLE, ROBERT | 142 GOEMBEL AVE | | | | BUFFALO | NY | 14211-2404 |
| RANDLE, ROBERT E | 6175 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2715 |
| RANDLE, ROBERT P | 142 GOEMBLE AVE APT 1 | | | | BUFFALO | NY | 14211 |
| RANDLE, RONALD L | 17420 FORRISTER RD | | | | HUDSON | MI | 49247-9720 |
| RANDLE, RUTH O | P O BOX 851 | | | | SAGINAW | MI | 48606-0851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDLE, RUTH O | PO BOX 851 | | | | SAGINAW | MI | 48606-0851 |
| RANDLE, SALLY | PO BOX 742 | | | | NORTH LIBERTY | IA | 52317-0742 |
| RANDLE, SHIRLEY J | 725 SEYMOUR AVE | | | | COLUMBUS | OH | 43205-2945 |
| RANDLE, STEPHEN L | 1972 HUNTERS RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1036 |
| RANDLE, THOMAS C | 12640 MADISON ST NE | | | | BLAINE | MN | 55434-3172 |
| RANDLE, THOMAS E | PO BOX 250 | | | | BUFFALO | NY | 14207-0250 |
| RANDLE, THOMAS W | 106 MOCKINGBIRD LN | | | | ELLENTON | FL | 34222-4250 |
| RANDLE, WANDA L | 10701 HALLWOOD DR | | | | ST LOUIS | MO | 63136-5715 |
| RANDLE, WILLIAM W | 8334 FEATHER HOLW | | | | FENTON | MI | 48430-8376 |
| RANDLE-SINEGAL, LATASHA A | 18262 STAHELIN AVE | | | | DETROIT | MI | 48219-2840 |
| RANDLEMAN, WAYNE A | 62 HACKLER FORD TRL | | | | BUFFALO | MO | 65622-8638 |
| RANDLES, BRENDA N | 7010 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-1994 |
| RANDLES, DAVID W | 404 S BRADY ST | | | | ATTICA | IN | 47918-1427 |
| RANDLES, EDNA P | 4940 DEARTH RD | | | | SPRINGBORO | OH | 45066-7415 |
| RANDLES, JAMES E | 350 E GUNN RD | | | | ROCHESTER | MI | 48306-1807 |
| RANDLES, LEE V | 10939 FRANKFORT RD | | | | HOLLAND | OH | 43528-9737 |
| RANDLES, PAUL D | 2763 WOODMONT DR W | | | | CANTON | MI | 48188-1628 |
| RANDLES, RAYMOND R | 7010 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-1994 |
| RANDLES, ROBERT H | 11580 FORDLINE ST APT 102 | | | | ALLEN PARK | MI | 48101-1051 |
| RANDO, THOMAS A | 1914 HOPE MEADOW WAY | | | | POWHATAN | VA | 23139-7062 |
| RANDOL C THOMPSON | 280   NIKKI CT | | | | CARLISLE | OH | 45005-4248 |
| RANDOL KARRY | RANDOL, KARRY | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| RANDOL MICHAEL EARL (ESTATE OF) (632379) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RANDOL THOMPSON | 280 NIKKI CT | | | | CARLISLE | OH | 45005-4248 |
| RANDOL WRIGHT | 764 MABEL JOSEPHINE DR | | | | TRACY | CA | 95377-8698 |
| RANDOL, DENNIS G | 38100 E FAULKENBERRY RD | | | | LONE JACK | MO | 64070-8505 |
| RANDOL, DOROTHY M | 14208 W HEATHER LN | APT 75 B | | | DALEVILLE | IN | 47334 |
| RANDOL, JACKIE L | 1276 S DARLINGTON HWY | | | | BISHOPVILLE | SC | 29010-8540 |
| RANDOL, KENNETH A | 9025 E 12TH ST | | | | INDIANAPOLIS | IN | 46229-2301 |
| RANDOL, MARK T | 2221 MARTHA LN | | | | GREENWOOD | MO | 64034-9462 |
| RANDOL, MICHAEL EARL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RANDOL, NORMAN E | 18025 N 125 E | | | | SUMMITVILLE | IN | 46070-9110 |
| RANDOL, PAMELA M | 2928 N 43RD ST | | | | KANSAS CITY | KS | 66104-2412 |
| RANDOL, RANDY C | 7054 E ATHERTON RD | | | | DAVISON | MI | 48423-2402 |
| RANDOL, RANDY CHRIS | 7054 E ATHERTON RD | | | | DAVISON | MI | 48423-2402 |
| RANDOLF BEEM | 3010 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9103 |
| RANDOLF C HUEBNER | 1259- 52 STREET | | EDMONTON AB T6L 1Z4 CANADA | | | | |
| RANDOLF D GRAHAM | 12751 DUNDEE DR | | | | GRAND LEDGE | MI | 48837-8956 |
| RANDOLF GRAHAM | 12751 DUNDEE DR | | | | GRAND LEDGE | MI | 48837-8956 |
| RANDOLF MARTIN | 111 SUTTON CT | | | | WINCHESTER | VA | 22601-5742 |
| RANDOLPH A PEEPLES | 7481 LOUISE AVE | | | | JENISON | MI | 49428-9724 |
| RANDOLPH ABNER JR | 19969 TRINITY ST | | | | DETROIT | MI | 48219-1339 |
| RANDOLPH ADAMS | 92 TEXAS AVE | | | | ROCHESTER HLS | MI | 48309-1572 |
| RANDOLPH AIDE | 4745 W BROWNVIEW DR | | | | JANESVILLE | WI | 53545-9041 |
| RANDOLPH ALLEN | 1783 RING NECK DR | | | | ROCHESTER | MI | 48307-6008 |
| RANDOLPH ALVAREZ | 1009 CUTTING HORSE DR | | | | MANSFIELD | TX | 76063-5727 |
| RANDOLPH ANDERSON | 5012 EDMONDSON PIKE | | | | NASHVILLE | TN | 37211-5128 |
| RANDOLPH B WOLFE | 121   EAST 11TH AVE APT B | | | | COLUMBUS | OH | 43201-2164 |
| RANDOLPH B. HOBBS | ACCT OF JOSEPH GREGORY | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDOLPH BANASZAK | 1531 GREEN AVE | | | | BAY CITY | MI | 48708-5506 |
| RANDOLPH BEGLEY | 1277 ARK HIGHWAY #175 | | | | HARDY | AR | 72542 |
| RANDOLPH BELLANT | 1388 MAYFIELD DR | | | | LANSING | MI | 48906-1499 |
| RANDOLPH BENTLEY | 12782 IROQUOIS DR | | | | BIRCH RUN | MI | 48415-9305 |
| RANDOLPH BERG | 2113 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5974 |
| RANDOLPH BERTIE | PO BOX 405 | | | | BETHEL | OH | 45106-0405 |
| RANDOLPH BISHOP | 26456 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8982 |
| RANDOLPH BOYD | 18004 TERESA DR | | | | MACOMB | MI | 48044-1642 |
| RANDOLPH BROWN | 3422 BEN HOGAN LN | | | | BILLINGS | MT | 59106-1040 |
| RANDOLPH BROWNE | PO BOX 68 | | | | TWINING | MI | 48766-0068 |
| RANDOLPH BUTLER | 3825 REXMERE RD | | | | BALTIMORE | MD | 21218-2035 |
| RANDOLPH CABAN | 950 EDEN DR | | | | SOUTHPORT | NC | 28461-9518 |
| RANDOLPH CAMPOS | 24750 TAFT RD | | | | NOVI | MI | 48375-2273 |
| RANDOLPH CAREER CENTER | 17101 HUBBELL ST | | | | DETROIT | MI | 48235-3942 |
| RANDOLPH CARL | RANDOLPH, CARL | 3200 W END AVE STE 500 | | | NASHVILLE | TN | 37203-1322 |
| RANDOLPH CARTER | PO BOX 430891 | | | | PONTIAC | MI | 48343-0891 |
| RANDOLPH CHAMPION | 727 GENEVA RD | | | | DAYTON | OH | 45417-1214 |
| RANDOLPH CLARK | PO BOX 283 | | | | OLIVET | MI | 49076-0283 |
| RANDOLPH CLAWSON | 4354 CORRIVEAU RD | | | | MILLERSBURG | MI | 49759 |
| RANDOLPH COOK | 4777 OXFORD PL | | | | CARMEL | IN | 46033-3373 |
| RANDOLPH COOK | 1190 S WASHBURN RD | | | | DAVISON | MI | 48423-9155 |
| RANDOLPH COOLE | 428 N SAGE LAKE RD | | | | HALE | MI | 48739-9148 |
| RANDOLPH COUNTY COLLECTOR | 107 W BROADWAY ST | | | | POCAHONTAS | AR | 72455-3406 |
| RANDOLPH COUNTY COLLECTOR | 110 S MAIN | | | | HUNTSVILLE | MO | 65259 |
| RANDOLPH COUNTY COURT CLERK | 100 S MAIN ST RM 307 | | | | WINCHESTER | IN | 47394-1832 |
| RANDOLPH COUNTY TAX COLLECTOR | 725 MCDOWELL RD | | | | ASHEBORO | NC | 27205-7370 |
| RANDOLPH CROFTON | 875 MARTIN LUTHER KING JR DR | | | | MINERAL SPRINGS | AR | 71851-9044 |
| RANDOLPH CROSS | 1625 ALLENDALE AVE | | | | OWOSSO | MI | 48867-3805 |
| RANDOLPH CUMMINGS | 9100 SUSAN CIR | | | | NEWPORT | MI | 48166-9284 |
| RANDOLPH DAVIS | 3250 W STRANGE HWY | | | | MULLIKEN | MI | 48861-9750 |
| RANDOLPH DIRKS JR | 9885 MEEKER RD | | | | DAYTON | OH | 45414-1237 |
| RANDOLPH DISHMON | 19780 TEPPERT ST | | | | DETROIT | MI | 48234-3549 |
| RANDOLPH DOTSON | 2301 SELMA AVE | | | | YOUNGSTOWN | OH | 44504-1305 |
| RANDOLPH DOWD | 167 CORKEY LN | | | | MOUNT MORRIS | MI | 48458-2453 |
| RANDOLPH DUBERVILLE | 12122 FOLEY RD | | | | FENTON | MI | 48430-9400 |
| RANDOLPH DUFFY | 3720 BRUSHY LN | | | | CHARLOTTE | NC | 28270-4427 |
| RANDOLPH DUNLAP | 6350 BAKER RD | | | | BRIDGEPORT | MI | 48722-9788 |
| RANDOLPH E CAMPOS | 24750 TAFT RD | | | | NOVI | MI | 48375-2273 |
| RANDOLPH E MONTGOMERY | 1071 HUGHES LN | | | | WESSON | MS | 39191 |
| RANDOLPH EDUCATIONAL SERVICES | LOIS H ROTHSCHILD M A | 3155 ROUTE 10 | PROFESSIONAL PLAZA SUITE 215 | | DENVILLE | NJ | 07834 |
| RANDOLPH ENGELHARDT | 2047 BRUSSELS ST | | | | TOLEDO | OH | 43613-4520 |
| RANDOLPH F FORSYTH | 2105 LEITH STREET | | | | FLINT | MI | 48506-4911 |
| RANDOLPH F SIPLE | 4081 FOREST GLEN CT | | | | WATERFORD | MI | 48329-2310 |
| RANDOLPH FINNEY | 1185 PLAINS RD | | | | WALLKILL | NY | 12589-4048 |
| RANDOLPH FLICK | 6426 KLAM RD | | | | OTTER LAKE | MI | 48464-9660 |
| RANDOLPH FORSYTH | 2759 CARR | APT C1 | | | FLINT | MI | 48506 |
| RANDOLPH FOSTER | 2708 NE 167TH PL | | | | GAINESVILLE | FL | 32609-4438 |
| RANDOLPH FOX | 7001 SUMMERFIELD DR N | | | | INDIANAPOLIS | IN | 46214-1356 |
| RANDOLPH FREEMAN | 3517 BENNETT AVE | | | | FLINT | MI | 48506-4703 |
| RANDOLPH G MC MASTERS | 29082 LONGVIEW AVE | | | | WARREN | MI | 48093-- 52 |
| RANDOLPH GARBER | 496 HOLBROOK LN | | | | SAGINAW | MI | 48638-6255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDOLPH GARCIA | 5617 BEARD RD | | | | BYRON | MI | 48418-9700 |
| RANDOLPH GLASCOE | 299 LANGSHIRE DR | | | | MCDONOUGH | GA | 30253-8052 |
| RANDOLPH GRAHAM | 51 COLGATE ST | | | | ROCHESTER | NY | 14619-1310 |
| RANDOLPH GRIERSON | 8435 HOSPITAL RD | | | | FREELAND | MI | 48623-9748 |
| RANDOLPH GROSS | 1325 E 8TH ST | | | | MUNCIE | IN | 47302-3620 |
| RANDOLPH GULLY | 444 N 58TH ST | | | | EAST SAINT LOUIS | IL | 62203-1308 |
| RANDOLPH H DIRKS JR | 9885 MEEKER RD | | | | DAYTON | OH | 45414-1237 |
| RANDOLPH HADDIX | 12010 HAAS RD | | | | ATLANTA | MI | 49709-9404 |
| RANDOLPH HALL | 4055 HICKORY ST | | | | INKSTER | MI | 48141-2915 |
| RANDOLPH HELM | 21117 RANDALL ST | | | | FARMINGTON HILLS | MI | 48336-5326 |
| RANDOLPH HELTMAN | 5681 SALLY RD | | | | CLARKSTON | MI | 48348-3031 |
| RANDOLPH HICKS | PO BOX 330273 | 719 HANCOCK ST | | | BROOKLYN | NY | 11233-0273 |
| RANDOLPH HNILICA | 398 LAKE ST | | | | SHREWSBURY | MA | 01545-3910 |
| RANDOLPH HOBBS | 6186 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9787 |
| RANDOLPH HOLTE | 2474 N FAIRWAY LN | | | | BLUFFTON | IN | 46714-9231 |
| RANDOLPH HOUSNER | 9198 EDGEWOOD CIR | | | | LINDEN | MI | 48451-8589 |
| RANDOLPH HUBER | 2364 STONEBROOK CT | | | | FLUSHING | MI | 48433-2594 |
| RANDOLPH HUBER | PO BOX 71 | | | | BURT | MI | 48417-0071 |
| RANDOLPH HUBERT (ESTATE OF) (489197) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RANDOLPH HURLEY | 3393 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1038 |
| RANDOLPH IHRKE | 16 PLEASANT ST | | | | OXFORD | MI | 48371-4645 |
| RANDOLPH IVES | PO BOX 534 | | | | BIRCH RUN | MI | 48415-0534 |
| RANDOLPH J JOSEPH | 78 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2610 |
| RANDOLPH JAMES (447152) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RANDOLPH JAMES (454018) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RANDOLPH JEDRZEJEWSKI | 1101 CLINTON FRANKFORT ROAD | | | | CLINTON | PA | 15026 |
| RANDOLPH JIGGETTS | 74 17TH AVE APT B | | | | NEWARK | NJ | 07103-2526 |
| RANDOLPH JOHNSON | 229 E BELCREST RD | | | | BEL AIR | MD | 21014-5319 |
| RANDOLPH JOHNSON | 1758 BIG HILL ROAD | | | | KETTERING | OH | 45439-2224 |
| RANDOLPH JONES | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| RANDOLPH JORDAN | 4012 TIDEWOOD RD | | | | BALTIMORE | MD | 21220-2376 |
| RANDOLPH JR, BENJAMIN F | 1812 ARCH ST | | | | YOUNGSTOWN | OH | 44505-3506 |
| RANDOLPH JR, CHARLIE | 656 RASKOB ST | | | | PONTIAC | MI | 48340-3039 |
| RANDOLPH JR, DONALD D | 1351 BROWN HOLLOW DR | | | | SAINT JOHNS | MI | 48879-8728 |
| RANDOLPH JR, LEWIS | 9450 SHYRE CIR | | | | DAVISON | MI | 48423-8625 |
| RANDOLPH JR, NETTER | 2502 N MORRISON RD | | | | MUNCIE | IN | 47304-5069 |
| RANDOLPH JR, WILLIAM H | 8114 HAZEN WAY | | | | INDIANAPOLIS | IN | 46216-2113 |
| RANDOLPH JR, WILLIE | 101 COUNTRY CLUB PLACE | APT 610 | | | MARSHA | TX | 75672 |
| RANDOLPH JR, WILLIE | 101 COUNTRY CLUB DR APT 610 | | | | MARSHALL | TX | 75672-5878 |
| RANDOLPH JR, WILLIE | PO BOX 29213 | | | | SHREVEPORT | LA | 71149-9213 |
| RANDOLPH JR., STEPHEN K | 6204 E 129TH ST | | | | GRANDVIEW | MO | 64030-2633 |
| RANDOLPH KINDER | 303 EVERGREEN RD | | | | FITZGERALD | GA | 31750-8983 |
| RANDOLPH KING | 7990 IRISH RD | | | | MILLINGTON | MI | 48746-9509 |
| RANDOLPH KING | 220 PINE ST | | | | IMLAY CITY | MI | 48444-1219 |
| RANDOLPH KOVALA | 5101 OAK BARK CT | | | | HOWELL | MI | 48843-7896 |
| RANDOLPH L HOSIER | 4250 JACKSONBURG RD | | | | HAMILTON | OH | 45011 |
| RANDOLPH LEEK | 7844 CABERFAE TRL | | | | CLARKSTON | MI | 48348-3705 |
| RANDOLPH LIPSKI | 3630 LAKESHORE DR | | | | WATERFORD | MI | 48329-2284 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDOLPH LLOYD (ESTATE OF) (460122) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RANDOLPH LLOYD D (ESTATE OF) (457584) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RANDOLPH LONG | 50832 WEAR RD | | | | SUMPTER TWP | MI | 48111-9327 |
| RANDOLPH M PUCKETT | 2000 S EBRIGHT ST | | | | MUNCIE | IN | 47302-4341 |
| RANDOLPH MACON WOMANS COLLEGE | 2500 RIVERMONT AVE | | | | LYNCHBURG | VA | 24503-1555 |
| RANDOLPH MAIDLOW | 1248 STARBOARD DR | | | | OKEMOS | MI | 48864-3482 |
| RANDOLPH MAISCH | 411 RIDGEWOOD RD | | | | FRANKLIN | TN | 37064-5235 |
| RANDOLPH MALLETTE | 24 HICKORY RDG | | | | DAVISON | MI | 48423-9165 |
| RANDOLPH MARGARET | RANDOLPH, MARGARET | 1148 READING DR NW | | | ACWORTH | GA | 30102-6991 |
| RANDOLPH MARTIN | 111 SUTTON CT | | | | WINCHESTER | VA | 22601-5742 |
| RANDOLPH MAULDIN | 4068 MAIN ST | | | | BROWN CITY | MI | 48416-7904 |
| RANDOLPH MCCLURE | 1297 LONDOLYN TER N | | | | TRAVERSE CITY | MI | 49686-8804 |
| RANDOLPH MECH | 29269 GLEN OAKS BLVD E | | | | FARMINGTON HILLS | MI | 48334-2930 |
| RANDOLPH MELVIN | 1103 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| RANDOLPH MONTFORD | 132  CEDARBROOK AVE | | | | SO PLAINFIELD | NJ | 07080-- 46 |
| RANDOLPH MONTGOMERY | 1071 HUGHES LN | | | | WESSON | MS | 39191-9711 |
| RANDOLPH MOORE | 165 S OPDYKE RD LOT 137 | | | | AUBURN HILLS | MI | 48326-3169 |
| RANDOLPH MURRAY | 669 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3443 |
| RANDOLPH MUSGROVE | 158 W ELMWOOD | | | | LEONARD | MI | 48367-1701 |
| RANDOLPH NANZER | 7035 60TH ST SE | | | | GRAND RAPIDS | MI | 49512-9656 |
| RANDOLPH P PIPER | 503 S SAGINAW ST | | | | FLINT | MI | 48502 |
| RANDOLPH PARKER | 294 VIA FELICIA | | | | THOUSAND OAKS | CA | 91320-6919 |
| RANDOLPH PEEPLES | 7481 LOUISE AVE | | | | JENISON | MI | 49428-9724 |
| RANDOLPH PLEASANT | 7639 DELAINE COURT | | | | INDIANAPOLIS | IN | 46254 |
| RANDOLPH POE SR | 9460 BELSAY RD | | | | MILLINGTON | MI | 48746-9587 |
| RANDOLPH PRATHER | PO BOX 80384 | | | | CONYERS | GA | 30013-8384 |
| RANDOLPH PUCKETT | 2000 S EBRIGHT ST | | | | MUNCIE | IN | 47302-4341 |
| RANDOLPH REINKE | 1055 ROBERTA ST | | | | VENICE | FL | 34285-7142 |
| RANDOLPH RICE | 2437 HIALEAH DR | | | | FLINT | MI | 48507-1061 |
| RANDOLPH RICHARD LEE | NIX PATTERSON & ROACH LP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| RANDOLPH RILEY | 128 FERNBORO RD | | | | ROCHESTER | NY | 14618-1716 |
| RANDOLPH ROBERT ESTATE OF | 400 N UNIVERSITY AVE APT 403 | | | | LITTLE ROCK | AR | 72205-3127 |
| RANDOLPH ROBERT L (467053) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RANDOLPH ROBINSON | 5424 TALL OAKS DR | | | | FLINT | MI | 48507-3675 |
| RANDOLPH S TEUBER | 1293 NORTH RD.SE | | | | WARREN | OH | 44484 |
| RANDOLPH SALAZAR | 5301 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8633 |
| RANDOLPH SANOVIC | 28923 COVENTRY CT | | | | FARMINGTON HILLS | MI | 48331-2517 |
| RANDOLPH SANTOS | 2083 PERSIMMON DR | | | | CIBOLO | TX | 78108-3174 |
| RANDOLPH SCOTT | 275 N MAIN ST | | | | CARSONVILLE | MI | 48419-9480 |
| RANDOLPH SCOTT | 1180 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-5042 |
| RANDOLPH SCOTT | | | | | | | |
| RANDOLPH SHEPHERD | 811 N SYCAMORE ST | | | | LANSING | MI | 48906-5058 |
| RANDOLPH SHERRY | 511 PRESSWICK LANE | | | | SAINT CHARLES | MO | 63303-3845 |
| RANDOLPH SIPLE | 4081 FOREST GLEN CT | | | | WATERFORD | MI | 48329-2310 |
| RANDOLPH SKAGGS | 1500 E BOGART RD APT 4A | | | | SANDUSKY | OH | 44870-7153 |
| RANDOLPH SKORA | 12800 NATHALINE | | | | REDFORD | MI | 48239-4611 |
| RANDOLPH SMITH | 1007 WEBBER ST | | | | SAGINAW | MI | 48601-3316 |
| RANDOLPH SMITH | 4730 CROMWELL STREET NORTH | | | | HOLT | MI | 48842-1622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDOLPH SODERBERG | 1153 W DEXTER TRL | | | | MASON | MI | 48854-9616 |
| RANDOLPH SPANN | 1378 WICHATA ST | | | | ATLANTA | GA | 30311 |
| RANDOLPH STILL | 18966 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2152 |
| RANDOLPH STRIPLING JR | 409 N BRIDGE ST | | | | DE WITT | MI | 48820-8907 |
| RANDOLPH T WENCEL | 638 HAYES ST | | | | YPSILANTI | MI | 48198-8026 |
| RANDOLPH TATRO | 8472 FENTON RD | | | | GRAND BLANC | MI | 48439-8968 |
| RANDOLPH TAYLOR | 11140 DETWILER RD | | | | COLUMBIANA | OH | 44408-9736 |
| RANDOLPH TERRY | 3525 STARLING RD | | | | BETHEL | OH | 45106-8670 |
| RANDOLPH TETER | HC 81 BOX 66 | | | | SENECA ROCKS | WV | 26884-9003 |
| RANDOLPH TIRE CENTER | 829 PAT BOOKER RD | | | | UNIVERSAL CITY | TX | 78148-4129 |
| RANDOLPH TOOL & MFG CO | PO BOX 188 | | | | ROYAL OAK | MI | 48068-0188 |
| RANDOLPH UNDERWOOD | 1341 LEWIS RD | | | | MANSFIELD | OH | 44903-8950 |
| RANDOLPH WALKER | 22240 KELLY ROAD | | | | EASTPOINTE | MI | 48021-2618 |
| RANDOLPH WHITE | 319 AGATE DR | | | | ROSCOMMON | MI | 48653-8753 |
| RANDOLPH WHITEAKER | W8681 BIG BASS LAKE RD | | | | SPOONER | WI | 54801-7805 |
| RANDOLPH WHITERS | 652 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3527 |
| RANDOLPH WILLIS | 1921 MORTON ST | | | | ANDERSON | IN | 46016-4154 |
| RANDOLPH WITTINE | 4370 SHELDON RD | | | | ROCHESTER | MI | 48306-1846 |
| RANDOLPH WRIGHT | 1 CLINTON CT | | | | NEW CASTLE | DE | 19720-3843 |
| RANDOLPH WYSOCKI | 28436 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2446 |
| RANDOLPH YOUNG | 28605 DENISE ST | | | | MADISON HTS | MI | 48071-2986 |
| RANDOLPH, ADRIENNE A | 7788 TAMARACK PL | | | | AVON | IN | 46123-9812 |
| RANDOLPH, ADRIENNE ALEXANDRA | 7788 TAMARACK PL | | | | AVON | IN | 46123-9812 |
| RANDOLPH, ALAN L | 7402 HAYWARD RD | | | | DELTON | MI | 49046-9755 |
| RANDOLPH, ALFRED C | 8343 E 48 RD | | | | CADILLAC | MI | 49601-8427 |
| RANDOLPH, ALICE L | 914 BROADMOOR LN | | | | ST CHARLES | MO | 63301-6212 |
| RANDOLPH, ANDREW L | 901 SUNSET POINTE DR | | | | SALISBURY | NC | 28146-5709 |
| RANDOLPH, ANN K | 18 WEDGESIDE DR | | | | LITTLE ROCK | AR | 72210 |
| RANDOLPH, BERTIE | PO BOX 405 | | | | BETHEL | OH | 45106-0405 |
| RANDOLPH, BETTIE A | 1001 RIVERVIEW DR | | | | FINLEYVILLE | PA | 15332-1611 |
| RANDOLPH, BETTY R | 13641 GRACKLE DR | | | | FORT MYERS | FL | 33908-5817 |
| RANDOLPH, BEULAH A | 4004 S HOUCK STREET | | | | MARION | IN | 46953 |
| RANDOLPH, BEULAH A | 1417 N WABASH AVE | | | | MARION | IN | 46952-1870 |
| RANDOLPH, BILLY D | 2220 OLD SALEM RD | | | | AUBURN HILLS | MI | 48326-3428 |
| RANDOLPH, BOBBY J | 4445 BLANTON CHAPEL RD | | | | MANCHESTER | TN | 37355-4125 |
| RANDOLPH, CALVIN | 20060 BENTLER ST | | | | DETROIT | MI | 48219-1374 |
| RANDOLPH, CALVIN E | 1333 DONAL DR | | | | FLINT | MI | 48532-2638 |
| RANDOLPH, CALVIN EUGENE | 1333 DONAL DR | | | | FLINT | MI | 48532-2638 |
| RANDOLPH, CARL | SMITH T CRAIG | 3200 W END AVE STE 500 | | | NASHVILLE | TN | 37203-1322 |
| RANDOLPH, CARL C | 10600 KENNEL LN | | | | CHARLOTTE | NC | 28277-8792 |
| RANDOLPH, CARLTON L | 995 N CASS LAKE RD APT 134 | | | | WATERFORD | MI | 48328-2377 |
| RANDOLPH, CAROL | 8267 E COLDWATER RD | | | | DAVISON | MI | 48423-8965 |
| RANDOLPH, CARRIE D | 5166 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9101 |
| RANDOLPH, CHARLES L | 1417 N WABASH AVE | | | | MARION | IN | 46952-1870 |
| RANDOLPH, CHARLES W | 7645 OYSTER BAY DR | | | | CHARLEVOIX | MI | 49720-8823 |
| RANDOLPH, CHERYL D | 22 WALDO ST | | | | PONTIAC | MI | 48341-1224 |
| RANDOLPH, CHRISTOPHER | UNKNOWN | | | | | | |
| RANDOLPH, CLAYTON A | 6342 ADAMSON DR | | | | WATERFORD | MI | 48329-3004 |
| RANDOLPH, CLIFFORD S | 1722 SMITH CEMETERY RD | | | | SODDY DAISY | TN | 37379-3743 |
| RANDOLPH, CORA | 19172 TEPPERT ST | | | | DETROIT | MI | 48234-3512 |
| RANDOLPH, CORTEZ M | 14411 BRISTOL AVE | | | | GRANDVIEW | MO | 64030-4103 |
| RANDOLPH, DANIEL P | JUAREZ | | | | PASADENA | CA | 91000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDOLPH, DANNY P | 26720 CURLEW WAY | | | | MILLSBORO | DE | 19966-6827 |
| RANDOLPH, DARIUS | 5648 S EAGLE CT | | | | YPSILANTI | MI | 48197-9246 |
| RANDOLPH, DAVID | 4311 AMBERGATE CT | | | | FRANKLIN | TN | 37064-7727 |
| RANDOLPH, DAVID A | 13685 CHIPPING WAY CT | | | | SHELBY TWP | MI | 48315-2859 |
| RANDOLPH, DAVID E | 2714 COUNTY ROAD 261 | | | | TOWN CREEK | AL | 35672-4338 |
| RANDOLPH, DAVID L | 3789 ELLSWORTH DRIVE | | | | DAYTON | OH | 45431-2498 |
| RANDOLPH, DEBRA K | 2485 N KNOLL DR | | | | BEAVERCREEK | OH | 45431-2479 |
| RANDOLPH, DIANA R | 1079 S GROVE ST | | | | YPSILANTI | MI | 48198-6448 |
| RANDOLPH, DIANA ROSEMARY | 1079 S GROVE ST | | | | YPSILANTI | MI | 48198-6448 |
| RANDOLPH, DIETRICH RODALE | 5235 WASHTENAW ST | | | | BURTON | MI | 48509-2031 |
| RANDOLPH, DONNA J | 3459 PINEWOOD CT 46 | | | | DAVISON | MI | 48423 |
| RANDOLPH, DOROTHY B | 6250 TROY FREDERICK RD | | | | TIPP CITY | OH | 45371-9624 |
| RANDOLPH, DOROTHY L | 778 NORWICH RD | | | | VANDALIA | OH | 45377 |
| RANDOLPH, ELIZABETH J | 3180 THORNFIELD LN | | | | FLINT | MI | 48532-3753 |
| RANDOLPH, ELSIE S | 5725 BENEDICT ROAD | | | | DAYTON | OH | 45424-4213 |
| RANDOLPH, ERMA M | PO BOX 2384 | | | | SURF CITY | NC | 28445-0020 |
| RANDOLPH, ERSKINE | 15702 WHIPPLE AVE | | | | MARKHAM | IL | 60428-3968 |
| RANDOLPH, ETHEL | 5444 WOLFPEN PL HILL RD LOT 414 | | | | MILFORD | OH | 45150 |
| RANDOLPH, FRANCES | 4004 S HOUCK ST | | | | MARION | IN | 46953-5126 |
| RANDOLPH, FRANCES | 1417 N WABASH AVE | | | | MARION | IN | 46952-1870 |
| RANDOLPH, FREDERICK | 11511 SAINT PATRICK ST | | | | DETROIT | MI | 48205-3790 |
| RANDOLPH, GARY G | 843 DUNBAR DR | | | | WINTER SPRINGS | FL | 32708-2006 |
| RANDOLPH, GENE B | 9341 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-6345 |
| RANDOLPH, GENEVIEVE C | 1547 SPRING WATER WAY | | | | HIGHLANDS RANCH | CO | 80129-5431 |
| RANDOLPH, GEORGE B | 911 HENDERSON LN | | | | THE VILLAGES | FL | 32162-6672 |
| RANDOLPH, GORDON W | 778 NORWICH RD | | | | VANDALIA | OH | 45377-1630 |
| RANDOLPH, GUY P | 11 PORTER ST APT 406 | | | | DANVERS | MA | 01923 |
| RANDOLPH, HARLEY D | 8267 E COLDWATER RD | | | | DAVISON | MI | 48423-8965 |
| RANDOLPH, HEATHER M | 4919 BALLARD RD | | | | LANSING | MI | 48911-2942 |
| RANDOLPH, ISAAC E | 6108 GIFFORD ST | | | | INDIANAPOLIS | IN | 46228-1258 |
| RANDOLPH, JACKIE L | 464 LYNCH AVE | | | | PONTIAC | MI | 48342-1955 |
| RANDOLPH, JACKIE L | 3037 LINCOLNVIEW | | | | AUBON HILLS | MI | 48326 |
| RANDOLPH, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RANDOLPH, JAMES A | 19184 WARRINGTON DR | | | | DETROIT | MI | 48221-1821 |
| RANDOLPH, JAMES ALLEN | 19184 WARRINGTON DR | | | | DETROIT | MI | 48221-1821 |
| RANDOLPH, JAMES D | 3012 201ST STREET | | | | LYNWOOD | IL | 60411-1500 |
| RANDOLPH, JAMES D | PO BOX 57 | | | | DANVILLE | AL | 35619-0057 |
| RANDOLPH, JAMES H | 1111 DARLINGTON DR | | | | BEAVERCREEK | OH | 45434-6303 |
| RANDOLPH, JAMES K | 1494 E OOLITIC RD | | | | BEDFORD | IN | 47421-8625 |
| RANDOLPH, JAMES R | 9036 GEMSTONE DR | | | | LAS VEGAS | NV | 89134-8558 |
| RANDOLPH, JANET M | 1096 HOMECREST DR | | | | PIGGOTT | AR | 72454-1021 |
| RANDOLPH, JANICE L | 1716 CHERRY HILL LN | | | | KOKOMO | IN | 46902-3128 |
| RANDOLPH, JENNIFER | 333 N 25TH ST | | | | MILWAUKEE | WI | 53233-2501 |
| RANDOLPH, JEREMY T | 135 W LOGAN ST | | | | MARKLE | IN | 46770 |
| RANDOLPH, JEREMY TODD | 135 W LOGAN ST | | | | MARKLE | IN | 46770 |
| RANDOLPH, JERRY D | 2904 NEBRASKA AVE | | | | TOLEDO | OH | 43607-3123 |
| RANDOLPH, JERRY DERONE | 2904 NEBRASKA AVE | | | | TOLEDO | OH | 43607-3123 |
| RANDOLPH, JIMMIE L | 6501 BIG SPRINGS DR | | | | ARLINGTON | TX | 76001-5122 |
| RANDOLPH, JIMMY J | 233 PIPER BLVD | | | | DETROIT | MI | 48215-3035 |
| RANDOLPH, JIMMY L | 2880 CASCADE CT | | | | GAINESVILLE | GA | 30504-9202 |
| RANDOLPH, JOANNE H | 233 WEBSTER RD | | | | WEBSTER | NY | 14580-9590 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDOLPH, JOHN O | 4004 12TH ST | | | | ECORSE | MI | 48229-1306 |
| RANDOLPH, JOHNNIE | 1710 LOST CROSSING TRL | | | | ARLINGTON | TX | 76002-3632 |
| RANDOLPH, JOHNNY R | 937 NE 28TH ST | | | | OKLAHOMA CITY | OK | 73105-7912 |
| RANDOLPH, JOSEPH T | 10878 PADDOCK DR | | | | WALTON | KY | 41094-7433 |
| RANDOLPH, JOSEPHINE M | 11886 ANCHORAGE WAY | | | | BOCA RATON | FL | 33428-5604 |
| RANDOLPH, JULIA D | PO BOX 30960 | | | | SANTA BARBARA | CA | 93130-0960 |
| RANDOLPH, KEITH F | 922 DAVIS HILL RD | | | | FRANKFORT | OH | 45628-9724 |
| RANDOLPH, KELLY K | 135 W LOGAN ST | | | | MARKLE | IN | 46770 |
| RANDOLPH, KENNETH E | 1303  CHALET  DR | | | | WILMINGTON | DE | 19808-5801 |
| RANDOLPH, KENNETH G | 778 NORWICH RD | | | | VANDALIA | OH | 45377-1630 |
| RANDOLPH, KIMBERLY D | 131 SHAWNEE CT | | | | FRANKLIN | OH | 45005-7117 |
| RANDOLPH, KORNELIUS A | 19980 CANTERBURY RD | | | | DETROIT | MI | 48221-1811 |
| RANDOLPH, LAKEDERIA R | 6777 RASBERRY LN APT 2728 | | | | SHREVEPORT | LA | 71129-2570 |
| RANDOLPH, LARRY J | 4505 STONECASTLE DR APT 109 | | | | KETTERING | OH | 45440-3110 |
| RANDOLPH, LARRY S | 6363 JAYSVILLE SAINT JOHNS RD | | | | GREENVILLE | OH | 45331-9248 |
| RANDOLPH, LARRY W | 656 GAS LINE RD | | | | BEDFORD | IN | 47421-7426 |
| RANDOLPH, LEONARD J | 11675 HAAS RD | | | | ATLANTA | MI | 49709-9354 |
| RANDOLPH, LLOYD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RANDOLPH, LLOYD D | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RANDOLPH, LORETTA J | 127 ROSECROFT DR | | | | ROCHESTER | NY | 14616-4805 |
| RANDOLPH, LUCILLE | P O BOX 227 | | | | OOLITIC | IN | 47451-0227 |
| RANDOLPH, LUCILLE | PO BOX 227 | | | | OOLITIC | IN | 47451-0227 |
| RANDOLPH, LYNDA | 603 VINE ST NW | | | | DECATUR | AL | 35601-1229 |
| RANDOLPH, LYNDALL M | 3217 N 300 E | | | | KOKOMO | IN | 46901-8355 |
| RANDOLPH, MADELINE E | 11 HARDING AVE | | | | WALTHAM | MA | 02453-6802 |
| RANDOLPH, MADGE | 3032 DURANT HTS | | | | FLINT | MI | 48507-4514 |
| RANDOLPH, MARCY D | PO BOX 51832 | | | | IRVINE | CA | 92619-1832 |
| RANDOLPH, MARGARET | 1148 READING DR NW | | | | ACWORTH | GA | 30102-6991 |
| RANDOLPH, MARTHA N | PO BOX 614 | | | | PLEASANT HILL | TN | 38578 |
| RANDOLPH, MARVIN T | 6682 CHARRING CROSS DR | | | | KALAMAZOO | MI | 49048-9655 |
| RANDOLPH, MELVIN L | 1103 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| RANDOLPH, MICHAEL D | 4817 MUND RD | | | | SHAWNEE | KS | 66218-9091 |
| RANDOLPH, MICHAEL K | PO BOX 130 | | | | MEDWAY | OH | 45341-0130 |
| RANDOLPH, NELL J | 2667 BURTON AVE | | | | FORT WORTH | TX | 76105-4708 |
| RANDOLPH, NICOLINA | 11588 CARTWRIGHT RD | | | | HUNT | NY | 14846 |
| RANDOLPH, NORMA N | 4401 GENESEE AVENUE | | | | DAYTON | OH | 45406-3216 |
| RANDOLPH, PAMALA S | 2013 LAVENDER CT | | | | SPRING HILL | TN | 37174-4557 |
| RANDOLPH, PAMALA SUE | 2013 LAVENDER CT | | | | SPRING HILL | TN | 37174-4557 |
| RANDOLPH, PATRICIA A | 4906 33RD ST N | | | | ST PETERSBURG | FL | 33714 |
| RANDOLPH, PRINCE E | 28 RUSSELL RD | | | | JACKSON | TN | 38301-3815 |
| RANDOLPH, RAYMOND C | PO BOX 374 | | | | MULBERRY | IN | 46058-0374 |
| RANDOLPH, REESE A | 2906 BUTTONWOOD WALK | | | | HAZEL CREST | IL | 60429-2102 |
| RANDOLPH, RITA A | 309 LUX ST | | | | CINCINNATI | OH | 45216-1518 |
| RANDOLPH, ROBERT | 506 PIER LN | | | | MELBOURNE | FL | 32951-4267 |
| RANDOLPH, ROBERT | 506 PIER LANE | | | | MELBOURNE | FL | 32951-4267 |
| RANDOLPH, ROBERT C | 8265 REESE RD | | | | CLARKSTON | MI | 48348-2766 |
| RANDOLPH, ROBERT D | 529 BRIDGESTONE CT | | | | INVERNESS | IL | 60010-6420 |
| RANDOLPH, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RANDOLPH, ROGER H | 243 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDOLPH, RONALD S | 1329 GLENROSE AVE | | | | LANSING | MI | 48915-2201 |
| RANDOLPH, RONNIE L | 3729 HOPKINS HOMES ANX | | | | BRUNSWICK | GA | 31520 |
| RANDOLPH, ROOSEVELT | 3714 MILBOURNE AVE | | | | FLINT | MI | 48504-2254 |
| RANDOLPH, ROSIE MAE | 3425 COLORADO AVE | | | | KANSAS CITY | MO | 64128-2324 |
| RANDOLPH, ROSIE MAE | 3425 COLORADO | | | | KANSAS CITY | MO | 64128-2324 |
| RANDOLPH, RUTH A | 4710 BURNHAM LN | | | | DAYTON | OH | 45429-1104 |
| RANDOLPH, RUTH A | 4710 BURNHAM LANE | | | | DAYTON | OH | 45429-1104 |
| RANDOLPH, SAMMIE L | 510 S 30TH | | | | SAGINAW | MI | 48601-6431 |
| RANDOLPH, SAMMIE L | 510 S 30TH ST | | | | SAGINAW | MI | 48601-6431 |
| RANDOLPH, SAMUEL LEE | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| RANDOLPH, SHARON A | 18011 RUTHERFORD ST | | | | DETROIT | MI | 48235-3157 |
| RANDOLPH, SHAWN M | 2485 N KNOLL DR | | | | BEAVERCREEK | OH | 45431-2479 |
| RANDOLPH, SHIRLEY A | 26121 EUREKA RD APT 308 | | | | TAYLOR | MI | 48180-4944 |
| RANDOLPH, SHIRLEY C | 3790 SNAPFINGER RD | | | | LITHONIA | GA | 30038-3527 |
| RANDOLPH, SHIRLEY LEE | 503 BARRETT DR | | | | MALDEN | MO | 63863-1201 |
| RANDOLPH, STEPHANIE D | PO BOX 252561 | | | | W BLOOMFIELD | MI | 48325-2561 |
| RANDOLPH, STEPHANIE R | 1925 MACKIN RD | | | | FLINT | MI | 48504 |
| RANDOLPH, STEPHANIE RENEE | 1925 MACKIN RD | | | | FLINT | MI | 48504 |
| RANDOLPH, TALMADGE | 1371 LANDS END | | | | ORANGEBURG | SC | 29118 |
| RANDOLPH, TALMADGE | 1473 ELLIS AVE | | | | ORANGEBURG | SC | 29118-2511 |
| RANDOLPH, TED J | 5908 CEDAR LAKE DR A | | | | INDIANAPOLIS | IN | 46254 |
| RANDOLPH, TERRI L | 8321 OAKLAND AVE | | | | KANSAS CITY | KS | 66112-1741 |
| RANDOLPH, TERRI LYNN | 8321 OAKLAND AVE | | | | KANSAS CITY | KS | 66112-1741 |
| RANDOLPH, THOMAS E | 420 METZ RD E | | | | COLUMBIANA | OH | 44408-9411 |
| RANDOLPH, THOMAS M | 1090 S OHIO ST | | | | MARTINSVILLE | IN | 46151-2545 |
| RANDOLPH, THURMAN G | 338 MOIZE CUT OFF RD APT A | | | | JACKSON | TN | 38305-8618 |
| RANDOLPH, TODD W | 121 CLARENDON AVE | | | | COLUMBUS | OH | 43223-1004 |
| RANDOLPH, TONY L | 600 BELINDER LN APT 2701 | | | | SCHAUMBURG | IL | 60173 |
| RANDOLPH, UNA M | 4352 W ROUNDHOUSE RD APT 5 | | | | SWARTZ CREEK | MI | 48473-1453 |
| RANDOLPH, VERLYN R | 14200 DRESSLER AVE | | | | GARFIELD HTS | OH | 44125-5020 |
| RANDOLPH, VIOLET | PO BOX 374 | | | | MULBERRY | IN | 46056-0374 |
| RANDOLPH, VIVIAN R | 19327 TRACEY ST | | | | DETROIT | MI | 48235-1739 |
| RANDOLPH, WALTER L | 2851 HARVEY RD | | | | PHENIX | VA | 23959-3110 |
| RANDOM HOUSE INC | 2002 BETHEL RD | | | | FINKSBURG | MD | 21048 |
| RANDOMBYTE SOFTWARE SRL | STR CLUCERU SANDU 4 BL 29C | SC B A AP 86 SECTOR 2 BUCHAREST | | ROMANIA 022431 ROMANIA | | | |
| RANDOMBYTE SOFTWARE SRL | STR CLUCERU SANDU 4 | BL 29C SC B A AP 86 SECTOR 2 | | BUCHAREST RO 022431 ROMANIA | | | |
| RANDOW JR, SAMUEL H | 24 RIDGE DRIVE, IVY RIDGE | | | | NEW CASTLE | DE | 19720 |
| RANDS, KYLE J | 14034 MILL CANYON PEAK DR | | | | RIVERTON | UT | 84096-6404 |
| RANDS, WILLIAM J | 7630 AUGUST AVE | | | | WESTLAND | MI | 48185-2577 |
| RANDST/PURCHA | ATTN: SAM ALSUP | 198404 BNA DRIVE | BUILDING 200 SUITE 500 | | NASHVILLE | TN | 37216 |
| RANDSTAD HOLDING NV | 100 SATURN PKWY | MAIL DROP 371-999-G15 | | | SPRING HILL | TN | 37174-2492 |
| RANDSTAD STAFFING SERVICE | JONES ,JANE | 100 SATURN PKWY | TINA GREEN MD 371-999-G15 | | SPRING HILL | TN | 37174-2492 |
| RANDSTAD STAFFING SERVICE | 100 SATURN PKWY | MAIL DROP 371-999-G15 | | | SPRING HILL | TN | 37174-2492 |
| RANDSTAD STAFFING SERVICES | 100 SATURN PKWY | MAIL CODE 371-999-G15 | | | SPRING HILL | TN | 37174-2492 |
| RANDSTAD STAFFING SERVICES INC | 100 SATURN PKWY | | | | SPRING HILL | TN | 37174-2492 |
| RANDSTAD/SPRING HILL | 100 SATURN PKWY | MAIL DROP 371-999-G15 | ATTN: TINA GREEN | | SPRING HILL | TN | 37174-2492 |
| RANDT, ELLEN E | 3243 LUDWIG ST | | | | BURTON | MI | 48529-1033 |
| RANDT, KENNETH H | 6332 BARNES RD | | | | MILLINGTON | MI | 48746-9553 |
| RANDY | RANDY DINWIDDIE | 169 ATCHINSON RD | | | OLEAN | MO | 65064-2148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDY | | | | | | | |
| RANDY  POWER | 13475 E ROUTE D | | | | CENTRALIA | MO | 65240-4133 |
| RANDY A ASBRIDGE | 9488 HEGEL RD | | | | GOODRICH | MI | 48438-9256 |
| RANDY A CANTWELL | 9228 W MINERAL POINT RD | | | | JANESVILLE | WI | 53548-8721 |
| RANDY A CLERE | 895   EAST EVERSTON ROAD | | | | TIPP CITY | OH | 45371 |
| RANDY A CURTIS | 9088 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9307 |
| RANDY A FREIE | 481 RAILROAD ST | | | | MOSCOW MILLS | MO | 63362-1614 |
| RANDY A GIBBONS | 1321 HORSESHOE DR | | | | LEWISBURG | TN | 37091-6907 |
| RANDY A JANOS | 5103 E JUDDVILLE RD | | | | OWOSSO | MI | 48867-9673 |
| RANDY A JOHNSON | 305 S ROCKINGCHAIR RD | | | | PARAGOULD | AR | 72450-3444 |
| RANDY A JOHNSON | 404 SOUTH ROCKINGCHAIR ROAD | | | | PARAGOULD | AR | 72450-3458 |
| RANDY A JUDD | 3621 SCHEYHING RD | | | | LEWISBURG | OH | 45338 |
| RANDY A KOHL | 10322 E ML AVE | | | | GALESBURG | MI | 49053-9642 |
| RANDY A PURNHAGEN | 217-1/2S WATER ST | | | | LEWISBURG | OH | 45338 |
| RANDY A RAFALSKI | 1235 N WILLARD RD | | | | CATON | MI | 48187-3229 |
| RANDY A SENSENBAUGH | 3952 ARK AVE | | | | DAYTON | OH | 45416 |
| RANDY A SPRUDE | 2908 CALIFORNIA AVE. | | | | KETTERING | OH | 45419 |
| RANDY A WINKELMAN | 2628 MEANWELL RD | | | | PETERSBURG | MI | 49270-9462 |
| RANDY A WUERFEL | 5842 CURSON DR | | | | TOLEDO | OH | 43612-4009 |
| RANDY ADAMS | 72 POTTER DR | | | | BELLEVILLE | MI | 48111-3608 |
| RANDY ADAMS | 6330 OLD LOG TRL | | | | KALAMAZOO | MI | 49009-9123 |
| RANDY ADKINS | 11177 POTTER RD | | | | FLUSHING | MI | 48433-9788 |
| RANDY ALBERS | 16090 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-8705 |
| RANDY ALDERSON | 212 MAPLEWOOD DR | | | | CLARKSTON | MI | 48348-1482 |
| RANDY ALDRIDGE | 1805 MORREN DR | | | | NORMAN | OK | 73071-3235 |
| RANDY ALT | 9648 MELBOURNE AVE | | | | ALLEN PARK | MI | 48101-1365 |
| RANDY ALTER | 4815 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7132 |
| RANDY AND BRIANNE SANADA FAMILY TRUST | RANDY AND BRIANNE SANADA | 14359 LAUREL LANE | | | MOORPARK | CA | 93021 |
| RANDY ANGELL | 12600 100TH ST SE | | | | ALTO | MI | 49302-9618 |
| RANDY ANSELMINO | | | | | | | |
| RANDY ARICKX | 15087 TOWERING OAKS DR | | | | SHELBY TOWNSHIP | MI | 48315-1661 |
| RANDY ARMFIELD | 6537 W 600 N | | | | MARION | IN | 46952-9176 |
| RANDY ARMSTRONG | 447 OVERLOOK DR | | | | WATERVILLE | OH | 43566-1520 |
| RANDY ARMSTRONG | 3610 ALDON LN | | | | FLINT | MI | 48506-2680 |
| RANDY ARNOLD | 2348 PINE LAKE AVENUE | | | | KEEGO HARBOR | MI | 48320-1427 |
| RANDY ARTHUR | 718 ORLEY PLACE | | | | BEL AIR | MD | 21014-6869 |
| RANDY ASBRIDGE | 9488 HEGEL RD | | | | GOODRICH | MI | 48438-9256 |
| RANDY ASHER | 212 S MAIN ST | | | | GERMANTOWN | OH | 45327-1332 |
| RANDY ASHTON | 7270 SE 1100 RD | | | | COLLINS | MO | 64738-6175 |
| RANDY AVERY | PO BOX 12 | | | | PICKFORD | MI | 49774-0012 |
| RANDY AVERY | 1456 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-1829 |
| RANDY AYERS | 3133 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-3519 |
| RANDY B BRUNNER | 2903 ARMEN AVE | | | | KETTERING | OH | 45432 |
| RANDY B FRANZEL | 3305 SYCKELMOORE ST | | | | TRENTON | MI | 48183-3570 |
| RANDY B LOYD | 853   PARKMAN RD. APT. #1 | | | | WARREN | OH | 44485 |
| RANDY B NEWTON | 198 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2540 |
| RANDY BAILEY | 9174 N 350 W | | | | ALEXANDRIA | IN | 46001-8427 |
| RANDY BAILEY | 530 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4408 |
| RANDY BAILEY | 132 CHEEKWOOD DR | | | | MADISON | AL | 35758-3016 |
| RANDY BAILEY | 10820 TERRACE RD | | | | HOLLY | MI | 48442-8036 |
| RANDY BAKER | 5202 LAUR RD | | | | NORTH BRANCH | MI | 48461-9543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDY BAKER | 11400 GETTYSBURG DARKE RD | | | | NEW PARIS | OH | 45347-9269 |
| RANDY BAKER | 5262 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9567 |
| RANDY BALDWIN | 320 WEST OTTAWA | | | | LANSING | MI | 48933 |
| RANDY BALL | 730 PEPPERMILL CIR | | | | LAPEER | MI | 48446-2677 |
| RANDY BALOGA | 46836 MAIDSTONE RD | | | | CANTON | MI | 48187-1406 |
| RANDY BANDERA | 660 KEYES RD | | | | SUNSET | TX | 76270-6458 |
| RANDY BANKS | 5562 W 11200 N | | | | HIGHLAND | UT | 84003-9484 |
| RANDY BARANOWSKI | 1890 N 9 MILE RD | | | | SANFORD | MI | 48657-9694 |
| RANDY BARNES | 5764 E CHARLES RD | | | | IONIA | MI | 48846-9751 |
| RANDY BAYN | 6106 NEW PARIS WAY | | | | ELLENTON | FL | 34222-7261 |
| RANDY BEACH | 1826 STANLEY ST | | | | SAGINAW | MI | 48602-1064 |
| RANDY BEAVERS | 19967 GREENVIEW AVE | | | | DETROIT | MI | 48219-1527 |
| RANDY BECKER | 3728 S GREENWICH LN | | | | INDEPENDENCE | MO | 64055-3411 |
| RANDY BEEBE | 10130 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9333 |
| RANDY BEERS | 4526 WILDCAT RD | | | | SAINT JOHNS | MI | 48879-9095 |
| RANDY BEHMLANDER | 124 POTEET CT | | | | BOWLING GREEN | KY | 42104-6455 |
| RANDY BELL | 152 STOKES DRIVE | | | | STOCKBRIDGE | GA | 30281-5925 |
| RANDY BENEFIELD | 3000 S LIGHTNER LN | | | | OKLAHOMA CITY | OK | 73179-3607 |
| RANDY BENNETT | PO BOX 393 | | | | MARKLE | IN | 46770-0393 |
| RANDY BENNETT | 7211 ALOUISE CT | | | | WHITE LAKE | MI | 48383-3003 |
| RANDY BENNINGFIELD | 834 GRIDER POND RD | | | | BOWLING GREEN | KY | 42104-0802 |
| RANDY BERGDALL | 5715 SCHLATTER RD | | | | LEO | IN | 46765-9596 |
| RANDY BERKBUEGLER | 17 CHEROKEE SUNSET CT | | | | O FALLON | MO | 63366-5989 |
| RANDY BIALECKI | 10307 STARK ST | | | | TEMPERANCE | MI | 48182-9707 |
| RANDY BIERLEIN | 1539 S BEYER RD | | | | SAGINAW | MI | 48601-9433 |
| RANDY BIERMAKER | 3937 CURTIS RD | | | | BIRCH RUN | MI | 48415-9083 |
| RANDY BIGGINS | 10160 SHEPHERD RD | | | | ONSTED | MI | 49265-9559 |
| RANDY BIRDWELL | 50622 GRAEFIELD CIR | | | | PLYMOUTH | MI | 48170-8217 |
| RANDY BISSELL | PO BOX 1852 | | | | ROYAL OAK | MI | 48068-1852 |
| RANDY BLACK | 14859 COUNTY RD 171 | | | | DEFIANCE | OH | 43512-8323 |
| RANDY BLACKMON | 1052 ZEPHYR ST | | | | YPSILANTI | MI | 48198-6250 |
| RANDY BLAIR | 409 ALEXANDER BLVD | | | | SPRING HILL | TN | 37174-2442 |
| RANDY BLANDFORD | 560 HIGHLAND AVE | | | | KENMORE | NY | 14223-1625 |
| RANDY BLEHM | 1050 CRANBROOK DR | | | | SAGINAW | MI | 48638-5437 |
| RANDY BLIESENER | APT 113 | 5716 RICHWOOD STREET | | | LANSING | MI | 48911-5238 |
| RANDY BLOCK | 206 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8871 |
| RANDY BLUEHER | 316 E 34TH ST | | | | ANDERSON | IN | 46013-4616 |
| RANDY BODO | 711 HUNTER BLVD | | | | LANSING | MI | 48910-4542 |
| RANDY BOERSIG | | | | | | | |
| RANDY BOESEL | 4600 RHODE ISLAND DR | APT 1 | | | YOUNGSTOWN | OH | 44515-4415 |
| RANDY BOOTH | 7100 JOSE LAKE ROAD | | | | SOUTH BRANCH | MI | 48761-9656 |
| RANDY BOURDON | 303 FRANCIS CT | | | | AUBURN | MI | 48611-9407 |
| RANDY BOWEN CHEVROLET, INC. | RANDALL BOWEN | 1201 MANVEL AVE | | | CHANDLER | OK | 74834-4433 |
| RANDY BOWEN CHEVROLET-PONTIAC-OLDSM | 1201 MANVEL AVE | | | | CHANDLER | OK | 74834-4433 |
| RANDY BOWEN CHEVROLET-PONTIAC-OLDSMOBILE-GMC, INC. | 1201 MANVEL AVE | | | | CHANDLER | OK | 74834-4433 |
| RANDY BOWERS | 3607 S WARREN RD | | | | HUNTINGTON | IN | 46750-9249 |
| RANDY BOWERSON | 1184 OLANDER DR | | | | LAPEER | MI | 48446-9676 |
| RANDY BOYCE | 313 CHAMBERS RD | | | | MANSFIELD | OH | 44903-8774 |
| RANDY BOYLAN | 212 N MARION AVE | | | | JANESVILLE | WI | 53548-3350 |
| RANDY BRADFORD | 2529 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDY BRAEUTIGAN | 10415 HARRIS RD | | | | CHESANING | MI | 48616-9408 |
| RANDY BRAMLETT | 7271 JOHNSON RD | | | | FLUSHING | MI | 48433-9049 |
| RANDY BRAND | 7904 S COUNCIL RD | | | | OKLAHOMA CITY | OK | 73169-2410 |
| RANDY BREEDLOVE | 2878 STATE ROUTE 314 | | | | SHELBY | OH | 44875-8914 |
| RANDY BREWER | 605 W DAVISBURG RD | | | | HOLLY | MI | 48442-8553 |
| RANDY BRIGGS | 22097 GADDY RD | | | | TECUMSEH | OK | 74873-6291 |
| RANDY BRITT | 169 TREETOP TRL | | | | ARLINGTON | TX | 76015-3845 |
| RANDY BRITTON | 9038 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-9419 |
| RANDY BROOKS | 6310 WAYOATA CT | | | | FORT WAYNE | IN | 46815-6357 |
| RANDY BROWN | 23331 MOORESVILLE RD | | | | ATHENS | AL | 35613-3102 |
| RANDY BROWN | 2373 WESTLAWN DR | | | | KETTERING | OH | 45440-2047 |
| RANDY BROWN | 4109 SILVERTON CIR | | | | NORMAN | OK | 73072-5136 |
| RANDY BROWN | 2091 GARNER RD | | | | MT PLEASANT | TN | 38474-2818 |
| RANDY BRUCE | PMB 331 | 990 HIGHWAY 287 N STE 105 | | | MANSFIELD | TX | 76063-2611 |
| RANDY BUIS | 5436 SHAE LAKE DR | | | | MOORESVILLE | IN | 46158-7176 |
| RANDY BULCAK | 3745 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8928 |
| RANDY BURNWORTH | 4302 OLD CASTLE CIR | | | | LANSING | MI | 48911-2528 |
| RANDY BUSCH | 1022 S RIVER RD | | | | SAGINAW | MI | 48609-6852 |
| RANDY C CALHOUN | 681 GLENBROOKE APT 8110 | | | | WATERFORD | MI | 48327-2244 |
| RANDY C CALKINS | PO BOX 217 | | | | LIMA | NY | 14485 |
| RANDY C CHESTEEN | 1205 E FLOWERS RD | | | | TERRY | MS | 39170-9785 |
| RANDY C MAULDIN | 823 W HARWOOD RD APT B | | | | HURST | TX | 76054-3290 |
| RANDY C MOORE | 4560 BELLE RIVER RD | | | | ATTICA | MI | 48412-9724 |
| RANDY C VAN STEENBURGH | 6178 MEREDITH GRADE RD | | | | HARRISON | MI | 48625-9665 |
| RANDY C WAHL | 2776 THE HTS | | | | NEWFANE | NY | 14108-1216 |
| RANDY C WALTERS | 26350 WALKER PASS RD. | | | | MORENO VALLEY | CA | 92555-2424 |
| RANDY C. SMITH , AEC | C/O SOLVENT RECOVERY SERVICES OF NEW ENGLAND PRP GROUP | PO BOX 310 | | | MONT VERNON | NH | 03057-0310 |
| RANDY C. SMITH , AEC, C/O PHILIPS SERVICES PRP GROUP | PO BOX 310 | | | | MONT VERNON | NH | 03057-0310 |
| RANDY C. SMITH, FRANK BROWN, AMERICAN ENVIRONMENTAL CONSULTANTS | C/O SEABOARD CHEM CORP PRP GROUP | PO BOX 310 | | | MONT VERNON | NH | 03057-0310 |
| RANDY CAINS | 46 STATE ROUTE 603 W | | | | SHILOH | OH | 44878-8848 |
| RANDY CALHOUN | 681 GLENBROOKE APT 8110 | | | | WATERFORD | MI | 48327-2244 |
| RANDY CALLISON | 1403 MOLE AVE | | | | JANESVILLE | WI | 53548-1528 |
| RANDY CAMPBELL | 612 PRINCETON CT | | | | MANSFIELD | OH | 44904-1621 |
| RANDY CANTU | 191 N COLLEGE RD | | | | MASON | MI | 48854-9567 |
| RANDY CANTWELL | 9228 W MINERAL POINT RD | | | | JANESVILLE | WI | 53548-8721 |
| RANDY CAPONI | 2373 COUNTY ROAD 4220 | | | | ANNONA | TX | 75550-3615 |
| RANDY CARLSON | | | | | | | |
| RANDY CARPENTER | 2333 RANDY DR | | | | KETTERING | OH | 45440-1915 |
| RANDY CARROLL | 1111 N HURON DR | | | | JANESVILLE | WI | 53545-1317 |
| RANDY CARROLL | 8290 HOLCOMB RD | | | | CLARKSTON | MI | 48348-4314 |
| RANDY CARTWRIGHT | 2713 W NIGHTHAWK WAY | | | | PHOENIX | AZ | 85045-4218 |
| RANDY CASSERILLA | 10970 W TIDEWATER CIR | | | | CRYSTAL RIVER | FL | 34428-6325 |
| RANDY CASTLEBERRY SR. | 15 WIEST LN | | | | GERRARDSTOWN | WV | 25420-4236 |
| RANDY CHADWICK | 17460 GRATIOT RD | | | | HEMLOCK | MI | 48626-8620 |
| RANDY CHAMBERLAIN | 305 ROSETTE ST | | | | HOLLY | MI | 48442-1340 |
| RANDY CHAMPAGNE | 23023 40TH AVE | | | | BARRYTON | MI | 49305-9791 |
| RANDY CHAMPION | 16800 S TAMIAMI TRL | | | | FORT MYERS | FL | 33908-4507 |
| RANDY CHANCELLOR | 5625 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDY CHAPMAN | 13743 W CAREFREE DR | | | | HOMER GLEN | IL | 60491-8657 |
| RANDY CHARBONNEAU | 2068 W ERICKSON RD | | | | LINWOOD | MI | 48634-9748 |
| RANDY CHRISTOPHER | 360 N DALTON AVE | | | | ALBANY | IN | 47320-1306 |
| RANDY CLARK | 1136 HARDING DR | | | | FLINT | MI | 48507-4250 |
| RANDY CLARK | 3536 WINDSOR WAY | | | | ANDERSON | IN | 46011-3053 |
| RANDY CLARK | 5817 LEWIS AVE | | | | IDA | MI | 48140-9740 |
| RANDY CLARK | 14333 SEYMOUR RD | | | | MONTROSE | MI | 48457-9074 |
| RANDY CODDINGTON | | | | | | | |
| RANDY COKER | 113 CORONADO CT | | | | ELYRIA | OH | 44035-3626 |
| RANDY COMBS | 6330 SHERINGHAM RD | | | | BLOOMFIELD HILLS | MI | 48301-1507 |
| RANDY CONWAY | 1029 ORCHARD ST | | | | LANSING | MI | 48912-1512 |
| RANDY COOK | 28639 WHITE RD | | | | PERRYSBURG | OH | 43551-3655 |
| RANDY COOK | 4693 NIXON RD | | | | DIMONDALE | MI | 48821-9718 |
| RANDY COOK | 3699 HIGHVIEW DRIVE | | | | OXFORD | MI | 48371-5737 |
| RANDY COOK | 2114 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8227 |
| RANDY COOKE | 153 N CLAYTON ST | | | | MOUNT DORA | FL | 32757-5612 |
| RANDY COOMER | 775 BROWNING AVE | | | | ENGLEWOOD | OH | 45322-2032 |
| RANDY COPELAND | 11307 ROAD 189 | | | | OAKWOOD | OH | 45873-9340 |
| RANDY CORBEIL | 4741 ROSY DR | | | | LEONARD | MI | 48367-1747 |
| RANDY CORBIN | 1725 CAMERON RD | | | | BERLIN | MI | 48002-2212 |
| RANDY COTTERMAN | 6801 PABLO DR | | | | HUBER HEIGHTS | OH | 45424-2222 |
| RANDY COX | 495 BUCKEYE LN | | | | NAPOLEON | OH | 43545-2309 |
| RANDY COX | 3570 E. M-43 HWY. | | | | HASTINGS | MI | 49058 |
| RANDY COX | PO BOX 53 | | | | CLARKRANGE | TN | 38553-0053 |
| RANDY COX | 801 S AVENUE B E | | | | HASKELL | TX | 79521-7549 |
| RANDY CRAIG | 202 GAY ST | | | | VAN WERT | OH | 45891-1411 |
| RANDY CRAVER | 600 CALM LAKE CIR APT B | | | | ROCHESTER | NY | 14612 |
| RANDY CRUMP | 2349 WALLIS AVE | | | | OVERLAND | MO | 63114-3415 |
| RANDY CRUPPENINK | 4388 CARMANWOOD DR | | | | FLINT | MI | 48507-5602 |
| RANDY CULLISON | 341530 E 1000 RD | | | | MEEKER | OK | 74855-5416 |
| RANDY CURNOW BUICK PONTIAC GMC TRUC | 7707 STATE AVE | | | | KANSAS CITY | KS | 66112-2819 |
| RANDY CURNOW BUICK PONTIAC GMC TRUCK, INC. | RANDOLPH CURNOW | 7707 STATE AVE | | | KANSAS CITY | KS | 66112-2819 |
| RANDY CURNOW BUICK PONTIAC GMC TRUCK, INC. | 7707 STATE AVE | | | | KANSAS CITY | KS | 66112-2819 |
| RANDY CURRIDEN | 18 MEGHANS WAY | | | | PENNSVILLE | NJ | 08070-9653 |
| RANDY CURTIS | 9088 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9307 |
| RANDY CURTIS | 19320 DOVE CT | | | | MACOMB | MI | 48044-1435 |
| RANDY D ADCOCK | 200 VALLEY DR | | | | ATTALLA | AL | 35954-1021 |
| RANDY D BAKER | 11400 GETTYSBURG DARKE RD | | | | NEW PARIS | OH | 45347 |
| RANDY D CORNETT | 5780  CORWIN RD | | | | WAYNESVILLE | OH | 45068-9462 |
| RANDY D DAY | 360 NORTH SECTION ST. | | | | SOUTH LEBANON | OH | 45065 |
| RANDY D FITZ | 2844 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2251 |
| RANDY D OSBORNE, PERSONAL REP FOR | JAMES R OSBORNE | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| RANDY D ROGERS | 5910 MUNGER RD | | | | DAYTON | OH | 45459-1142 |
| RANDY D SCOTT | 5341  SONORA RD | | | | LEWISBURG | OH | 45338-8962 |
| RANDY D SHADE | 6375 PIN OAK CT | | | | DAYTON | OH | 45424 |
| RANDY D VINCENT | 220 ALLISON DR | | | | PULASKI | TN | 38478 |
| RANDY D WANG | 275 S REED ST | | | | ASHLEY | MI | 48806-9332 |
| RANDY D WATTS | 204 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-6021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDY DAGLEY | 150 PEACH BLOSSOM LN | | | | BOWLING GREEN | KY | 42103-7057 |
| RANDY DALE HARTLEY | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RANDY DANIELS | 4998 ASH HILL RD | | | | SPRING HILL | TN | 37174-9209 |
| RANDY DARLEY | 6062 LAKE RD | | | | MILLINGTON | MI | 48746-9209 |
| RANDY DARLING | 1705 IRVIN ST | | | | NEW CASTLE | IN | 47362-2355 |
| RANDY DARLING | 3010 S VASSAR RD | | | | BURTON | MI | 48519-1670 |
| RANDY DAVIS | 11231 E SMART AVE | | | | SUGAR CREEK | MO | 64054-1536 |
| RANDY DAVIS | 4407 BURCHFIELD AVE | | | | LANSING | MI | 48910-5219 |
| RANDY DAVIS | 717 MARIDAY ST | | | | LAKE ORION | MI | 48362-3509 |
| RANDY DAVIS | PO BOX 725 | | | | HELOTES | TX | 78023-0725 |
| RANDY DAWLEY | 7414 HARTEL ST | | | | WESTLAND | MI | 48185-5556 |
| RANDY DAY | 360 N SECTION ST | | | | SOUTH LEBANON | OH | 45065-1125 |
| RANDY DECK | 1219 MARTIN RD | | | | BOWLING GREEN | OH | 43402-9240 |
| RANDY DEGG | 2582 N CARTER RD | | | | PINCONNING | MI | 48650-7980 |
| RANDY DELANA | 17801 E 227TH ST | | | | HARRISONVILLE | MO | 64701-3788 |
| RANDY DELOSH | 59 PROSPECT AVE | | | | MASSENA | NY | 13662-1747 |
| RANDY DEPOTTEY | 8632 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9631 |
| RANDY DESHAIES | 632 N RACQUETTE RIVER RD | | | | MASSENA | NY | 13662-3250 |
| RANDY DIAMOND | 4060 GENESEE RD | | | | LAPEER | MI | 48446-3608 |
| RANDY DINSMORE | 2389 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9702 |
| RANDY DIURBA | 6601 DOWNS RD NW | | | | WARREN | OH | 44481-9464 |
| RANDY DIXON | 621 ONANDAGA AVE | | | | YPSILANTI | MI | 48198 |
| RANDY DOAN | PO BOX 73 | | | | JONESVILLE | TX | 75659-0073 |
| RANDY DODSON | 4342 NAPA VALLEY DR | | | | BELLBROOK | OH | 45305-1566 |
| RANDY DOLLISON | PO BOX 692 | | | | TIPTON | MO | 65081-0692 |
| RANDY DOMER | 30447 ST RT 62 | | | | SALEM | OH | 44460 |
| RANDY DOVER | 405 LAKE CIR | | | | COLUMBIA | TN | 38401-8881 |
| RANDY DOWNIE | 2268 IMLAY CITY RD | | | | LAPEER | MI | 48446-3262 |
| RANDY DOWNING | 2416 BLUE HARBOR DR | | | | FORT WAYNE | IN | 46804-8046 |
| RANDY DOYEN | 2212 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9464 |
| RANDY DRESBACK | 3381 JOSSMAN HLS | | | | ORTONVILLE | MI | 48462-9050 |
| RANDY DROZDOWSKI | 28947 OAKMONT DR | | | | CHESTERFIELD | MI | 48051-3659 |
| RANDY DUBOIS | 5487 VAN WAGNEN RD | | | | VASSAR | MI | 48768-9738 |
| RANDY DUFFY | 10958 S MOUNT HOPE RD | | | | CARSON CITY | MI | 48811-9755 |
| RANDY DUGGAN | 1216 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3231 |
| RANDY DUNN | 12313 HICKORY CREEK BLVD | | | | OKLAHOMA CITY | OK | 73170-4525 |
| RANDY DUNNINGTON | 4609 LEIPERS CREEK RD | | | | WILLIAMSPORT | TN | 38487-2164 |
| RANDY DUNSMORE | 6336 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9712 |
| RANDY DUPUIS | 206 W SMITH ST | | | | BAY CITY | MI | 48705-3604 |
| RANDY DYBING | | | | | | | |
| RANDY E HARDY | 2636 DELLA DR | | | | DAYTON | OH | 45417-4430 |
| RANDY E HIXENBAUGH | 659 W HEIGHTS AVE | | | | YOUNGSTOWN | OH | 44509 |
| RANDY E PROCKISH | 1899 S GRAND DR | | | | APACHE JUNCTION | AZ | 85220-7325 |
| RANDY E RODGERS | 37 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2743 |
| RANDY EAGLE | 4833 MAINE DR | | | | FORT WAYNE | IN | 46835-3639 |
| RANDY EARP | 3477 GREENSPRING LN | | | | ROCHESTER HLS | MI | 48309-2733 |
| RANDY EDMONDSON | 6214 WAUBUN RD | | | | INDIAN RIVER | MI | 49749-9732 |
| RANDY EDWARDS | 2008 WILCOX ST | | | | INDIANAPOLIS | IN | 46222-3881 |
| RANDY ELAM | 14123 CAMERON RD | | | | EXCELSIOR SPRINGS | MO | 64024-8475 |
| RANDY ELLIOTT | 6672 N RAISIN CENTER HWY | | | | TECUMSEH | MI | 49286-9514 |
| RANDY ELLIS | 1811 EMBURY PARK RD | | | | DAYTON | OH | 45414-5540 |
| RANDY EPPERSON | 1067 GREEN MEADOWS DR | | | | GRAND BLANC | MI | 48439-8903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDY ERPENBACH | 9911 TUMBLEWEED BLVD | | | | FORT WAYNE | IN | 46825-2687 |
| RANDY F SCHLIEWE | 25715 NORFOLK ST | | | | DEARBORN HTS | MI | 48125-1128 |
| RANDY FARMER | 9980 N GLEN DR | | | | MOORESVILLE | IN | 46158-6406 |
| RANDY FARR | APT 146 | 3404 SUMMERS DRIVE NORTH | | | FORT WORTH | TX | 76137-6504 |
| RANDY FARR | 8207 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9230 |
| RANDY FARRIN | 1807 BRIARWOOD STREET | | | | POCAHONTAS | AR | 72455-1750 |
| RANDY FARRIS | PO BOX 96 | | | | DE BERRY | TX | 75639-0096 |
| RANDY FERGUSON | 130 CURRY ST | | | | CLIO | MI | 48420-1136 |
| RANDY FIDELL | 5656 GAY ST | | | | TOLEDO | OH | 43613-1813 |
| RANDY FIEGE | 95 MANDARIN DR | | | | ROCHESTER | NY | 14626-3846 |
| RANDY FIENE | 1302 N MAIN ST | | | | HIGGINSVILLE | MO | 64037-1229 |
| RANDY FINKBEINER | 16022 WINDSOR LN | | | | HOLLY | MI | 48442-9653 |
| RANDY FISHER | 2801 BENT OAKS DR | | | | BURLESON | TX | 76028-2345 |
| RANDY FISHER | 8606 S SHERIDAN RD | | | | FENWICK | MI | 48834-9768 |
| RANDY FISHER | 10625 BAYNE RD | | | | NASHVILLE | MI | 49073-8744 |
| RANDY FLAGG | 6228 BRANFORD DR | | | | W BLOOMFIELD | MI | 48322-1088 |
| RANDY FLECK | 5197 OLD COVE RD | | | | CLARKSTON | MI | 48346-3820 |
| RANDY FLEGEL | 606 S ELY HWY | | | | ITHACA | MI | 48847-9778 |
| RANDY FOELLER | 2875 BOXWOOD RD | | | | TOLEDO | OH | 43613-3222 |
| RANDY FORD | 5142 HARVEST LN | | | | TOLEDO | OH | 43623-2221 |
| RANDY FORD | 607 E KNIGHT ST | | | | EATON RAPIDS | MI | 48827-1358 |
| RANDY FORTMAN | 8390 DOMERSVILLE RD | | | | DEFIANCE | OH | 43512-9192 |
| RANDY FOWLER | 800 SOUTH M66 HIGHWAY | | | | NASHVILLE | MI | 49073 |
| RANDY FRANK | 6226 CARNATION RD | | | | W CARROLLTON | OH | 45449-3060 |
| RANDY FRANZEL | 3305 SYCKELMOORE ST | | | | TRENTON | MI | 48183-3570 |
| RANDY FRECHEN | 13906 W WALKER RD | | | | FOWLER | MI | 48835-9277 |
| RANDY FRECKELTON | 24615 ALMOND AVE | | | | EASTPOINTE | MI | 48021-4233 |
| RANDY FREDERICK | 37 PARK AVE | | | | MASSENA | NY | 13662-1442 |
| RANDY FREDERIKSEN | 5697 WILLOW CREEK DR | | | | SARANAC | MI | 48881-8723 |
| RANDY FREIE | 481 RAILROAD ST | | | | MOSCOW MILLS | MO | 63362-1614 |
| RANDY FRENCH | 9417 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9796 |
| RANDY FRENCH | 5210 S IVA RD | | | | SAINT CHARLES | MI | 48655-8740 |
| RANDY FRENCH | | | | | | | |
| RANDY FRY | 10001 GOODALL RD LOT 86 A9 | | | | DURAND | MI | 48429 |
| RANDY FRY | 9105 STEEL ST | | | | DETROIT | MI | 48228-2679 |
| RANDY FRY | 5176 PANTHER TRL | | | | CHIPLEY | FL | 32428-3488 |
| RANDY FULLER | 18064 W RICH RD | | | | BRANT | MI | 48614-9717 |
| RANDY FULLER | 31628 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4908 |
| RANDY G COX | PO BOX 53 | | | | CLARKRANGE | TN | 38553-0053 |
| RANDY G DELANA | 17801 E 227TH ST | | | | HARRISONVILLE | MO | 64701-3788 |
| RANDY G FISHER | 10625 BAYNE RD | | | | NASHVILLE | MI | 49073-8744 |
| RANDY G MANN | 4531 LACLEDE ST | | | | INDIANAPOLIS | IN | 46221-3224 |
| RANDY G MOORE | 5 CHERRY ST | | | | PERRY | NY | 14530 |
| RANDY G ROSS | 3505 W. BOYER | | | | SANTA ANA | CA | 92703-1403 |
| RANDY GARDNER | 9754 US HIGHWAY 2 | | | | RAPID RIVER | MI | 49878-9405 |
| RANDY GARNER | 10901 KATIE CIR | | | | MUSTANG | OK | 73064-9421 |
| RANDY GEISEL | 5611 FIREWOOD DR | | | | ARLINGTON | TX | 76016-1128 |
| RANDY GIBBONS | 1321 HORSESHOE DR | | | | LEWISBURG | TN | 37091-6907 |
| RANDY GILLELAND | 4185 MONKS RD | | | | PINCKNEY | MI | 48169-9003 |
| RANDY GLASGOW | 10699 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-9509 |
| RANDY GLASS | PO BOX 7640 | | | | FLINT | MI | 48507-0640 |
| RANDY GODDARD | 5830 PREBLE COUNTY LINE RD | | | | LEWISBURG | OH | 45338-9602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDY GOLDEN | 313 N MUSTANG RD | | | | TUTTLE | OK | 73089-8420 |
| RANDY GOMEZ | 9748 MONROE BLVD | | | | TAYLOR | MI | 48180-3619 |
| RANDY GONZALEZ | 4369 KATHLEEN DR | | | | PIGEON | MI | 48755-9631 |
| RANDY GOODMAN | | | | | | | |
| RANDY GOSSETT | PO BOX 821 | | | | UNION LAKE | MI | 48387-0821 |
| RANDY GRACZYK | 17101 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3116 |
| RANDY GRANDCHAMP | 1636 N MUSKEGON RD | | | | HOUGHTON LAKE | MI | 48629-9241 |
| RANDY GREEN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RANDY GREENE | 4811 CIRCLE DR | | | | CLARKSTON | MI | 48348-3917 |
| RANDY GREENWAY | 1060 W BROCKER RD | | | | METAMORA | MI | 48455-8931 |
| RANDY GREGORY | 3064 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3610 |
| RANDY GREW | 4794 ZIELINSKI LN | | | | AUBURN | MI | 48611-9208 |
| RANDY GRIFFITH | 5522 S DEEP RIVER RD | | | | PINCONNING | MI | 48650-8317 |
| RANDY GRIGG | 26914 DOVER | | | | REDFORD | MI | 48239-1902 |
| RANDY GRIMES | 4392 N HILLCREST CIR | | | | FLINT | MI | 48506-1422 |
| RANDY GRUNDSTROM | 610 JOHNSON ST | | | | CHARLOTTE | MI | 48813-1927 |
| RANDY GRZESIAK | 7701 GARDEN RDG | | | | FREELAND | MI | 48623-8503 |
| RANDY GUERIN | PO BOX 21 | | | | LINWOOD | MI | 48634-0021 |
| RANDY GUILD | 120 E KENT ST | | | | GRAND LEDGE | MI | 48837-1706 |
| RANDY GUNNELS | 2216 BRIAR LN | | | | BURTON | MI | 48509-1233 |
| RANDY GUNTER | 1093 HARRIET ST | | | | MOUNT MORRIS | MI | 48458-1603 |
| RANDY GUOAN | 4642 WYATT RD | | | | STANDISH | MI | 48658-9191 |
| RANDY GUTHRIDGE | 1868 STATION RD | | | | VALLEY CITY | OH | 44280-9522 |
| RANDY H BLANDFORD | 5910  W WAUTOMA BCH RD | | | | HILTON | NY | 14468-9127 |
| RANDY H DEGG | 2582 N CARTER RD | | | | PINCONNING | MI | 48650-7980 |
| RANDY H REMMING | 5500  CONESUS SOUTH LIVONIA | | | | CONESUS | NY | 14435 |
| RANDY HALAZON | 3700 WASHBURN RD | | | | VASSAR | MI | 48768-8914 |
| RANDY HALE | 38102 N RUSTY LN | | | | QUEEN CREEK | AZ | 85240-4138 |
| RANDY HALL | 2111 S SILVER ISLAND RD | | | | COVINGTON | IN | 47932-8052 |
| RANDY HALL | 2347 BASTEAN RD | | | | WENTZVILLE | MO | 63385-2205 |
| RANDY HALL | 3846 CLAIBORNE AVE | | | | SHREVEPORT | LA | 71109-4404 |
| RANDY HAMILTON | 4297 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| RANDY HAMILTON | 6044 HURON ST | | | | TAYLOR | MI | 48180-1367 |
| RANDY HAMMAR | 8612 SHAWN DR | | | | YPSILANTI | MI | 48197-7128 |
| RANDY HAMPTON | 21384 SHARP RD | | | | ATHENS | AL | 35613-3900 |
| RANDY HARDENBURG | 4420 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8268 |
| RANDY HARDING | PO BOX 3883 | | | | WISE | VA | 24293-3883 |
| RANDY HARDY | 5398 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7902 |
| RANDY HARDY | 2636 DELLA DR | | | | DAYTON | OH | 45408-2430 |
| RANDY HARDY | 1178 OAKLAWN DR | | | | PONTIAC | MI | 48341-3601 |
| RANDY HARLAN | PO BOX 287 | | | | KEWADIN | MI | 49648-0287 |
| RANDY HARLESS | 105 WESTBURY RD | | | | PENDLETON | IN | 46064-9192 |
| RANDY HARMON | 440 MAPLE LN | | | | MOORESVILLE | IN | 46158-1325 |
| RANDY HARRELL | 1073 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2334 |
| RANDY HARRIS | 4305 COUNTY ROAD 75 | | | | BERGHOLZ | OH | 43908-7908 |
| RANDY HART | 3873 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9117 |
| RANDY HATFIELD | 1100 WEISS ST | | | | SAGINAW | MI | 48602-5469 |
| RANDY HAWKINS | 202 S FRANKLIN ST | | | | SAINT LOUIS | MI | 48880-1739 |
| RANDY HAWLEY | 11304 N BELSAY RD | | | | CLIO | MI | 48420-9756 |
| RANDY HAY | 18339 STATE ROUTE 56 | | | | LAURELVILLE | OH | 43135-9276 |
| RANDY HEBERT | 10281 CEDAR POINT DR | | | | WHITE LAKE | MI | 48386-2974 |
| RANDY HECK | 10355 GRAND BLANC RD | | | | GAINES | MI | 48436-9772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDY HEFLER | 1539 E LINDA LN | | | | GILBERT | AZ | 85234-1046 |
| RANDY HENDRICKSON | 6365 MUIRFIELD DR | | | | TEMPERANCE | MI | 48182-9682 |
| RANDY HENNE | 392 COLORADO RIDGE DR | | | | HEMLOCK | MI | 48626-9376 |
| RANDY HENNELLS | 17091 MICHAEL CT | | | | MACOMB | MI | 48044-5593 |
| RANDY HENRY | PO BOX 225 | | | | MAPLE RAPIDS | MI | 48853-0225 |
| RANDY HENSON | 9168 WARD NORTH RD | | | | KINSMAN | OH | 44428-9539 |
| RANDY HERRON | 7400 N HIX RD | | | | WESTLAND | MI | 48185-1955 |
| RANDY HESLOP | 5383 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1153 |
| RANDY HESS | 34751 WICK RD | | | | ROMULUS | MI | 48174-1619 |
| RANDY HIATT | 9121 N WALNUT ST | | | | MUNCIE | IN | 47303-9670 |
| RANDY HIGH | PO BOX 5 | | | | NEW ROSS | IN | 47968-0005 |
| RANDY HILL | N277 ARMSTRONG AVE | | | | FLUSHING | MI | 48433 |
| RANDY HILL | PO BOX 684 | | | | MOULTON | AL | 35650-0684 |
| RANDY HILL | 2012 N TURNER ST | | | | MUNCIE | IN | 47303-2451 |
| RANDY HILTZ | PO BOX 177 | | | | OTISVILLE | MI | 48463-0177 |
| RANDY HITT | 1205 HAMILTON ST | | | | TOLEDO | OH | 43607-4365 |
| RANDY HOLBROOK | 14844 CIRCLE DR | | | | CHOCTAW | OK | 73020-6225 |
| RANDY HOLDEN | 1727 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6413 |
| RANDY HOLLINGSWORTH | 4321 SEIDEL PL | | | | SAGINAW | MI | 48638-5601 |
| RANDY HOOD | 8234 S PEOGA RD | | | | TRAFALGAR | IN | 46181-8996 |
| RANDY HOPPER | 27844 MORAN ST | | | | HARRISON TWP | MI | 48045-2931 |
| RANDY HOPPES | 6376 BLUE WATER HWY | | | | MUIR | MI | 48860-9704 |
| RANDY HORTON | 6353 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| RANDY HORTON | | | | | | | |
| RANDY HOSKINS | 4880 HUSTON DR | | | | ORION | MI | 48359-2132 |
| RANDY HOSLER PONTIAC (FLEET) | PO BOX 1648 | | | | CLARKSTON | MI | 48347 |
| RANDY HOSLER PONTIAC-BUICK-GMC, INC | 9603 DIXIE HWY | | | | CLARKSTON | MI | 48348-4143 |
| RANDY HOSLER PONTIAC-BUICK-GMC, INC. | 9603 DIXIE HWY | | | | CLARKSTON | MI | 48348-4143 |
| RANDY HOSLER PONTIAC-BUICK-GMC, INC. | RANDY HOSLER | 9603 DIXIE HWY | | | CLARKSTON | MI | 48348-4143 |
| RANDY HOTCHKISS | 1001 GEORGETOWN COURT | | | | POTTERVILLE | MI | 48876-9506 |
| RANDY HOWARD | N5876 STATE ROAD 89 | | | | DELAVAN | WI | 53115-2425 |
| RANDY HUBER | 205 CHASE ST | | | | STRYKER | OH | 43557-9466 |
| RANDY HUDSON | 809 LOVINGHAM DR | | | | ARLINGTON | TX | 76017-6455 |
| RANDY HUDSON | 303 PARKWEST CT APT J10 | | | | LANSING | MI | 48917-2589 |
| RANDY HULL | 526 GAMEWELL DR | | | | MIAMISBURG | OH | 45342-2786 |
| RANDY HUNLEY | 1350 LEXINGTON ONTARIO RD | | | | MANSFIELD | OH | 44903-8632 |
| RANDY HUNT | 1479 WESTWOOD DR | | | | FLINT | MI | 48532-2669 |
| RANDY HUNTER | PO BOX 143 | | | | STATHAM | GA | 30666-0004 |
| RANDY HUNTER | 11181 DAISY LN | | | | SAGINAW | MI | 48609-9442 |
| RANDY HUNTER | 3104 LUCE RD | | | | FLUSHING | MI | 48433-2358 |
| RANDY HURST | 1011 N PASADENA ST | | | | YPSILANTI | MI | 48198-4229 |
| RANDY HUSH | 4B WESTON FORBES COVE | | | | EDISON | NJ | 08820 |
| RANDY HUTSON | 6831 N COUNTY ROAD 100 E | | | | SPRINGPORT | IN | 47386-9731 |
| RANDY HYDE | 5392 W 600 N | | | | SHARPSVILLE | IN | 46068-8900 |
| RANDY HYMAN | 1315 SAN JUAN DR | | | | FLINT | MI | 48504-3232 |
| RANDY HYNEK | 318 S ATWOOD AVE | | | | JANESVILLE | WI | 53545-4102 |
| RANDY IRELAN | 1317 MORRIS RD | | | | LAPEER | MI | 48446-9422 |
| RANDY IRVAN | 2100 CARRIE CT | | | | COLUMBIA | TN | 38401-6927 |
| RANDY J BLOCK | 206 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8871 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDY J BREWER | 5477  S CLAYTON RD | | | | FARMERSVILLE | OH | 45325-9211 |
| RANDY J CHADWICK | 17460 GRATIOT RD | | | | HEMLOCK | MI | 48626-8620 |
| RANDY J CUZZORT | 514 WARWICK LN | | | | PICKERINGTON | OH | 43147 |
| RANDY J GEIGER | 55 TIMOR RD SE | | | | RIO RANCHO | NM | 87124 |
| RANDY J KAPALA | 1754 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-7801 |
| RANDY J LUEK | 1900 FOSTER AVE | | | | JANESVILLE | WI | 53545-0813 |
| RANDY J MINARDI | 95 BEEKMAN AVE APT 238S | | | | SLEEPY HOLLOW | NY | 10591-7702 |
| RANDY J MOORE | 4151 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9311 |
| RANDY J MORGAN | 479 BISCAYNE DR | | | | ROCHESTER | NY | 14612 |
| RANDY J REYNOLDS | 2802 CRANDALL RD | | | | ALBION | NY | 14411 |
| RANDY J RICHARD | 25   DONNA MARIE CIRCLE | | | | ROCHESTER | NY | 14606-3458 |
| RANDY J WALTERS | PO BOX 362 | | | | SYRACUSE | NY | 13211-0362 |
| RANDY JACKSON | PO BOX 512 | | | | BROWNFIELD | TX | 79316 |
| RANDY JACKSON | 298 ANTOINETTE DR | | | | ROCHESTER HILLS | MI | 48309-1112 |
| RANDY JACKSON | 4130 CHICKORY LN | | | | LANSING | MI | 48910-4911 |
| RANDY JACKSON | 2059 RAMSEY RDG | | | | HELTONVILLE | IN | 47436-8660 |
| RANDY JACKSON | PO BOX 741 | | | | DECATUR | AL | 35602-0741 |
| RANDY JAHN | PO BOX 186 | | | | LAPEER | MI | 48446-0186 |
| RANDY JANOS | 5103 E JUDDVILLE RD | | | | OWOSSO | MI | 48867-9673 |
| RANDY JEANS | 3830 CRAMTON RD | | | | METAMORA | MI | 48455-9629 |
| RANDY JOHNSON | 91 AIRPORT RD | | | | NOTTINGHAM | PA | 19362-9730 |
| RANDY JOHNSON | 8328 FAWN HEATHER CT | | | | LAS VEGAS | NV | 89149-4518 |
| RANDY JOHNSON | 305 S ROCKINGCHAIR RD | | | | PARAGOULD | AR | 72450-3444 |
| RANDY JOHNSON | 10491 OVERHILL DR | | | | BRIGHTON | MI | 48114-7579 |
| RANDY JOHNSON | | | | | | | |
| RANDY JONES | | | | | | | |
| RANDY JONES | 786 CARSON SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9335 |
| RANDY JONES | 3900 BYRNWYCKE DR | | | | BUFORD | GA | 30519-3994 |
| RANDY JONES | 6136 ROBERTA ST | | | | BURTON | MI | 48509-2428 |
| RANDY JONES | 4134 O CONNOR ST | | | | FLINT | MI | 48504 |
| RANDY JONES CHEVROLET-OLDSMOBILE-GE | 1755 NW 9TH ST | | | | CORVALLIS | OR | 97330-2142 |
| RANDY JONES CHEVROLET-OLDSMOBILE-GEO | 1755 NW 9TH ST | | | | CORVALLIS | OR | 97330-2142 |
| RANDY K FRY | 3809 WHITTIER AVE | | | | FLINT | MI | 48506-3160 |
| RANDY K HUGHES | 1308  CAMPHILL WAY APT 6 | | | | W CARROLLTON | OH | 45449-3146 |
| RANDY K STEWART | PO BOX 82 | | | | NEWTONSVILLE | OH | 45158-0082 |
| RANDY KAATZ | 37510 PEGGY LN | | | | RICHMOND | MI | 48062-4941 |
| RANDY KAISER | | | | | | | |
| RANDY KAMERLING | 2522 EDEN ST SW | | | | WYOMING | MI | 49519-6828 |
| RANDY KASHMARK | 1402 W CINNABAR AVENUE | | | | PHOENIX | AZ | 85021-2253 |
| RANDY KEIDEL | 11019 MESSMORE RD | | | | UTICA | MI | 48317-4447 |
| RANDY KELLER | 312 PENMAN AVENUE | | | | CORTLAND | OH | 44410 |
| RANDY KELSO | 3547 US 50 E | | | | BEDFORD | IN | 47421 |
| RANDY KESSLER | 3924 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9533 |
| RANDY KEY | 656 N CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-9470 |
| RANDY KILBOURNE | 1115 REMINGTON TRL | | | | COLUMBIA | TN | 38401-9052 |
| RANDY KIMBERLY | PO BOX 6576 | | | | KOKOMO | IN | 46904-6576 |
| RANDY KINCAID | 15651 COLUMBIA HWY | | | | LYNNVILLE | TN | 38472-5211 |
| RANDY KING | 6517 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9104 |
| RANDY KINSEY | 2514 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-7446 |
| RANDY KIRBY | 4007 ABOITE LAKE DR | | | | FORT WAYNE | IN | 46804-3909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDY KIRBY | 1503 COUNTY RD#120 | | | | MOULTON | AL | 35650 |
| RANDY KLAMERT | 2540 SUMMER OAKS CIR | | | | SUMMERTOWN | TN | 38483-9205 |
| RANDY KNIEPER | 7873 VICS CT | | | | NOBLESVILLE | IN | 46062-6578 |
| RANDY KNOPER | 7439 TYLER ST | | | | HUDSONVILLE | MI | 49426-9519 |
| RANDY KOHL | 10322 E ML AVE | | | | GALESBURG | MI | 49053-9642 |
| RANDY KOLESZAR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RANDY KOZAK | N499 COLDSPRING RD | | | | WHITEWATER | WI | 53190-2838 |
| RANDY KOZICKI | 53510 SPURRY LN | | | | CHESTERFIELD | MI | 48051-1783 |
| RANDY KRANZ | 23525 28 MILE RD | | | | RAY | MI | 48096-3329 |
| RANDY KRAUSE | 2060 E TAYLOR ST | | | | HUNTINGTON | IN | 46750-4001 |
| RANDY KRAWCZYK | 13301 OLD OAKS DR | | | | FENTON | MI | 48430-9498 |
| RANDY KRETZINGER | 1895 WALNUT ST | | | | HOLT | MI | 48842-1613 |
| RANDY KROUT | 4611 PORT WILLIAMS RD | | | | WILLIAMS | IN | 47470-8857 |
| RANDY KUHN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RANDY KUNKEL | 9445 HEAD-O-LAKE RD. | | | | OTTAWA LAKE | MI | 49267 |
| RANDY L BALDWIN | C/O CATHY STULL, GUARDIAN 320-322 WEST OTTAWA | | | | LANSING | MI | 48933 |
| RANDY L BIERMAKER | 3937 CURTIS RD | | | | BIRCH RUN | MI | 48415-9083 |
| RANDY L BOLES | 133   SPRINGHILL DRIVE | | | | ATTALLA | AL | 35954 |
| RANDY L BROWN | 4109 SILVERTON CIR | | | | NORMAN | OK | 73072-5136 |
| RANDY L BURNWORTH | 4302 OLD CASTLE CIR | | | | LANSING | MI | 48911-2528 |
| RANDY L CAMERON | 11509 23 AVE SO | | | | BURNSVILLE | MN | 55337 |
| RANDY L CHAMBERLAIN | 305 ROSETTE ST | | | | HOLLY | MI | 48442-1340 |
| RANDY L COMBS | 149 N BROWNSCHOOL RD | | | | VANDALIA | OH | 45377-- 28 |
| RANDY L CORNETT | 1521 SARASOTA DR | | | | TOLEDO | OH | 43612-4032 |
| RANDY L COWAN | 2421 BEAVERVALLEY RD APT B | | | | FAIRBORN | OH | 45324 |
| RANDY L DORSEY | 188 PARKDALE AVE | | | | PONTIAC | MI | 48340-2550 |
| RANDY L DOYEN | 2212 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9464 |
| RANDY L DURECKI | 1158 PANAMA AVE | | | | MOUNT MORRIS | MI | 48458-2533 |
| RANDY L FISHER | 2801 BENT OAKS DR | | | | BURLESON | TX | 76028-2345 |
| RANDY L GEISEL | 5611 FIREWOOD DR | | | | ARLINGTON | TX | 76016-1128 |
| RANDY L GONZALEZ | 6587 MAYVILLE RD | | | | MARLETTE | MI | 48453-9707 |
| RANDY L GRUNDSTROM | 610 JOHNSON ST | | | | CHARLOTTE | MI | 48813-1927 |
| RANDY L GUERIN | PO BOX 21 | | | | LINWOOD | MI | 48634-0021 |
| RANDY L HAMILTON | 6044 HURON ST | | | | TAYLOR | MI | 48180-1367 |
| RANDY L HARDING | PO BOX 3883 | | | | WISE | VA | 24293-3883 |
| RANDY L HERBERT | 4918   SILVER ARROW DR | | | | DAYTON | OH | 45424 |
| RANDY L HERMAN | 725 DUTCH LN LOT 18 | | | | HERMITAGE | PA | 16148-2872 |
| RANDY L HILL | 33 W CORNELL AVE | | | | PONTIAC | MI | 48340-2717 |
| RANDY L HULL | 526 GAMEWELL DR | | | | MIAMISBURG | OH | 45342-2786 |
| RANDY L JAHN | PO BOX 186 | | | | LAPEER | MI | 48446-0186 |
| RANDY L JAYCOX | 479 PRENTICE DR | | | | SAINT PETERS | MO | 63376-4544 |
| RANDY L JESTICE | 1106 E. CENTRAL AVE | | | | MIAMISBURG | OH | 45342 |
| RANDY L LESZCZYNSKI | 31127 LYONS CIR E | | | | WARREN | MI | 48092-1714 |
| RANDY L MAJOR | 3779 WACHTEL DR | | | | HOLT | MI | 48842-9700 |
| RANDY L MCCARTNEY | 229 S. BEVERLY AVE. | | | | AUSTINTOWN | OH | 44515 |
| RANDY L MCLEOD | 6219 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1166 |
| RANDY L MEAD | 1023   NILES CORTLAND RD APT B | | | | WARREN | OH | 44484 |
| RANDY L MILLER | 115 MCGREGOR ST | | | | SAGINAW | MI | 48602-1219 |
| RANDY L MUSGROVE | 1131 RED BLUFF DR | APT B | | | WEST CARROLLTON | OH | 45449 |
| RANDY L NORLING | 818 MARQUETTE ST | | | | BAY CITY | MI | 48706-4019 |
| RANDY L RIDDLE | 1007 COLUMBIA AVE | | | | GROVE CITY | CA | 16127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDY L ROSENBOOM | 3532 MADISON AVE | | | | ROCK RAPIDS | IA | 51246 |
| RANDY L RUDY | 3511 TOBE ROBERTSON RD | | | | COLUMBIA | TN | 38401-7506 |
| RANDY L SEALS | 616 FLOODED GUM ST | | | | ARLINGTON | TX | 76002-4587 |
| RANDY L SESSOMS | 7170 E LAKE CT | | | | PERRYSBURG | OH | 43551-6107 |
| RANDY L SIMES | 5246  EMBASSY PLACE | | | | DAYTON | OH | 45414-3700 |
| RANDY L SMITH | 121 S. BANK ST | | | | CORTLAND | OH | 44410 |
| RANDY L SPIECE | 8691 BIRCH DR | | | | HALE | MI | 48739-9229 |
| RANDY L STEVENSON | 66 OLD SR 41 | | | | PEEBLES | OH | 45660 |
| RANDY L ULEN | 1605 SOUTH 123 DRIVE | | | | AVENDALE | AZ | 85323 |
| RANDY L VANDYKE | 7939 TRINITY RD | | | | DEFIANCE | OH | 43512-8525 |
| RANDY L WHEELER | 173 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7810 |
| RANDY L WHITE | PO BOX 195 | | | | RAYMONDVILLE | NY | 13678-0195 |
| RANDY L WICKHAM | PO BOX 161 | | | | SPRINGFIELD | OH | 45501 |
| RANDY L WILCHER | 22526  MOROCCO AVE. | | | | PT. CHARLOTTE | FL | 33952-1933 |
| RANDY L WILKINS | 1184 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2578 |
| RANDY L WILKINSON | 1995  TRANSIT RD | | | | KENT | NY | 14477-9743 |
| RANDY LABERGE | 2280 W CHIPPEWA RIVER RD | | | | MIDLAND | MI | 48640-9127 |
| RANDY LAFLEUR | 26801 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48081-2481 |
| RANDY LANEY | RANDY LANEY | 851 OLD SAN ANTONIO RD | | | DALE | TX | 78616-3202 |
| RANDY LANTTO | 26440 OAK RIDGE CIR | | | | EXCELSIOR | MN | 55331-7973 |
| RANDY LARSON | 2285 BUSH HILL DR | | | | HOLT | MI | 48842-9789 |
| RANDY LAWHORN | 3135 PUEBLO DR | | | | LONDON | OH | 43140-8771 |
| RANDY LEE | 8662 W BLACK LN | | | | CHEBOYGAN | MI | 49721-9430 |
| RANDY LEMIEUX | 9099 GARFIELD ST | | | | COOPERSVILLE | MI | 49404-9750 |
| RANDY LENTZ | 15721 KRISTIN LN | | | | RIVERVIEW | MI | 48193-8136 |
| RANDY LESZCZYNSKI | 31127 LYONS CIRVCLE E. | | | | WARREN | MI | 48092 |
| RANDY LEWIS | 5445 N HENKE RD | | | | MILTON | WI | 53563-8679 |
| RANDY LILLY | 3015 BAILEY AVE | | | | LINCOLN PARK | MI | 48146-2535 |
| RANDY LINDQUIST | 5150 N MILFORD RD | | | | HIGHLAND | MI | 48356-1052 |
| RANDY LIZOTTE | 10105 MCWAIN RD | | | | GRAND BLANC | MI | 48439-2519 |
| RANDY LOISELLE | 11412 WHITAKER RD | | | | FENTON | MI | 48430-9008 |
| RANDY LONG | 891 KNODT RD | | | | ESSEXVILLE | MI | 48732-9740 |
| RANDY LOOSER | 1916 SAVOY DR APT 103 | | | | ARLINGTON | TX | 76006-6832 |
| RANDY LOTT | 2705 ASH ST | | | | CARLETON | MI | 48117-9167 |
| RANDY LOWDER | 623 RILEY RD | | | | NEW CASTLE | IN | 47362-1612 |
| RANDY LOY | PO BOX 104 | | | | BRYANT | IN | 47326-0104 |
| RANDY LUEK | 1900 FOSTER AVE | | | | JANESVILLE | WI | 53545-0813 |
| RANDY LUND | 11946 W SPRING VALLEY CORS | | | | JANESVILLE | WI | 53548-9269 |
| RANDY M COOMER | 775   BROWNING AVE | | | | ENGLEWOOD | OH | 45322-2032 |
| RANDY M CURRIDEN | 18 MEGHANS WAY | | | | PENNSVILLE | NJ | 08070-9653 |
| RANDY M DAVIS | PO BOX 725 | | | | HELOTES | TX | 78023-0725 |
| RANDY M HRYWNAK | 40   GREENLAWN | | | | ROCHESTER | NY | 14622-2342 |
| RANDY M SCOTT | 401 S BARKER AVE | | | | EL RENO | OK | 73036-3703 |
| RANDY M SIMPATICO | 113   MATILDA ST | | | | ROCHESTER | NY | 14606-5556 |
| RANDY MAAG | 21520 ROAD O | | | | CLOVERDALE | OH | 45827-9300 |
| RANDY MAC LACHLAN | 4506 ELIZABETH ST | | | | WAYNE | MI | 48184-2156 |
| RANDY MACDONALD | 874 REGONDA DR | | | | DEFIANCE | OH | 43512-4015 |
| RANDY MAJOR | 3779 WACHTEL DR | | | | HOLT | MI | 48842-9700 |
| RANDY MALZAHN | 325 E GARRISON RD | | | | OWOSSO | MI | 48867-9760 |
| RANDY MANN | 4531 LACLEDE ST | | | | INDIANAPOLIS | IN | 46221-3224 |
| RANDY MANN | 3214 AMHERST AVE | | | | COLLINSVILLE | IL | 62234-1604 |
| RANDY MANUELLA | 2817 PARK LN | | | | SANDUSKY | OH | 44870-5962 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDY MARION CHEVROLET-PONTIAC-BUIC | 220 W PLAZA DR | | | | MOORESVILLE | NC | 28117-6820 |
| RANDY MARION CHEVROLET-PONTIAC-BUICK, LLC | RANDALL MARION | 220 W PLAZA DR | | | MOORESVILLE | NC | 28117-6820 |
| RANDY MARION CHEVROLET-PONTIAC-BUICK, LLC | 220 W PLAZA DR | | | | MOORESVILLE | NC | 28117-6820 |
| RANDY MARION PONTIAC BUICK GMC TRUC | 13701 STATESVILLE RD | | | | HUNTERSVILLE | NC | 28078-9038 |
| RANDY MARION PONTIAC BUICK GMC TRUCK | RANDALL MARION | 13701 STATESVILLE RD | | | HUNTERSVILLE | NC | 28078-9038 |
| RANDY MARION PONTIAC BUICK GMC TRUCK, LLC | RANDALL MARION | 13701 STATESVILLE RD | | | HUNTERSVILLE | NC | 28078-9038 |
| RANDY MARION PONTIAC BUICK GMC TRUCK, LLC | 13701 STATESVILLE RD | | | | HUNTERSVILLE | NC | 28078-9038 |
| RANDY MARKLEVITZ | 416 131ST AVE | | | | WAYLAND | MI | 49348-9522 |
| RANDY MARTALOCK | 7016 E RYAN RD | | | | MILTON | WI | 53563-9705 |
| RANDY MASLOVICH | 4511 GAPAM CRT | | | WINDSOR ON N9G-2W5 CANADA | | | |
| RANDY MASON | 34501 W HIGHWAY 66 | | | | BRISTOW | OK | 74010-2387 |
| RANDY MASTAKO | 24690 NOTTINGHAM DR | | | | NOVI | MI | 48374-2756 |
| RANDY MATHESON | 4373 E BRISTOL RD | | | | BURTON | MI | 48519-1407 |
| RANDY MATHEWS | PO BOX 134 | | | | CASSTOWN | OH | 45312-0134 |
| RANDY MATTHEWS | 114 WILSON AVE | | | | RISING SUN | MD | 21911-2147 |
| RANDY MATZKE | 589 S FAWN AVE | | | | GRAND MARSH | WI | 53936-9765 |
| RANDY MAULDIN | 823 W HARWOOD RD APT B | | | | HURST | TX | 76054-3290 |
| RANDY MAULDIN | 6116 SHEPHARD RD | | | | BROWN CITY | MI | 48416-8720 |
| RANDY MAY | PO BOX 76 | | | | CURRAN | MI | 48728-0076 |
| RANDY MAYFIELD | 11501 SPICER DR | | | | PLYMOUTH | MI | 48170-4358 |
| RANDY MC CANN | 1826 N VERNON ST | | | | DEARBORN | MI | 48128-2505 |
| RANDY MC CANTS | 3815 EAMES CIR | | | | SHREVEPORT | LA | 71119-6912 |
| RANDY MC KIBBIN | 1965 LAUREL OAK DR | | | | FLINT | MI | 48507-6038 |
| RANDY MCCLUNG | 132 CRESENT DR | | | | PORTLAND | MI | 48875-1701 |
| RANDY MCCOY | 14691 POWER DAM ROAD | | | | DEFIANCE | OH | 43512-8816 |
| RANDY MCDOWELL | 5188 E VIENNA RD | | | | CLIO | MI | 48420-9726 |
| RANDY MCGEACHY | 168 APOLLO CIR | | | | FLUSHING | MI | 48433-9321 |
| RANDY MCGILLIS | 15220 ARROWHEAD DR | | | | CHESANING | MI | 48616-9622 |
| RANDY MCLEOD | 6219 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1166 |
| RANDY MCNEW | 9481 MCAFEE RD | | | | MONTROSE | MI | 48457-9123 |
| RANDY MEAD | 1023 NILES CORTLAND RD SE APT B | | | | WARREN | OH | 44484-2556 |
| RANDY MEADOWS | 49 VINEWOOD CT | | | | PONTIAC | MI | 48341-1572 |
| RANDY MEDINA | 5809 SCHAFER RD | | | | LANSING | MI | 48911-4900 |
| RANDY MEDLEY | 1916 NICOLET ST | | | | JANESVILLE | WI | 53546-5760 |
| RANDY MEEKER | 4510 W ELKTON RD | | | | HAMILTON | OH | 45011-8814 |
| RANDY MELANSON | 150 AL DON DR | | | | PINCKNEY | MI | 48169-9169 |
| RANDY MERCER | 20458 PINE LAKE RD | | | | BATTLE CREEK | MI | 49014-8114 |
| RANDY MICHAELIS | 206 LEONARD ST | | | | CHESANING | MI | 48616-1424 |
| RANDY MIDCAP | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RANDY MIELENS | 1177 S KNIGHT RD | | | | MUNGER | MI | 48747-9782 |
| RANDY MILES | 8063 ROOSEVELT ST | | | | TAYLOR | MI | 48180-2489 |
| RANDY MILLER | PO BOX 982 | | | | FENTON | MI | 48430-0982 |
| RANDY MILLER | 923 DOWNS STREET | | | | DEFIANCE | OH | 43512-2903 |
| RANDY MILLER | 102 SECRETARIAT CT | | | | BEAR | DE | 19701-3317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDY MILLER | 537 ELM RD | | | | MT OLIVE | MS | 39119-5047 |
| RANDY MILTON | 1128 W HAPPY HOLLOW RD | | | | JANESVILLE | WI | 53546-9028 |
| RANDY MINARDI | 95 BEEKMAN AVE APT. 238 S | | | | SLEEPY HOLLOW | NY | 10591 |
| RANDY MIXON | 213 GILBERT AVE | | | | FAIRBORN | OH | 45324-3310 |
| RANDY MOORE | 7158 S HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9486 |
| RANDY MOORE | 4560 BELLE RIVER RD | | | | ATTICA | MI | 48412-9724 |
| RANDY MOORE | 4151 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9311 |
| RANDY MOORE | 5108 N WEIR DR | | | | MUNCIE | IN | 47304-6138 |
| RANDY MOORE | | | | | | | |
| RANDY MOOREHEAD | 8518 SLABSTONE CT | CORNERSTONE PK | | | RALEIGH | NC | 27613-7485 |
| RANDY MORGAN | PO BOX 5094 | | | | NORMAN | OK | 73070-5094 |
| RANDY MORRICE | 14787 S MERRILL RD | | | | ELSIE | MI | 48831-9227 |
| RANDY MOSS | 6417 YEATMAN LN | | | | COLUMBIA | TN | 38401-7931 |
| RANDY MOYER SR | 3140 COUNTY ROAD 4 | | | | SWANTON | OH | 43558-9734 |
| RANDY MURRAY | 10669 E SPENCER RD | | | | CRYSTAL | MI | 48818-9751 |
| RANDY MUSGROVE | 1131 REDBLUFF DR APT B | | | | WEST CARROLLTON | OH | 45449-3186 |
| RANDY N BLIESENER | 5716 RICHWOOD ST APT 113 | | | | LANSING | MI | 48911-5238 |
| RANDY NECESSARY | 149 FM 382 | | | | OVALO | TX | 79541-2901 |
| RANDY NEERING | 4044 HUNTER RD | | | | PINCONNING | MI | 48650-9732 |
| RANDY NELSON | 46 REBECCA PARK | | | | BUFFALO | NY | 14207-1838 |
| RANDY NELSON | 8543 GILMOUR LN | | | | FREELAND | MI | 48623-9045 |
| RANDY NEWELL | 4026 N BELSAY RD | | | | FLINT | MI | 48506-1632 |
| RANDY NICHOLS | 7913 E COUNTY ROAD 400 S | | | | COATESVILLE | IN | 46121-9676 |
| RANDY NILES | 7224 S DUFFIELD RD | | | | DURAND | MI | 48429-9303 |
| RANDY NORLING | 818 MARQUETTE ST | | | | BAY CITY | MI | 48706-4019 |
| RANDY NUNN | 1015 RAIBLE AVE | | | | ANDERSON | IN | 46011-2538 |
| RANDY O JONES | 4134 O CONNOR ST | | | | FLINT | MI | 48504 |
| RANDY O'BRIEN | 3547 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-9753 |
| RANDY O'DELL | 9629 FERNWOOD DR APT J214 | | | | OLMSTED FALLS | OH | 44138-2680 |
| RANDY OHMAN | 7945 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9619 |
| RANDY OLIVER | 1092 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6759 |
| RANDY OLIVER | 38 WESTBROOK DR | | | | O FALLON | MO | 63366-2453 |
| RANDY OSTRANDER | 1246 TREMONT AVE | | | | FLINT | MI | 48505 |
| RANDY OWINGS | 631 NORTH LANCELOT DRIVE | | | | MARION | IN | 46952-2461 |
| RANDY OZANICH | 2325 BENNETT AVE | | | | FLINT | MI | 48506-3656 |
| RANDY P HOLDER | 33 BRADSTREET RD APT 11 | | | | DAYTON | OH | 45459 |
| RANDY P JACKSON | PO BOX 741 | | | | DECATUR | AL | 35602-0741 |
| RANDY P MEDLEY | 1916 NICOLET ST | | | | JANESVILLE | WI | 53546-5760 |
| RANDY P RAY | 6035 S TRANSIT RD LOT 305 | | | | LOCKPORT | NY | 14094-6326 |
| RANDY PADFIELD | 617 KINGS LYNN RD | | | | STOUGHTON | WI | 53589-4838 |
| RANDY PAGE | 3542 PERCY KING RD | | | | WATERFORD | MI | 48329-1357 |
| RANDY PALMER | 9915 REESE RD | | | | CLARKSTON | MI | 48348-1855 |
| RANDY PALMIERI | 2635 TOURNAMENT DR | | | | GREENWOOD | IN | 46143-9595 |
| RANDY PARHAM | 1422 DEVONSHIRE COUNTY DR | | | | WENTZVILLE | MO | 63385-4355 |
| RANDY PARK | 8150 BERGIN RD | | | | HOWELL | MI | 48843-9052 |
| RANDY PARKHURST | 14124 W LANG RD | | | | ORFORDVILLE | WI | 53576-9774 |
| RANDY PATRAW | 109 LARUE RD | | | | MASSENA | NY | 13662-3368 |
| RANDY PATSY | 1903 SENECA STREET | | | | LEAVENWORTH | KS | 66048-1621 |
| RANDY PAUL | 204 W MULBERRY ST | | | | SOUTH WHITLEY | IN | 46787-1232 |
| RANDY PEAKE | 9206 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8416 |
| RANDY PEBWORTH | 4506 YORK ST | | | | WICHITA FALLS | TX | 76309-4030 |
| RANDY PERNOD | 814 FAIRMOUNT AVE | | | | FAIRMOUNT | IN | 46928-2111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDY PERRY | 931 NETTIE ST | | | | NATCHITOCHES | LA | 71457-5225 |
| RANDY PETTY | 133 SADIES RIDGE CT | | | | HAMPTON | GA | 30228-3055 |
| RANDY PHELPS | 9417 SE 174TH LOOP | | | | SUMMERFIELD | FL | 34491-6465 |
| RANDY PHILPOT | 7303 HERITAGE OAKS CT | | | | ARLINGTON | TX | 76001-7078 |
| RANDY PHIPPS | 3700 BRADDOCK ST | | | | KETTERING | OH | 45420 |
| RANDY PICKENS | 920 CO. RD. #20 | | | | MOUNT HOPE | AL | 35651 |
| RANDY PIFER | 8970 NASHVILLE HWY | | | | VERMONTVILLE | MI | 49096-9539 |
| RANDY PLUTKO | 27190 CAROL LN | | | | NEW BOSTON | MI | 48164-9636 |
| RANDY POLLOW | 5679 S TRANSIT RD | | | | LOCKPORT | NY | 14094-5842 |
| RANDY POOLE | 4154 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-7622 |
| RANDY POTTER | 8172 CORRISON RD | | | | GRAND LEDGE | MI | 48837-9216 |
| RANDY POTTER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RANDY POWELL | 265 SUMMERFIELD LN | | | | LEBANON | OH | 45036-1152 |
| RANDY PRATT | 725 OKEMOS RD | | | | MASON | MI | 48854-9333 |
| RANDY PRETHER | 11188 W ISLAND RD | | | | FOWLER | MI | 48835-9726 |
| RANDY PREVOST | 7362 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| RANDY PROCKISH | 12687 E 42ND PL | | | | YUMA | AZ | 85367-4700 |
| RANDY PUNG | 10803 E IONIA ST | | | | FOWLER | MI | 48835-9795 |
| RANDY PURDY | 10487 E MAPLE AVE | | | | DAVISON | MI | 48423-8793 |
| RANDY QUACKENBUSH | 613 H ST | | | | BEDFORD | IN | 47421-2329 |
| RANDY QUIMBY | 2372 9 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9729 |
| RANDY R ADKINS | 7750 STOCKHOLM DR | | | | DAYTON | OH | 45424 |
| RANDY R AMBURGEY | 611 PAT RD | | | | LEESBURG | FL | 34748 |
| RANDY R BARES | 215 W 6TH ST | | | | TILTON | IL | 61833-7801 |
| RANDY R GADWAY | 1540 BISCAYNE DR | | | | TOLEDO | OH | 43612-4003 |
| RANDY R KUBILIUS | 1646 GARWOOD DR | | | | DAYTON | OH | 45432 |
| RANDY R NELSON | 46 REBECCA PARK | | | | BUFFALO | NY | 14207-1838 |
| RANDY R POWELL | 265   SUMMER FIELD LN | | | | LEBANON | OH | 45036-1152 |
| RANDY R REHMERT | 342 LAWSON AVE | | | | NEW LEBANON | OH | 45345-1443 |
| RANDY R SNYDER | 8638 OAKES RD | | | | ARCANUM | OH | 45304 |
| RANDY RANDALL | 7501 APOLLO DR | | | | JOSHUA | TX | 76058-4329 |
| RANDY RANDALL | 1500 DUCK CREEK LN | | | | ORTONVILLE | MI | 48462-9097 |
| RANDY RANDOL | 7054 E ATHERTON RD | | | | DAVISON | MI | 48423-2402 |
| RANDY RASE | 1419 11 MILE RD | | | | AUBURN | MI | 48611-9729 |
| RANDY RATZLAFF | 10782 SPARKLING WATERS CT | | | | SOUTH LYON | MI | 48178-9297 |
| RANDY RAY | 6035 S TRANSIT RD LOT 305 | | | | LOCKPORT | NY | 14094-6326 |
| RANDY RAYL | 2237 NOBLE AVE | | | | FLINT | MI | 48532-3917 |
| RANDY REAGAN | 3595 W EDGAR RD | | | | SIX LAKES | MI | 48886-9764 |
| RANDY REED | 1138 SUMMIT PLACE | | | | BIRMINGHAM | AL | 35243-3121 |
| RANDY REED CHEVROLET, LLC | 3921 FREDERICK AVE | | | | SAINT JOSEPH | MO | 64506-3022 |
| RANDY REED CHEVROLET, LLC | RANDALL REED | 3921 FREDERICK AVE | | | SAINT JOSEPH | MO | 64506-3022 |
| RANDY REED PONTIAC-BUICK-GMC TRUCK, | 9550   NW  PRAIRIE  VIEW  RD | | | | KANSAS CITY | MO | 64153-1815 |
| RANDY REED PONTIAC-BUICK-GMC TRUCK, INC. | RANDALL REED | 9550 NW PRAIRIE VIEW RD | | | KANSAS CITY | MO | 64153-1816 |
| RANDY REED PONTIAC-BUICK-GMC TRUCK, INC. | 10 NW BARRY RD | | | | KANSAS CITY | MO | 64155-2729 |
| RANDY REHMERT | 342 LAWSON AVE | | | | NEW LEBANON | OH | 45345-1443 |
| RANDY REIFFER | 242 LEE BARRON LOOP | | | | HOT SPRINGS | AR | 71913-5852 |
| RANDY REINHARDT | 21400 LAKEFIELD RD | | | | MERRILL | MI | 48637-9723 |
| RANDY REINKE | 1016 CHESANING ST | | | | SAINT CHARLES | MI | 48655-1806 |
| RANDY REITZEL | 15008 VICTORIA CT | | | | SHELBY TWP | MI | 48315-4457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDY RENNPAGE | | | | | | | |
| RANDY REVARD | APT 222 | 7903 ELM AVENUE | | | RCH CUCAMONGA | CA | 91730-6849 |
| RANDY REYNOLDS | 2405 SPICE VALLEY RD | | | | MITCHELL | IN | 47446-5368 |
| RANDY REZLER | 4790 W WESTGATE DR | | | | BAY CITY | MI | 48706-2634 |
| RANDY RICHARD | 10118 BATH RD | | | | LAINGSBURG | MI | 48848-9324 |
| RANDY RICHARDS | 250 DOVER CT | | | | DIMONDALE | MI | 48821-9776 |
| RANDY RICHARDSON | 4272 E CARPENTER RD | | | | FLINT | MI | 48506-1038 |
| RANDY RICKMAN | 1815 THETA PIKE | | | | COLUMBIA | TN | 38401-1310 |
| RANDY RIDENOUR | 616 S ELIZABETH ST | | | | LIMA | OH | 45804-1216 |
| RANDY RINNAS | 751 NORCHESTER ST | | | | SOUTH LYON | MI | 48178-1241 |
| RANDY ROBINSON | 1118 COUNTY ROAD 2022 | | | | GLEN ROSE | TX | 76043-6197 |
| RANDY ROBINSON | 2516 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2564 |
| RANDY ROBINSON | 3255 QUICK RD | | | | HOLLY | MI | 48442-1061 |
| RANDY ROBINSON | 42301 HANFORD RD | | | | CANTON | MI | 48187-3521 |
| RANDY ROBINSON | 1125 EMERSON DR | | | | BURLESON | TX | 76028-7105 |
| RANDY RODGERS | 11491 WING DR | | | | CLIO | MI | 48420-1528 |
| RANDY RODGERS | 4002 JACQUE ST | | | | FLINT | MI | 48532-3842 |
| RANDY ROGERS | 5910 MUNGER RD | | | | DAYTON | OH | 45459-1142 |
| RANDY ROLISON | 1283 PLYMOUTH PL | | | | DAYTONA BEACH | FL | 32119-1570 |
| RANDY ROPER MOTORS, LLC | RANDY ROPER | 808 ILLINOIS AVE | | | JOPLIN | MO | 64801-5006 |
| RANDY RUDY | 3511 TOBE ROBERTSON RD | | | | COLUMBIA | TN | 38401-7506 |
| RANDY RUIZ | 7645 TRENTON TRAIL | | | | CLEVELAND | OH | 44130-6821 |
| RANDY RUSSELL CHRISTENSEN | C/O NIX PATTERSON & ROACH LP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RANDY RYLEE | PO BOX 126 | | | | HOMER | GA | 30547-0126 |
| RANDY S BAYN | 6106 NEW PARIS WAY | | | | ELLENTON | FL | 34222-7261 |
| RANDY S CANTRELL | 1385  MAPLEGROVE DRIVE | | | | FAIRBORN | OH | 45324-3543 |
| RANDY S DENNY | 925 WEINLAND DRIVE | | | | NEW CARLISLE | OH | 45344-2650 |
| RANDY S FRANK | 6226 CARNATION RD | | | | W CARROLLTON | OH | 45449 |
| RANDY S FURCO | 210 MOHAWK DR | | | | SYRACUSE | NY | 13211-1834 |
| RANDY S HOPPER | 27844 MORAN ST | | | | SELFRIDGE ANGB | MI | 48045-2931 |
| RANDY S PADGETT SR | 1510 DAYTONA DR | | | | TOLEDO | OH | 43612-4016 |
| RANDY S TINKLENBERG | 669 LAKE ST | | | | KALAMAZOO | MI | 49001-2943 |
| RANDY SAINT | 158 COUNTY ROAD 1240 | | | | VINEMONT | AL | 35179-8485 |
| RANDY SANDERSON | PO BOX 129 | | | | NIOTA | TN | 37826-0129 |
| RANDY SANDULA | 3464 NEEDHAM RD | | | | LEXINGTON | OH | 44904 |
| RANDY SANDUSKY | 15656 POPLAR ST | | | | SOUTHGATE | MI | 48195-3808 |
| RANDY SARGESON | 3367 GRANDE CTST | | | | BAY CITY | MI | 48706 |
| RANDY SAVAGE | 2401 PEACH BLOSSOM CT | | | | BEDFORD | TX | 76021-7234 |
| RANDY SCHATZ | 1471 BONHAM PKWY | | | | LANTANA | TX | 76226-6435 |
| RANDY SCHELLING | 112 ANN LN | | | | STONEWALL | LA | 71078-9639 |
| RANDY SCHLIEWE | 25715 NORFOLK ST | | | | DEARBORN HEIGHTS | MI | 48125-1128 |
| RANDY SCHMIDT | 4129 WINTERFIELD RUN | | | | FORT WAYNE | IN | 46804-2668 |
| RANDY SCHMIDT | 2537 LOOMIS RD | | | | SAINT JOHNS | MI | 48879-9204 |
| RANDY SCHNEIDER | 13105 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| RANDY SCHNELL | 3805 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-5722 |
| RANDY SCHROEDER | 2405 ELVA DR | | | | KOKOMO | IN | 46902-2935 |
| RANDY SCHUMACHER | 6296 TIMBERLYNE WAY | | | | MACHESNEY PK | IL | 61115-7651 |
| RANDY SCOTT | 7240 E COUNTY ROAD 1000 S | | | | CLOVERDALE | IN | 46120-9039 |
| RANDY SCOTT | 401 S BARKER AVE | | | | EL RENO | OK | 73036-3703 |
| RANDY SCOTT | 411 GREENLER RD | | | | DEFIANCE | OH | 43512-9078 |
| RANDY SCUTCHFIELD | 10130 MOUNT HOPE RD | | | | MUNITH | MI | 49259-9659 |
| RANDY SEALE | 2099 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDY SEAMANS | | | | | | | |
| RANDY SELLERS | 801 CAROM CIR | | | | MASON | MI | 48854-9376 |
| RANDY SERFASS | 134 SPENCER CIR | | | | FOREST HILL | MD | 21050-3190 |
| RANDY SERR | 10363 BISHOP HWY | | | | DIMONDALE | MI | 48821-8736 |
| RANDY SESSOMS | 7170 E LAKE CT | | | | PERRYSBURG | OH | 43551-6107 |
| RANDY SHANCE | 300 NORTH EATON BOX 677 | | | | NASHVILLE | MI | 49073 |
| RANDY SHATTUCK | 2446 LANSING RD | | | | CHARLOTTE | MI | 48813-8407 |
| RANDY SHERWOOD | 1484 S AINGER RD | | | | CHARLOTTE | MI | 48813-9540 |
| RANDY SHIFFER | 504 W HOWE AVE | | | | LANSING | MI | 48906-3043 |
| RANDY SHIPP | 6712 VILLA RICA HWY | | | | DALLAS | GA | 30157-6901 |
| RANDY SHUEY | 6184 SCHOOLHOUSE RD. | | | | ELIZABETHTOWN | PA | 17022 |
| RANDY SHUMAKER | 5086 BATTLE CREEK RD | | | | OLIVET | MI | 49076-9662 |
| RANDY SIMON | 11918 CLINTON ST | | | | ALDEN | NY | 14004-9470 |
| RANDY SIPE | 5900 N COUNTY ROAD 750 W | | | | MUNCIE | IN | 47304-9698 |
| RANDY SKELLEN | 4037 DANIELS RD | | | | RANSOMVILLE | NY | 14131-9416 |
| RANDY SLICK | PO BOX 352 | | | | MERRILL | MI | 48637-0352 |
| RANDY SLUJA | 5866 PENNY FARM DR SE | | | | KENTWOOD | MI | 49508-6494 |
| RANDY SMITH | RR 2 BOX 281B | | | | MEEKER | OK | 74855-9671 |
| RANDY SMITH | 319 N SHIAWASSEE ST | | | | DURAND | MI | 48429-1248 |
| RANDY SMITH | 6465 HARWOOD RD | | | | IONIA | MI | 48846-9448 |
| RANDY SMITH | 1401 FRIENDSHIP RD | | | | SOMERVILLE | AL | 35670-3740 |
| RANDY SMITH | PO BOX 891 | | | | ARDMORE | TN | 38449-0891 |
| RANDY SMITH | 734 BETNER DR | | | | MANSFIELD | OH | 44907-2708 |
| RANDY SMITH | 24670 HOPKINS ST | | | | DEARBORN HTS | MI | 48125-1619 |
| RANDY SMITH | 4107 CHURCH ST | | | | MONROE | LA | 71203-5707 |
| RANDY SNEED | PO BOX 351 | | | | THOMPSONS STATION | TN | 37179-0351 |
| RANDY SNEED | PO BOX 393 | | | | SPRING HILL | TN | 37174-0393 |
| RANDY SNYDER | 8638 OAKES RD | | | | ARCANUM | OH | 45304-9610 |
| RANDY SPIECE | 8691 BIRCH DR | | | | HALE | MI | 48739-9229 |
| RANDY STANTON | 9209 COUNTY ROAD 519 | | | | ALVARADO | TX | 76009-8542 |
| RANDY STCHARLES | 37562 DALE DR | | | | NEW BOSTON | MI | 48164-9047 |
| RANDY STEVENS | 361 COPE DR | | | | SHREVEPORT | LA | 71106-8247 |
| RANDY STEWART | PO BOX 82 | | | | NEWTONSVILLE | OH | 45158-0082 |
| RANDY STOCKFORD | 726 PARK AVE | | | | SOUTH MILWAUKEE | WI | 53172-1328 |
| RANDY STROUSE | 4450 S SHEPARDSVILLE RD | | | | SAINT JOHNS | MI | 48879-8126 |
| RANDY STURGILL | 4151 CHARTER OAK DR | | | | FLINT | MI | 48507-5551 |
| RANDY STURK | 6690 WESTMINISTER ST | | | | FENTON | MI | 48430-9022 |
| RANDY SUGG | 735 3RD ST | | | | FENTON | MI | 48430-4120 |
| RANDY SUTTON | 28910 E KING WILLIAM DR | | | | FARMINGTON HILLS | MI | 48331-2578 |
| RANDY SYMCHYCH | 2890 ROUNDTREE DR | | | | TROY | MI | 48083-2344 |
| RANDY T HALPENNY | 8071  RT 258 | | | | MT MORRIS | NY | 14510-9563 |
| RANDY T HATFIELD | LOT 49 DAKIN COURT | | | | ORGENIA | OH | 45054 |
| RANDY T ZACHERY | 4551 NEVADA AVE | | | | DAYTON | OH | 45416 |
| RANDY TABER | 1140 S RIVER RD | | | | BEAVERTON | MI | 48612-9414 |
| RANDY TAKACS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RANDY TALBOT | 1073 BROOKSIDE DR | | | | GRAND LEDGE | MI | 48837-1372 |
| RANDY TAYLOR | 108 HOLLAND RIM DR | | | | COLUMBIA | TN | 38401-6121 |
| RANDY TAYLOR | 10721 STATE ROUTE 104 | | | | LOCKBOURNE | OH | 43137-9644 |
| RANDY TEFTELLER | 612 W 400 N | | | | SHARPSVILLE | IN | 46068-9085 |
| RANDY TERRIAN | 2025 CHESTNUT RDG | | | | SAGINAW | MI | 48609-9330 |
| RANDY THAYER | 10875 RIVERSIDE DR | | | | DIMONDALE | MI | 48821-9745 |
| RANDY THELEN | 1301 TIMBERCREEK DR | | | | GRAND LEDGE | MI | 48837-2322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDY THOMAS | 709 E HIGH ST | | | | EATON | OH | 45320-1900 |
| RANDY THOMAS | 5404 RUFFEL GROUSE DR | | | | SHELBYVILLE | MI | 49344-9464 |
| RANDY THOMPSON | 8831 BUCHANAN HWY | | | | DALLAS | GA | 30157-7802 |
| RANDY THORNTON | PO BOX 498 | | | | FLINT | MI | 48501-0498 |
| RANDY THORPE | 51 S 8TH AVE | | | | BEECH GROVE | IN | 46107-1822 |
| RANDY TILLMAN | 4905 ARROWHEAD DR | | | | KETTERING | OH | 45440 |
| RANDY TINKLENBERG | 669 LAKE ST | | | | KALAMAZOO | MI | 49001-2943 |
| RANDY TOMPKINS | 10211 W HAZELWOOD AVE | | | | PHOENIX | AZ | 85037-5219 |
| RANDY TOMPKINS | 153 BRANDUS DRIVE | | | | HAYESVILLE | NC | 28904-4645 |
| RANDY TONG | 6021 SE 85TH ST | | | | OKLAHOMA CITY | OK | 73135-6012 |
| RANDY TRAGER | 1820 RUBY AVE | | | | ROCHESTER HLS | MI | 48309-4228 |
| RANDY TRAUB | 2966 W HOUGHTON LAKE RD | | | | LAKE CITY | MI | 49651-8413 |
| RANDY TRAYER | 3663 W PRATT RD | | | | DEWITT | MI | 48820-8029 |
| RANDY TUNKS | 9102 E RYE DR | | | | CLINTON | WI | 53525-8787 |
| RANDY TUPPER | 10255 CHADWICK RD | | | | LAINGSBURG | MI | 48848-9452 |
| RANDY TURNER | 1207 MARTIN DR | | | | ANDERSON | IN | 46012-4156 |
| RANDY TURVEY | 1068 ARROWHEAD DR | | | | BURTON | MI | 48509-1420 |
| RANDY TUTTLE | 140 SW 77TH AVE | | | | OCALA | FL | 34474-1656 |
| RANDY V FILION | 18430 186TH PL NE | | | | WOODINVILLE | WA | 98072 |
| RANDY V TAULBEE | 4059  MARIANNE DR | | | | DAYTON | OH | 45404-1361 |
| RANDY VALENTI | 43129 CHAUCER CT | | | | STERLING HTS | MI | 48313-1830 |
| RANDY VAN ASSCHE | 53159 FREDA DR | | | | MACOMB | MI | 48042-2830 |
| RANDY VAN STEENBURGH | 6178 MEREDITH GRADE RD | | | | HARRISON | MI | 48625-9665 |
| RANDY VANCE | 10634 BARAGA ST | | | | TAYLOR | MI | 48180-3758 |
| RANDY VANHOOK SR | 3285 JANES AVE | | | | SAGINAW | MI | 48601-6359 |
| RANDY VANPETTEN | 8404 TWIN LAKE RD NE | | | | MANCELONA | MI | 49659-8832 |
| RANDY VANVEELEN | 4507 REID RD | | | | SWARTZ CREEK | MI | 48473-8859 |
| RANDY VANWORMER | 1066 E HARVARD AVE | | | | FLINT | MI | 48505-1508 |
| RANDY VINCENT | 220 ALLISON DR | | | | PULASKI | TN | 38478 |
| RANDY VINING | 1431 GLENROSE AVE | | | | LANSING | MI | 48915-2203 |
| RANDY VOELKER | 3519 RIVERVIEW DR | | | | SAGINAW | MI | 48601-9311 |
| RANDY VOHWINKLE | 12140 SEYMOUR RD | | | | MONTROSE | MI | 48457-9783 |
| RANDY VOLLETT | 2812 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4525 |
| RANDY W BAILEY | 530  PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4408 |
| RANDY W BISSELL | PO BOX 1852 | | | | ROYAL OAK | MI | 48068-1852 |
| RANDY W BISSELL | 2939 CROOKS RD | | | | ROYAL OAK | MI | 48073 |
| RANDY W BOVEE | 24  BUNNY RUN | | | | CHURCHVILLE | NY | 14428-9770 |
| RANDY W CARPENTER | 2333 RANDY DR | | | | KETTERING | OH | 45440 |
| RANDY W COLLINS | 663 BOWSER DR | | | | NEW CARLISLE | OH | 45344 |
| RANDY W COOPER | 71745 FAIRPOINT NEW ATHENS RD | | | | SAINT CLAIRSVILLE | OH | 43950 |
| RANDY W COTTERMAN | 6801 PABLO DR | | | | HUBER HEIGHTS | OH | 45424 |
| RANDY W FRY | 5176 PANTHER TRL | | | | CHIPLEY | FL | 32428-3488 |
| RANDY W MIXON JR | 4409 LESHER DR | | | | DAYTON | OH | 45429 |
| RANDY W PERRY | 1901 N JONES BLVD APT 1009 | | | | LAS VEGAS | NV | 89108 |
| RANDY W PHILLIPS | 2816  BRANDON AVENUE | | | | DAYTON | OH | 45414-4806 |
| RANDY W POWELL | 4894 THOREAU AVE | | | | HUBER HEIGHTS | OH | 45424 |
| RANDY W THORPE | 51 S 8TH AVE | | | | BEECH GROVE | IN | 46107-1822 |
| RANDY WACHNER | 2079 RINGLE RD | | | | VASSAR | MI | 48768-9729 |
| RANDY WADE | | | | | | | |
| RANDY WAGG | 9244 MIDVALE DR | | | | SHREVEPORT | LA | 71118-3442 |
| RANDY WAHL | 2776 THE HTS | | | | NEWFANE | NY | 14108-1216 |
| RANDY WAITE | 6127 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANDY WALDRUP | 2127 CENTENNIAL LN | | | | ANN ARBOR | MI | 48103-9602 |
| RANDY WALKER | PO BOX 1032 | | | | SPRING HILL | TN | 37174-1032 |
| RANDY WALKER | 4312 FAIRWOOD DR | | | | BURTON | MI | 48529-1914 |
| RANDY WALLACE | 3211 PREAKNESS WAY | | | | LANSING | MI | 48906-9094 |
| RANDY WALTERS | KIMMEL & SILVERMAN PC | 30 E BUTLER AVE | | | AMBLER | PA | 19002 |
| RANDY WANG | 275 S REED ST | | | | ASHLEY | MI | 48806-9332 |
| RANDY WASHBURN | 6173 ROSEWOOD PKWY | | | | WHITE LAKE | MI | 48383-2791 |
| RANDY WATKINS | 11473 CROSBY RD | | | | FENTON | MI | 48430-8924 |
| RANDY WATSON | 6130 DRY CREEK RUN | | | | TERRELL | TX | 75160-0106 |
| RANDY WAYNE BRONKHORST | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RANDY WAYNE HODGE | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| RANDY WEAKS | PO BOX 771 | | | | DEFIANCE | OH | 43512-0771 |
| RANDY WEBB | 5889 CORNELL ST | | | | TAYLOR | MI | 48180-1246 |
| RANDY WEGENER | 14030 APPLE DR | | | | FRUITPORT | MI | 49415-9508 |
| RANDY WEGERSKI | 1883 MOUNT HOPE RD | | | | LEWISTON | NY | 14092-9761 |
| RANDY WELBORN | 1363 CO RD#188 | | | | MOULTON | AL | 35650 |
| RANDY WELCH | 3923 THORNBURY PL | | | | FORT WAYNE | IN | 46804-2643 |
| RANDY WELCH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RANDY WELCH | 5123 INLAND ST | | | | FLINT | MI | 48505-1706 |
| RANDY WENZLICK | 6338 BLUEJAY DR | | | | FLINT | MI | 48506-1761 |
| RANDY WERNER | 999 E BLACKMORE RD | | | | MAYVILLE | MI | 48744-8613 |
| RANDY WEST | 10942 E GREENWAY RD | | | | SCOTTSDALE | AZ | 85255-1824 |
| RANDY WHEELER | 2504 MISTY LN | | | | DAVISON | MI | 48423-8368 |
| RANDY WHITAKER | 691 S BARRY RD | | | | ITHACA | MI | 48847-9403 |
| RANDY WHITAKER | 9548 E POLK RD | | | | WHEELER | MI | 48662-9503 |
| RANDY WHITE | PO BOX 195 | | | | RAYMONDVILLE | NY | 13678-0195 |
| RANDY WHITE | 403 TURNER ST | | | | CLEBURNE | TX | 76033-4449 |
| RANDY WICKHAM | PO BOX 161 | | | | SPRINGFIELD | OH | 45501-0161 |
| RANDY WIEGAND | 81 E MAPLE DR | | | | FRANKLIN | IN | 46131-9605 |
| RANDY WIEMKEN | U-675 RD 20 | | | | ARCHBOLD | OH | 43502 |
| RANDY WIGGINTON | 1895 S OSBORNE RD | | | | DANSVILLE | MI | 48819-9618 |
| RANDY WIGHTMAN | 2085 EASTON RD # 2 | | | | OWOSSO | MI | 48867 |
| RANDY WILLIAMS | 12271 DOW RD | | | | SUNFIELD | MI | 48890-9754 |
| RANDY WILLIAMS | 32070 BRUCE ST | | | | ROMULUS | MI | 48174-4319 |
| RANDY WILLIAMS | 248 ALLANHURST AVE | | | | VANDALIA | OH | 45377-1719 |
| RANDY WILLIAMS | 2527 HICKORY FELLOWSHIP RD | | | | HICKORY | MS | 39332-3092 |
| RANDY WILSON | 11352 WILLARD RD | | | | MILLINGTON | MI | 48746-9105 |
| RANDY WILSON | 2592 LANERGAN DR | | | | TROY | MI | 48084-1050 |
| RANDY WINCHESTER | 3777 NATHAN LN | | | | VINELAND | NJ | 08361-7002 |
| RANDY WING | 2512 YORK RD | | | | LANSING | MI | 48911-1237 |
| RANDY WINKELMAN | 2628 MEANWELL RD | | | | PETERSBURG | MI | 49270-9462 |
| RANDY WINNER | 8639 MOON LAKE DR | | | | LAINGSBURG | MI | 48848-9336 |
| RANDY WINTERS | 3416 CABESPRING | | | | BOWLING GREEN | KY | 42104 |
| RANDY WIRICK | 3896 STATE ROUTE 39 | | | | MILLERSBURG | OH | 44654-9683 |
| RANDY WISE BUICK-GMC | 2530 OWEN RD | | | | FENTON | MI | 48430-1768 |
| RANDY WISE BUICK-GMC, INC. | RANDOLPH WISE | 2530 OWEN RD | | | FENTON | MI | 48430-1768 |
| RANDY WISE CHEVROLET | G5100 CLIO RD | | | | FLINT | MI | 48504-1267 |
| RANDY WISE CHEVROLET BUICK PONTIAC | 1250 DEXTER ST | | | | MILAN | MI | 48160-1100 |
| RANDY WISE CHEVROLET BUICK PONTIAC | RANDOLPH WISE | 1250 DEXTER ST | | | MILAN | MI | 48160-1100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANDY WISE CHEVROLET-BUICK-PONTIAC, INC. | RANDOLPH WISE | 1250 DEXTER ST | | | MILAN | MI | 48160-1100 |
| RANDY WITTINE INC | 4370 SHELDON RD | | | | ROCHESTER | MI | 48306-1846 |
| RANDY WOGEN | 6473 DALTON DR | | | | FLUSHING | MI | 48433-2332 |
| RANDY WOLF | 3687 LOWER ELKTON RD | | | | LEETONIA | OH | 44431-9631 |
| RANDY WOLF | 8430 WEIL | | | | CENTER LINE | MI | 48015-1744 |
| RANDY WOLFE | 45 HORIZON DR | | | | CROSSVILLE | TN | 38571-6805 |
| RANDY WOLFE | 9185 COUNTY ROAD 46 | | | | GALION | OH | 44833-9664 |
| RANDY WOLFORD | P.O. BOX 993 | | | | MITCHELL | SD | 57301 |
| RANDY WOLSTENHOLME | 178 RIVER RD | | | | NORFOLK | NY | 13667-4116 |
| RANDY WOOLUM | 23189 WAGONWHEEL DR | | | | BROWNSTOWN TWP | MI | 48183-1160 |
| RANDY WOOTEN | 628 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3116 |
| RANDY WRIGHT | 15718 OELKE RD | | | | DUNDEE | MI | 48131-9776 |
| RANDY WRIGHT | 2323 MOORESVILLE PIKE | | | | CULLEOKA | TN | 38451-2163 |
| RANDY WRIGHT | 5747 BAAS RD | | | | BATAVIA | OH | 45103-9629 |
| RANDY WRIGHT | 3050 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44118-1248 |
| RANDY YEADON | 4404 WILLOUGHBY RD | | | | HOLT | MI | 48842-9752 |
| RANDY YEAGER | 11951 KEEFER HWY | | | | PORTLAND | MI | 48875-9710 |
| RANDY YEAGER | 6762 MCCARTY RD | | | | SAGINAW | MI | 48603-9605 |
| RANDY YORK | 15220 CHARLUENE DR | | | | FENTON | MI | 48430-1406 |
| RANDY ZDENEK | 2129 N OAK RD | | | | DAVISON | MI | 48423-8116 |
| RANDY ZEIGLER | 2142 HICKS LN | | | | COLUMBIA | TN | 38401-6823 |
| RANDY ZERBE | 6462 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1377 |
| RANDY'S AUTO SERVICE | 105 W MAIN AVE | | | | CHEWELAH | WA | 99109-9257 |
| RANDY'S AUTOMOTIVE | R R #3 - 773 CONCESSION RD 12 - E. OF REG. RD 5 | | | WATERFORD ON N0E 1Y0 CANADA | | | |
| RANDY'S AUTOMOTIVE | 17532 GRIFFIN LN | | | | HUNTINGTON BEACH | CA | 92647 |
| RANDY'S AUTOMOTIVE | 206 YELLOW JASMINE DR | | | | SENECA | SC | 29678-5453 |
| RANDY'S AUTOMOTIVE | 640 MERRITT RD | | | | MARIETTA | GA | 30062-3445 |
| RANDY'S AUTOMOTIVE SERVICE, INC | 26 SPRING ST | | | | MEDFIELD | MA | 02052-2422 |
| RANDY'S BOBBY & STEVE'S | 8100 FLYING CLOUD DR | | | | EDEN PRAIRIE | MN | 55344-5332 |
| RANDY'S GARAGE INC. | 737 S BRIDGE ST | | | | LABELLE | FL | 33935-4449 |
| RANDY'S HAIR SAFARI | ATTN:  RANDY BENNETT | 308 E MOLLOY RD | | | MATTYDALE | NY | 13211-1695 |
| RANDY'S MOBILE MECHANICAL SERVICE | 2750 CLOVERDALE AVE | | | | CONCORD | CA | 94518-2415 |
| RANDY'S OLDE TOWNE SERVICE | 2604 S AIRPORT RD W | | | | TRAVERSE CITY | MI | 49684-4677 |
| RANDY'S PERFORMANCE | 1 INDUSTRIAL RD | | | KEMPTVILLE ON K0G 1J0 CANADA | | | |
| RANDY'S TIRE & AUTO | | 1059 W LITTLETON BLVD | | | | CO | 80120 |
| RANDY, TREAS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RANDYL L HURST | 8140 STEARNS RD | | | | OLMSTED FALLS | OH | 44138-1057 |
| RANDYLL LACASSE | 166 FREDERICKSBURG DR | | | | AVON LAKE | OH | 44012-1864 |
| RANDZA, DEE F | 9700 BLUE HERON | | | | EATON RAPIDS | MI | 48827-8519 |
| RANEE JACKSON | 11467 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1503 |
| RANEE SHENOI MD | 7373 W JEFFERSON AVE STE 303 | | | | LAKEWOOD | CO | 80235-2048 |
| RANELLA, MARY | 38740 BYRIVER ST | | | | CLINTON TWP | MI | 48036-1813 |
| RANELLA, MARY | 38740 BYRIVER | | | | CLINTON TWP | MI | 48036-1813 |
| RANELLE, ROCCO J | C/O MARY CRISTE | 201 MISSION LAGUNA LANE | APT 204 | | LAS VEGAS | NV | 89107 |
| RANELLI, MARLENE G | 38 LOVELACE LN | | | | W HENRIETTA | NY | 14586-9716 |
| RANER, CATHERINE L | 70 WOODBRIAR DR | | | | ROCHESTER | NY | 14616-2313 |
| RANER, ROBERT S | 70 WOODBRIAR DR | | | | ROCHESTER | NY | 14616-2313 |
| RANES, DEANNA J | 39 WOODLAND TRL | | | | BELTON | TX | 76513-6250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANES, JOYCE E | 3414 LEITH ST | | | | FLINT | MI | 48506-3100 |
| RANES, LLOYD J | 204 GARY DR | GRAND LAKE TOWN | | | VINITA | OK | 74301-6654 |
| RANEW'S FLEET SERVICE, LLC | 1308 HIGHWAY 41 N | | | | MILNER | GA | 30257-3734 |
| RANEY - BROWN, BEVERLY A | 10717 LEWIS CT | | | | KANSAS CITY | MO | 64134-3040 |
| RANEY PALMER | 1216 DALE DR | | | | MONROE | GA | 30656-3525 |
| RANEY, ANN C | 15833 KINGS DR | | | | ATHENS | AL | 35611-5669 |
| RANEY, ANNA M | 11242 CHARLES DR | | | | WARREN | MI | 48093-5574 |
| RANEY, B P | 206 BROOKWOOD DR E | | | | ATHENS | AL | 35613-2308 |
| RANEY, BARBARA J | 11489 E COUNTY ROAD 600 N | | | | FOREST | IN | 46039-9602 |
| RANEY, BETTY L | 2605 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-6453 |
| RANEY, CLAYTON E | 14269 BRONTE DR S | | | | SHELBY TOWNSHIP | MI | 48315-3620 |
| RANEY, DANIEL R | 10251 E 12 3/4 RD | | | | MANTON | MI | 49663-9771 |
| RANEY, DANIEL R | 10251 12 3/4 RD | | | | MANTON | MI | 49663 |
| RANEY, DAVID W | 812 CAMINO VIEJO | | | | SANTA BARBARA | CA | 93108-2314 |
| RANEY, ELLA D | 775 W ROGER RD SP 171 | | | | TUCSON | AZ | 85705-2674 |
| RANEY, ESTOL V | 11489 E COUNTY ROAD 600 N | | | | FOREST | IN | 46039-9602 |
| RANEY, EVELYN RAMONA | 4851 W 50 S | | | | KOKOMO | IN | 46901-8897 |
| RANEY, GILBERT M | 28930 NEW LANCASTER RD | | | | LOUISBURG | KS | 66053-8241 |
| RANEY, JAMES DON | 775 W ROGER RD LOT 171 | | | | TUCSON | AZ | 85705-2674 |
| RANEY, JAMES E | 12212 WAYNE TRACE RD | | | | SOMERVILLE | OH | 45064-9633 |
| RANEY, JANET A | 12949 SKYLINE DR | | | | PLAINFIELD | IL | 60585-1992 |
| RANEY, JANET L | 218 VALENTI COUNTRY ESTATES | | | | ONEIDA | NY | 13421-2603 |
| RANEY, JOCELYN A | 13204 NEW JERSEY AVE | | | | KANSAS CITY | KS | 66109-3397 |
| RANEY, JOSEPH M | 24003 RANEY DR | | | | SOUTH LYON | MI | 48178-9073 |
| RANEY, LARRY M | 3272 PARKWOOD DR | | | | ROCHESTER HLS | MI | 48306-3652 |
| RANEY, LEANNE M | 3378 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2071 |
| RANEY, LOIS J | 64 FARRAGUT AVE | | | | SEASIDE PARK | NJ | 08752-1224 |
| RANEY, LOREN J | 4840 S 400 E | | | | CUTLER | IN | 46920-9415 |
| RANEY, MARCY E | 169 IDA RED AVE | | | | SPARTA | MI | 49345-1715 |
| RANEY, MARGARET | 4715 N CAIDA PL | | | | TUCSON | AZ | 85718 |
| RANEY, MARGARET | APT 1114 | 4354 MOUNT HOPE ROAD | | | WILLIAMSBURG | MI | 49690-9215 |
| RANEY, MARY E | 9705 N FR 229 | | | | STRAFFORD | MO | 65757 |
| RANEY, MICHAEL A | 169 IDA RED AVE | | | | SPARTA | MI | 49345-1715 |
| RANEY, MICHAEL P | 3378 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2071 |
| RANEY, PHENA M | 10890 RAMSDALE NORTH EAST | | | | ROCKFORD | MI | 49341 |
| RANEY, ROBIN L | 55565 11 MILE RD | | | | NEW HUDSON | MI | 48165-9761 |
| RANEY, RONALD L | 13204 NEW JERSEY AVE | | | | KANSAS CITY | KS | 66109-3397 |
| RANEY, ROSS | 18096 TILLMAN MILL RD | | | | ATHENS | AL | 35614-5018 |
| RANEY, SHELBY | 3210 MORNINGSIDE DR | | | | SAINT JOSEPH | MO | 64503-1355 |
| RANEY, WILLIAM C | 1600 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6350 |
| RANFT, CHARLENE E | 112 MILL BRIDGE CT | | | | SAINT PETERS | MO | 63376-7004 |
| RANFT, ERNST L | 51 FRANKLIN CREEK RD S | | | | SAVANNAH | GA | 31411-2870 |
| RANFT, SCOTT G | 3975 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5417 |
| RANFT, SCOTT GERALD | 3975 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5417 |
| RANG, ROBERT D | 67320 HARTWAY RD | | | | RAY | MI | 48096-1415 |
| RANG, THOMAS R | 167 ELMWOOD CT | | | | SALINE | MI | 48176-1313 |
| RANGAN, KARTHIK | 460 E 13 MILE RD APT 201 | | | | MADISON HEIGHTS | MI | 48071-2164 |
| RANGANATHA MULABAGULA | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RANGANATHAN, RAJ P | APT 47 | 15212 NORTHEAST 16TH PLACE | | | BELLEVUE | WA | 98007-8440 |
| RANGARAJAN, AMAR | 1621 TREESIDE DR | | | | ROCHESTER HILLS | MI | 48307-3475 |
| RANGARAJAN, LATHA | 2465 SOMERSET BOULEVARD | APT. #7 | | | TROY | MI | 48084 |
| RANGARAJU, SHASHIKANTH | 44904 LAFAYETTE DR | | | | NOVI | MI | 48377-2550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANGASWAMY VASUDEVAN TTEE | 13428 CARILLO LANE | | | | LOS ALTOS | CA | 94022 |
| RANGE ARTHUR (464255) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RANGE BARB & KIRBY | 2460 150TH AVE | | | | MILFORD | IA | 51351-7280 |
| RANGE JR, THOMAS | 5152 WINERY DRIVE | | | | CHESAPEAKE | VA | 23321-1599 |
| RANGE, ARTHUR | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RANGE, CHARLES D | PO BOX 431 | | | | LAS VEGAS | NV | 89125-0431 |
| RANGE, DANIEL L | 22750 MANNING ST | | | | FARMINGTON | MI | 48336-3941 |
| RANGE, DANNY L | 22750 MANNING ST | | | | FARMINGTON | MI | 48336-3941 |
| RANGE, DENNIS F | 1140 E HIGHWAY U | | | | MOSCOW MILLS | MO | 63362-1926 |
| RANGE, JOYCE M | 1140 E HIGHWAY U | | | | MOSCOW MILLS | MO | 63362-1926 |
| RANGE, NATHANIEL D | 1140 E HIGHWAY U | | | | MOSCOW MILLS | MO | 63362-1926 |
| RANGE, RALPH C | 15563 SOUTHWAY DR | | | | BROOK PARK | OH | 44142-3757 |
| RANGE, THOMAS A | 2471 VICTORIA LN | | | | HOLLY | MI | 48442 |
| RANGE, WILLIAM T | 20473 HULL ST | | | | DETROIT | MI | 48203-1247 |
| RANGE, WILLIE L | 3564 FOXTAIL CT | | | | DECATUR | GA | 30034-6421 |
| RANGE,NATHANIEL D | 27 SMORE CT | | | | FORISTELL | MO | 63348-1078 |
| RANGE-GOWDA, ANANDA H | 1920 GOLFVIEW DR APT 104 | | | | TROY | MI | 48084-3831 |
| RANGE-GOWDA, ANANDA H | 18325 W 13 MILE RD APT 24 | | | | SOUTHFIELD | MI | 48076-1158 |
| RANGEL BRANDIE | RANGEL, BRANDIE | 810 S CASINO CENTER BLVD | | | LAS VEGAS | NV | 89101-6719 |
| RANGEL CLAUDIA | RANGEL, CLAUDIA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RANGEL JR, PAUL D | 16449 FESTIAN DR | | | | CLINTON TWP | MI | 48035-2228 |
| RANGEL JR, PAUL D. | 16449 FESTIAN DR | | | | CLINTON TWP | MI | 48035-2228 |
| RANGEL NATIVIDAD M (472148) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RANGEL SOLOMEN M (626726) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RANGEL, ADOLFO | 132 FILLMORE PL | | | | BAY CITY | MI | 48708-5563 |
| RANGEL, ANDREW M | 22575 QUARRY RD | | | | WELLINGTON | OH | 44090-9788 |
| RANGEL, ANTHONY C | 34978 NORTHVIEW CIR | | | | NORTH RIDGEVILLE | OH | 44039-1782 |
| RANGEL, CLAUDIA | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| RANGEL, DAVID | 232 ROBERTS ST. | | | | NILES | OH | 44446-4446 |
| RANGEL, DENISE A | 5310 CAMERON CT | | | | SHEFFIELD VLG | OH | 44054-2980 |
| RANGEL, DOROTHY | 73640 SAWMILL CANYON WAY | | | | PALM DESERT | CA | 92260-1244 |
| RANGEL, GLORIA A | 212 EUCLID | | | | MT CLEMENS | MI | 48043-5730 |
| RANGEL, GLORIA A | 212 EUCLID ST | | | | MOUNT CLEMENS | MI | 48043-5730 |
| RANGEL, GUADALUPE | 227 N AVENUE 63 | | | | LOS ANGELES | CA | 90042-2726 |
| RANGEL, JOE S | 12151 ROBERT ST | | | | PAULDING | OH | 45879-8854 |
| RANGEL, JOHN F | 3095 S STONE RD | | | | MARION | IN | 46953-4722 |
| RANGEL, JOSEPH J | 3999 S PARK RD | | | | KOKOMO | IN | 46902 |
| RANGEL, JOSEPH S | 2244 W LOGAN BLVD # 1 | | | | CHICAGO | IL | 60647-2115 |
| RANGEL, JUAN | 115 E WAYNE ST | | | | PAULDING | OH | 45879-1503 |
| RANGEL, LILLIE | 42 S HIGHLAND ST | | | | MOUNT CLEMENS | MI | 48043-2140 |
| RANGEL, LILLIE | 42 SOUTH HIGHLAND | | | | MOUNT CLEMENS | MI | 48043-2140 |
| RANGEL, LUPE | 21195 ABRAHM | | | | MT CLEMENS | MI | 48035-3516 |
| RANGEL, LUPE | 21195 ABRAHM ST | | | | CLINTON TWP | MI | 48035-3516 |
| RANGEL, LUPE I | 6017 HARDING AVE | | | | SOUTH GATE | CA | 90280-8211 |
| RANGEL, MANUEL A | 17904 CLIFF DR | | | | INDEPENDENCE | MO | 64055-6903 |
| RANGEL, MANUEL ANTONIO | 17904 CLIFF DR | | | | INDEPENDENCE | MO | 64055-6903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANGEL, MARIA | 11731 OFFLEY AVE | | | | NORWALK | CA | 90650-7760 |
| RANGEL, MARIA LUISA | GUERRA & MOORE LTD LLP | 4201 N MCCOLL RD | | | MCALLEN | TX | 78504-2524 |
| RANGEL, MARIA ROSALINDA | JOLLY NORMAN | 1018 PRESTON ST STE 450 | | | HOUSTON | TX | 77002-1818 |
| RANGEL, MARIA ROSALINDA | HASTINGS STEVE | 101 N SHORELINE BLVD STE 420 | | | CORPUS CHRISTI | TX | 78401-2825 |
| RANGEL, MARIA ROSALINDA | LAW OFFICES OF RAMON GARCIA | 222 W UNIVERSITY DR | | | EDINBURG | TX | 78539-3301 |
| RANGEL, MARIA S | 610 NICHOLAS ST | | | | DEFIANCE | OH | 43512-1548 |
| RANGEL, MICHAEL J | 1960 MAPLE RD | | | | GLADWIN | MI | 48624-8778 |
| RANGEL, NATIVIDAD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RANGEL, PAUL | | | | | | | |
| RANGEL, RACHEL | TRACY & CARBOY | 12201 MERIT DRIVE | | | DALLAS | TX | 75251 |
| RANGEL, RAMON | 227 N AVENUE 63 | | | | LOS ANGELES | CA | 90042-2726 |
| RANGEL, RAMON A | | | | | | | |
| RANGEL, RAMON R | 44251 WHITHORN DR | | | | STERLING HTS | MI | 48313-1059 |
| RANGEL, RAYMOND P | 15612 THORNLAKE AVE | | | | NORWALK | CA | 90650-6765 |
| RANGEL, REFUGIO | 3709 W 66TH ST | | | | CHICAGO | IL | 60629-4732 |
| RANGEL, REFUGIO E | 6600 SCOTT LANE | APT 12B | | | HANOVER PARK | IL | 60133 |
| RANGEL, RICHARD | 6017 HARDING AVE | | | | SOUTH GATE | CA | 90280-8211 |
| RANGEL, ROMOLO S | PO BOX 104 | | | | LA VILLA | TX | 78562-0104 |
| RANGEL, RUBEN S | 2005 S VALLEY AVE | | | | MARION | IN | 46953-2912 |
| RANGEL, RUDOLPH G | 7939 S BYRON RD | | | | DURAND | MI | 48429-9443 |
| RANGEL, SALVADOR | 11731 OFFLEY AVE | | | | NORWALK | CA | 90650-7760 |
| RANGEL, SALVADOR E | 1541 W ROSCOE ST APT 3 | | | | CHICAGO | IL | 60657-1398 |
| RANGEL, SALVADOR E | APT 3 | 1541 WEST ROSCOE STREET | | | CHICAGO | IL | 60657-1398 |
| RANGEL, SOLOMEN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RANGEL, TERESA | 16416 FAIRVIEW ST | | | | MADERA | CA | 93638-0710 |
| RANGEL, VICTOR | 3520 N NEENAH AVE | | | | CHICAGO | IL | 60634-3827 |
| RANGELOFF, STEPHEN J | 120 DOGWOOD AVE | (LOTP - JOHNSON CREEK) | | | JEFFERSON | TX | 75657-9151 |
| RANGER CHEVROLET-CADILLAC-PONTIAC-O | 1502 E HOWARD ST | | | | HIBBING | MN | 55746-1263 |
| RANGER CHEVROLET-CADILLAC-PONTIAC-OLDSMOBILE-BUICK-GMC | 1502 E HOWARD ST | | | | HIBBING | MN | 55746-1263 |
| RANGER JR, PAUL E | 4026 WEATHERWOOD DR | | | | TRAVERSE CITY | MI | 49684-9791 |
| RANGER JR, PAUL EDWIN | 4026 WEATHERWOOD DRIVE | | | | TRAVERSE CITY | MI | 49684-9791 |
| RANGER TOOL & DIE CO | 317 S WESTERVELT RD | | | | SAGINAW | MI | 48604-1330 |
| RANGER, BONITA F | 1528 WINNSBORO PASS | | | | FORT WAYNE | IN | 46845-2003 |
| RANGER, CHARLOTTE M | 2415 FAIR LN | | | | BURTON | MI | 48509-1309 |
| RANGER, CHERYL A | 4145 N CENTER RD | | | | FLINT | MI | 48506-1474 |
| RANGER, CHERYL ADELE | 4145 N CENTER RD | | | | FLINT | MI | 48506-1474 |
| RANGER, DEBRA L | 8306 PEACHTREE AVE NE | | | | ROCKFORD | MI | 49341 |
| RANGER, DENIS B | 407 MAIN ST | | | | FENTON | MI | 48430-2133 |
| RANGER, DONALD J | 28318 CUNNINGHAM DR | | | | WARREN | MI | 48092-3466 |
| RANGER, FRANCIS J | 218 S VALLEY ST | | | | WEST BRANCH | MI | 48661-1440 |
| RANGER, FRANKLIN P | 113 NORTHERN BLVD | | | | CENTRAL SQUARE | NY | 13036 |
| RANGER, GORDON L | 4411 S HILLCREST CIR | | | | FLINT | MI | 48506-1451 |
| RANGER, HAROLD L | 118 1/2 N COWEN ST | | | | GARRETT | IN | 46738 |
| RANGER, HOWARD H | 3125 SOUTHERN AIRE | LOT # 368 | | | AVON PARK | FL | 33825 |
| RANGER, JAMES D | 5527 WHITFIELD DR | | | | TROY | MI | 48098-5105 |
| RANGER, JAMES L | 1077 E 112TH ST | | | | GRANT | MI | 49327-7422 |
| RANGER, JANICE E | 4423 HEDGETHORN CIR | | | | BURTON | MI | 48509-1248 |
| RANGER, JOSEPH D | 10628 OAKLAND DR | C/O MARJORIE M DERYKE | | | PORTAGE | MI | 49024-6681 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANGER, JOSEPH G | 27744 LATHRUP BLVD | | | | LATHRUP VLG | MI | 48076-3573 |
| RANGER, LUCIANA L | 200 RIVER PLACE DR APT 30 | | | | DETROIT | MI | 48207-4464 |
| RANGER, MARY ANN | 3640 CAMDEN CT | | | | AUBURN HILLS | MI | 48326-1888 |
| RANGER, MICHAEL G | 4423 HEDGETHORN CIR | | | | BURTON | MI | 48509-1248 |
| RANGER, MILDRED E | 1010 ALICE ST | | | | EAST TAWAS | MI | 48730-9689 |
| RANGER, ORVIL | 9378 LAPEER RD | | | | DAVISON | MI | 48423-1736 |
| RANGER, PATRICIA A | 10108 WYNDHAM CREST BOULVD. | | | | SANFORD | FL | 32773 |
| RANGER, RAYMOND F | 3709 WOODROW AVE | | | | FLINT | MI | 48506-3135 |
| RANGER, ROBERT E | 3640 CAMDEN CT | | | | AUBURN HILLS | MI | 48326-1888 |
| RANGER, RUTH E | 96 ECKHERT STREET | | | | BUFFALO | NY | 14207-1140 |
| RANGER, RUTH E | 5588 DAVISON RD | | | | LAPPER | MI | 48446-2720 |
| RANGER, RUTH E | 96 ECKHERT ST | | | | BUFFALO | NY | 14207-1140 |
| RANGER, STEPHEN C | G9159 LEWIS RD | | | | CLIO | MI | 48420 |
| RANGER, TIMOTHY M | 3111 VIA REAL | | | | CARPINTERIA | CA | 93013-3087 |
| RANGLER, CLINTON C | 24893 BUTTERNUT CT | | | | STURGIS | MI | 49091-8325 |
| RANGO, JOSEPHINE MADEL | C/O POLAN | 313 BEEKMAN ROAD | | | HOPEWELL JUNCTION | NY | 12533 |
| RANGO, JOSEPHINE MADEL | 313 BEEKMAN RD | C/O POLAN | | | HOPEWELL JUNCTION | NY | 12533-6264 |
| RANGOLI INDIAN CUISINE | 3055 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-2369 |
| RANGSI SAKDINAWAT | 2602 MANDY WAY | | | | ARLINGTON | TX | 76017-3742 |
| RANGUETTE, TERRY L | 3597 II RD | | | | GARDEN | MI | 49835-9434 |
| RANGWALA MURTUZA Y | #414/5 SS RESIDENCY 4TH CROSS | WILSON GARDEN BANGALORE 560027 | | BANGALORE 560006 INDIA | | | |
| RANI E PIGG | 10638  HOLCOMB ROAD | | | | NEWTON FALLS | OH | 44444-9261 |
| RANI FINSTAD | 4140 RIDGE SIDE DR | | | | ROCHESTER | MI | 48306-4652 |
| RANI JETTI SANDHYA | 5600 ORANGETHORPE AVE APT 1310 | | | | LA PALMA | CA | 90623 |
| RANI PIGG | 10638 HOLCOMB RD | | | | NEWTON FALLS | OH | 44444-9261 |
| RANI S STEVENS | 17511 LAKEWOOD HEIGHTS BLVD | | | | LAKEWOOD | OH | 44107 |
| RANIA GHAFARI | 200 BEDLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3519 |
| RANIERI CARMEN T (116029) | GREITZER & LOCKS | 1500 WALNUT STREET | | | PHILADELPHIA | PA | 19102 |
| RANIERI DANIEL M | 5801 DAWN VISTA OVAL | | | | PARMA | OH | 44129-6118 |
| RANIERI, ANTONIO | | | | | | | |
| RANIERI, CARMEN | GREITZER & LOCKS | 1500 WALNUT STREET | | | PHILADELPHIA | PA | 19102 |
| RANIERI, GREGORIO | 152 EMILIA CIR | | | | ROCHESTER | NY | 14606-4612 |
| RANIERI, JOANNE L | 152 EMILIA CIR | | | | ROCHESTER | NY | 14606-4612 |
| RANIERI, JOSEPH S | PO BOX 11 | | | | STARRUCCA | PA | 18462-0011 |
| RANIERI, MILDRED R | 402 COMMONS WAY UNIT B | | | | FISHKILL | NY | 12524-1772 |
| RANIERO PASQUALONE | 43 OLD HAWLEYVILLE RD | | | | BETHEL | CT | 06801-3112 |
| RANIEWICZ, JANET M | 29 HUTTON CIR | | | | CHURCHVILLE | NY | 14428-9107 |
| RANIEWICZ, MARK J | 29 HUTTON CIR | | | | CHURCHVILLE | NY | 14428 |
| RANINEN, ARNOLD B | 7711 N SANTA MONICA BLVD | | | | MILWAUKEE | WI | 53217-3260 |
| RANINEN, WILLIAM | 7711 N SANTA MONICA BLVD | | | | FOX POINT | WI | 53217-3260 |
| RANISZEWSKI, ALVIN J | 4180 CROOKS ST | | | | WEST BLOOMFIELD | MI | 48323-1225 |
| RANISZEWSKI, ALVIN J | 4180 CROOKS | | | | WEST BROOMFIELD | MI | 48232 |
| RANISZEWSKI, JOSEPH R | 6626 N LAFAYETTE ST | | | | DEARBORN HTS | MI | 48127-2157 |
| RANISZEWSKI, MANDY L | 4180 CROOKS ST | | | | W BLOOMFIELD | MI | 48323-1225 |
| RANISZEWSKI, MARVIN M | 4441 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9464 |
| RANISZEWSKI, OLINE G | 4180 CROOKS ST | | | | WEST BLOOMFIELD | MI | 48323-1225 |
| RANISZEWSKI, WILLIAM M | 6477 E POTTER RD | | | | DAVISON | MI | 48423-9500 |
| RANJINI SHARMA | 2681 SANTIA CT | | | | TROY | MI | 48085-3988 |
| RANJIT JAGAT | 53 YEW RD | | | | BALTIMORE | MD | 21221-3486 |
| RANJIT JHITA | 360 FOREST CREST DR | | | | COMMERCE TOWNSHIP | MI | 48390-1209 |
| RANJITH KUMARASINGHE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANJITSINGH, DANIEL | 5363 SANDLEWOOD CT | | | | WATERFORD | MI | 48329-3485 |
| RANK CHARLES R | 8 PARKVIEW CT | | | | FRANKEMUTH | MI | 48734-1222 |
| RANK JOHN | 11834 CEDAR CREEK RD | | | | CEDARBURG | WI | 53012-9784 |
| RANK PREC/DES PLAINE | 411 JARVIS AVE | | | | DES PLAINES | IL | 60018-1911 |
| RANK TAY/DES PLAINES | 2100 GOLF RD STE 350 | | | | ROLLING MEADOWS | IL | 60008-4231 |
| RANK TAY/ROLLING MEA | 2100 GOLF RD STE 350 | | | | ROLLING MEADOWS | IL | 60008-4231 |
| RANK, CHARLES R | 8 PARKVIEW CT | | | | FRANKENMUTH | MI | 48734-1222 |
| RANK, DAYTHA | 516 COTTAGE AVENUE | | | | PIQUA | OH | 45356-3340 |
| RANK, DONALD R | 10749 N DUNCAN RD B | | | | PIQUA | OH | 45356 |
| RANK, EILEEN M | 342 EDINBOROUGH ST | | | | TEMPERANCE | MI | 48182-1196 |
| RANK, ELTON A | 6330 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| RANK, JAMES J | 313 ABBOTSBURY DR | | | | WESTERVILLE | OH | 43082-9121 |
| RANK, JANE E | N6642 COUNTY ROAD V | | | | CECIL | WI | 54111-9509 |
| RANK, JUANITA K | 1620 SW 5TH AVE | | | | POMPANO BEACH | FL | 33060-9010 |
| RANK, JUANITA K | 1620 S.W. 5TH AVENUE | | | | POMPANO BEACH | FL | 33060-9010 |
| RANK, LYNN R | 1121 W VIENNA RD | | | | CLIO | MI | 48420-1709 |
| RANK, LYNN RENE | 1121 W VIENNA RD | | | | CLIO | MI | 48420-1709 |
| RANK, STEPHEN E | 1855 N CENTER RD | | | | SAGINAW | MI | 48638-5565 |
| RANK, STEPHEN EUGENE | 1855 N CENTER RD | | | | SAGINAW | MI | 48638-5565 |
| RANK, STEVEN | 13701 RIVERCREST DR | | | | WHITE PIGEON | MI | 49099-8133 |
| RANK, VICTORIA L | 3949 W 9TH CT | | | | WISCONSIN DELLS | WI | 53965 |
| RANKA ROBERT W | 18099 PARKE LN | | | | GROSSE ILE | MI | 48138-1039 |
| RANKA, ROBERT W | 18099 PARKE LN | | | | GROSSE ILE | MI | 48138-1039 |
| RANKART, JOHN G | 626 PAULEY PL NE | | | | ATLANTA | GA | 30328-5222 |
| RANKART, MARIE | 626 PAULEY PL NE | | | | ATLANTA | GA | 30328-5222 |
| RANKE, CARL F | 1012 GARFIELD AVE | | | | CHEBOYGAN | MI | 49721-2256 |
| RANKE, DOROTHY | 616 S WINDING DR | | | | WATERFORD | MI | 48328-4160 |
| RANKE, DOROTHY | 616 SOUTH WINDING DRIVE | | | | WATERFORD | MI | 48328-4160 |
| RANKE, GARY F | 10174 GERA RD | | | | BIRCH RUN | MI | 48415-9753 |
| RANKE, GARY FREDERICK | 10174 GERA RD | | | | BIRCH RUN | MI | 48415-9753 |
| RANKE, SANDRA A | 3583 BAY HARBOR DR | | | | BRIGHTON | MI | 48114-7695 |
| RANKEL BROOKE | 10621 MCGREGOR BLVD | | | | FORT MYERS | FL | 33919-1646 |
| RANKEL, BROOKE M | 10621 MCGREGOR BLVD | | | | FORT MYERS | FL | 33919-1646 |
| RANKEN TECHNICAL COLLEGE | 4431 FINNEY AVE | | | | SAINT LOUIS | MO | 63113-2811 |
| RANKERT, FRANK E | 1600 BOCA RATON BLVD | | | | KOKOMO | IN | 46902-3171 |
| RANKERT, JEFFREY D | 844 E LIBERTY ST | | | | MILFORD | MI | 48381-2053 |
| RANKEY JR, CHARLES F | 1104 SHERWOOD FOREST DR | | | | DAYTON | OH | 45449-2246 |
| RANKEY, JAMES M | 1085 EAST BEAVER ROAD | | | | KAWKAWLIN | MI | 48631-9164 |
| RANKHORN HAROLD | 21915 RUST RD | | | | NEW BOSTON | MI | 48164-9666 |
| RANKHORN, HAROLD L | 21915 RUST RD | | | | NEW BOSTON | MI | 48164-9666 |
| RANKHORN, LLOYD E | PO BOX 173 | | | | MOUNT GILEAD | OH | 43338-0173 |
| RANKIE, EDWARD E | 6624 SANDERS RD | | | | LOCKPORT | NY | 14094-9521 |
| RANKIN BRIAN | PO BOX 12304 | | | | OKLAHOMA CITY | OK | 73157-2304 |
| RANKIN C LONG JR | 2863  VAN OSS DR | | | | BEAVERCREEK | OH | 45431-3351 |
| RANKIN COUNTY | 211 E GOVERNMENT ST STE D | | | | BRANDON | MS | 39042-3269 |
| RANKIN COUNTY MISSISSIPPI | TAX COLLECTOR | 211 E. GOVERNMENT STREET | | | BRANDON | MS | 39042 |
| RANKIN CTY WELFARE DEPT | ACCT OF JAMES W HAMMACK JR | PO BOX 738 | | | BRANDON | MS | 39043-0738 |
| RANKIN DAVID | 3928 WOSLEY DR | | | | FORT WORTH | TX | 76133-2628 |
| RANKIN DOUG | 6775 CANTERBURY LN | | | | CLARKSTON | MI | 48348-2874 |
| RANKIN EMERGENCY GRO | PO BOX 2995 | | | | SAN ANTONIO | TX | 78299-2995 |
| RANKIN FIELDS | 8870 BUTLER WARREN RD | | | | MASON | OH | 45040-9279 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANKIN HARVEY D (494119) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RANKIN JACK (ESTATE OF) (667178) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| RANKIN JR, HARRY E | 1010 EATON GREEN DR | | | | CHARLOTTE | MI | 48813-9381 |
| RANKIN JR., JOHN E | 1045 S IL ROUTE 53 | | | | LOMBARD | IL | 60148-3226 |
| RANKIN LONG JR | 2863 VAN OSS DR | | | | BEAVERCREEK | OH | 45431-3351 |
| RANKIN PHYSICAL THERAPY | 23 FITNESS LN | | | | BERKELEY SPRINGS | WV | 25411-7080 |
| RANKIN ROBERT | DBA RANKIN BIOMEDICAL CORP | 9580 DOLORES | | | CLARKSTON | MI | 48348-2400 |
| RANKIN ROGER L (629824) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RANKIN RUTHERFORD | 25221 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2090 |
| RANKIN SHANDRA | 3928 WOSLEY DR | | | | FORT WORTH | TX | 76133-2628 |
| RANKIN, ALBERT O | 14718 COIT RD | | | | CLEVELAND | OH | 44110-3620 |
| RANKIN, BARBARA A | 11479 FARMHILL DR | | | | FENTON | MI | 48430-2529 |
| RANKIN, BILLIE | | | | | | | |
| RANKIN, BOB R | 9144 ROLLING GREENS TRL | | | | MIAMISBURG | OH | 45342-6781 |
| RANKIN, BRIAN E | PO BOX 12304 | | | | OKLAHOMA CITY | OK | 73157-2304 |
| RANKIN, BRITTANY A | 208 PINEGROVE DR | | | | BELLBROOK | OH | 45305-2116 |
| RANKIN, BRYANT L | 11500 RUNYAN LAKE RD | | | | FENTON | MI | 48430 |
| RANKIN, BYRLE M | 261 E MAIN ST | | | | NEW LEBANON | OH | 45345-1226 |
| RANKIN, CANDACE R | 35519 SMITH UNIT 81 BLDG 15 | | | | ROMULUS | MI | 48174 |
| RANKIN, CANDACE RENA | 35519 SMITH UNIT 81 BLDG 15 | | | | ROMULUS | MI | 48174 |
| RANKIN, CATHERINE J | 831 NORTHSTAR LOOP | | | | NEW BRAUNFELS | TX | 78130-8322 |
| RANKIN, CHARLES J | 1807 REX ST | | | | LANSING | MI | 48910-3627 |
| RANKIN, CHARLES L | 1706 DIAMOND RIDGE CT | | | | O FALLON | MO | 63366-4797 |
| RANKIN, CHARLIE W | 4933 CRANSTON DR | | | | TOLEDO | OH | 43615-2911 |
| RANKIN, CLETIS P | 1581 ELDER ST | | | | LAKE | MI | 48632-9578 |
| RANKIN, DANIEL W | PO BOX 711 | | | | LOUISBURG | KS | 66053-0711 |
| RANKIN, DARLENE H | 1045 SOUTH ROUTE STATE RD 53 | | | | LOMBARD | IL | 60148 |
| RANKIN, DAVID P | 27 JAMESTOWN CT | | | | AUSTINTOWN | OH | 44515-1919 |
| RANKIN, DEBRA L | 4530 ETHEL ST | | | | OKEMOS | MI | 48864-3048 |
| RANKIN, DEMARIO | 4829 NEWTON DR | | | | MEMPHIS | TN | 38109-6703 |
| RANKIN, DESIREE D | 104 ALPINE PL | | | | CHEEKTOWAGA | NY | 14225-3969 |
| RANKIN, DONALD J | 4440 NEW RD | | | | AUSTINTOWN | OH | 44515-3809 |
| RANKIN, DONNA E | 1354 KENNETH ST | | | | YOUNGSTOWN | OH | 44505 |
| RANKIN, DOROTHY C | 17091 MARYLAND ST | | | | SOUTHFIELD | MI | 48075-2966 |
| RANKIN, DOUGLAS C | 6775 CANTERBURY LN | | | | CLARKSTON | MI | 48348-2874 |
| RANKIN, EDWARD B | 30 CHEROKEE LN | | | | COLUMBIANA | OH | 44408-8432 |
| RANKIN, EDWARD W | 4530 ETHEL ST | | | | OKEMOS | MI | 48864-3048 |
| RANKIN, ELEANORE | 125 E TAMI CIRCLE | H 203 | | | WESTLAND | MI | 48186 |
| RANKIN, ELVA I | 26902 SANDY HILL CT. | | | | NEW HUDSON | MI | 48165 |
| RANKIN, ELVA I | 26902 SANDY HILL CT. | APT 1 | | | NEW HUDSON | MI | 48165-9603 |
| RANKIN, EMERSON E | 1570 FAWN LAKE DR | | | | WEST BRANCH | MI | 48661-9074 |
| RANKIN, EMMA S | 382 SCR 26 | | | | MIZE | MS | 39116-5324 |
| RANKIN, GAIL E | 49 W NOTTINGHAM RD | | | | DAYTON | OH | 45405-5210 |
| RANKIN, GAIL ETTA | 49 W NOTTINGHAM RD | | | | DAYTON | OH | 45405-5210 |
| RANKIN, GEORGE A | 5591 WENDSBURY DR | | | | DAYTON | OH | 45426 |
| RANKIN, GERALDINE | 342 E FERRY ST | | | | BUFFALO | NY | 14208-1503 |
| RANKIN, GLENNA M | 120 PIN OAK CT | | | | LEXINGTON | SC | 29073-7911 |
| RANKIN, GREGORY J | 3378 SHANE DR | | | | BAY CITY | MI | 48706 |
| RANKIN, GROVER C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RANKIN, HARVEY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANKIN, HAZEL | 22 GREENWOOD AVE | | | ST CATHARINES ON CANADA L2P-1X6 | | | |
| RANKIN, HERBERT J | 1326 CATALPA DR | | | | DAYTON | OH | 45406-4701 |
| RANKIN, HOLLY M | 981 LAKESHIRE DR | | | | GALLOWAY | OH | 43119 |
| RANKIN, INEZ L | 6210 CEDAR BEND WAY | | | | AVON | IN | 46123-7273 |
| RANKIN, JACK | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| RANKIN, JAMES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RANKIN, JAMES E | 8247 CR 109D-I | | | | LADY LAKE | FL | 32159 |
| RANKIN, JEFFREY L | 2213 AMERICAN DR | | | | MARION | IN | 46952-9400 |
| RANKIN, JERRY L | 8550 BROADWAY ST | | | | INDIANAPOLIS | IN | 46240-2227 |
| RANKIN, JOAQUIN I | 1706 DIAMOND RIDGE CT | | | | O FALLON | MO | 63366-4797 |
| RANKIN, JOHN C | 2267 JEFFERSON AVE | | | | NORWOOD | OH | 45212-3234 |
| RANKIN, JOHN R | 6340 GERMANTOWN PIKE | | | | MORAINE | OH | 45418-1636 |
| RANKIN, JOHN T | PO BOX 405 | | | | DUGGER | IN | 47848-0405 |
| RANKIN, JOHN T | 541 BECKRIDGE DR | | | | EDGEWOOD | KY | 41017-3309 |
| RANKIN, JOHN T | 688 BALLANTRAE DR | | | | WENTZVILLE | MO | 63385-2869 |
| RANKIN, JOSEPH | 18616 LAWRENCE DR | | | | STANWOOD | MI | 49346 |
| RANKIN, JUANITA G | 817 EMERSON RD | | | | CARMEL | IN | 46032-2028 |
| RANKIN, JUDY A | 9320 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73139-8636 |
| RANKIN, KELLI L | 12995 BLACK WALNUT DR | | | | SHELBY TOWNSHIP | MI | 48315-6907 |
| RANKIN, LARRY G | 28653 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8081 |
| RANKIN, LEE E | 1405 PERKINS LN | | | | COLUMBIA | TN | 38401-5623 |
| RANKIN, LOUIS H | 208 SCHWARTZ RD | | | | LANCASTER | NY | 14086-9400 |
| RANKIN, MALCOLM L | 3103 BATTLEMENT RD SW | | | | DECATUR | AL | 35603-3139 |
| RANKIN, MARGARET B | 482 BROAD ST. LOT 4 | | | | FORESTVILLE | CT | 06010-6612 |
| RANKIN, MARGARET B | 482 BROAD ST TRLR 4 | | | | BRISTOL | CT | 06010-6612 |
| RANKIN, MARK D | 4498 IRVINGTON CT NE | | | | ROSWELL | GA | 30075-5722 |
| RANKIN, MICHAEL | 3700 UPPERWOOD DR NE | | | | GRAND RAPIDS | MI | 49525-9562 |
| RANKIN, MICHAEL P | 503 1ST AVENUE NORTHEAST | | | | MAGEE | MS | 39111-3509 |
| RANKIN, PATRICK S | 946 SIMPSON HOWELL RD | | | | ELIZABETH | PA | 15037 |
| RANKIN, PAUL E | 14119 W ALEPPO DR | | | | SUN CITY WEST | AZ | 85375-5215 |
| RANKIN, PEARLIA MAE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RANKIN, PERRY S | 37 POINT OF MAINE DRIVE | | | | MACHIASPORT | ME | 04655-3426 |
| RANKIN, POWELL D | 10038 MORLEY ST | | | | DETROIT | MI | 48204-2525 |
| RANKIN, RICHARD H | 10017 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427-6014 |
| RANKIN, RICHARD HUNTER | 10017 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427-6014 |
| RANKIN, ROBERT | 2499 FOREST HILL AVE SE | # 19-21 | | | GRAND RAPIDS | MI | 49546-8257 |
| RANKIN, ROBERT H | 1100 TARPON CENTER DR APT 402 | | | | VENICE | FL | 34285-1148 |
| RANKIN, ROGER L | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RANKIN, RONALD | 2319 ADAMS AVE | | | | NORWOOD | OH | 45212-3313 |
| RANKIN, RONALD C | 1061 DEERING ST | | | | GARDEN CITY | MI | 48135-4106 |
| RANKIN, RONALD L | 12221 WESTCREEK CT | | | | INDIANAPOLIS | IN | 46236-9280 |
| RANKIN, RONALD LEE | 12221 WESTCREEK CT | | | | INDIANAPOLIS | IN | 46236-9280 |
| RANKIN, ROSE | 1061 DEARING | | | | GARDEN CITY | MI | 48135-4106 |
| RANKIN, ROSE | 1061 DEERING ST | | | | GARDEN CITY | MI | 48135-4106 |
| RANKIN, SHAUNA | 107 NEBO VALLEY DR | | | | WESTMINSTER | SC | 29693-3327 |
| RANKIN, SHIRLEY | 6319 SHOSHONI ST | | | | FLINT | MI | 48506-1144 |
| RANKIN, SHIRLEY | 6319 SHOSHONI | | | | FLINT | MI | 48506-1144 |
| RANKIN, THOMAS E | 11040 E PURDUE FARM RD | | | | DUBOIS | IN | 47527-9673 |
| RANKIN, TRACEY M | PO BOX 4392 | | | | TROY | MI | 48099 |
| RANKIN, WANDA | 350 S. KENILWORTH AVE | | | | LIMA | OH | 45805-3241 |
| RANKIN, WANDA | 350 S KENILWORTH AVE | | | | LIMA | OH | 45805-3241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANKIN, WILEY E | 31350 MINTON ST | | | | LIVONIA | MI | 48150-2981 |
| RANKIN, WILLIAM | | | | | | | |
| RANKIN, WILLIAM L | 23833 MERRILL AVE | | | | SOUTHFIELD | MI | 48075-3496 |
| RANKIN, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RANKINE SR., ROBERT R | 1100 SHELLEY DR | | | | GOLDSBORO | NC | 27534 |
| RANKINE JR, ALEXANDER M | 1411 GRACY FARMS LN APT 79 | | | | AUSTIN | TX | 78758-2227 |
| RANKINE, ROBERT | PO BOX 59 | | | | MAYSVILLE | GA | 30558-0059 |
| RANKINS JR, ESSIE D | 1931 BOULDER HILLS DR | | | | ELLENWOOD | GA | 30294-1022 |
| RANKINS, DOROTHY | 638 SPENCER ST | | | | FLINT | MI | 48505-4277 |
| RANKINS, DOROTHY | 638 SPENCER STREET | | | | FLINT | MI | 48505-4277 |
| RANKINS, DRUESILLAR | 2074 E INDIAN WELLS DR | | | | CHANDLER | AZ | 85249 |
| RANKINS, HENRY L | 3814 KELLAR AVE | | | | FLINT | MI | 48504-3701 |
| RANKINS, LARRY W | 19325 AMBER WAY | | | | NOBLESVILLE | IN | 46060-8384 |
| RANKINS, LOUISE | 2227 PERKINS | | | | SAGINAW | MI | 48601-2055 |
| RANKINS, LOUISE | 2227 PERKINS ST | | | | SAGINAW | MI | 48601-2055 |
| RANKINS, MARCUS WAYNE | PO BOX 310094 | | | | FLINT | MI | 48531-0094 |
| RANKINS, RICHARD A | 3520 LAKESIDE DR | | | | SHREVEPORT | LA | 71119-6514 |
| RANKINS, RICHARD ALLEN | 3520 LAKESIDE DR | | | | SHREVEPORT | LA | 71119-6514 |
| RANKINS, RODNEY B | 126 PROSPECT ST | | | | SOMERSET | NJ | 08873-2669 |
| RANKINS, WAYNE L | 6424 BRAY RD | | | | FLINT | MI | 48505 |
| RANKINS, WAYNE L | 730 JEFFERSON ST | | | | MOUNT MORRIS | MI | 48458 |
| RANKLIN, WILLIAM F | 13137 AKRON CANFIELD RD | | | | NORTH JACKSON | OH | 44451-9723 |
| RANKO BABI? | | | | | | | |
| RANKO BABIC | | | | | | | |
| RANKO BABIC (- ABOVE C) | | | | | | | |
| RANKO MELJNIKOV | ONSTMETTINGER WEG 21 | | | 70567 STUTTGART GERMANY | | | |
| RANLY, CAROL A | 900 LABELLE TER | | | | RICHLAND | MI | 49083-8609 |
| RANLY, MARTIN U | 900 LABELLE TER | | | | RICHLAND | MI | 49083 |
| RANLY, MICHAEL N | 463 ST JAMES PL | | | | SPRINGBORO | OH | 45066-5066 |
| RANLY, MICHAEL N | 463 SAINT JAMES PL | | | | SPRINGBORO | OH | 45066-9748 |
| RANLY, TERRI L | 463 SAINT JAMES PL | | | | SPRINGBORO | OH | 45066-9748 |
| RANNARD, PATRICIA | 154 SIMPSON DR | | | | PULASKI | PA | 16143 |
| RANNEBARGER JASON | RANNEBARGER, JASON | 5473 BLAIR ROAD SUITE 200 | | | DALLAS | TX | 75231 |
| RANNEBARGER, FLOYD | 62 OAK CT | | | | BROOKLYN | MI | 49230-8968 |
| RANNEBARGER, JASON | THE TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| RANNEL CHEEK | 482 JOHNSON LN | | | | BEDFORD | IN | 47421-8508 |
| RANNELLS, RONALD M | 8724 NEW BOWLING GREEN RD | | | | SMITHS GROVE | KY | 42171-9063 |
| RANNELLS, RONALD MITCHELL | 8724 NEW BOWLING GREEN RD | | | | SMITHS GROVE | KY | 42171-9063 |
| RANNENBERG JR, ORLANDO | 406 DRAKESBOROUGH DR | | | | BOWLING GREEN | KY | 42103-8706 |
| RANNER, DOROTHY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RANNEY JR, MICHAEL J | 5631 JEFFREY DR | | | | LOCKPORT | NY | 14094-6672 |
| RANNEY JR, RUSSEL S | 9464 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9328 |
| RANNEY, ALICE J | 1007 CHARLESGATE CIR | | | | EAST AMHERST | NY | 14051-1293 |
| RANNEY, CHARLES A | 200 E 400 S | | | | LEBANON | IN | 46052-9750 |
| RANNEY, DALE H | 714 LABADIE CT | | | | ROCHESTER HLS | MI | 48307-2428 |
| RANNEY, DELMAR L | 574 LONG POND RD | | | | ROCHESTER | NY | 14612-3041 |
| RANNEY, IVAN H | 2371 SE US HWY 31 | LOT 32 | | | ARCADIA | FL | 34266-7965 |
| RANNEY, IVAN H | 2371 SE HIGHWAY 31 LOT 32 | | | | ARCADIA | FL | 34266-7965 |
| RANNEY, MILDRED B | 574 LONG POND RD | | | | ROCHESTER | NY | 14612-3041 |
| RANNEY, REBECCA J | 11274 OAK RD | | | | OTISVILLE | MI | 48463-9724 |
| RANNEY, RICHARD H | 4120 BRANHAM RD | | | | NATIONAL CITY | MI | 48748-9556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANNEY, ROBERT L | 4664 MILES DR | | | | HOLT | MI | 48842-1541 |
| RANNEY, ROGER E | 951 N WILDER RD | | | | LAPEER | MI | 48446-3436 |
| RANNEY, ROY C | PO BOX 2 | | | | LOCKPORT | NY | 14095-0002 |
| RANNEY, SANDRA K | 1549 W RIDGEVIEW DR | | | | LAPEER | MI | 48446-1473 |
| RANNEY, TIMOTHY H | 501 PROSPECT AVE APT 10 | | | | LOCK HAVEN | PA | 17745-8335 |
| RANNEY, WILLIAM A | 866 WOODLAWN DR | | | | COLUMBIAVILLE | MI | 48421-9607 |
| RANNO, JOHN J | PO BOX 448 | | | | COLUMBIA | CT | 06237 |
| RANNOW RICHARD T (300534) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| RANNOW, RICHARD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| RANNY L SAGE JR | 8120 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426 |
| RANNY NUNLEY | 3146 HILLVIEW DR | | | | METAMORA | MI | 48455-8509 |
| RANNY RUSSELL | 412 FAIRVIEW AVE | | | | TIPTON | IN | 46072-2057 |
| RANOL D MANIS | 2402 ST CHARLES ST | | | | DAYTON | OH | 45410-2719 |
| RANOL MANIS | 2402 SAINT CHARLES AVE | | | | DAYTON | OH | 45410-2719 |
| RANONI, GEORGE P | 307 ROSELAND DR | | | | CANTON | MI | 48187-3952 |
| RANOTOR UTVECKLINGS AB | TILSKOGSVAGEN 15 | | SIGTUNA SE 19340 SWEDEN | | | | |
| RANOUR, MAURICE A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| RANOUS, CLARA H | 420 PENFIELD RD | | | | ROCHESTER | NY | 14625-2045 |
| RANOUS, EDWIN E | 84 KENDALL MILLS RD | | | | HOLLEY | NY | 14470-9206 |
| RANOWSKI, ROSE A | 4305 CHEYENNE AVE | | | | FLINT | MI | 48507-2823 |
| RANPAK CORP | 8023 CRILE RD | | | | PAINESVILLE | OH | 44077-9180 |
| RANPAK CORP | NED BURRY | | | | | OH | 44077 |
| RANQUE INDOSUEZ | RICHARD STEIN | 1230 AVENUE OF THE AMERICAS | ROCKAFELLER CENTER, 4TH FLOOR | | NEW YORK | NY | 10020 |
| RANQUE INDOSUEZ | | | | | | | |
| RANSAW, ANNIE H | 6090 DUNBRITAN LN | | | | COLLEGE PARK | GA | 30349-4308 |
| RANSBOTTOM, KATHLEEN L | 514 SANTA FE BLVD | | | | KOKOMO | IN | 46901-4059 |
| RANSBURG JR, ROBERT L | 9908 E 84TH ST | | | | RAYTOWN | MO | 64138-3393 |
| RANSBURG, ANNETTE | 941 OLD JACKSON RD | | | | CANTON | MS | 39046-9034 |
| RANSBURG, ANNIE R | 947 OLD JACKSON RD | | | | CANTON | MS | 39046-9034 |
| RANSBURG, MILTON | 947 OLD JACKSON RD | | | | CANTON | MS | 39046-9034 |
| RANSBY, OTIS | 2465 UNION RD SW | | | | ATLANTA | GA | 30331-2700 |
| RANSCO IND/OXNARD | 1400 STATHAM PKWY | | | | OXNARD | CA | 93033-3918 |
| RANSDELL, AARON D | 63 CARRIAGE LAKE DR | | | | BROWNSBURG | IN | 46112-8065 |
| RANSDELL, MICHAEL W | 31838 DAY LILY DR | | | | ROCKWOOD | MI | 48173-8769 |
| RANSDELL, NELLIE K | 6006 W 25TH ST APT 1027 | | | | SPEEDWAY | IN | 46224-3631 |
| RANSDELL, NELLIE K | 6006 W. 25TH ST APT 1027 | | | | SPEEDWAY | IN | 46224-3631 |
| RANSDELL, PHILIP J | 30955 HUNTSMAN DR W | | | | FARMINGTON HILLS | MI | 48331-1399 |
| RANSDELL, PHILIP J | 2678 MCLEMORE RD | | | | FRANKLIN | TN | 37064-1128 |
| RANSDELL, ROBERT R | 5060 CASTLEVIEW CT | | | | DAYTON | OH | 45424-2555 |
| RANSDELL, THEODORE N | 252 TOPAZ CIR | | | | CANFIELD | OH | 44406-9676 |
| RANSEL JAMES M (468048) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RANSEL, JAMES M | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RANSELL MILLER JR | 5811 MAYBURN BARCLAY RD | | | | FARMDALE | OH | 44417-9744 |
| RANSEY, AUDREY L | 6136 APPLEGATE DR | | | | TOLEDO | OH | 43615-2543 |
| RANSEY, MILTON | 6136 APPLEGATE DR | | | | TOLEDO | OH | 43615-2543 |
| RANSFORD A NEMBHARD | 1523 ELMHURST CIR SE | | | | PALM BAY | FL | 32909-8833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANSFORD NEMBHARD | 1523 ELMHURST CIR SE | | | | PALM BAY | FL | 32909-8833 |
| RANSFORD, ANTHONY L | 4620 SE 37TH ST | | | | DEL CITY | OK | 73115-3662 |
| RANSFORD, ANTHONY LEWIS | 4620 SE 37TH ST | | | | DEL CITY | OK | 73115-3662 |
| RANSFORD, GARY D | 12 SPRING FAWN LN | | | | SAINT PETERS | MO | 63376-4233 |
| RANSHAW, CARL A | 3722 LUKENS RD | | | | GROVE CITY | OH | 43123-8804 |
| RANSHAW, CARL A | 3529 NUGGET DR | | | | BOWLING GREEN | KY | 42104-7439 |
| RANSHAW, DUANE A | 1420 17 MILE RD | | | | REMUS | MI | 49340-9566 |
| RANSHAW, JEAN | G4233 W COURT ST APT 2 | | | | FLINT | MI | 48532 |
| RANSHAW, LYLE F | 5086 E CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9155 |
| RANSHAW, RICHARD C | 5576 EUGENE DR | | | | DIMONDALE | MI | 48821-9724 |
| RANSHAW, RONALD R | PO BOX 74 | | | | CHIPPEWA LAKE | MI | 49320-0074 |
| RANSHAW, ROSELLA | 145 N MILWAUKEE AVE APT 1010 | | | | VERNON HILLS | IL | 60061-4174 |
| RANSHAW, ROSELLA | 145 NORTH MILWAUKEE AVENUE | APT# 1010 | | | VERNON HILLS | IL | 60061 |
| RANSHELL'S AUTOMOTIVE TIRE CENTER | 13901 S BURNHAM AVE | | | | BURNHAM | IL | 60633-1604 |
| RANSKI, TERESA | 26 E 51ST ST | | | | BAYONNE | NJ | 07002-4117 |
| RANSKI, TERESA | 26 EAST 51ST STREET | | | | BAYONNE | NJ | 07002-4117 |
| RANSLEM, WAYNE F | 206 NE 126TH AVE APT 39 | | | | VANCOUVER | WA | 98684 |
| RANSOHOFF INC | 4933 PROVIDENT DR | | | | CINCINNATI | OH | 45246-1020 |
| RANSOHOFF/CINCINNATI | 4933 PROVIDENCE DRIVE | | | | CINCINNATI | OH | 45246 |
| RANSOHOFF/HAMILTON | NORTH 5TH AT FORD BLVD. | | | | HAMILTON | OH | 45011 |
| RANSOM COCHRAN JR | PO BOX 310355 | | | | FLINT | MI | 48531-0355 |
| RANSOM ENVIRONMENTAL | 2127 HAMILTON AVE | | | | HAMILTON | NJ | 08619-3610 |
| RANSOM GAINES | 1757 RADCLIFF RD | | | | DAYTON | OH | 45406-4920 |
| RANSOM GENE | 319 ANDERSON STREET NORTHEAST | | | | LAKE PLACID | FL | 33852-6039 |
| RANSOM HAGER | 9485 HOGAN RD | | | | FENTON | MI | 48430-9380 |
| RANSOM JAMES L (342259) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RANSOM JONES | PO BOX 16 | | | | EMLYN | KY | 40730-0016 |
| RANSOM JR STEWART L | 6323 ROBISON LN | | | | SALINE | MI | 48176-9248 |
| RANSOM JR, BENNIE M | 3308 WILKERSON DR | | | | GAINESVILLE | GA | 30506-4422 |
| RANSOM JR, DAVID | 5945 BUCHER RD | | | | WHITEHOUSE | OH | 43571-9542 |
| RANSOM JR, JOHN T | 2700 EATON RAPIDS RD LOT 111 | | | | LANSING | MI | 48911-6318 |
| RANSOM JR, JOHN THOMAS | 2700 EATON RAPIDS RD LOT 111 | | | | LANSING | MI | 48911-6318 |
| RANSOM JR, STEWART L | 6323 ROBISON LN | | | | SALINE | MI | 48176-9248 |
| RANSOM KAMPER | 17 STABLESTONE DR | | | | UNION | MO | 63084-4415 |
| RANSOM MEADE | 23824 RAVEN AVE | | | | EASTPOINTE | MI | 48021-3446 |
| RANSOM MEADE JR | 48431 NEWCASTLE CT | | | | SHELBY TWP | MI | 48315-4287 |
| RANSOM PIPES | 3200 PIPES LANE | | | | LIBERTY | MS | 39645 |
| RANSOM SLONE | PO BOX 174 | LITTLEDOTY BR | | | DEMA | KY | 41859 |
| RANSOM SR, VERNON R | 803 S MAIN ST | | | | FRANKLIN | OH | 45005-2730 |
| RANSOM SR, VERNON R | 803 S. MAIN ST. | | | | FRANKLIN | OH | 45005-2730 |
| RANSOM, ANGELINE L | PO BOX 470724 | | | | CHARLOTTE | NC | 28247-0724 |
| RANSOM, CALEB L | | | | | | | |
| RANSOM, CAROLYN A | 13147 GREYWOLF LN | | | | COVINGTON | GA | 30014 |
| RANSOM, CAROLYN E | 2331 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2507 |
| RANSOM, CHARLES E | 4831 SUGARTREE DR | | | | DAYTON | OH | 45414-4725 |
| RANSOM, CORDELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RANSOM, DANIEL W | 605 S 7TH ST | | | | DELAVAN | WI | 53115-2328 |
| RANSOM, DAVID L | 5094 DELAND RD | | | | FLUSHING | MI | 48433-1308 |
| RANSOM, DEBORAH | 1300 E 16TH ST | | | | FOWLER | IN | 47944-8616 |
| RANSOM, DEMARIO | 20559 E HAMILTON CIR | | | | AURORA | CO | 80013-8971 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANSOM, DENVER P | 3609 E GILBERT ST | | | | MUNCIE | IN | 47303-4384 |
| RANSOM, DERREOUS D | 4 RUSHMORE LN | | | | STAFFORD | VA | 22554 |
| RANSOM, DONNA L | 361 E VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8621 |
| RANSOM, E J | 28460 WESTLAKE VILLAGE DR APT D102 | | | | WESTLAKE | OH | 44145-6722 |
| RANSOM, ELIZABETH A | PO BOX 447 | MALLORY HOLLOW ROAD | | | MALLORY | WV | 25634 |
| RANSOM, ERIC R | 1027 SHERIDAN ST | C/O ELAINE MURPHY | | | DETROIT | MI | 48214-2405 |
| RANSOM, EUNICE | 332 CENTRAL ST | | | | INKSTER | MI | 48141-1193 |
| RANSOM, EVADNA O | 1164 N DR ML KING JR ST 702 | | | | NATCHEZ | MS | 39120 |
| RANSOM, EVELYN | 20032 SORRENTO ST | | | | DETROIT | MI | 48235-1193 |
| RANSOM, FRED W | 2760 6 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-9737 |
| RANSOM, G M | 38 BOBRICH DR APT 3 | | | | ROCHESTER | NY | 14610 |
| RANSOM, HAROLD E | 2857 SULPHUR SPRINGS RD | | | | INWOOD | WV | 25428-3509 |
| RANSOM, HELEN M | 459 DENNEY CEMETARY ROAD | | | | BIDWELL | OH | 45614 |
| RANSOM, HENDERSON E | RT 1 BOX 332 | | | | CARDWELL | MO | 63829-9764 |
| RANSOM, HERBERT L | 2046 LOCKBOURNE RD | C/O KIDNEY CENTRE COLUMBUS SOUTH | | | COLUMBUS | OH | 43207-1462 |
| RANSOM, HERSE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RANSOM, IVAN M | 454 RIVER RD | | | | HOGANSBURG | NY | 13655-2141 |
| RANSOM, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RANSOM, JEFFREY P | 14 OLDE PRESTWICK WAY | | | | PENFIELD | NY | 14526 |
| RANSOM, JERRY LOUIS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RANSOM, JERRY W | 36629 GROVE ST | | | | LIVONIA | MI | 48154-1623 |
| RANSOM, JOY A | 2183 ANTRIM DR | | | | DAVISON | MI | 48423-8438 |
| RANSOM, JOY ANN | 2183 ANTRIM DR | | | | DAVISON | MI | 48423-8438 |
| RANSOM, KATHY M | 701 HURON ST | | | | FLINT | MI | 48507-2550 |
| RANSOM, KATHY M. | 701 HURON ST | | | | FLINT | MI | 48507-2550 |
| RANSOM, KENNETH | 2324 PEACH ST REAR 2ND FLR | | | | ERIE | PA | 16502-2846 |
| RANSOM, KENNETH | 125 SW CAMPUS DR  APT  15 306 | | | | FEDERAL  WAY | WA | 98023-8357 |
| RANSOM, KRISTIN M | 6203 N EAGLE RD | | | | JANESVILLE | WI | 53548-8600 |
| RANSOM, LANCE T | 253 WOODVIEW DR | | | ESSEX ON CANADA N8M-3E8 | | | |
| RANSOM, LARRY P | 4350 EMMAUS RD | | | | FRUITLAND PARK | FL | 34731-5917 |
| RANSOM, LINK | 119 ILLINOIS CIR | | | | ELYRIA | OH | 44035-7226 |
| RANSOM, LIZELLE | 23429 ANN ARBOR TRL | | | | DEARBORN HEIGHTS | MI | 48127-1572 |
| RANSOM, LOUIS A | 155 AMETHYST CIR | | | | GARDENA | CA | 90248-3374 |
| RANSOM, MICHELLE D | 34 RANSOM RD | | | | HOGANSBURG | NY | 13655-3129 |
| RANSOM, PERRY H | 701 HURON ST | | | | FLINT | MI | 48507-2550 |
| RANSOM, PERRY HERMAN | 701 HURON ST | | | | FLINT | MI | 48507-2550 |
| RANSOM, RAY M | 3543 CRICKLEWOOD ST # B | | | | TORRANCE | CA | 90505-6624 |
| RANSOM, RICHARD D | 98 CAIN ROAD | | | | SOMERVILLE | AL | 35670-4704 |
| RANSOM, RICHARD N | 8835 ROSS RD | | | | LEXINGTON | OH | 44904-9414 |
| RANSOM, ROBERT D | 32 N JEFFERSON ST | | | | NAMPA | ID | 83651-7628 |
| RANSOM, RUTH L | 321 E 2ND ST | | | | XENIA | OH | 45385-3421 |
| RANSOM, RYAN C | | | | | | | |
| RANSOM, SHAWN M | 4145 DEMOREST COVE CT | | | | GROVE CITY | OH | 43123-1087 |
| RANSOM, SHEILA C | PO BOX 275 | | | | GOOD HOPE | GA | 30641-0275 |
| RANSOM, SHEILA COOPER | PO BOX 275 | | | | GOOD HOPE | GA | 30641-0275 |
| RANSOM, SIGNA Y | 301 PARKINSON AVE | | | | TRENTON | NJ | 08610-5411 |
| RANSOM, STEVEN D | 2116 WARREN AVE | | | | DOWNERS GROVE | IL | 60515-3223 |
| RANSOM, STEWART D | 6323 ROBISON LN | | | | SALINE | MI | 48176-9248 |
| RANSOM, SUSAN E | PO BOX 15691 | | | | SACRAMENTO | CA | 95852-0691 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RANSOM, SUSAN R | 3308 WILKERSON DR | | | | GAINESVILLE | GA | 30506-4422 |
| RANSOM, TIMOTHY J | 6879 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9759 |
| RANSOM, VALINA C | 15216 FAIRMOUNT | | | | DETROIT | MI | 48205 |
| RANSOM, VIOLET | 6134 MINOSA SE | | | | KEENTWOOD | MI | 49548-6824 |
| RANSOM, VIOLET | 6134 MINOSA DR SE | | | | KENTWOOD | MI | 49548-6824 |
| RANSOM, WILLIAM R | 362 POPP AVE | | | | SELLERSBURG | IN | 47172-1633 |
| RANSOM, WILLIAM T | 193 DALY RD | | | | MASSENA | NY | 13662-3302 |
| RANSOM, WILLIAM T | 3780 WOODLANE RD | | | | GAINESVILLE | GA | 30506-2031 |
| RANSOM, WILLIAM TERRY | 3780 WOODLANE RD | | | | GAINESVILLE | GA | 30506-2031 |
| RANSOM, WILLIAM TODD | 193 DALY RD | | | | MASSENA | NY | 13662-3302 |
| RANSOM, WILLIE J | 1350 JEFF ST | | | | YPSILANTI | MI | 48198-6243 |
| RANSOME, CALVIN | PO BOX 91 | | | | NEWELLTON | LA | 71357-0091 |
| RANSOME, MARK V | 504 ROBINSON RD | | | | CARNEYS POINT | NJ | 08069-2574 |
| RANSOME, WILLIE A | PO BOX 4728 | | | | AUSTINTOWN | OH | 44515-0728 |
| RANSON PEGGY | 1115 WILDWOOD CT | | | | MARION | IN | 46952-1222 |
| RANSON, GARY L | 5307 PALEO PINES CIR | | | | FORT PIERCE | FL | 34951-2386 |
| RANSON, ROBERTA F | P.O. BOX 18123 | | | | INDIANAPOLIS | IN | 46218-0123 |
| RANSPACH, CHARLES R | 6139 SANCTUARY POINTE DR | | | | GRAND BLANC | MI | 48439-9030 |
| RANSPACH, SHIRLEY A | 5137 GERALD ST | | | | WARREN | MI | 48092-3411 |
| RANTA, JOSEPH W | E5326 AIRPORT RD | | | | IRONWOOD | MI | 49938-9519 |
| RANTA, JUDITH A | 46924 BARTLETT DR | | | | CANTON | MI | 48187-1409 |
| RANTA, MARVIN | 20227 MILBURN ST | | | | LIVONIA | MI | 48152-1618 |
| RANTA, NINA L | 15427 DELAWARE AVE | | | | REDFORD | MI | 48239-3973 |
| RANTA, RICHARD M | 16967 CENTRALIA | | | | REDFORD | MI | 48240-2469 |
| RANTA, ROBERT W | 12284 WINDSOR BEACH DR | | | | FENTON | MI | 48430-9728 |
| RANTA, THOMAS J | 46924 BARTLETT DR | | | | CANTON | MI | 48187-1409 |
| RANTA, THOMAS JAMES | 46924 BARTLETT DR | | | | CANTON | MI | 48187-1409 |
| RANTALA JR, CHARLES W | 6123 GORDON RD | | | | WATERFORD | MI | 48327-1740 |
| RANTALA JR,CHARLES W | 6123 GORDON RD | | | | WATERFORD | MI | 48327-1740 |
| RANTALA, CHARLES W | 1417 13TH ST S | | | | VIRGINIA | MN | 55792-3342 |
| RANTANEN, JAMES M | 14691 N 97TH ST | | | | SCOTTSDALE | AZ | 85260-3815 |
| RANTILLA, RICHARD R | 38 STRATFORD DR | | | | BLUFFTON | SC | 29909-4648 |
| RANTOUL PRODUCTS - PLANT #3 | KIM HARRIS | COLLINS AND AIKMAN | 735 PACESETTER DRIVE | | ROSCOMMON | MI | 48653 |
| RANTOUL PRODUCTS - PLANT #3 | KIM HARRIS | 735 PACESETTER DR | COLLINS AND AIKMAN | | RANTOUL | IL | 61866-3659 |
| RANTTILA KRISTINA M | GHAFARI ESQ, LLC | | | | | | |
| RANTTILA KRISTINA M | RANTTILA, KRISTINA M | | | | | | |
| RANTTILA KRISTINA M | WINSLOW, GARY | | | | | | |
| RANTTILA, EDWARD G | 826 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5241 |
| RANTTILA, MICHAEL C | 117 VINE TREE PL | | | | CORTLAND | OH | 44410-1663 |
| RANTTILA, WILLIAM A | 7 NAVAJO TRL | | | | GIRARD | OH | 44420-3607 |
| RANTZ AUTO CENTER | 1941 COLORADO BLVD | | | | EAGLE ROCK | CA | 90041-1236 |
| RANURO, ADA M | 721 HAMILTON AVE | | | | RIDGEFIELD | NJ | 07657-2615 |
| RANVILLE BERNARD ALTON (429658) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RANVILLE, BERNARD ALTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RANVILLE, DONALD R | 3802 S BAY BLUFFS DR | | | | CEDAR | MI | 49621-9668 |
| RANVILLE, JOANNE L | 1102 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9262 |
| RANVILLE, KARLYN J | 2137 MAXWELL RD | | | | PETOSKEY | MI | 49770-8852 |
| RANVILLE, MARK A | 9346 VARODELL DR | | | | DAVISON | MI | 48423-8608 |
| RANVILLE, RAYMOND M | 4151 WHISPERING OAK DR | | | | FLINT | MI | 48507-5513 |
| RANVILLE, STEPHEN J | PO BOX 508 | | | | CADILLAC | MI | 49601-0508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RANVILLE, TIMOTHY | 3401 W WILSON RD | | | | CLIO | MI | 48420-1955 |
| RANVILLE, TIMOTHY J | 3323 PENCOMBE PL | | | | FLINT | MI | 48503-2337 |
| RANYAK, JOSEPH | 3648 GRAY ST | | | | MUSCOY | CA | 92407-6152 |
| RANZ MOTOR CO., INC. | 1401 W BEECH ST | | | | CHANUTE | KS | 66720 |
| RANZ MOTOR CO., INC. | EDWARD RANZ | 1401 W BEECH ST | | | CHANUTE | KS | 66720 |
| RANZAU, DONALD F | PO BOX 173 | | | | RDGVILLE CORS | OH | 43555-0173 |
| RANZENBACH JR, ALFRED B | 90 SANDY BROOK DR | | | | HAMLIN | NY | 14464-9106 |
| RANZENBACH, ELSIE B | 279 COLE AVE | | | | ROCHESTER | NY | 14606-3806 |
| RANZENBACH, KAREN L | 518 MAIDEN LN | | | | ROCHESTER | NY | 14616-4147 |
| RANZILLA, CYNTHIA A | 124 W 60TH ST APT 34A | | | | NEW YORK | NY | 10023-7469 |
| RANZINGER, LUCILLE A | 17738 DEVONSHIRE ST UNIT 2 | | | | NORTHRIDGE | CA | 91325-1245 |
| RANZY, KEITH T | 14816 HALLAUER RD | | | | OBERLIN | OH | 44074-9717 |
| RANZY, LOUISE | PO BOX 392 | | | | OBERLIN | OH | 44074-0392 |
| RAO CHALASANI | PO BOX 9022 | C/O G.M. BANGALORE | | | WARREN | MI | 48090-9022 |
| RAO L, PRASANNA D | 2715 WILD LILAC DRIVE | | | | PEARLAND | TX | 77584-3758 |
| RAO UPENDRA | APT 341 | 125 SOUTH STREET | | | VERNON ROCKVL | CT | 06066-4468 |
| RAO VENKAT | 5744 BELLAZA DR | | | | PLEASANTON | CA | 94588 |
| RAO YUANQIAO | 108 MAJESTIC OAK CIR | | | | LAKE JACKSON | TX | 77566-5771 |
| RAO, ANITA B | 1870 WALNUT DR | | | | MOUNTAIN VIEW | CA | 94040-4004 |
| RAO, ARVIND M. | 320 BONNIE BRAE AVE | | | | ROCHESTER | NY | 14618-2135 |
| RAO, J R | 7395 BRITTS BND W | | | | NEW ALBANY | OH | 43054-9141 |
| RAO, JOHN | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| RAO, M K R | 5238 CHAMBLEE DUNWOODY RD | | | | DUNWOODY | GA | 30338-4839 |
| RAO, MD | DEPT CH # 17931 | | | | PALATINE | IL | 60055-0001 |
| RAO, MICHELLE | 32200 ARLINGTON DR | | | | BEVERLY HILLS | MI | 48025-4216 |
| RAO, MICHELLE C | 32200 ARLINGTON DR | | | | BEVERLY HILLS | MI | 48025-4216 |
| RAO, MRUTYUNJAYA | 7705 CAVENDISH PL | | | | SUWANEE | GA | 30024-6107 |
| RAO, RONALD A | 1046 MOONGLOW RD | | | | HUDSON | WI | 54016-7322 |
| RAO, SANTUI | 18166 GLEN CAIRN WAY | | | | STRONGSVILLE | OH | 44149-6792 |
| RAO, SRIHARI R | 786 RED RUN DR | | | | TROY | MI | 48085-1353 |
| RAO, SRINIVAS | 887 TEN POINT DR | | | | ROCHESTER HILLS | MI | 48309-2584 |
| RAO, STELLA K | 154 MECHANIC ST | | | | FORESTVILLE | CT | 06010-5429 |
| RAO, STEPHEN R | 32200 ARLINGTON DR | | | | BEVERLY HILLS | MI | 48025-4216 |
| RAO, SUDHIR P | 1706 SE 33RD ST | | | | OCALA | FL | 34471-6783 |
| RAO, SUDHIR PUSKUR | 1706 SOUTHEAST 33RD STREET | | | | OCALA | FL | 34471-6783 |
| RAO,MRUTYUNJAYA | 29302 STILLWATER | | | | FARMINGTON HILLS | MI | 48334-4005 |
| RAO,SRINIVAS | 887 TEN POINT DR | | | | ROCHESTER HILLS | MI | 48309-2584 |
| RAONA, GARY L | 2022 GUTHRIE AVE | | | | ROYAL OAK | MI | 48067-3548 |
| RAONA, GARY L. | 2022 GUTHRIE AVE | | | | ROYAL OAK | MI | 48067-3548 |
| RAOOFI, DEE A | 16453 COLLINGHAM DR | | | | DETROIT | MI | 48205-1507 |
| RAOUL BECNEL | 311 HAYNES AVE | | | | SHREVEPORT | LA | 71105-3821 |
| RAOUL GOMEZ | 10590 260TH ST | | | | BLANCHARD | OK | 73010-3219 |
| RAOUL MENDEZ | 4123 SANDOVAL AVE | | | | PICO RIVERA | CA | 90660-1550 |
| RAOUL RAULD | 56 GULF WINDS DR | | | | PALM HARBOR | FL | 34683 |
| RAP AUTOMOTIVE | 2602 LINCOLNWAY E | | | | GOSHEN | IN | 46526-7304 |
| RAPA JR, EDWARD A | 4031 LOTUS DR | | | | WATERFORD | MI | 48329-1228 |
| RAPA, JOHN | 1472 WASHINGTON ST | | | | BATH | ME | 04530-2923 |
| RAPA, LINDA J | 1610 CORK CT | | | | HAZELWOOD | MO | 63042-1627 |
| RAPA, LINDA JOAN | 1610 CORK CT | | | | HAZELWOOD | MO | 63042-1627 |
| RAPACH, PAUL E | 8008 FARM CROSSING CIR | | | | POWELL | OH | 43065-7121 |
| RAPACHIETTA, CAROL J | 1020 OAK TRAIL CIRCLE | | | | CONCORD | NC | 28025-1506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAPACIOLI, NORMA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| RAPACIOLI, QUINTO | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| RAPADAS, MELING R | PO BOX 26 | | | | LAPEER | MI | 48446-0026 |
| RAPAGNA, HARRY A | 31180 SHANNON DR | | | | LACOMBE | LA | 70445-2806 |
| RAPAILLE DR | RAPAILLE, DR | | | | | | |
| RAPALA, MARGARET L | 635 E LAVERNE DR | | | | OAK CREEK | WI | 53154-3028 |
| RAPAPORT, PINKHAS A | 1601 SCRIBNER RD | | | | PENFIELD | NY | 14526-9752 |
| RAPAPORT, POLLOK, FARRELL & WALDRON, P.C | PO BOX 24127 | | | | LANSING | MI | 48909-4127 |
| RAPASI, JILL A | 2703 LIGGETT DR | | | | PARMA | OH | 44134-2603 |
| RAPASI, JILL ANN | 2703 LIGGETT DR | | | | PARMA | OH | 44134-2603 |
| RAPASKY, JOHN W | 6707 ORCHARD BLVD | | | | CLEVELAND | OH | 44130-4228 |
| RAPCAN, DALE E | 1505 CLYDE DR | | | | NAPERVILLE | IL | 60565 |
| RAPCIEWICZ, CARL A | 16 SWEETBRIAR LN | | | | BORDENTOWN | NJ | 08505-2738 |
| RAPCIEWICZ, MARIETTA M | 844 FRANKLIN ST | | | | TRENTON | NJ | 08610-6114 |
| RAPCIEWICZ, ROBERT L | 104 WHISPER CT | | | | BURLINGTON | NJ | 08016-4273 |
| RAPCIEWICZ, STANLEY | 6045 YORKRIDGE DR | | | | ALPHARETTA | GA | 30005-8399 |
| RAPCZYNSKI, DEANNA P | 33 ANDERSON AVE | | | | BELLMAWR | NJ | 08031-1102 |
| RAPELJE, JOHN A | 13672 N WESTERN RD | | | | CAMBY | IN | 46113-8495 |
| RAPELJE, PRESTON C | 1436 WICKHAM DR | | | | LANSING | MI | 48906-5586 |
| RAPELJE, ROY ALAN | 1610 SHERBROOK RD | | | | LANSING | MI | 48906-1370 |
| RAPELJE, VIVIAN L | 5030 STAFFORD AVE | | | | LANSING | MI | 48910-5347 |
| RAPER ALVIN (447161) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RAPER DEBORAH | 295 OLD ATHENS RD | | | | MADISONVILLE | TN | 37354-6166 |
| RAPER LANNY | 32130 BLOCK ST | | | | GARDEN CITY | MI | 48135-1503 |
| RAPER, DALE T | 22 HIGH ST | | | | LOGAN | WV | 25601-3506 |
| RAPER, DANNY H | 3419 NOAHS ARK RD | | | | JONESBORO | GA | 30236-5512 |
| RAPER, DARLENE | 11936 NORTH MELANIE DRIVE | | | | ALEXANDRIA | IN | 46001-9099 |
| RAPER, DARLENE | 11936 N MELANIE DR | | | | ALEXANDRIA | IN | 46001 |
| RAPER, DAVID K | 4508 E 200 S TRLR 478 | | | | KOKOMO | IN | 46902-8200 |
| RAPER, ELEANOR L | 910 MAPLE ST | | | | MIDDLETOWN | IN | 47356-1253 |
| RAPER, GARRY D | 905 BEVERLY ST NE | | | | HARTSELLE | AL | 35640-1633 |
| RAPER, GERALDINE | 15266 COLLEGE AVE | | | | ALLEN PARK | MI | 48101-3536 |
| RAPER, GERALDINE | 15266 COLLEGE STREET | | | | ALLEN PARK | MI | 48101-3536 |
| RAPER, JACK INDUSTRIAL SUPPLY INC | 145 W 14TH ST | PO BOX 2189 | | | ANDERSON | IN | 46016-1635 |
| RAPER, JAMES R | 3218 E 6TH ST | | | | ANDERSON | IN | 46012-3828 |
| RAPER, JOHN W | 5943 SAINT JOHN DR 61 | | | | ALEXANDRIA | VA | 22310 |
| RAPER, LANNY A | 32130 BLOCK ST | | | | GARDEN CITY | MI | 48135-1503 |
| RAPER, MARION E | 14320 SE 85TH AVE | | | | SUMMERFIELD | FL | 34491-9381 |
| RAPER, MARJORIE | 1144 SUGAR PINE DR | | | | ANDERSON | IN | 46012-5501 |
| RAPER, MARVIN L | 7065 HUNTERS RIDGE DR | | | | PLAINFIELD | IN | 46168-7920 |
| RAPER, MICHAEL | 2237 DRAPER AVE | | | | YPSILANTI | MI | 48197-4311 |
| RAPER, PAUL Q | 3585 SPRING DR | | | | DORAVILLE | GA | 30360-2426 |
| RAPER, R W | 24921 MUIRLANDS BLVD SPC 273 | | | | LAKE FOREST | CA | 92630-4832 |
| RAPER, TOMMY F | 1256 OLD TELLICO HIGHWAY | | | | MADISONVILLE | TN | 37354 |
| RAPERT, JACKIE R | 7 CALUMET MEADOWS CT | | | | SAINT PETERS | MO | 63376-3786 |
| RAPESHOVSKI, RISTO P | 125 MANDARIN DR | | | | ROCHESTER | NY | 14626-3853 |
| RAPETTI, OSVALDO E | 5125 W TOTHILL CIR | | | | STERLING HEIGHTS | MI | 48310-7214 |
| RAPEZZI, CYRIL J | 8661 N FERNWOOD CT | | | | WASHINGTON | MI | 48094-1552 |
| RAPHAEL AGNEW | 182 AVERILL BLVD | | | | FRANKLIN SQUARE | NY | 11010 |
| RAPHAEL ANDONACH JR | 3001 STATE ROUTE 97 | | | | BUTLER | OH | 44822-9797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAPHAEL BANKS | 5022 SPRING WELL LN | | | | GRAND BLANC | MI | 48439-4236 |
| RAPHAEL BUDNICK | 5755 YORKSHIRE DR | WEDGEWOOD MANOR | | | ZEPHYRHILLS | FL | 33542-7970 |
| RAPHAEL CONSULTING INC | 115 S WHITEHALL RD | | | | NORRISTOWN | PA | 19403-3342 |
| RAPHAEL CURTIS | 1402 GROTON CT | | | | MIDLOTHIAN | VA | 23114-3254 |
| RAPHAEL GRILLS | 538 VENICE CT | | | | BAY CITY | MI | 48708-6966 |
| RAPHAEL JACQUES | RAPHAEL, JACQUES | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| RAPHAEL JR, THOMAS | 170 SLOBODA AVE | | | | MANSFIELD | OH | 44906-1351 |
| RAPHAEL KLAHR | MELLER STR. 154 | 49082 OSNABR█CK | | | | | |
| RAPHAEL NORMAN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RAPHAEL SMITH | 80 UPLAND RD | | | | YORKTOWN HEIGHTS | NY | 10598-4319 |
| RAPHAEL SMITH | 35179 NORTHMONT DR | | | | FARMINGTON HILLS | MI | 48331-2642 |
| RAPHAEL TRAMMELL | 55   S PLAZA | | | | DAYTON | OH | 45417-1805 |
| RAPHAEL ZAMMIT | 4135 SANDY LN | | | | BLOOMFIELD TOWNSHIP | MI | 48301-1644 |
| RAPHAEL ZAPIEN | 302 NW 79TH TER | | | | KANSAS CITY | MO | 64118-1421 |
| RAPHAEL, ALAN R | 414 OPAL DR | | | | MANSFIELD | OH | 44907-1474 |
| RAPHAEL, EMMANUEL R | 35018 VITO DR | | | | STERLING HEIGHTS | MI | 48310-5000 |
| RAPHAEL, ERIC L | 1344 BROOKWOOD ST | | | | BIRMINGHAM | MI | 48009-1066 |
| RAPHAEL, JACQUES | LAW OFFICES OF DAVID GORBERG & ASSOCIATES | 32 PARKING PLZ STE 700 | | | ARDMORE | PA | 19003-2440 |
| RAPHAEL, NAOMI | BERNSTEIN LITOWITZ BERGER & GROSSMANN | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6028 |
| RAPHAELLA BIANCHINO | 3047 TREMONT ST | | | | PHILADELPHIA | PA | 19136-1110 |
| RAPHAELS SCHOOL OF BEAUTY | 2668 MAHONING AVE NW | | | | WARREN | OH | 44483-2022 |
| RAPHALEA A DERODRIQUEZ | 14 GEORGE ST | | | | FRAMINGHAM | MA | 01702-8711 |
| RAPHDEL M NOLAN | 6213   DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418-- 16 |
| RAPHEAL MCKELLEY | 2026 HOWARD AVE | | | | FLINT | MI | 48503-4210 |
| RAPHUHN, BRADLEY DAVID | 7250 PEBBLE PL | | | | GRAND LEDGE | MI | 48837-9126 |
| RAPHUS LEWIS | 8187 DORCHESTER CT | | | | GRAND BLANC | MI | 48439-8071 |
| RAPID 2-WAY INC | 6440 NORWALK RD STE E | | | | MEDINA | OH | 44256-7152 |
| RAPID AIR FREIGHT INC | 11015 CLEVELAND AVE NW | | | | UNIONTOWN | OH | 44685 |
| RAPID CHEVROLET CO INC | 2090 DEADWOOD AVE N | | | | RAPID CITY | SD | 57702-0344 |
| RAPID CHEVROLET CO., INC. | 2090 DEADWOOD AVE N | | | | RAPID CITY | SD | 57702-0344 |
| RAPID CHEVROLET CO., INC. | KEVIN RANDALL | 2090 DEADWOOD AVE N | | | RAPID CITY | SD | 57702-0344 |
| RAPID CONTROL SERVICE INC | 2479 28TH ST SW | | | | GRAND RAPIDS | MI | 49519-2103 |
| RAPID DELIVERY INC | 1 COMMERCE WAY | LONDON ONTARIO | | | NORWOOD | MA | 02062-4628 |
| RAPID DELIVERY OF INDIANA INC | PO BOX 42326 | | | | INDIANAPOLIS | IN | 46242-0326 |
| RAPID DELIVERY SERVICE | DIV OF RDS INC | 834 NORTHWEST 34TH ST | | | OKLAHOMA CITY | OK | 73189 |
| RAPID DES/GRAND BLAN | 3089 TRI PARK DR | P.O. BOX 237 | | | GRAND BLANC | MI | 48439-7020 |
| RAPID DESIGN SERVICE INC | PO BOX 2791 | | | | GRAND RAPIDS | MI | 49501-2791 |
| RAPID DESIGN/DECATUR | 445 MOULTON ST E | | | | DECATUR | AL | 35601-3001 |
| RAPID DESIGN/GR RAPD | 14200 IRONWOOD DRIVE N.W. | | | | GRAND RAPIDS | MI | 49534 |
| RAPID DIESEL | 1502 E CENTRE ST | | | | RAPID CITY | SD | 57703-3000 |
| RAPID EXPRESS | PO BOX 3261 | | | | WINDSOR LOCKS | CT | 06096-3261 |
| RAPID EXPRESS INC | RT 1 BOX 1510 | | | | DECATUR | AL | 35603 |
| RAPID FREIGHT RECOVERY | PO BOX 110281 | | | | NASHVILLE | TN | 37222-0281 |
| RAPID FREIGHT SALES | 1000 MAIN ST | STE 208 | | | VOORHEES | NH | 08043-4633 |
| RAPID GLOBAL BUSINESS SOLUTION | 31791 SHERMAN AVE | | | | MADISON HTS | MI | 48071-1428 |
| RAPID GRAN/INDIANAPO | 9336 STONEBRIDGE DR APT D | | | | INDIANAPOLIS | IN | 46240-4543 |
| RAPID INDUSTRIES INC | 4003 OAKLAWN DR | P.O.BOX 19259 | | | LOUISVILLE | KY | 40219-2701 |
| RAPID INDUSTRIES INC | 4003 OAKLAWN DR | | | | LOUISVILLE | KY | 40219-2701 |
| RAPID LINE/GND RAPID | 1475 GEZON PKWY SW | | | | WYOMING | MI | 49509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAPID MAGAZINE INC. | 5920 PALMER RD | | | PALMER RAPIDS ON K0J 2E0 CANADA | | | |
| RAPID METALS LLC | 6346 ORCHARD LAKE RD STE 102 | | | | WEST BLOOMFIELD | MI | 48322-2328 |
| RAPID MOTORS INC. | 414 E OMAHA ST | | | | RAPID CITY | SD | 57701-1606 |
| RAPID POWER CORPORATION | 85 MEADOWLAND DR | | | | SOUTH BURLINGTON | VT | 05403-4401 |
| RAPID PROTOTYPE CO INC | 4141 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1570 |
| RAPID PROTOTYPES INC | | | | | | | |
| RAPID PROTOTYPING BETEILIGUNGS GMBH | SEEBER FLUR 10 | | | BAD KREUZNACH RP 55545 GERMANY | | | |
| RAPID RESPONSE INC | 3343 HARLEM RD | | | | BUFFALO | NY | 14225 |
| RAPID SERVICE INC | PO BOX 356 | | | | GREER | SC | 29652-0356 |
| RAPID SYSTEMS INC | 2900 COLE CT STE B | | | | NORCROSS | GA | 30071-5016 |
| RAPID TRANSIT INC | PO BOX 30563 | | | | KNOXVILLE | TN | 37930-0563 |
| RAPID TRANSPORT INC | SHEILA MAYS | 3241 COUNTY FARM RD | | | JACKSON | MI | 49201-9024 |
| RAPID TRUCKING | 50741 ELSEY ST | | | | NEW BALTIMORE | MI | 48047-1696 |
| RAPID UNITED STEEL HAULERS INC | PO BOX 36 | | | | CORTLAND | OH | 44410-0036 |
| RAPID-AMERICAN CORP. | RUBIN BAUM LEVIN CONSTANT & FRIEDMAN | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 |
| RAPID-AMERICAN CORPORATION (336258) - GREEN HARRY F | RUBIN BAUM LEVIN CONSTANT & FRIEDMAN | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 |
| RAPID-AMERICAN CORPORATION (336258) - GREEN VIOLET | RUBIN BAUM LEVIN CONSTANT & FRIEDMAN | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 |
| RAPIDES PARISH | SHERIFFS DEPARTMENT | PO BOX 1590 | | | ALEXANDRIA | LA | 71309-1590 |
| RAPIDES PARISH SALES TAX | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 671 | | | ALEXANDRIA | LA | 71309-0671 |
| RAPIDES PARISH SALES TAX | PO BOX 671 | | | | ALEXANDRIA | LA | 71309-0671 |
| RAPIDES PARISH SALES TAX FUND | PO BOX 671 | SALES AND USE TAX DEPARTMENT | | | ALEXANDRIA | LA | 71309-0671 |
| RAPIDFORM INC | 1185 BORDEAUX DR | STE A | | | SUNNYVALE | CA | 94089-1215 |
| RAPIDFORMS | PO BOX 88042 | | | | CHICAGO | IL | 60680-1042 |
| RAPIDIGM INC | ATTN ACCOUNTS RECEIVABLE | 24 SUMMIT PARK DR 100 | | | PITTSBURGH | PA | 15275-1110 |
| RAPIDS TRANSPORT INC | 3241 COUNTY FARM RD | | | | JACKSON | MI | 49201-9024 |
| RAPIDS TUMBLE FINISH INC | ATTN: LOUANN LOOMIS | 1607 HULTS DR | | | EATON RAPIDS | MI | 48827-9500 |
| RAPIDS TUMBLE FINISH INC | 1607 HULTS DR | | | | EATON RAPIDS | MI | 48827-9500 |
| RAPIDS, KIM M | 23480 SHERMAN ST | | | | OAK PARK | MI | 48237-2340 |
| RAPIER, CORA | PO BOX 538 | | | | WOODBINE | KY | 40771-0771 |
| RAPIER, DEEDRU ANNE | 1004 W PARKWAY AVE | | | | KNOXVILLE | TN | 37912-3209 |
| RAPIER, ELZIE | 154 BRAMLITT LN | | | | TIGER | GA | 30576-1518 |
| RAPIER, MILDRED M | 3328 SOLDIERS HOME RD | | | | WEST LAFAYETTE | IN | 47906-1257 |
| RAPIER, WILLIE B | 708 S 18TH ST | | | | WEST MEMPHIS | AR | 72301-5754 |
| RAPIN JR, EDWARD B | 4947 HOLLOWAY RD | | | | ADRIAN | MI | 49221-8365 |
| RAPIN, ANTHONY A | 50127 WATERLOO | | | | CHESTERFIELD | MI | 48047-3797 |
| RAPIN, BARBARA J | 4947 HOLLOWAY RD | | | | ADRIAN | MI | 49221 |
| RAPIN, JOSEPH A | 4989 N GLEANER RD | | | | FREELAND | MI | 48623-9227 |
| RAPIN, RICHARD M | 1468 S KNIGHT RD | | | | MUNGER | MI | 48747-9702 |
| RAPIN, ROBERT R | 20574 BREEZEWAY DR | | | | MACOMB | MI | 48044-3518 |
| RAPISARDA, KATHY L | 2602 W RHODODENDRON DR | | | | ABINGDON | MD | 21009-1593 |
| RAPISTAN DEM/FARMING | 38755 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3408 |
| RAPISTAN/FRMNGTN HIL | 24300 INDOPLEX CIRCLE DRIVE | | | | FARMINGTN HLS | MI | 48331 |
| RAPISTAN/GR RAPIDS | ONE RAPISTAN BUILDING | | | | GRAND RAPIDS | MI | 49505 |
| RAPITIS, NICK E | 3279 GOLDENGATE AVE | | | | ROCKY RIVER | OH | 44116-3627 |
| RAPLEE, PRESTON LE RAY | 305 LAKE ST | | | | XENIA | OH | 45385-5415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAPLEE-THRELKELD, VERNA M | 2289 YEW STREET RD | | | | BELLINGHAM | WA | 98229-6816 |
| RAPOLZ, FRANCES C | 5374 SOUTH STREET | | | | VERMILION | OH | 44089-1351 |
| RAPONE, HENRY J | 5349 LEEWARD LN | | | | NEW PORT RICHEY | FL | 34652-3079 |
| RAPONEY, VIOLET M | 47 HOLT ST | | | | BRISTOL | CT | 06010-5350 |
| RAPOSA, DOLLY R | PO BOX 101 | | | | SOMERSET | MA | 02726-0101 |
| RAPOSA, WILLIAM | 31 SLADE ST 116 | | | | SOMERSET | MA | 02725 |
| RAPP ANTHONY G | RAPP, ANTHONY G | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| RAPP BRANDON | 11210 STATE ROUTE 108 | | | | WAUSEON | OH | 43567-9514 |
| RAPP CHEVROLET, INC. | 700 S BROADWAY AVE | | | | MARION | SD | 57043-2168 |
| RAPP CHEVROLET, INC. | GLEN RAPP | 700 S BROADWAY AVE | | | MARION | SD | 57043-2168 |
| RAPP DANIELLE & JAMES | RAPP, DANIELLE | 200 E BIG BEAVER RD | | | TROY | MI | 48083-1208 |
| RAPP DENNIS | C/O PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| RAPP DENNIS (458616) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| RAPP GENE & MELINDA | 1580 SPRING MOUNTAIN DR | | | | CANYON LAKE | TX | 78133-3656 |
| RAPP JR, WILLIAM S | 394 PASSAIC AVE | | | | KEARNY | NJ | 07032-1205 |
| RAPP, ALBERT F | 1000 NE 83RD ST | | | | KANSAS CITY | MO | 64118-1346 |
| RAPP, APRIL L | 5541 FAIRFIELD SCHOOL RD | | | | COLUMBIANA | OH | 44408-9611 |
| RAPP, ARTHUR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RAPP, CHESTER R | 4 BLACK TERN TER | | | | HILTON | NY | 14468-8908 |
| RAPP, CHRISTOPHER S | 505 E SHAG BARK LN | | | | STREAMWOOD | IL | 60107-6888 |
| RAPP, DEREK W | 10224 MAD RIVER RD | | | | NEW VIENNA | OH | 45159 |
| RAPP, DOROTHY R | 2018 DIPLOMAT LANE | | | | KOKOMO | IN | 46902 |
| RAPP, EDWARD L | 206 PINE HILL RD | | | | SPENCERPORT | NY | 14559-1010 |
| RAPP, EUGENE S | 12015 MUDDLETY VALLEY RD | | | | SUMMERSVILLE | WV | 26651-7488 |
| RAPP, EUGENE S | 12015 MUDDLETY VALLEY ROAD | | | | SUMMERSVILLE | WV | 26651-9413 |
| RAPP, FRANK B | 3637 CACO ST | | | | FLINT | MI | 48504-6526 |
| RAPP, GENEVIEVE | 1111 ROCKY RD | | | | LAWRENCEVILLE | GA | 30044-6211 |
| RAPP, GUS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RAPP, HAROLD W | 4708 KINGSLEY CIR W | | | | SANDUSKY | OH | 44870-6044 |
| RAPP, HARRY A | 3324 S OAKLEY AVE | | | | CHICAGO | IL | 60608-6025 |
| RAPP, HELFRIED | 2214 N KEARNEY DR | | | | SAGINAW | MI | 48603-3413 |
| RAPP, ISABELLE M | 2017 S 79TH ST APT 2 | | | | WEST ALLIS | WI | 53219-1137 |
| RAPP, JAMES B | 3441 INDIAN CREEK RDG NW | | | | WALKER | MI | 49544-9429 |
| RAPP, JEANETTE L | 133 SKYVIEW DR | | | | VANDALIA | OH | 45377-2234 |
| RAPP, JOHN W | 129 NIWODIHI TRAIL | | | | VONORE | TN | 37885-6700 |
| RAPP, KENNETH A | 18276 BOXELDER DR | | | | BROWNSTOWN TWP | MI | 48174-9261 |
| RAPP, LARRY G | 6485 WESTERN AVE | | | | RIVERSIDE | CA | 92505-2129 |
| RAPP, LARRY W | RR 2 BOX 336 | | | | BUTLER | MO | 64730-9522 |
| RAPP, LORI | PO BOX 286 | | | | NEW MIDDLETOWN | OH | 44442-0286 |
| RAPP, LOUISE A | 2692 MORRIS LN | | | | GIRARD | OH | 44420-3126 |
| RAPP, MARY V | 1769 ROCKWELL | | | | XENIA | OH | 45385-3844 |
| RAPP, MARY V | 1769 ROCKWELL DR | | | | XENIA | OH | 45385-3844 |
| RAPP, MATTHEW J | 210 SOMERSET DRIVE | | | | GERMANTWN HLS | IL | 61548-8338 |
| RAPP, MINDY R | 210 SOMERSET DRIVE | | | | GERMANTWN HLS | IL | 61548-8338 |
| RAPP, NORBERT J | 11080 KILARNEY DR | | | | WASHINGTON | MI | 48095-2508 |
| RAPP, PATRICIA M | 1115 SHOLEY RD | | | | HENRICO | VA | 23231-6706 |
| RAPP, REBA J | 2912 SUNSET LANE | | | | SANDUSKY | OH | 44870-5984 |
| RAPP, REBA J | 2912 SUNSET LN | | | | SANDUSKY | OH | 44870-5984 |
| RAPP, REGANA L | 41435 DUBLIN DR | | | | PARKER | CO | 80138-4604 |
| RAPP, RICHARD H | 19240 32 MILE RD | | | | RAY | MI | 48096-1221 |
| RAPP, ROBERT P | 368 26TH ST | | | | OTSEGO | MI | 49078-9621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAPP, ROBERT PAUL | 368 26TH ST | | | | OTSEGO | MI | 49078-9621 |
| RAPP, RONALD L | 20 INDIAN SPRINGS DR NE | | | | RYDAL | GA | 30171-1636 |
| RAPP, RONALD LEE | 20 INDIAN SPRINGS DR NE | | | | RYDAL | GA | 30171-1636 |
| RAPP, STEPHEN D | 104 WINDING DR | | | | HOUGHTON LAKE | MI | 48629-9153 |
| RAPP, STEVEN | | | | | | | |
| RAPP-SCHULTES, KAREN L | 1114 BEDFORD RD | | | | GROSSE POINTE PARK | MI | 48230-1444 |
| RAPPA JR, NICHOLAS J | 308 HAMILTON AVE | | | | PENNSVILLE | NJ | 08070-1306 |
| RAPPA, GIOVANNIE | 5403 BRADDOCK DR | | | | ZEPHYRHILLS | FL | 33541-2699 |
| RAPPA, MICHAEL A | 5 BENEDETTE DR | | | | WATERFORD WORKS | NJ | 08089 |
| RAPPACH, ALEX | 2608 WEST CAVETT DRIVE | | | | SHREVEPORT | LA | 71104-3713 |
| RAPPACH, RAYMOND H | 36 POTOMAC DR. | | | | NILES | OH | 44446-2118 |
| RAPPACH, RAYMOND H | 36 POTOMAC AVE | | | | NILES | OH | 44446-2118 |
| RAPPACH, RONALD M | 7963 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1546 |
| RAPPAHANNOCK ADULT ACTIVITIES INC | 750 KINGS HWY | | | | FREDERICKSBURG | VA | 22405-3166 |
| RAPPAHANNOCK BIG BROTHERS BIG SISTERS | 325 A WALLACE STREET | | | | FREDERICKSBURG | VA | 22401 |
| RAPPAHANNOCK CITIZENS CORP | 1301 CARDWELL ST | | | | FREDERICKSBURG | VA | 22401-7105 |
| RAPPAHANNOCK ELECTRIC COOPERATIVE | | 14380 FREDERICKSBURG TURNPIKE | | | | VA | 22427 |
| RAPPAHANNOCK LAWN & LANDSCAPING INC | 4411 PLANK RD | | | | FREDERICKSBURG | VA | 22407-4809 |
| RAPPAHANNOCK LOCKSMITH SERVICE | 13331 BLACK MEADOW RD | | | | SPOTSYLVANIA | VA | 22553-4142 |
| RAPPAHANNOCK UNITED WAY | PO BOX 398 | | | | FREDERICKSBURG | VA | 22404-0398 |
| RAPPAPORT, ASERKOFF & GELLES | 60 STATE STREET | SUITE 1525 | | | BOSTON | MA | 02109 |
| RAPPAPORT, BERNARD | 4113 7TH AVE APT 16 | | | | BROOKLYN | NY | 11232 |
| RAPPAPORT, BERNICE E | 2220 VIEW RIDGE DR | | | | BELLINGHAM | WA | 98229-5928 |
| RAPPAPORT, JENNIFER | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| RAPPAPORT, ROBERT | 10831 ROYAL DEVON WAY | | | | LAKE WORTH | FL | 33449-8650 |
| RAPPAS, SPIROS P | 2280 BELLE MEADE DR | | | | DAVISON | MI | 48423-2054 |
| RAPPAZZO, FRANCA | PO BOX 314 | | | | BREWERTON | NY | 13029-0314 |
| RAPPAZZO, FRANCA | BOX 314 | | | | BREWERTON | NY | 13029-0314 |
| RAPPE, FRANK C | 1912 LOURDES CT | | | | LANDING | MI | 48910-0617 |
| RAPPE, FRANK C | 1912 LOURDES COURT | | | | LANSING | MI | 48910-0617 |
| RAPPE, H T | | | | | | | |
| RAPPEL, DENNIS P | 68 GRANT DR | | | | HIGHLAND | MI | 48357-3778 |
| RAPPETTE, MARK | WANEZEK & JAEKELS SC | PO BOX 22250 | | | GREEN BAY | WI | 54305-2250 |
| RAPPHUN JUDITH | 6657 MAUNA LOA BLVD | | | | SARASOTA | FL | 34241-5732 |
| RAPPLEAN, DONALD R | 1019 MOUNT PLEASANT RD | | | | OWENSVILLE | MO | 65066-4001 |
| RAPPLEY, CAROLYN G | 4278 CARDINAL DR | | | | GRAND BLANC | MI | 48439-7904 |
| RAPPLEY, CAROLYN GERTRUDE | 4278 CARDINAL DR | | | | GRAND BLANC | MI | 48439-7904 |
| RAPPLEY, CHARLES L | 7607 N OLD CHANNEL TRL | | | | MONTAGUE | MI | 49437-9281 |
| RAPPLEY, CONNIE J | 4836 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7204 |
| RAPPLEY, DONALD D | 11230 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9774 |
| RAPPLEY, JANE S | 3050 CHATFIELD ST | | | | FLINT | MI | 48504-4460 |
| RAPPLEY, JONATHAN H | 11375 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9774 |
| RAPPLEY, MARY | 14360 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-9745 |
| RAPPLEY, MILDRED M | 16300 SILVER PARKWAY | | | | FENTON | MI | 48430 |
| RAPPLEY, RICHARD M | 61 DEVONSHIRE RD | | | | PLEASANT RDG | MI | 48069-1210 |
| RAPPLEY, RICHARD W | 240 N MILL ST | | | | MERRILL | MI | 48637-8724 |
| RAPPLEY, RITA D | 4500 CLOVER WAY W | | | | SAGINAW | MI | 48603-1058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAPPLEY, RITA D | 4500 CLOVERWAY WEST | | | | SAGINAW | MI | 48603-1058 |
| RAPPLEY, RONALD R | 9681 SWAN VALLEY DR | | | | SAGINAW | MI | 48609-9566 |
| RAPPLEY, RUSSELL G | 3505 CASSIE LN | | | | CERES | CA | 95307-9583 |
| RAPPLEY, RUSSELL GRANT | 3505 CASSIE LN | | | | CERES | CA | 95307-9583 |
| RAPPLEY, STEVE M | 3529 RIVERWOODS DR NE | | | | ROCKFORD | MI | 49341-9268 |
| RAPPLEY, THOMAS W | 4836 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7204 |
| RAPPLEY, TRESEA | 3122 S PORTAGE AVE | | | | GRAYLING | MI | 49738-7352 |
| RAPPOLD, NELSON G | 12477 RAPIDS RD | | | | AKRON | NY | 14001 |
| RAPPOLDT, CLIFTON W | 11801 OAKDALE CT | | | | LOCUST GROVE | VA | 22508-3075 |
| RAPPORT JENNIFER | RAPPAPORT, JENNIFER | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| RAPPORT LEADERSHIP INSTITUTE | 2755 EAST DESERT INN RD | | | | LAS VEGAS | NV | 89121 |
| RAPPOSELLI, VINCENT G | 41 SARATOGA DR | | | | NEW CASTLE | DE | 19720-4234 |
| RAPPUHN, ALLEN R | 160 N ROSLYN RD | | | | WATERFORD | MI | 48328-3060 |
| RAPPUHN, CARY L | 104 ELIZABETHS WAY | | | | POTTERVILLE | MI | 48876-9545 |
| RAPPUHN, CHRISTIAN A | 9757 NORMAN RD | | | | CLARKSTON | MI | 48348-2411 |
| RAPPUHN, DANIEL L | 6560 N LAPEER RD | | | | FOSTORIA | MI | 48435-9624 |
| RAPPUHN, DONALD F | 298 ARC LN | | | | SPARTA | TN | 38583-3114 |
| RAPPUHN, EVELYN J | 506 TREE PARK CIRCLE | | | | FLOWERY BR | GA | 30542-2811 |
| RAPPUHN, FRANK C | 10152 E RICHFIELD RD | | | | DAVISON | MI | 48423-8418 |
| RAPPUHN, FREDERICK | 4307 N MAC RD | | | | IRONS | MI | 49644-8677 |
| RAPPUHN, GERALD L | 250 ROBINHOOD DR | | | | MONTROSE | MI | 48457-9415 |
| RAPPUHN, IRWIN D | 3856 HURON ST | | | | NORTH BRANCH | MI | 48461-6151 |
| RAPPUHN, JADINE C | 9757 NORMAN RD | | | | CLARKSTON | MI | 48348-2411 |
| RAPPUHN, JOHN W | 5123 MARILYN DR | | | | FLINT | MI | 48506-1578 |
| RAPPUHN, KENNETH W | 5312 REDWOOD TER | | | | NORTH PORT | FL | 34286-7720 |
| RAPPUHN, MARGARET L | 10152 E RICHFIELD RD | | | | DAVISON | MI | 48423-8418 |
| RAPPUHN, MAXINE B | PO BOX 412 | | | | OWOSSO | MI | 48867-0412 |
| RAPPUHN, MICHAEL J | 8147 GALE RD | | | | OTISVILLE | MI | 48463 |
| RAPPUHN, RAFFAELA | 9485 JEFFERSON RD | | | | CLIFFORD | MI | 48727-9711 |
| RAPPUHN, RICHARD W | 7920 MAINVIEW DR | | | | WATERFORD | MI | 48327-3655 |
| RAPPUHN, RONALD D | 4143 MILL ST | | | | NORTH BRANCH | MI | 48461-9381 |
| RAPPUHN, ROXANNE K | 7250 PEBBLE PL | | | | GRAND LEDGE | MI | 48837-9126 |
| RAPPUHN, VERNON A | 3372 KENNEDY RD | | | | NORTH BRANCH | MI | 48461-9303 |
| RAPPUHN, VERNON ARTHUR | 3372 KENNEDY RD | | | | NORTH BRANCH | MI | 48461-9303 |
| RAPPUHN, WAYNE | 9485 JEFFERSON RD | | | | CLIFFORD | MI | 48727-9711 |
| RAPPUHN, WILLIAM | 2740 EDGEFIELD DR | | | | WATERFORD | MI | 48328-3204 |
| RAPPUHN-ASHLOCK, BARBARA J | 1124 RINN | | | | BURTON | MI | 48509-2354 |
| RAPPUHN-ASHLOCK, BARBARA J | 1124 RINN ST | | | | BURTON | MI | 48509-2354 |
| RAPS, SCOTT E | 7000 NE 56TH ST | | | | KANSAS CITY | MO | 64119-3321 |
| RAPSAWICH, JOHN M | 5194 STATE ROUTE 121 | | | | GREENVILLE | OH | 45331-9755 |
| RAPSAWICH, THOMAS | 5194 STATE ROUTE 121 | | | | GREENVILLE | OH | 45331-9755 |
| RAPSKE, ERWIN G | 21701 REVERE ST | | | | SAINT CLAIR SHORES | MI | 48080-3954 |
| RAPSKE, KENNETH F | 37826 MALLAST ST | | | | HARRISON TWP | MI | 48045-2715 |
| RAPSON DONALD E (494120) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RAPSON, CALVIN T | 7046 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| RAPSON, DALE T | 2050 E FOX DR | | | | COLUMBIA CITY | IN | 46725-8932 |
| RAPSON, DIANNE D | 2206 CANDLEWICK DR | | | | FORT WAYNE | IN | 46804-1384 |
| RAPSON, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAPSON, DONALD L | 1088 S APPLE CT | | | | PLAINWELL | MI | 49080-2010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAPSON, ELIZABETH C | 9134 SHERWOOD DR | | | | DAVISBURG | MI | 48350-1932 |
| RAPSON, GARY A | PO BOX 353 | | | | FIFE LAKE | MI | 49633-0353 |
| RAPSON, GARY L | 4628 LUNOW DR | | | | OKLAHOMA CITY | OK | 73135-3204 |
| RAPSON, GEORGE C | 20 WILLIAM DR | | | | MOUNTAIN HOME | AR | 72653-6646 |
| RAPSON, JOHN R | 360 PINEY SPUR RD | | | | ELLIJAY | GA | 30536-7050 |
| RAPSON, JOHN R | 360 N PINEY SPUR RD | | | | ELLIJAY | GA | 30540 |
| RAPSON, JOYCE A | 1088 S APPLE CT | | | | PLAINWELL | MI | 49080-2010 |
| RAPSON, NORMAN A | 1237 GLENMEADOW LN | | | | EAST LANSING | MI | 48823-2223 |
| RAPSON, THERESA C | 1361 TURTLECREEK CIR | | | | EAST LANSING | MI | 48823-6332 |
| RAPSON, THOMAS I | 92 SPOKANE DR | | | | PONTIAC | MI | 48341-1161 |
| RAPSON, TIMOTHY M | 2206 CANDLEWICK DR | | | | FORT WAYNE | IN | 46804-1384 |
| RAPSON, TIMOTHY MALVIN | 2206 CANDLEWICK DR | | | | FORT WAYNE | IN | 46804-1384 |
| RAPSTINE I I I, EDWARD J | 21616 NE 188TH ST | | | | HOLT | MO | 64048-8766 |
| RAPSTINE III, EDWARD JAMES | 21616 NE 188TH ST | | | | HOLT | MO | 64048-8766 |
| RAPSTINE, EDWARD J | 2105 NE 78TH ST | | | | KANSAS CITY | MO | 64118-2025 |
| RAPTIS, CONSTANTINE N | 55587 DANUBE AVE | | | | MACOMB | MI | 48042-2362 |
| RAPTIS, GEORGE D | 46537 PLUM GROVE DR | | | | MACOMB | MI | 48044-4621 |
| RAPTIS, GEORGIA | 1615 W 13 MILE RD | | | | MADISON HTS | MI | 48071-2010 |
| RAPTIS, ILIAS G | 2872 HOFFMAN CIR NE | | | | WARREN | OH | 44483-3010 |
| RAPTIS, MARIANNE S | 2872 HOFFMAN CIR NE | | | | WARREN | OH | 44483-3010 |
| RAPTIS, MARIANNE S | 2872 HOFFMAN CR | | | | WARREN | OH | 44483-3010 |
| RAPTOSH, JAMES S | 16860 CORAL LN | | | | MACOMB | MI | 48042-1117 |
| RAPTOSH, MARY S | 1613 OAKVIEW DR | | | | CANTON | MI | 48187-3139 |
| RAPUANO JR., LEON A | 2508 KITTIWAKE DR # I | | | | WILMINGTON | DE | 19805 |
| RAPUANO JR., LEON ANTHONY | 2508 KITTIWAKE DR # I | | | | WILMINGTON | DE | 19805 |
| RAQUEL A SMITH | 1202 S MICHIGAN AVE APT 3 | | | | SAGINAW | MI | 48602-1461 |
| RAQUEL ASKENAZI DE HANONO | ATTEN: ADRIANA CAJIGAS | 511 FIFTH AVENUE NEW YORK N.Y. | TEL.212-551-8771 | | NEW YORK | NY | 10017 |
| RAQUEL BALDWIN | 2714 CLAREMONT DR | | | | GRAND PRAIRIE | TX | 75052-4302 |
| RAQUEL DIAZ | 1065 AVILA TERRAZA | | | | FREMONT | CA | 94538-4602 |
| RAQUEL ENRIQUEZ | 4344 WINDEMERE DR | | | | SAGINAW | MI | 48603-1267 |
| RAQUEL ERENFEJCHT | 2865 CASS ST | | | | UNIONVILLE | MI | 48767-9695 |
| RAQUEL GRIFFIN | 0 MACKINTOSH ST | | | | FRANKLIN | MA | 02038-1625 |
| RAQUEL HAVILAND | 17840 ELIZABETH ST | | | | ROSEVILLE | MI | 48066-7428 |
| RAQUEL HERNANDEZ AS REP OF THE ESTATE FOR HECTOR HERNANDEZ | DECEASED ET AL | C/O WATTS GUERRA CRAFT LLP | 2402 DUNLAVY ST, SUITE 300 | | HOUSTON | TX | 77006 |
| RAQUEL HYDUK | 1066 BLOOMER RD | | | | ROCHESTER HILLS | MI | 48307-2311 |
| RAQUEL MILLER | DAVID R LIRA | GIRARDI KEESE | 1126 WILSHIRE BOULEVARD | | LOS ANGELES | CA | 90017 |
| RAQUEL MORANTES | 35200 SIMS ST APT 215 | | | | WAYNE | MI | 48184-1288 |
| RAQUEL SCOTTEN | 2190 NE 68TH ST APT 524 | | | | FT LAUDERDALE | FL | 33308 |
| RAQUEL STEWART | 7371 QUEENS CT | | | | ALMA | MI | 48801-8742 |
| RAQUEL VARGAS | 4404 CASTON LN | | | | WICHITA FALLS | TX | 76302-2822 |
| RAQUEL WRIGHT | 2119 KOPER DR | | | | STERLING HEIGHTS | MI | 48310-5220 |
| RAQUEL ZAMORANO | 2727 S 37TH DR | | | | YUMA | AZ | 85364-5983 |
| RAQUELLA YODER | 10201 FM 1925 | LOT 3 | | | EDCOUCH | TX | 78538 |
| RAQUEPAW, DOROTHY L | 6587 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8553 |
| RAQUEPAW, EARL | 12085 ROTTIERS ST | | | | BIRCH RUN | MI | 48415-9485 |
| RAQUEPAW, GLEN | PO BOX 84 | | | | BIRCH RUN | MI | 48415-0084 |
| RAQUEPAW, GREGORY C | 2125 NERREDIA ST | | | | FLINT | MI | 48532-4820 |
| RAQUEPAW, JAMES E | 110 E CENTER ST | NUMBER 584 | | | MADISON | SD | 57042-2908 |
| RAQUEPAW, JOHN W | 11145 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8557 |
| RAQUEPAW, REBECCA | 6733 CORTLAND AVE | | | | BRIGHTON | MI | 48114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAQUEPAW, RICHARD D | 6251 NORTH M-65 | | | | CURRAN | MI | 48728 |
| RAQUEPAW, WAYNE | 9831 E TOWNLINE RD | | | | FRANKENMUTH | MI | 48734-8500 |
| RAQUET, ORVILLE K | PO BOX 268 | | | | ARCADIA | IN | 46030-0268 |
| RAR DESIGN & AUTOMATION INC | | | | | | | |
| RARA, EDWARD J | 29 WOODELL AVE | | | | BUFFALO | NY | 14211-2734 |
| RARDEEN, DUANE E | 3705 ENGLAND DR | | | | SHELBYVILLE | MI | 49344-9452 |
| RARDEN SR, DONALD | PO BOX 3892 | | | | NORTH FORT MYERS | FL | 33918-3892 |
| RARDEN, JANINE | 6 OLD STATE RD | | | | MILAN | OH | 44846-9614 |
| RARDEN, JOEL | 129 CONNESTOGA TRL | | | | NORTH FORT MYERS | FL | 33917-3051 |
| RARDEN, PAMELA S | 190 HERITAGE TRAIL DR | | | | MIDDLETOWN | OH | 45044-3282 |
| RARDEN, RICKY J | 305 GRAND PASS | | | | SANDUSKY | OH | 44870-6132 |
| RARDIN JR, FRANKLIN I | 5319 MAPLESBURG DR | | | | MONCLOVA | OH | 43542-9532 |
| RARDIN JR, FRANKLIN IRVING | 5319 MAPLESBURG DR | | | | MONCLOVA | OH | 43542-9532 |
| RARDIN, DELBERT R | 2151 ROSLYN AVE | | | | FLINT | MI | 48532-3928 |
| RARDIN, ELINOR A | 2151 ROSLYN AVE | | | | FLINT | MI | 48532-3928 |
| RARDIN, TERRY G | 3450 W COOK RD | | | | GRAND BLANC | MI | 48439-9320 |
| RARDON, MARILYN | 3109 SPARTAN RD | | | | SALINEVILLE | OH | 43945-9601 |
| RARE RATIONALISM SP | C/O MERRILL LYNCH INTERNATIONAL BANK LTD | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| RARES | 395 GARNSEY RD | | | | PITTSFORD | NY | 14534-4543 |
| RAREWAVE LLC | | | | | | | |
| RAREY, ROBERT P | 1450 WHITE ASH DR | | | | COLUMBUS | OH | 43204-1558 |
| RARICK, GENE F | 1541 COVENTRY RD | | | | DAYTON | OH | 45410-3210 |
| RARICK, GLEN R | 845 SHANEY LN | | | | BROOKVILLE | OH | 45309-1375 |
| RARICK, HAROLD M | 21300 ARCHWOOD CIR APT 123 | | | | FARMINGTON HILLS | MI | 48336-4132 |
| RARICK, MILTON R | 3388 LUCE RD | | | | FLUSHING | MI | 48433-2373 |
| RARITAN CLEANERS | ATTN: MINBAE KIM | 1208 RARITAN RD | | | CRANFORD | NJ | 07016-3328 |
| RARITAN ELECTRICAL SUPPLY CO | 33 GROSS AVE | | | | EDISON | NJ | 08837-3240 |
| RARITAN EXPRESS DISTRIBUTION | 108 NEW ERA DR | | | | SOUTH PLAINFIELD | NJ | 07080-1435 |
| RARITAN ROAD EXXON | 1401 RARITAN RD | | | | CLARK | NJ | 07066-1222 |
| RARITAN ROAD EXXON | ATTN: FRANK DE MILLE | 1401 RARITAN RD | | | CLARK | NJ | 07066-1222 |
| RARITAN VALLEY COMMUNITY COLLEGE | PO BOX 3300 | FINANCE OFFICE | | | SOMERVILLE | NJ | 08876-1265 |
| RARO, ALBERT A | 3196 HICKOX RD | | | | HAMBURG | NY | 14075-6723 |
| RAROG, DANIEL T | 4195 RODEO DR | | | | MILFORD | MI | 48381-3767 |
| RAS ENGINEERING | MR. ROBERT A. SINKE, JR. | 3889 RAYE LN | | | HARTLAND | MI | 48353-1245 |
| RASA DURAI | 7122 HARDING DR | | | | FAIRVIEW | TN | 37062-9061 |
| RASA KRONAS | ACCT OF ROMUALDAS KRONAS | 1713 59TH ST S | | | GULFPORT | FL | 33707-4010 |
| RASAK, MARTHA C | 111 FOXPOINTE DR | | | | SWARTZ CREEK | MI | 48473-8281 |
| RASALA, BERNADINE | 4694 HICKORY LN | | | | LEWISTON | NY | 14092-1104 |
| RASALA, BERNADINE | 4694 HICKORY LANE | | | | LEWISTON | NY | 14092 |
| RASALAN, JOSEFINA V | 5145 CLYDESDALE LN | | | | SAGINAW | MI | 48603-2820 |
| RASALEE HERSTON | 1283 TOWNSHIP ROAD 353 | | | | POLK | OH | 44866-9767 |
| RASAMNY YOUNIS MOTOR CO SAL | BLVD. CHIAH | PO BOX 11-2737 | | BEIRUT LEBANON | | | |
| RASAMNY YOUNIS MOTOR CO. | P.O. BOX 2737 | | | BEIRUT LEBANON | | | |
| RASAMNY YOUNIS MOTOR CO. | P.O.BOX 2737 | | | BEIRUT LEBANON | | | |
| RASANAYAKAM, SHARVA | 11801 BENT OAKS ST | | | | PARKER | CO | 80138-5737 |
| RASBACH, ALEX L | 5736 W WAUTOMA BEACH RD | | | | HILTON | NY | 14468-9126 |
| RASBACH, KRISTY D | 2403 FOREST HILLS DR | | | | ORION | MI | 48359-1168 |
| RASBAND, WAYNE L | RR 2 BOX 2621 | | | | ROOSEVELT | UT | 84066-9539 |
| RASBERRY, BENJAMIN F | 45 TWIN HILL DR | | | | WILLINGBORO | NJ | 08046 |
| RASBERRY, DORIS | 3209 HERRICK ST | | | | FLINT | MI | 48503-3418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RASBERRY, JAMES | 5101 ELYRIA LN | | | | DAYTON | OH | 45406-1119 |
| RASBERRY, JOHN M | 114 STACY CT | | | | BURLINGTON | NJ | 08016-1507 |
| RASBERRY, KATHLEEN | 1043 BALMORAL PARKWAY | | | | FLINT | MI | 48532-3502 |
| RASBERRY, LARRY W | 4225 ROBINHOOD ST | | | | SHREVEPORT | LA | 71109-8131 |
| RASBERRY, RENEE M | 3256 RICKMAN AVE NE | | | | GRAND RAPIDS | MI | 49525 |
| RASCANO, JUDITH M | 4921 HURON DR | | | | CLARKSTON | MI | 48348-3206 |
| RASCANO, MARY ANN | 21916 LANGE ST | | | | ST CLAIR SHRS | MI | 48080-3945 |
| RASCATI, CARMELINA M | 54 GENE ST | | | | EAST HAVEN | CT | 06513-2709 |
| RASCH SERVICE STATION | 11149 MANCHESTER RD | | | | KIRKWOOD | MO | 63122-1253 |
| RASCH STEPHEN P (481973) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RASCH, MARTIN J | 4408 NEWBURG RD | | | | BANCROFT | MI | 48414-9798 |
| RASCH, MARVIS J | 9132 SW 192ND COURT RD | | | | DUNNELLON | FL | 34432-2780 |
| RASCH, MARVIS J | 9132 S W 192ND CT RD | | | | DUNNELLON | FL | 34432-2780 |
| RASCH, PHYLLIS L | 2022 GRANTHAM GREENS DR | | | | SUN CITY CENTER | FL | 33573-7214 |
| RASCH, RALPH E | PO BOX 152 | 3159 PHELP | | | UNIONVILLE | MI | 48767-0152 |
| RASCH, ROBERT E | 2574 DAVISTA DR | | | | HIGHLAND | MI | 48356-1622 |
| RASCH, STEPHEN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RASCH, WANDA L | 23603 MERRIMAN RD | | | | NEW BOSTON | MI | 48164-9463 |
| RASCHAK, KATHERINE K | P. O. BOX 821 | | | | YOUNGSTOWN | OH | 44501-0821 |
| RASCHAK, KATHERINE K | PO BOX 821 | | | | YOUNGSTOWN | OH | 44501-0821 |
| RASCHBAUM, ARTURO M | 109 TREATY ELM LN | | | | HADDONFIELD | NJ | 08033-3415 |
| RASCHE, ALVIN L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| RASCHE, DAVID M | 2529 PEMMICAN RUN | | | | GAINESVILLE | GA | 30504-3908 |
| RASCHE, DEBORAH J | 406 5TH ST | | | | ANN ARBOR | MI | 48103-4837 |
| RASCHER, ALOYSIUS E | 14335 JAMESTOWN RD APT 8 | | | | BREESE | IL | 62230-3681 |
| RASCHIE LANE | 135 SNEAD RD | | | | STONEVILLE | NC | 27048-8279 |
| RASCHILLA, ANTHONY C | 2036 ISABELLE DR | | | | GIRARD | OH | 44420-1179 |
| RASCHILLA, CAROL | 1262 OHLTOWN RD | | | | MINERAL RIDGE | OH | 44440-9608 |
| RASCHILLA, PAULINE M | 1419 HILLCRST DR. | | | | NILES | OH | 44446-3709 |
| RASCHILLA, PAULINE M | 1419 HILLCREST AVE | | | | NILES | OH | 44446-3709 |
| RASCHKE JR, HERMAN O | 111 BAHIA DR | | | | PALMETTO | FL | 34221-3436 |
| RASCHKE, ARTHUR L | 1599 DUTTON RD | | | | ROCHESTER HILLS | MI | 48306-2434 |
| RASCHKE, CAROL A | 6599 MERE DR | | | | EDEN PRAIRIE | MN | 55346-2324 |
| RASCHKE, EDWARD C | 5017 N PRESSLER DR | | | | BAY CITY | MI | 48706-3211 |
| RASCO | 1108 LOWELL ST | | | | ELYRIA | OH | 44035-4802 |
| RASCO WAREHOUSE INC. | 13 PARK ST | | | | DOVER | NH | 03820-3140 |
| RASCO, WESLEY A | 9724 ELM CREEK WAY | | | | FORT WORTH | TX | 76140-8100 |
| RASCO, WILLIE R | 3384 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5601 |
| RASCOE JR, LARS E | 2024 RIVIERA ST | | | | INDIANAPOLIS | IN | 46260-4345 |
| RASCOE, ARTHUR T | 1329 BURDSAL PKWY | | | | INDIANAPOLIS | IN | 46208-5203 |
| RASCOE, DELENA E | 7557 LIPPINCOTT WAY | | | | INDIANAPOLIS | IN | 46268-4714 |
| RASCOE, GRACINDA R | 21 CHURCH DR | | | | WOLCOTT | CT | 06716-1910 |
| RASCOE, KEI'NEKIA T | 9133 BUSHNELL LN | | | | SHREVEPORT | LA | 71118-2358 |
| RASCOE, SAM E | 1633 W 59TH ST | | | | INDIANAPOLIS | IN | 46228-1833 |
| RASCOE, THOMAS | 1039 CANDYMAN ROAD | | | | WASKOM | TX | 75692-6607 |
| RASCON, RICARDO L | 11513 E 27TH ST | | | | YUMA | AZ | 85367-4969 |
| RASDALL HENRY JR (ESTATE OF) (642830) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RASDALL, HENRY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RASDELL, BRENDA R | 1559 W 64TH ST | | | | INDIANAPOLIS | IN | 46260-4400 |
| RASE LARRY & MYRNA | 102 NORTH PROSPECT STREET | | | | NIXA | MO | 65714-8602 |
| RASE MICHAEL P | EASR, MICHAEL P | 309 WASHINGTON ST | | | PORTSMOUTH | OH | 45662-3913 |
| RASE MICHAEL P | RASE, DEBORAH I | 309 WASHINGTON ST | | | PORTSMOUTH | OH | 45662-3913 |
| RASE, JAMES C | 4178 BRADYLEIGH BLVD | | | | ROCHESTER | MI | 48306-4710 |
| RASE, JAMES E | 620 SPRING CREST DR | | | | EL PASO | TX | 79912-4153 |
| RASE, JOYCE I | 4858 3 MI RD RT #1 | | | | BAY CITY | MI | 48706 |
| RASE, NANCY J | 886 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2006 |
| RASE, RANDY D | 1419 11 MILE RD | | | | AUBURN | MI | 48611-9729 |
| RASE, RICKY H | 207 CENTER DR | | | | PINCONNING | MI | 48650-9343 |
| RASE, ROBERT L | 5941 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656-8541 |
| RASE, SCOTT E | 762 BAY RD | | | | BAY CITY | MI | 48706-1920 |
| RASE, WILLIAM D | 3948 TALL OAK DR | | | | PRESCOTT | MI | 48756-9307 |
| RASEGAN, ALEXANDER H | 56414 9 MILE RD | | | | SOUTH LYON | MI | 48178-8995 |
| RASEGAN, JANICE L | PO BOX 966 | | | | FOWLERVILLE | MI | 48836-0966 |
| RASEL, FRANCES G | PO BOX 98 | | | | DAVISBURG | MI | 48350-0098 |
| RASEL, FRANCIS GAY | PO BOX 98 | | | | DAVISBURG | MI | 48350-0098 |
| RASEL, MICHAEL | 110 PINETREE CT | | | | HARRISON CITY | PA | 15636-1231 |
| RASEL, NORVIN L | PO BOX 98 | | | | DAVISBURG | MI | 48350-0098 |
| RASENER, DORIS J | 404 N CARTER LN | | | | SWAYZEE | IN | 46986-9620 |
| RASENER, HAROLD M | 3517 32ND AVE W | | | | SEATTLE | WA | 98199-1659 |
| RASER TECHNOLOGIES INC. | 5152 NORTH EDGEWOOD DRIVE | | | | PROVO | UT | 84604 |
| RASER TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL | 5152 EDGEWOOD DR STE 375 | | | PROVO | UT | 84604-5596 |
| RASERA, LOUIS S | 1620 RANDY DR | | | | COOKEVILLE | TN | 38501-3048 |
| RASETA DANIEL (491678) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| RASETA GEORGE (494121) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| RASETA JR, THOMAS G | 263 HAGER ST | | | | HUBBARD | OH | 44425-2031 |
| RASETA STEPHEN (494122) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| RASETA, GEORGE | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| RASETA, NICK R | 3541 IVY HILL CIR UNIT C | | | | CORTLAND | OH | 44410-9391 |
| RASETA, ROY R | 621 WHIPPLE AVE | | | | CAMPBELL | OH | 44405-1537 |
| RASETA, STEPHEN | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| RASEY JR, LOWELL A | 4107 RELLIM AVE NW | | | | WARREN | OH | 44483-2041 |
| RASEY, DAVID C | 1396 FOUST RD | | | | XENIA | OH | 45385-9416 |
| RASEY, RALPH B | 2668 N MASON RD | | | | VERMONTVILLE | MI | 49096-8513 |
| RASEY, VIRGINIA E | 780 STRAUB RD W APT 38 | | | | MANSFIELD | OH | 44904-2111 |
| RASEY, VIRGINIA E | 160 SCOTLAND BOULEVARD | | | | MANSFIELD | OH | 44906-2239 |
| RASFULDI, RIVIANY N | 380 RIVARD BOULEVARD | | | | WATERFORD | MI | 48327-2664 |
| RASH GEORGE | 405 COLLEGE AVE | | | | BRENHAM | TX | 77833-4122 |
| RASH MADORA | 6625 MASSACHUSETTS AVE | | | | INDIANAPOLIS | IN | 46226-5647 |
| RASH VAN O (410974) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RASH, CARLOS R | 3590 KIVETT LN | | | | MARTINSVILLE | IN | 46151-8937 |
| RASH, CARROLL W | 2905 W SYCAMORE RD | | | | KOKOMO | IN | 46901 |
| RASH, CHARLES M | PO BOX 172 | | | | CLARKSTON | MI | 48347-0172 |
| RASH, DANIEL W | 632 CAMBRIDGE DR | | | | KOKOMO | IN | 46902-6910 |
| RASH, DARREL E | 1451 BOWES RD | | | | LOWELL | MI | 49331-1698 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RASH, DARRYL J | 3150 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46239-9516 |
| RASH, DAVID J | 1460 ROSEVIEW DR | | | | DAYTON | OH | 45432-3816 |
| RASH, DAVID M | PO BOX 1193 | | | | CLARKSTON | MI | 48347-1193 |
| RASH, DAVID M | 3305 BEWELL AVE SE | | | | LOWELL | MI | 49331-8910 |
| RASH, DONALD E | 12131 PINE ROW LN | | | | GRAND BLANC | MI | 48439-1620 |
| RASH, DOUGLAS L | 1156 MUSTANG RIDGE DR | | | | HASLET | TX | 76052-4840 |
| RASH, EULA A | 2887 W 50 S | | | | KOKOMO | IN | 46902-5969 |
| RASH, JIM J | 1235 S LOCKE ST | | | | KOKOMO | IN | 46902-1742 |
| RASH, JON A | PO BOX 14 | | | | LOWELL | MI | 49331-0014 |
| RASH, LARRY W | 58 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2748 |
| RASH, LILLIE | 206 PLEASANT AVE | | | | DAYTON | OH | 45403-2730 |
| RASH, LORI A | 3305 BEWELL AVE SE | | | | LOWELL | MI | 49331-8910 |
| RASH, MADORA M | 6625 MASSACHUSETTS AVE | | | | INDIANAPOLIS | IN | 46226-5647 |
| RASH, MATTHEW A | 1057 W SHELLY LN | | | | ALEXANDRIA | IN | 46001-8373 |
| RASH, MILLARD L | 1826 BORDEAUX DR | | | | FAIRBORN | OH | 45324-2863 |
| RASH, PAULINE J | 1235 S LOCKE | | | | KOKOMO | IN | 46902-1742 |
| RASH, ROLAND E | PO BOX 7 | | | | SUDLERSVILLE | MD | 21668-0007 |
| RASH, THOMAS D | PO BOX 1112 | | | | ANTWERP | OH | 45813-1112 |
| RASH, THOMAS D | #6 HUNTINGTON PLACE | | | | KETTERING | OH | 45420-5420 |
| RASH, THOMAS D | 6 HUNTINGTON PL | | | | KETTERING | OH | 45420-2923 |
| RASH, VAN O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RASHAAD CALHOUN | 2043 PINTAIL COVE | | | | LITHONIA | GA | 30058 |
| RASHAAD CALHUN | 2043 TINTELL COVE | | | | ATLANTA | GA | 30058 |
| RASHAAD, RHONDA F | 153 BRIAN CIR | | | | ANTIOCH | TN | 37013-4342 |
| RASHAAD, RHONDA F. | 153 BRIAN CIR | | | | ANTIOCH | TN | 37013-4342 |
| RASHAD A FISHER | 190762 JACKSON ST UNIVERSITY | | | | JACKSON | MS | 39217-0001 |
| RASHAD ASSAEDI | 1155 RIVERSIDE | | | | DEARBORN | MI | 48120-1719 |
| RASHAD II, KEVIN A | 970 PEMBERTON ROAD | | | | GROSSE POINTE | MI | 48230-1732 |
| RASHAD J MCKEE | 4438 ST JAMES AVE | | | | DAYTON | OH | 45406 |
| RASHAD SALEEM | 2827 MALLERY ST | | | | FLINT | MI | 48504-3053 |
| RASHAD WORKMAN | 7051 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5334 |
| RASHAD, HANEEFAH IFRAJ | PO BOX 185 | | | | LAKE | MS | 39092-0185 |
| RASHAD, KEVIN A | 970 PEMBERTON ROAD | | | | GROSSE POINTE | MI | 48230-1732 |
| RASHAD, OTERA L | 1922 BEVERLY CT | | | | ANDERSON | IN | 46011-4035 |
| RASHADA, ABDUR R | 3132 DOUGLASS ST | | | | SAGINAW | MI | 48601-4316 |
| RASHADA, MARIE E | 3132 DOUGLASS ST | | | | SAGINAW | MI | 48601-4316 |
| RASHADA, MARIE E | 3132 DOUGLAS | | | | SAGINAW | MI | 48601-4316 |
| RASHADEEN, AJIB | 16161 STOUT ST | | | | DETROIT | MI | 48219-3320 |
| RASHAMIER NELSON | 1099 HERRINGTON LN | | | | PONTIAC | MI | 48342-1836 |
| RASHANDA CROSS | PO BOX 38195 | | | | SAINT LOUIS | MO | 63138-0195 |
| RASHANDA GREEN | 109 ROARING SPRINGS DR | | | | DESOTO | TX | 75115-5817 |
| RASHARD WILLIAMS | 1852 AKRON ST | | | | DALLAS | TX | 75212-5103 |
| RASHAWN L HAYES | 413  NEAL AVE | | | | DAYTON | OH | 45405-4418 |
| RASHAWN LEE | 1601  ARLENE AVE | | | | DAYTON | OH | 45406-3303 |
| RASHAWN REED | 5809 CLOVERLAWN DR | | | | FLINT | MI | 48504-7067 |
| RASHAWNDA WILLIAMS | 2936 SEATON CIRCUIT N | | | | WARREN | MI | 48091-1628 |
| RASHE REVIERE | 14915 MINOCK ST | | | | DETROIT | MI | 48223 |
| RASHE'D SHARIFF | PO BOX 19623 | | | | SHREVEPORT | LA | 71149-0623 |
| RASHED RABAA | 4190 IVERNESS LN | | | | WEST BLOOMFIELD | MI | 48323-2827 |
| RASHED, ATIF | 3431 CLOVERTREE LANE | | | | FLINT | MI | 48532-4706 |
| RASHED, HANEEF H | 3431 CLOVERTREE LANE | | | | FLINT | MI | 48532-4706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RASHED, JAMES H | 5547 MAHONING AVE | | | | AUSTINTOWN | OH | 44515-2316 |
| RASHEED I SAMPSON | 1466 SHARE AVE | | | | YPSILANTI | MI | 48198-6527 |
| RASHEED, A M | 1235 AUGUSTA DR | | | | ALBANY | GA | 31707-5004 |
| RASHEED, D SALAAM | 2351 LANSING ST | | | | AURORA | CO | 80010-1331 |
| RASHEED, DAWUD K | 630 ATLANTA AVE SE | | | | ATLANTA | GA | 30312-3640 |
| RASHEED, NAZEEH M | 2488 WHITES MILL LN | | | | DECATUR | GA | 30032-6314 |
| RASHEED-HENRY, ZAKEYA N | 2817 AVENUE H | | | | FORT WORTH | TX | 76105-2229 |
| RASHEED-HENRY, ZAKEYA NAILAH | 2817 AVENUE H | | | | FORT WORTH | TX | 76105-2229 |
| RASHEEDA S BARNWELL | 93 SEWARD ST APT 600 | | | | DETROIT | MI | 48202-4417 |
| RASHEEDI, MOHAMMED | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| RASHEEN BROWN | 390 W HOPKINS AVE APT 200 | | | | PONTIAC | MI | 48340-1769 |
| RASHID, ABDUL R | 1840 CAMPBELLTON RD SW APT MM2 | | | | ATLANTA | GA | 30311-4150 |
| RASHID, ASHLEY | | | | | | | |
| RASHID, BRIAN | | | | | | | |
| RASHID, EDMUND J | 5141 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1123 |
| RASHID, ERA | 2999 SPENCER PRESTON RD | | | | MARTINSVILLE | VA | 24112 |
| RASHID, HAROLD A | 2695 BRIARWOOD BLVD | | | | EAST POINT | GA | 30344-5314 |
| RASHID, JAMIE | | | | | | | |
| RASHID, KATHY | | | | | | | |
| RASHID, KULSUM | 1776 PALMETTO CT | | | | BLOOMFIELD | MI | 48302-1743 |
| RASHID, KULSUM R | 1776 PALMETTO CT | | | | BLOOMFIELD | MI | 48302-1743 |
| RASHID, KURATIBISH A | 266 NW 26TH ST | | | | MIAMI | FL | 33127-4116 |
| RASHID, MAHIR A | 221 W JACKSON AVE | | | | FLINT | MI | 48505-6613 |
| RASHID, SIKANDER | 2198 SOMERSET RD | | | | BLOOMFIELD HILLS | MI | 48302-0665 |
| RASHID, THEODORE B | 1426 N VINCENT CIR | | | | MESA | AZ | 85207-4402 |
| RASHID, TIMOTHY J | 449 N MAIN ST | | | | ROMEO | MI | 48065-4626 |
| RASHID, TIMOTHY JOHN | 449 N MAIN ST | | | | ROMEO | MI | 48065-4626 |
| RASHID-MEREM, RENEE J | 201 WOODCREEK CT | | | | COMMERCE TOWNSHIP | MI | 48390-1274 |
| RASHIDA DAVIS | 5633 W HILLS RD | | | | FORT WAYNE | IN | 46804-4399 |
| RASHIDA S DAVIS | 5633 W HILLS RD | | | | FORT WAYNE | IN | 46804-4399 |
| RASHIDA TAYLOR | 12923 KORNBLUM AVENUE APT. C | | | | HAWTHORNE | CA | 90250 |
| RASHIEM BRIGGS | 1313 ASPEN CT | | | | FLINT | MI | 48507-3200 |
| RASHKE, KENNETH D | 5975 SMITH RD | | | | BROOK PARK | OH | 44142-2432 |
| RASHKIN MD | 2925 N SYCAMORE DR | 202 | | | SIMI VALLEY | CA | 93065 |
| RASHLEIGH, SANDRA R | 1815 YORKTOWN DR | | | | SENECA | SC | 29672-2398 |
| RASHLEIGH, WILLIAM A | 1093 ZUNI DR | | | | BURTON | MI | 48509-1448 |
| RASHMI N SHAH | 310 LAKEFRONT CT | | | | SUGAR LAND | TX | 77478 |
| RASHO ZAIA | 776 N MORRISON AVE | | | | PALATINE | IL | 60067 |
| RASHOTT JR, THEODORE N | 4857 LACLAIR RD | | | | STANDISH | MI | 48658-9663 |
| RASHOTT, DONALD H | 4637 LACLAIR RD | | | | STANDISH | MI | 48658-9754 |
| RASHOTTE, CAROLYN M | 10235 COUNTY LINE RD | | | | ORTONVILLE | MI | 48462-8901 |
| RASHOTTE, LOTTIE M | 402 N 4TH ST | | | | EDINA | MO | 63537-1333 |
| RASHOTTE, SIMON E | 10285 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9725 |
| RASHTI MICHAEL | 1 PLUM BEACH POINT RD | | | | PORT WASHINGTON | NY | 11050-1313 |
| RASIE BOX | 234 N EDISON ST | | | | GREENVILLE | MS | 38701-3757 |
| RASIK DHOLAKIA | 3087 HIDDEN TIMBER DR | | | | ORION | MI | 48359-1579 |
| RASIMAS, BEVERLY | 1360 EDITH AVE NE | | | | GRAND RAPIDS | MI | 49505-5509 |
| RASIMOVICH, DOLORES C | 6000 PENROD ST | | | | DETROIT | MI | 48228-3870 |
| RASIMOWICZ, ANTHONY J | 8 EDWARD CT | | | | TRENTON | NJ | 08609-2408 |
| RASIN, DEBORAH M | 49740 WATERSTONE E. CIR. | | | | NORTHVILLE | MI | 48167 |
| RASIN, DEBORAH M | 575 WEST ST STE 110 | | | | MANSFIELD | MA | 02048-1160 |
| RASINSKI, JENNIFER L | 33 SENECA ST | | | | GOWANDA | NY | 14070-1018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RASK, ERIC M | 2603 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4216 |
| RASK, PATRICIA A | 1169 BARNEY ST | | | | OWATONNA | MN | 55060-3897 |
| RASK, RODNEY B | 1110 HAWTHORNE RD | | | | GROSSE POINTE WOODS | MI | 48236-1466 |
| RASKA, EDWARD L | 385 SCARLET DR | | | | GREENTOWN | IN | 46936-8794 |
| RASKAUSKAS, BERNARD J | 12350 VILLAGIO WAY | | | | FORT MYERS | FL | 33912-1497 |
| RASKAUSKAS, MARCIA A | 12350 VILLAGIO WAY | | | | FORT MYERS | FL | 33912-1497 |
| RASKAY JR, FRANK | 4245 PETERSON RD | | | | FLETCHER | OH | 45326-8732 |
| RASKE JEAN | RASKE, CHARLES | 3320 S COCONUT ISLAND DR | | | BONITA SPRINGS | FL | 34134-9141 |
| RASKE JEAN | RASKE, JEAN | 3320 S COCONUT ISLAND DR | | | BONITA SPRINGS | FL | 34134-9141 |
| RASKE, CHARLES | 3320 S COCONUT ISLAND DR | | | | BONITA SPRINGS | FL | 34134-9141 |
| RASKE, CHARLES R | 3320 S COCONUT ISLAND DR APT 202 | | | | BONITA SPRINGS | FL | 34134-9141 |
| RASKE, JEAN | 3320 S COCONUT ISLAND DR | | | | BONITA SPRINGS | FL | 34134-9141 |
| RASKOPF, EMMETT J | 1555 N PLACITA CHISTOSO | | | | GREEN VALLEY | AZ | 85614-4148 |
| RASKOV, JAMES A | 108 ARGALI PL | | | | CORTLAND | OH | 44410-1603 |
| RASLICH, FRANK E | 11930 ARDEL DR | | | | LENNON | MI | 48449-9665 |
| RASLICH, MARY E | 6333 BUELL RD | | | | VASSAR | MI | 48768-9614 |
| RASLICH, STEPHEN C | 5213 RAY RD | | | | LINDEN | MI | 48451-8460 |
| RASLPH R RHOADS JR | 364 FANCY HILL RD | | | | BOYERTOWN | PA | 19512 |
| RASMER, KENNETH R | 2710 EAST 140TH PLACE SOUTH | | | | BIXBY | OK | 74008-3635 |
| RASMER, LEONARD J | 2003 18TH ST | | | | BAY CITY | MI | 48708-7516 |
| RASMER, ROGER A | 2094 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9083 |
| RASMER, SYLVESTER J | 5088 OAKHURST CT | | | | BAY CITY | MI | 48706-3145 |
| RASMUS, FLORENCE R | 1008 S FARRAGUT ST | | | | BAY CITY | MI | 48708-8010 |
| RASMUSON, ERIC N | 5600 AUSTIN RD | | | | SALINE | MI | 48176-9603 |
| RASMUSSE, JAMES | 25057 AGATE RD | | | | BARSTOW | CA | 92311-3328 |
| RASMUSSEN AUTO REPAIR | 1023 N MAPLE AVE | | | | FRESNO | CA | 93702-1514 |
| RASMUSSEN COLLEGE | 3500 FEDERAL DR | | | | EAGAN | MN | 55122-1346 |
| RASMUSSEN DAVID | LINDSAY, LISA A | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| RASMUSSEN DAVID | LINDSAY, LISA A | 411 EAST WISCONSIN AVENUE - SUITE 700 - P O BOX 3262 | | | MILWAUKEE | WI | 53202 |
| RASMUSSEN DAVID | MACKIE, SUSAN | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| RASMUSSEN DAVID | MACKIE, SUSAN | 411 EAST WISCONSIN AVENUE - SUITE 700 - P O BOX 3262 | | | MILWAUKEE | WI | 53202 |
| RASMUSSEN DAVID | RASMUSSEN, DAVID | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| RASMUSSEN DAVID | RASMUSSEN, DAVID | 411 EAST WISCONSIN AVENUE - SUITE 700 - P O BOX 3262 | | | MILWAUKEE | WI | 53202 |
| RASMUSSEN DAVID 2D ACTION | RASMUSSEN, DAVID | 1622 LOCUST ST | | | PHILADELPHIA | PA | 19103-6305 |
| RASMUSSEN DAVID 2D ACTION | RASMUSSEN, DAVID | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| RASMUSSEN DAVID 2D ACTION | RASMUSSEN, DAVID | 411 EAST WISCONSIN AVENUE - SUITE 700 - P O BOX 3262 | | | MILWAUKEE | WI | 53202 |
| RASMUSSEN GMBH | EDISONSTR 4 | | | MAINTAL D-63477 GERMANY | | | |
| RASMUSSEN GMBH | GREG NIBLING | NORMA RASMUSSEN GMBH | EDISONSTR 4 | MONTE CARLO MONACO | | | |
| RASMUSSEN GORDON | 36501 COUNTRY RD #104 | | | | DIXON | CA | 95620 |
| RASMUSSEN III, CHARLES W | 536 KIRKCALDY WAY | | | | ABINGDON | MD | 21009-2418 |
| RASMUSSEN III, CHARLES WALTER | 536 KIRKCALDY WAY | | | | ABINGDON | MD | 21009-2418 |
| RASMUSSEN JAMES | MORENO, ADRIANA | JACQUE BEAUGELMANS | 1901 AVENUE OF THE STARS SUITE 1900 | | LOS ANGELES | CA | 90067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RASMUSSEN JAMES | RASMUSSEN, JAMES | JACQUE BEAUGELMANS | 1901 AVENUE OF THE STARS SUITE 1900 | | LOS ANGELES | CA | 90067 |
| RASMUSSEN MOTORS INC. | 209 W CHERRY ST | | | | VERMILLION | SD | 57069-1109 |
| RASMUSSEN MOTORS INC. | GARY RASMUSSEN | 209 W CHERRY ST | | | VERMILLION | SD | 57069-1109 |
| RASMUSSEN RALPH E SR (439424) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RASMUSSEN RICHARD | RASMUSSEN, RICHARD | INGENIX | 10701 WEST RESEARCH DRIVE WI030-3550 | | WAUWATOSA | WI | 53226 |
| RASMUSSEN RICHARD | RASMUSSEN, TRAVIS | INGENIX | 10701 WEST RESEARCH DRIVE WI030-3550 | | WAUWATOSA | WI | 53226 |
| RASMUSSEN SITE REMEDIATION GROUP | GONZALEZ SAGGIO & HARLAN, LLP C/O NED WITTE | 225 EAST MICHIGAN STREET | FOURTH FLOOR | | MILWAUKEE | WI | 53202 |
| RASMUSSEN STEWART CHEVROLET BUICK PONTIAC, INC. | THOMAS RASMUSSEN | 2455 E HIGHWAY 33 | | | CRETE | NE | 68333-2636 |
| RASMUSSEN STEWART CHEVROLET BUICK PONTIAC, INC. | 2455 E HIGHWAY 33 | | | | CRETE | NE | 68333-2636 |
| RASMUSSEN WAYNE I (411846) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RASMUSSEN, ALLAN R | 13 MEADOW CT | | | | FOLEY | MO | 63347 |
| RASMUSSEN, ANDREW S | 317 N GRANT ST | | | | BAY CITY | MI | 48708-6564 |
| RASMUSSEN, CATHERINE A | 1525 S 400 E TRLR 21 | | | | SPRINGVILLE | UT | 84663-2475 |
| RASMUSSEN, CATHERINE A | 1525 S 400 E LOT # 21 | | | | SPRINGVILLE | UT | 84663 |
| RASMUSSEN, DAVID | VONBRIESEN & ROPER | 411 EAST WISCONSIN AVENUE - SUITE 700 - P O BOX 3262 | | | MILWAUKEE | WI | 53201-3262 |
| RASMUSSEN, DAVID | BERGER & MONTAGUE P.C. | 1622 LOCUST ST | | | PHILADELPHIA | PA | 19103-6305 |
| RASMUSSEN, DAVID | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005-3943 |
| RASMUSSEN, DAVID T | 2340 NORFOLK APT 105 | | | | ROCHESTER HLS | MI | 48309-3179 |
| RASMUSSEN, DOUGLAS W | 8211 W DIXON RD | | | | REESE | MI | 48757-9531 |
| RASMUSSEN, ERIC S | 15259 MERION CT | | | | NORTHVILLE | MI | 48168-8491 |
| RASMUSSEN, ERNEST A | 429 S MAIN ST APT 333 | | | | CHARITON | IA | 50049-2511 |
| RASMUSSEN, ESTHER A | 1700 S RIVER RD APT 142 | | | | JANESVILLE | WI | 53546 |
| RASMUSSEN, EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| RASMUSSEN, JAMES | JACQUE BEAUGELMANS | 1901 AVENUE OF THE STARS STE 1900 | | | LOS ANGELES | CA | 90067-6020 |
| RASMUSSEN, JAMES G | 810 W MCCONNELL ST | | | | SAINT JOHNS | MI | 48879-1746 |
| RASMUSSEN, JANISE A | 5701 BROOKS DR 10 | | | | OXFORD | MI | 48371 |
| RASMUSSEN, JEAN R | 3909 NORTH EDGEWOOD DRIVE | | | | JANESVILLE | WI | 53545-9068 |
| RASMUSSEN, JEANETTE R | 4900 W 138TH ST | | | | LEAWOOD | KS | 66224-1108 |
| RASMUSSEN, JEFFREY D | 406 LORRAINE AVE | | | | BALTIMORE | MD | 21221-6819 |
| RASMUSSEN, JEFFREY DAVID | 406 LORRAINE AVE | | | | BALTIMORE | MD | 21221-6819 |
| RASMUSSEN, JERRY L | 3141 DANBURY DR W | | | | JANESVILLE | WI | 53546-8825 |
| RASMUSSEN, JOHN I | 1134 THOMAS AVE APT C | | | | SAN DIEGO | CA | 92109-4191 |
| RASMUSSEN, JOHN I | 1134 THOMAS AVE | C | | | SAN DEIGO | CA | 92109 |
| RASMUSSEN, JOHN P | 6750 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1952 |
| RASMUSSEN, JOHN S | 4458 HICKORYWOOD DR | | | | OKEMOS | MI | 48864-3076 |
| RASMUSSEN, JON E | 5685 CURTIS BLVD | | | | COCOA | FL | 32927-2216 |
| RASMUSSEN, JOSEPH J | 3550 7 MILE RD | | | | BAY CITY | MI | 48706-9427 |
| RASMUSSEN, KAREN L | 25256 RAYBURN DR | | | | WARREN | MI | 48089-4649 |
| RASMUSSEN, KATHRYN F | 48190 BLUEBIRD DR | | | | SHELBY TOWNSHIP | MI | 48317-2402 |
| RASMUSSEN, KATHRYN L | 803 NE COLUMBUS | | | | LEES SUMMIT | MO | 64063-2514 |
| RASMUSSEN, KATHY A | 4772 NICOL CMN APT 107 | | | | LIVERMORE | CA | 94550-7257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RASMUSSEN, KATHY S | PO BOX 2947 | | | | KOKOMO | IN | 46904-2947 |
| RASMUSSEN, KERRY L | 11603 WOODLAND STRASSE | | | | EAGLE | MI | 48822-9624 |
| RASMUSSEN, KERRY LEE | 11603 WOODLAND STRASSE | | | | EAGLE | MI | 48822-9624 |
| RASMUSSEN, KEVIN | | | | | | | |
| RASMUSSEN, KIMBERLY K | 2411 FAIRWOOD DR | | | | FORT WAYNE | IN | 46816-3821 |
| RASMUSSEN, KIRK E | 52723 KARON DR | | | | MACOMB | MI | 48042-5642 |
| RASMUSSEN, LISA H | 1103 HAGERER ST | | | | RACINE | WI | 53402-4814 |
| RASMUSSEN, LUCINDA A | 1542 S LAURIE LN | | | | NEW BERLIN | WI | 53146-1243 |
| RASMUSSEN, MARY A | 866 CARLSON RD | | | | MANISTEE | MI | 49660 |
| RASMUSSEN, MARY ANN | 866 CARLSON RD | | | | MANISTEE | MI | 49660 |
| RASMUSSEN, MARY P | 254 MANALAPAN ROAD | | | | SPOTSWOOD | NJ | 08884-1816 |
| RASMUSSEN, NICHOLAS | 2233 WESTBROOK DRIVE | | | | FORT WAYNE | IN | 46805-3238 |
| RASMUSSEN, NORMA L | 8543 CHAPEL PINES DR | | | | INDIANAPOLIS | IN | 46234-2161 |
| RASMUSSEN, PATRICK J | 3462 BLUE LAKE DR | | | | FLINT | MI | 48506-2063 |
| RASMUSSEN, PAUL J | 2440 PLEASANT VIEW DR | | | | ROCHESTER HILLS | MI | 48306-3148 |
| RASMUSSEN, PAUL W | 5500 CAREY RD | | | | COMMERCE TOWNSHIP | MI | 48382-1203 |
| RASMUSSEN, RALPH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RASMUSSEN, REBECCA E. | 4219 N 450 W | | | | COLUMBIA CITY | IN | 46725-9189 |
| RASMUSSEN, RICHARD | 3433 120TH ST | | | | RANDOLPH | IA | 51649-6046 |
| RASMUSSEN, RICHARD | INGENIX | 10701 WEST RESEARCH DRIVE WI030-3550 | | | WAUWATOSA | WI | 53226 |
| RASMUSSEN, RICHARD E | 1390 GREBE RD | | | | HIGHLAND | MI | 48357-3924 |
| RASMUSSEN, ROBERT J | 10651 VALLEY CT | | | | ORLAND PARK | IL | 60462-7435 |
| RASMUSSEN, ROBERT W | 1077 E NEW RD | | | | GREENFIELD | IN | 46140-8985 |
| RASMUSSEN, RONALD L | 910 WINCHESTER DR | | | | RENO | NV | 89506-6738 |
| RASMUSSEN, SHIRLEY | 4603 W JASON RD | | | | DEWITT | MI | 48820-8007 |
| RASMUSSEN, STACY | 2233 WESTBROOK DRIVE | | | | FORT WAYNE | IN | 46805-3238 |
| RASMUSSEN, SUNETRA | 1015 S MORRISH RD | | | | FLINT | MI | 48532-3035 |
| RASMUSSEN, SUSAN R | 1527 BRISTOL LN | | | | HANFORD | CA | 93230-7915 |
| RASMUSSEN, TERRY L | PO BOX 235 | | | | HADLEY | MI | 48440-0235 |
| RASMUSSEN, THOMAS A | 5355 CARLSON RD | | | | MANISTEE | MI | 49660-9497 |
| RASMUSSEN, TIM E | 9117 E 43 ST TERR | | | | KANSAS CITY | MO | 64133 |
| RASMUSSEN, TOM | 1924 DANBURY W | | | | OKEMOS | MI | 48864-1850 |
| RASMUSSEN, TRAVIS | 3433 120TH ST | | | | RANDOLPH | IA | 51649-6046 |
| RASMUSSEN, VERNA | 2244 MALLARD DR | | | | REESE | MI | 48757-9466 |
| RASMUSSEN, WALTER J | 715 GEORGE AVE | | | | ESSEX | MD | 21221-4729 |
| RASMUSSEN, WANDA | 1131 N LEXINGTON DRIVE | | | | JANESVILLE | WI | 53545-2122 |
| RASMUSSEN, WAYNE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RASMUSSEN, WAYNE L | 2004 N POLZIN RD | | | | JANESVILLE | WI | 53548-8725 |
| RASMUSSEN-STEWART AUTO GROUP | 2455 E HIGHWAY 33 | | | | CRETE | NE | 68333-2636 |
| RASNA CORP/TROY | 100 W BIG BEAVER RD STE 200 | | | | TROY | MI | 48084-5283 |
| RASNAKE, BILLY B | 2004 NAVION ST | | | | RICHMOND | VA | 23228-1317 |
| RASNAKE, DEWEY C | 14075 E MEADOW RD | | | | DEWEY | AZ | 86327-6726 |
| RASNAKE, DOUGLAS M | 16255 LARGE HOLLOW RD | | | | ABINGDON | VA | 24210-9079 |
| RASNAKE, FRANCES R | 3741 KINGSWOOD DR | | | | KETTERING | OH | 45429-4319 |
| RASNAKE, KAREN | | | | | | | |
| RASNAKE, KEMPER B | 20427 RICH VALLEY RD | | | | ABINGDON | VA | 24210-1759 |
| RASNAKE, LESTER J | 496 FANKLIN RD | | | | WAYNESVILLE | OH | 45068-8400 |
| RASNAKE, LESTER J | 496 FRANKLIN RD | | | | WAYNESVILLE | OH | 45068-8400 |
| RASNAKE, MAGGIE | 653 5TH AVE | | | | HAYSI | VA | 24256-5164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RASNAKE, MAGGIE | 653 FIFTH AVE | | | | HAYSI | VA | 24256-9639 |
| RASNER, DONALD L | 3304 W JORDAN CT | | | | BLOOMINGTON | IN | 47403-4100 |
| RASNIC, LAQUITA A | 718 CREIGHTON AVE | | | | DAYTON | OH | 45410-5410 |
| RASNICK SAMUEL (429659) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RASNICK, FLOYD A | 4717 STANTON LAKE RD | | | | ATTICA | MI | 48412-9329 |
| RASNICK, JAMES E | 1209 E SECOND ST | | | | GREENFIELD | IN | 46140-2638 |
| RASNICK, JAMES ELIJAH | 1209 E SECOND ST | | | | GREENFIELD | IN | 46140-2638 |
| RASNICK, SAMUEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RASO PAUL (412534) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| RASO PAUL (412534) - RUP CARL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| RASO PAUL (412534) - RYBOS JOHN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| RASO PAUL (412534) - SAVOY FRANCIS | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| RASO PAUL (412534) - SHIKARIDES ANDREW | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| RASO PAUL (412534) - STELLA FRANK | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| RASO PAUL (412534) - SWINSON EMMETT | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| RASO PAUL (412534) - TEDONE STEPHEN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| RASO PAUL (412534) - TIMON KEVIN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| RASO PAUL (412534) - WAGNER KARL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| RASO, AURORA | 4614 S WINCHESTER AVE | | | | CHICAGO | IL | 60609-3850 |
| RASO, MICHAEL L | 11 ALIDREW DR | | | | COLD SPRING | KY | 41076-9741 |
| RASO, PAUL CAMERON | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| RASOOL MD | PO BOX 33278 | | | | GRANADA HILLS | CA | 91394-3278 |
| RASOOL, ANGELA Y | 209 S PLAZA TRL | | | | VIRGINIA BEACH | VA | 23452-5445 |
| RASOOL, ANGELA Y | 209 SOUTH PLAZA TRAIL | | | | VIRGINIA BEACH | VA | 23452 |
| RASOOL, HAMIN | 1388 SENTINEL RIDGE DR | | | | FLINT | MI | 48532-3749 |
| RASOR, CAROL P | 5408 W ORCHID LN | | | | GLENDALE | AZ | 85302-4838 |
| RASOR, EVELYN R | 4986 FRANLOU AVE | | | | DAYTON | OH | 45432-3120 |
| RASOR, JOHN R | 5035 E US HIGHWAY 40 | | | | GREENFIELD | IN | 46140-9407 |
| RASOR, KRISTEN | 288 KENDALE ST | | | | BOWLING GREEN | KY | 42103 |
| RASOR, WILLIAM E | 10275 PLEASANT PLAIN RD. | | | | BROOKVILLE | OH | 45309-5309 |
| RASOUL, HASSAN | 3435 SHEPHERD HILLS DR | | | | MINNEAPOLIS | MN | 55431-1542 |
| RASOVIC MIKE | 8 INDUSTRIAL PARK | | | | WALDWICK | NJ | 07463-1512 |
| RASP, CAROL S | 8101 LAURA LYNNE LN | | | | INDIANAPOLIS | IN | 46217-4926 |
| RASP, EDWARD W | 479 RIDGE RD APT F4 | | | | NEWTON FALLS | OH | 44444-1277 |
| RASP, JAY L | 4712 W 8TH AVE | | | | STILLWATER | OK | 74074-1400 |
| RASPA ALESSIO | VIA OLIVELLO, 44 | | | 06089 TORGIANO PERUGIA ITALY | | | |
| RASPA, ANTHONY L | 215 KARSEY ST | | | | HIGHLAND PARK | NJ | 08904-3123 |
| RASPANTE, PETER | 105 COLUMBIA DR | | | | COATESVILLE | PA | 19320-4325 |
| RASPATELLO, GAETANO | 9071 MILL CREEK RD APT 3020 | | | | LEVITTOWN | PA | 19054-4239 |
| RASPBERRY JR, WILLIAM H | 10700 LINNELL DR | | | | SAINT LOUIS | MO | 63136-4533 |
| RASPBERRY, FREDERICK J | 1310 SAN JUAN DR | | | | FLINT | MI | 48504-3289 |
| RASPBERRY, FREDERICK J.S. | 1310 SAN JUAN DR | | | | FLINT | MI | 48504-3289 |
| RASPBERRY, TIAJUANA L | 1559 E 13 MILE RD | | | | MADISON HEIGHTS | MI | 48071-1524 |
| RASPER, DONNA P | 2424 N 70TH ST | | | | WAUWATOSA | WI | 53213-1322 |
| RASPER, EDWARD F | 7512 W CARMEN AVE | | | | MILWAUKEE | WI | 53218-2240 |
| RASPER, JEFFREY W | 6713 MARTIN MILL PIKE | | | | KNOXVILLE | TN | 37920-6831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RASPILLER TIM | 31012 N 142ND ST | | | | SCOTTSDALE | AZ | 85262-6628 |
| RASPOLIC, ANGELA M | 3509 BRUNSWICK AVE | | | | FLINT | MI | 48507-1472 |
| RASPOLIC, MICHAEL W | 5489 N LINDEN RD | | | | FLINT | MI | 48504-1105 |
| RASPOLIC, MICHAEL WAYNE | 5489 N LINDEN RD | | | | FLINT | MI | 48504-1105 |
| RASPOLIC, PHYLLIS I | 302 SHADYGROVE LN | | | | ROSCOMMON | MI | 48653-8513 |
| RASPOLIC, PHYLLIS I | 302 SHADY GROVE LANE | | | | ROSCOMMON | MI | 48653-8513 |
| RASS ANTHONY | 2003 FERRIS AVE | | | | FLINT | MI | 48503-4045 |
| RASS HUGGINS | PO BOX 1453 | | | | FRANKLIN | NC | 28744-1453 |
| RASS, HERMAN D | 37254 BRISTOL ST | | | | LIVONIA | MI | 48154-1764 |
| RASSA, EDWARD A | 1122 WALTERS MILL RD | | | | FOREST HILL | MD | 21050-1416 |
| RASSA, EDWARD A | 1106 WALTERS MILL RD | | | | FOREST HILL | MD | 21050-1416 |
| RASSAS PONTIAC BUICK, INC. | 395 BROAD ST | | | | RED BANK | NJ | 07701-2103 |
| RASSAS PONTIAC BUICK, INC. | AARON RASSAS | 395 BROAD ST | | | RED BANK | NJ | 07701-2103 |
| RASSEGA, GERALD J | 4402 MARY ELLEN DR. | | | | VIENNA | OH | 44473-9517 |
| RASSEGA, GERALD J | 4402 MARYELLEN DR | | | | VIENNA | OH | 44473-9517 |
| RASSEGA, MARIE E | 161 GERTRUDE ST NW | | | | WARREN | OH | 44483-1401 |
| RASSEL, MICHAEL P | 976 MEADOR RD | | | | FRANKLIN | KY | 42134-6835 |
| RASSEL, MICHAEL PAUL | 976 MEADOR RD | | | | FRANKLIN | KY | 42134-6835 |
| RASSENFOSS, WILLIAM O | 1862 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2524 |
| RASSET INC DONALD W | | | | | | | |
| RASSET, DONALD | | | | | | | |
| RASSET, SUSAN | | | | | | | |
| RASSEY INDUSTRIES | DAN DOSTERT | 15711 E 12 MILE RD | | | ROSEVILLE | MI | 48066-1844 |
| RASSEY INDUSTRIES | DAN DOSTERT | 15711 EAST 12 MILE RD | | | AURORA | IL | 60506 |
| RASSEY INDUSTRIES INC | DAN DOSTERT | 15711 E 12 MILE RD | | | ROSEVILLE | MI | 48066-1844 |
| RASSEY INDUSTRIES INC | DAN DOSTERT | 15711 EAST 12 MILE RD | | | AURORA | IL | 60506 |
| RASSEY INDUSTRIES INC | 15711 E 12 MILE RD | | | | ROSEVILLE | MI | 48066-1844 |
| RASSEY INDUSTRIES INC | 50375 CENTRAL INDUSTRIAL DR | | | | SHELBY TOWNSHIP | MI | 48315-3114 |
| RASSIE BOYCE | 11260 SPROULE AVE | | | | PACOIMA | CA | 91331-1550 |
| RASSINI | ROBERT J. ANDERSON | 14500 N BECK RD | | | PLYMOUTH | MI | 48170-3383 |
| RASSINI CHASSIS SYSTEMS | RASSINI SA DE CV | 1812 MAGDA DR | | | MONTPELIER | OH | 43543-9373 |
| RASSINI CHASSIS SYSTEMS LLC | DON ROSOCHACKIX235 | 1812 MAGNA DR | | | RUSSELL SPRINGS | KY | 42642 |
| RASSINI FRENOS SA DE CV | GUSTAVO ABURTO X247 | C/O PTI QUALITY CONTAINMENT | 18615 SHERWOOD STREET | | ROMULUS | MI | |
| RASSINI FRENOS SA DE CV | 14500 N BECK RD | | | | PLYMOUTH | MI | 48170-3383 |
| RASSINI FRENOS SA DE CV | CARRETERA A MOYOTZINGO KM 2.5 | | | SAN MARTIN TEXMELUCAN, P 74129 MEXICO | | | |
| RASSINI FRENOS SA DE CV | CARRETERA A MOYOTZINGO KM 2.5 | COLONIA BALTAZAR | | SAN MARTIN TEXMELUCAN PU 74129 MEXICO | | | |
| RASSINI INTERNATIONAL INC | 14500 N BECK RD | | | | PLYMOUTH | MI | 48170-3383 |
| RASSINI RHEEM S A DE C V | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 14500 N BECK RD | | | PLYMOUTH | MI | 48170-3383 |
| RASSINI RHEEM.SA DE CU | DON ROSOCHACKI-235 | CALLE PUERTO ARTURO | PIEDROS NEGRAS | DANDENONG 3175 AUSTRALIA | | | |
| RASSINI S A MUELLES | AV ELECTRICIDAD NO 6 COL IND | XALOSTOC | | MEXICO DF 55346 MEXICO | | | |
| RASSINI S.A. (MUELLES) | AV ELECTRICIDAD Y PUGIBET | | | XALOSTOC EM 00000 MEXICO | | | |
| RASSINI SA DE CV | 14500 N BECK RD | | | | PLYMOUTH | MI | 48170-3383 |
| RASSINI SA DE CV | PUERTO ARTURO #803 | COL BRAVO | | PIEDRAS NEGRAS CZ 26030 MEXICO | | | |
| RASSINI SA DE CV | PUERTO ARTURO #803 | | | PIEDRAS NEGRAS, C 26030 MEXICO | | | |
| RASSINI/MONTPELIER | 1812 MAGDA DR | | | | MONTPELIER | OH | 43543-9373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RASSIOCILLIO D BROWN | 676 LOTHROP RD APT 7 | | | | DETROIT | MI | 48202-2731 |
| RASSIZI, BENJAMIN | 2420 DELTA RIVER DR | | | | LANSING | MI | 48906-3751 |
| RASSMAN, MARK G | 12351 BUCKEYE DR | | | | PAULDING | OH | 45879-8872 |
| RASSNER, MAIRI A | 10527 W MOHAWK CT | | | | FORT WAYNE | IN | 46804-4959 |
| RASSNER, MAIRI ALEANA | 10527 W MOHAWK CT | | | | FORT WAYNE | IN | 46804-4959 |
| RASSNER, RONALD G | 476 CHILI AVE | | | | PERU | IN | 46970-1209 |
| RAST KEVIN | 601 AVANEL DR | | | | MODESTO | CA | 95356-1761 |
| RAST, HARRIET F | 1015 WHISPERING OAK CT | | | | ARLINGTON | TX | 76012-2802 |
| RAST, LARRY L | 251 N TURKEY PINE LOOP | | | | LECANTO | FL | 34461-8432 |
| RAST, MARILYN L | 251 N TURKEY PINE LOOP | | | | LECANTO | FL | 34461-8432 |
| RAST, PATRICIA L | 5938 THORNTON RD | | | | OSCODA | MI | 48750-9276 |
| RAST, RENEE L | 4503 SOUTH 25TH ST | | | | FORT PIERCE | FL | 34981 |
| RAST, ROBERT D | 8855 W PINE LAKE RD | | | | SALEM | OH | 44460-9250 |
| RAST, ROGER W | 2912 POMONA DR | | | | EAU CLAIRE | WI | 54701-6846 |
| RAST, SHANNON W | 3723 GLADE FOREST DR | | | | KINGWOOD | TX | 77339-6105 |
| RASTELLI, HELEN M | 16648 24TH RD | | | | WHITESTONE | NY | 11357-4014 |
| RASTELLI, MARION J | 800 LINCOLN AVE E APT 209 | | | | CRANFORD | NJ | 07016-3181 |
| RASTELLI, MARION J | 800 LINCOLN AVENUE EAST | APT 209 | | | CRANFORD | NJ | 07016-181 |
| RASTELLI, ROBERTO L | 32214 LOOMIS DR | | | | FARMINGTON | MI | 48336-2442 |
| RASTELLI, ROBERTO L. | 32214 LOOMIS DR | | | | FARMINGTON | MI | 48336-2442 |
| RASTETTER, FRANCES C | 8523 S HOOSIER ST | | | | ROSEDALE | IN | 47874-7221 |
| RASTETTER, FRANCES C | 8523 S. HOOSIER STREET | | | | ROSEDALE | IN | 47874-7221 |
| RASTETTER, MICHAEL W | 9155 N 400 W | | | | FRANKTON | IN | 46044-9412 |
| RASTIGUE, WAYNE A | 17667 REDWOOD DR | | | | MACOMB | MI | 48042-3518 |
| RASTOGI, CHETAN | 3535 CHERISHED VIEW DR | | | | TROY | MI | 48084-1733 |
| RASTOGI, SANJAY K | 5401 CREEKMONTE DR | | | | ROCHESTER | MI | 48306-4796 |
| RASTORFER, JOHN W | 3708 SW 1ST PL | | | | CAPE CORAL | FL | 33914-5011 |
| RASTOSKEY, SAMUEL C | 3829 SHEFFIELD RD | | | | HICKORY CORNERS | MI | 49060-9741 |
| RASTUS RAMEY | PO BOX 122 | | | | LOGANVILLE | GA | 30052-0122 |
| RASUL, HATIM T | 12 CLARK ST | | | | EATONVILLE | FL | 32751-5306 |
| RASZEJA, JOHN N | 66 LAKESIDE DR | | | | WEST SENECA | NY | 14224-1014 |
| RASZEJA, JOHN NORMAN | 66 LAKESIDE DR | | | | WEST SENECA | NY | 14224-1014 |
| RASZKOWSKI, JAMES A | 8617 SHOAL CREEK LN | | | | INDIANAPOLIS | IN | 46234-9548 |
| RASZKOWSKI, JASON A | 6720 COURTNEY PARK RD APT 7105 | | | | CHARLOTTE | NC | 28217 |
| RASZL, ADAM E | 228 LILAC CT | | | | REDLANDS | CA | 92373-6126 |
| RATA, CHESTER | 13037 E 12 MILE RD | | | | WARREN | MI | 48088-3668 |
| RATAICZAK, FRANCIS E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| RATAJ JR CASIMER (503266) - RATAJ CASIMER | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| RATAJ, CASIMER | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| RATAJACK, ROBERT W | 17710 DENBY | | | | DETROIT | MI | 48240-2368 |
| RATAJCZAK, EDWARD M | 2302 GARFIELD RD | | | | AUBURN | MI | 48611-9734 |
| RATAJCZAK, ELEANORE | 48 ANDRES PL | | | | CHEEKTOWAGA | NY | 14225-3204 |
| RATAJCZAK, FELIX R | 5651 YOUNG RD | | | | LOCKPORT | NY | 14094 |
| RATAJCZAK, GERALD D | 1446 VAN VLEET RD | | | | FLUSHING | MI | 48433-9732 |
| RATAJCZAK, GERALD R | 1801 33RD ST | | | | BAY CITY | MI | 48708-8145 |
| RATAJCZAK, MICHAEL J | PO BOX 6175 | | | | SAGINAW | MI | 48608-6175 |
| RATAJCZAK, NANCY L | 5115 WESTCOMBE LN | | | | W BLOOMFIELD | MI | 48324-2263 |
| RATAJCZAK, R | 11525 E 10 MILE RD | | | | WARREN | MI | 48089-3802 |
| RATAJCZAK, RANAE L | 1446 N VAN VLEET RD | | | | FLUSHING | MI | 48433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RATAJCZAK, ROBERT C | 265 LYDIA LN | | | | CHEEKTOWAGA | NY | 14225-5237 |
| RATAJCZAK, ROBERT CONRAD | 265 LYDIA LN | | | | CHEEKTOWAGA | NY | 14225-5237 |
| RATAJCZAK, ROBERT J | 6225 HIDDEN CREEK DR APT 223 | | | | LORAIN | OH | 44053-4315 |
| RATAJCZAK, RONALD B | 1838 OPALINE DR | | | | LANSING | MI | 48917-8638 |
| RATAJCZAK, TERRANCE E | 2816 AGNES DR | | | | BAY CITY | MI | 48708-8476 |
| RATAJCZAK, THEODOSIA | 509 HAROLD ST | | | | BAY CITY | MI | 48708-7560 |
| RATAJCZAK, THOMAS J | 2858 ROSWELL PKWY | | | | EDEN | NY | 14057-1231 |
| RATAJCZAK, THOMAS JOHN | 2858 ROSWELL PKWY | | | | EDEN | NY | 14057-1231 |
| RATAJSKY, JOSEPH M | 360 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9372 |
| RATALSKY, HELEN | 27219 NORMA DR | | | | WARREN | MI | 48093-8318 |
| RATAY, LINDA S | 316 WOODDUCK CT | | | | HAVRE DE GRACE | MD | 21078-4248 |
| RATAY, TOM R | 442 WINTER PARK DR | | | | O FALLON | MO | 63366-5531 |
| RATCHFORD PAINTING CO | PO BOX 1774 | | | | MUNCIE | IN | 47308-1774 |
| RATCHFORD, ANTHONY | LANIER & WILSON L.L.P. | 1331 LAMAR, SUITE 675 | | | HOUSTON | TX | 77010 |
| RATCHFORD, CHARLES W | 2602 BUTTERMILK PIKE | | | | VILLA HILLS | KY | 41017-1157 |
| RATCHFORD, PAUL D | 1135 CRYSTAL POINT CIR | | | | BULLHEAD CITY | AZ | 86429-5878 |
| RATCHFORD, RYAN C | 11603 FAIRFAX COMMONS DR | | | | FAIRFAX | VA | 22030 |
| RATCLIFF BRIAN | 100 E CHURCH ST | | | | EL DORADO | AR | 71730-4602 |
| RATCLIFF GERALD L (439425) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RATCLIFF JR, CALEB D | 1179 ECKMAN AVE | | | | PONTIAC | MI | 48342-1934 |
| RATCLIFF JR, HUBERT | 91 MARYWOOD CT | | | | NEW ORLEANS | LA | 70128-2029 |
| RATCLIFF JR, LILMON B | 1231 DUFRAIN AVE | | | | PONTIAC | MI | 48342-1932 |
| RATCLIFF LUMBER INC | 12307 WOODBINE AVE | PO BOX 717 | GORMLEY ON L0H 1G0 CANADA | | | | |
| RATCLIFF WILLIAM (ESTATE OF) (492130) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RATCLIFF, ALBERT P | 100 SOUTH 10961 WEST | | | | RUSSIAVILLE | IN | 46979 |
| RATCLIFF, ALTIS | 480 ELM ST | | | | PONTIAC | MI | 48342-3424 |
| RATCLIFF, ANDREW M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RATCLIFF, ARTHUR F | 1770 S ALCONY CONOVER RD | | | | TROY | OH | 45373-9628 |
| RATCLIFF, CHARLES O | 1113 N LEEDS ST | | | | KOKOMO | IN | 46901-2627 |
| RATCLIFF, CHARLIE E | 252 RAPID ST | | | | PONTIAC | MI | 48341-2255 |
| RATCLIFF, CLARENCE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RATCLIFF, CLAUDATRICE | 6340 NORMANDY DR APT 3 | | | | SAGINAW | MI | 48638 |
| RATCLIFF, DAVID B | 2449 PAVONIA RD | | | | MANSFIELD | OH | 44903-7812 |
| RATCLIFF, DAVID C | N2774 MODE LN | | | | FORT ATKINSON | WI | 53538-8819 |
| RATCLIFF, DAVID M | 1430 SANDERS RD | | | | TROY | OH | 45373-8638 |
| RATCLIFF, DENNY R | 5302 CANDLE LN | | | | NORTHPORT | AL | 35473-1117 |
| RATCLIFF, DONALD R | 1307 OLD JOPPA RD | | | | JOPPA | MD | 21085-3315 |
| RATCLIFF, DONALD W | 6048 E US HIGHWAY 36 | | | | BAINBRIDGE | IN | 46105-9615 |
| RATCLIFF, EDWARD A | 12400 WOLCOTT RD | | | | SAINT PARIS | OH | 43072-9608 |
| RATCLIFF, ELIZABETH E | 5241 N SUGAR HILLS DR | | | | GREENFIELD | IN | 46140 |
| RATCLIFF, ERNEST J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RATCLIFF, ETHEL M | 4312 LIME QUAT DR | | | | WIMAUMA | FL | 33598 |
| RATCLIFF, EWELA C | 1770 S ALCONY CONOVER RD | | | | TROY | OH | 45373-9628 |
| RATCLIFF, FREDDIE J | 7342 DESOTO ST | | | | DETROIT | MI | 48238-1908 |
| RATCLIFF, GERALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RATCLIFF, GERALEAN | 631 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3528 |
| RATCLIFF, HAROLD | 432 SPEEDWAY WOODS DR | | | | INDIANAPOLIS | IN | 46224-6142 |
| RATCLIFF, JANET K | 2805 DORAL PARK CT | | | | KOKOMO | IN | 46901-7022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RATCLIFF, JANICE | 274 E WILSON AVE | | | | PONTIAC | MI | 48341-3267 |
| RATCLIFF, JANICE | 1472 CIRCLE DR APT 110 | | | | PONTIAC | MI | 48340-1508 |
| RATCLIFF, JANICE L. | 807 ROGERS RD | | | | VILLA HILLS | KY | 41017-1021 |
| RATCLIFF, JIM L | 4312 LIME QUAT DR | | | | WIMAUMA | FL | 33598-4512 |
| RATCLIFF, JOHN A | PO BOX 2439 | | | | KOKOMO | IN | 46904-2439 |
| RATCLIFF, JOHN C | 1751 HAWKINS COVE DR E | | | | JACKSONVILLE | FL | 32246 |
| RATCLIFF, JOHN J | 3640 WEST 127TH STREET | | | | CLEVELAND | OH | 44111-4503 |
| RATCLIFF, JUANITA | 19785 12 MILE ROAD | | | | SOUTHFIELD | MI | 48076 |
| RATCLIFF, JUANITA | 19785 W 12 MILE RD | | | | SOUTHFIELD | MI | 48076-2584 |
| RATCLIFF, LEARY M | 226 BENOIST CIR | | | | BOSSIER CITY | LA | 71111-5131 |
| RATCLIFF, LEONARD T | 11052 N COONEY RD | | | | MOORESVILLE | IN | 46158-6420 |
| RATCLIFF, LONZELL A | 762 WORCESTER AVE | | | | WESTCHESTER | IL | 60154-2535 |
| RATCLIFF, NANCY | 8102 MANSANILLO CT | | | | ARLINGTON | TX | 76002-4527 |
| RATCLIFF, RANDY BARNEY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RATCLIFF, SUSAN B. | 5462 RICKOVER DR | | | | BATON ROUGE | LA | 70811-1078 |
| RATCLIFF, THELMA F. | 27 MORGAN BRANCH RD. | | | | LEICESTER | NC | 28748-7573 |
| RATCLIFF, VERONICA | 32185 ECORSE RD | | | | ROMULUS | MI | 48174-1924 |
| RATCLIFF, WESLY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RATCLIFF, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RATCLIFF, WILLIAM R | PO BOX 139 | 29 TUCKER RD | | | NORFOLK | MA | 02056-0139 |
| RATCLIFF, ZACHARY W | 711 WANDA LANE | | | | SHREVEPORT | LA | 71107 |
| RATCLIFF-GOOD, BONNIE B | 419 W LINCOLN RD APT E3 | | | | KOKOMO | IN | 46902-3538 |
| RATCLIFF-RONDEAU, NANCY | 8102 MANSANILLO CT. | | | | ARLINGTON | TX | 76002-4527 |
| RATCLIFFE JR, EARL | # 1 | 115 NORTH STREET | | | PUTNAM | CT | 06260-1154 |
| RATCLIFFE REBECCA | RATCLIFFE, REBECCA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RATCLIFFE, B A | 823 9TH AVENUE | | | | JASPER | AL | 35501 |
| RATCLIFFE, EARL T | 6747 WOODRIDGE DR | | | | AVON | IN | 46123-8323 |
| RATCLIFFE, EUNICE B | 6073 W DODGE RD | | | | CLIO | MI | 48420-8508 |
| RATCLIFFE, JESSICA | 25238 SPRING IRIS LANE | | | | KATY | TX | 77494-5580 |
| RATCLIFFE, JOSEPH R | 21211 COUNTY ROAD 1 | | | | EMILY | MN | 56447-4001 |
| RATCLIFFE, ROBERT L | 3101 GREENLAWN AVE | | | | COMMERCE TWP | MI | 48382-4626 |
| RATCLIFFE, STEPHEN D | 13 BIRCH ST | | | | N BROOKFIELD | MA | 01535-1901 |
| RATCLIFFE, TOMMIE L | 4645 ROSSMAN RD | | | | KINGSTON | MI | 48741 |
| RATCLIFFE, TONY L | 12276 E SHORE | | | | ATLANTA | MI | 49709-9078 |
| RATCLIFFE, VICKIE L | 6747 WOODRIDGE DR | | | | AVON | IN | 46123-8323 |
| RATCLIFFE, WILLIAM L | 221 6TH AVE APT 5 | | | | GALION | OH | 44833-3337 |
| RATDAVONG, KHAMPHONE | 741 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-9193 |
| RATE, EDWIN A | 16 BURT ST | | | | ATTLEBORO | MA | 02703-4543 |
| RATE, KRISTEN M | 14411 CLUB CIR | | | | ALPHARETTA | GA | 30004 |
| RATEAU, MARGARET C | 473 ASHLEY DR | | | | GRAND BLANC | MI | 48439-1571 |
| RATEAU, MARTIN H | 473 ASHLEY DR | | | | GRAND BLANC | MI | 48439-1571 |
| RATEAU, OWEN L | 9665 E BROOKS RD | | | | LENNON | MI | 48449-9677 |
| RATELL SR, DAVID R | 2355 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1808 |
| RATELL, JOSEPH M | 6173 BROADWAY ST | | | | INDIANAPOLIS | IN | 46220-1834 |
| RATELL, JOSEPH M | 1666 DENISON AVE NW | | | | WARREN | OH | 44485-1715 |
| RATELL, NANCY M | 306 EDA CT | | | | ESSEXVILLE | MI | 48732-1126 |
| RATELL, NANCY M | 306 EDA COURT | | | | ESSEXVILLE | MI | 48732-1126 |
| RATERING, KURT D | 9813 EARHART RD | | | | SOUTH LYON | MI | 48178-7029 |
| RATERINK, CHRISTINE L | 564 108TH ST SE | | | | CALEDONIA | MI | 49316-9232 |
| RATERINK, GARRETT G | 1130 GULF BLVD | | | | ENGLEWOOD | FL | 34223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RATERINK, GEORGE G | 560 108TH ST SE | | | | CALEDONIA | MI | 49316-9232 |
| RATERINK, STEVEN G | 246 N 500 E LOT 231 | | | | MARION | IN | 46952-8530 |
| RATERINK, STEVEN G | 4416 ROYAL GLEN DR NE | | | | COMSTOCK PARK | MI | 49321-9578 |
| RATERMAN II, LOUIS J | 9870 MEEKER RD | | | | DAYTON | OH | 45414-1219 |
| RATERMAN, BETTY L | 1029 PIN OAK DRIVE | | | | WARRENTON | MO | 63383-1381 |
| RATES, DENNIS P | 2305 ROYAL OAKS DR | | | | MANSFIELD | TX | 76063-5315 |
| RATES, HARRY | 1971 PAGEL AVE | | | | LINCOLN PARK | MI | 48146-3440 |
| RATES, RICHARD | 1749 FRIAR TUCK DR | | | | N HUNTINGDON | PA | 15642-4403 |
| RATES, WALTER H | 12512 VIA CATHERINA COURT | | | | GRAND BLANC | MI | 48439-1406 |
| RATH BRIAN | RATH, BRIAN | 21707 LOCUST STREET | | | MATTESON | IL | 60443 |
| RATH JR, RAYMOND L | 8170 FAIRFIELD CIR | | | | CLARKSTON | MI | 48346-1118 |
| RATH LYLE D (414673) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RATH, ANNETTE | 32724 COLUMBUS DR | | | | WARREN | MI | 48088-6215 |
| RATH, B | 21707 LOCUST ST | | | | MATTESON | IL | 60443 |
| RATH, BEVERLY L | 733 SUNSET BLVD APT 2 | | | | MANSFIELD | OH | 44907-2553 |
| RATH, BRIAN | 21707 LOCUST ST | | | | MATTESON | IL | 60443-2742 |
| RATH, BRIAN S | 1628 CHURCH RD | | | | HAMLIN | NY | 14464-9748 |
| RATH, DARRELL F | 4620 REAN MEADOW DR | | | | KETTERING | OH | 45440-1924 |
| RATH, DAVID F | 11210 HENSELL RD | | | | HOLLY | MI | 48442-8551 |
| RATH, EDWARD S | 9489 BLUEWING TER | | | | CINCINNATI | OH | 45241-3302 |
| RATH, FRANCIS A | 6800 MULBERRY LN APT B | | | | LOCKPORT | NY | 14094-6820 |
| RATH, G A | 12 MAYFAIR DR | | | | BELLA VISTA | AR | 72715-5390 |
| RATH, GENE B | 10065 HAMILTON AVE | | | | CINCINNATI | OH | 45231-2133 |
| RATH, GLORIA P | 915 N 75TH ST | | | | MILWAUKEE | WI | 53213-3137 |
| RATH, GRANT E | 914 ANDOVER CT SE | | | | GRAND RAPIDS | MI | 49508-4769 |
| RATH, JAMES E | 4348 STATE ROUTE 18 | | | | HICKSVILLE | OH | 43526-9245 |
| RATH, JAMES F | 174 BERKSHIRE AVE | | | | BUFFALO | NY | 14215-1504 |
| RATH, JEFFREY N | 27 PARISH RD | | | | CHURCHVILLE | NY | 14428-9549 |
| RATH, JOHN S | 3521 SANDY TRAIL LN | | | | PLANO | TX | 75023-5839 |
| RATH, JOHN W | 5 WYNCREST DR | | | | ROCHESTER | NY | 14624-4110 |
| RATH, LINDA S | 200 LEDGENEST DR | | | | MCKINNEY | TX | 75070-5843 |
| RATH, LYLE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RATH, MICHAEL J | 81 SUN HAVEN CT | | | | WENTZVILLE | MO | 63385-7001 |
| RATH, MICHAEL J | 1695 HILLCREST DR | | | | ROCHESTER HLS | MI | 48306-3139 |
| RATH, MICHAEL J | 41 HIGHVIEW DR | | | | HAMLIN | NY | 14464-9322 |
| RATH, MICHAEL JOSEPH | 81 SUN HAVEN CT | | | | WENTZVILLE | MO | 63385-7001 |
| RATH, MICHELLE L | 27 PARISH RD | | | | CHURCHVILLE | NY | 14428-9549 |
| RATH, NEAL A | 278 MILFORD ST APT 17 | | | | ROCHESTER | NY | 14615-1842 |
| RATH, ROBERT J | 708 BERKSHIRE CT 330 | | | | DOWNERS GROVE | IL | 60516 |
| RATH, ROBIN I | 32724 COLUMBUS DR | | | | WARREN | MI | 48088-6215 |
| RATH, TODD R | 30 MILLFORD XING | | | | PENFIELD | NY | 14526-1173 |
| RATH, VIRGINIA M | 26807 BEHRENS RD | | | | DEFIANCE | OH | 43512-9178 |
| RATH, WILLIAM F | 733 SUNSET BLVD APT 2 | | | | MANSFIELD | OH | 44907-2553 |
| RATHA TRAMMELL | 2413 FAITH RD | | | | HARTSVILLE | SC | 29550-6272 |
| RATHAUS, KRISTIN L | 6407 SANCTUARY COURT | | | | GRAND BLANC | MI | 48439 |
| RATHBONE, HELEN J | 1993 SANDHILL RD | | | | MASON | MI | 48854-9421 |
| RATHBUM, BERNITA E | 1690 VAN DEKARR | | | | OWOSSO | MI | 48867-9757 |
| RATHBUM, BERNITA E | 1690 VANDECARR RD | | | | OWOSSO | MI | 48867-9757 |
| RATHBUN CHARITABLE REMAINDER TRUST | C/O REX RATHBUN TRUSTEE | 1656 W LK SAMMAMISH NE | | | BELLEVUE | WA | 98008-3332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RATHBUN FOREST | 10009 QUAIL RUN RD | | | | TYLER | TX | 75709-3914 |
| RATHBUN GLENN ALBERT (439426) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RATHBUN TIMOTHY (662170) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| RATHBUN, BARBARA J | 4215 TYRELL RD | | | | OWOSSO | MI | 48867-8202 |
| RATHBUN, BERNICE R | 313 SE CHELSEA LN | | | | LEES SUMMIT | MO | 64063-2475 |
| RATHBUN, CHRISTOPHER D | 16751 N TURNER ST LOT 50 | | | | LANSING | MI | 48906 |
| RATHBUN, CHRISTOPHER D | 50 BEE JAY DR | | | | LANSING | MI | 48906-2313 |
| RATHBUN, CRAIG K | 145 S ROSLYN RD | | | | WATERFORD | MI | 48328-3554 |
| RATHBUN, DONALD G | 5604 BERKELEY RD | | | | GOLETA | CA | 93117-2157 |
| RATHBUN, DONALD R | 2964 BURKLEY RD | | | | WILLIAMSTON | MI | 48895-9764 |
| RATHBUN, GLADYS E | 1009 HAMLIN 2813 | | | | LA FERIA | TX | 78559 |
| RATHBUN, GLENN ALBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RATHBUN, HELEN | 13272 BIRRELL ST | | | | SOUTHGATE | MI | 48195-1039 |
| RATHBUN, JAMES A | 141 LOCKWOOD ST | | | | SAGINAW | MI | 48602-3025 |
| RATHBUN, JANE | 3728 CECIL RD | | | | CADILLAC | MI | 49601-9588 |
| RATHBUN, JOAN M | 2398 BRIGGS ST | | | | WATERFORD | MI | 48329-3707 |
| RATHBUN, JOEL F | 241 HADDON RD | | | | ROCHESTER | NY | 14626 |
| RATHBUN, JON M | 2001 MEEK DR NE | | | | BELMONT | MI | 49306-9787 |
| RATHBUN, JOSEPH W | PO BOX 382 | | | | GRANDVIEW | MO | 64030-0382 |
| RATHBUN, JOSEPHINE M | 376 CRESTWOOD DR | | | | OXFORD | MI | 48371-6138 |
| RATHBUN, JOSEPHINE M | 488 WYNDHAM DR | | | | OXFORD | MI | 48371-6161 |
| RATHBUN, KATHY L | 1812 BIRCHCREST RD | | | | WATERFORD | MI | 48328 |
| RATHBUN, KENNETH R | APT 204 | 31215 FLORALVIEW DRIVE SOUTH | | | FARMINGTN HLS | MI | 48331-5869 |
| RATHBUN, LAURENCE | | | | | | | |
| RATHBUN, LORETTA L | 2530 MARFITT RD APT 140 | | | | EAST LANSING | MI | 48823-6300 |
| RATHBUN, LORETTA L | 2530 MARFITT RD | APT 140 | | | EAST LANSING | MI | 48823-6300 |
| RATHBUN, MARY E | 1404 S SWEGLES | | | | ST JOHNS | MI | 48879-2326 |
| RATHBUN, MARY E | 11155 WILBUR HWY | | | | EATON RAPIDS | MI | 48827-9221 |
| RATHBUN, PAMILA | 2511 CARPENTER BRIDGE RD | | | | COLUMBIA | TN | 38401-7808 |
| RATHBUN, PAUL G | 9852 BERND RD | | | | PAVILION | NY | 14525-9717 |
| RATHBUN, RICHARD D | 488 WYNDHAM DR | | | | OXFORD | MI | 48371-6161 |
| RATHBUN, RICHARD P | 112 E DANSVILLE RD | | | | DANSVILLE | MI | 48819-9712 |
| RATHBUN, ROBERT K | 8417 W KINSEL HWY | | | | VERMONTVILLE | MI | 49096-8583 |
| RATHBUN, ROBERT L | 120 GARLAND DR APT 511 | | | | LAKE JACKSON | TX | 77566-6287 |
| RATHBUN, RUTH A | 10357 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439-9437 |
| RATHBUN, SCOTT A | 1104 S DELANEY RD | | | | OWOSSO | MI | 48867-9111 |
| RATHBUN, SCOTT ALAN | 1104 S DELANEY RD | | | | OWOSSO | MI | 48867-9111 |
| RATHBUN, SCOTT CHRISTOPHER | 2679 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9391 |
| RATHBUN, SHARON | 22 REDWOOD DR | | | | CHEEKTOWAGA | NY | 14225 |
| RATHBUN, STANLEY J | 10357 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439 |
| RATHBUN, TAMMY M | 41 BROAD ST APT A | | | | MOUNT HOLLY | NJ | 08060 |
| RATHBUN, TIMOTHY | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| RATHBUN, VICTORIA | 3227 KEEWAYDIN PL | | | | MINNEAPOLIS | MN | 55417-1425 |
| RATHBUN, WARD J | 10393 MONTROSE DR | | | | MANCELONA | MI | 49659-8919 |
| RATHBUN, WILLARD B | 12136 MCKINLEY RD | | | | MONTROSE | MI | 48457 |
| RATHBURM, CONNIE S | 4220 CAMARGO DR. #5 | | | | DAYTON | OH | 45415 |
| RATHBURN, CAROL A | 4340 TILLIE DR. | | | | FLINT | MI | 48504 |
| RATHBURN, CAROL A | 4340 TILLIE DR | | | | FLINT | MI | 48504-1032 |
| RATHBURN, DAVID L | 19300 LANCASTER DR | | | | WOODHAVEN | MI | 48183-4320 |
| RATHBURN, DOROTHY M | PO BOX 11 | | | | NEWAYGO | MI | 49337-0011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RATHBURN, HELEN M | 6001 SOUTH HUSON STREET | | | | TACOMA | WA | 98409-1225 |
| RATHBURN, JAMES RICHARD | 25 ARMSTRONG ST | | | | FLUSHING | MI | 48433-9208 |
| RATHBURN, JEFFREY SCOTT | 1590 EBERLY RD | | | | FLINT | MI | 48532 |
| RATHBURN, LAURIE F | 19300 LANCASTER DR | | | | WOODHAVEN | MI | 48183-4320 |
| RATHBURN, PHILIP L | 789 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8826 |
| RATHBURN, ROBERT L | 1135 RT. #4 HARVEST DR. | | | | WARREN | OH | 44481-4481 |
| RATHBURN, ROBERT L | 1135 HARVEST DR NE | | | | WARREN | OH | 44481-9330 |
| RATHBURN, RONALD L | 128 W WILLOW ST | | | | BUTLER | IN | 46721-1462 |
| RATHBURN, SANDRA J | 7750 BELDALE AVE | | | | HUBER HEIGHTS | OH | 45424-3207 |
| RATHBURN, WILLIAM A | 549 TOWNVIEW CIR E | | | | MANSFIELD | OH | 44907-1135 |
| RATHEL, RICHARD E | 6910 W COUNTY ROAD 900 N | | | | GASTON | IN | 47342-9037 |
| RATHER, BARBARA A | 1505 SHERWOOD AVE | | | | BALTO | MD | 21239-2403 |
| RATHER, LADONNA S | 1717 W 15TH LN | | | | APACHE JUNCTION | AZ | 85220-6900 |
| RATHER, MARY O | 1422 E END AVE | C/O PAUL L RATHER | | | DYER | IN | 46311-1622 |
| RATHER, MICHAEL | 1954 LATHAM RD | | | | NATIONAL CITY | MI | 48748 |
| RATHER, PAUL D | 1717 W 15TH LN | | | | APACHE JCT | AZ | 85220-6900 |
| RATHER, RICHARD J | 2545 KIRK AVE | | | | BALTIMORE | MD | 21218-4827 |
| RATHEY JANET | PO BOX 5093 | | | | LANCASTER | PA | 17606-5093 |
| RATHFELDER, PETER A | 631 W SENDERO CLARO | | | | TUCSON | AZ | 85737 |
| RATHFON, GEORGE R | 3501 E BACON RD | | | | HILLSDALE | MI | 49242-9760 |
| RATHGENS ROBERT C (447164) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| RATHGENS, ROBERT C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| RATHI, KESHAVLAL | 36824 CLIFFORD DR | | | | STERLING HTS | MI | 48312-3121 |
| RATHINAVELU CHENGALVARAYAN | 339 MILLCREEK LN | | | | NAPERVILLE | IL | 60540-8292 |
| RATHJE JEFF | RATHJE, JEFF | 7674 W LAKE MEAD BLVD SUITE 245 | | | LAS VEGAS | NV | 89128 |
| RATHJE, JEFF | GREENBERG LAW OFFICES OF GEORGE D | 7674 W LAKE MEAD BLVD STE 245 | | | LAS VEGAS | NV | 89128-6650 |
| RATHJE, KENNETH W | 7238 LEGION RD | | | | CASEVILLE | MI | 48725-9762 |
| RATHJEN, JUANITA L | 26713 S LITTLE RD | | | | GARDEN CITY | MO | 64747-9785 |
| RATHKA, BONNIE M | 768 GRAY RD | | | | WEST BRANCH | MI | 48661-8919 |
| RATHKA, JANET A | PO BOX 268 | | | | DE TOUR VILLAGE | MI | 49725-0268 |
| RATHKA, JERALD A | 5191 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4222 |
| RATHKA, MELANIE DAWN | 5191 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4222 |
| RATHKE, ARLAN E | 1162 MYSTICAL ST | | | | HENDERSON | NV | 89052-4934 |
| RATHKE, BETTY J | 4631 IMPERIAL DR UNIT A | | | | TOLEDO | OH | 43623-3387 |
| RATHKE, JAMES T | 2254 RICHMAND DR | | | | NORTHWOOD | OH | 43619-1125 |
| RATHKE, JAMES THOMAS | 2254 RICHMAND DRIVE | | | | NORTHWOOD | OH | 43619-1125 |
| RATHKE, MARGARET H | 238 AMESBURY CIR | | | | SUN CITY CENTER | FL | 33573-5803 |
| RATHKE, PAMELA L | 38096 PLAINVIEW DR | | | | STERLING HTS | MI | 48312-1433 |
| RATHKE, RONALD J | 6561 HIGH LAKE RD | | | | LAND O LAKES | WI | 54540-9783 |
| RATHMAN, JOHN F | 5341 LANCELOT DR | | | | INDIANAPOLIS | IN | 46228-2171 |
| RATHMANN & ASSOCIATES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1031 LAMI ST | | | SAINT LOUIS | MO | 63104-4216 |
| RATHNA VELU | PO BOX 1073 | | | | LITTLEROCK | CA | 93543-1073 |
| RATHNAM, KANDASAMY | 2622 LOCKSLEY CT | | | | TROY | MI | 48083-5713 |
| RATHNAW, DENNIS J | 1905 WALDEN CT | | | | SUTTONS BAY | MI | 49682-9491 |
| RATHS JR, CHARLES A | 3901 LEE HILL RD | | | | MAYVILLE | MI | 48744-9669 |
| RATHS PAUL | 26736 180TH ST | | | | NORCROSS | MN | 56274-3060 |
| RATHS, FREDRICK W | 9890 SW 69TH CT | | | | TRENTON | FL | 32693 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RATHSACK, THOMAS D | 1195 SORRENTO LN | | | | FLINT | MI | 48507-4027 |
| RATHSAM, DENNIS C | 2 WESTFALLS LANE | | | | PALM COAST | FL | 32164-7707 |
| RATHSAM, DENNIS C | 2 WESTFALLS LN | | | | PALM COAST | FL | 32164-7707 |
| RATHSBURG, MARCELINE A | 9663 WESTWOOD CIR | | | | CLARKSTON | MI | 48348-5408 |
| RATHSBURG, MARTIN J | 9663 WESTWOOD CIR | | | | CLARKSTON | MI | 48348-5408 |
| RATHSBURG, MARTIN JOHN | 9663 WESTWOOD CIR | | | | CLARKSTON | MI | 48348-5408 |
| RATHUR MUHAMMAD TALHA | 54840 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-1625 |
| RATHUR, BILAL A | 1067 EASTOVER DR | | | | BLOOMFIELD HILLS | MI | 48304-2533 |
| RATHUR, MUHAMMAD T | 54840 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-1625 |
| RATHWEG, ROBERTA A | 1539 NORTH REGENCY DRIVE | | | | XENIA | OH | 45385-1657 |
| RATHWEG, ROBERTA A | 1539 N REGENCY DR | | | | XENIA | OH | 45385-1657 |
| RATHWEG, WALTER C | 9173 BELLBROOK RD | | | | WAYNESVILLE | OH | 45068-9018 |
| RATHWELL, DENNIS G | PO BOX 483 | | | | OWOSSO | MI | 48867-0483 |
| RATHWELL, HARLAN | 15661 HALLAUER RD | | | | OBERLIN | OH | 44074-9788 |
| RATHZ, CAROLYN S | 223 MOCCOSIN CT | | | | GREENWOOD | IN | 46142-7305 |
| RATHZ, RAYMOND J | 7260 RIVER GLEN DR | | | | FISHERS | IN | 46038-2746 |
| RATHZ, SILVAN L | 223 MOCCOSIN CT | | | | GREENWOOD | IN | 46142-7305 |
| RATICAN, RANDY J | 3312 W RIVERSIDE AVE | | | | MUNCIE | IN | 47304-3861 |
| RATIGAN ROBERT JR | 200 INTRACOASTAL PL APT 208 | | | | JUPITER | FL | 33469-2318 |
| RATINI, ALFRED | 5425 BRIGHT BALDWIN RD | | | | NEWTON FALLS | OH | 44444-9431 |
| RATINI, MARGARET | PO BOX 44 | | | | BRISTOLVILLE | OH | 44402-0044 |
| RATINO, FRANK J | 7536 MONTEREY BAY DR UNIT 5 | | | | MENTOR ON THE LAKE | OH | 44060-9004 |
| RATION ORTI GINER & TRINIDAD GRIMAU ESCOFET | RATION ORTI GINER | G/CREIXELL 73 | | 08720 VILAFRANCO DEL PENEDES BARCELONA SPAIN | | | |
| RATIONAL AUTO REPAIR AND MAINTENANCE | 12129 ROXIE DR | | | | AUSTIN | TX | 78729-7107 |
| RATIU, MARIA L | 108 PENN LN | | | | FALLSINGTON | PA | 19054-2516 |
| RATIU, SORIN | 56411 GARDEN LN | | | | MACOMB | MI | 48042-1197 |
| RATKA, HAROLD J | 91 N MENLO PARK ST | | | | MOUNTAIN HOUSE | CA | 95391-1154 |
| RATKAY MICHELE | 677 VISTA PACIFICA CIRCLE | | | | PISMO BEACH | CA | 93449-3275 |
| RATKEWICZ, ANNA | 26123 LILA LANE | | | | DEARBORN HTS | MI | 48127-4138 |
| RATKO DIMOVSKI | 15928 HAVERHILL DR | | | | MACOMB | MI | 48044-1943 |
| RATKO POPOVICH | 5901 BOULDER CREEK DR | | | | YOUNGSTOWN | OH | 44515-4269 |
| RATKOS, BRUCE E | 9092 CORINNE ST | | | | PLYMOUTH | MI | 48170-4020 |
| RATKOS, BRUCE ERNEST | 9092 CORINNE ST | | | | PLYMOUTH | MI | 48170-4020 |
| RATKOS, GARY D | 9928 NEIL ARMSTRONG CT | | | | FORT WAYNE | IN | 46804-7010 |
| RATKOS, LEROY P | 2105 PINCONNING RD | | | | RHODES | MI | 48652-9513 |
| RATKOS, NORMAN H | 9940 PARRENT RD | | | | REESE | MI | 48757-9505 |
| RATKOS, PHILLIP A | 9032 SPRING FOREST DR | | | | FORT WAYNE | IN | 46804-6447 |
| RATKOS, RONALD C | 216 ADAMS ST | | | | BAY CITY | MI | 48708-5844 |
| RATKOS, SUE A | 9940 PARRENT RD | | | | REESE | MI | 48757-9505 |
| RATKOSKY KEN | RATKOSKY, KEN | 9608 FRANCES DRIVE | | | VALLEY VIEW | OH | 44125-4715 |
| RATKOSKY, KEN | 9608 FRANCES DR | | | | VALLEY VIEW | OH | 44125-4715 |
| RATKOVICH, BETTY J | 857 FAYETTEVILLE | OWENS BURG RD | | | BEDFORD | IN | 47421 |
| RATKOVICH, BETTY J | 143 MAGNER RD | | | | ORLEANS | IN | 47452-7223 |
| RATKOVICH, DENNIS J | 6671 MOUNTAIN DR | | | | TROY | MI | 48098-1909 |
| RATKOVICH, GLADYS J | 364 N LOMBARD AVE | | | | LOMBARD | IL | 60148-2013 |
| RATKOVICH, JAMES M | 747 FAYETTEVILLE OWEN RD | | | | BEDFORD | IN | 47421-8443 |
| RATKOVICH, JOHN D | 1 RATKOVICH LN | | | | BEDFORD | IN | 47421-8546 |
| RATKOVICH, KENNETH | 2798 BLOOMFIELD XING | | | | BLOOMFIELD | MI | 48304-1713 |
| RATKOVICH, MARY L | 1 PATTON VW | | | | BEDFORD | IN | 47421-8627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RATKOVICH, MIKE W | 1048 OLD STATE ROAD 37 N | | | | BEDFORD | IN | 47421-8074 |
| RATKOWIAK, ANTHONY T | 452 WINDSOR DR | | | | OSWEGO | IL | 60543-9824 |
| RATKOWIAK, STEVEN A | 4318 BAZA | | | | LEONARD | MI | 48367-1906 |
| RATKOWSKI, GENEVIEVE M | 4935 PALMER ST | | | | DEARBORN | MI | 48126-2821 |
| RATLEDGE, ROLAND W | 70 BERN DR., SWISS VLG | | | | WINTER HAVEN | FL | 33881 |
| RATLEDGE, BRIAN L | 1382 LAUREL VALLEY DR | | | | WATERFORD | MI | 48327-1619 |
| RATLEDGE, DALLAS O | 13905 W COLONIAL DR | | | | WINTER GARDEN | FL | 34787-4203 |
| RATLEDGE, JACKIE | 48 WILLIAMS LN | | | | CONOWINGO | MD | 21918-1922 |
| RATLEDGE, JEFFERSON M | 7267 MADISON AVE | | | | CANADIAN LAKE | MI | 49346-8320 |
| RATLEDGE, MARY A | 4 ENCLAVE | | | | PARAGOULD | AR | 72450-6010 |
| RATLEDGE, MARY A | 4 ENCLAVE CIRCLE | | | | PARAGOULD | AR | 72450 |
| RATLEDGE, RONNIE L | 21 TWIN DR | | | | PORT DEPOSIT | MD | 21904 |
| RATLIFF AUTOMOBILE COMPANY INC | BAILEY RATLIFF | 207 W YOUNG ST | | | LLANO | TX | 78643-1264 |
| RATLIFF BILLIE RAY (342323) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RATLIFF CHEVROLET, BUICK, PONTIAC | 207 W YOUNG ST | | | | LLANO | TX | 78643-1264 |
| RATLIFF CYNTHIA | 5213 RAVENSCREEK CT | | | | LEAGUE CITY | TX | 77573-6251 |
| RATLIFF FLOYD W SR (439427) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RATLIFF JOHN B (401293) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RATLIFF JOHN R SR (346654) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RATLIFF JR, ALBERT | 1409 LYNTON AVE | | | | FLINT | MI | 48507-3245 |
| RATLIFF JR, FORREST L | 17821 258TH ST | | | | TONGANOXIE | KS | 66086-3224 |
| RATLIFF JR, RAMSEY | 1201 W HOME AVE | | | | FLINT | MI | 48505-2553 |
| RATLIFF KAREN | 98 PIKE CT | | | | LAGRANGE | OH | 44050-9645 |
| RATLIFF MARY | PO BOX 57 | | | | MOOREFIELD | WV | 26836-0057 |
| RATLIFF OLIVER W JR (640588) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RATLIFF ROBERT C (401525) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RATLIFF STEVEN A | PO BOX 7213 | | | | GREENWOOD | IN | 46142-6422 |
| RATLIFF THOMAS | 49 MAJESTIC VALLEY DRIVE | | | | CONWAY | AR | 72032-8245 |
| RATLIFF, ADA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RATLIFF, AFTON H | 795 CASTRO LN | | | | CINCINNATI | OH | 45246-2603 |
| RATLIFF, ALAN C | 3640 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2343 |
| RATLIFF, ANDY R | 1638 HUMPHREY AVENUE | | | | DAYTON | OH | 45410-3309 |
| RATLIFF, ARTHUR L | 625 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2715 |
| RATLIFF, AVONELL | PO BOX 4119 | | | | AUBURN HEIGHTS | MI | 48057 |
| RATLIFF, BARBARA S | 303 CREWDSON AVE | | | | CHATTANOOGA | TN | 37405-4109 |
| RATLIFF, BETHANY | | | | | | | |
| RATLIFF, BETTY L | 983 W SCHOOL ST | | | | SILOAM SPRINGS | AR | 72761-6101 |
| RATLIFF, BILLIE RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RATLIFF, BILLY J | PO BOX 968 | | | | BOURBON | MO | 65441-0968 |
| RATLIFF, BOBBY K | 20534 PEPPERWOOD ST | | | | WOODHAVEN | MI | 48183-4389 |
| RATLIFF, BOBBY KEITH | 20534 PEPPERWOOD ST | | | | WOODHAVEN | MI | 48183-4389 |
| RATLIFF, CAROL S | 6193 KETCHUM AVE APT 2 | | | | NEWFANE | NY | 14108-1124 |
| RATLIFF, CATHERINE | 613 OSBORNE DR | | | | COLUMBIA | TN | 38401-8929 |
| RATLIFF, CECIL | 5630 BENEDICT ROAD | | | | DAYTON | OH | 45424-4212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RATLIFF, CHADD C | 16233 ROAD 83 | | | | CECIL | OH | 45821-9628 |
| RATLIFF, CHARLOTTE F | 2207 JOYCE AVENUE | | | | NEWPORT | KY | 41071-2607 |
| RATLIFF, CHARLOTTE F | 2207 JOYCE AVE | | | | NEWPORT | KY | 41071-2607 |
| RATLIFF, CHARLOTTE R | 7280 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9564 |
| RATLIFF, CLARENCE M | 521 STANLEY CLARK RD | | | | WELLINGTON | KY | 40387-9125 |
| RATLIFF, CLAYTON | 7035 FORD AVE | | | | WARREN | MI | 48091-3046 |
| RATLIFF, CLEAPHUS | 2315 PUMPKIN CREEK LN | | | | SPRING HILL | TN | 37174-7515 |
| RATLIFF, CORINE | 20012 HARNED ST | | | | DETROIT | MI | 48234-1568 |
| RATLIFF, CORINE | 20012 HARNED | | | | DETROIT | MI | 48234-1568 |
| RATLIFF, CRISTINA | 4300 COUNTY ROAD 607 | | | | ALVARADO | TX | 76009 |
| RATLIFF, DANNY E | PO BOX 462 | | | | MAYNARDVILLE | TN | 37807-0462 |
| RATLIFF, DENNIS J | 773 ALLISON AVE NW | | | | WARREN | OH | 44483-2110 |
| RATLIFF, DENNIS J | 7600 LAKE CAMPUS DR | | | | CELINA | OH | 45822-2921 |
| RATLIFF, DENNIS R | 34 KIMBERLY ST | | | | DECATUR | AL | 35603-5473 |
| RATLIFF, DENZIL R | 1509 BLUETEAL DR | | | | BRANDON | FL | 33511-8351 |
| RATLIFF, DONALD R | 10286 GER-MIDD RD | | | | GERMANTOWN | OH | 45327 |
| RATLIFF, DONNA MAY | 3420 W 50TH ST | | | | CLEVELAND | OH | 44102-5810 |
| RATLIFF, DONNA MAY | 3420 W 50TH | | | | CLEVELAND | OH | 44102-5810 |
| RATLIFF, EDNA P | 20026 CHAPEL ST | | | | DETROIT | MI | 48219-1359 |
| RATLIFF, EDWARD | PO BOX 835 | | | | COWPENS | SC | 29330-0835 |
| RATLIFF, ELIZABETH A | 703 SCENIC DR | | | | KINGSTON | TN | 37763-3219 |
| RATLIFF, EVALYN | 37322 MEDJOOL AVE, | | | | PALM DESERT | CA | 92211 |
| RATLIFF, FAY | 6840 SUERWIER ROAD | | | | APPLEGATE | MI | 48401 |
| RATLIFF, FLORENE | 265 PHOEBE WAY | | | | INWOOD | WV | 25428-3914 |
| RATLIFF, FLORRINE | 265 PHOEBE WAY | | | | INWOOD | WV | 25428 |
| RATLIFF, FLOYD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RATLIFF, FORREST L | 6193 KETCHUM AVE APT 2 | | | | NEWFANE | NY | 14108-1124 |
| RATLIFF, FREDDY J | 820 CAROLE ST | | | | MIAMISBURG | OH | 45342-1702 |
| RATLIFF, GARLAND J | 423 CORNWALL AVE | | | | BUFFALO | NY | 14215-3158 |
| RATLIFF, GILBERT A | 5468 ROXFORD DRIVE | | | | DAYTON | OH | 45432-3628 |
| RATLIFF, GRACE E | 295 SEVENTH ST | | | | MANISTEE | MI | 49660 |
| RATLIFF, GRACE E | 295 7TH ST | | | | MANISTEE | MI | 49660-1943 |
| RATLIFF, GRADY J | 3912 HUNTER PEAK RD | | | | ROANOKE | TX | 76262-3836 |
| RATLIFF, GREGORY | 23027 CLINTON ST | | | | TAYLOR | MI | 48180-4123 |
| RATLIFF, GREGORY A | 501 CHEE COURT | | | | DAYTON | OH | 45429-3103 |
| RATLIFF, GWENDOLYN J | 12 S MIDLAND DR | | | | PONTIAC | MI | 48342-2960 |
| RATLIFF, HAROLD L | 37322 MEDJOOL AVE | | | | PALM DESERT | CA | 92211-1393 |
| RATLIFF, HERBERT E | 10 S COURT ST | | | | DECATUR | AL | 35603-7401 |
| RATLIFF, JAMES E | 10580 E CALLE DEL ESTE | | | | TUCSON | AZ | 85748-6841 |
| RATLIFF, JAMES R | 205 5TH ST | | | | WINFIELD | MO | 63389-1143 |
| RATLIFF, JAMES R | 498 N SAGINAW ST | | | | PONTIAC | MI | 48342-1462 |
| RATLIFF, JASON K | 3610 TURF LN | | | | FORT WAYNE | IN | 46804-3962 |
| RATLIFF, JASON S | 42797 RICHMOND DR | | | | STERLING HEIGHTS | MI | 48313-2930 |
| RATLIFF, JASON SCOTT | 42797 RICHMOND DR | | | | STERLING HEIGHTS | MI | 48313-2930 |
| RATLIFF, JASON T | 885 CAUDILL ROAD | | | | FRANKLIN | KY | 42134-9494 |
| RATLIFF, JEAN E | 2675 LONE OAK DR | | | | ANN ARBOR | MI | 48103-9266 |
| RATLIFF, JERRY L | 804 N 15TH ST | | | | OZARK | AR | 72949 |
| RATLIFF, JIM TRUCKING INC | PO BOX 383 | | | | OAKWOOD | VA | 24631-0383 |
| RATLIFF, JOANN L. | 207 N. FRANKLIN RD. | | | | GREENWOOD | IN | 46143 |
| RATLIFF, JOHN A | 7713 OAKLAND DR | | | | PORTAGE | MI | 49024-4929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RATLIFF, JOHN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RATLIFF, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RATLIFF, JOHN R | 643 COTTAGE LN | | | | GREENWOOD | IN | 46143-8439 |
| RATLIFF, JOHN T | 113 TURKEY RUN CT | | | | WRIGHT CITY | MO | 63390-2823 |
| RATLIFF, JOSEPH R | PO BOX 202 | | | | BERLIN CENTER | OH | 44401-0202 |
| RATLIFF, JOSHUA EDWARD | 1005 W 9TH ST | | | | MUNCIE | IN | 47302-2245 |
| RATLIFF, JOYCE J | 5049 MONTICELLO RD | | | | WESSON | MS | 39191-6093 |
| RATLIFF, JUANITA H | 415 HIGHWAY 321 | | | | HAMPTON | TN | 37658-3373 |
| RATLIFF, KAREN A | 98 PIKE CT | | | | LAGRANGE | OH | 44050-9645 |
| RATLIFF, KARYN A | 407 BAY VIEW DR | | | | EDGEWATER | MD | 21037-2912 |
| RATLIFF, KATHERINE | C/O ACS RECOVERY SERVICES | PO BOX 4003 | | | SCHAUMBURG | IL | 60168-4003 |
| RATLIFF, KAY S | 455 HERMAY DR | | | | HAMILTON | OH | 45013-6042 |
| RATLIFF, KEN R | 883 W COUNTY ROAD 625 N | | | | LIZTON | IN | 46149-9499 |
| RATLIFF, KEN R | 112 BRECKENRIDGE STREET | | | | FRANKLIN | KY | 42134-2172 |
| RATLIFF, KENNETH D | 295 LAFAYETTE 227 | | | | TAYLOR | AR | 71861-8743 |
| RATLIFF, KENNETH DALE | 295 LAFAYETTE 227 | | | | TAYLOR | AR | 71861-8743 |
| RATLIFF, KENNETH W | 3606 WASHINGTON AVE | | | | BEDFORD | IN | 47421-5618 |
| RATLIFF, KENNY R | 1412 NASH AVE | | | | YPSILANTI | MI | 48198-6211 |
| RATLIFF, LARRY D | 225 N FRANKLIN RD | | | | GREENWOOD | IN | 46143-8685 |
| RATLIFF, LARRY G | 6310 S JAY RD | | | | WEST MILTON | OH | 45383-5383 |
| RATLIFF, LARRY J | 2004 COURTLAND AVE | | | | NORWOOD | OH | 45212-3010 |
| RATLIFF, LARRY L | 1202 CLENDENEN ST | | | | RAYMORE | MO | 64083-9546 |
| RATLIFF, LARRY R | 921 N TUXEDO ST | | | | INDIANAPOLIS | IN | 46201-2548 |
| RATLIFF, LAWRENCE J | 122 POINT DR | | | | MONTICELLO | KY | 42633-8435 |
| RATLIFF, LEAH D | 1028 GERMANTWN-MIDDLETWN | | | | GERMANTOWN | OH | 45327 |
| RATLIFF, LELAH B | 8133 FRANCES RD | | | | FLUSHING | MI | 48433-8825 |
| RATLIFF, LEONDIUS F | 2209 WESTLAWN DR | | | | KETTERING | OH | 45440-2033 |
| RATLIFF, LILLIAN L | 1900 REDBUD LN APT 125 | | | | LANSING | MI | 48917-7640 |
| RATLIFF, LINDA A | 3124 COLUMBUS AVE | | | | ANDERSON | IN | 46016-5440 |
| RATLIFF, LINDA H | 2305 INVERNESS DR | | | | PENSACOLA | FL | 32503-5049 |
| RATLIFF, LINDA K | 5571 AVENUE D | | | | BOKEELIA | FL | 33922-3258 |
| RATLIFF, LYDIA T | 330 PICKETT RD | | | | UNION CITY | OH | 45390-9049 |
| RATLIFF, LYDIA T | 330 PICKETT RD. | | | | UNION CITY | OH | 45390-9049 |
| RATLIFF, MAE L | 1204 ROCK ISLAND | | | | EL DORADO | AR | 71730-7258 |
| RATLIFF, MARCUS L | PO BOX 980592 | | | | YPSILANTI | MI | 48198-0592 |
| RATLIFF, MARCUS LORENZO | PO BOX 980592 | | | | YPSILANTI | MI | 48198-0592 |
| RATLIFF, MARILYN G | 6828 WOODCREEK LN | | | | DOUGLASVILLE | GA | 30135-1680 |
| RATLIFF, MARLION | 1163 LANSDALE COURT | | | | DAYTON | OH | 45414-2189 |
| RATLIFF, MARLION | 1153 LANSDALE CT | | | | DAYTON | OH | 45414-2189 |
| RATLIFF, MARY E | RT 4 BOX 104 | | | | DECATUR | AL | 35603 |
| RATLIFF, MARY L | PO BOX 57 | | | | MOOREFIELD | WV | 26836-0057 |
| RATLIFF, MARY L | P O BOX 57 | | | | MOOREFIELD | WV | 26836-0057 |
| RATLIFF, MARY M | 2343 KY ROUTE 3224 3224 322 | | | | RIVER | KY | 41254 |
| RATLIFF, MATTHEW D | 8909 SPRING VIEW DR | | | | FORT WAYNE | IN | 46804-5964 |
| RATLIFF, MATTHEW DOUGLAS | 8909 SPRING VIEW DR | | | | FORT WAYNE | IN | 46804-5964 |
| RATLIFF, MELISSA K | 200 MATLOCK MEADOW DR | | | | ARLINGTON | TX | 76002-3348 |
| RATLIFF, MELISSA KAY | 200 MATLOCK MEADOW DR | | | | ARLINGTON | TX | 76002-3348 |
| RATLIFF, MELVIN L | 8101 MACKENZIE RD | | | | SAINT LOUIS | MO | 63123-3451 |
| RATLIFF, MICHAEL T | 160 COUSINS DR | | | | CARLISLE | OH | 45005-6217 |
| RATLIFF, MILDRED L | 122 VANDALE CT | | | | DAYTON | OH | 45404-2184 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RATLIFF, MILTON C | 906 LANE RD NW | | | | HARTSELLE | AL | 35640-8511 |
| RATLIFF, NANCY KAY | 3418 LINDEN AVE | | | | DAYTON | OH | 45410-3037 |
| RATLIFF, NICHOLAS A | 708 E NORTH H ST | | | | GAS CITY | IN | 46933-1234 |
| RATLIFF, ODELL D | 1755 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48383 |
| RATLIFF, OLIVE | 9912 CANDY RD | | | | CAMBRIDGE | OH | 43725-9575 |
| RATLIFF, OLIVER M | 202 ROYAL OAK DR | | | | CLINTON | MS | 39056-5830 |
| RATLIFF, OLIVER W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RATLIFF, PAMELA | COLLINS JOHN C | PO BOX 475 | | | SALYERSVILLE | KY | 41465-0475 |
| RATLIFF, PATRICIA E | 528 TURTLE HATCH RD | | | | NAPLES | FL | 34103-8541 |
| RATLIFF, PATSY S | 7428 OCEOLA FARMS CT | | | | HOWELL | MI | 48855 |
| RATLIFF, PAUL L | 320 DAVID LN | | | | MARYVILLE | TN | 37803-6304 |
| RATLIFF, PAUL R | 883 W COUNTY ROAD 625 N | | | | LIZTON | IN | 46149-9499 |
| RATLIFF, RANDALL B | 5111 IROQUOIS BLVD | | | | CLARKSTON | MI | 48348-3226 |
| RATLIFF, RANDALL L | 1406 CAMP RAVINE RD | | | | BURNS | TN | 37029-5260 |
| RATLIFF, REBECCA | 2311 SHERMAN SQUARE DR | | | | SAINT CHARLES | MO | 63303 |
| RATLIFF, REBECCA J | 4141 PACIFIC HWY | | | | SAN DIEGO | CA | 92110 |
| RATLIFF, RICHARD P | 3536 LAWRENCE AVE | | | | WATERFORD | MI | 48329-2165 |
| RATLIFF, RICHARD PATRICK | 3536 LAWRENCE AVE | | | | WATERFORD | MI | 48329-2165 |
| RATLIFF, RICK A | 823 N ANDERSON ST | | | | ELWOOD | IN | 46036-1231 |
| RATLIFF, ROBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RATLIFF, RODNEY P | 765 HARBOR DR | | | | LEBANON | OH | 45036-2714 |
| RATLIFF, ROGER | 91 WYNDENERE DR | | | | FRANKLIN | OH | 45005-2465 |
| RATLIFF, ROGER | PO BOX 515 | | | | FRANKLIN | OH | 45005-0515 |
| RATLIFF, ROGER K | 8218 N STATE ROAD 135 | | | | MORGANTOWN | IN | 46160-8995 |
| RATLIFF, ROGER K | 1100 LAON LN | | | | DESOTO | TX | 75115-7706 |
| RATLIFF, ROGER KEITH | 8218 NORTH STATE ROAD 135 | | | | MORGANTOWN | IN | 46160-8995 |
| RATLIFF, ROLLIN | 3300 BRADDOCK ST | | | | KETTERING | OH | 45420-1203 |
| RATLIFF, ROLLIN | 3300 BRADDOCK | | | | KETTERING | OH | 45420-1203 |
| RATLIFF, RONALD A | 526 SWEAT RD | | | | GRIMSLEY | TN | 38565-5005 |
| RATLIFF, ROSIE | 235 S. MARSHALL | C/O GLENDA PRICE | | | PONTIAC | MI | 48342-3247 |
| RATLIFF, ROSIE | 235 S MARSHALL ST | C/O GLENDA PRICE | | | PONTIAC | MI | 48342-3247 |
| RATLIFF, RUBY E | 950 PRATER RIDGE RD | | | | WELLINGTON | KY | 40387-8278 |
| RATLIFF, RUBY J | 959 CARTERVILLE HEIGHTS RD | | | | WYTHEVILLE | VA | 24382-3788 |
| RATLIFF, SCOTT A | 11404 HIGHWAY 80 | | | | GREENWOOD | LA | 71033-2104 |
| RATLIFF, SHANNON | | | | | | | |
| RATLIFF, SHARON K | 108 EVERGREEN DR RT 2 | | | | DEFIANCE | OH | 43512 |
| RATLIFF, SHERRY | 495 CHAPMAN ST BOX 93 | | | | WAYNESVILLE | OH | 45068-8436 |
| RATLIFF, SHERRY A | 214 WINCHESTER DR | | | | ROSCOMMON | MI | 48653-8773 |
| RATLIFF, SIE L | 1504 BELL ST | | | | PINE BLUFF | AR | 71601-2404 |
| RATLIFF, STELLA W | 1927 N CHARLES ST | C/O JO ANN THOMAS | | | SAGINAW | MI | 48602-4853 |
| RATLIFF, STEPHEN E | 404 DRIFTWOOD COURT | | | | FRANKLIN | IN | 46131-7944 |
| RATLIFF, STEPHEN L | 10062 N HUNT CT | | | | DAVISON | MI | 48423-3510 |
| RATLIFF, STEVEN A | PO BOX 7213 | | | | GREENWOOD | IN | 46142-6422 |
| RATLIFF, STEVEN D | 4037 SPRINGHILL DR | | | | TUSCALOOSA | AL | 35405-4744 |
| RATLIFF, SYLETTA | 1504 BELL AVE | | | | PINE BLUFF | AR | 71601-2404 |
| RATLIFF, SYLETTA | 1504 BELL ST | | | | PINE BLUFF | AR | 71601-2404 |
| RATLIFF, TERRY G | 5011 E 75 S | | | | FRANKLIN | IN | 46131-8495 |
| RATLIFF, THELMA | 3166 WEST 31 ST | | | | CLEVELAND | OH | 44109-1508 |
| RATLIFF, THEODORE | 204 BOMBAY ST | | | | EXCELSIOR SPRINGS | MO | 64024 |
| RATLIFF, THERMAN R | 2229 EVERGREEN DR | | | | DEFIANCE | OH | 43512-9665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RATLIFF, THOMAS | | | | | | | |
| RATLIFF, THOMAS A | 82 LEO LN | | | | MARTINSBURG | WV | 25405-6169 |
| RATLIFF, THOMAS D | 1755 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48383-2731 |
| RATLIFF, URIAH R | 807 W WILLARD ST | | | | MUNCIE | IN | 47302-2231 |
| RATLIFF, URIAH ROYCE | 807 W WILLARD ST | | | | MUNCIE | IN | 47302-2231 |
| RATLIFF, VERSAL | 3166 W 31ST ST | | | | CLEVELAND | OH | 44109-1508 |
| RATLIFF, WALTER P | 959 CARTERVILLE HEIGHTS RD | | | | WYTHEVILLE | VA | 24382-3788 |
| RATLIFF, WAYNE A | PO BOX 214 | | | | GERMANTOWN | OH | 45327-0214 |
| RATLIFF, WESLEY B | 20756 STATE ROUTE 114 | | | | GROVER HILL | OH | 45849-9602 |
| RATLIFF, WILLIAM O | 2660 FREMBES RD | | | | WATERFORD | MI | 48329-3613 |
| RATLIFF, YVETTE A | PO BOX 690 | | | | GRAND BLANC | MI | 48480-0690 |
| RATLIFF,DONALD R | 10286 GER-MIDD RD | | | | GERMANTOWN | OH | |
| RATLIFF,WAYNE A | PO BOX 214 | | | | GERMANTOWN | OH | 45327-0214 |
| RATLIFFE, BARBARA J | 7203 BOGLEY RD APT 102 | | | | BALTIMORE | MD | 21244-8171 |
| RATNA ILAN | 212 PURPLE LEAF RD | | | | FUQUAY VARINA | NC | 27526-6911 |
| RATNASRI ADHARAPURAPU | 835 W WHITTEN ST | | | | CHANDLER | AZ | 85225-6418 |
| RATNER ALLAN | TOMOCHICHI LANE | | | | SAVANNAH | GA | 31411 |
| RATON SERV/MILWAUKEE | W227N937 WESTMOUND DR | | | | WAUKESHA | WI | 53186-1647 |
| RATONYI, LOUISE D | 33830 SWAN DR | | | | STERLING HTS | MI | 48312-6734 |
| RATOS, JAMES | 1408 CANNONBALL TRL | | | | YORKVILLE | IL | 60560-4714 |
| RATOWSKI, CARL J | 1055 CATHOLIC CHURCH RD | | | | LESLIE | MI | 49251-9314 |
| RATTAI, RAYMOND R | 2738 ADAMS RD | | | | OAKLAND | MI | 48363-1914 |
| RATTAN SIMARPREET S | 2153 WILKES WAY | | | | LEXINGTON | KY | 40505-4848 |
| RATTAN, ASHOK K | 13176 CONNELL DR | | | | OVERLAND PARK | KS | 66213-3314 |
| RATTAN, FRED L | 503 CONNALLY TER | | | | ARLINGTON | TX | 76010-4450 |
| RATTAN, FRED L | 821 S CLINTON LN | | | | MIDLOTHIAN | TX | 76065-6282 |
| RATTAN, MICHAEL D | 228 STANLEY PARK LN | | | | FRANKLIN | TN | 37069 |
| RATTAY, CONRAD | 8401 S BALDWIN RD | | | | ASHLEY | MI | 48806-9736 |
| RATTAY, JEROME J | 2407 MAPLE CT | | | | PANAMA CITY | FL | 32404-3047 |
| RATTAY, MARY | 29722 CITATION CIR APT 23202 | | | | FARMINGTON HLS | MI | 49331-5830 |
| RATTAY, MARY | 29722 CITATION CIR | APT 23202 | | | FARMINGTN HLS | MI | 48331-5830 |
| RATTAY, ROBERT | 3644 ELMWOOD AVE. N.E. | | | | WARREN | OH | 44483-2364 |
| RATTER, LOLA R | 230 MILLPORT RD | | | | WEST MIFFLIN | PA | 15122-2547 |
| RATTEY, NANCY E | 17901 NE WASCO ST | | | | PORTLAND | OR | 97230-6709 |
| RATTI, ELIZABETH H | 1822 HARDING DR | | | | WICKLIFFE | OH | 44092-1051 |
| RATTIEN, RONALD | PO BOX 240 | | | | BRONX | NY | 10465-0240 |
| RATTIGAN ANN M | RATTIGAN, JASON | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| RATTIGAN ANN M | RATTIGAN, ANN M | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| RATTIGAN, A G | 4545 CHESTNUT RIDGE RD 109A | | | | AMHERST | NY | 14228 |
| RATTIGAN, ANN M | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| RATTIGAN, CHRISTINE M | 21892 BLUE BIRD LN | | | | FRANKFORT | IL | 60423-2293 |
| RATTIGAN, JASON | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| RATTIGAN, MICHAEL J | 3600 FISK AVE 2 | | | | PHILADELPHIA | PA | 19129 |
| RATTIGAN, THOMAS F | 20 CENTRAL AVE | | | | HOPATCONG | NJ | 07843-1803 |
| RATTINI, DAMON | 19 NEW MILFORD RD | | | | ATWATER | OH | 44201-9725 |
| RATTINI, JOSEPH J | 304 S HIGH ST | | | | BALTIMORE | MD | 21202-4333 |
| RATTLER MARCEL (635416) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RATTLER, MARCEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RATTLER, WOODROW | 816 JOSEPHINE BAKER AVE | | | | SAINT LOUIS | MO | 63106-1650 |
| RATTLESNAKE CLUB | 300 RIVER PLACE | | | | DETROIT | MI | 48207 |
| RATTNER RUTH F | 1002 ANN ST | | | | BIRMINGHAM | MI | 48009-1770 |
| RATTS JOSHUA | APT C | 3445 WEST DORCHESTER RIDGE | | | PEORIA | IL | 61604-1798 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RATTS, HENRY C | 7692 S STATE ROAD 39 | | | | CLAYTON | IN | 46118-9325 |
| RATTY, LULA GRACE | PO BOX 624 | | | | ROCKAWAY BEACH | MO | 65740-0624 |
| RATTY, LULA GRACE | P.O. BOX 624 | | | | ROCKAWAY BEACH | MO | 65740-0624 |
| RATTY, MARY J | 4022 SHANNON DR | | | | FORT WAYNE | IN | 46835-2155 |
| RATTY, MICHAEL L | 4022 SHANNON DR | | | | FORT WAYNE | IN | 46835-2155 |
| RATU, JOHN J | 10188 ROOSEVELT RD | | | | CARSON CITY | MI | 48811-9610 |
| RATU, LEISA E | 8120 E JEFFERSON AVE APT BA1 | | | | DETROIT | MI | 48214-5524 |
| RATUSH, ALBERT W | 42409 W ELDON ST | | | | CLINTON TWP | MI | 48038-6821 |
| RATUSHNY, ANNE | 185 GRANT AVE | C/O JULIANNA PETRUK | | WINDSOR ON N8N-2X9 CANADA | | | |
| RATUSZNIK, DIANNE | 6933 19 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319 |
| RATUSZNIK, SHARON F | 44040 CADBURRY DR | | | | CLINTON TWP | MI | 48038-1445 |
| RATUSZNY, LEONARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RATVASKY, ANDREW M | 40 S 3RD ST | | | | SHARPSVILLE | PA | 16150-1205 |
| RATYNSKI, JAMES E | 320 AGNES DR | | | | BAY CITY | MI | 48708-8425 |
| RATZ, DOTTIE S | 2908 MOORE RD | | | | ANDERSON | IN | 46011-4627 |
| RATZ, EDWARD W | 1540 HELENA AVE | | | | HARTLAND | MI | 48353-3780 |
| RATZ, HAROLD E | 2824 W DEBORAH DR | | | | MONROE | LA | 71201-1918 |
| RATZ, PEGGY C | 723 COUNTRY LN | | | | ANDERSON | IN | 46013-1529 |
| RATZ, REBECCA S | 818 CANYON CREEK DR | | | | HOLLY | MI | 48442-1560 |
| RATZ, RICHARD J | 205 HAMS CREEK RD | | | | PULASKI | TN | 38478-8348 |
| RATZ, ROBERT J | 1000 SARATOGA CT | | | | NORTHVILLE | MI | 48167-1003 |
| RATZA, CLIFTON J | 1474 HAWKS NEST CT | | | | HUBERTUS | WI | 53033-9551 |
| RATZA, DENNIS A | 3380 E FARRAND RD | | | | CLIO | MI | 48420-9162 |
| RATZA, FRANCIS R | 3670 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9303 |
| RATZA, JAMES C | 5227 W FARRAND RD | | | | CLIO | MI | 48420-8234 |
| RATZA, LAWRENCE J | 9180 PINE BLUFF DR | | | | FLUSHING | MI | 48433-1252 |
| RATZA, MARK J | 13071 N CENTER RD | | | | CLIO | MI | 48420-9120 |
| RATZA, MARK JOHN | 13071 N CENTER RD | | | | CLIO | MI | 48420-9120 |
| RATZA, MARKAY T | # 2 | 1876 MILLVILLE ROAD | | | LAPEER | MI | 48446-7618 |
| RATZA, MARKAY T | 1876 MILLVILLE RD | APT 2 SOUTH | | | LAPEER | MI | 48446 |
| RATZA, MICHAEL J | 8526 WILLARD RD | | | | MILLINGTON | MI | 48746 |
| RATZA, MICHAEL J | 3098 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9621 |
| RATZA, MICHAEL JOSEPH | 3098 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9621 |
| RATZA, MITCHELL W | 12423 IRISH RD | | | | OTISVILLE | MI | 48463-9430 |
| RATZA, RONALD D | 6629 MAIN ST # RT2 | | | | VASSAR | MI | 48768 |
| RATZA, RONALD DEAN | 6629 MAIN ST # RT2 | | | | VASSAR | MI | 48768 |
| RATZA, VANNAH L | 116 WILLARD FERRY RD | P.O. BOX AB | | | JONESBORO | IL | 62952 |
| RATZLAFF'S SERVICE CENTER | 12524 CARSON ST | | | | HAWAIIAN GARDENS | CA | 90716-1608 |
| RATZLAFF, RANDY L | 10782 SPARKLING WATERS CT | | | | SOUTH LYON | MI | 48178-9297 |
| RATZLAFF, WALTER E | 5304 VINEYARD LN | | | | FLUSHING | MI | 48433-2438 |
| RATZLOFF, JANET K | 213 PHILLIPS PL | | | | ROYAL OAK | MI | 48067-2732 |
| RATZOW, FREDERICK R | 49106 MILFORD CT | | | | SHELBY TWP | MI | 48315-3962 |
| RAU DAVID | 14685 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 |
| RAU DONALD | 441 NESSLER WAY | | | | SPRING HILL | FL | 34609-9415 |
| RAU GERHARD | KRAICHGAUST 4 | | | D-76297 STUTENSEE GERMANY | | | |
| RAU LYDIA | TECKST 16 | | | D 89518 HEIDENHEIM GERMANY | | | |
| RAU, ALEXANDER | 34 MARGARET RD | | | | MONROE | NY | 10950-4536 |
| RAU, BERNADINE M | 95 PILGRIM RD | | | | TONAWANDA | NY | 14150-9025 |
| RAU, BERNARD | 12900 CLYDE RD | | | | FENTON | MI | 48430-9426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAU, BETH E | 1123 N OSBORNE AVE | | | | JANESVILLE | WI | 53548-1456 |
| RAU, BETTY J | 3205 ALDEN DR | | | | LANSING | MI | 48910-3454 |
| RAU, BRIAN M | 615 EAST ST APT 1 | | | | FLINT | MI | 48503-6121 |
| RAU, BRIAN MICHAEL | 615 EAST ST APT 1 | | | | FLINT | MI | 48503-6121 |
| RAU, CHAD M | 1406 KNAPP AVE | | | | FLINT | MI | 48503-6707 |
| RAU, CHAD M. | 1406 KNAPP AVE | | | | FLINT | MI | 48503-6707 |
| RAU, CHARLES B | 185 VARIAN LN | | | | ROCHESTER | NY | 14624-1740 |
| RAU, CHARLOTTE A | 53031 CAMDEN CT | | | | MACOMB | MI | 48042-2821 |
| RAU, CHARLOTTE ANN | 53031 CAMDEN CT | | | | MACOMB | MI | 48042-2821 |
| RAU, CHRISTOPHER A | 7338 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9305 |
| RAU, DAVID A | 3200 DICKERSON RD | | | | GAGETOWN | MI | 48735-9757 |
| RAU, DAVID L | 14685 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 |
| RAU, DAVID LEE | 14685 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 |
| RAU, DEBORAH A | 1794 OAKDELL DR | | | | MENLO PARK | CA | 94025-5768 |
| RAU, DONALD J | 4337 BUCKBEAN | | | | SAGINAW | MI | 48603-0002 |
| RAU, DONALD R | 28913 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-8965 |
| RAU, EDWARD A | 11550 MCCLURE DR | | | | WOLVERINE | MI | 49799-9803 |
| RAU, EDWARD L | PO BOX 424 | 307 E RICE ST | | | CONTINENTAL | OH | 45831-0424 |
| RAU, ERIC A | 8032 FRANCES RD | | | | OTISVILLE | MI | 48463-9422 |
| RAU, ERIC ALAN | 8032 FRANCES RD | | | | OTISVILLE MI 48463 | MI | 48463-9422 |
| RAU, ERIC S | 2003 PEPPERLANE RT8 BOX | | | | BENTON | KY | 42025 |
| RAU, FRED C | 2718 E RIDING DR | | | | WILMINGTON | DE | 19808-3643 |
| RAU, FREDERICK D | 4768 STATE ROUTE 634 | | | | CONTINENTAL | OH | 45831-9222 |
| RAU, GLENDA | 9305 MEADOW VALLEY LN UNIT 102 | | | | LOUISVILLE | KY | 40291-3946 |
| RAU, GRACE | 20078 WOODWORTH | | | | REDFORD | MI | 48240-1126 |
| RAU, GREGORY H | 117 MORAN RD | | | | GROSSE POINTE | MI | 48236-3606 |
| RAU, HENRY (DAVID) | 1901 WARD RD | | | | LYNDONVILLE | NY | 14098-9800 |
| RAU, HILLARY | APT 2111 | 1550 TRENT BOULEVARD | | | LEXINGTON | KY | 40515-1924 |
| RAU, IRENE M | 464 S FREMONT ST | | | | JANESVILLE | WI | 53545-4266 |
| RAU, IRENE M | 464 S. FREEMONT | | | | JANESVILLE | WI | 53545-4266 |
| RAU, JAMES | JAMES RAU | 1083 STAMM ROAD | | | ALGER | MI | 48610 |
| RAU, JAMES | | | | | | | |
| RAU, JAMES D | 1083 STAMM DR | | | | ALGER | MI | 48610-9628 |
| RAU, JOHN | 115 BELVIEW DR | | | | ROCHESTER | NY | 14609-2022 |
| RAU, JOHN C | 1229 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| RAU, JOHN CLAYTON | 1229 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| RAU, JOHN J | 4210 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-9223 |
| RAU, JOHN P | 4679 LAKEVIEW DR | | | | HALE | MI | 48739 |
| RAU, JOHN P | 345 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2132 |
| RAU, JOSEPH G | 6369 LAURA LN | | | | FLINT | MI | 48507-4629 |
| RAU, KATHY M | 7314 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9341 |
| RAU, KEITH MARTIN | G 1131 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458 |
| RAU, LOIS C | 1586 STANDLEY RD | | | | DEFIANCE | OH | 43512 |
| RAU, M GAYE | 203 E KING ST | | | | OWOSSO | MI | 48867-2333 |
| RAU, MARIAN | 4149 HOLIDAY RD | | | | TRAVERSE CITY | MI | 49686-3931 |
| RAU, MARTHA A | 420 LELAND ST | | | | FLUSHING | MI | 48433-1343 |
| RAU, MARY A | 925 CHURCH ST | | | | JANESVILLE | WI | 53548-2308 |
| RAU, MARY I | 7338 NO JENNINGS ROAD | | | | MT MORRIS | MI | 48458-9305 |
| RAU, MARY I | 7338 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9305 |
| RAU, MARY J | 1133 DEWITT ST | | | | SEBRING | FL | 33872-4384 |
| RAU, MARY J | 6350 LAKE ST | | | | NEWAYGO | MI | 49337 |
| RAU, MATTHEW E | 13627 STATE ROUTE 634 | | | | CLOVERDALE | OH | 45827-9461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAU, MAVIS | G 1131 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458 |
| RAU, MELVIN A | 24160 STATE ROUTE 613 | | | | CONTINENTAL | OH | 45831-8924 |
| RAU, MICHAEL L | 5251 ROAD 21 | | | | PAYNE | OH | 45880-9355 |
| RAU, N V | 12486 SPRINGBROOKE RUN | | | | CARMEL | IN | 46033-9147 |
| RAU, PATRICIA A | 11150 ROLSTON RD | | | | BYRON | MI | 48418 |
| RAU, PATRICIA K | 607 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1907 |
| RAU, PERRY L | PO BOX 294 | | | | CONTINENTAL | OH | 45831-0294 |
| RAU, PETER A | 308 FRANCES AVE | | | | FLUSHING | MI | 48433-1737 |
| RAU, PETER ANTHONY | 308 FRANCES AVE | | | | FLUSHING | MI | 48433-1737 |
| RAU, RICHARD O | 110 LONDON CT | | | | CROSSVILLE | TN | 38558-8673 |
| RAU, ROBERT B | 3158 YORKSHIRE DR | | | | BAY CITY | MI | 48706 |
| RAU, ROBERT W | 3972 MAIN STREET RD | | | | STANDISH | MI | 48658-9743 |
| RAU, ROSEMARY L | 110 PEER AVE | | | | FLINT | MI | 48503-5706 |
| RAU, RUSSELL K | 7314 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9341 |
| RAU, SHIRLEY M | 8164 S FOREST HILLS CIR | | | | FRANKLIN | WI | 53132-9605 |
| RAU, STEPHANIE A | 1049 AGNES ST | | | | MOUNT MORRIS | MI | 48458-2245 |
| RAU, STEVEN M | 950 PLYMOUTH RD | | | | SAGINAW | MI | 48638-7143 |
| RAU, THOMAS A | 6685 HEMLOCK RD | | | | LAKEVIEW | MI | 48850-9741 |
| RAU, THOMAS K | 1049 AGNES ST | | | | MOUNT MORRIS | MI | 48458-2245 |
| RAU, THOMAS W | 931 INDIGO CREEK CIR | | | | DAYTON | OH | 45458-9240 |
| RAU, VIRGINIA R | 53 WOOLSEY CT | | | | PENNINGTON | NJ | 08534-1425 |
| RAU, VIVIAN A | 224 HENDERSON LAKE DR | | | | LUPTON | MI | 48635-9321 |
| RAU, WILLIAM A | 20195 ROAD C20 | | | | CONTINENTAL | OH | 45831-9651 |
| RAU, WILLIAM C | 6385 WILSON RD | | | | OTISVILLE | MI | 48463-9437 |
| RAU, WILLIAM R | 12340 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1696 |
| RAUB TRANSPORT INC | PO BOX 35 | | | | CORTLAND | OH | 44410-0035 |
| RAUB, BETTY | PO BOX 2002 | | | | GARDEN CITY | MI | 48136-2002 |
| RAUB, JODI | 107 BUTTERNUT ST | | | | WESTLAND | MI | 48186 |
| RAUB, JOHN W | 513 SUDBURY CT | | | | INDIANAPOLIS | IN | 46234-2252 |
| RAUB, KAREN S | 2708 EVELYN RD | | | | YOUNGSTOWN | OH | 44511-1816 |
| RAUB, KARL F | 21457 HOLMBURY RD | | | | NORTHVILLE | MI | 48167-1053 |
| RAUB, LINDA R | 388 BROADWAY AVE SE | | | | WARREN | OH | 44484-4606 |
| RAUB, LINDA R | 388 BROADWAY SE | | | | WARREN | OH | 44484-4484 |
| RAUB, NANCY D | 21457 HOLMBURY RD | | | | NORTHVILLE | MI | 48167-1053 |
| RAUB, RUTH A | 1195 NIBLOCK AVE NW | | | | WARREN | OH | 44485-2136 |
| RAUB, RUTH ANN | 1195 NIBLOCK AVENUE NORTHWEST | | | | WARREN | OH | 44485-2136 |
| RAUB, SCOT J | 10002 SAWTOOTH CT | | | | FORT WAYNE | IN | 46804-3915 |
| RAUB, THOMAS C | 2335 MAIN AVE SW | | | | WARREN | OH | 44481-9698 |
| RAUBA, RICHARD G | 336 SELBORNE RD | | | | RIVERSIDE | IL | 60546-1625 |
| RAUBACH, ROBERT D | 504 KATELYN DR S | | | | SPRING HILL | TN | 37174-7585 |
| RAUBACH, ROBERT D | 504 KATELYN DRIVE SOUTH | | | | SPRING HILL | TN | 37174-7585 |
| RAUBACHER, JOHN R | 16780 DUNSWOOD RD | | | | NORTHVILLE | MI | 48168-2312 |
| RAUBACHER, MICHAEL J | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RAUBER, FERNANDO | 2813 MARATHON ST | | | | LOS ANGELES | CA | 90026-2921 |
| RAUBER, HENRY L | 1003 LISA LN | | | | RICHMOND | MO | 64085-1163 |
| RAUBINGER, DANIEL F | 4083 PENROSE CT | | | | TROY | MI | 48098-6323 |
| RAUBINGER, FRED J | 7056 HILL RD | | | | SWARTZ CREEK | MI | 48473-7601 |
| RAUBINGER, JAMES L | 6700 WESTSIDE SAGINAW RD | # 503 | | | BAY CITY | MI | 48706-9325 |
| RAUBUCH, HAROLD D | 1038 E PINCKLEY ST | | | | BRAZIL | IN | 47834-8206 |
| RAUCH ALLAN (667812) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RAUCH ELISSA | 4230 SAN GIORGIO ST | | | | NEW ORLEANS | LA | 70129-2843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAUCH, ALLAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAUCH, CLARA | 3935 LE SAGE ST | | | | LYNWOOD | CA | 90262-2823 |
| RAUCH, DAVID E | 391 HOWELL DRIVE | | | | SPRING CITY | TN | 37381-7381 |
| RAUCH, DAVID E | 391 HOWELL DR | | | | SPRING CITY | TN | 37381-6201 |
| RAUCH, DOLORES M | 342 STUBBS DR | | | | TROTWOOD | OH | 45426-3109 |
| RAUCH, DOLORES M | 342 STUBBS DRIVE | | | | TROTWOOD | OH | 45426-3109 |
| RAUCH, DONALD J | 7302 HILLSBORO CT | | | | CANTON | MI | 48187-2241 |
| RAUCH, FLORENCE M | 5253 E BROAD ST #206 | | | | COLUMBUS | OH | 43213-3835 |
| RAUCH, FLORENCE R | 30928 BALMORAL ST | | | | GARDEN CITY | MI | 48135-1982 |
| RAUCH, FRANCIS P | 1132 CORA ST | | | | WYANDOTTE | MI | 48192-2806 |
| RAUCH, GABRIEL | 604 HIGHLAND AVE | | | | MANSFIELD | OH | 44903-1848 |
| RAUCH, GERHARDT | 6115 SUNDERLAND DR | | | | PARMA | OH | 44129-4627 |
| RAUCH, HERMAN C | 2837 RED OAK CIR | | | | NEW SMYRNA BEACH | FL | 32168-5787 |
| RAUCH, JEAN F | 8881 S COUNTRY DR APT 103 | | | | OAK CREEK | WI | 53154-3887 |
| RAUCH, JOHN W | 15997 PIERCE ST | | | | WEST OLIVE | MI | 49460-9508 |
| RAUCH, MICHAEL L | 983 OMARD DR | | | | XENIA | OH | 45385-2457 |
| RAUCH, PHYLLIS | 4156 DILLING RD | | | | BRETHREN | MI | 49619 |
| RAUCH, RICHARD G | 10181 BIRCH DR. LAKE STEVENS | | | | RIVERDALE | MI | 48877 |
| RAUCH, RICHARD H | 7281 COTTONWOOD KNL | | | | WEST BLOOMFIELD | MI | 48322-4046 |
| RAUCH, ROBERT A | 107 EL PORTON | | | | LOS GATOS | CA | 95032-1125 |
| RAUCH, VIRGINIA M | 3786 HOBSTONE PL | | | | DUBLIN | CA | 94568-8816 |
| RAUCHMAN, LEO | 9804 SEAVITT DR | | | | ALLEN PARK | MI | 48101-1293 |
| RAUDABAUGH KAREN | 281 HIGH MEADOW DR | | | | MARIETTA | GA | 30068-3926 |
| RAUDENBUSH, NELLIE H | 1551 FRANKLIN ST SE | RM 4042 | | | GRAND RAPIDS | MI | 49506-8203 |
| RAUEN GEORGE (ESTATE OF) (498851) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| RAUEN, CARL J | 4334 FLORAL AVE | | | | NORWOOD | OH | 45212-3254 |
| RAUEN, GEORGE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| RAUEN, ROBERT W | 6651 IMHOFF RD | | | | OXFORD | OH | 45056-9198 |
| RAUERT, THEODORE G | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| RAUFMAN, JACK B | S1633 SIMPSON RD | | | | REEDSBURG | WI | 53959-9075 |
| RAUFOSS AS | TOM ENGEN | P.O. BOX 0002 | | RAUFOSS AS  NORWAY | | | |
| RAUFOSS ASA | TOM ENGEN | P.O. BOX 0002 | | RAUFOSS AS  NORWAY | | | |
| RAUFOSS AUTOMOTIVE | FRANCOIS CARRIERE | 4050 RUE LAVOISIER | | BOISBRIAND QC J7H 1R4 CANADA | | | |
| RAUFOSS AUTOMOTIVE COMPONENTS | JEAN MEREDITH | 4050 RUE LAVOISIER | | XIAMEN FUJIAN CHINA (PEOPLE'S REP) | | | |
| RAUFOSS AUTOMOTIVE COMPONENTS CANADA LP | 4050 LAVOISIER | | | BOISBRIAND CANADA PQ J7H 1R4 CANADA | | | |
| RAUFOSS AUTOMOTIVES RAUFOSS CANADA | 4050 RUE LAVOISIER | | | BOISBRIAND QC J7H 1R4 CANADA | | | |
| RAUFOSS TECHNOLOGY AS | ATTN BJORN H KARLSON | PO BOX 77 | | RAUFOSS N-2831 NORWAY | | | |
| RAUFOSS TECHNOLOGY AS | RAUFOSS INDUSTRIPARK BYGN 261 | | | RAUFOSS 2831 NORWAY | | | |
| RAUFOSS/ST THERESE | 4050 RUE LAVOISIER | | | ST THERESE QB J7H 1R4 CANADA | | | |
| RAUGHLEY, JOHN D | 5 DAVIES RD | | | | NEWARK | DE | 19713-1803 |
| RAUGHTER, JOHN P | 2900 OVERLOOK DR | | | | ASTON | PA | 19014-1623 |
| RAUGUST, CHEREE H | PO BOX 1249 | | | | MOSES LAKE | WA | 98837 |
| RAUH JR, MARTIN | 3811 CHAPMAN RD | | | | SHELBY TOWNSHIP | MI | 48316-1405 |
| RAUH, CHERYL L | 2700 SHIMMONS RD LOT 140 | | | | AUBURN HILLS | MI | 48326-2047 |
| RAUH, FREDDY L | PO BOX 367 | | | | BIG BEAR LAKE | CA | 92315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAUHORN ELECTRIC INC | 17171 23 MILE RD | | | | MACOMB | MI | 48042-4100 |
| RAUHUT, RICHARD G | 39185 DEQUINDRE RD | | | | TROY | MI | 48085-3755 |
| RAUHUT, THEODORE A | 2805 BOULDER RIDGE DR | | | | JEFFERSONVILLE | IN | 47130-8678 |
| RAUL A GARCIA JR | 6215 LAKE DR | | | | YPSILANTI | MI | 48197-7053 |
| RAUL ACOSTA | 15427 ROXFORD ST | | | | SYLMAR | CA | 91342-1262 |
| RAUL ALAFITA | 4157 TIPTON WOODS DR | | | | ADRIAN | MI | 49221-9594 |
| RAUL ALVARADO | PO BOX 427 | | | | MAINEVILLE | OH | 45039-0427 |
| RAUL ALVARADO | 734 W BLACKHAWK DR | | | | FORT ATKINSON | WI | 53538-1019 |
| RAUL ANDRADE SOTO | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RAUL ANZALDUA | 4809 INGHAM ST | | | | LANSING | MI | 48911-2961 |
| RAUL AVILA | 2027 SCOTTEN ST | | | | DETROIT | MI | 48209-3910 |
| RAUL BAEZ-TORO | 116 URB EL RETIRO | | | | MAYAGUEZ | PR | 00582 |
| RAUL BALTAZAR | 1753 BRADBURY DR | | | | MONTEBELLO | CA | 90640-2143 |
| RAUL BARBA | 13037 KAMLOOPS ST | | | | PACOIMA | CA | 91331-3318 |
| RAUL BENAVIDES | 4291 156TH ST W | | | | ROSEMOUNT | MN | 55068-4673 |
| RAUL BLANCO | 1206 RANDALITO DR | | | | ARLINGTON | TX | 76010-3528 |
| RAUL BOJORQUEZ | 1407 S GILBERT ST APT 15 | | | | FULLERTON | CA | 92833-4355 |
| RAUL BUISON | 370 BOYNE ST | | | | NEW HUDSON | MI | 48165-9780 |
| RAUL CANTU | 30634 PINTO DR | | | | WARREN | MI | 48093-5057 |
| RAUL CARAN | 5242 RANGE VIEW AVE | | | | LOS ANGELES | CA | 90042-1702 |
| RAUL CEDILLO | 550 E WILLARD AVE | | | | LANSING | MI | 48910-3446 |
| RAUL CHACON | 564 S HILLVIEW AVE | | | | LOS ANGELES | CA | 90022-2626 |
| RAUL CHAVEZ | 938 N DITMAN AVE | | | | LOS ANGELES | CA | 90063-3813 |
| RAUL COELHO | 73 ALTA AVE | | | | YONKERS | NY | 10705-1402 |
| RAUL CORONA | 4254 PLEASANT VILLA DR | | | | ARLINGTON | TX | 76016-4461 |
| RAUL CORTINAS | 4663 HEATHERBROOK LN | | | | GRAND PRAIRIE | TX | 75052-3558 |
| RAUL CURIEL | 211 JACKSON AVE | | | | TULARE | CA | 93274-8302 |
| RAUL DEANDA | 11537 168TH ST | | | | ARTESIA | CA | 90701-1701 |
| RAUL DEGALDO | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| RAUL DELA CRUZ | 1214 MACKINAW ST | | | | SAGINAW | MI | 48602-2342 |
| RAUL DELAO | 607 MAGNOLIA ST | | | | ARLINGTON | TX | 76012-5022 |
| RAUL DELATORRE | 3149 DOT AVE | | | | FLINT | MI | 48506-2147 |
| RAUL DIAZ | 1575 RHEINGOLD CT | | | | SPARKS | NV | 89434-5815 |
| RAUL DURAN | 1865 WILSON AVE | | | | SAGINAW | MI | 48638-4798 |
| RAUL E BACON | 13 PALLISTER ST | | | | DETROIT | MI | 48202-2416 |
| RAUL E LASTRA | 14600 BURIN AVE. | | | | LAWNDALE | CA | 90260 |
| RAUL ESPINOZA | 2133 WILLOW SHORE DR SE APT 101 | | | | KENTWOOD | MI | 49508-0903 |
| RAUL EURESTE | PO BOX 298 | | | | HAMLER | OH | 43524-0298 |
| RAUL FLORES | 8209 TOMBSTONE DR | | | | ARLINGTON | TX | 76001-8522 |
| RAUL FONSECA | 5728 COUNTY ROAD 6 | | | | DELTA | OH | 43515-9234 |
| RAUL FUENTES | 221 DEVONSHIRE DRIVE | | | | DIMONDALE | MI | 48821-9777 |
| RAUL GALLARDO | 3315 NORTH MONROE | | | | CARROLLTON | MI | 48724 |
| RAUL GARCIA | 206 CORNERSTONE WAY | | | | MANTECA | CA | 95336-2885 |
| RAUL GARCIA | 6190 OAKPARK TRL | | | | HASLETT | MI | 48840-8984 |
| RAUL GARCIA | 2905 ALPHA WAY | | | | FLINT | MI | 48506-1850 |
| RAUL GARZA | 1608 ARDIS DR | | | | SAGINAW | MI | 48609-9529 |
| RAUL GARZA JR | 3017 S WAVERLY RD APT 3 | | | | LANSING | MI | 48911 |
| RAUL GOMEZ JR | 114 MUSCODY ST | | | | TECUMSEH | MI | 49286-1928 |
| RAUL GONZALES | 4518 KILLARNEY PARK DR | | | | BURTON | MI | 48529-1832 |
| RAUL GONZALES | 1000 HANSON RD | | | | JOPPA | MD | 21085-4113 |
| RAUL GUERRERO | 9008 COURTENAY ST APT 6308 | | | | NORTH RICHLAND HILLS | TX | 76180-0922 |
| RAUL HERNANDEZ | 5738 ASHLEY DR | | | | LANSING | MI | 48911-4804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAUL HERNANDEZ JR | 5502 CORONATION DR | | | | ARLINGTON | TX | 76017-4968 |
| RAUL HINOJOSA JR | 6023 SYLVAN RIDGE DR | | | | TOLEDO | OH | 43623-6001 |
| RAUL HUERTA | 2215 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3559 |
| RAUL J GALLARDO | 3315 NORTH MONROE | | | | CARROLLTON | MI | 48724 |
| RAUL JIMENEZ | 2505 MCGREGOR DR | | | | AUSTIN | TX | 78745-4331 |
| RAUL JUANATEY | | | | | | | |
| RAUL LEYVA | 5157 1/2 ELIZABETH ST | | | | CUDAHY | CA | 90201-5385 |
| RAUL LIMAS | 312 N FRANCIS AVE | | | | LANSING | MI | 48912-4114 |
| RAUL LUNA | 8617 N CLINTON TRL | | | | MULLIKEN | MI | 48861-9744 |
| RAUL LUNA | PO BOX 330 | | | | CHIPPEWA LAKE | MI | 49320-0330 |
| RAUL M CORONA | 4254 PLEASANT VILLA DR | | | | ARLINGTON | TX | 76016-4461 |
| RAUL M LEYVA | 5157 1/2 ELIZABETH ST | | | | CUDAHY | CA | 90201-5385 |
| RAUL MAGANA | 15253 LEMARSH ST | | | | MISSION HILLS | CA | 91345-2723 |
| RAUL MAISONETTE | 100 DONIZETTI PL APT 10F | | | | BRONX | NY | 10475-2015 |
| RAUL MANRIQUEZ | 228 TINLEY DR | | | | LANSING | MI | 48911-5053 |
| RAUL MARTINEZ | 601 FAIRVIEW DR | | | | MISSION | TX | 78574-7613 |
| RAUL MARTINEZ | 2920 TORREYA DR | | | | MCKINNEY | TX | 75071-6264 |
| RAUL MELGOZA | 14906 ENVOY ST | | | | SYLMAR | CA | 91342-5419 |
| RAUL MENDIOLA | 20704 SANDALWOOD LN | | | | STRONGSVILLE | OH | 44149-5716 |
| RAUL MIRANDA | 11325 SHADE LANE ST | | | | SANTA FE SPGS | CA | 90670 |
| RAUL MOLINA | 102 COUNTY ROAD 479 | | | | CASTROVILLE | TX | 78009-5606 |
| RAUL MORALES | JAIME L BREW CALLE 7-216 | | | | PONCE | PR | 00730 |
| RAUL MORENO | 197 W NEW YORK AVE | | | | PONTIAC | MI | 48340-1152 |
| RAUL MOSQUEDA | 110 FLORENCE ST | | | | SAGINAW | MI | 48602-1202 |
| RAUL MOYA JR | 465 KENILWORTH AVE | | | | PONTIAC | MI | 48342-1845 |
| RAUL MUNIZ | 9241 E CD AVE | | | | RICHLAND | MI | 49083-9501 |
| RAUL NIETO | 2148 TACOMA DR | | | | STANTON | MI | 48888-8707 |
| RAUL OCHOA | 4383 HATCHERY RD | | | | WATERFORD | MI | 48329-3628 |
| RAUL OSPINA | 3135 W STONYBROOK DR | | | | ANAHEIM | CA | 92804-3107 |
| RAUL PABLOS | 4007 E BAILEY RD | | | | CHATTAROY | WA | 99003-8758 |
| RAUL PALMA | 25524 FOUNTAIN GLEN CT APT 106 | | | | VALENCIA | CA | 91381-1690 |
| RAUL PATINO | 17011 LOST CYPRESS DR | | | | CYPRESS | TX | 77429-1503 |
| RAUL PENA | 5870 SHETLAND WAY | | | | WATERFORD | MI | 48327-2047 |
| RAUL PEREIRA | 1893 S OCEAN DR APT 207 | | | | HALLANDALE BEACH | FL | 33009-7635 |
| RAUL PERERA | 29244 ROAN DR | | | | WARREN | MI | 48093-3511 |
| RAUL PEREZ | 3315 COLQUITT RD | | | | SHREVEPORT | LA | 71118-3600 |
| RAUL PEREZ | 4440 HESS AVE | | | | SAGINAW | MI | 48601-6731 |
| RAUL PEREZ | 3114 S RENE DR | | | | SANTA ANA | CA | 92704 |
| RAUL PEREZ JR | 508 HUNTER CROSSING | | | | BOSSIER CITY | LA | 71111-8130 |
| RAUL PIMENTEL | | | | | | | |
| RAUL PINA | 2607 ROCHELLE PL | | | | SIMI VALLEY | CA | 93063-2264 |
| RAUL PUENTES | 15240 ALLEN RD | | | | TAYLOR | MI | 48180-5384 |
| RAUL R GONZALES | 1114 5TH ST | | | | BAY CITY | MI | 48708-6032 |
| RAUL RAMIREZ | 9102 CASCADE BASIN FLS | | | | TOMBALL | TX | 77375-5354 |
| RAUL RAMOS | 2917 S. UNION AVE. | | | | CHICAGO | IL | 60616-3575 |
| RAUL REBUSTILLOS | 1094 S MAPLECREST CT | | | | TOMS RIVER | NJ | 08753-5296 |
| RAUL RENDON | 3363 LOGSDON DR | | | | FREMONT | OH | 43420-9684 |
| RAUL REYES | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RAUL RIOS | 9664 E JAN AVE | | | | MESA | AZ | 85209-7041 |
| RAUL RIOS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RAUL RIVERA | 13317 122ND ST | | | | S OZONE PARK | NY | 11420-3212 |
| RAUL RIVERA | 2463 POTOMAC LN | | | | NORTHWOOD | OH | 43619-1148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAUL ROCHA | 4305 WILDWOOD LOOP | | | | CLARKSTON | MI | 48348-1459 |
| RAUL ROCHA | 317 FITZHUGH ST | | | | BAY CITY | MI | 48708-7158 |
| RAUL RODRIGUEZ | 2391 N PEACOCK TRL | | | | IRONS | MI | 49644-8819 |
| RAUL RODRIGUEZ | PO BOX 4930 | | | | AUSTINTOWN | OH | 44515 |
| RAUL ROMERO | 1071 HOWARD ST | | | | LINCOLN PARK | MI | 48146-1536 |
| RAUL ROSA | 60 DINO DR 60 | | | | KEASBEY | NJ | 08832 |
| RAUL RUIZ | 2001 GUINEVERE ST | | | | ARLINGTON | TX | 76014-1611 |
| RAUL RUIZ | 2318 W ARGYLE ST | | | | CHICAGO | IL | 60625-1808 |
| RAUL SALINAS | 16411 ELMER RD | | | | ALBION | MI | 49224-9303 |
| RAUL SANCHEZ | 1002 E 27TH ST | | | | MARION | IN | 46953-3720 |
| RAUL SANCHEZ | APT 17 | 2222 SHERWOOD AVENUE | | | TOLEDO | OH | 43614-4355 |
| RAUL SANCHEZ | 128 KIM DR | | | | ANDERSON | IN | 46012-1013 |
| RAUL SANCHEZ | 475 HORACE ST | | | | DEFIANCE | OH | 43512-2880 |
| RAUL TAMEZ | 6050 HEARTHSIDE PL | | | | GRAND BLANC | MI | 48439-9198 |
| RAUL TAWIL ABADI | ATN. ADRIANA CAJIGAS | 511 FIFTH AV. NEW YORK,N.Y. | | | NEW YORK | NY | 10017 |
| RAUL TORRES | PO BOX 44453 | | | | SHREVEPORT | LA | 71134-4453 |
| RAUL TREVINO | 6372 AQUEDUCT LN | | | | SAGINAW | MI | 48603-1669 |
| RAUL VALENTIN | 1582 CRAIGLEE AVE | | | | YOUNGSTOWN | OH | 44506-1622 |
| RAUL VALENTIN | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| RAUL VALENZUELA | 14643 HAYNES ST | | | | VAN NUYS | CA | 91411-1615 |
| RAUL VALLE | 825 INDIAN BRIDGE LN | | | | DEFIANCE | OH | 43512-1942 |
| RAUL VASQUEZ | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| RAUL VEGA | 7911 CLYBOURN AVE | | | | SUN VALLEY | CA | 91352-4630 |
| RAUL VEGAMONTES | 703 HANSEN AVE | | | | LAS CRUCES | NM | 88005-1221 |
| RAUL VELASQUEZ | 834 E GIER ST | | | | LANSING | MI | 48906-4250 |
| RAUL VIELMA | 17504 ROAD 168 | | | | PAULDING | OH | 45879-9037 |
| RAUL VILLARREAL JR | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RAUL VIZCARRA | 144 EAST COUNTY ROAD 239 | | | | ORANGE GROVE | TX | 78372-9429 |
| RAUL VIZCARRA JR | 3465 W CARPENTER RD | | | | FLINT | MI | 48504-1253 |
| RAUL ZARAGOZA | 2057 SEVERIN AVENUE | | | | MODESTO | CA | 95354 |
| RAUL ZUNZUNEGUI | 3001 PONDEROSA CIR | | | | DECATUR | GA | 30033-1528 |
| RAUL'S AUTOMOTIVE INC. | 13200 POND SPRINGS RD | | | | AUSTIN | TX | 78729 |
| RAULAND D POLLARD | 732 SUPERIOR AVENUE | | | | DAYTON | OH | 45407-2307 |
| RAULAND POLLARD | 732 SUPERIOR AVE | | | | DAYTON | OH | 45402-6307 |
| RAULERSON, HEATHER A | 21121 PARKER ST | | | | FARMINGTON HILLS | MI | 48336-5159 |
| RAULERSON, WADE | 11629 NW 2ND AVE | | | | GAINESVILLE | FL | 32607-1115 |
| RAULICKIS, JONAS | 26662 CECILE ST | | | | DEARBORN HTS | MI | 48127-3330 |
| RAULINAVICH, THOMAS C | 6 FERN HOLLOW RD | | | | HOWELL | NJ | 07731-2264 |
| RAULINITZ, GERTRUD | 9328 SAW MILL RD | | | | N RIDGEVILLE | OH | 44039-9753 |
| RAULINITZ, GERTRUD | 12799 DOULA LN | | | | NORTH ROYALTON | OH | 44133-1020 |
| RAULINS, JEWEL W | 4709 SHILOH VIMVILLE RD | | | | MERIDIAN | MS | 39301-7563 |
| RAULINTIS, JOSEPHINE S | 4 NED CT | | | | MIDDLETOWN | NJ | 07748 |
| RAULS, CORNELIUS | 3225 PROCTOR AVE | | | | FLINT | MI | 48504-2684 |
| RAULS, VIOLA | 3113 CLEMENT ST | | | | FLINT | MI | 48504-4102 |
| RAULSTON, LINDA B | 1290 HEATHERWOODE RD | | | | FLINT | MI | 48532-2337 |
| RAULSTON, PATSY A | 6375 HIGHWAY 92 | | | | FAIRBURN | GA | 30213 |
| RAULSTON, RONALD E | 1290 HEATHERWOODE RD | | | | FLINT | MI | 48532-2337 |
| RAUM JR, CLIFTON E | 24 MAINE ST | | | | KENNEBUNKPORT | ME | 04046-6173 |
| RAUM, DONALD L | PO BOX 158 | | | | MORRICE | MI | 48857-0158 |
| RAUM, DONALD LEROY | PO BOX 158 | | | | MORRICE | MI | 48857-0158 |
| RAUM, ROBERT P | 17711 EGLANTINE LN | | | | FORT MYERS BEACH | FL | 33931-7136 |
| RAUMAKER RODNEY | 14424 MOWSBURY DR | | | | AUSTIN | TX | 78717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAUMTECHNIK MESSE & EVENT SERVICES GMBH | PLIENINGERSTR54 | | | OSTFILDERN 73760 GERMANY | | | |
| RAUN, DANIEL J | 58 DEAN RD | | | | MARLBOROUGH | MA | 01752 |
| RAUNIO, ETHEL P | 343 WASHINGTON AVENUE | | | | CRYSTAL FALLS | MI | 49920-1636 |
| RAUNUL REID | 2301 LARCHMONT PLACE | | | | MOUNT LAUREL | NJ | 08054-5925 |
| RAUPACH, CARRIE L | 1614 CHATTANOOGA AVE | | | | YOUNGSTOWN | OH | 44514-1155 |
| RAUPACH, MARGARET G | 7497 KIRK RD | | | | CANFIELD | OH | 44406-9648 |
| RAUPP JR, NORMAN J | 16088 FAIRFAX CT | | | | HOLLY | MI | 48442-9651 |
| RAUPP, BETTY E | 5924 RAUP RD | | | | WHITE LAKE | MI | 48383-1163 |
| RAUPP, BETTY E | 5924 RAUPP | | | | WHITE LAKE | MI | 48383-1163 |
| RAUPP, KAREN A | 3531 BARBIZON CT | | | | JACKSONVILLE | FL | 32257-7077 |
| RAUPP, KURT K | 31221 7 MILE RD | | | | LIVONIA | MI | 48152-3368 |
| RAUPP, MARGARET A | 1430 SAUK LN | | | | SAGINAW | MI | 48638-5539 |
| RAUPP, MARVIN G | 284 DANNY DR | | | | BROOKLYN | MI | 49230-9045 |
| RAUPP, NOVA M | 21 TABER RD | | | | NEWFIELD | NY | 14867 |
| RAUPP, ROBERT B | 4750 ROUND LAKE HWY | | | | MANITOU BEACH | MI | 49253-9627 |
| RAUPP, ROBERT BENNETT | 4750 ROUND LAKE HWY | | | | MANITOU BEACH | MI | 49253-9627 |
| RAUPP, RUSSELL R | 1430 SAUK LN | | | | SAGINAW | MI | 48638-5539 |
| RAUS LEONARD R (472149) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RAUS REYNOLD J (405394) | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| RAUS REYNOLD J (405394) - RAUS MARILYN | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| RAUS, LEONARD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAUS, MARILYN | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| RAUS, REYNOLD J | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| RAUSCH ALBERT D (442453) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| RAUSCH I I, BYRON A | 3321 N 51ST ST | | | | KANSAS CITY | KS | 66104-1602 |
| RAUSCH II, BYRON A | 3321 N 51ST ST | | | | KANSAS CITY | KS | 66104-1602 |
| RAUSCH JR, JOHN F | PO BOX 153 | | | | BRIGHAM CITY | UT | 84302-0153 |
| RAUSCH PETROLEUM LIMITED, CO. | 123 N HIGHWAY 52 | | | | GUTTENBERG | IA | 52052-9466 |
| RAUSCH STURM ISRAEL & HORNIK SC | 2448 S 102ND ST | | | | MILWAUKEE | WI | 53227 |
| RAUSCH, ALBERT D | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| RAUSCH, ALLEN E | PO BOX 1042 | | | | LANDER | WY | 82520-1042 |
| RAUSCH, ARLINE E | 5101 W WATERBERRY DR | | | | HURON | OH | 44839-2267 |
| RAUSCH, BEATRICE J | 21400 DIX TOLEDO HWY | APT 444 | | | BROWNSTOWN TOWNSHIP | MI | 48183 |
| RAUSCH, BEATRICE J | 21400 DIX TOLEDO HWY APT 444 | | | | BROWNSTOWN TWP | MI | 48183-1371 |
| RAUSCH, BYRON A | 3321 N 51ST ST | C/O BYRON ARTHUR RAUSCH II | | | KANSAS CITY | KS | 66104-1602 |
| RAUSCH, CARL G | 347 GLENGARRY DR | | | | AURORA | OH | 44202-8585 |
| RAUSCH, CLARA C | 9402 W GLEN OAKS CIR | | | | SUN CITY | AZ | 85351-1410 |
| RAUSCH, CLAUDE C | 3321 W 91ST ST | | | | CLEVELAND | OH | 44102-4833 |
| RAUSCH, DONALD B | 167 ATTRIDGE RD | | | | CHURCHVILLE | NY | 14428-9713 |
| RAUSCH, ERVIN F | HC 61 BOX 95 | | | | ENCINO | NM | 88321-9707 |
| RAUSCH, GEORGE E | 885 ORO LOMA RD | | | | WASHOE VALLEY | NV | 89704-9579 |
| RAUSCH, GUY D | 670 BOLLINGER RD | | | | BELLVILLE | OH | 44813-9060 |
| RAUSCH, GUY DENNIS | 670 BOLLINGER RD | | | | BELLVILLE | OH | 44813-9060 |
| RAUSCH, HAMELL, EHRLE & STURM | ACCT OF TERRY E JACKSON | 1233 NORTH MAYFAIR ROAD | | | MILWAUKEE | WI | 53226 |
| RAUSCH, JAMES J | 428 RIVERSIDE DR | | | | CHEBOYGAN | MI | 49721-2248 |
| RAUSCH, JOSEPH J | 15525 W GRANGE AVE | | | | NEW BERLIN | WI | 53151-7944 |
| RAUSCH, MARCIA J | 430 SOUTH FRONT STREET | | | | COLUMBUS | OH | 43215-7601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAUSCH, MARIA | 15478 PACKEN DR. | | | | CLINTON TWP | MI | 48038-4123 |
| RAUSCH, MARIA | 15478 PACKAN DR | | | | CLINTON TWP | MI | 48038-4123 |
| RAUSCH, MARION P | 4279 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9771 |
| RAUSCH, MARION P | 4279 EVERETT-HULL RD. N.E. | | | | CORTLAND | OH | 44410-9771 |
| RAUSCH, MARLENE | 2824 C ST | | | | MCKEESPORT | PA | 15133-2524 |
| RAUSCH, MELBA J | 82 ENGLE RD | | | | BUFFALO | MO | 65622-7473 |
| RAUSCH, PATRICK M | 717 CHRIS LN | | | | ORTONVILLE | MI | 48462-8516 |
| RAUSCH, PAUL D | PO BOX 668 | | | | VIENNA | OH | 44473-0668 |
| RAUSCH, PETER L | 6710 HOLLY PL SW | | | | SEATTLE | WA | 98136 |
| RAUSCH, PETER M | 686 N RENAUD RD | | | | GROSSE POINTE WOODS | MI | 48236-1722 |
| RAUSCH, RICHARD N | PO BOX 1205 | | | | BETHANY BEACH | DE | 19930-1205 |
| RAUSCH, WILLIAM E | 9210 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-3134 |
| RAUSCH, WILLIAM M | PO BOX 24 | | | | CLARKSTON | MI | 48347-0024 |
| RAUSCHENBACH JR, ROBERT R | 785 W MAIN ST | | | | WASHINGTONVILLE | OH | 44490-9731 |
| RAUSCHENBACH, ROBERTA | 127 DEER VALLEY DR | | | | SEWICKLEY | PA | 15143-9502 |
| RAUSCHENBERG, CAROLYN R | 5970 CALLAWAY CIRCLE | | | | YOUNGSTOWN | OH | 44515-4188 |
| RAUSCHENBERG, HEATHER J | 2665 DECAMP ROAD | | | | YOUNGSTOWN | OH | 44511-1237 |
| RAUSCHENBORGER, JAMES A | 9483 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9413 |
| RAUSCHENDORFER, ANNE | 2789 HILLENDALE | | | | ROCHESTER HILLS | MI | 48309-1924 |
| RAUSCHER, JACOB J | 7755 OXGATE CT | APT 329 | | | HUDSON | OH | 44236-1878 |
| RAUSCHERT, CHARLES P | 18 GLENWOOD LN | | | | STOCKTON | NJ | 08559-2115 |
| RAUSCHUBER DAVID | 2123 CLUBSIDE DR | | | | CORINTH | TX | 76210-3064 |
| RAUSCHUBER STEPHANIE | 2123 CLUBSIDE DR | | | | CORINTH | TX | 76210-3064 |
| RAUSER, CHRISTOPHER D | 6084 STRAWBERRY CIR | | | | COMMERCE TOWNSHIP | MI | 48382-5510 |
| RAUSER, MICHAEL | 24767 KING RD | | | | ROMULUS | MI | 48174-9432 |
| RAUSHENBACH DANA | RAUSHENBACH, DANA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RAUSIN, ARIELLE | HENRY N DIDIER JR @ NEWSOME DIDIER PA | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| RAUSIN, ERIC DOUGLAS | | | | | | | |
| RAUSIN, KRISTA RACHELLE | | | | | | | |
| RAUSINI, HILDA R | 185 WESTGRILL DR | | | | PALM COAST | FL | 32164-4009 |
| RAUT, JEFFREY M | 2804 5TH ST | | | | BALTIMORE | MD | 21219-1610 |
| RAUT, JEFFREY MARK | 2804 5TH ST | | | | BALTIMORE | MD | 21219-1610 |
| RAUT, JOHN C | 1945 MIDLAND RD | | | | BALTIMORE | MD | 21222-4643 |
| RAUTENBERG I I, ARTHUR | 15051 ELLEN DR | | | | LIVONIA | MI | 48154-5148 |
| RAUTH, JOHN A | 2858 MAXON RD | | | | VARYSBURG | NY | 14167-9717 |
| RAUTH, LINDA J | 165 MAYVILLE AVE | | | | KENMORE | NY | 14217-1822 |
| RAUTH, RICKY P | 165 MAYVILLE AVE | | | | KENMORE | NY | 14217-1822 |
| RAUTIO RICHARD D | 3490 SUBURBAN DR | | | | DAYTON | OH | 45432-2721 |
| RAUTIO, MONTE L | PO BOX 283 | | | | SCOTT DEPOT | WV | 25560-0283 |
| RAUTIO, NILS J | 401 AMITY RD | | | | GALLOWAY | OH | 43119-9721 |
| RAUTIO, RICHARD D | 3490 SUBURBAN DRIVE | | | | BEAVERCREEK | OH | 45432-2721 |
| RAUTIO, RICHARD T | 1213 PURSELL AVE | | | | DAYTON | OH | 45420-1944 |
| RAUTIO, ROGER E | 16023 LORETO ST | | | | ROSEVILLE | MI | 48066-1440 |
| RAUTIO, SHIRLEY A | 3490 SUBURBAN DR | | | | BEAVERCREEK | OH | 45432-2721 |
| RAUTIOLA, DELORES A | 15579 FIRESTEEL RD | | | | ONTONAGON | MI | 49953-9798 |
| RAUTIOLA, KEVIN E | 12220 WHITTAKER RD | | | | MILAN | MI | 48160 |
| RAUTIOLA, KEVIN EUGENE | 12220 WHITTAKER RD | | | | MILAN | MI | 48160 |
| RAUTZEN, ROBERT R | 341 SHADYWOOD DR D | | | | DAYTON | OH | 45415 |
| RAUZAN JR, ANDREW A | 647 MATAWAW AVE. | | | | CAMPBELL | OH | 44405 |
| RAV ENTERPRISES | 43311 JOY RD STE 304 | | | | CANTON | MI | 48187 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAV INVESTIGATIVE & SECURITY SERVICES | 44 WEST 28TH STREET 6TH STREET | | | | NEW YORK | NY | 10010 |
| RAV SECURITY SERVICES | 4201 VINELAND ROAD SUITE 1-2 | | | | ORLANDO | FL | 32811 |
| RAVAGE, VELMA M | 382 E ANDERSON RD | | | | SEQUIM | WA | 98382-8075 |
| RAVAIOLI, ROBERT | 68 SCHOOL STREET | | | | CLARK | NJ | 07066-1424 |
| RAVAL, PRAVIN B | 16 LONGFORD CT | | | | OSWEGO | IL | 60543-8881 |
| RAVALENA COOPER | 107 TIGER LILLY DR | | | | PARRISH | FL | 34219-9118 |
| RAVALLI COUNTY TREASURER | 205 BEDFORD | CH BOX 5005 | | | HAMILTON | MT | 59840 |
| RAVANI, CHANDRAKAN D | 227 TANGLEWOOD DR | | | | ROCHESTER HILLS | MI | 48309-2215 |
| RAVANI, KIRIT T | 6355 E SURREY RD | | | | BLOOMFIELD HILLS | MI | 48301 |
| RAVARY  JR, RAY R | 1940 WHITTIER | | | | YPSILANTI | MI | 48197-1729 |
| RAVARY JR, RAY R | 1940 WHITTIER RD | | | | YPSILANTI | MI | 48197-1729 |
| RAVARY JR, RAY ROY | 1940 WHITTIER RD | | | | YPSILANTI | MI | 48197-1729 |
| RAVAS, DAVID A | 2813 RIDGE TRAIL DR | | | | TRAVERSE CITY | MI | 49684-7572 |
| RAVAS, DOUGLAS D | 33236 KENTUCKY ST | | | | LIVONIA | MI | 48150-3631 |
| RAVAS, JEFFREY G | 3478 PARK ISLAND DR | | | | OXFORD | MI | 48371-5733 |
| RAVAS,JEFFREY G | 3478 PARK ISLAND DR | | | | OXFORD | MI | 48371-5733 |
| RAVE, JAMES L | 1363 W 61ST ST | | | | CLEVELAND | OH | 44102-2103 |
| RAVE, NADAV | 3619 BROOK STREET | | | | LAFAYETTE | CA | 94549-4201 |
| RAVEANE, DENISE V | 3812 HILLSIDE DR | | | | ROYAL OAK | MI | 48073-6481 |
| RAVEGLIA RAYMOND | 118 MAID MARION LN | | | | MCMURRAY | PA | 15317-2506 |
| RAVELING GEORGE | 5521 W 62ND ST | | | | BALDWIN HILLS | CA | 90056-2007 |
| RAVEN COMBS | 1688 S IOLA ST APT 208 | | | | AURORA | CO | 80012-5049 |
| RAVEN ENGINEERING INC | 27994 TRAILWOOD CT | ACCOUNTING OFFICE | | | FARMINGTON HILLS | MI | 48331-2946 |
| RAVEN ENGINEERING INC | 3270 ADVENTURE LN | | | | OXFORD | MI | 48371-1638 |
| RAVEN LANE | PO BOX 183322 | | | | ARLINGTON | TX | 76096-3322 |
| RAVEN N WILLIAMS | 427   EDGEWOOD AVE | | | | DAYTON | OH | 45407 |
| RAVEN NEAL | 112 ROANOKE PL | | | | MONROE | LA | 71202-3920 |
| RAVEN R LANE | 402 TIMBERLEA DR APT 17 | | | | ROCHESTER HILLS | MI | 48309 |
| RAVEN R LANE | PO BOX 183322 | | | | ARLINGTON | TX | 76096-3322 |
| RAVEN ROTSAERT | 3880 BALD MOUNTAIN RD | | | | AUBURN HILLS | MI | 48326-1813 |
| RAVEN, CINDI | 3365 WOODASH LN | | | | BUFORD | GA | 30519-6994 |
| RAVEN, CRAIG A | 6366 RUTLAND ST | | | | DETROIT | MI | 48228-3810 |
| RAVEN, DOROTHY F | 1540 LAKE JODECO RD | | | | JONESBORO | GA | 30236-8111 |
| RAVEN, HARRIET V | BOX 132 | | | | BRIDGEPORT | TX | 76426-0132 |
| RAVEN, HARRIET V | PO BOX 132 | | | | BRIDGEPORT | TX | 76426-0132 |
| RAVEN, JOHN S | 519 E LINCOLN AVE | | | | ROYAL OAK | MI | 48067-3301 |
| RAVEN, KATHERINE A | 2417 PECAN DR | | | | GRAND PRAIRIE | TX | 75050-1620 |
| RAVEN, ROBERT H | 26536 VIRGINIA DR | | | | WARREN | MI | 48091-1027 |
| RAVENELL, JR.,RONNIE | 16145 TEMPLAR CIR | | | | SOUTHFIELD | MI | 48075-6934 |
| RAVENELL, OLIVER J | 17107 NEW JERSEY ST | | | | SOUTHFIELD | MI | 48075-2985 |
| RAVENELLE, BRIAN B | 197 PROVIDENCE ST | | | | WOONSOCKET | RI | 02895-5171 |
| RAVENELLE, JOSEPH P | 1235 VICTORY HWY APT B | | | | OAKLAND | RI | 02858-1121 |
| RAVENNA ALUMINUM INC | PAM HEMRICK X103 | 5159 S PROSPECT ST | FOUNDRY SYSTEMS INTL | | RAVENNA | OH | 44266-9031 |
| RAVENNA ALUMINUM INC | PAM HEMRICK X103 | FOUNDRY SYSTEMS INTL | 5159 S PROSPECT ST | | FARMINGTON | NH | 03835 |
| RAVENNA ALUMINUM INC | 5159 S PROSPECT ST | | | | RAVENNA | OH | 44266-9031 |
| RAVENNA ALUMINUM INDUSTRIES | 5159 S PROSPECT ST | | | | RAVENNA | OH | 44266-9031 |
| RAVENNA PATTERN & MANUFACTURIN | 13101 APPLE AVE | PO BOX 219 | | | RAVENNA | MI | 49451-9755 |
| RAVENNA PATTERN & MANUFACTURING INC | 13101 APPLE AVE | PO BOX 219 | | | RAVENNA | MI | 49451-9755 |
| RAVENNA PATTERN & MFG INC | 13101 APPLE AVE | | | | RAVENNA | MI | 49451-9755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAVENNA REPAIR SERVICE | 5361 MCCORMICK RD | | | | RAVENNA | OH | 44266-9184 |
| RAVENNA TOWNSHIP | PO BOX 153 | | | | RAVENNA | MI | 49451-0153 |
| RAVENNA VILLAGE TREASURERS | 12090 CROCKERY CREEK DR | | | | RAVENNA | MI | 49451-9460 |
| RAVENNA, A J | 6 HILLCREST CIR | | | | BEDFORD | IN | 47421-5611 |
| RAVENS, BILLIE | 12922 TULIP TREE LANE | | | | HAZELWOOD | MO | 63042-1555 |
| RAVENS, WALLACE J | 12922 TULIP TREE LANE | | | | HAZELWOOD | MO | 63042-1555 |
| RAVENSCRAFT JR, WILLIAM | 3418 RIVER BLUFF RD | | | | ANDERSON | IN | 46012-4634 |
| RAVENSCROFT, KENT | 319 RIDGE RD | | | | WEAVERVILLE | CA | 96093 |
| RAVENSCROFT, LISA | APT 3109 | 16009 EAST 28TH TERRACE SOUTH | | | INDEPENDENCE | MO | 64055-7521 |
| RAVENSCROFT, WAYNE C | RR 2 BOX 306A | | | | WEST UNION | WV | 26456-9564 |
| RAVENSCROFT, WILLIAM | PO BOX 4026 | | | | SANTA BARBARA | CA | 93140-4026 |
| RAVER, BERNARD J | 7 RIDGEVIEW DR | | | | ELLINGTON | CT | 06029 |
| RAVER, MARIAN L | 1309 RANIKE DR | | | | ANDERSON | IN | 46012-2744 |
| RAVERA, GILIO | 1505 COTTONWOOD CIR | | | | AUBURN | CA | 95603-2926 |
| RAVERT  JOHN C | PAUL REICH & MYERS PC | 1608 WALNUT ST | STE 500 | | PHILADELPHIA | PA | 19103-5446 |
| RAVERTA SHARON | 299 JEFFREY LN | | | | WEST SPRINGFIELD | MA | 01089-4462 |
| RAVESCHOT, ROBERT | 2376 CHESTNUT CIR | | | | LAKE ORION | MI | 48360-2284 |
| RAVESI, BERNARD A | 6 BROWN RD | | | | DEERFIELD | NH | 03037-1505 |
| RAVETTO, CHARLES G | 8009 NATCHEZ AVE | | | | BURBANK | IL | 60459-1739 |
| RAVEY, JENNIFER M | 1737 TAFT AVE | | | | NILES | OH | 44446-4113 |
| RAVEY, JOSEPH D | 586 PURDUE AVE | | | | YOUNGSTOWN | OH | 44515-4125 |
| RAVEZZANI, CARL E | 12826 EXCALIBUR LN | | | | BRUCE TWP | MI | 48065-4472 |
| RAVI BHATTIPROLU | 2353 BRENTHAVEN DR | | | | BLOOMFIELD HILLS | MI | 48304-1437 |
| RAVI DESAI | 1842 CARPENTER DR | | | | TROY | MI | 48098-4364 |
| RAVI KANT MD | 300 OLD POND RD STE 201 | | | | BRIDGEVILLE | PA | 15017-1270 |
| RAVI MATHURA | 4026 LAKE OAKLAND SHORES DR | DRIVE | | | WATERFORD | MI | 48329-2161 |
| RAVI PATTU | 4084 PENROSE DR | | | | TROY | MI | 48098-6318 |
| RAVI SASTRY | 21769 LADYSLIPPER SQ | | | | ASHBURN | VA | 20147-6952 |
| RAVI SHAH | 22485 HAMPTON CT | | | | FARMINGTON HILLS | MI | 48335-3921 |
| RAVI VEGESINA | 32234 W 12 MILE RD | | | | FARMINGTN HLS | MI | 48334-3503 |
| RAVI VELNATI | 2884 BIRCHWOOD DR | | | | WATERFORD | MI | 48329-3492 |
| RAVI VERMA | 2438 KINGSCROSS DR | | | | SHELBY TWP | MI | 48316-1250 |
| RAVI,VINODH C | 316 VALENCIA ST APT 312 | | | | SAN FRANCISCO | CA | 94103 |
| RAVI.P | | | | | | | |
| RAVIANI, YVONNE L | 2114 COLUMBIA DR | | | | RICHARDSON | TX | 75081-3207 |
| RAVICCHIO, JAMES | 884 TUPPER CT | | | | LINDEN | MI | 48451-8509 |
| RAVILLE SASSER | 1488 BLACKWATER RD | | | | LONDON | KY | 40744-7469 |
| RAVILLE, DAVID A | 625 MOODY RD | | | | MALONE | NY | 12953-3832 |
| RAVILLE, DAVID ALLEN | 625 MOODY RD | | | | MALONE | NY | 12953-3832 |
| RAVINDER BANSAL | KRONTALSTRASSE 66A | | | D-12305 BERLIN GERMANY | | | |
| RAVINDER SAMRA | 1314 S LINDEN RD STE B | | | | FLINT | MI | 48532-3456 |
| RAVINDRA KHARMAI | 1550 NOTTINGHAM DR | | | | MADISON HTS | MI | 48071-3042 |
| RAVINDRA PATIL | 2875 TROY CENTER DR APT 4027 | | | | TROY | MI | 48084-4728 |
| RAVINDRAN VENKATAKRISHNAN | 8 SUMMIT ROAD | | | | SOUTHBOROUGH | MA | 01772 |
| RAVINEWOOD COURT INC | 11871 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-8505 |
| RAVINIA FESTIVAL ASSOCIATION | STEPHANIE KIMMEL | 418 SHERIDAN RD | ASSOCIATE DIRECTOR OF DEVELOPM | | HIGHLAND PARK | IL | 60035-5031 |
| RAVIRAJ NAYAK | 1427 KIRTS BLVD APT 202 | | | | TROY | MI | 48084-4308 |
| RAVIS HALL | PO BOX 92 | | | | MILL SPRING | MO | 63952-0092 |
| RAVIS HAMPTON | 998 E BUTTERFIELD HWY | | | | CHARLOTTE | MI | 48813-9185 |
| RAVIS, EDNA I | 1160 HEMINGWAY RD | | | | LAKE ORION | MI | 48360-1228 |
| RAVISHANKAR RAMAMURTHY | 285 CARSON DR | | | | WESTLAND | MI | 48185-9656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAVITCH, JOSEPH L | 7710 WARWICK AVE | | | | DARIEN | IL | 60561-4541 |
| RAVITSKY, PAVEL | APT 314 | 11500 PINEHURST WAY NORTHEAST | | | SEATTLE | WA | 98125-6344 |
| RAVITSKY, PAVEL | 11500 PINEHURST WAY NE APT 314 | | | | SEATTLE | WA | 98125-6344 |
| RAVIV ACS LTD | KIBBUTZ REVIVIM D N | | HALUTZA 85515 ISRAEL | | | | |
| RAVIV PRECISION INJECTION MLD | TIM GARVERICK | KIBBUTZ RIVIVIM | LUEDENSCHEID GERMANY | | | | |
| RAVIZEC JOHN H (491679) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| RAVNELL COOPER JR | 2901 BEWICK ST | | | | DETROIT | MI | 48214-2121 |
| RAVON A LOVE | 1123 N GRANT ST | | | | BAY CITY | MI | 48708-6050 |
| RAVON DEEMS | 19 DOGWOOD LN | | | | ARAGON | GA | 30104-5312 |
| RAVOTTI, MICHAEL J | 3567 MCCRACKEN RD | | | | SALEM | OH | 44460-9415 |
| RAVURI, NAVEEN K | 1938 NORTH WILSON AVENUE | | | | ROYAL OAK | MI | 48073-4221 |
| RAW THRILLS INC. | | | | | | | |
| RAWA, CAROLE D | PO BOX 141 | | | | HILLTOWN | PA | 18927-0141 |
| RAWA, STEPHEN R | 780 JOSLYN RD | | | | LAKE ORION | MI | 48362-2120 |
| RAWAILLOT, MICHAEL L | 7330 WINTHROP WAY UNIT 7 | | | | DOWNERS GROVE | IL | 60516-4090 |
| RAWAL, SUDHA R | 632 STONEY CREEK AVE | | | | BATON ROUGE | LA | 70808-8188 |
| RAWAT DINESH SINGH | 410 W FREEMAN ST APT 6 | | | | CARBONDALE | IL | 62901-2785 |
| RAWCO AUTOMOTIVE | 872 E FORREST RD | | | | SEYMOUR | MO | 65746-6172 |
| RAWDEN, DAVID A | 4281 RIVER BOTTOM DR | | | | NORCROSS | GA | 30092-1359 |
| RAWDON, RONALD P | 4913 WYOMING TRL | | | | FORT WORTH | TX | 76180-7207 |
| RAWLAND HUMBEL | 5012 W COLDWATER RD | | | | FLINT | MI | 48504-1002 |
| RAWLE & HENDERSON LLP | ATTY FOR OAK HARBOR FREIGHT LINES, INC. | ATTN: GARY F. SEITZ AND STEVEN MONTGOMERY | 14 WALL STREET, 27TH FLOOR | | NEW YORK | NY | 10005 |
| RAWLE & HENDERSON LLP | STEVEN MONTGOMERY, GARY F SEITZ | 14 WALL STREET | 27TH FLOOR | | NEW YORK | NY | 10005 |
| RAWLEIGH FERGUSON | RR 1 BOX 83CC | | | | BLOOMFIELD | IN | 47424-9716 |
| RAWLEIGH HARTWELL | 945 VAN DYKE RD | | | | BEAVERTON | MI | 48612-9151 |
| RAWLEIGH MADLOCK | 341 S 22ND ST | | | | SAGINAW | MI | 48601-1452 |
| RAWLEIGH MORTON | 4712 WAKEFIELD RD APT 303 | | | | BALTIMORE | MD | 21216-1045 |
| RAWLEIGH, E L | 158 FRAZIER ST | | | | BROCKPORT | NY | 14420-1762 |
| RAWLES JR., JERRY L | 526 VINEYARD DRIVE | | | | DALLAS | GA | 30132-6001 |
| RAWLES, A M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RAWLES, JOHN | 1444 ORCHARD TER | | | | HILLSIDE | NJ | 07205-1827 |
| RAWLES, MARTHA J | 3320 DUBOIS ST | C/O PHILLIP RAWLES | | | WEST LAFAYETTE | IN | 47906-1199 |
| RAWLES, RONNIE W | 3379 AZTEC RD APT 7A | | | | ATLANTA | GA | 30340 |
| RAWLES, WILLIAM | 201 W WEDGWOOD DR | | | | YORKTOWN | VA | 23693-5504 |
| RAWLEY, BERNICE M | 8925 PINEHURST ST | | | | DETROIT | MI | 48204-4917 |
| RAWLEY, ELIZABETH K | PO BOX 294 | | | | FRANKENMUTH | MI | 48734-0294 |
| RAWLEY, MELVIN A | 491 W BLANCHARD RD | | | | SHEPHERD | MI | 48883-9552 |
| RAWLEY- MCCLELLAND, DORIS T | 101 CALADIUM LN | | | | NEWARK | DE | 19711-6803 |
| RAWLIN A SAMS JR | 4197  SWEDEN WALKER RD | | | | BROCKPORT | NY | 14420-2711 |
| RAWLING, JAMES | 1416 MONTICELLO CIR | | | | SAINT GEORGE | UT | 84790-7642 |
| RAWLINGS HOWARD | 9512 CONKLIN AVE | | | | CINCINNATI | OH | 45242-6108 |
| RAWLINGS JR, DONALD | 4415 JANES RD | | | | SAGINAW | MI | 48601-9625 |
| RAWLINGS LISA (633637) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| RAWLINGS, ALVIN E | 4911 IVANHOE AVE | | | | BALTIMORE | MD | 21212-4522 |
| RAWLINGS, BARBARA | 3302 ELM ST N | | | | FARGO | ND | 58102-1128 |
| RAWLINGS, BARBARA J | 1100 CYPRESS | | | | ST AUGUSTINE | FL | 32086-5377 |
| RAWLINGS, BARBARA J | 1100 CYPRESS RD | | | | ST AUGUSTINE | FL | 32086-5377 |
| RAWLINGS, BONNIE J | 5408 E CO RD - 500 S | | | | KOKOMO | IN | 46902 |
| RAWLINGS, CAROLYN | 7902 SUTTON PLACE DR. | | | | WARREN | OH | 44484 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAWLINGS, DARLENE K | 20902 SLEEPY HOLLOW DR | | | | MACOMB | MI | 48044-6345 |
| RAWLINGS, DAVID A | PO BOX 248 | | | | BURLINGTON | WV | 26710-0248 |
| RAWLINGS, DONALD J | 4415 JANES RD | | | | SAGINAW | MI | 48601-9625 |
| RAWLINGS, DOROTHY S | 4162 SQUIRES LN | | | | COLUMBUS | OH | 43220-3949 |
| RAWLINGS, EUNICE | 885 RODNEY DR SW | | | | ATLANTA | GA | 30311-2350 |
| RAWLINGS, GARRETT | 1115 VILLAGE DR | | | | SEVIERVILLE | TN | 37862-5029 |
| RAWLINGS, JAMES R | 7902 SUTTON PL NE | | | | WARREN | OH | 44484-1461 |
| RAWLINGS, JAMES S | 636 MADDOX RD | | | | ALEXANDRIA | KY | 41001-9422 |
| RAWLINGS, JOSEPHINE | 2238 2ND ST | | | | WYANDOTTE | MI | 48192-4608 |
| RAWLINGS, JUNE TEEPIE | 11188 S PFLUMM RD | | | | SHAWNEE MISSION | KS | 66215-4810 |
| RAWLINGS, LISA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| RAWLINGS, MARK | 1115 VILLAGE DR | | | | SEVIERVILLE | TN | 37862-5029 |
| RAWLINGS, MATHEW L | 108 JOELLA LN | | | | SWEETWATER | TN | 37874 |
| RAWLINGS, MATTHEW D | 357 AMBLESIDE LN | | | | ABERDEEN | MD | 21001-1850 |
| RAWLINGS, MATTHEW D. | 357 AMBLESIDE LN | | | | ABERDEEN | MD | 21001-1850 |
| RAWLINGS, MICHA L | 814 BOLINGER ST | | | | ROCHESTER HILLS | MI | 48307-2825 |
| RAWLINGS, MICHAEL T | 950 HATCH ST | | | | CINCINNATI | OH | 45202-1534 |
| RAWLINGS, MICHAEL W | 3573 BROOKDALE DRIVE | | | | SANTA CLARA | CA | 95051-4625 |
| RAWLINGS, RAYMOND W | 6147 S RIDGEWOOD AVE LOT 14 | | | | PORT ORANGE | FL | 32127-6824 |
| RAWLINGS, RICHARD A | PO BOX 530073 | | | | DEBARY | FL | 32753-0073 |
| RAWLINGS, ROBERT D | 24751 HUTCHINSON RD | | | | LOS GATOS | CA | 95033-8371 |
| RAWLINGS, ROBERT L | 22 SKOPLEE STREET | | | | GIRARD | OH | 44420-3307 |
| RAWLINGS, RUSSELL E | 5306 DEE ALVA DR | | | | FAIRFIELD | OH | 45014-1545 |
| RAWLINGS, RYLIE | | | | | | | |
| RAWLINGS, TINA H | 38 DONATELLO | | | | ALISO VIEJO | CA | 92656-1492 |
| RAWLINGS, V M | 210 SOUTH ST | | | | ORTONVILLE | MI | 48462-8530 |
| RAWLINGS, WILLIAM D | 55851 ZUHLKE RD | | | | CHESTERFIELD | MI | 48051-1045 |
| RAWLINGS, WILLIAM E | 200 SOUTHWAY DR. | | | | DAYTON | OH | 45440-3507 |
| RAWLINGS, WILLIAM M | 3 DELL CT | | | | BALTIMORE | MD | 21244-2848 |
| RAWLINGS, ZELMA M | 507 SHAMROCK LN | | | | BALTIMORE | MD | 21208-3622 |
| RAWLINKO, WASYL | 258 COLERIDGE AVE | | | | SYRACUSE | NY | 13204-2605 |
| RAWLINS WILLIAM HOBERT (477811) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| RAWLINS, ADONIS S | 1980 BLOOMFIELD OAKS DR | | | | WEST BLOOMFIELD | MI | 48324 |
| RAWLINS, ANDREW | 216 ROSE ST | C/O DELLA NEAL | | | IRVINE | KY | 40336-1145 |
| RAWLINS, BARBARA J | 480 CONCORD AVENUE | APT 2 I | | | BRONX | NY | 10455-4824 |
| RAWLINS, CLARA J | 3301 SUMMER WOOD CIR | | | | SNELLVILLE | GA | 30039-5343 |
| RAWLINS, CLARA J | 3301 SUMMERWOOD CIRCLE | | | | SNELLVILLE | GA | 30039-5343 |
| RAWLINS, DONALD E | 5583 KAY DR | | | | MILFORD | OH | 45150-2875 |
| RAWLINS, DOROTHY A | 5200 WILLIAMS ST | | | | WAYNE | MI | 48184-2087 |
| RAWLINS, DOROTHY J | 3666 JOHNSVILLE BROOKVILLE RD | | | | BROOKVILLE | OH | 45309-9759 |
| RAWLINS, DOUGLAS K | 1024 HUTLEY WAY | | | | ROSEVILLE | CA | 95746-7157 |
| RAWLINS, E A | 5663 MARKEY RD | | | | DAYTON | OH | 45415-3446 |
| RAWLINS, EDWARD E | 12 FOREST PARK DR | | | | LEADINGTON | MO | 63601-4410 |
| RAWLINS, GERALD A | 32 MARK DR | | | | NEW CARLISLE | OH | 45344-9182 |
| RAWLINS, HAROLD T | 1229 CHALET AVE | | | | NEW CARLISLE | OH | 45344-2610 |
| RAWLINS, HAROLD T | 1229 CHALET DR | | | | NEW CARLISLE | OH | 45344-2610 |
| RAWLINS, JEFF A | 2338 OPECHEE WAY | | | | FORT WAYNE | IN | 46809-1439 |
| RAWLINS, JOHN R | 2959 N 1050 E | | | | CHARLOTTESVLE | IN | 46117 |
| RAWLINS, JOYCE E | 14904 SEA HOLLY CT | | | | FORT WAYNE | IN | 46814 |
| RAWLINS, KENNETH F | 4000 STATE ROUTE 503 SOUTH | | | | W ALEXANDRIA | OH | 45381-9355 |
| RAWLINS, MARIE A | 1011 HEATH AVE NW | | | | PALM BAY | FL | 32907-7947 |
| RAWLINS, MICHAEL L | 4812 S STATE ROAD 109 | | | | KNIGHTSTOWN | IN | 46148-9579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAWLINS, MICHELLE L | 5919 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-5316 |
| RAWLINS, MICHELLE LYNN | 5919 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-5316 |
| RAWLINS, MYRTIE W | 745 SCENIC HWY | | | | LAWRENCEVILLE | GA | 30045-6364 |
| RAWLINS, NANCY M | 2501 CRUMPS LANDING CIRCLE | | | | SNELLVILLE | GA | 30039 |
| RAWLINS, PHILIP D | 333 SYCAMORE ST | | | | BROOKVILLE | OH | 45309-1730 |
| RAWLINS, PHILIP DALE | 333 SYCAMORE ST | | | | BROOKVILLE | OH | 45309-1730 |
| RAWLINS, RANDALL C | 1474 BRANCH RD 70 | | | | ORLEANS | MI | 48865 |
| RAWLINS, REGINA E | 6800 JACKSON AVE | | | | WARREN | MI | 48091-4810 |
| RAWLINS, RHODA M | 88 OLD OAKEN BUCKET ROAD | | | | SCITUATE | MA | 02066-4433 |
| RAWLINS, RODNEY C | 2305 S CUSTER RD APT 2807 | | | | MCKINNEY | TX | 75070-5225 |
| RAWLINS, RUTH G | 2980 FANNIE THOMPSON RD | | | | MONROE | GA | 30656-3446 |
| RAWLINS, TAMARA A | 4000 STATE ROUTE 503 SOUTH | | | | W ALEXANDRIA | OH | 45381-9355 |
| RAWLINS, THOMAS L | 2706 GARFIELD AVE | | | | BAY CITY | MI | 48708-8607 |
| RAWLINS, WILLIAM HOBERT | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| RAWLINSON, MARK | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| RAWLINSON, MARK E | 782 MUIRFIELD CIR | | | | BOWLING GREEN | KY | 42104-5548 |
| RAWLINSON, MARK EDWARD | 782 MUIRFIELD CIR | | | | BOWLING GREEN | KY | 42104-5548 |
| RAWLINSON, PATRICIA A | 3117 JANE LN | | | | HALTOM CITY | TX | 76117-4025 |
| RAWLINSON, PATRICIA ANNE | 3117 JANE LN | | | | HALTOM CITY | TX | 76117-4025 |
| RAWLINSON, RUSSELL J | 38 MILK ST | | | | MILLVILLE | MA | 01529-1633 |
| RAWLINSON, SIMONE A | 38 MILK ST #45 | | | | MILLVILLE | MA | 01529 |
| RAWLOO KHALAP | | | | | | | |
| RAWLS JAMES RANDEL | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| RAWLS JR, HERBERT R | PO BOX 1333 | | | | ANDALUSIA | AL | 36420-1223 |
| RAWLS JR, HERBERT R | 5443 ROCKBRIDGE RD | | | | STONE MTN | GA | 30088-1420 |
| RAWLS JR, JOSEPH W | 1121 CABOT DR | | | | FLINT | MI | 48532-2672 |
| RAWLS SHERRY | 9111 HIGHWAY 171 | | | | WILLIAMSTON | NC | 27892 |
| RAWLS, ALBERTA E | 9921 WESTWOOD ST | | | | DETROIT | MI | 48228-1328 |
| RAWLS, ALICE J | 6381 WAILEA DR | | | | GRAND BLANC | MI | 48439-8594 |
| RAWLS, ALICE J | 6381 WALIEA DR | | | | GRAND BLANC | MI | 48493 |
| RAWLS, ALLEN | 18853 BRETTON DR | | | | DETROIT | MI | 48223-1336 |
| RAWLS, AMANDA J | 24241 SUSAN DR | | | | FARMINGTON HILLS | MI | 48336-2812 |
| RAWLS, ARTHUR R | 12160 ELLERBE RD | | | | SHREVEPORT | LA | 71115-9570 |
| RAWLS, ARTHUR ROLLIN | 12160 ELLERBE RD | | | | SHREVEPORT | LA | 71115-9570 |
| RAWLS, BERTHA M | 6094 ELDON RD | | | | MOUNT MORRIS | MI | 48458 |
| RAWLS, BETTY J | 180 MOHAWK RD | | | | PONTIAC | MI | 48341-1128 |
| RAWLS, BUSTER | 446 E 124TH ST | | | | CLEVELAND | OH | 44108 |
| RAWLS, CLARENCE | 500 LIDA ST | | | | MANSFIELD | OH | 44903-1227 |
| RAWLS, CURTIS L | 157 COLORADO ST | | | | HIGHLAND PARK | MI | 48203-3303 |
| RAWLS, DEKIEA L | 1917 CHERRYLAWN DR | | | | FLINT | MI | 48504-5421 |
| RAWLS, DEKIEA LASHAWN | 1917 CHERRYLAWN DR | | | | FLINT | MI | 48504-5421 |
| RAWLS, DELLA | 4318 NORTH ST | | | | FLINT | MI | 48505-5340 |
| RAWLS, ELIZABETH | 19996 SNOWDEN ST | | | | DETROIT | MI | 48235-1168 |
| RAWLS, ERLINDA | 325 E GRACELAWN | | | | FLINT | MI | 48505-5249 |
| RAWLS, EVELYN L | 309 E ENTERPRISE ST | | | | BROOKHAVEN | MS | 39601-2917 |
| RAWLS, GLENN O | 55 HIRAM ST | | | | LAKE ORION | MI | 48360-2208 |
| RAWLS, GLORIA D | 226 OAKLAND TER | | | | HILLSIDE | NJ | 07205-1505 |
| RAWLS, GLORIA J | 9941 E OUTER DR | | | | DETROIT | MI | 48224-2459 |
| RAWLS, JAMES C | 845 E 7TH ST | | | | FLINT | MI | 48503-2740 |
| RAWLS, JAMES RANDEL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RAWLS, JAMES W | C/O GLASSER AND GLASSER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| RAWLS, JAY | 224 LINDEN ST | | | | MONCKS CORNER | SC | 29461-8409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAWLS, JOHN D | 3713 BROWNELL BLVD | | | | FLINT | MI | 48504-2122 |
| RAWLS, JOHN E | 1485 S IRISH RD | | | | DAVISON | MI | 48423-8313 |
| RAWLS, JOHNNIE L | 3713 BROWNELL BLVD | | | | FLINT | MI | 48504-2122 |
| RAWLS, JOSEPH W | 1121 CABOT DR | | | | FLINT | MI | 48532-2672 |
| RAWLS, KATHLEEN | 1851 LAUREL OAK DR | | | | FLINT | MI | 48507-2253 |
| RAWLS, KEVIN R | 206 W HAMILTON AVE | | | | FLINT | MI | 48503-1048 |
| RAWLS, LOU J | 1485 S IRISH RD | | | | DAVISON | MI | 48423-8313 |
| RAWLS, LOVELIA K | 1603 SPRING VILLAGE LN | | | | MANSFIELD | OH | 44906-3237 |
| RAWLS, MATTHEW D | 434 GOLDSBERRY CIR | | | | SHREVEPORT | LA | 71106-8346 |
| RAWLS, MATTHEW W | 511 COUNTRY LN | | | | EWING | NJ | 08628-3309 |
| RAWLS, MITCHELL G | 112 E WESTRIDGE DR APT C | | | | WEST MONROE | LA | 71291 |
| RAWLS, MYRA | 2622 CLEMENT ST | | | | FLINT | MI | 48504-7312 |
| RAWLS, NICK D | 226 OAKLAND TER | | | | HILLSIDE | NJ | 07205-1505 |
| RAWLS, OTIS | 12545 MCCOY CLR. | | | | DETROIT | MI | 48213 |
| RAWLS, ROBERT A | 1084 CORA DR | | | | FLINT | MI | 48532-2719 |
| RAWLS, SANDRA | 1301 W MCCLELLAN ST | | | | FLINT | MI | 48504-2637 |
| RAWLS, TANSY M | 103 PIMA ST | | | | CLINTON | MS | 39056-3031 |
| RAWLS, THOMAS | 1823 VALLEY LN | | | | FLINT | MI | 48503-4578 |
| RAWLS, VINCENT L | 24241 SUSAN DR | | | | FARMINGTON HILLS | MI | 48336-2812 |
| RAWLS, WALTER C | 136 FLETCHER PL | | | | BRANDON | MS | 39042-7798 |
| RAWLS, WILLIAM B | 1739 BROOKVIEW RD | | | | DUNDALK | MD | 21222 |
| RAWLS, WILLIE O | 355 E MOORE ST | | | | FLINT | MI | 48505-5373 |
| RAWLUSZKI, MATHEW J | 875 S DELANO RD | | | | AU GRES | MI | 48703-9400 |
| RAWNSLEY, WANDA E | 531 HANLEY ST | | | | PLAINFIELD | IN | 46168-1637 |
| RAWNSLEY, WANDA E | 531 HANLEY ST. | | | | PLAINFIELD | IN | 46168-1637 |
| RAWRYSZ INCORPORATED | BIG STASHS | 1020 S WOOD AVE | | | LINDEN | NJ | 07036-4562 |
| RAWSKI KAREN | RAWSKI, KAREN JOYCE | 3000 TOWN CENTER SUITE 1250 | | | SOUTHFIELD | MI | 48075 |
| RAWSKI, JEROME J | 7740 MOODY AVE | | | | BURBANK | IL | 60459-1233 |
| RAWSKI, KAREN JOYCE | 1335 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3458 |
| RAWSKI, KAREN JOYCE | WITTENBERG ALAN | 3000 TOWN CTR STE 1250 | | | SOUTHFIELD | MI | 48075 |
| RAWSKI, KAREN JOYCE | WITTENBERG ALAN | 3000 TOWN CENTER SUITE 1250 | | | SOUTHFIELD | MI | 48075 |
| RAWSKI, THOMAS P | 18430 S NUNNELEY RD | | | | CLINTON TOWNSHIP | MI | 48035-1336 |
| RAWSKI, WILLIAM J | 10763 TREAT HWY | | | | JASPER | MI | 49248-9707 |
| RAWSON LINDA | 2217 SCARLET ROSE DR | | | | LAS VEGAS | NV | 89134-5905 |
| RAWSON TRAVIS | 11471 W RIVER DR | | | | DEWITT | MI | 48820 |
| RAWSON, ARLYNE B | 18215 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-1826 |
| RAWSON, FREDERICK H | PO BOX 10 | | | | PULLMAN | MI | 49450-0010 |
| RAWSON, GARY L | 1566 HERKENDER AVE | | | | AKRON | OH | 44310-2714 |
| RAWSON, JEFFREY P | 8891 SUGARLAND DR APT 21203 | | | | SHREVEPORT | LA | 71115-2851 |
| RAWSON, JEFFREY P | 406 BELLE ROUGE RUE | | | | BOSSIER CITY | LA | 71115-5181 |
| RAWSON, JIMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RAWSON, JOHN F | 3460 N GALE RD | | | | DAVISON | MI | 48423-8520 |
| RAWSON, SUE A. | 237 54TH ST. | | | | GRAND JCT | MI | 49056 |
| RAWSON, TERRY R | 364 CASLER RD | | | | CHARLOTTE | MI | 48813-9360 |
| RAWSON, THOMAS | 39090 CUDY CIR | | | | PALM DESERT | CA | 92260-1402 |
| RAWZIN ERICA & ALAN | 4535 NAUTILUS CT | | | | MIAMI BEACH | FL | 33140-2817 |
| RAXCO/ROCKVILLE | 2440 RESEARCH BLVD. | SUITE 200 | | | ROCKVILLE | MD | 20850 |
| RAXTER, DORIS C | 36 TATHAM ST | | | | ANDREWS | NC | 28901 |
| RAXTER, NEWELL E | 7607 NE 275TH ST | | | | BATTLE GROUND | WA | 98604-6308 |
| RAY | | | | | | | |
| RAY  SANDERS | 4769 LALLY DR | | | | HOUSE SPRINGS | MO | 63051-2531 |
| RAY & NAOMI PAULSEN | REVOCABLE TRUST UADO | E NAOMI PAULSEN TTEE | 1257 LAVINE DR | | POCATELLO | ID | 83201-2909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY & RON'S AUTO | 1793 E OHIO PIKE | | | | AMELIA | OH | 45102-2007 |
| RAY - LUTHER, DELORES N | 2133 MEMORY GARDEN RD | | | | JAMESTOWN | TN | 38556 |
| RAY A ANDREWS | 4249 BUSHNELL-CAMPBELL NW | | | | FOWLER | OH | 44418-9711 |
| RAY A COOK | BOX 44 | | | | SOUTHINGTON | OH | 44470 |
| RAY A CUNNINGHAM | 167 MCCALL CIR | | | | FRANKLIN | NC | 28734-9341 |
| RAY A DAVIS | PO BOX 190 | | | | JEFFERSON | OR | 97352 |
| RAY A DAVIS | 400 SHELLY ST CSV, PO BOX 190-04 | | | | JEFFERSON | OR | 97352-0190 |
| RAY A GALLEGOS | 8051 CAROB DR | | | | MOHAVE VALLEY | AZ | 86440 |
| RAY A JOHNSON | 18952 GREENLAWN ST | | | | DETROIT | MI | 48221-2113 |
| RAY A JOHNSON | 311 BRENTWOOD ST | | | | TILTON | IL | 61833-7520 |
| RAY A LAFOLLETTE | 1203 US 35 EAST | | | | XENIA | OH | 45385-7839 |
| RAY A NAUGLE | 2201 HARMONY HILL DR | | | | LANCASTER | PA | 17601 |
| RAY A PARKER | 1531 COMMONS DR 4 | | | | MIAMISBURG | OH | 45342 |
| RAY A PECK | 1708 PATTERSON RD | | | | DAYTON | OH | 45420 |
| RAY A RICHARDS | 15650 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-6911 |
| RAY A ROBINSON & DORIS ROBINSON | RAY A ROBINSON TTEE DORIS SHERRY ROBINSON TTEE | ROBINSON FAMILY REV TRUST | 8700 RILEY DR APT 322 | | LITTLE ROCK | AR | 72205-6517 |
| RAY A ROYSTER | 1412 W ARGYLE ST APT 1 | | | | CHICAGO | IL | 60640-3591 |
| RAY ABEYTA | 2238 CRUZ CT | | | | PUEBLO | CO | 81003-5119 |
| RAY ADAMS | 417 WILDLIFE DR | | | | SOMERSET | KY | 42503-6254 |
| RAY ADAMS | 3151 OLD SCARBORO RD | | | | STREET | MD | 21154-1935 |
| RAY ALCANTAR | 405 BERLIN WAY | | | | PATTERSON | CA | 95363-9577 |
| RAY ALLAN CHRISTIANSEN | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RAY ALLEN | 384 BUTTERCUP DR | | | | ROCHESTER HILLS | MI | 48307-5209 |
| RAY ALLEN | 3814 HAZEL AVE | | | | NORWOOD | OH | 45212-3826 |
| RAY ALLEN | 1210 BURKHARDT AVE | | | | AKRON | OH | 44301-1938 |
| RAY ALLEN | 217 PORTER DR | | | | ENGLEWOOD | OH | 45322-2449 |
| RAY ALLEN | 5706 WOODSON RD | | | | RAYTOWN | MO | 64133-3459 |
| RAY ALLEN | 300 EDWARDS DR | | | | GLEN CARBON | IL | 62034-3221 |
| RAY ALLREAD | 124 HIAWATHA DR | | | | GREENVILLE | OH | 45331-2818 |
| RAY AMBER | RAY, AMBER | 19331 55TH AVENUE NORTH EAST | | | LAKE FOREST PARK | WA | 98155 |
| RAY AMYOTTE | 1310 S JACKSON ST | | | | BAY CITY | MI | 48708-8066 |
| RAY AND ROY'S REPAIR | 13524 E SPRAGUE AVE STE 6 | | | | SPOKANE VALLEY | WA | 99216-0888 |
| RAY ANDERSON | 1449 KNUTH AVE APT 801 | | | | EUCLID | OH | 44132-3126 |
| RAY ANDREWS | 4249 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9711 |
| RAY AQUILA | | | | | | | |
| RAY ARMSTRONG | 2155 6TH ST | | | | BAY CITY | MI | 48708-6802 |
| RAY ARREDONDO | 7038 LAFAYETTE BLVD | | | | DETROIT | MI | 48209-2270 |
| RAY ARTHUR | 2600 HARDEN BLVD LOT 270 | | | | LAKELAND | FL | 33803-7936 |
| RAY ARTHUR B - LEVY | NO ADVERSE PARTY | | | | | | |
| RAY ARTHUR HATFIELD | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 N CHARLES ST | 22ND FL | | BALTIMORE | MD | 21201 |
| RAY B POWERS | 2048 COUNTY RD # 47 | | | | WATERLOO | OH | 45688 |
| RAY BACH, SAHARA JANE | HARRIS LESLEY LAW OFFICE OF | 55 RIVER ST STE 100 | | | SANTA CRUZ | CA | 95060-4567 |
| RAY BAILEY | 1029 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-9395 |
| RAY BAILEY | PO BOX 42 | | | | KETTLE ISLAND | KY | 40958-0042 |
| RAY BAKER | 8889 BROOKLINE AVE | | | | PLYMOUTH | MI | 48170-4009 |
| RAY BALDNER | 1642 TOWNSHIP ROAD 1323 | | | | ASHLAND | OH | 44805-9266 |
| RAY BARNES | 67 JOSIAH PVT. DRIVE | | | | TOCCOA | GA | 30577 |
| RAY BARNES | 800 BUFFALO RD | | | | QUEBECK | TN | 38579-2210 |
| RAY BARNES | 9473 BIRCH RUN | | | | BRIGHTON | MI | 48114-8950 |
| RAY BARNETT | 1506 POTTERSHOP RD | | | | NANCY | KY | 42544-4452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAY BARNHILL | 5978 HICKORY HILLS DR | | | | HILLSBORO | OH | 45133-9087 |
| RAY BARR | 2813 MORAVEC DR | | | | HIGH RIDGE | MO | 63049-1546 |
| RAY BARTON | | | | | | | |
| RAY BATCHELOR | 321 E 98TH ST | | | | INGLEWOOD | CA | 90301-4205 |
| RAY BEACH | 4355 S LEMON RD | | | | DURAND | MI | 48429-9128 |
| RAY BEASLEY | 256 COUNTY ROAD 3163 | | | | QUITMAN | TX | 75783-5732 |
| RAY BEAUBIEN | 3712 ACADIA DRIVE | | | | LAKE ORION | MI | 48360-2718 |
| RAY BELL | 4037 BELLVILLE RD N | | | | BELLVILLE | OH | 44813 |
| RAY BENDER | 1204 135TH AVE | | | | WAYLAND | MI | 49348-9568 |
| RAY BENDER | 637 139TH AVE | | | | WAYLAND | MI | 49348-9740 |
| RAY BENNETT | 2609 E PEARL ST | | | | INDIANAPOLIS | IN | 46201-4113 |
| RAY BENNETT | 6035 S TRANSIT RD LOT 74 | | | | LOCKPORT | NY | 14094-6322 |
| RAY BENNETT | 143 ROSS RD | | | | WINDER | GA | 30680-3324 |
| RAY BERGERON | 41919 ARTHUR ST | | | | BELLEVILLE | MI | 48111-3459 |
| RAY BIAZZA | 49812 LABAERE DR | | | | MACOMB | MI | 48044-1255 |
| RAY BICKHAM | 2317 BANCROFT ST | | | | SAGINAW | MI | 48601-1514 |
| RAY BIGGERS | 18425 BURBANK BLVD. | SUITE 610 | | | TARZANA | CA | 91356 |
| RAY BILBREY | 1101 E 25TH ST | | | | MUNCIE | IN | 47302-5352 |
| RAY BILLY JOE (456458) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| RAY BIRD | 2417 E MEMORIAL DR | | | | MUNCIE | IN | 47302-4677 |
| RAY BLACK | 600 W WALTON BLVD APT 213 | | | | PONTIAC | MI | 48340-1097 |
| RAY BLAIR | 5325 BRITTON RD | | | | BANCROFT | MI | 48414-9787 |
| RAY BLAKE | 1909 WESTWOOD DR | | | | TWINSBURG | OH | 44087-1246 |
| RAY BLAKE I I I | 115 GRAND MANOR DR | | | | GRAND LEDGE | MI | 48837-1247 |
| RAY BLANKENSHIP | 11222 HORTON RD | | | | HOLLY | MI | 48442-9422 |
| RAY BLEVINS | 89 SUNSET DR | | | | BEREA | OH | 44017-1425 |
| RAY BOLDEN | 112 VICTORY DR | | | | DAYTON | OH | 45427 |
| RAY BOULWARE | 13985 MEADOWLARK LN | | | | NEWBURY | OH | 44065-9630 |
| RAY BOWLING | 98 HYPATHIA AVE | | | | DAYTON | OH | 45404-2306 |
| RAY BOWMAN | | | | | | | |
| RAY BOXLEY | 1860 ROXBURY RD | | | | E CLEVELAND | OH | 44112-4748 |
| RAY BOYER | 4829 STURBRIDGE LN # B | | | | LOCKPORT | NY | 14094-3459 |
| RAY BRANDT MOTORS OF MISSISSIPPI, LLC | 1122 PASS RD | | | | GULFPORT | MS | 39501-6230 |
| RAY BRANTLEY | 5939 S TERRY JOE AVE | | | | OKLAHOMA CITY | OK | 73129-9261 |
| RAY BRASHAW | 1800 2ND ST | | | | BAY CITY | MI | 48708-6206 |
| RAY BRAYTON | 3008 N VERMONT AVE | | | | OKLAHOMA CITY | OK | 73107-1222 |
| RAY BRITTAIN | PO BOX 773 | | | | MAYVILLE | MI | 48744-0773 |
| RAY BRITTON | 124 AVONLEA PL | | | | JOHNSON CITY | TN | 37604-1708 |
| RAY BROOKS | 239 ASH ST | | | | BRUCETON | TN | 38317-2011 |
| RAY BROOKS | PO BOX 641 | | | | TAZEWELL | TN | 37879-0641 |
| RAY BROOKS | 3612 ASHBY RD | | | | SAINT ANN | MO | 63074-2719 |
| RAY BROWN | 5001 CANNON BLVD | | | | LAS VEGAS | NV | 89108-1359 |
| RAY BROWNING | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| RAY BRUFF | 9604 E ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9672 |
| RAY BRYANT JR | PO BOX 52 | | | | MONTROSE | MO | 64770-0052 |
| RAY BRYSON | PO BOX 4554 | | | | FLINT | MI | 48504-0554 |
| RAY BUCEY | 400 STATE ROUTE 173 | | | | STEWARTSVILLE | NJ | 08886-2535 |
| RAY BUICK INC | | | | | | | |
| RAY BUICK, INC. | 5011 W 63RD ST | | | | CHICAGO | IL | 60638-5718 |
| RAY BUICK, INC. | RAY GIESELMANN | 5011 W 63RD ST | | | CHICAGO | IL | 60638-5718 |
| RAY BUNZOW | 10834 MOHAWK TRL | | | | ROSCOMMON | MI | 48653-9122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAY BURCH | 206 N STATE ST | | | | RIDGE FARM | IL | 61870-9453 |
| RAY BURCHFIELD | 4459 NORMANDY RD | | | | FORT WORTH | TX | 76103-1947 |
| RAY BURCHFIELD | 4407 OLD GRANBURY RD | | | | GRANBURY | TX | 76049-7456 |
| RAY BURGOON | 6261 PENNA ST | | | | SPRING HILL | FL | 34609-8936 |
| RAY BURK | 9509 EMERSON RD | | | | VAN WERT | OH | 45891-9168 |
| RAY BURROWS | | | | | | | |
| RAY BUTCHER | 1504 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4124 |
| RAY BUTLER | 7100 BLUEWATER DR | | | | CLARKSTON | MI | 48348-4273 |
| RAY BYRD | 4523 ELMER AVE | | | | DAYTON | OH | 45417 |
| RAY C BOXLEY | 1860 ROXBURY RD | | | | CLEVELAND | OH | 44112-4748 |
| RAY C BROWN | 2916 SLOAN ST APT 1 | | | | FLINT | MI | 48504 |
| RAY C BUCEY | 400 RT 173 | | | | STEWARTSVILLE | NJ | 08886 |
| RAY C CARSON | 796 MILLER ST SW | | | | WARREN | OH | 44485-4150 |
| RAY C KREITZER | 66 E MAIN ST  PO BOX 223 | | | | PHILLIPSBURG | OH | 45354-0223 |
| RAY C MANNINEN | 14890 BELLAIRE RD | | | | BARAGA | MI | 49908-9106 |
| RAY CABLE | 4949 WAHLSBURG EAST RD | | | | GEORGETOWN | OH | 45121-9484 |
| RAY CAMPBELL | 2608 PATRICK HENRY CT | | | | AUBURN HILLS | MI | 48326-2323 |
| RAY CAMPBELL | 3900 HAMMERBERG RD | APT 343 | | | FLINT | MI | 48507-6027 |
| RAY CARTER | 1559 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9305 |
| RAY CARTER | 2837 MACKIN RD | | | | FLINT | MI | 48504-7541 |
| RAY CARTER | 1009 GALLAGHER ST | | | | SAGINAW | MI | 48601-3320 |
| RAY CASTILLO | 3005 RUCKLE ST | | | | SAGINAW | MI | 48601-3140 |
| RAY CHAMBERLAIN JR | 4075 HOLT RD LOT 94 | | | | HOLT | MI | 48842-1833 |
| RAY CHAMBERLAND | | | | | | | |
| RAY CHARLES | 8612 HIGHWAY 271 S | | | | FORT SMITH | AR | 72908-8823 |
| RAY CHASTAIN | 4286 SE HAZEL VIEW RD | | | | KINGSTON | MO | 64650-9109 |
| RAY CHESTER (459275) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RAY CHEVROLET | 716 W SUMMERS DR | | | | ABBEVILLE | LA | 70510-2722 |
| RAY CHEVROLET, INC. | CARY RAY | 1400 W LOCUST ST | | | CABOT | AR | 72023-2457 |
| RAY CHEVROLET, INC. | RAYMOND SCARPELLI | 39 N US HIGHWAY 12 | | | FOX LAKE | IL | 60020-1222 |
| RAY CHEVROLET, INC. | 39 N US HIGHWAY 12 | | | | FOX LAKE | IL | 60020-1222 |
| RAY CHEVROLET, INC. | 1400 W LOCUST ST | | | | CABOT | AR | 72023-2457 |
| RAY CHEVROLET-OLDS, INC. | STEPHEN DOMINGUES | 716 W SUMMERS DR | | | ABBEVILLE | LA | 70510-2722 |
| RAY CHEVROLET-OLDS, INC. | 716 W SUMMERS DR | | | | ABBEVILLE | LA | 70510-2722 |
| RAY CHILDRESS REALTY LP | ATTN LARRY MARBLE | PO BOX 983 | | | HEMPSTEAD | TX | 77445-0983 |
| RAY CHILDRESS REALTY LP | ATTN LAWRENCE G MARBLE | 900 BUSINESS HIGHWAY 290 N | | | HEMPSTEAD | TX | 77445-6984 |
| RAY CHILDRESS REALTY, L.P. | ATTN: LARRY MARBLE | PO BOX 983 | | | HEMPSTEAD | TX | 77445-0983 |
| RAY CHILDRESS REALTY, L.P. | LARRY MARBLE | PO BOX 983 | | | HEMPSTEAD | TX | 77445-0983 |
| RAY CHRISTENSEN | 1643 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9697 |
| RAY CHURCH | 1414 PADGETT RD | | | | SHELBY | NC | 28150-7917 |
| RAY CICCARIELLO | 47   NORTHAMPTON ST | | | | ROCHESTER | NY | 14606-2711 |
| RAY CLADY | K889 COUNTY ROAD 15 | | | | NAPOLEON | OH | 43545-7307 |
| RAY CLARK | 1008 S WHITNEY RD | | | | MUNCIE | IN | 47302-9249 |
| RAY CLARK | 629 MURRAY HILL DR | | | | YOUNGSTOWN | OH | 44505-1549 |
| RAY CLARK | 4624 WINTERFIELD RUN | | | | FORT WAYNE | IN | 46804-4863 |
| RAY CLARKE JR | 5736 MESA VERDE CIR | | | | ROCKLIN | CA | 95677-2628 |
| RAY CLAY | 3014 N 10TH ST | | | | KANSAS CITY | KS | 66104-5352 |
| RAY CLEMONS | 11718 CHURCHILL RD | | | | RIVES JUNCTION | MI | 49277-9797 |
| RAY COFER | 3650 HIGHWAY 142 | | | | NEWBORN | GA | 30056-2048 |
| RAY COMBS | P O 63 | | | | MILLERSBURG | MI | 49759 |
| RAY COMBS | 716   FALLVIEW AVE. | | | | ENGLEWOOD | OH | 45322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY COMPTON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RAY CONDON | RD5 1151 KEEFER RD. | | | | MANSFIELD | OH | 44903 |
| RAY CONKLIN | 16 WALTER MORSE RD | | | | BELLINGHAM | MA | 02019-1012 |
| RAY CONTRERAZ | 202 E BALDWIN AVE | | | | PAULDING | OH | 45879-1103 |
| RAY COOK | PO BOX 2651 | | | | HOT SPRINGS | AR | 71914-2651 |
| RAY COOK | 416 ATWOOD ST NW | | | | WARREN | OH | 44483-2119 |
| RAY COOK | PO BOX 44 | | | | SOUTHINGTON | OH | 44470-0044 |
| RAY COOK | 5192 HIDDEN HARBOR DR | | | | GAINESVILLE | GA | 30504-8172 |
| RAY COOK | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| RAY CORBETT | | | | | | | |
| RAY COTTRILL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RAY COUNTS | 2246 LOGSDON ST | | | | NORTH PORT | FL | 34287-4104 |
| RAY COX | 355 WEST CIR | | | | DAHLONEGA | GA | 30533-0725 |
| RAY CRAIG | 47 CRESTWOOD DR | | | | MOORESVILLE | IN | 46158-1257 |
| RAY CRAWFORD | 11803 E 975 N | | | | ODON | IN | 47562-5383 |
| RAY CRESS | 7927 S RANGELINE RD | | | | ENGLEWOOD | OH | 45322-9600 |
| RAY CROEL | 2506 LYONS RD | | | | LYONS | MI | 48851-9708 |
| RAY CUNNINGHAM | 531 S BROADWAY | | | | ENGLEWOOD | FL | 34223-3881 |
| RAY CUNNINGHAM | 167 MCCALL CIR | | | | FRANKLIN | NC | 28734-9341 |
| RAY CURTIS | 407 MONTE VISTA DR | | | | FORT WAYNE | IN | 46814-9046 |
| RAY D DENNIS | 316   EAST ROGER DRIVE | | | | TRENTON | OH | 45067-9482 |
| RAY D HAMLIN | 120   N GEBHART-CHURCH RD | | | | MIAMISBURG | OH | 45342-2734 |
| RAY D KERSHNER | 5949 HOMEDALE ST | | | | W CARROLLTON | OH | 45449 |
| RAY D STOUT | 60 ALUM AVE | | | | WESTON | WV | 26452-1969 |
| RAY DAIGLE | SAME | PO BOX 56 | | | PAINCOURTVILLE | LA | 70391-0056 |
| RAY DARLING | 2719 S VINE ST | | | | MUNCIE | IN | 47302-5232 |
| RAY DARNELL | 9724 SANDRIDGE DR | | | | BETHANY | LA | 71007-8734 |
| RAY DAVIDSON | 1117 S WHEELING ST APT B11 | | | | OREGON | OH | 43616-3256 |
| RAY DAVIS | 8614 MARKLEIN AVE | | | | SEPULVEDA | CA | 91343-5823 |
| RAY DAVIS | 400 SHELLY ST CSV, PO BOX 190-04042 | | | | JEFFERSON | OR | 97352 |
| RAY DAWSON | 2221 CAROL WAY | | | | LANSING | MI | 48911-1630 |
| RAY DEAN | 45 MAPLE IN THE WOOD | | | | PORT ORANGE | FL | 32129-2339 |
| RAY DEATON | 1096 DAVIS CHAPEL RD | | | | ALPHA | KY | 42603-5013 |
| RAY DEES | 2480 JACK SPRINGS RD | | | | ATMORE | AL | 36502-4554 |
| RAY DEIS | 1935 OWEN CT | | | | XENIA | OH | 45385-4925 |
| RAY DENNISON CHEVROLET, INC. | BRIAN DENNISON | 2320 N 8TH ST | | | PEKIN | IL | 61554-1545 |
| RAY DENNISON CHEVROLET, INC. | 2320 N 8TH ST | | | | PEKIN | IL | 61554-1545 |
| RAY DILLEY | 100 THORPE DR | | | | JACKSON | MI | 49203-5688 |
| RAY DITTEBRAND | 11497 CO MOOR BLVD | | | | STRONGSVILLE | OH | 44149-3163 |
| RAY DITTELBERGER | 1300 DEXTER DR W | | | | PORT ORANGE | FL | 32129-7401 |
| RAY DONALD | RAY, DONALD | 158 BARRE DRIVE NW | | | PORT CHARLOTTE | FL | 33952 |
| RAY DOTSON | 9840 WASHINGTON WATERLOO RD NE | | | | WSHNGTN CT HS | OH | 43160-9327 |
| RAY DOTSON JR | 4976 THICK RD | | | | CHAPEL HILL | TN | 37034-2664 |
| RAY DOWDEN | 2737 APACHE DR | | | | ANDERSON | IN | 46012-1401 |
| RAY DUNN | 31 SUNDAGO PARK ST | # C | | | HASTINGS | MI | 49058 |
| RAY DUNN | 172 SOUTH ST | | | | LOCKPORT | NY | 14094-4638 |
| RAY DUNNAM | HC 6 BOX 307 | | | | DONIPHAN | MO | 63935-9014 |
| RAY DWIGHT HERRON | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RAY DWINE P JR | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| RAY E BROWN | 34034 LUANNE DR | | | | N RIDGEVILLE | OH | 44039-2146 |
| RAY E CRESS | 7927 RANGELINE RD | | | | ENGLEWOOD | OH | 45322-9600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAY E FRY | 3848 ADDISON AVE | | | | DAYTON | OH | 45405-5129 |
| RAY E HARDY | 6020 LAKE DR | | | | YPSILANTI | MI | 48197-7012 |
| RAY E LOCKE | 185   W. ST.RT. 571 | | | | TIPP CITY | OH | 45371-9698 |
| RAY E MURPHY | 7583  RT. 127, S. | | | | CAMDEN | OH | 45311-9501 |
| RAY E POWELL | 4806 PIER NINE DR | | | | ARLINGTON | TX | 76016-5370 |
| RAY E PRY | 215 SHAW AVE | | | | LEWISTOWN | PA | 17044 |
| RAY E ROBERTSON | 2240 ARCADIA RD | | | | BIRMINGHAM | AL | 35214-1606 |
| RAY E ROBINSON | 4541 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2322 |
| RAY E SPEICHER | 3490   DRAPER S.E. | | | | WARREN | OH | 44484-3327 |
| RAY E TINDALL | 221 HEMLOCK | | | | FRANKLIN | OH | 45005-1583 |
| RAY EAGLE | 34241 ROSSLYN ST | | | | WESTLAND | MI | 48185-3661 |
| RAY EARLY | 13600 MORGAN AVE RD #4 | | | | ALLIANCE | OH | 44601 |
| RAY EASON | 9715 CHASE LAKE RD | | | | FOWLERVILLE | MI | 48836-8731 |
| RAY EDGELL | 722 CLEMENS AVE | | | | ELYRIA | OH | 44035-3224 |
| RAY EDGELL | 5822 RILEY RD | | | | OOLTEWAH | TN | 37363-6884 |
| RAY EDGELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RAY EGGERS | PO BOX 74543 | | | | ROMULUS | MI | 48174-0543 |
| RAY EGLEY | 2109 E BRADFORD PIKE | | | | MARION | IN | 46952-8689 |
| RAY ELLER | 1017 DALE AVE | | | | FRANKLIN | OH | 45005-1714 |
| RAY ELLIS | 526 HEART RD | | | | NEWPORT | TN | 37821-4812 |
| RAY ESPINOZA | 233 MARY LOU LANE | | | | FERNLEY | NV | 89408 |
| RAY EVANS | 3106 BROOKSTONE DR | | | | DANVILLE | IL | 61832-7951 |
| RAY F HEREFORD | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RAY F SOHN & THELMA E SOHN | TRUST UAD 4/23/83 | RAY F SOHN TTEE | 1985 GRATIOT | | MARYSVILLE | MI | 48040-2215 |
| RAY FARLEY | 716 NAFUS ST | | | | OWOSSO | MI | 48867-3379 |
| RAY FARLEY | 2062 JOSEPHINE BLVD | | | | BRUNSWICK | OH | 44212-4032 |
| RAY FARMER | G 4461 E COURT ST | | | | BURTON | MI | 48509 |
| RAY FAUVER SR | 3673 WARDENSVILLE GRADE | | | | WINCHESTER | VA | 22602-3267 |
| RAY FELLHAUER | 973 NW COUNTY ROAD B | | | | URICH | MO | 64788-8107 |
| RAY FENSTERMAKER | 7101 DRAKE ST LN RD NE | | | | BURGHILL | OH | 44404 |
| RAY FETH | 2040 W BOONVILLE NEW HARMONY RD | | | | EVANSVILLE | IN | 47725-9577 |
| RAY FICK JR | 1557 CENTER ST | | | | METAMORA | MI | 48455-9307 |
| RAY FIELDER | 2358 S GENESEE RD | | | | BURTON | MI | 48519-1234 |
| RAY FIELDS | 7043 JORDAN ROAD | | | | LEWISBURG | OH | 45338-9752 |
| RAY FIELDS | 7043 JORDON RD | P O BOX 236 | | | LEWISBURG | OH | 45338-9752 |
| RAY FOSTER | 308 W LAKE BLVD | | | | DANVILLE | IL | 61832-1020 |
| RAY FOX | 3217 SPRING HOLLOW AVE APT A | | | | BOWLING GREEN | KY | 42104-4802 |
| RAY FRANCIS E (439428) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RAY FRITTS | 1630 FREELAND RD | | | | FREELAND | MD | 21053-9577 |
| RAY FRY | 3848 ADDISON AVE | | | | DAYTON | OH | 45405-5129 |
| RAY FURLONG | 1650 SE PORTOLA DRIVE | | | | GRANTS PASS | OR | 97526 |
| RAY FUSON | 173 FRONT ST | | | | WEST MILTON | OH | 45383 |
| RAY FUSON | 105 W WASHINGTON ST APT 11 | | | | CLARKSTON | MI | 48346-1565 |
| RAY FYE | 10854 ALLEGHANY RD | | | | DARIEN CENTER | NY | 14040-9502 |
| RAY G ALLEN | 5362  MIDDLEBURY ROAD | | | | DAYTON | OH | 45432-3601 |
| RAY G GATICA | 3047 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| RAY G GILLIAM | 4682 DURST CLAGG RD | | | | CORTLAND | OH | 44410 |
| RAY G VISSER | 1221 W GENEVA DR | | | | DEWITT | MI | 48820 |
| RAY GALLOWAY | 15643 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-3817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY GARCIA | 7491 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5330 |
| RAY GARMAN JR | G8131 OHARA DR | | | | DAVISON | MI | 48423 |
| RAY GATICA | 3047 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| RAY GATTARI | 19958 W CLAIRVIEW CT | | | | GROSSE POINTE | MI | 48236-2306 |
| RAY GILL | 5988 APPLEWOOD LN | | | | NEWFANE | NY | 14108-9521 |
| RAY GILLARD | 3302 MALLERY ST | | | | FLINT | MI | 48504-2988 |
| RAY GILLESPIE | 2923 DOUGLAS DR | | | | BAY CITY | MI | 48706-1221 |
| RAY GILLIAM | 4682 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9549 |
| RAY GLEN (ESTATE OF) (633638) - RAY GLEN | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| RAY GOLD | 200 HASTINGS RD | | | | ATHENS | AL | 35613-2516 |
| RAY GOLSON | 1081 SANDSTONE PASS | | | | FLINT | MI | 48532-2130 |
| RAY GOMEZ | 711 17TH ST | | | | BAY CITY | MI | 48708-7299 |
| RAY GOOD | 731 FILLMORE PL | | | | BAY CITY | MI | 48708-5572 |
| RAY GORDON B (400388) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RAY GOSS | 33 ELIZABETH LN | | | | BARBOURVILLE | KY | 40906-7468 |
| RAY GRAY | 5231 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8872 |
| RAY GRAY | 5243 LINDORA DR | | | | COLUMBUS | OH | 43232-4678 |
| RAY GRAY | 1605 AVALON CREEK BOULEVARD | | | | VIENNA | OH | 44473-9558 |
| RAY GREEN | 14646 CHARLOTTE HWY | | | | MULLIKEN | MI | 48861-9602 |
| RAY GREEN | 402 BRITTANY DR | | | | LANSING | MI | 48906-1615 |
| RAY GREENE | 3331 E WASHINGTON RD | | | | WHITE CLOUD | MI | 49349 |
| RAY GREENFIELD | | | | | | | |
| RAY GREER JR | 916 W STATE ST | | | | ALBANY | IN | 47320-1519 |
| RAY GREGORY | 7200 HIGHWAY 80 | | | | MANCHESTER | KY | 40962-8766 |
| RAY GRIFFIN | 9757 ELM RD | | | | OVID | MI | 48866-9560 |
| RAY GRIFFON | 601 S ETHLYN RD | | | | MOSCOW MILLS | MO | 63362-3115 |
| RAY GRIGSBY | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| RAY GRODI | 975 COLE RD | | | | MONROE | MI | 48162-4141 |
| RAY GROSSBAUER | 4580 MCDOWELL RD | | | | LAPEER | MI | 48446-9070 |
| RAY GRUBB | 4322 ARCADIA BLVD | | | | DAYTON | OH | 45420-3117 |
| RAY GUEST | 16176 SOFTWATER LAKE DR | | | | LINDEN | MI | 48451-9702 |
| RAY GUTIERREZ | 830 WEST ST | | | | LAPEER | MI | 48446-3067 |
| RAY GUTIERREZ | 237 S 31ST ST | | | | SAN JOSE | CA | 95116-2957 |
| RAY GUYTON | PO BOX 78 | | | | MELROSE | OH | 45861-0078 |
| RAY H BRAYTON | 3008 N VERMONT AVE | | | | OKLAHOMA CITY | OK | 73107-1222 |
| RAY H MCCLINTOCK | 1903  LEXINGTON AVE NW | | | | WARREN | OH | 44485-1728 |
| RAY H SMITH | 1376 FOUST RD. | | | | XENIA | OH | 45385-9416 |
| RAY H. CUELLAR | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| RAY HACKER | 2097 FAIRKNOLL DR. | | | | BEAVER CREEK | OH | 45431-3212 |
| RAY HACKWORTH | 4780 E KINSEL HWY | | | | CHARLOTTE | MI | 48813-8713 |
| RAY HALL | PO BOX 373 | | | | DONIPHAN | MO | 63935-0373 |
| RAY HALL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RAY HAMILTON | 14034 KENTFIELD ST | | | | DETROIT | MI | 48223-2761 |
| RAY HAMLIN | 120 N GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-2734 |
| RAY HANCHETT | 5391 DAVISON RD | | | | LAPEER | MI | 48446-2717 |
| RAY HARDAWAY | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| RAY HARDAWAY | 2700 PARKWOOD AVE | NHC HEALTH CARE CHATTANOOGO | | | CHATTANOOGA | TN | 37404-1730 |
| RAY HARDIN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY HAROLD J (429660) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RAY HARRA | 6695 STATE ROUTE 676 | | | | STOCKPORT | OH | 43787-9232 |
| RAY HARRINGTON | 9310 FINCH CREEK RD | RR BOX NO 255 | | | BELLAIRE | MI | 49615-8870 |
| RAY HARRISON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| RAY HART | 1204 S CHURCH ST | | | | HASTINGS | MI | 49058-2524 |
| RAY HART | 681 E HENDERSON RD | | | | OWOSSO | MI | 48867-9458 |
| RAY HAVENS | 399 RAILROAD ST | | | | SOUTH LEBANON | OH | 45065-1425 |
| RAY HEIN | 438 E MAIN ST | | | | OWOSSO | MI | 48867-3139 |
| RAY HENDERLY | 13221 ALMOND DR | | | | OKLAHOMA CITY | OK | 73170-1159 |
| RAY HERALD | PO BOX 1674 | | | | LONDON | KY | 40743-1674 |
| RAY HERNANDEZ | 105 CLAY ST | | | | ITHACA | MI | 48847-9511 |
| RAY HERR | C/O CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 25 W 374 MAYFLOWER RD | | NAPERVILLE | IL | 60540 |
| RAY HESS | 4567 TOM LUNN RD | | | | SPRING HILL | TN | 37174-5103 |
| RAY HESTER | PO BOX 1432 | | | | OKMULGEE | OK | 74447-1432 |
| RAY HESTER | 1743 RED BUD CIR NW | | | | PALM BAY | FL | 32907-8745 |
| RAY HEWITT | PO BOX 13607 | | | | FLINT | MI | 48501-3607 |
| RAY HINER | 5214 W 300 S | | | | NEW CASTLE | IN | 47362 |
| RAY HINES | 203 W CHARLES ST | | | | CHAMPAIGN | IL | 61820-5101 |
| RAY HOARD | 5294 DUNSTER RD | | | | GRAND BLANC | MI | 48439-9732 |
| RAY HODGES | 2245 SNAPPING SHOALS RD | | | | MCDONOUGH | GA | 30252-5742 |
| RAY HOLDINGS INC | 3040 SKOKIE VALLEY RD | | | | HIGHLAND PARK | IL | 60035-1049 |
| RAY HOLDREN JR | 127 BENNETT AVE | | | | NORTH EAST | MD | 21901-6302 |
| RAY HOLLIFIELD | 21 PROSPECT ST | | | | METUCHEN | NJ | 08840-2249 |
| RAY HOLLIS | 792 CARPENTER ST | | | | AKRON | OH | 44310-1947 |
| RAY HOLT | 5901 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1484 |
| RAY HOOSE | 309 PINE ST | | | | DIMONDALE | MI | 48821-9630 |
| RAY HOWARD | 51 DEERFIELD RD | | | | COVINGTON | GA | 30014-1634 |
| RAY HOXSIE BUICK-PONTIAC-GMC TRUCK, | PO BOX 355 | | | | WESTERLY | RI | 02891-0355 |
| RAY HOXSIE BUICK-PONTIAC-GMC TRUCK, INC. | PO BOX 355 | | | | WESTERLY | RI | 02891-0355 |
| RAY HUFFINES CHEVROLET, INC. | | | | | PLANO | TX | 75075 |
| RAY HUFFINES CHEVROLET, INC. | S. RAY HUFFINES | 1001 COIT RD | | | PLANO | TX | 75075-5814 |
| RAY HUFFINES CHEVROLET, INC. | 1001 COIT RD | | | | PLANO | TX | 75075-5814 |
| RAY HUGHES | 348 POWDER HOUSE RD | | | | PRINCETON | WV | 24740-7134 |
| RAY HUISH | 6105 KIRK RD | | | | CANFIELD | OH | 44406-8615 |
| RAY HURST | 16755 LOUISVILLE RD | | | | SMITHS GROVE | KY | 42171-8720 |
| RAY HUTCHINS | 183 PICKETTS WAY | | | | ACWORTH | GA | 30101-8614 |
| RAY HUTCHINSON | PO BOX 187 | | | | CHESTER | GA | 31012-0187 |
| RAY HUTSON CHEVROLET, INC | MICHAEL HUTSON | 3232 MORMON COULEE RD | | | LA CROSSE | WI | 54601-6746 |
| RAY HUTSON CHEVROLET, INC | 3232 MORMON COULEE RD | | | | LA CROSSE | WI | 54601-6746 |
| RAY HWANG | 6229 BRITTANY TREE DR | | | | TROY | MI | 48085-1087 |
| RAY IMES | 59 BERKELEY TER | | | | IRVINGTON | NJ | 07111-3757 |
| RAY INDUSTRIES, INC. | THE AMERICAN RD., DEARBORN | | | | DEARBORN | MI | 48121 |
| RAY INDUSTRIES, INC. | 2600 SEA RAY DR | | | | KNOXVILLE | TN | 37914-6442 |
| RAY INVESTMENT SARL | 7602 WOODLAND DR STE 200 | | | | INDIANAPOLIS | IN | 46278-2715 |
| RAY IRVIN | 41735 CAROUSEL ST | | | | NOVI | MI | 48377-2201 |
| RAY IRWIN | 2201 NW 10TH ST | | | | BLUE SPRINGS | MO | 64015-1513 |
| RAY ISOM | 2284 SHARP RD | | | | ADRIAN | MI | 49221-8628 |
| RAY J ALLREAD | 124   HIAWATHA DR | | | | GREENVILLE | OH | 45331-2818 |
| RAY J ARENT | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAY JACKSON | 5205 E 162 S | | | | MARION | IN | 46953-9128 |
| RAY JAMES A (665588) | KEAHEY G PATTERSON JR | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| RAY JEAN | RAY, JEAN | PO BOX 206 | | | CLARKSDALE | MS | 38614-0206 |
| RAY JEAN | TATE, ROBIN | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| RAY JEAN | TATE, ROBIN | PO BOX 206 | | | CLARKSDALE | MS | 38614-0206 |
| RAY JEAN | TATE, ROBIN | PO BOX 81 | | | ABERDEEN | MS | 39730-0081 |
| RAY JEFFERY | 3739 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1847 |
| RAY JENKINS | 119 E 42ND ST | | | | COVINGTON | KY | 41015-1843 |
| RAY JERGOVICH | 5855 SUTHERLAND DR | | | | WATERFORD | MI | 48327-2060 |
| RAY JESSE JR | 6618 POOLE RD | | | | RALEIGH | NC | 27610-4594 |
| RAY JETT | 2700 N BALDWIN RD | | | | OXFORD | MI | 48371-2104 |
| RAY JOHNSON | 752 S EAST AVE | | | | VINELAND | NJ | 08360-5890 |
| RAY JONES | PO BOX 55 | | | | FLOWERY BR | GA | 30542-0001 |
| RAY JONES | 4364 82ND ST SW | | | | BYRON CENTER | MI | 49315-8648 |
| RAY JONES | 8163 E BRISTOL RD | | | | DAVISON | MI | 48423-8716 |
| RAY JONES CHEVROLET | 1727 TENAHA ST | | | | CENTER | TX | 75935-7031 |
| RAY JONES CHEVROLET | MARLIN JONES | 1727 TENAHA ST | | | CENTER | TX | 75935-7031 |
| RAY JR, CHARLES W | 1500 HIGHWAY F | | | | EOLIA | MO | 63344-2335 |
| RAY JR, ERNEST C | 21718 EDISON ST | | | | DEARBORN | MI | 48124-2930 |
| RAY JR, EUGENE C | 5154 NORWOOD CT | | | | SAINT LOUIS | MO | 63115-1038 |
| RAY JR, GEORGE C | 1574 WESTGATE DR | | | | DEFIANCE | OH | 43512-3710 |
| RAY JR, GERALD V | 9250 BENNETT LAKE RD | | | | FENTON | MI | 48430-9053 |
| RAY JR, HARMON | PO BOX 24 | | | | DOVER | MO | 64022-0024 |
| RAY JR, HERMAN | 4619 MAC DR | | | | ANDERSON | IN | 46013-2751 |
| RAY JR, HOWARD | 5042 WAKEFIELD RD | | | | SAGINAW | MI | 48601-9460 |
| RAY JR, JAY L | 130 N EMERSON ST | | | | KANSAS CITY | MO | 64119-3157 |
| RAY JR, JAY LEE | 130 N EMERSON ST | | | | KANSAS CITY | MO | 64119-3157 |
| RAY JR, JOHN W | 1320 E OAKLAND AVE | | | | LANSING | MI | 48906-5542 |
| RAY JR, KENNETH G | 11102 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4002 |
| RAY JR, LEON E | 2990 RICHMOND DR | | | | MOBILE | AL | 36695-8270 |
| RAY JR, MARIO A | 145 ISLAND LAKE CRES | | | | OXFORD | MI | 48371-3649 |
| RAY JR, RAYMOND H | 1036 MILL POND RD | | | | MT PLEASANT | TN | 38474-1034 |
| RAY JR, STANLEY | 26 CHARLES LN | | | | PONTIAC | MI | 48341-2925 |
| RAY JR, THOMAS R | 617 SCENIC VIEW DR | | | | SUNRISE BEACH | MO | 65079-5227 |
| RAY JR, VERNON O | 8730 CASE RD | | | | BROOKLYN | MI | 49230-9430 |
| RAY JR, WILLIE | 264 HUMBOLDT PKWY | | | | BUFFALO | NY | 14214-2704 |
| RAY JURA | 416 N BLY RD | | | | INDEPENDENCE | MO | 64056-3803 |
| RAY K KING | 114 COUNTY RD 362 | | | | NIOTA | TN | 37826-3230 |
| RAY KARPOICZ | 1818 MANSE RD | | | | WATERFORD | MI | 48328-1629 |
| RAY KEENER | 4325 WALNUT ST | | | | INKSTER | MI | 48141-2958 |
| RAY KELLER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| RAY KEMMER | 1189 HELMER LAKE RD | | | | FAIRVIEW | MI | 48621-9719 |
| RAY KENTNER | 11157 STATE HIGHWAY 37 | | | | LISBON | NY | 13658-3243 |
| RAY KERHAERTS GARAGE | 1396 RIDGE RD W | | | | ROCHESTER | NY | 14615-2418 |
| RAY KIMMEL | 2604 SHURLEY RD | | | | ELDORADO | OH | 45321-9706 |
| RAY KING | 114 COUNTY ROAD 362 | | | | NIOTA | TN | 37826-3230 |
| RAY KING | 32 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2919 |
| RAY KISER | 677 DOGWOOD CIR | | | | NORCROSS | GA | 30071-2119 |
| RAY KLINESMITH | 4290 ARBELA RD | | | | MILLINGTON | MI | 48746-9317 |
| RAY KNOLL | 7777 46TH AVE N LOT 78 | | | | ST PETERSBURG | FL | 33709-2442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAY KOPITZKI | 11398 MAPLE RIDGE RD | | | | MEDINA | NY | 14103-9766 |
| RAY KOWALSKI | 123 COULTER CT | | | | LAPEER | MI | 48446-7739 |
| RAY KRAWCZYK | 61 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2755 |
| RAY KREITZER | PO BOX 223 | 66 E MAIN ST | | | PHILLIPSBURG | OH | 45354-0223 |
| RAY KWIATKOWSKI | 796 CHAMPION AVE W | | | | WARREN | OH | 44483-1316 |
| RAY L ALLEN | 217 PORTER AVE. | | | | ENGLEWOOD | OH | 45322-2449 |
| RAY L AND JANE M GARLAND | 2645 OLD CIFAX RD | | | | GOODE | VA | 24556 |
| RAY L BYRD | 4523 ELMER AVE | PO BOX 0123 | | | DAYTON | OH | 45417-1336 |
| RAY L POLLARD | 3519 RHODES AVENUE | | | | NEW BOSTON | OH | 45662-4917 |
| RAY L. HELLWIG PLUMBING & HEATING | | 1301 LAURELWOOD RD | | | | CA | 95054 |
| RAY LAETHEM PONTIAC-BUICK-GMC TRUCK | 17677 MACK AVE | | | | DETROIT | MI | 48224-1470 |
| RAY LAETHEM PONTIAC-BUICK-GMC TRUCK, INC. | 17677 MACK AVE | | | | DETROIT | MI | 48224-1470 |
| RAY LAETHEM PONTIAC-BUICK-GMC TRUCK, INC. | RAYMOND LAETHEM | 17677 MACK AVE | | | DETROIT | MI | 48224-1470 |
| RAY LAETHEM PONTIAC-GMC, INC. | RAY LAETHEM PONTIAC-GMC, INC. | 17677 MACK AVE | | | DETROIT | MI | 48224-1470 |
| RAY LAETHEM PONTIAC-GMC, INC. | RAY LAETHEM PONTIAC-GMC, INC. | RAYMOND F. LAETHEM, JR. | 17677 MACK AVE | | DETROIT | MI | 48224-1470 |
| RAY LAETHEM PONTIAC-GMC, INC. | 17677 MACK AVE | | | | DETROIT | MI | 48224-1487 |
| RAY LAETHEM PONTIAC-GMC, INC. | RAYMOND F. LAETHEM, JR. | 17677 MACK AVE | | | DETROIT | MI | 48224-1487 |
| RAY LAFOLLETTE | 1203 OLD 35 | | | | XENIA | OH | 45385-7839 |
| RAY LAMINACK | PO BOX 45 | | | | WHITELAND | IN | 46184-0045 |
| RAY LANGE | 13220 ANDOVER DR | | | | PLYMOUTH | MI | 48170-8209 |
| RAY LANTZER | 1113 W ADAMS ST | | | | PLYMOUTH | IN | 46563-1627 |
| RAY LAPRADE | 26 ALVERN AVE | | | | MASSENA | NY | 13662-2218 |
| RAY LARIVEY | PO BOX 125 | | | | NORTH JAVA | NY | 14113-0125 |
| RAY LARRY | RAY, LARRY | 3031 FLORA AVE | | | KANSAS CITY | MO | 64109-1617 |
| RAY LATHROP | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN ST STE 600 | | NORFOLK | VA | 23510 |
| RAY LAUERMAN JR | 7350 TEXTILE RD | | | | SALINE | MI | 48176-8812 |
| RAY LEE | 1674 CENTRA VILLA DR SW | | | | ATLANTA | GA | 30311-3964 |
| RAY LEMOS | 5221 DEWEY ST | | | | WICHITA FALLS | TX | 76306-1350 |
| RAY LEWIS | 186 CALAIS CT | | | | SWANSEA | IL | 62226-1067 |
| RAY LEWIS JR | 1306 MIAMI ST | | | | YOUNGSTOWN | OH | 44505-3748 |
| RAY LILJEBERG | 23432 WOODVIEW DR | | | | NORTH OLMSTED | OH | 44070-1689 |
| RAY LINDSEY | 8666 STATE ROUTE 66 | | | | OAKWOOD | OH | 45873-9636 |
| RAY LINGERFELT | 2191 TITSHAW DR | | | | GAINESVILLE | GA | 30504-5865 |
| RAY LINK | PO BOX 365 | | | | TRAFALGAR | IN | 46181-0365 |
| RAY LIPPERT | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| RAY LISA | RAY, JANET | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| RAY LIVENGOOD | 1916 CHESTNUT AVE | | | | HUNTINGTON | IN | 46750-9058 |
| RAY LOCKE | 185 W STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9698 |
| RAY LOGAN | 10859 HIGHWAY 779 | | | | ROCKHOLDS | KY | 40759-7707 |
| RAY LONG | 2007 NE 65TH ST | | | | GLADSTONE | MO | 64118-3733 |
| RAY LOOK | 13330 STATE RD | | | | LAKE ODESSA | MI | 48849-9409 |
| RAY LORD | 4520 ELEANOR DR | | | | FENTON | MI | 48430-9142 |
| RAY LOWRIMORE | 3624 WINDY LN | | | | ALVARADO | TX | 76009-6562 |
| RAY LUNDBERG | 22536 PARAGUAY DR | | | | SAUGUS | CA | 91350-2344 |
| RAY LYNCH | 10231 COSS RD | | | | HILLSBORO | OH | 45133-6644 |
| RAY M CARLYSLE JR | 16373 LAW STATE ROUTE 7 | | | | CROWN CITY | OH | 45623 |
| RAY M KENION | 1615  SALEM | | | | DAYTON | OH | 45406-4922 |
| RAY M MC RAE | 3636 W 64 ST | | | | CHICAGO | IL | 60629-4029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY M OWENS | 1018 KINGS LOOP | | | | JAMESTOWN | TN | 38556 |
| RAY M PARRISH | 2365 OZARK PLATEAU DR | | | | HENDERSON | NV | 89044 |
| RAY M POPROCKY | 819 MAYFIELD RD | | | | SHARPSVILLE | PA | 16150 |
| RAY MACKEY | 11407 BROOKFIELD ST | | | | LIVONIA | MI | 48150-5713 |
| RAY MAHLA | 2386 FAWN CIR | | | | ANDERSON | IN | 46017-9354 |
| RAY MALLETTE | 3700 N. NEBO RD.-400W | | | | MUNCIE | IN | 47304 |
| RAY MANN | 2704 CYPRESS WAY APT 2 | | | | CINCINNATI | OH | 45212-1766 |
| RAY MANNINEN | 14890 BELLAIRE RD | | | | BARAGA | MI | 49908-9106 |
| RAY MANTHE JR | 2908 ROLLING HILLS DR | | | | PLATTE CITY | MO | 64079-7630 |
| RAY MARTIN | 15766 ROSEMONT AVE | | | | DETROIT | MI | 48223-1330 |
| RAY MARTIN | 1690 STAGE RD | | | | IONIA | MI | 48846-9806 |
| RAY MARTIN | 5050 POST RD | | | | CUMMING | GA | 30040-5234 |
| RAY MARTIN | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| RAY MARTINEZ | 1560 EIFERT RD  LOT 37 | | | | HOLT | MI | 48842-1969 |
| RAY MARTINEZ | 501 BRINKBY AVE APT 1005 | | | | RENO | NV | 89509-4402 |
| RAY MASSEY | 4202 GERTRUDE ST | | | | DEARBORN HTS | MI | 48125-2820 |
| RAY MASTERSON | 2658 COUNTY ROAD 135 | | | | TOWN CREEK | AL | 35672-6308 |
| RAY MATSIL | 4701 BONNIE CT | | | | W BLOOMFIELD | MI | 48322-4467 |
| RAY MATTHEW | RAY, MATTHEW | 607 OAK ST | | | TYRONE | PA | 16686 |
| RAY MAXINE | 321 COUNTY ROAD 1426 | | | | VINEMONT | AL | 35179 |
| RAY MAXWELL | 1283 BOB BULLOCK RD | | | | COOKEVILLE | TN | 38506 |
| RAY MAYNARD JR | 8101 N OAK FLAT RD | | | | MUNCIE | IN | 47303-9310 |
| RAY MC COMAS | 48432 PANCAKE CLARKSON RD | | | | ROGERS | OH | 44455-9724 |
| RAY MC CRAW | 13130 GEOFFRY DR | | | | WARREN | MI | 48088-3626 |
| RAY MC LEAN | 2371 BOWMAN RD | | | | IMLAY CITY | MI | 48444-9736 |
| RAY MC LEMORE | 7806 TROUP AVE | | | | KANSAS CITY | KS | 66112-2226 |
| RAY MCCHRISTIAN & JEANS PC | 5822 CROMO DR STE 400 | | | | EL PASO | TX | 79912-5555 |
| RAY MCCLELLAN | 955 PEPPERWOOD DR | | | | BRUNSWICK | OH | 44212-2456 |
| RAY MCCLINTOCK | 1903 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1728 |
| RAY MCCOY | 40775 LODGE RD | | | | LEETONIA | OH | 44431-9658 |
| RAY MCDANIEL | 6114 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9166 |
| RAY MCINCHAK | 4942 S WALNUT ST | | | | BEAVERTON | MI | 48612-8885 |
| RAY MCNEAL | 44 LESLIE LN | | | | MONROE | LA | 71203-2715 |
| RAY MEADE | 936 EASTGATE CT | | | | FRANKENMUTH | MI | 48734-1246 |
| RAY MEDLEN | 3845 W 250 S | | | | KOKOMO | IN | 46902-9124 |
| RAY MELLINGER | 2614 IDA AVE | | | | NORWOOD | OH | 45212-4214 |
| RAY MENDEZ | 804 NE MULBERRY ST | | | | LEES SUMMIT | MO | 64086-5453 |
| RAY MERSDORF | 4140 2 MILE RD | | | | BAY CITY | MI | 48706-2322 |
| RAY MEYERS | 1102 GARY BLVD | | | | BRUNSWICK | OH | 44212-2910 |
| RAY MIDDLETON | 6106 HOPKINS RD | | | | FLINT | MI | 48506-1658 |
| RAY MIKLES | 7031 UNION SCHOOLHOUSE RD | | | | DAYTON | OH | 45424-5206 |
| RAY MILES | 1538 INDIAN MEADOWS DR | | | | FRANKLIN | TN | 37064-9636 |
| RAY MILLER | 148 PRITTSTOWN RD | | | | MT PLEASANT | PA | 15666-2200 |
| RAY MILLER | 126 THOREAU DR | | | | BURNSIDE | KY | 42519-9167 |
| RAY MILLER BUICK-GMC TRUCK, INC. | MICHAEL MILLER | 246 COX CREEK PKWY | | | FLORENCE | AL | 35630-1571 |
| RAY MILLER BUICK-PONTIAC-GMC, INC. | MICHAEL MILLER | 246 COX CREEK PKWY | | | FLORENCE | AL | 35630-1571 |
| RAY MILLER BUICK-PONTIAC-GMC, INC. | 246 COX CREEK PKWY | | | | FLORENCE | AL | 35630-1571 |
| RAY MILLIGAN | 2537 THOMASON CIR APT 274 | | | | ARLINGTON | TX | 76006-5072 |
| RAY MILLS | 24127 WICK RD | | | | TAYLOR | MI | 48180-3360 |
| RAY MILNER | 4983 W CHERRY CREEK RD | | | | LEWISTON | MI | 49756-7510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAY MIZE | 913 MULLINIX RD | | | | GREENWOOD | IN | 46143-8657 |
| RAY MOCZYGEMBA | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| RAY MOGENSEN | 600 ADMIRAL BLVD APT 1107 | | | | KANSAS CITY | MO | 64106-1574 |
| RAY MOORE | 235 FRANKLIN ST | | | | MILFORD | MI | 48381-2406 |
| RAY MOORE | 238 CHEROKEE RD | | | | LUCAS | KY | 42156-9352 |
| RAY MORELAN | 4201 SAYLOR ST | | | | DAYTON | OH | 45416-2025 |
| RAY MORELAND | PO BOX 34 | | | | CLAYTONVILLE | IL | 60926-0034 |
| RAY MORNSON | 3201 SKYLINE DR | | | | FORT WORTH | TX | 76114-1427 |
| RAY MORRIS | 2587 PEYTON WOODS TRL SW | | | | ATLANTA | GA | 30311-2156 |
| RAY MORROW | 2160 TOMOTLA RD | | | | MARBLE | NC | 28905-8429 |
| RAY MOTE | 527 RICHARDS CHAPEL RD | | | | COVINGTON | GA | 30016-4494 |
| RAY MOYER III | 5814 NORTH PENNSLYVNIA AVE | APT 208B | | | OKLAHOMA CITY | OK | 73112 |
| RAY MULLINS | 503 BURT ST | | | | OAKWOOD | OH | 45873-8902 |
| RAY MULLOY | 2111 EWERS RD | | | | DANSVILLE | MI | 48819-9747 |
| RAY MUNOZ | 14522 MOJAVE ST | | | | HESPERIA | CA | 92345-2444 |
| RAY MURPHY | 7583 RT. 127, S. | | | | CAMDEN | OH | 45311 |
| RAY MYERS | 6709 E LEWIS DR | | | | ALBANY | IN | 47320-9720 |
| RAY MYLENEK | 34691 CRISTINI CT | | | | FRASER | MI | 48026-5258 |
| RAY N BARNETT | 1506 POTTERSHOP RD | | | | NANCY | KY | 42544-4452 |
| RAY N GRILLIOT | 1720 FAIRMONT AVENUE | | | | CINCINNATI | OH | 45214-1223 |
| RAY N POE | 62 STILLMEADOW DR. | | | | CINCINNATI | OH | 45245 |
| RAY NANCY G | LANGUAGE CENTER THE | 910 FLYNT DR | | | FLOWOOD | MS | 39232-9796 |
| RAY NAQUIN | 1500 S ELM ST | | | | HAMMOND | LA | 70403 |
| RAY NATHAN | 9616 DEVONSHIRE DR | | | | HUNTERSVILLE | NC | 28078-4858 |
| RAY NEBGEN | | | | | | | |
| RAY NELSON | 20140 N GOLDEN BARREL DR | | | | SURPRISE | AZ | 85374-4792 |
| RAY NICHOLS | 412 GREG DR SW | | | | LILBURN | GA | 30047-5208 |
| RAY NICK | 204 E MOUNT HOPE AVE | C/O TRI-COUNTY GUARDIANSHIP SERV | | | LANSING | MI | 48910-9158 |
| RAY NICKELL | 896 WILDERNESS DR | | | | ALGER | MI | 48610-8625 |
| RAY NIVER | 31 CHARLOTTE ST | | | | LOCKPORT | NY | 14094-2101 |
| RAY NOVAK | 7588 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9547 |
| RAY OCKULY | 4016 48TH AVE S | | | | ST PETERSBURG | FL | 33711-4606 |
| RAY OEHRING | 4810 LEASIDE DR | | | | SAGINAW | MI | 48603-2932 |
| RAY OWENBY | 9252 LAKE RD | | | | OTISVILLE | MI | 48463-9611 |
| RAY OWENS | 1018 KINGS LOOP | | | | JAMESTOWN | TN | 38556-6068 |
| RAY P UITTO | 2060 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3956 |
| RAY PAMELA | PO BOX 204 | | | | BERGLAND | MI | 49910-0204 |
| RAY PARDON | 4141 HAMILTON EATON RD LOT 81 | | | | HAMILTON | OH | 45011-9648 |
| RAY PARHAM | 18227 HEYDEN ST | | | | DETROIT | MI | 48219-3499 |
| RAY PARTLO | 1352 ATHLONE ST | | | | OXFORD | MI | 48371-6000 |
| RAY PERKINS | 5086 TEWKESBURY DR | | | | DAYTON | OH | 45424-3753 |
| RAY PERKINS | 5086 TEWKSBURY DR | | | | DAYTON | OH | 45424-3753 |
| RAY PERRY | PO BOX 782 | | | | CLAYTON | AL | 36016-0782 |
| RAY PETTIBON | 814 CITY WALLS ST | | | | CARY | NC | 27513-1695 |
| RAY PFARRKIRCHNER | 6460 KILIMANJARO DR | | | | EVERGREEN | CO | 80439-5304 |
| RAY PICARD JR | 7114 E 100TH TER | | | | KANSAS CITY | MO | 64134-1744 |
| RAY PICHOTTA | PO BOX 1379 | | | | SIMI VALLEY | CA | 93062-1379 |
| RAY PIORECKI | 232 BLUE SPRING ST | | | | POINCIANA | FL | 34759-5208 |
| RAY PITTMAN | | | | | | | |
| RAY PITTS | 1044 E COLDWATER RD | | | | FLINT | MI | 48505-1502 |
| RAY POLLARD | 3519 RHODES AVE | | | | NEW BOSTON | OH | 45662-4917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY POLLARD | 8805 CECILE PL | | | | SPENCER | OK | 73084-3552 |
| RAY PONTIUS | PO BOX 141 | | | | LAKE MILTON | OH | 44429-0141 |
| RAY POPILEK | 1433 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2315 |
| RAY PORTER | 18643 WARWICK ST | | | | DETROIT | MI | 48219-2820 |
| RAY PORTER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RAY POTH | 931 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44903-8652 |
| RAY POWELL | 20750 WILMOT RD | | | | BELLEVILLE | MI | 48111-8600 |
| RAY POWELL JR | 259 TAYLOR BLAIR RD | | | | W JEFFERSON | OH | 43162-9668 |
| RAY POWERS | 58 GOSS LN | | | | RISING SUN | MD | 21911-1921 |
| RAY PRATT | 19349 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-9735 |
| RAY PRESCOTT | 1490 E BUENA VISTA DR | | | | CHANDLER | AZ | 85249-8562 |
| RAY PRESTON | 5727 COTTONWOOD ST | | | | SHAWNEE | KS | 66216-5017 |
| RAY PRESTON JR (429661) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RAY PRICE CHEVROLET | PO BOX 190 | | | | MOUNT POCONO | PA | 18344-0190 |
| RAY PRICE CHEVROLET | 1400 ROUTE 940 BOX 190 | | | | MOUNT POCONO | PA | |
| RAY PRICE CHEVROLET, INC. | RAYMOND PRICE | 1400 ROUTE 940, BOX 190 | | | MOUNT POCONO | PA | 18344 |
| RAY PROCTOR | 53 DARLINGTON RD | | | | HAMILTON | OH | 45011-2423 |
| RAY PROFFITT | 38 ROY MCHARGUE RD | | | | LILY | KY | 40740-3243 |
| RAY PURINGTON | 11797 STATE HWY 171 | | | | BLUE RIVER | WI | 53518-4556 |
| RAY QUINNEY & NEBEKER P.C. | ATT: STEPHEN C. TINGEY | 36 SOUTH STATE STREET, SUITE 1400 | P.O. BOX 45385 | | SALT LAKE CITY | UT | 84145 |
| RAY R HAVENS | 399   RAILROAD ST | | | | S. LEBANON | OH | 45065-1425 |
| RAY R MARTINEZ | 1191 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2577 |
| RAY R RAIMONDI | 7204 E CAMINO VALLE VERDE | | | | TUCSON | AZ | 85715 |
| RAY R WELLS | 23781 FAIRGREENS E | | | | LAGUNA NIGUEL | CA | 92677 |
| RAY RAMSEY | | | | | | | |
| RAY RANSOM | 3543 CRICKLEWOOD ST # B | | | | TORRANCE | CA | 90505-6624 |
| RAY RAVARY JR | 415 FRANKLIN ST | | | | TRAVERSE CITY | MI | 49686 |
| RAY RAZO | 1863 CIPRIAN AVE | | | | CAMARILLO | CA | 93010-2453 |
| RAY REDMANN | 3308 N HARMONY TOWN HALL RD | | | | JANESVILLE | WI | 53546-9311 |
| RAY REECE | 690 MAYES RD | | | | POWDER SPRINGS | GA | 30127-4431 |
| RAY REECE | 219 N MURPHEY ST | | | | MOUNTAIN CITY | TN | 37683-1315 |
| RAY RHONE JR | 20080 WEYBRIDGE ST APT 302 | | | | CLINTON TOWNSHIP | MI | 48036-2479 |
| RAY RICE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RAY RICHARDS | 15650 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-6911 |
| RAY RICHARDSON | 806 ADAMS DR | | | | MIDLAND | MI | 48642-3306 |
| RAY RICHMOND | 30 SCENIC DR | | | | OLMSTED FALLS | OH | 44138-2957 |
| RAY RICKENBACH | 772 CENTURY 21 DR | | | | JACKSONVILLE | FL | 32216-9266 |
| RAY RIDINGS MOTORS, INC. | RAY RIDINGS | 620 HOUSTON ST | | | WILLS POINT | TX | 75169-2716 |
| RAY RIKSEN | 37317 COUNTY ROAD 388 | | | | GOBLES | MI | 49055-9655 |
| RAY RINKER JR | 3836 TROTTERS RIDGE DR | | | | LAS VEGAS | NV | 89122-3409 |
| RAY ROBERTS | 5820 GARESCHE AVE | | | | SAINT LOUIS | MO | 63120-1922 |
| RAY ROBERTSON | 1443 STATE HIGHWAY 420 | | | | NORFOLK | NY | 13667-3247 |
| RAY ROBERTSON | 2240 ARCADIA RD | | | | BIRMINGHAM | AL | 35214-1606 |
| RAY ROBINSON | 2047 WHITE OAK CIR NW | | | | KENNESAW | GA | 30144-2849 |
| RAY ROBINSON | 4501 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46226-3073 |
| RAY ROBINSON | RAY ROBINSON | 1737 TIMBER RIDGE | | | YPSILANTI | MI | 48198 |
| RAY ROBINSON | 1737 TIMBERIDGE | | | | YPSILANTI | MI | 48198 |
| RAY ROBINSON | 109 ROSLYN CT | | | | MURFREESBORO | TN | 37128-4765 |
| RAY RODRIGUEZ | 8885 LAURENA DR | | | | OVID | MI | 48866-9519 |
| RAY RODRIGUEZ JR | 10608 S BRYANT AVE | | | | MOORE | OK | 73160-9535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAY ROGERS | PO BOX 282 | | | | HARRIS | NC | 28074-0282 |
| RAY ROSALES | 1894 COMMONWEALTH AVE | | | | AUBURN HILLS | MI | 48326-2608 |
| RAY ROSE | 1744 WESTGATE DR | | | | HOWELL | MI | 48843-6469 |
| RAY ROSE | 11501 MILLER DR | | | | GALESBURG | MI | 49053-9583 |
| RAY ROSS JR | 831 TRALGER DR | | | | TOLEDO | OH | 43612-3937 |
| RAY RUBELMAN JR | 1599 N PETERSON RD | | | | MUSKEGON | MI | 49445-9616 |
| RAY RUDD CHEV-BU-PONT-GMC-CAD | PO BOX 219 | | | | KIRKLIN | IN | 46050-0219 |
| RAY RUSHING | G 5475 WEBSTER RD | | | | FLINT | MI | 48504 |
| RAY RUSSELL | 3723 PLYMOUTH SPRINGMILL ROAD | | | | SHELBY | OH | 44875-9582 |
| RAY S ELLER | 1017 DALE AVE | | | | FRANKLIN | OH | 45005-1714 |
| RAY S PALLISTER | 8140 LINKS WAY | | | | PORT ST LUCIE | FL | 34986 |
| RAY S PRATT | 19349 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-9735 |
| RAY S RUSSELL | 2493 BYERS RIDGE DR | | | | MIAMISBURG | OH | 45342 |
| RAY S WITTE | 1846 LAREDO DR | | | | HAMILTON | OH | 45013-1893 |
| RAY SANCHEZ | 10205 MANTLE CT | | | | OKLAHOMA CITY | OK | 73162-4438 |
| RAY SANDERS | 4769 LALLY DR | | | | HOUSE SPRINGS | MO | 63051-2531 |
| RAY SAUNDERS | PO BOX 181 | | | | EAST LYNNE | MO | 64743-0181 |
| RAY SAUNDERS | | | | | | | |
| RAY SAYLOR | 1308 S RIBBLE AVE | | | | MUNCIE | IN | 47302-3730 |
| RAY SCHAUBEL | 2100 SMOKE DRIFT TRL | | | | HASTINGS | MI | 49058-8353 |
| RAY SCHENCK | LOT 75 CRESTWOOD PARK | | | | MIDDLETOWN | IN | 47356 |
| RAY SCHLEMMER | 24170 SIEFFERMAN CT | | | | LAWRENCEBURG | IN | 47025-7773 |
| RAY SCHULTE | 8008 OLD STATE RD | | | | BREESE | IL | 62230-3400 |
| RAY SCOTT | 709 SLACK DR | | | | ANDERSON | IN | 46013-3617 |
| RAY SEALES | 4325 CAYUGA TRL | | | | FLINT | MI | 48532-3570 |
| RAY SEXTON | 4107 HAMILTON MILL RD | | | | BUFORD | GA | 30519-3913 |
| RAY SHAFER | 3604 SHERWOOD AVE | | | | NIAGARA FALLS | NY | 14301-2718 |
| RAY SHARPLESS | 1553 SHARPLESS MINE RD | | | | SWANTON | MD | 21561-1545 |
| RAY SHARRIE | 6408 LAKE TRAIL DR | | | | WESTERVILLE | OH | 43082-8729 |
| RAY SHAWLEY | 1335 SAMANTHA WAY | | | | NORTH HUNTINGDON | PA | 15642-5808 |
| RAY SHEPHERD MOTORS, INC. | DAVID SHEPHERD | 1901 S MAIN ST | | | FORT SCOTT | KS | 66701-3017 |
| RAY SHETTERLY | 1228 ALDINO STEPNEY RD | | | | ABERDEEN | MD | 21001-1406 |
| RAY SHIKLES | 3016 PORTER RD | | | | INDEPENDENCE | MO | 64055-2740 |
| RAY SHUSTER | 1175 W LAUREL CIR | | | | MT PLEASANT | PA | 15666-2183 |
| RAY SIDEBOTTOM | 590 EASON DR | | | | SEVERN | MD | 21144-1235 |
| RAY SIFFERLIN | 1146 COBBLEFIELD DRIVE | | | | MANSFIELD | OH | 44903-8256 |
| RAY SILER | 107 WHEELER LN APT B5 | | | | LA FOLLETTE | TN | 37766-2952 |
| RAY SIMONS | 5803 SUNDROPS AVE | | | | GALLOWAY | OH | 43119-9357 |
| RAY SIMPSON | 8268 WEST US 10 | | | | BRANCH | MI | 49402 |
| RAY SKIBBE | 3270 LAKE POINTE BLVD APT 200 | | | | SARASOTA | FL | 34231-2609 |
| RAY SKILLMAN CHEVROLET | 3891 S POST RD | | | | INDIANAPOLIS | IN | 46239-8302 |
| RAY SKILLMAN CHEVROLET, INC. | WILLIAM SKILLMAN | 3891 S POST RD | | | INDIANAPOLIS | IN | 46239-8302 |
| RAY SKILLMAN GMC | 8424 US 31 S | | | | INDIANAPOLIS | IN | 46227-6230 |
| RAY SKILLMAN GMC TRUCK, INC. | WILLIAM SKILLMAN | 8424 US 31 S | | | INDIANAPOLIS | IN | 46227-6230 |
| RAY SKILLMAN OLDSMOBILE GMC TRUCK INC | 8424 US 31 S | | | | INDIANAPOLIS | IN | 46227-6230 |
| RAY SMITH | 8325 NORCROFT DR | | | | CHARLOTTE | NC | 28269-1304 |
| RAY SMITH | 47624 METZ RD | | | | NEW WATERFORD | OH | 44445 |
| RAY SMITH | 10910 MAPLE VALLEY RD | | | | GLADWIN | MI | 48624-9130 |
| RAY SMITH | 1376 FOUST RD | | | | XENIA | OH | 45385-9416 |
| RAY SMITH | 2004 STEEN RD | | | | MOUNT CROGHAN | SC | 29727-8690 |
| RAY SMITH | 411 S GROVER AVE LOT 76 | | | | ALMA | MI | 48801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAY SMITH | 9166 W TIMBERVIEW DR | | | | NEWPORT | MI | 48166-9548 |
| RAY SMITH CHEVROLET-BUICK-PONTIAC, | 260 W MAIN ST | | | | CAMDEN | TN | 38320-1643 |
| RAY SMITH CHEVROLET-BUICK-PONTIAC, INC. | 260 W MAIN ST | | | | CAMDEN | TN | 38320-1643 |
| RAY SMITH CHEVROLET-BUICK-PONTIAC, INC. | BRENT SMITH | 260 W MAIN ST | | | CAMDEN | TN | 38320-1643 |
| RAY SMITH JR. | 6938 PUTTER PL | | | | SYRACUSE | IN | 46567-8401 |
| RAY SNEED | 1847 HOUSTON ST | | | | DEARBORN | MI | 48124-4125 |
| RAY SNYDER | 2018 SANTA BARBARA DR | | | | FLINT | MI | 48504-2065 |
| RAY SNYDER | 7585 WARNER ST | | | | ALLENDALE | MI | 49401-8759 |
| RAY SOBLOTNE | 325 RAINBOW DRIVE | | | | KOKOMO | IN | 46902-3868 |
| RAY SOLDAN | 901 HOWARD DRIVE | | | | DEL CITY | OK | 73115 |
| RAY SPEARMAN | 5617 DUPONT ST | | | | FLINT | MI | 48505-2654 |
| RAY SPEICHER | 3490 DRAPER AVE SE | | | | WARREN | OH | 44484-3327 |
| RAY SPINKS | 4305 MOUNTAIN VIEW RD | | | | OAKWOOD | GA | 30566-2142 |
| RAY SR, LEONARD L | 5347 MESA VERDE DR | | | | INDIANAPOLIS | IN | 46237-9073 |
| RAY SR, RONALD B | 1654 NE 6TH ST | | | | MOORE | OK | 73160-7982 |
| RAY STACK | 1315 N TRUMBULL ST | | | | BAY CITY | MI | 48708-6362 |
| RAY STANLEY | 1720 E 25TH ST | | | | MUNCIE | IN | 47302-5918 |
| RAY STANLEY C (429662) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RAY STEWART | 1609 BRUSHY BRANCH RD | | | | MANCHESTER | KY | 40962-6407 |
| RAY STINSON ENTERPRISES | | | | | | | |
| RAY STOTTS | 49520 TETON PASS | | | | SHELBY TOWNSHIP | MI | 48315-3396 |
| RAY STOUT | 60 ALUM AVE | | | | WESTON | WV | 26452-1969 |
| RAY STRANGE | 791 MOUNT TABOR RD | | | | OXFORD | GA | 30054-4504 |
| RAY STRINGER | 214 CLIFTY ST | | | | SOMERSET | KY | 42501-1612 |
| RAY STRONG | 111 BON JAN LN | | | | HIGHLAND HEIGHTS | KY | 41076-3700 |
| RAY STROUSE | 10561 POTTERS RD | | | | LOWELL | MI | 49331-9233 |
| RAY STULL | 26292 CHANEY LN | | | | WARSAW | MO | 65355-4055 |
| RAY STULL | 6001 NE 60TH ST | | | | KANSAS CITY | MO | 64119-1754 |
| RAY STURGILL | 6411 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8812 |
| RAY SUFFEL | 87 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8856 |
| RAY SUMMERFIELD | PO BOX 696 | | | | LONGS | SC | 29568-0696 |
| RAY SUMMERS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RAY SWANK | 239 FLICK HILL RD | | | | SOMERSET | PA | 15501-6466 |
| RAY SWINGLER | 41 VICAR LN | | | | LEVITTOWN | PA | 19054-1309 |
| RAY SYMONS | 2284 GOSHEN RD | | | | SALEM | OH | 44460-9685 |
| RAY T ARDS | 928 OLD RIVER ROAD | | | | HARRISVILLE | MS | 39082 |
| RAY T BEALS SR | 53 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2733 |
| RAY T BOYER | 4829B STURBRIDGE LN | | | | LOCKPORT | NY | 14094-3459 |
| RAY T MORELAN | 4201 SAYLOR ST | | | | DAYTON | OH | 45416-2025 |
| RAY T WEBBER | 4754 DUNDEE DRIVE | | | | BRADENTON | FL | 34210 |
| RAY T WHITNEY | 229   ELLER AVE | | | | ENGLEWOOD | OH | 45322-1728 |
| RAY TALLEY | 1374 PRATT DR | | | | LAPEER | MI | 48446-2933 |
| RAY TAMMY | RAY, TAMMY | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| RAY TAMMY | RAY, DANIEL | LIBLANG & ASSOCIATES | 346 PARK STREET, SUITE 200 | | BIRMINGHAM | MI | 48009 |
| RAY TANDLER | 2922 FOREST DR | | | | BRYANT | AR | 72022-9026 |
| RAY TAYLOR | 535 STEWARDS GLN | | | | BIRMINGHAM | AL | 35242-6051 |
| RAY TERRY A (506494) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| RAY THATCHER | 102 MCGREGOR RD | | | | VANDERBILT | MI | 49795-9702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY THOMAS | 834 CRANFORD HOLLOW RD | | | | COLUMBIA | TN | 38401-0903 |
| RAY THOMASON | P0 BOX 43 | | | | VANLEER | TN | 37181 |
| RAY THOMPSON | 2502 GALAXY LN | | | | INDIANAPOLIS | IN | 46229-1124 |
| RAY THOMPSON | 12748 HORAN ST | | | | CARLETON | MI | 48117-9186 |
| RAY THORNSBERRY | 54 N PLEASANT AVE | | | | NILES | OH | 44446-1135 |
| RAY THRAMS | 531 N. BURROAK RD. | | | | COLON | MI | 49040 |
| RAY TINDALL | 221 HEMLOCK ST | | | | FRANKLIN | OH | 45005-1583 |
| RAY TORRES | 3606 VAGO LN | | | | FLORISSANT | MO | 63034-2342 |
| RAY TRENNER | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| RAY TULLOS | 3271 ELMERS DR | | | | SAGINAW | MI | 48601-6916 |
| RAY UITTO | 2060 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3956 |
| RAY UNDERWOOD | 1434 RACHAEL LN | | | | WATERLOO | IL | 62298-5580 |
| RAY VALDES | PO BOX 630 | SEMINOLE CO TAX COLLECTOR | | | SANFORD | FL | 32772-0630 |
| RAY VALDEZ MCCHRISTIAN & JEANSPC | 5822 CROMO DR | | | | EL PASO | TX | 79912 |
| RAY VAN JR | RAY, VAN JR, | DUE CABALLERO PERRY PRICE & GUIDRY | 8201 JEFFERSON HWY | | BATON ROUGE | LA | 70809 |
| RAY VAN JR | RAY, VAN JR | 8201 JEFFERSON HWY | | | BATON ROUGE | LA | 70809-1623 |
| RAY VARELA | | | | | | | |
| RAY VARSOLONA | | | | | | | |
| RAY VATER | 1 HAWLEY AVE | | | | DANBURY | CT | 06810-5006 |
| RAY VISSER | 1221 W GENEVA DR | | | | DEWITT | MI | 48820 |
| RAY W FENSTERMAKER | 7101 DRAKE ST LN RD NE | | | | BURGHILL | OH | 44404-- 00 |
| RAY W PAVY | 5611 HOLLYHOCK DRIVE | | | | DAYTON | OH | 45449-2915 |
| RAY W WONDERLY | 14890 KIEFER RD | | | | GERMANTOWN | OH | 45327-8593 |
| RAY WAGERS | 8440 HEATHER CT | | | | FRANKLIN | OH | 45005-3940 |
| RAY WAGNER | 20631 RD E-16 | | | | CONTINENTAL | OH | 45831 |
| RAY WAGNER | 712 S PLEASANT ST | | | | ROYAL OAK | MI | 48067-3110 |
| RAY WALKER | 755 BONITA DR | | | | WHITE LAKE | MI | 48383-2822 |
| RAY WALTER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RAY WALTERS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RAY WARD | 220 ROSEWOOD AVE | | | | YPSILANTI | MI | 48198-5856 |
| RAY WARE | 114 OTHA RD | | | | SUMMERTOWN | TN | 38483-7104 |
| RAY WARES | PO BOX 382 | 9520 ASH | | | NEW LOTHROP | MI | 48460-0382 |
| RAY WASHAM | 1103 COLUMBIA AVE | | | | MONTICELLO | KY | 42633-1671 |
| RAY WATKINS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RAY WATTERSON | 1110 LOCKWOOD DR | | | | LOCKPORT | NY | 14094-7122 |
| RAY WATTS | 1204 MONTGOMERY DR | | | | GLEN BURNIE | MD | 21061-4016 |
| RAY WAYMAN | 4514 SE 10TH PL | | | | CAPE CORAL | FL | 33904-8611 |
| RAY WEAKLAND | 2618 BREEZEWAY ST | | | | NORTH BRANCH | MI | 48461-9761 |
| RAY WEAVER | 1040 OVERLOOK CV | | | | GREENSBORO | GA | 30642-3283 |
| RAY WEBB | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGTS | OH | 44236 |
| RAY WEBBER | 4754 DUNDEE DR | | | | BRADENTON | FL | 34210-2900 |
| RAY WEIKAL | | | | | | | |
| RAY WELCH | 1429 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1319 |
| RAY WELLS | 169 RIDGE DR # X | | | | ARCHBOLD | OH | 43502 |
| RAY WELLS | 22276 LANGPORT DR | | | | BROOKSVILLE | FL | 34601-2713 |
| RAY WEST | 8628 PONTIUS ST NE | | | | ALLIANCE | OH | 44601-9791 |
| RAY WEST | 10899 HIGH BLUFFS DR | | | | CHEBOYGAN | MI | 49721-9422 |
| RAY WHALEY | 741 WEST MC CELLAN | | | | FLINT | MI | 48504 |
| RAY WHITE | 276 GRANGER VIEW CIR | | | | FRANKLIN | TN | 37064-2972 |
| RAY WHITTLE | 160 KIBBEE RD | | | | MCDONOUGH | GA | 30252-3916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAY WIEGANDS NURERY INC | 47747 ROMEO PLANK RD | | | | MACOMB | MI | 48044-2819 |
| RAY WILCOX | 6087 CROWN PT | | | | FLINT | MI | 48506-1627 |
| RAY WILCOX | 7182 E CARPENTER RD | | | | DAVISON | MI | 48423-8958 |
| RAY WILCOXSON | 6240 DAYTON FARMERSVILLE | | | | DAYTON | OH | 45418-1614 |
| RAY WILDER | 5285 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3909 |
| RAY WILLIAMS | 9900 NE 7TH ST | | | | MIDWEST CITY | OK | 73130-2723 |
| RAY WILLIAMS | 8637 NE 20TH ST | | | | OKLAHOMA CITY | OK | 73141-2244 |
| RAY WILLIAMS | 712 TRAVERS CIR | | | | MISHAWAKA | IN | 46545-3770 |
| RAY WILLIAMS | 9927 WEST CO. ROAD 725 NORTH | | | | OSGOOD | IN | 47037 |
| RAY WILLIAMS | 3968 E 700 N | | | | WHITELAND | IN | 46184-9413 |
| RAY WILLIAMS | 470 WILLOWOOD DR E | | | | MANSFIELD | OH | 44906-1769 |
| RAY WILLIS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RAY WILSON | 110 WILKINS DR | | | | MONROE | LA | 71202-7224 |
| RAY WILSON | 1519 COUNTY ROAD 7 | | | | DELTA | OH | 43515-9435 |
| RAY WILSON | 110 WILKINS DRIVE | | | | MONROE | LA | 71202-7224 |
| RAY WILSON JR | 1811 SCHOOLCRAFT ST | | | | HOLT | MI | 48842-1725 |
| RAY WILSON JR | | | | | | | |
| RAY WILT | 531 SEXTON ST | | | | STRUTHERS | OH | 44471-1148 |
| RAY WINNINGHAM | 1500 RUSTIC RIDGE RD | | | | CANTON | MI | 48188-1247 |
| RAY WIRTA | 8490 WILLARD RD | | | | MILLINGTON | MI | 48746-9110 |
| RAY WITTE | 1846 LAREDO DR | | | | HAMILTON | OH | 45013-1893 |
| RAY WOHLFARTH | | | | | | | |
| RAY WONDERLY | 14890 KIEFER RD | | | | GERMANTOWN | OH | 45327-8593 |
| RAY WOOD JR | 1605 MARLOW RD | | | | MAYSVILLE | GA | 30558-3138 |
| RAY WOODS | 1460 CLARKS CREEK RD | | | | HENDERSON | TN | 38340-3410 |
| RAY WOOLDRIDGE | 121 S RIDGE RD | | | | TROY | MO | 63379-6345 |
| RAY WOOLDRIDGE | 2720 MCAFEE RD | | | | HILLSBORO | OH | 45133-7278 |
| RAY WOZNIAK | 328 LOCKWOOD ST | | | | ALPENA | MI | 49707-2544 |
| RAY WRIGHT | 4644 CRAMPTON WAY | | | | HOLT | MI | 48842-1572 |
| RAY WYMAN R (494123) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RAY YEARY | 179 RUBY LN | | | | LA FOLLETTE | TN | 37766-5172 |
| RAY YOUNAN | 2639 N PARISH PL | | | | BURBANK | CA | 91504-1606 |
| RAY YOUNG | 295 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230-1613 |
| RAY YOUNG JR | 407 HALEY CT | | | | LAINGSBURG | MI | 48848-8816 |
| RAY'S AUTO CARE | 4071 2ND ST | | | | YORBA LINDA | CA | 92886-1818 |
| RAY'S AUTO CENTER | 5445 STEILACOOM BLVD SW | | | | LAKEWOOD | WA | 98499-3122 |
| RAY'S AUTO SERVICE, INC | 1457 BROADWAY | | | | HAVERHILL | MA | 01832-1051 |
| RAY'S AUTOMOTIVE CENTER | 3060 CENTRAL AVE | | | | COLUMBUS | IN | 47203-2239 |
| RAY'S DRIVE IN | ATTN: STEVE WADDELL | 1900 N COURTLAND AVE | | | KOKOMO | IN | 46901-2136 |
| RAY'S GARAGE | N113 COUNTY ROAD 17D | | | | OKOLONA | OH | 43545 |
| RAY'S TIRE SERVICE | 1903 CYPRESS ST | | | | WEST MONROE | LA | 71291-2614 |
| RAY'S TRUCK SERVICE | 727 E PACIFIC AVE | | | | SPOKANE | WA | 99202-2229 |
| RAY, ALAN J | 11428 BRIARCLIFF DR | | | | WARREN | MI | 48093-2578 |
| RAY, ALAN N | 19329 SIDANI LN | | | | SAUGUS | CA | 91350-3221 |
| RAY, ALBERT H | 4270 MONTMORENCY STREET | | | | LEWISTON | MI | 49756-8606 |
| RAY, ALBERT W | 4825 AMESBOROUGH RD | | | | DAYTON | OH | 45420-3353 |
| RAY, ALFRED T | APT 106 | 4044 SARA DRIVE | | | UNIONTOWN | OH | 44685-8163 |
| RAY, ALICE L | 1020 E SUMMIT ST | | | | ALLIANCE | OH | 44601-3222 |
| RAY, ALICE L | 4809 S COUNTY ROAD 750 E | | | | FILLMORE | IN | 46128-9437 |
| RAY, ALICE L | 1020 E SUMMIT | | | | ALLIANCE | OH | 44601 |
| RAY, ALOKE K | 26239 SE 162ND PL | | | | ISSAQUAH | WA | 98027-8237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY, ALOKE KUMAR | 26239 SE 162ND PL | | | | ISSAQUAH | WA | 98027 |
| RAY, ALTON W | PO BOX 218 | | | | CHINA SPRING | TX | 76633-0218 |
| RAY, AMBER | 19331 55TH AVE NE | | | | LAKE FOREST PARK | WA | 98155-3103 |
| RAY, ANGELINE C | 5947 EVERETT HULL ROAD | | | | FOWLER | OH | 44418-9750 |
| RAY, ANTHONY | 1207 CRESTVIEW DR | | | | TUSCOLA | IL | 61953-2106 |
| RAY, ANTIONETTEE | 7113 LINWOOD AVE | | | | CLEVELAND | OH | 44103 |
| RAY, ARTHUR J | 911 N VERLINDEN AVE | | | | LANSING | MI | 48915-1373 |
| RAY, ARTURO F | 413 W WITHERBEE ST | | | | FLINT | MI | 48503-1083 |
| RAY, AURELIA | 16820 GERARD AVE | | | | MAPLE HEIGHTS | OH | 44137-3329 |
| RAY, BARBARA F | 140 ST RT 503 | | | | ARCANUM | OH | 45304-9459 |
| RAY, BARBARA F | 140 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9459 |
| RAY, BARBARA W | 8615 MOSEY MNR | | | | INDIANAPOLIS | IN | 46231-2526 |
| RAY, BEN D | 210 MORNING DOVE LN | | | | SUWANEE | GA | 30024-6075 |
| RAY, BERNARD E | 6083 S 425 W | | | | PENDLETON | IN | 46064-9617 |
| RAY, BERNARD EARL | 6083 S 425 W | | | | PENDLETON | IN | 46064-9617 |
| RAY, BERTHA L | 1007 WEST WASHINGTON STREET | | | | ATHENS | AL | 35611-2356 |
| RAY, BETTY J | 213 CLAIBORNE RD. | | | | LAFOLLETTE | TN | 37766-8007 |
| RAY, BETTY J | 6105 RAPID RUN | | | | CINCINNATI | OH | 45233-4550 |
| RAY, BETTY J | 3525 GREYSTONE DR | | | | SPRING HILL | TN | 37174-2195 |
| RAY, BETTY JO | 6143 SUL ROSS LN | | | | DALLAS | TX | 75214-2133 |
| RAY, BETTY M | 149 S FAIRFIELD RD | | | | DAYTON | OH | 45440-3622 |
| RAY, BEVERLY A | 602 WILKERSON | | | | HUNTINGTON | IN | 46750-2346 |
| RAY, BILL J | 11827 PINE TIMBER LN | | | | FORT MYERS | FL | 33913-8631 |
| RAY, BILLIE E | 2247 SAFFORD AVE | | | | COLUMBUS | OH | 43223-1732 |
| RAY, BILLY | 880 RYAN RD | | | | MEDINA | OH | 44256-2440 |
| RAY, BILLY J | 5105 N MILES RD | | | | STANTON | MI | 48888 |
| RAY, BILLY JOE | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| RAY, BOBBIE | 622 N OAKLEY ST | | | | SAGINAW | MI | 48602-4579 |
| RAY, BOBBIE E | 9375 E COLE RD | | | | DURAND | MI | 48429-9479 |
| RAY, BOBBY | 2192 GARLAND ST | | | | DETROIT | MI | 48214-3154 |
| RAY, BOBBY G | 2115 COUNTY ROAD 1210 | | | | ARLINGTON | KY | 42021-9047 |
| RAY, BOBBY J | 11705 FRANCIS AVE | | | | PLYMOUTH | MI | 48170-4411 |
| RAY, BOBBY JOE | 11705 FRANCIS AVE | | | | PLYMOUTH | MI | 48170-4411 |
| RAY, BONNIE W | 970 WOODWINDS DR | | | | COOKEVILLE | TN | 38501-4084 |
| RAY, BORAH | 704 BISHOPSGATE RD | | | | ANTIOCH | TN | 37013-1778 |
| RAY, BRENDA J | 19931 NORWOOD ST | | | | DETROIT | MI | 48234-1823 |
| RAY, BRUCE B | 4474 BARNOR DR | | | | INDIANAPOLIS | IN | 46226-3512 |
| RAY, BRUCE W | 304 19TH ST | | | | BEDFORD | IN | 47421-4412 |
| RAY, C L | 4285 BOXWOOD TRL | | | | ELLENWOOD | GA | 30294-6517 |
| RAY, CARLAN J | 1122 PINEHURST AVE | | | | FLINT | MI | 48507-2338 |
| RAY, CAROL | 821 NEUBERT AVE | | | | FLINT | MI | 48507-1720 |
| RAY, CAROL A | 821 NEUBERT AVE | | | | FLINT | MI | 48507-1720 |
| RAY, CAROLINE A | 3519 17TH ST CT EAST | | | | BRADENTON | FL | 34208-4711 |
| RAY, CAROLINE M | 2480 EMMONS AVE | | | | ROCHESTER HLS | MI | 48307-4713 |
| RAY, CAROLYN | 2245 WISTERIA DR | | | | SNELLVILLE | GA | 30078-2655 |
| RAY, CAROLYN | 230 VIEW LN | | | | MOREHEAD | KY | 40351-9433 |
| RAY, CAROLYN | 230 VIEW LANE | | | | MOREHEAD | KY | 40351-9433 |
| RAY, CAROLYN S | 10966 WOLF PEN GAP ROAD | | | | SUCHES | GA | 30572-2307 |
| RAY, CECELIA | 4544 ALURA | | | | SAGINAW | MI | 48604-1032 |
| RAY, CEDRIC | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RAY, CHARLENE C | 1616 STEADMAN RD | | | | TALLAPOOSA | GA | 30176-2233 |
| RAY, CHARLES D | 9015 34TH AVE E | | | | PALMETTO | FL | 34221-1669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAY, CHARLES D | 330 S HUDSON ST | | | | WESTMONT | IL | 60559-1914 |
| RAY, CHARLES E | 45 STATE ROUTE 808 | | | | CLINTON | KY | 42031-8824 |
| RAY, CHARLES E | PO BOX 172118 | | | | KANSAS CITY | KS | 66117-1118 |
| RAY, CHARLES E | PO BOX 430196 | | | | PONTIAC | MI | 48343-0196 |
| RAY, CHARLES E | 414 N 18TH ST | | | | KANSAS CITY | KS | 66102 |
| RAY, CHARLES G | 3529 SWARTHMORE CT | | | | MURFREESBORO | TN | 37128-4773 |
| RAY, CHARLES P | 5621 DELMAR BLVD APT 608 | | | | SAINT LOUIS | MO | 63112-2657 |
| RAY, CHARLES W | 1721 N ST | | | | BEDFORD | IN | 47421-4113 |
| RAY, CHARLEY W | 1905 WARTENBURG ST | | | | SAGINAW | MI | 48601-6042 |
| RAY, CHARLINE T | 179 DELANO DR | | | | JACKSON | MS | 39209-2114 |
| RAY, CHARLOTTE A | 5817 MONTICELLO DR NW | | | | CONCORD | NC | 28027-8897 |
| RAY, CHESTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAY, CHRIS M | 1290 LAKE LOGAN RD | | | | ARDMORE | TN | 38449-5237 |
| RAY, CHRISTINE L | 5225 KESWICK LANE | | | | FORT WAYNE | IN | 46835-4934 |
| RAY, CHRISTINE L | 5225 KESWICK LN | | | | FORT WAYNE | IN | 46835 |
| RAY, CHRISTINE P | 4918 PALMER | | | | LANSING | MI | 48910-5331 |
| RAY, CHRISTINE P | 4918 PALMER ST | | | | LANSING | MI | 48910-5331 |
| RAY, CHRISTOPHER A | 2224 HIGH WHEEL DRIVE APARTME | | | | XENIA | OH | 45385-5385 |
| RAY, CHRISTOPHER A | 3580 STERLING PARK CIR | | | | GROVE CITY | OH | 43123-3974 |
| RAY, CLAYTON W | 29550 GRANDON ST | | | | LIVONIA | MI | 48150-4067 |
| RAY, CLIFFORD L | 929 PRIMROSE CT | | | | HENDERSON | NV | 89011-3066 |
| RAY, CLINTON L | 290 ATHENS DR | | | | AUSTINTOWN | OH | 44515-4159 |
| RAY, CLYDE E | 9104 FIREBIRD DR | | | | LAS VEGAS | NV | 89134-8502 |
| RAY, COLLEEN R | 209 MAPLEWOOD CT UNIT 7 | | | | SOUTH LYON | MI | 48178-1863 |
| RAY, CORNELIA | 4355 S LINDEN RD | | | | FLINT | MI | 48507-2909 |
| RAY, CRAIG S | G9070 N SAGINAW APT 506 | | | | MOUNT MORRIS | MI | 48458 |
| RAY, CURTIS L | 1140 CHERINGTON DR | | | | GALION | OH | 44833-1003 |
| RAY, DALE E | 9828 LANE ST | | | | DENVER | CO | 80260-8032 |
| RAY, DALE W | 4801 STEWARD RD | | | | HINSDALE | NY | 14743-9807 |
| RAY, DALILA K | 3525 GREYSTONE DR | | | | SPRING HILL | TN | 37174-2195 |
| RAY, DANIEL | LIBLANG & ASSOCIATES | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| RAY, DANIEL L | 4003 CNTY HWY M | | | | EDGERTON | WI | 53534 |
| RAY, DANIEL W | 1001 BIRCHWAY CT | | | | SOUTH LYON | MI | 48178-2520 |
| RAY, DANNY R | 6862 WRIGHT CT | | | | ARVADA | CO | 80004 |
| RAY, DARLENE | 1625 N 74TH CT | | | | KANSAS CITY | KS | 66112-2294 |
| RAY, DARRIN J | 3121 KETZLER DR | | | | FLINT | MI | 48507-1223 |
| RAY, DARRYL | 103 REDBUD DR | | | | SHELBYVILLE | TN | 37160-4346 |
| RAY, DARYL D | 855 ASHAR AVE | | | | WHITEFISH | MT | 59937-2867 |
| RAY, DAVID | 2224 SAGINAW RD SE | | | | GRAND RAPIDS | MI | 49506 |
| RAY, DAVID A | 26 S UNIONVILLE RD | | | | BAY PORT | MI | 48720-9652 |
| RAY, DAVID ARTHUR | 26 S UNIONVILLE RD | | | | BAY PORT | MI | 48720-9652 |
| RAY, DAVID B | 21456 E CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-5213 |
| RAY, DAVID F | 5900 LYNWOOD DR | | | | OAK LAWN | IL | 60453-1520 |
| RAY, DAVID L | 1507 SPRUCE CIR | | | | ALBERTVILLE | AL | 35950 |
| RAY, DAVID L | 117 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5223 |
| RAY, DEBORAH A | 317 MAY POST OFFICE ROAD | | | | STRASBURG | PA | 17579-9506 |
| RAY, DEBORAH L | 704 BISHOPSGATE RD | | | | ANTIOCH | TN | 37013-1778 |
| RAY, DELORES Y | 1522 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44514-1157 |
| RAY, DELOYE | 132 JOHNSON RD | | | | COOKEVILLE | TN | 38506-9057 |
| RAY, DENICE Y | 5301 FISCHER ROAD | | | | CLARKSVILLE | OH | 45113-9636 |
| RAY, DENICE Y | 5301 FISCHER RD | | | | CLARKSVILLE | OH | 45113-5113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY, DENNIS | | | | | | | |
| RAY, DENNIS L | 3594 JONATHON DR | | | | BEAVERCREEK | OH | 45434-5914 |
| RAY, DENNIS R | 1585 LINDBERGH ST | | | | WYANDOTTE | MI | 48192-3727 |
| RAY, DIANE | 9375 E COLE RD | | | | DURAND | MI | 48429-9479 |
| RAY, DON A | 11991 N IONIA RD | | | | SUNFIELD | MI | 48890-9701 |
| RAY, DONALD | 158 BARRE DR NW | | | | PORT CHARLOTTE | FL | 33952-8020 |
| RAY, DONALD E | 80571 AVENIDA CAMARILLO | | | | INDIO | CA | 92203-7521 |
| RAY, DONALD E | 23724 STATE LINE RD | | | | LAWRENCEBURG | IN | 47025-9132 |
| RAY, DONALD E | 1518 GOETZ BLVD | | | | JOPLIN | MO | 64801-1440 |
| RAY, DONALD G | 541 W MARLIN CT | | | | TERRYTOWN | LA | 70056-2851 |
| RAY, DONALD H | 1525 KNOB HL | | | | COMMERCE TWP | MI | 48382-1919 |
| RAY, DONALD L | 15329 DRAKE ST | | | | SOUTHGATE | MI | 48195-3249 |
| RAY, DONALD L | 1415 GRAM ST | | | | BURTON | MI | 48529 |
| RAY, DONALD L | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RAY, DONNA L | 117 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5223 |
| RAY, DORIS A | PO BOX 44 | | | | ERICK | OK | 73645-0044 |
| RAY, DORIS J | 4946 W 24TH ST | | | | SPEEDWAY | IN | 46224-5112 |
| RAY, DORIS J | REGENCY HEALTHCARE CENTER | 12575 S TELEGRAPH RD | | | TAYLOR | MI | 48180 |
| RAY, DORIS O | 4557 SCOTT RD | | | | CHAMBERSBURG | PA | 17202-8271 |
| RAY, DORIS O | 4557 SCOTT ROAD | | | | CHAMBERSBURG | PA | 17202 |
| RAY, DOROTHY L | 150 HIGHLAND AVENUE | | | | ROCHESTER | NY | 14620-3024 |
| RAY, DOUGLAS C | 3195 US HIGHWAY 20 W | | | | LINDSEY | OH | 43442-9502 |
| RAY, DWIGHT A | 61 OLIVIA ST | | | | TRINITY | AL | 35673 |
| RAY, E D | 11037 RENE ST | | | | LENEXA | KS | 66215-2039 |
| RAY, EARL A | 2235 MANHATTAN AVE | | | | INDIANAPOLIS | IN | 46241-5002 |
| RAY, EARL E | 6800 HICKORY RIDGE RD | | | | HOLLY | MI | 48442-9122 |
| RAY, EARL J | 5691 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1223 |
| RAY, EARL R | 526 OLD FOREST WAY RD | | | | PANAMA CITY | FL | 32404-8619 |
| RAY, EARNEST E | 6860 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-8714 |
| RAY, EDDIE L | 6432 N CHERRYTREE TER | | | | HERNANDO | FL | 34442-2208 |
| RAY, EDDIE L | PO BOX 748 | | | | PORTLAND | TN | 37148-0748 |
| RAY, EDNA A | 5521 N INDEPENDENCE, APT. 109N | | | | OKLAHOMA CITY | OK | 73112 |
| RAY, EDNA L | 360 JAMES AVE APT B-8 | | | | MANSFIELD | OH | 44907 |
| RAY, EDNA S | 3110 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9603 |
| RAY, EDWARD | 1522 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44514-1157 |
| RAY, EDWARD B | 11141 MULLIGAN ST | | | | CINCINNATI | OH | 45241-2625 |
| RAY, EDWARD W | 8342 WHITEHORN LN | | | | FENTON | MI | 48430-8383 |
| RAY, EDWIN F | 2729 BENAVIDES DR | | | | LADY LAKE | FL | 32162-0043 |
| RAY, EDWINA M | 23240 MAPLERIDGE DR | | | | SOUTHFIELD | MI | 48075-3341 |
| RAY, ELIZABATH | 704 BISHOPSGATE RD | | | | ANTIOCH | TN | 37013-1778 |
| RAY, ELIZABETH | 704 BISHOPS GATE RD | | | | ANTIOCH | TN | 37013 |
| RAY, ELIZABETH J | 502 PINE | | | | CUBA | MO | 65453-1623 |
| RAY, ELIZABETH R | 8501 ROSELAWN ST | | | | DETROIT | MI | 48204-3260 |
| RAY, ELLA | 7732 WYKES | | | | DETROIT | MI | 48210-1026 |
| RAY, ELROY | | | | | | | |
| RAY, ERIN L | 108 HARRIET AVE | | | | LANSING | MI | 48917-3426 |
| RAY, ERIN LEIGH | 108 HARRIET AVE | | | | LANSING | MI | 48917-3426 |
| RAY, ERNEST K | 570 BUCKEYE LN | | | | NAPOLEON | OH | 43545-2327 |
| RAY, ETHEL J | 33787 ORBAN DR | | | | STERLING HTS | MI | 48310-6354 |
| RAY, ETTA | 2816 CEDAR WOOD DR | | | | FRISCO | TX | 75034-4714 |
| RAY, EVA L | 2170 AMERICUS BLVD | | | | CLEARWATER | FL | 34623 |
| RAY, FARLEY G | 717 W BRICKLEY AVE | | | | HAZEL PARK | MI | 48030-1039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY, FLORA | 725 CHAVERS RD | | | | ALBERTVILLE | AL | 35951 |
| RAY, FRANCES L | 2288 STATE ROUTE 132 | | | | GOSHEN | OH | 45122-9714 |
| RAY, FRANCES M | 5623 CARROLL LAKE RD | | | | COMMERCE TWP | MI | 48382-3123 |
| RAY, FRANCIS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAY, FRANK | PO BOX 4853 | | | | JOPLIN | MO | 64803-4853 |
| RAY, FREDERICK E | 1196 ASHWORTH ST NE | | | | HARTSELLE | AL | 35640-1657 |
| RAY, GARY A | 8055 BENSON RD | | | | MOUNT MORRIS | MI | 48458 |
| RAY, GARY M | 4231 CHARTER OAK DR | | | | FLINT | MI | 48507-5511 |
| RAY, GARY R | 23790 KNIGHT RD | | | | HILLMAN | MI | 49746-8790 |
| RAY, GENEVIEVE L | 2 EGGERS AVE | | | | BELLE VERNON | PA | 15012-1312 |
| RAY, GEORGE C | 1957 NELAWOOD RD | | | | EAST CLEVELAND | OH | 44112-2213 |
| RAY, GEORGE E | 10 STONEYSIDE LN | | | | SAINT LOUIS | MO | 63132-4122 |
| RAY, GEORGE O | 8915 CAIN DR NE | | | | WARREN | OH | 44484-1704 |
| RAY, GERALD L | 5943 THORNTON RD | | | | OSCODA | MI | 48750-9276 |
| RAY, GERALD T | 2021 HOWE RD | | | | BURTON | MI | 48519-1125 |
| RAY, GLADYS J | 5961 CARDINAL CT | | | | PITSBORO | IN | 46167-9316 |
| RAY, GLEN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| RAY, GLEN E | 2224 HIGH WHEEL DRIVE | APT 214 | | | XENIA | OH | 45385-5385 |
| RAY, GLEN E | 2224 HIGH WHEEL DR APT 214 | | | | XENIA | OH | 45385-5387 |
| RAY, GLENN A | PO BOX 357 | | | | BROWNSVILLE | KY | 42210-0357 |
| RAY, GLORIA J | 414 OAKWOOD RD | | | | JONESVILLE | SC | 29353-3306 |
| RAY, GLORIA J | 4228 BREEZEWOOD | | | | DAYTON | OH | 45406-1312 |
| RAY, GLORIA L | 218 N MYRA STREET | | | | WORTHINGTON | IN | 47471-1007 |
| RAY, GLORIA L | 218 N MYRA ST | | | | WORTHINGTON | IN | 47471-1007 |
| RAY, GORDON B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAY, GORDON W | 429 COUNTY ROAD 227 | | | | MOULTON | AL | 35650-6474 |
| RAY, GREGORY T | 13617 W COUNTY ROAD 400 N | | | | QUINCY | IN | 47456-9475 |
| RAY, HARLEY B | 1026 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2121 |
| RAY, HARLEY L | PO BOX 9195 | | | | WICHITA FALLS | TX | 76308 |
| RAY, HAROLD G | 5409 INZA CT | | | | ANDERSON | IN | 46011-1415 |
| RAY, HAROLD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAY, HAROLD L | 9290 S LINCOLN RD | | | | SHEPHERD | MI | 48883-9524 |
| RAY, HAROLD W | 3207 LINDA LANE | | | | CANYON | TX | 79015-4803 |
| RAY, HATTIE MAE | 5042 WAKEFIELD | | | | SAGINAW | MI | 48601-9460 |
| RAY, HELEN J | 29 SPARROW HILL DR | | | | ORION | MI | 48359-1851 |
| RAY, HELEN J | 11725 ASBURY PARK | | | | DETROIT | MI | 48227-1182 |
| RAY, HELEN L | PO BOX 168 | | | | BOURBON | MO | 65441-0168 |
| RAY, HELEN L | BOX 168 | | | | BOURBON | MO | 65441-0168 |
| RAY, HELEN M | 46528 MORNINGTON RD | | | | CANTON | MI | 48188-3012 |
| RAY, HENRY A | 128 HENRY RAY RD | | | | VILLA RICA | GA | 30180-4257 |
| RAY, HENRY L | 14439 SPRING GARDEN ST | | | | DETROIT | MI | 48205-3514 |
| RAY, HOWARD A | 103 MAPLE AVE APT 4 | | | | GREENVILLE | PA | 16125-7915 |
| RAY, HOWARD O | 8218 MAYBURN BARCLAY RD | | | | KINSMAN | OH | 44428-9722 |
| RAY, HOWELL D | 7093 BRAUN DR | | | | HOWELL | MI | 48843-8164 |
| RAY, INA M | 3038 ELIZABETH ST | | | | INDIANAPOLIS | IN | 46234-1615 |
| RAY, IRVIN L | 41735 CAROUSEL STREET | | | | NOVI | MI | 48377-2201 |
| RAY, J C | 3523 BELVIDERE | | | | DETROIT | MI | 48214 |
| RAY, JACK A | 606 MILLER LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAY, JACK ALAN | 606 MILLER LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9715 |
| RAY, JACK E | 1561 PR 1337 | | | | MOBERLY | MO | 65270 |
| RAY, JACKIE E | 1639 E 17TH ST | | | | ANDERSON | IN | 46016-2108 |
| RAY, JACQUAN | 3053 BRIDGE WALK DR | | | | LAWRENCEVILLE | GA | 30044-5119 |
| RAY, JACQUELINE M | 1526 SWEETBRIAR DR | | | | ELWOOD | IN | 46036-2718 |
| RAY, JAMAR D | 1741 MOUNTAIN ASH DR | | | | WEST BLOOMFIELD | MI | 48324-4004 |
| RAY, JAMES | 1359 PRESIDENTS LANDING DR | | | | O FALLON | MO | 63366-8484 |
| RAY, JAMES A | 2109 TULANE DR | | | | LANSING | MI | 48912-3545 |
| RAY, JAMES A | 9252 E COUNTY ROAD 800 S | | | | PLAINFIELD | IN | 46168-9121 |
| RAY, JAMES A | 7322 WINDEMERE DR | | | | LOUISVILLE | KY | 40214-4046 |
| RAY, JAMES A | 1024 SPRINGMEADOW LN | | | | TROTWOOD | OH | 45426-4719 |
| RAY, JAMES A | PO BOX 360173 | | | | DECATUR | GA | 30036-0173 |
| RAY, JAMES A | 1024 SPRING MEADOW LANE | | | | TROTWOOD | OH | 45426-5426 |
| RAY, JAMES B | 4511 DEBRA AVE | | | | DAYTON | OH | 45420-3307 |
| RAY, JAMES E | 5980 VERNON ST | | | | BELLEVILLE | MI | 48111-5010 |
| RAY, JAMES E | 58 ENOLA AVE | | | | KENMORE | NY | 14217-1708 |
| RAY, JAMES E | 2275 BATES RD | | | | MOUNT MORRIS | MI | 48458-2603 |
| RAY, JAMES E | 14628 ARCHDALE ST | | | | DETROIT | MI | 48227-1444 |
| RAY, JAMES E | 205 JOSHLYN RD | | | | FITZGERALD | GA | 31750-7830 |
| RAY, JAMES G | 15035 STERLING OAKS DR | | | | NAPLES | FL | 34110-4106 |
| RAY, JAMES H | 7732 WYKES ST | | | | DETROIT | MI | 48210-1026 |
| RAY, JAMES L | 1437 SW 129TH ST | | | | OKLAHOMA CITY | OK | 73170-6918 |
| RAY, JAMES M | 1241 SW 81ST ST | | | | OKLAHOMA CITY | OK | 73139-2526 |
| RAY, JAMES M | 23215 PARK PLACE DR | | | | SOUTHFIELD | MI | 48033-7113 |
| RAY, JAMES M | 10219 TIDEWATER TRL | | | | FORT WAYNE | IN | 46845-8918 |
| RAY, JAMES R | 1317 CHIPPEWA AVE | | | | AKRON | OH | 44305-2703 |
| RAY, JAMES W | 5150 W EPLER AVE | | | | INDIANAPOLIS | IN | 46221-4200 |
| RAY, JANE C | PO BOX 164 | | | | ANDERSON | IN | 46015-0164 |
| RAY, JANE C | P O BOX 164 | | | | ANDERSON | IN | 46015-0164 |
| RAY, JANICE M | 200 HILLTOPPER DR | | | | BOWLING GREEN | KY | 42101-0513 |
| RAY, JANINE M | 2507 JACK PINE CT | | | | ELGIN | SC | 29045-7100 |
| RAY, JASON D | 6224 N DRURY AVE | | | | KANSAS CITY | MO | 64119-1651 |
| RAY, JEAN | 40019 BISHOP DR | | | | HAMILTON | MS | 39746-9645 |
| RAY, JEAN | C.KENT HANEY | PO BOX 206 | | | CLARKSDALE | MS | 38614-0206 |
| RAY, JEFFERY A | 3071 SAINT CLAIR DR | | | | ROCHESTER HILLS | MI | 48309-3936 |
| RAY, JENNIFER | 134 SENIORS WAY | | | | SENECA | SC | 29678-3580 |
| RAY, JENNIFER | 134 SENIOR WAY | | | | SENECA | SC | 29678-3580 |
| RAY, JERRY B | 210 SWEETWATER DR | | | | FAYETTEVILLE | GA | 30214-7415 |
| RAY, JERRY D | 7100 ULMERTON RD LOT 2189 | | | | LARGO | FL | 33771-5144 |
| RAY, JERRY E | 529 ISBILL RD APT 608 | | | | MADISONVILLE | TN | 37354-2100 |
| RAY, JERRY E | 1132 VICKSBURG DR | | | | FESTUS | MO | 63028-3480 |
| RAY, JERRY L | 601 NORTON RD | | | | CORUNNA | MI | 48817 |
| RAY, JESSIE I | 2242 PARKWAY DR | | | | DEERFIELD | OH | 44411-9765 |
| RAY, JEWEL M | 13768 REFUGEE RD SW | | | | PATASKALA | OH | 43062-9422 |
| RAY, JIMMIE D | 5832 E COLE RD | | | | BANCROFT | MI | 48414-9412 |
| RAY, JIMMY D | 132 BAYSWATER RD | | | | KILLEN | AL | 35645-8500 |
| RAY, JIMMY L | 39 AIRSHIRE PL | | | | HAZELWOOD | MO | 63042-2705 |
| RAY, JOAN L | 165 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| RAY, JOCELYN | 6474 HILLANDALE DR | | | | NORCROSS | GA | 30092-3831 |
| RAY, JOETTA B | 6748 CRYSTAL DR | | | | OLIVE BRANCH | MS | 38654-5176 |
| RAY, JOHN B | 4129 CROCUS RD | | | | WATERFORD | MI | 48328-2111 |
| RAY, JOHN F | 3401 N CENTER RD | | | | FLINT | MI | 48506-2690 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY, JOHN H | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| RAY, JOHN L | PO BOX 210426 | | | | AUBURN HILLS | MI | 48321-0425 |
| RAY, JOHNNIE B | 3207 LINDA LANE | | | | CANYON | TX | 79015-4803 |
| RAY, JOHNNIE B | 3207 LINDA LN | | | | CANYON | TX | 79015-4803 |
| RAY, JOHNNIE E | 109 NW PARKER DR | | | | GRAIN VALLEY | MO | 64029-7902 |
| RAY, JOHNNY L | 6644 ROYAL PALM BEACH BLVD | | | | WEST PALM BEACH | FL | 33412-1812 |
| RAY, JOSEPH R | 6742 FORREST COMMONS BLVD | | | | INDIANAPOLIS | IN | 46227-2395 |
| RAY, JOSEPH V | 24371 MANZANITA DR | | | | LAKE FOREST | CA | 92630-3039 |
| RAY, JOYCE A | 10 HENRY ST | | | | DAYTON | OH | 45402-5402 |
| RAY, JOYCE D | 5343 WEST FARRAND ROAD | | | | CLIO | MI | 48420-8249 |
| RAY, JUANITA MARIE | 33 W HIGH TER | | | | ROCHESTER | NY | 14619-1832 |
| RAY, JUDITH E | 4700 PLANK RD | | | | LOCKPORT | NY | 14094-9761 |
| RAY, KAREN L | 3689 E 149TH ST | | | | CLEVELAND | OH | 44120-4929 |
| RAY, KAREN M | 655 RIDGELINE DR. | | | | HURST | TX | 76053 |
| RAY, KATHLEEN L | PO BOX 440 | | | | FREELAND | MI | 48623 |
| RAY, KATHRYN | 809 CHRISTOPHER CIRCLE | | | | ALBERTVILLE | AL | 35951-3703 |
| RAY, KATHRYN A | 15223 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-2035 |
| RAY, KATHRYN M | 172 EMS D17 LN | | | | SYRACUSE | IN | 46567-8091 |
| RAY, KATHRYN M | 172 EMS D17 LANE | | | | SYRACUSE | IN | 46567-8091 |
| RAY, KENNETH A | 320 W GENESEE ST | | | | FLINT | MI | 48505-4038 |
| RAY, KENNETH D | PO BOX 2 | | | | WELLSTON | MI | 49689-0002 |
| RAY, KENNETH E | 712 WINDING WILLOWS | | | | BOSSIER CITY | LA | 71111-5168 |
| RAY, KENNETH G | 6310 ANALII ST | | | | DIAMONDHEAD | MS | 39525-3958 |
| RAY, KENNETH J | 1506 DAKOTA AVE | | | | FLINT | MI | 48506-2739 |
| RAY, KENNETH J | 248 MANLEY RD | | | | GRIFFIN | GA | 30223-6479 |
| RAY, KENNETH JAMES | 248 MANLEY RD | | | | GRIFFIN | GA | 30223-6479 |
| RAY, KENNETH O | 33918 SANDWOOD DR | | | | WESTLAND | MI | 48185-9404 |
| RAY, LARRY | 3031 FLORA AVE | | | | KANSAS CITY | MO | 64109-1617 |
| RAY, LARRY D | 4040 TYRELL RD | | | | OWOSSO | MI | 48867-9253 |
| RAY, LARRY L | 487 N TWIN PINES DR | | | | LAKE LEELANAU | MI | 49653-9794 |
| RAY, LARRY P | PO BOX 39281 | | | | INDIANAPOLIS | IN | 46239-0281 |
| RAY, LAVADA M | 628 S ILLINOIS AVE | | | | LITCHFIELD | IL | 62056-2716 |
| RAY, LEBERT | 4926 BELLINGHAM DR | | | | INDIANAPOLIS | IN | 46221-3704 |
| RAY, LEE R | PO BOX 231 | | | | CULLEN | LA | 71021-0231 |
| RAY, LELILA S | 10706 N 675 E | | | | PENDLETON | IN | 46064-9203 |
| RAY, LENORA S | 4411 AMANDA AVE | | | | NORTH PORT | FL | 34286-6012 |
| RAY, LEON FREEMAN | G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAMD | AL | 35209 |
| RAY, LEONARD | 1033 MUDLINE RD | | | | MAGNOLIA | MS | 39652-4162 |
| RAY, LEONARD W | 8100 GEORGETOWN RD | | | | CAMBRIDGE | OH | 43725 |
| RAY, LESTER | 282 S MONROE AVE | | | | COLUMBUS | OH | 43205-1752 |
| RAY, LESTER | 1727 BRUSSELS ST 24 | | | | TOLEDO | OH | 43613 |
| RAY, LESTER B | 1422 HIGHVIEW DR APT H103 | | | | COLUMBIA | TN | 38401-9400 |
| RAY, LILLY GALE | 3406 CLARKE RD | | | | MEMPHIS | TN | 38115-3523 |
| RAY, LILY A | 5121 EASTCREEK DR | | | | ARLINGTON | TX | 76018-0902 |
| RAY, LIONEL E | 118 EDGEWOOD DR | | | | BEDFORD | IN | 47421-3978 |
| RAY, LISA R | 428 CIRCLE PT | | | | CLARKSTON | MI | 48348-1489 |
| RAY, LOIS E | 1424 CLINTON ST | | | | ALGONAC | MI | 48001-1302 |
| RAY, LOIS RUTH | 9 S. STEWART | | | | DANVILLE | IL | 61832-6243 |
| RAY, LOIS RUTH | 9 S STEWART ST | | | | DANVILLE | IL | 61832-6243 |
| RAY, LONDON B | 333 GLENSIDE COURT | | | | DAYTON | OH | 45426-2700 |
| RAY, LORETTA | 201 DASHER CT | | | | BEAR | DE | 19701-1171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY, LORETTA L | 9632 LENORE | | | | REDFORD | MI | 48239-1687 |
| RAY, LOUISE | 513 E GRACELAWN AVE | | | | FLINT | MI | 48505-5258 |
| RAY, LOY F | 6007 FORESTCREEK CT | C/O MYMA F. HALL | | | ARLINGTON | TX | 76016-1021 |
| RAY, LOYE | 395 JUNE CHAPEL RD | | | | COOKEVILLE | TN | 38506-0785 |
| RAY, LUCY M | 195 PROSPECT ST | | | | PONTIAC | MI | 48341-3037 |
| RAY, LULLER B | 1403 COPELAND AVE | | | | BELOIT | WI | 53511-4607 |
| RAY, LYLA JEAN | 600 MARBLETON RD | | | | UNICOI | TN | 37692-6832 |
| RAY, MABEL | 6418 ROSECREST DR | C/O KATHY S BAKER | | | DAYTON | OH | 45414-2836 |
| RAY, MALINDA E | 3905 JORDAN RD | | | | MARTINSVILLE | IN | 46151-8441 |
| RAY, MALINDA E | 3905 JORDAN ROAD | | | | MARTINSVILLE | IN | 46151-8441 |
| RAY, MAMIE | P O BOX 231 | | | | CULLEN | LA | 71021-0231 |
| RAY, MAMIE | PO BOX 231 | | | | CULLEN | LA | 71021-0231 |
| RAY, MANUEL | 4995 CIRCLE DR | | | | LEXINGTON | MI | 48450-9226 |
| RAY, MARCELLUS | 20417 STOEPEL ST | | | | DETROIT | MI | 48221-1353 |
| RAY, MARGARET M | 1315 NE 15TH ST | | | | OKLAHOMA CITY | OK | 73117-2022 |
| RAY, MARGARETE E | 14346 SE 15TH ST | | | | CHOCTAW | OK | 73020-7003 |
| RAY, MARGIE L | 3929 RAYWOOD DR | | | | GRAND PRAIRIE | TX | 75052-6910 |
| RAY, MARGIE LOUISE | 3929 RAYWOOD DR | | | | GRAND PRAIRIE | TX | 75052-6910 |
| RAY, MARJORIE C | APT 319 | 14707 NORTHVILLE ROAD | | | PLYMOUTH | MI | 48170-6074 |
| RAY, MARK A | 3950 REDFERN DR | | | | INDIANAPOLIS | IN | 46237-1462 |
| RAY, MARTHA | THOMPSON ROBERT SIMMS | 308 N ELM ST | | | TUSKEGEE | AL | 36083-1714 |
| RAY, MARTHA | THOMAS MEANS & GILLIS P.C. | PO BOX 5058 | | | MONTGOMERY | AL | 36103-5058 |
| RAY, MARVIN | PO BOX 467 | | | | PIGGOTT | AR | 72454-0467 |
| RAY, MARY | 303 GREENFIELD BV | | | | GRENNVILLE | NC | 27834-1112 |
| RAY, MARY A | 18329 FARMINGTON ROAD | | | | LIVONIA | MI | 48152-3253 |
| RAY, MARY E | 210 MORNING DOVE LANE | | | | SUWANEE | GA | 30024-6075 |
| RAY, MARY E | 3379 BEAVER RD | | | | BAY CITY | MI | 48706-1165 |
| RAY, MARY E. | 15335 MULBERRY ST | | | | SOUTHGATE | MI | 48195-2090 |
| RAY, MARY F | 1816 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301-1336 |
| RAY, MARY J | 45 CONSTANTIA AVE | | | | DAYTON | OH | 45419-4102 |
| RAY, MARY K | 343 S 9TH STREET | | | | WOOD RIVER | IL | 62095-2095 |
| RAY, MARY T | PO BOX 224 | | | | YARMOUTH PORT | MA | 02675 |
| RAY, MARY T | 13825 CONQUER HILL RD R | | | | BYESVILLE | OH | 43723 |
| RAY, MATTHEW | | | | | | | |
| RAY, MATTHEW | 116 PEANUT BUTTER LN | | | | TYRONE | PA | 16686-2527 |
| RAY, MAYBELLE | 2477 RAY RD | | | | FENTON | MI | 48430-9761 |
| RAY, MELVIN K | 6023 BLUE RIBBON RD | | | | HILLSBORO | OH | 45133-8119 |
| RAY, MELVIN O | 6691 OLD GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9727 |
| RAY, MERRILL C | 10034 E CLEMENTS CIR | | | | LIVONIA | MI | 48150-3276 |
| RAY, MICHAEL A | 11242 LORMAN DR | | | | STERLING HEIGHTS | MI | 48312-4966 |
| RAY, MICHAEL L | 1961 MORRIS RD | | | | LAPEER | MI | 48446-9323 |
| RAY, MICHAEL N | 409 ROYAL AVE | | | | ROYAL OAK | MI | 48073-2538 |
| RAY, MICHAELLYNN F | 606 PHILLIPS DR | | | | ANDERSON | IN | 46012-3834 |
| RAY, MICHAELLYNN FAY | 606 PHILLIPS DR | | | | ANDERSON | IN | 46012-3834 |
| RAY, MICHELE M | 9817 LOVEJOY RD | | | | BYRON | MI | 48418-9536 |
| RAY, MINNIE W | 10720 STATE RUTE 295 | | | | GRAND RAPIDS | OH | 43522 |
| RAY, N G | 26473 S STATE HIGHWAY 47 | | | | WARRENTON | MO | 63383-7073 |
| RAY, NANCI K | 4156 HUNTERS CIR E | | | | CANTON | MI | 48188-2347 |
| RAY, NICK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RAY, NORA E | 6312 JOHNNIE TER | | | | OKLAHOMA CITY | OK | 73149-2202 |
| RAY, NORA M | PO BOX 1031 | | | | SOUTH SHORE | KY | 41175-1031 |
| RAY, NORA M | P.O.BOX 1031 | | | | SOUTH SHORE | KY | 41175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY, NORMA J | 1209 N KENWOOD DR | | | | BROKEN ARROW | OK | 74012-1932 |
| RAY, OLA B | PO BOX 5831 | | | | SAGINAW | MI | 48603-0831 |
| RAY, OLLIE L | PO BOX 631 | | | | JACKSON | GA | 30233-0013 |
| RAY, OMER | 415 CATHERINE AVE | | | | W CARROLLTON | OH | 45449-1339 |
| RAY, ORMAN A | 2692 NE HIGHWAY 70 60 | | | | ARCADIA | FL | 34266 |
| RAY, OZELL H | ROUTE 4 BOX 67E | | | | RUSK | TX | 75785-9488 |
| RAY, PALMER D | 1666 OLIVE DR | | | | MANSFIELD | OH | 44906-1756 |
| RAY, PAMELA D | 304 19TH ST | | | | BEDFORD | IN | 47421-4412 |
| RAY, PAMELA J | 1210 DENICE ST | | | | WESTLAND | MI | 48186 |
| RAY, PATRICIA | 108 NORTHCREEK TER | | | | LEWISBURG | OH | 45338-8083 |
| RAY, PATRICIA E | 703 BEERY BOULEVARD | | | | ENGLEWOOD | OH | 45322-2903 |
| RAY, PATRICIA E | 703 BEERY BLVD | | | | ENGLEWOOD | OH | 45322-2903 |
| RAY, PATRICIA M | 117 KINGSBROOK DR | | | | FRANKENMUTH | MI | 48734-1267 |
| RAY, PATRICIA M | 2402 KEYSTONE RD | | | | PARMA | OH | 44134-3025 |
| RAY, PATRICK S | 5799 Z. HWY | | | | BATES CITY | MO | 64011 |
| RAY, PAUL | 4553 DURANT AVE | | | | SAINT LOUIS | MO | 63115-1324 |
| RAY, PAUL A | 10706 N 675 E | | | | PENDLETON | IN | 46064-9203 |
| RAY, PAUL D | 5343 W FARRAND RD | | | | CLIO | MI | 48420-8249 |
| RAY, PAUL G | 2273 E HIBBARD RD | | | | OWOSSO | MI | 48867-9709 |
| RAY, PAYONG | 20060 NW 125TH AVE | | | | MICANOPY | FL | 32667 |
| RAY, PEGGY J | 11026 RIVERSIDE RD | | | | LEESBURG | FL | 34700-3137 |
| RAY, PHILIP W | 703 E 9TH ST | | | | ANDERSON | IN | 46012-4004 |
| RAY, PHILLIP B | 46528 MORNINGTON RD | | | | CANTON | MI | 48188-3012 |
| RAY, PHILLIP W | 20060 NW 125TH AVE RR1 | | | | MICANOPY | FL | 32667 |
| RAY, PHYLLIS | 702 LEE ST | | | | SHIRLEY | IN | 47384-9740 |
| RAY, PHYLLIS | 702 LEE ST. | | | | SHIRLEY | IN | 47384 |
| RAY, PHYLLIS A | 4650 W M 21 | | | | SAINT JOHNS | MI | 48879-9588 |
| RAY, PRESTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAY, RALPH A | 200 HILLTOPPER DR | | | | BOWLING GREEN | KY | 42101-0513 |
| RAY, RALPH A | 1143 CHAMBERS ST | | | | TRENTON | NJ | 08610 |
| RAY, RALPH D | 633 TATTERSHOLL CT | | | | FORT WAYNE | IN | 46804-3539 |
| RAY, RALPH E | 755 BERKLEY DR | | | | PENSACOLA | FL | 32503-2358 |
| RAY, RANDALL B | 112 DONNA LN | | | | JACKSBORO | TN | 37757-2727 |
| RAY, RANDY P | 6035 S TRANSIT RD LOT 305 | | | | LOCKPORT | NY | 14094-6326 |
| RAY, RAYMOND L | PO BOX 785 | | | | PLAINFIELD | IN | 46168-0785 |
| RAY, REGINA D | 69 RUTLEDGE DR | | | | YOUNGSTOWN | OH | 44505-4921 |
| RAY, RICHARD | 4223 LAKECRESS DR W | | | | SAGINAW | MI | 48603-1681 |
| RAY, RICHARD C | 13 W HEMPFIELD DR | | | | IRWIN | PA | 15642-4526 |
| RAY, RICHARD K | 15 CREST RD | | | | LAFAYETTE | CA | 94549-3351 |
| RAY, RICHARD KENNETH | 15 CREST RD | | | | LAFAYETTE | CA | 94549-3351 |
| RAY, RICKEY L | 1136 SHOAL CREEK RD | | | | DECATUR | AL | 35603 |
| RAY, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RAY, ROBERT A | 4817 MCCLINTOCKSBURG RD | | | | NEWTON FALLS | OH | 44444-9270 |
| RAY, ROBERT E | 2115 CROSS WILLOW LN | | | | INDIANAPOLIS | IN | 46239-8750 |
| RAY, ROBERT G | 970 WOODWINDS DR | | | | COOKEVILLE | TN | 38501-4084 |
| RAY, ROBERT H | 8520 GATEWAY CT | | | | ENGLEWOOD | FL | 34224-7659 |
| RAY, ROBERT H | 920 25TH ST | | | | BEDFORD | IN | 47421-5138 |
| RAY, ROBERT J | 2015 MOSBY RD APT F4 | | | | MERIDIAN | MS | 39307-4939 |
| RAY, ROBERT J | 168 EAGLES GLEN DR | | | | FRANKLIN | TN | 37067-4480 |
| RAY, ROBERT M | 23680 W MANOR DR | | | | GENOA | OH | 43430-9761 |
| RAY, ROBERT R | 1424 CLINTON ST | | | | ALGONAC | MI | 48001-1302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY, ROBERT R | 1728 BAILEY ST | | | | LANSING | MI | 48910-1745 |
| RAY, ROBERTA G | 617 SCENIC VIEW DRIVE | | | | SUNRISE BEACH | MO | 65079-5227 |
| RAY, ROGER D | 15223 SANDERSON RD | | | | HARVEST | AL | 35749-7041 |
| RAY, ROGER D | 23500 RANCH HOUSE TRL | | | | ATLANTA | MI | 49709-9775 |
| RAY, ROGER F | 2191 GINTER RD | | | | DEFIANCE | OH | 43512-8896 |
| RAY, ROGER W | 7040 NW HEIDELBERG RD | | | | EDMOND | OK | 73012-9306 |
| RAY, ROGER WILLIAM | 7040 NW HEIDELBERG RD | | | | EDMOND | OK | 73012-9306 |
| RAY, ROLAND C | 14201 ROSEMONT AVE | | | | DETROIT | MI | 48223-3553 |
| RAY, RONALD G | PO BOX 201 | | | | CARSON CITY | MI | 48811-0201 |
| RAY, RONALD J | 8525 SORRENTO ST | | | | DETROIT | MI | 48228-4030 |
| RAY, RONALD L | 4232 ELLA BLVD | | | | HOUSTON | TX | 77018-1088 |
| RAY, RONALD S | 414 OAKWOOD RD | | | | JONESVILLE | SC | 29353-3306 |
| RAY, RONNIE J | | | | | | | |
| RAY, ROSALENE | 160 STARK RD | | | | ROCHESTER HILLS | MI | 48307-3867 |
| RAY, ROSAMOND F | 406 WEBSTER AVE | | | | ROCHESTER | NY | 14609-4708 |
| RAY, ROY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RAY, ROY L | 2253 MORRISH | | | | BURTON | MI | 48519 |
| RAY, ROY L | 2253 MORRISH ST | | | | BURTON | MI | 48519-1053 |
| RAY, RUBY M | 210 SWEETWATER DR | | | | FAYETTEVILLE | GA | 30214-7415 |
| RAY, RUBY M | 1403 DONOVAN ST | | | | BURTON | MI | 48529-1223 |
| RAY, RUTH | 3806 WHEELER RD | | | | STANDISH | MI | 48658 |
| RAY, RUTH F | 808 ORCHARD AVE | | | | AVALON | PA | 15202-2610 |
| RAY, SANDRA K | 1323 CHARGENE STREET | | | | SAINT CHARLES | MO | 63301-2507 |
| RAY, SARA JEAN | 603 E RIVER ST | | | | GRAND LEDGE | MI | 48837 |
| RAY, SARAH L | 18445 GENTLE BREEZE CT | | | | HUDSON | FL | 34667-5573 |
| RAY, SHARON K | 110 MARSH'S LANE | | | | ELYRIA | OH | 44035 |
| RAY, SHARON L | 4613 BRENTWOOD CT | | | | ZIONSVILLE | IN | 46077-9486 |
| RAY, SHAUNDRA NICOLE | 12360 RICHMOND AVE APT 1037 | | | | HOUSTON | TX | 77082 |
| RAY, SHAWN D | 408 W MILL ST | | | | BUTLER | MO | 64730-1438 |
| RAY, SHAYLOR A | 118 SPOKANE DR | | | | PONTIAC | MI | 48341-1163 |
| RAY, SHAYLOR A | 118 SPOKANE | | | | PONTIAC | MI | 48341-1163 |
| RAY, SHEILA | 19930 PREST ST | | | | DETROIT | MI | 48235-1807 |
| RAY, SHIRLEY M | 1431 LAKE VUE DR | | | | ROAMING SHORES | OH | 44085-9755 |
| RAY, STACY R | 145 ISLAND LAKE CRES | | | | OXFORD | MI | 48371-3649 |
| RAY, STANLEY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAY, STEVEN H | 9742 S GREEN RD | | | | SHEPHERD | MI | 48883-9531 |
| RAY, STEVEN J | 4809 S COUNTY ROAD 750 E | | | | FILLMORE | IN | 46128-9437 |
| RAY, STUART N | 504 AKRON RD | | | | CAINSVILLE | MO | 64632-9561 |
| RAY, SUSAN A | 1234 HARTSTOWN RD | | | | JAMESTOWN | PA | 16134-9306 |
| RAY, SYLVESTER | 4228 BREEZEWOOD AVENUE | | | | DAYTON | OH | 45406-1312 |
| RAY, SYLVESTER | 10939 S MANHATTAN PL | | | | LOS ANGELES | CA | 90047-4628 |
| RAY, TAMMY | LIBLANG & ASSOCIATES | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| RAY, TERRY A | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| RAY, TERRY L | 659 SEVENTH AVE MURRAY MANOR 1 | | | | WILMINGTON | DE | 19808 |
| RAY, TERRY L | 27 WESTON ROAD | | | | LEESBURG | FL | 34748-7103 |
| RAY, TERRY M | 4411 AMANDA AVE | | | | NORTH PORT | FL | 34286-6012 |
| RAY, THELMA E | C/O JANET DEWLEY | 4270 MONTMORENCY STREET | | | LEWISTON | MI | 49756-8606 |
| RAY, THEODORE | 5989 S MOHAWK AVE | | | | YPSILANTI | MI | 48197-6724 |
| RAY, THERESA | 119 ELLINGTON RD | | | | DAYTON | OH | 45431-1936 |
| RAY, THERESA M | 13617 W COUNTY ROAD 400 N | | | | QUINCY | IN | 47456-9475 |
| RAY, THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAY, THOMAS C | 3901 S CORNWELL AVE | | | | CLARE | MI | 48617-9745 |
| RAY, THOMAS E | 301 BETHEL DR | | | | WOODSTOCK | GA | 30189-5148 |
| RAY, THOMAS M | 422 MULFORD AVE | | | | DAYTON | OH | 45417-2036 |
| RAY, THURMAN E | 12805 WISNER HWY | | | | CLINTON | MI | 49236-9731 |
| RAY, TRAVIS S | 4817 MCCLINTOCKSBURG RD | | | | NEWTON FALLS | OH | 44444-9270 |
| RAY, TROY | 976 ALFORD RD | | | | LITHONIA | GA | 30058-6002 |
| RAY, TUHIN | DELPHI DELCO ELECTRONICS | BOX 9005 M/S BANGALORE | | | KOKOMO | IN | 46904 |
| RAY, VAN JR | 2865 ELGIN ST | | | | BATON ROUGE | LA | 70805-7308 |
| RAY, VAN JR, | DUE CABALLERO PERRY PRICE & GUIDRY | 8201 JEFFERSON HWY | | | BATON ROUGE | LA | 70809 |
| RAY, VERNETHA | 6606 SALLY CT | | | | FLINT | MI | 48505-1935 |
| RAY, VERONICA | 609 NINTH AVE | | | | PLEASANT GROVE | AL | 35127-1617 |
| RAY, VERONICA | 609 9TH AVE | | | | PLEASANT GROVE | AL | 35127-1617 |
| RAY, VICTOR A | 3412 BUCKINGHAM TRL | | | | WEST BLOOMFIELD | MI | 48323-2809 |
| RAY, VIRGINIA | 165 WOODMONT DR | | | | SPARTA | TN | 38583-6636 |
| RAY, WANDA W | 4332 BLUE HERON DR | | | | PONTE VEDRA | FL | 32082-3002 |
| RAY, WARREN L | 343 SOUTH 9TH STREET | | | | WOOD RIVER | IL | 62095-2401 |
| RAY, WILLIAM | 811 CROW | | | | INDEPENDANCE | MO | 64056-1836 |
| RAY, WILLIAM | 811 N CROW AVE | | | | INDEPENDENCE | MO | 64056-1836 |
| RAY, WILLIAM B | 1050 AGAR RD | | | | CARO | MI | 48723-1022 |
| RAY, WILLIAM D | 2896 MAPLE GROVE DR | | | | REX | GA | 30273-2357 |
| RAY, WILLIAM E | 17210 O CONNOR | | | | ALLEN PARK | MI | 48101 |
| RAY, WILLIAM E | 5310 HEYWOOD RD | | | | SANDUSKY | OH | 44870-8310 |
| RAY, WILLIAM F | 907 COUNTY STREET 2934 | | | | TUTTLE | OK | 73089-2433 |
| RAY, WILLIAM G | 11204 TECUMSEH CLINTON RD | RD | | | CLINTON | MI | 49236-9541 |
| RAY, WILLIAM J | 22 GILBERT AVE | | | | DAYTON | OH | 45403-2914 |
| RAY, WILLIAM O | 48490 DENTON RD APT 304 | | | | BELLEVILLE | MI | 48111-1965 |
| RAY, WILLIAM O | 8730 CASE RD | | | | BROOKLYN | MI | 49230-9430 |
| RAY, WILLIAM P | 3847 N COUNTY ROAD 800 W | | | | MIDDLETOWN | IN | 47356-9734 |
| RAY, WILLIE D | 6312 JOHNNIE TER | | | | OKLAHOMA CITY | OK | 73149-2202 |
| RAY, WILLIE J | 1411 LAKEVIEW RD | | | | CLEVELAND | OH | 44112-4619 |
| RAY, WYMAN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAY,JON | 736 SAN GRANDE CT | | | | GRAND PRAIRIE | TX | 75050-8004 |
| RAY-A-MOTIVE | 9844 ARTESIA BLVD | | | | BELLFLOWER | CA | 90706-6712 |
| RAY-ALLEN, DIETTRA V | 6105 SILVER ARROWS WAY | | | | COLUMBIA | MD | 21045-7411 |
| RAY-JOHNSON, WAIKIKSE D | 1948 CHICAGO BLVD | | | | DETROIT | MI | 48206-1737 |
| RAYA, CARMEN G | 7601 CALLE REAL | | | | GOLETA | CA | 93117 |
| RAYA, LOUIS J | 2940 HOLLY ST | | | | KANSAS CITY | MO | 64108-3543 |
| RAYA, NORMA A | 2940 HOLLY ST | | | | KANSAS CITY | MO | 64108-3543 |
| RAYANA B MARKER | 1237 CORRAL LN | | | | SOUTH LYON | MI | 48178-5304 |
| RAYANA MARKER | 1237 CORRAL LN | | | | SOUTH LYON | MI | 48178-5304 |
| RAYANN MASON | 1324 SWEITZER ST LOT D9 | | | | GREENVILLE | OH | 45331-3303 |
| RAYARAPU, SATISH | 45404 CYPRESS CT | | | | CANTON | MI | 48188-1091 |
| RAYAS, FRANCISCO J | 8001 YARMOUTH AVE | | | | RESEDA | CA | 91335-1542 |
| RAYBAUD, EDWARD J | 22535 KAUL ST | | | | ST CLAIR SHRS | MI | 48081-2611 |
| RAYBESTOS POWERTRAIN LLC | 312 S ST CLAIR ST | | | | SULLIVAN | IN | 47882-7497 |
| RAYBESTOS POWERTRAIN LLC | DAVID PERRY | 312 ST CLAIRE ST | | | WARREN | MI | |
| RAYBESTOS PRODUCTS COMPANY | AL CHOMA | 1204 DARLINGTON AVE | RAYTECH COMPOSITES, INC | | CRAWFORDSVILLE | IN | 47933-1958 |
| RAYBESTOS PRODUCTS COMPANY | AL CHOMA | RAYTECH COMPOSITES, INC | 1204 DARLINGTON AVE | | ERIE | PA | 16514 |
| RAYBESTOS/FRMNGTN HL | 32255 NORTHWESTERN HWY STE 280 | | | | FARMINGTON HILLS | MI | 48334-1527 |
| RAYBON LIPFORD | 11029 WALKER ST | | | | GRAND BLANC | MI | 48439-1053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYBON WHITE | 2725 STILL CREEK DR | | | | ZIONSVILLE | IN | 46077-1193 |
| RAYBON, ALBERTA S | 704 MARSHA DR | | | | KOKOMO | IN | 46902 |
| RAYBON, ALICE J | 700 RALSTON AVE APT 2 | | | | DEFIANCE | OH | 43512-1567 |
| RAYBON, CATHY R | 6011 GROVEGATE LN | | | | TUCKER | GA | 30084 |
| RAYBON, LEONARD E | 325 5TH AVE NW | | | | DECATUR | AL | 35601 |
| RAYBON, LEONARD E | 525 12TH AVE NW | | | | DECATUR | AL | 35601-1127 |
| RAYBON, MAMIE | 940 WATKINS ST SE | | | | GRAND RAPIDS | MI | 49507-1347 |
| RAYBORN ALBERT | 542 FILDEW AVE | | | | PONTIAC | MI | 48341-2631 |
| RAYBORN, ALBERT L | 542 FILDEW AVE | | | | PONTIAC | MI | 48341-2631 |
| RAYBORN, BARNEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RAYBORN, EDDIE E | 12631 LANGER AVE | | | | BATON ROUGE | LA | 70814-7331 |
| RAYBORN, LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RAYBORN, LORESE | 542 FILDEW AVE | | | | PONTIAC | MI | 48341-2631 |
| RAYBORN, MARY | 121 SOUTHVIEW DR | | | | MOUNT CARMEL | IL | 62863-1782 |
| RAYBORN, RILEY J | 121 SOUTHVIEW DR | | | | MOUNT CARMEL | IL | 62863-1782 |
| RAYBOURN SASSER | 10391 GALE RD | | | | GOODRICH | MI | 48438-9046 |
| RAYBUCK III, RICHARD N | 6097 BROOKSTONE LN | | | | GRAND BLANC | MI | 48439-9432 |
| RAYBUCK, ASHVINDER K | 6097 BROOKSTONE LN | | | | GRAND BLANC | MI | 48439-9432 |
| RAYBUCK, JOHN D | 132 PRESTWICK DR | | | | BOARDMAN | OH | 44512-1015 |
| RAYBUCK, JOHN I | 7100 STRUTHERS RD | | | | POLAND | OH | 44514-2269 |
| RAYBUCK, JOHN INGLIS | 7100 STRUTHERS RD | | | | POLAND | OH | 44514-2269 |
| RAYBURG, DOROTHY J | 5647 DEARTH RD | | | | SPRINGBORO | OH | 45066-7773 |
| RAYBURG, PLURIA R | 751 GREENLAWN AVENUE | | | | DAYTON | OH | 45403-3331 |
| RAYBURG, RYAN T | 2194 TAMPICO TRL | | | | BELLBROOK | OH | 45305-1463 |
| RAYBURN BRITT | PO BOX 302 | | | | STONE MTN | GA | 30086-0302 |
| RAYBURN COOPER | 970 STANDLEY RD | | | | DEFIANCE | OH | 43512-3635 |
| RAYBURN COPLEY | 651 TOTTYS BEND LOOP | | | | DUCK RIVER | TN | 38454-3621 |
| RAYBURN DIECK | 11176 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8508 |
| RAYBURN E DIECK | 11176 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8508 |
| RAYBURN JOHNSON | 6815 RIVER RD | | | | MUSCLE SHOALS | AL | 35661-4907 |
| RAYBURN JR, JOHN R | 147 POND RD | | | | HONEOYE FALLS | NY | 14472-9352 |
| RAYBURN LEWIS | RAYBURN, LEWIS | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| RAYBURN MASON JR | 625 DANIELS ST | | | | TRUTH OR CONSEQUENCES | NM | 87901-3321 |
| RAYBURN NAIREMORE | 12508 SAM SUTTON RD | | | | COKER | AL | 35452-4246 |
| RAYBURN NEWTON | | | | | | | |
| RAYBURN RAYMOND (483563) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| RAYBURN SHROUT | 705 PINEHURST DR | | | | TIPP CITY | OH | 45371-8605 |
| RAYBURN SIFFORD | 3713 N 154TH ST | | | | BASEHOR | KS | 66007-9523 |
| RAYBURN, AGNES M | 8445 RAE DR | | | | WESTLAND | MI | 48185-1512 |
| RAYBURN, BARBARA | 11254 BROUGHAM DR | | | | STERLING HTS | MI | 48312-3702 |
| RAYBURN, BETTILEE | 1049 SEMINOLE AVE | | | | WHEELERSBURG | OH | 45694-9383 |
| RAYBURN, CHARLES T | PO BOX 388 | | | | NEW VIENNA | OH | 45159-0388 |
| RAYBURN, EDDIE D | PO BOX 1740 | | | | SEFFNER | FL | 33583-1740 |
| RAYBURN, JILL D | 1890 S ELBA | | | | LAPEER | MI | 48446-9787 |
| RAYBURN, JO A | 18547 WILLIAMS ST | | | | LIVONIA | MI | 48152-2841 |
| RAYBURN, JOHN E | 1401 S CLYDE MORRIS BLVD | APT 7 | | | DAYTONA BEACH | FL | 32114 |
| RAYBURN, JOHNNY D | 1266 STATE HIGHWAY | 1662 | | | OLIVE HILL | KY | 41164 |
| RAYBURN, JOSEPH S | 81 OAK ST | P O BOX 85 | | | ARAGON | GA | 30104-2261 |
| RAYBURN, JULIA J | 12901 TRACY DR | | | | OKLAHOMA CITY | OK | 73165-8726 |
| RAYBURN, LINDA J | 143 MAIN ST | | | | MOULTON | AL | 35650 |
| RAYBURN, LINDA J | 14811 DENMAR LN | | | | DANVILLE | IL | 61834-5579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYBURN, MARK K | 8305 FOREST COVE DR | | | | SHREVEPORT | LA | 71107-9264 |
| RAYBURN, MARY BETH | 18328 DONNELLY AVE | | | | BROWNSTOWN | MI | 48193-8221 |
| RAYBURN, MICHAEL J | 9314 CROCKETT RD | | | | BRENTWOOD | TN | 37027-8461 |
| RAYBURN, MIRTHA C | 157 SAVONA WALK | | | | LONG BEACH | CA | 90803-4135 |
| RAYBURN, PATSY O | 555 LOGGER HEAD LN | | | | MANY | LA | 71449-7913 |
| RAYBURN, RAYMOND | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| RAYBURN, RITA L | 5552 N 100 W | | | | PERU | IN | 46970-8246 |
| RAYBURN, ROBERT L | 2301 GASLIGHT COURT SW | APT 4 | | | DECATUR | AL | 35603 |
| RAYBURN, ROLAND N | 2204 19 MILE RD | | | | BARRYTON | MI | 49305-9729 |
| RAYBURN, TONY L | 11984 CHRISTOPHER RD | | | | ELKMONT | AL | 35620-7746 |
| RAYBURN, WALTER W | 5526 CORUNNA RD | | | | FLINT | MI | 48532-5301 |
| RAYBURN, WILLIAM P | 566 GREENCOVE DR | | | | HOLLY | MI | 48442-8632 |
| RAYCE, JEFFREY S | 224 LINDEN AVE | | | | ROYAL OAK | MI | 48073-3469 |
| RAYCEAN HUNTER | 3131 MC COMB ST | | | | ANN ARBOR | MI | 48108-1832 |
| RAYCHEL, IRENE | 24 HEWARD AVE | | | | BUFFALO | NY | 14207-1411 |
| RAYCHEL, JEROME P | 24 HEWARD AVE | | | | BUFFALO | NY | 14207-1411 |
| RAYCHOK JR, PAUL G | 1696 HARTSVILLE TRL | | | | THE VILLAGES | FL | 32162-2271 |
| RAYCLAN,LTD. | SS 13 GMDAT | | GMDAT BERMUDA | | | | |
| RAYCO CAR SERVICE | 8245 E BUTHERUS DR STE 101 | | | | SCOTTSDALE | AZ | 85260-2554 |
| RAYCO MACHINE CO INC | 3955 INDUSTRIAL BLVD | | | | INDIANAPOLIS | IN | 46254 |
| RAYCO MACHINE COMPANY INC | 3955 INDUSTRIAL BLVD | | | | INDIANAPOLIS | IN | 46254 |
| RAYCO MANUFACTURING INC | 5520 BRIDGEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2217 |
| RAYCOM MEDIA | PAUL MCTEAR | RSA TOWER, 20TH FLOOR | 201 MONROE ST | | MONTGOMERY | AL | 36104-3731 |
| RAYCOM MEDIA | PAUL MCTEAR | 201 MONROE ST FL 20 | | | MONTGOMERY | AL | 36104-3601 |
| RAYCON CORP | 2850 S INDUSTRIAL HWY | | | | ANN ARBOR | MI | 48104 |
| RAYCRAFT, BARBARA A | 8924 OAK MEADOW DR UNIT 25 | | | | SAGINAW | MI | 48609-5705 |
| RAYCRAFT, KIMBERLY J | 265 BARRINGTON CIR | | | | LANSING | MI | 48917-6832 |
| RAYCRAFT, KIMBERLY JO | 265 BARRINGTON CIR | | | | LANSING | MI | 48917-6832 |
| RAYCRAFT, PAMELA K | 10132 MCCABE RD | | | | BRIGHTON | MI | 48116-8526 |
| RAYDELL EVANS | 725 E LORADO AVE | | | | FLINT | MI | 48505-2242 |
| RAYDELL MOORE | PO BOX 51286 | | | | SPARKS | NV | 89435-1286 |
| RAYE A BROWN | 3425 S DAYTON AVE | | | | MUNCIE | IN | 47302-5881 |
| RAYE A OHL | 1529 FISHER DR | | | | HUBBARD | OH | 44425-3304 |
| RAYE ALTA RONNFELDT-BALFOUR | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RAYE BAKER | 2069 E HILL RD | | | | GRAND BLANC | MI | 48439-5107 |
| RAYE BROWN | 3425 S DAYTON AVE | | | | MUNCIE | IN | 47302-5881 |
| RAYE EICHELBERGER | 10005 SHELBURNE RD | | | | KELLER | TX | 76248-8525 |
| RAYE GUY | PO BOX 390 | | | | UNION | WV | 24983-0390 |
| RAYE HILL | 5142 BIG SKY DR | | | | ABILENE | TX | 79606-5330 |
| RAYE OHL | 1529 FISHER DR | | | | HUBBARD | OH | 44425-3304 |
| RAYE SWINEA | 975 GREESON HOLLOW RD | | | | WAYNESBORO | TN | 38485-4545 |
| RAYE, DELOIS C | 816 CLIFTWOOD DR | | | | SILER CITY | NC | 27344-2302 |
| RAYE, ROXIE | 30245 W 13 MILE RD APT 219 | | | | FARMINGTON HILLS | MI | 48334-2215 |
| RAYE-REDMOND, SANDRA D | 6600 WESTFORD RD | | | | TROTWOOD | OH | 45426-1125 |
| RAYEBERY GRAY | 4126 MILBOURNE AVE | | | | FLINT | MI | 48504-3553 |
| RAYED SAEED | 2138 PINE BLUFFS CT | | | | HIGHLAND | MI | 48357-4328 |
| RAYEL BOOTH | 18611 BARLOW ST | | | | DETROIT | MI | 48205-2646 |
| RAYES, SIMON | 35677 TINA DR | | | | STERLING HEIGHTS | MI | 48310-5030 |
| RAYESKE, ALLEN E | 9257 S NICHOLSON RD. | | | | OAK CREEK | WI | 53154-3154 |
| RAYESKE, LOWELL A | 9257 S NICHOLSON RD | | | | OAK CREEK | WI | 53154-4637 |
| RAYESKE, RANDOLPH J | 28928 KRAMER DR | | | | WATERFORD | WI | 53185-3418 |
| RAYETTA S RAE | 3971 BRADLEY BROWNLEE RD. | | | | CORTLAND | OH | 44410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYFEN H BESHEARS | 1752 RUSSET LANE | | | | SAN MARINO | CA | 91108 |
| RAYFIELD HOLBROOK | 20012 KLINGER ST | | | | DETROIT | MI | 48234-1742 |
| RAYFIELD JAMES | 15415 COUNTY ROAD 137 | | | | SIMLA | CO | 80835-9613 |
| RAYFIELD RICHARDSON | 1730 STONEMORE DR | | | | DEFIANCE | OH | 43512-3718 |
| RAYFIELD SUSAN | 28026 TOTHILL DR | | | | SANTA CLARITA | CA | 91350-1853 |
| RAYFIELD TAYLOR III | 911 8TH ST | | | | NEWARK | DE | 19711-8724 |
| RAYFIELD TAYLOR JR | 1 COACHLIGHT CT | | | | NEW CASTLE | DE | 19720-3907 |
| RAYFIELD, BRENDA J | 236 N FLORIDALE AVE | | | | SAINT LOUIS | MO | 63135-2223 |
| RAYFIELD, BRENDA J | 9539 NW 60TH ST | | | | PARKVILLE | MO | 64152-3595 |
| RAYFIELD, DANNY J | 700 HOUSER ST | | | | PARK HILLS | MO | 63601-2286 |
| RAYFIELD, EARL H | PO BOX 3 | | | | DES ARC | MO | 63636-0003 |
| RAYFIELD, GLENDAL E | 159 DEVINE RD | | | | BISMARCK | MO | 63624-8503 |
| RAYFIELD, GORDON | 47 NANCE RD | | | | WEST ORANGE | NJ | 07052-1630 |
| RAYFIELD, MARY P | 234 RED HAWK LN | | | | WINSTON SALEM | NC | 27107-6036 |
| RAYFIELD, RONALD R | 6497 KINSEY RD | | | | BLOOMSDALE | MO | 63627-9187 |
| RAYFORD BELL JR | 147 OAKLAND CIR | | | | STOCKBRIDGE | GA | 30281-3894 |
| RAYFORD BENNIE M | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| RAYFORD BOWLING | 5562 S 350 E | | | | MIDDLETOWN | IN | 47356 |
| RAYFORD BUSHA | 3839 DAVISON RD | | | | LAPEER | MI | 48446-2806 |
| RAYFORD FRANK (ESTATE OF) (489198) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RAYFORD GRAY | 801 W PATERSON ST | | | | FLINT | MI | 48504-7243 |
| RAYFORD HARBAUGH | 5810 MIDDLEBROOK BLVD | | | | BROOK PARK | OH | 44142-2661 |
| RAYFORD HATHCOCK | 6815 FORESTLAWN CT | | | | WATERFORD | MI | 48327-1111 |
| RAYFORD HULTZ | 580 S ANGLING PIKE | | | | HARTFORD CITY | IN | 47348-8825 |
| RAYFORD IRBY | 2200 W DICKERSON ST APT 54 | | | | BOZEMAN | MT | 59718-6808 |
| RAYFORD JOHNSON | 132 PINEHURST DR | | | | KINGSPORT | TN | 37660-1523 |
| RAYFORD JR, JOE | 8915 SHANONNAIR DR | | | | SAINT LOUIS | MO | 63136 |
| RAYFORD JR., JAMES A | 70 BIRCKHEAD PL | | | | TOLEDO | OH | 43608-2321 |
| RAYFORD M DENNIS | RAYFORD M DENNIS IRA ROLLOVER | 4008 JUSTIN WAY | | | MACON | GA | 31204-1475 |
| RAYFORD M MAYS | RT 2 BOX 214 | | | | COLLINSVILLE | AL | 35961-9802 |
| RAYFORD POOLE | 4830 PARKGATE PL APT 35 | | | | SYLVANIA | OH | 43560 |
| RAYFORD STEVENS | 23269 PARK PLACE DR | | | | SOUTHFIELD | MI | 48033-2667 |
| RAYFORD TURNER | 469 PONDER PL APT 102 | | | | NASHVILLE | TN | 37228-1921 |
| RAYFORD, ALICIA | 526 FOREST AVE | | | | RYE | NY | 10580-3437 |
| RAYFORD, BENNIE M | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| RAYFORD, CELESTE D | 1107 MARTIN DR | | | | ANDERSON | IN | 46012-4154 |
| RAYFORD, CHARLES EDWARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RAYFORD, DAVE | 1162 ECKMAN AVE | | | | PONTIAC | MI | 48342-1933 |
| RAYFORD, DAVID E | 1345 KUMLER AVENUE | | | | DAYTON | OH | 45406-5930 |
| RAYFORD, EDDIE L | 1219 DREXEL DR | | | | ANDERSON | IN | 46011-2440 |
| RAYFORD, EDWARD E | 16519 GREENLAWN ST | | | | DETROIT | MI | 48221-2936 |
| RAYFORD, ELVIN | 6717 WAGONET RD | | | | FOREST HILL | TX | 76140-1343 |
| RAYFORD, ERIC B | 28233 E LARKMOOR DR | | | | SOUTHFIELD | MI | 48076-2415 |
| RAYFORD, ETHEL M | 19790 LAUDER ST | | | | DETROIT | MI | 48235-1616 |
| RAYFORD, ETHEL M | 19790 LAUDER | | | | DETROIT | MI | 48235-1616 |
| RAYFORD, EULA M | 10034 ELMIRA STREET | | | | DETROIT | MI | 48204-2570 |
| RAYFORD, HAZEL R | 3379 FLAT SHOALS RD APT F1 | | | | DECATUR | GA | 30034-1323 |
| RAYFORD, IDA M | 414 SUMMIT ST | | | | DEFIANCE | OH | 43512-2239 |
| RAYFORD, IDA MAE | 414 SUMMIT ST | | | | DEFIANCE | OH | 43512-2239 |
| RAYFORD, IRIS B | 827 S JAMES RD APT 7 | | | | COLUMBUS | OH | 43227-1063 |
| RAYFORD, JOE I | 1515 HENDRICKS ST | | | | ANDERSON | IN | 46016-3430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYFORD, JOHNNIE M | 10 PARISH WAY | | | | POOLER | GA | 31322-8224 |
| RAYFORD, JOHNNIE R | GENERAL DELIVERY | | | | ANDERSON | IN | 46011 |
| RAYFORD, KUMASI | 499 KENSINGTON DR | APT 241 | | | ROCHESTER HLS | MI | 48307-4067 |
| RAYFORD, KUMASI | 499 KENSINGTON DR APT 241 | | | | ROCHESTER HLS | MI | 48307-4067 |
| RAYFORD, LOUIS F | 2411 MORTON ST | | | | ANDERSON | IN | 46016-5072 |
| RAYFORD, MARILYN J | PO BOX 614 | | | | ANDERSON | IN | 46015-0614 |
| RAYFORD, MARY F | 512 CROSSKEYS DRIVE | | | | CLINTON | MS | 39056-9056 |
| RAYFORD, MICHAEL | 1771 NORTHWOOD CIR | | | | JACKSON | MS | 39213-7818 |
| RAYFORD, NAPOLEON T | 3191 BLUEFIELD DR | | | | COLUMBUS | OH | 43207 |
| RAYFORD, NORMAN D | 1223 KATHY LN SW | | | | DECATUR | AL | 35601 |
| RAYFORD, PRECIOUS | 14013 FAIRMOUNT | | | | DETROIT | MI | 48205-1269 |
| RAYFORD, RAYMOND E | 1210 LOUISE ST | | | | ANDERSON | IN | 46016 |
| RAYFORD, VIRGINIA A | 1223 KATHY LN SW | | | | DECATUR | AL | 35601 |
| RAYFORD, WILLIE | 19334 FIVE POINT | | | | DETROIT | MI | 48204 |
| RAYFORD, WILLIE C | 2539 W 12TH ST | | | | ANDERSON | IN | 46011-2547 |
| RAYFORD, WILLIE C | 1219 DREXEL DR | | | | ANDERSON | IN | 46011-2440 |
| RAYFORD, WILLIE F | 2811 W 34TH ST | | | | ANDERSON | IN | 46011-4717 |
| RAYFORD-JONES, STACY L | 4214 DELAWARE ST | | | | ANDERSON | IN | 46013-4342 |
| RAYFUS CHOICE | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| RAYGADA, FRANK | 11 HAITI CT | | | | TOMS RIVER | NJ | 08757-6448 |
| RAYGEIN ADAMS | 1049 CARTER DR | | | | FLINT | MI | 48532-2713 |
| RAYHAVEN EQUIP CO INC | 22122 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4213 |
| RAYHAVEN GROUP | 22122 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4213 |
| RAYHILL, CLAUDE | 339 N 9TH ST | | | | MITCHELL | IN | 47446-1340 |
| RAYHILL, GERALD R | 3500 N DELAWARE ST | | | | INDEPENDENCE | MO | 64050-1119 |
| RAYHILL, JERRY | 919 W WARREN ST | | | | MITCHELL | IN | 47446-1336 |
| RAYHILL, MICHAEL E | 255 TIMBERLINK DR | | | | GRAND ISLAND | NY | 14072 |
| RAYHILL, NANCY S | 1 COUNTRY CLUB PL | | | | WAXAHACHIE | TX | 75165-1623 |
| RAYHILL, TERRY | 979 S 9TH ST | | | | MITCHELL | IN | 47446-5979 |
| RAYHON, EDWARD | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| RAYHON, EDWARD J | 1203 BEACH BLVD | | | | SUN CITY CENTER | FL | 33573-5406 |
| RAYIS ARTHUR | RAYIS, ARTHUR | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| RAYKHINSHTEYN, MICHAEL | 35110 OAKLAND ST | | | | FARMINGTON | MI | 48335-3343 |
| RAYKHLINA, MARIA | 17437 CEDAR LAKE CIR | | | | NORTHVILLE | MI | 48168-2296 |
| RAYKOVICH, ROSE M | 449 SHADY LN | | | | WISCONSIN RAPIDS | WI | 54494-6271 |
| RAYL INDUSTRIAL SUPPLY CO | PO BOX 167 | | | | OXFORD | MI | 48371-0167 |
| RAYL JR, ALLEN B | 4356 S SHORE ST | | | | WATERFORD | MI | 48328-1159 |
| RAYL, BEVERLY J | 3090 S COUNTY ROAD 950 W | | | | DALEVILLE | IN | 47334-9624 |
| RAYL, CLIFFORD R | 7817 WHITE PINE WAY | | | | SANDY | UT | 84094-0256 |
| RAYL, DANIEL L | 4804 BROOKHAVEN DR | | | | KOKOMO | IN | 46901-3608 |
| RAYL, EVERETT M | RR 2 BOX 69A | | | | VERSAILLES | MO | 65084 |
| RAYL, GARY L | 327 ELLENHURST DR | | | | ANDERSON | IN | 46012-3742 |
| RAYL, GAYLE A | 2237 NOBLE AVE | | | | FLINT | MI | 48532-3917 |
| RAYL, HAROLD L | 6138 LAKEVIEW LN | | | | CASS CITY | MI | 48726-9012 |
| RAYL, HEATH E | 454 HARTZELL RD | | | | NORTH BENTON | OH | 44449-9734 |
| RAYL, JAMES R | 6215 FENTON RD | | | | FLINT | MI | 48507-4787 |
| RAYL, JAY E | PO BOX 263 | | | | LAINGSBURG | MI | 48848-0263 |
| RAYL, JOAN M | 2103 BURNINGTREE DR SE | | | | DECATUR | AL | 35603-5129 |
| RAYL, LAURIE W | 29131 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-2769 |
| RAYL, LAVON S | PO BOX 305 | | | | KOKOMO | IN | 46903-0305 |
| RAYL, LINDA L | 4804 BROOKHAVEN DR | | | | KOKOMO | IN | 46901-3608 |
| RAYL, MARJORIE L | 7817 WHITE PINE WAY | | | | SANDY | UT | 84094-0256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYL, MARK A | 3493 975 W | | | | SHIRLEY | IN | 47384 |
| RAYL, MARK ALAN | 3493 975 W | | | | SHIRLEY | IN | 47384 |
| RAYL, RANDY P | 2237 NOBLE AVE | | | | FLINT | MI | 48532-3917 |
| RAYL, RONALD D | 21268 HIGHWAY W | | | | BARNETT | MO | 65011-3342 |
| RAYL, RUBY L | 128 DOHI AMA LN | | | | ANDERSON | SC | 29624-6274 |
| RAYL, WILMA S | 2915 BURTON DR | | | | KOKOMO | IN | 46902-3279 |
| RAYLANA S ANDERSON | 4102 W HOLLOW TRACE DR | | | | PEORIA | IL | 61615 |
| RAYLAND HOLDING S A | ALICE ROSAS MENDES FRANCO | MMG BLDG  2ND FL | | MARBELLA, CITY OF PANAMA REPUBLIC OF PANAMA | | | |
| RAYLE, ANNA M | RR 2 18704 BOX 80A | | | | CLOVERDALE | OH | 45827-9802 |
| RAYLE, ASHLEY N | 405 N 4TH ST | | | | CONTINENTAL | OH | 45831-9079 |
| RAYLE, ASHLEY NICOLE | 405 N 4TH ST | | | | CONTINENTAL | OH | 45831-9079 |
| RAYLE, HOWARD C | PO BOX 426 | 204 FORREST ST | | | CONTINENTAL | OH | 45831-0426 |
| RAYLE, K. NORBERT | 17700 AVALON BLVD SPC 215 | | | | CARSON | CA | 90746-0376 |
| RAYLE, KEVIN N | 715 S GILBERT ST | | | | ANAHEIM | CA | 92804-3452 |
| RAYLE, PAULINE M | 715 S GILBERT ST | | | | ANAHEIM | CA | 92804-3452 |
| RAYLE, WILLIAM N | 48 ASHWOOD AVE | | | | DAYTON | OH | 45405-2639 |
| RAYLEAN, CAROL L | 4902 KNAPP | | | | DIMONDALE | MI | 48821-9740 |
| RAYLEAN, CAROL L | 4902 KNAPP ST | | | | DIMONDALE | MI | 48821-9740 |
| RAYLEEN BAUDERS | 11059 LANGDON DR | | | | CLIO | MI | 48420-1541 |
| RAYLEEN HUSTYI | 3030 LEXINGTON RD | | | | WATERFORD | MI | 48328-1619 |
| RAYLENE BALL | 11065 E GOODALL RD | | | | DURAND | MI | 48429-9741 |
| RAYLENE CRADY | 600 STATE HIGHWAY 495 LOT 1111 | | | | ALAMO | TX | 78516-7007 |
| RAYLES I I, JAMES A | 7160 W GLENDALE LN | | | | GREENFIELD | IN | 46140-9659 |
| RAYLS, ARLENE L | 5623 SANDSTONE AVE | | | | KOKOMO | IN | 46901-8854 |
| RAYLS, DAVID J | 5716 PRINCETON DR | | | | KOKOMO | IN | 46902-5282 |
| RAYLS, DEBORAH S | 5716 PRINCETON DR | | | | KOKOMO | IN | 46902-5282 |
| RAYLS, EDWARD D | 5623 SANDSTONE AVE | | | | KOKOMO | IN | 46901-8854 |
| RAYLS, JAY | 7924 MOUNT SHASTA CIR | | | | LAS VEGAS | NV | 89145-4983 |
| RAYLS, JOE | 1528 S 200 E | | | | KOKOMO | IN | 46902-4125 |
| RAYLS, REBECCA S. | 3808 CARMELITA BLVD | | | | KOKOMO | IN | 46902-4623 |
| RAYLS, TOM E | 1952 S STATE ROAD 29 | | | | FLORA | IN | 46929-9296 |
| RAYMA HUGHES | 5285 N BEACON DR | | | | AUSTINTOWN | OH | 44515-4068 |
| RAYMA STONE REESE | 333 OLD FORT STREET | | | | TULLAHOMA | TN | 37388-2942 |
| RAYMAKER JR, THEODORE M | 804 W PARISH RD | | | | KAWKAWLIN | MI | 48631-9780 |
| RAYMAKER JR, WILLIAM A | 2656 N HICKORY RD | | | | OWOSSO | MI | 48867-8830 |
| RAYMAN BAZILIO | 9039 NAUTICAL WATCH DR | | | | INDIANAPOLIS | IN | 46236-9035 |
| RAYMAN JR, MILT W | 3128 WAYNE AVE | | | | DAYTON | OH | 45420-1964 |
| RAYMAN KEVIN | ALLSTATE INSURANCE COMPANY | 223 N MONROE ST | | | MEDIA | PA | 19063-3019 |
| RAYMAN KEVIN | RAYMAN, KEVIN | 223 N MONROE ST | | | MEDIA | PA | 19063-3019 |
| RAYMAN, ANTOINETTE S | 108 APT A ROYAL OAK DR | | | | WHITE OAK | PA | 15131 |
| RAYMAN, KATHLEEN N | 62030 INDIAN TRL | | | | RAY | MI | 48096-3212 |
| RAYMAN, KEVIN | CRAWFORD STEWART & ASSOC | 223 N MONROE ST | | | MEDIA | PA | 19063-3019 |
| RAYMAN, KEVIN | 220 RAY RD | | | | JAMESTOWN | PA | 16134-9510 |
| RAYMAN, SHARON L | 1512 PAVEY PL | | | | XENIA | OH | 45385-1692 |
| RAYMAN, TERRY L | 8165 WILLIAMS RD | | | | DEWITT | MI | 48820-7503 |
| RAYMAND DONALD | 27653 W ECHO VLY UNIT 212 | | | | FARMINGTON HILLS | MI | 48334-4416 |
| RAYMELL TAYLOR | 7385 E SOUTH ST | | | | NEWTON | IL | 62448-4301 |
| RAYMENT & COLLINS LTD | | | | | | | |
| RAYMENT JR, FRED J | 1400 TRENT CT | | | | CHEYENNE | WY | 82009-4039 |
| RAYMENT, FRANCIS E | 1719 LILLIAN DR | | | | NATIONAL CITY | MI | 48748-9683 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMENT, GARY M | 7135 SHERWOOD LN | | | | DAVISON | MI | 48423-2369 |
| RAYMENT, GARY MAC | 7135 SHERWOOD LN | | | | DAVISON | MI | 48423-2369 |
| RAYMENT, JAMES P | 323 SWAMP FOX DR | | | | FORT MILL | SC | 29715-6701 |
| RAYMENT, VIRGINIA M | 1307 N PLANTATION DR | | | | COOKEVILLE | TN | 38506-6108 |
| RAYMER JR, RUSSELL H | 303 W MAIN ST | | | | DEWITT | MI | 48820-8950 |
| RAYMER KENNETH W (355949) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RAYMER ROBIN | DBA RAYMER PLASTERING REPAIR | 652 N 8TH AVE | | | CANTON | IL | 61520-2110 |
| RAYMER, CONNIE M | 303 W MAIN ST | | | | DEWITT | MI | 48820 |
| RAYMER, DAVID E | 15004 E 51ST ST | | | | KANSAS CITY | MO | 64136-1142 |
| RAYMER, DONALD D | 2194 W RAUCH RD | | | | TEMPERANCE | MI | 48182-9664 |
| RAYMER, DORIS M | 254 ELWELL ST SW | | | | WYOMING | MI | 49548-4212 |
| RAYMER, FRIEDA L | 40671 COUNTY ROAD 103 | | | | CAMPBELL | MO | 63933-7120 |
| RAYMER, FRIEDA L | 40671 COUNTY RD 103 | | | | CAMPBELL | MO | 63933 |
| RAYMER, GEORGE F | 16772 BRIDLEPATH | | | | SPRING LAKE | MI | 49456-2618 |
| RAYMER, GILFORD G | PO BOX 1630 | | | | BRACKETTVILLE | TX | 78832-1630 |
| RAYMER, GLADYS R | 707 W RIVERSIDE BLVD | ASTA CARE CENTER OF ROCKFORD | | | ROCKFORD | IL | 61103-2125 |
| RAYMER, GLADYS R | ASTA CARE CENTER OF ROCKFORD | 707 WEST RIVERSIDE BLVD. | | | ROCKFORD | IL | 61103-2125 |
| RAYMER, JEFFREY S | 164 TROY LN | | | | HOHENWALD | TN | 38462-4013 |
| RAYMER, JOHN M | 6221 N NICHOLSON RD | | | | FOWLERVILLE | MI | 48836-9671 |
| RAYMER, JUDITH A | 652 BENT OAK DR | | | | LAKE ST LOUIS | MO | 63367-1446 |
| RAYMER, KENNETH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAYMER, LELAND W | 16800 E SALISBURY RD | | | | INDEPENDENCE | MO | 64056-1740 |
| RAYMER, MARCILLE L | 229 DENESE LANE | | | | AUBURNDALE | FL | 33823-2304 |
| RAYMER, MARCILLE L | 229 DENESE LN | | | | AUBURNDALE | FL | 33823-2304 |
| RAYMER, MARGARET A | 1235 BAY HL | | | | WATERFORD | MI | 48327-1480 |
| RAYMER, MARGARET ANN | 1235 BAY HL | | | | WATERFORD | MI | 48327-1480 |
| RAYMER, MARY F | 12100 SEMINOLE BLVD - #133 | | | | LARGO | FL | 33778-2818 |
| RAYMER, MONICA M | 4803 DUNCKEL RD | | | | LANSING | MI | 48910-5825 |
| RAYMER, RITCHIE R | 61460 HWY H H | | | | GREEN CITY | MO | 63545 |
| RAYMER, RUBY | 2607 E OTTAWA ST | | | | SPRINGFIELD | MO | 65804-2678 |
| RAYMER, RUBY | 2507 E OTTAWA ST | | | | SPRINGFIELD | MO | 65804-2678 |
| RAYMER, RUSSELL H | 303 W MAIN ST | | | | DEWITT | MI | 48820-8950 |
| RAYMER, SHERRILL J | 20570 COUNTY RD. 510 | | | | BLOOMFIELD | MO | 63825 |
| RAYMER, SHERRILL JEAN | 20570 COUNTY ROAD 510 | | | | BLOOMFIELD | MO | 63825-9390 |
| RAYMER, VIRGINIA W | 6486 WEST 1100 SOUTH | | | | FORTVILLE | IN | 46040-9201 |
| RAYMIE WALSH | 4685 PINEGROVE AVE | | | | AUSTINTOWN | OH | 44515-4848 |
| RAYMIE, ROBERT L | 4215 ORION PATH | | | | LIVERPOOL | NY | 13090-1909 |
| RAYMO DAVID | 712 WILKINS ST W | | | | STILLWATER | MN | 55082-4460 |
| RAYMO JR, LOUIS J | 40868 PROVENCAL CT | | | | CLINTON TOWNSHIP | MI | 48038-7126 |
| RAYMO, ANGELA M | 36851 BLANCHARD BLVD APT 203 | | | | FARMINGTON | MI | 48335-2951 |
| RAYMO, CHARLES L | 1603 SUNSET ST | | | | MONROE | MI | 48162-4378 |
| RAYMO, CHARLES S | 3054 GRANDVIEW DR | | | | MONROE | MI | 48162-4400 |
| RAYMO, JAMES L | 3677 BLUEBUSH RD | | | | MONROE | MI | 48162-9449 |
| RAYMO, R | 74 MAPLE ST | | | | MASSENA | NY | 13662 |
| RAYMO, WILLIAM A | 3264 STATE HIGHWAY 310 | | | | NORFOLK | NY | 13667-4131 |
| RAYMOMD KHAN | 5901 MURFIELD DRIVE | | | | ROCHESTER HILLS | MI | 48306 |
| RAYMON D WATKINS | 2005  HARLAN RD | | | | WAYNESVILLE | OH | 45068-9518 |
| RAYMON FRAZIER | 20100 SHOALS CT | | | | CLINTON TOWNSHIP | MI | 48038-4926 |
| RAYMON H MILLER | 2800 TRANSIT RD | | | | ALBION | NY | 14411-9727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMON JOHNSON | 29070 BEECHNUT ST | | | | INKSTER | MI | 48141-1173 |
| RAYMON K BARBER | 1725  HOPEWELL DRIVE | | | | DAYTON | OH | 45418-2244 |
| RAYMON KIRK | PO BOX 432 | | | | FRENCH LICK | IN | 47432-0432 |
| RAYMON KUTZOR | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| RAYMON LEE COOPER | 2000 S OCEAN BLVD APT 101 | | | | DELRAY BEACH | FL | 33483 |
| RAYMON M FRAZIER | 20100 SHOALS CT | | | | CLINTON TWP | MI | 48038-4926 |
| RAYMON MILLER | 2800 TRANSIT RD | | | | ALBION | NY | 14411-9727 |
| RAYMON PASHIA | 3205 KENAI CT | | | | ARNOLD | MO | 63010-3800 |
| RAYMON ROUSSEAU JR. | 41 TREEHAVEN LN | | | | ELMA | NY | 14059-9309 |
| RAYMON STEMBRIDGE | 1766 FM 2123 | | | | PARADISE | TX | 76073-2210 |
| RAYMON WATKINS | 2005 HARLAN RD | | | | WAYNESVILLE | OH | 45068-9518 |
| RAYMOND | | | | | | | |
| RAYMOND  PIORECKI | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| RAYMOND & DONNA TOTTEN | 3448 CURTIS ROAD | | | | SYRACUSE | NY | 13215 |
| RAYMOND & JUDITH STACHERSKI | TRUSTEES U/A/D 10/27/1997 | RAYMOND & JUDITH STACHERSKI | TRUST | 2535 BAY VISTA DRIVE | HIGHLAND | MI | 48357 |
| RAYMOND & KIVITZ | 1125 PLANK RD | | | | DUNCANSVILLE | PA | 16635-8406 |
| RAYMOND & MARILYN YEATS JTTEN | 47 AQUA MARINE AVE | | | | NAPLES | FL | 34114 |
| RAYMOND & PROKOP PC | 26300 NORTHWESTERN HWY 4TH FL | | | | SOUTHFIELD | MI | 48076 |
| RAYMOND A | SPEZIALBEFESTIGUNGSELEMENTE | WELTWEIT TEICHSTR 57 D79539 | | LORRACH GERMANY GERMANY | | | |
| RAYMOND A AUSTIN | 134   N MERCER AVE | | | | SHARPSVILLE | PA | 16150-2211 |
| RAYMOND A BEST | 26064 ROSS ST | | | | INKSTER | MI | 48141-3294 |
| RAYMOND A BRADBERRY JR | 1036 PINBROOK DR | | | | LAWRENCEVILLE | GA | 30043-6706 |
| RAYMOND A CHAMPION | 688 RALDE CIR | | | | RIDGELAND | MS | 39157 |
| RAYMOND A COOLEY | 622 SAWTOOTH ST | | | | POWELL | WY | 02435 |
| RAYMOND A COPELAND | 3949 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9444 |
| RAYMOND A CREECH | 1222 FUDGE DR | | | | BEAVERCREEK | OH | 45434-6721 |
| RAYMOND A CUELLAR | 1509 S OUTER DR | | | | SAGINAW | MI | 48601-6634 |
| RAYMOND A DENNIE | 345 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1936 |
| RAYMOND A DRAKE | 4181 CHALMETTE DRIVE | | | | DAYTON | OH | 45440-3226 |
| RAYMOND A GADD | 1570 CEDAR BARK TRAIL APT5 | | | | W.CARROLLTON | OH | 45449-2581 |
| RAYMOND A GMBH & CO KG | POSTFACH 2140 | | | LOERRACH, GERMANY 79511 GERMANY | | | |
| RAYMOND A HAWKINS | 5008 ROOSEVELT AVE | | | | MIDDLETOWN | OH | 45044-6228 |
| RAYMOND A HAWLEY | #5 THORPE AVE. | P.O. BOX 691 | | | HAMMANDSPORT | NY | 14840-9360 |
| RAYMOND A HUTCHINSON | 905 E EXCHANGE ST | | | | OWOSSO | MI | 48867-3245 |
| RAYMOND A KOEHLKE | 2738 CHOWINGS ST | | | | FAIRFIELD | OH | 45014-8662 |
| RAYMOND A LAFAVE II | 253 CUSTER ST | | | | DETROIT | MI | 48202-3107 |
| RAYMOND A LESNIAK | 187 MEADOWBROOK AVE SE | | | | WARREN | OH | 44483-6324 |
| RAYMOND A LOCKHART | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| RAYMOND A LONG | 109 DAIRY LANE | | | | CLEARFIELD | PA | 16830 |
| RAYMOND A METIVIER | 11875 MILE RD | | | | NEW LEBANON | OH | 45345-9143 |
| RAYMOND A MINOR | 2747  SLDRS HOME W CAR | | | | DAYTON | OH | 45418-2451 |
| RAYMOND A MROZINSKI | 1316 HINE ST | | | | BAY CITY | MI | 48708-4909 |
| RAYMOND A NOVOTNY | PO BOX 209 | | | | PLEASANT UNTY | PA | 15676-0209 |
| RAYMOND A OCONNELL | 8556 HARPERS FERRY RD | | | | SPRINGWATER | NY | 14560-9757 |
| RAYMOND A OMLOR | 3817 VILLANOVA DR | | | | KETTERING | OH | 45429 |
| RAYMOND A RAZZANO | 245 CENTER ST | | | | WARREN | OH | 44481 |
| RAYMOND A ROBERTS | 419 N TURNER RD | | | | AUSTINTOWN | OH | 44515 |
| RAYMOND A RUIZ | 2522 DOUGLASS ST | | | | SAGINAW | MI | 48601-3253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND A SCHOMMER | 138 MARRETT FARM RD | | | | UNION | OH | 45322-3414 |
| RAYMOND A SMITH | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| RAYMOND A SMITH | EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| RAYMOND A TERRELL | 8763 ALYCE ST | | | | FRANKLIN | OH | 45005-3203 |
| RAYMOND A WARDYNSKI | 3602 S DAMEN | | | | CHICAGO | IL | 60609-1137 |
| RAYMOND A WARE | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| RAYMOND A WOLF JR | 34822 PHYLLIS ST | | | | WAYNE | MI | 48184-2463 |
| RAYMOND A WOLF JR. | 34822 PHYLLIS ST | | | | WAYNE | MI | 48184-2463 |
| RAYMOND A YOUNGERMAN | 7321 WINDSOR RIDGE | | | | HUBER HEIGHTS | OH | 45424-7307 |
| RAYMOND A ZACCARINO | 37 NECK HILL RD | | | | MENDON | MA | 01756-1129 |
| RAYMOND A ZAMORA | 1736 10TH ST | | | | DETROIT | MI | 48216-1905 |
| RAYMOND ABBOUD | 26441 EUREKA DR | | | | WARREN | MI | 48091-1180 |
| RAYMOND ABSHEAR | 4132 ROUTT LN | | | | FRANKLIN | OH | 45005-4648 |
| RAYMOND ABSHEAR | 4132 ROUTT LANE | | | | FRANKLIN | OH | 45005-4648 |
| RAYMOND ABSTON | 5498 E MONTPELIER PIKE | | | | MARION | IN | 46953 |
| RAYMOND ACKERSON | 2712 MONTEGO DR | | | | LANSING | MI | 48912-4548 |
| RAYMOND ADAMS | 8 BRAESIDE LN | | | | CAMILLUS | NY | 13031-1539 |
| RAYMOND ADAMS | 6637 BALSAM DR | | | | REYNOLDSBURG | OH | 43068-1925 |
| RAYMOND ADAMS | 4545 W HILLCREST AVE | | | | DAYTON | OH | 45406-2312 |
| RAYMOND ADAMS | 226 MARIANNA DR | | | | AUBURNDALE | FL | 33823-5501 |
| RAYMOND ADAMS | 9343 W BELDING RD | | | | BELDING | MI | 48809-9234 |
| RAYMOND ADAMS | PO BOX 95 | | | | NEW BOSTON | TX | 75570-0095 |
| RAYMOND ADAMS | 4998 HIGHLAND CT | | | | CLARKSTON | MI | 48348-5022 |
| RAYMOND ADDINGTON | 35278 GLEN LN | | | | WILDOMAR | CA | 92595-9065 |
| RAYMOND ADEMSKI | 408 MILMAR RD | | | | WILMINGTON | DE | 19804-1116 |
| RAYMOND ADKINS | 10915 E GOODALL RD UNIT 44 | | | | DURAND | MI | 48429 |
| RAYMOND ADKINS | 6020 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9665 |
| RAYMOND ADKINS | 6020  STATE RT. 46 | | | | CORTLAND | OH | 44410-9665 |
| RAYMOND ADKINS JR | 1181 EASTVIEW RD NE | | | | CONYERS | GA | 30012-4560 |
| RAYMOND ADLER | 497 BISMARCK LN | | | | RUSSELLVILLE | KY | 42276-8577 |
| RAYMOND ADSITT | 20782 AUBRY ST | | | | PERRIS | CA | 92570-9004 |
| RAYMOND AGLE | 8170 COUNTRY CLUB DR | | | | BROOKSVILLE | FL | 34613-2705 |
| RAYMOND AGOSTINELLI | 20 DRAPER RD | | | | FRAMINGHAM | MA | 01702-8708 |
| RAYMOND AGUIRRE JR | 46820 WOODFIELD DR | | | | MATTAWAN | MI | 49071-8636 |
| RAYMOND AHO | 240 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48383-2700 |
| RAYMOND AHRENS | 527 NATHAN ST | | | | BURLESON | TX | 76028-5811 |
| RAYMOND AINSLEY | 633 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1834 |
| RAYMOND AKANS | 41021 RIGGS RD | | | | BELLEVILLE | MI | 48111-6009 |
| RAYMOND ALBRECHT | 2618 BRUNSWICK RD | | | | YOUNGSTOWN | OH | 44511-2114 |
| RAYMOND ALEXANDER | PO BOX 67 | | | | HARRINGTON | DE | 19952-0067 |
| RAYMOND ALFORD | 10473 WOESTE RD | | | | ALEXANDRIA | KY | 41001-7983 |
| RAYMOND ALLEN | 3924 REX RD | | | | REX | GA | 30273-1328 |
| RAYMOND ALLEN | 240 PARKER DR | | | | SPRINGBORO | OH | 45066-1338 |
| RAYMOND ALLEN | PO BOX 41 | | | | THEODOSIA | MO | 65761-0003 |
| RAYMOND ALLEN | 3975 FORDLINE RD | | | | LINCOLN PARK | MI | 48146-3712 |
| RAYMOND ALLEN | 2229 PHEASANT RUN | | | | REESE | MI | 48757-9471 |
| RAYMOND ALLEN JR | 4328 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1314 |
| RAYMOND ALLEN JR | 4328  BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1314 |
| RAYMOND ALLEVA | 21 SKYLARK LN | | | | LAKEWOOD | NJ | 08701-5732 |
| RAYMOND ALLISON | 9294 EAST RD | | | | BURT | MI | 48417-9782 |
| RAYMOND ALLISON | 7928 HERBERT RD | | | | CANFIELD | OH | 44406-9706 |
| RAYMOND ALSIP | 1804 WILLIAMS AVE | | | | NORWOOD | OH | 45212-3504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND ALTSCHEFFEL | 2008 S FARRAGUT ST | | | | BAY CITY | MI | 48708-3809 |
| RAYMOND ALVA | 1539 W 600 S | | | | PERU | IN | 46970-8369 |
| RAYMOND ALVAREZ | 1422 HIGHVIEW DR APT I303 | | | | COLUMBIA | TN | 38401-9403 |
| RAYMOND ALVAREZ | 4811 VALLEYDALE CT | | | | ARLINGTON | TX | 76013-5425 |
| RAYMOND ALVES JR | 1425 RUSKIN RD | | | | DAYTON | OH | 45406-4652 |
| RAYMOND ALVES JR | 1425  RUSKIN RD. | | | | DAYTON | OH | 45406-4652 |
| RAYMOND AMBROSINO | 370 BLUE BAYOU DR | | | | KISSIMMEE | FL | 34743-6113 |
| RAYMOND AMELOOT | 79701 CAPAC RD | | | | ARMADA | MI | 48005-1111 |
| RAYMOND AMES | 729 KINGRIDGE PL | | | | SHREVEPORT | LA | 71108-6017 |
| RAYMOND AMMON | 50314 STAGECOACH RD | | | | E LIVERPOOL | OH | 43920-9579 |
| RAYMOND ANDERSON | PO BOX 23081 | | | | PHILADELPHIA | PA | 19124-0781 |
| RAYMOND ANDERSON | 505 EAST 87TH STREET | | | | NEW YORK | NY | 10128 |
| RAYMOND ANDERSON | 318 HICKORY LANE BOX 356 | | | | WESTPHALIA | MI | 48894 |
| RAYMOND ANDERSON | 2097 COUNTY ROAD 353 | | | | BONO | AR | 72416-7504 |
| RAYMOND ANDRADE | 15 MASSASOIT AVE | | | | SWANSEA | MA | 02777-2526 |
| RAYMOND ANDRES | PO BOX 455 | 121 S SAGINAW | | | MONTROSE | MI | 48457-0455 |
| RAYMOND ANDREWS | 412 JOY HAVEN DR | | | | SEBASTIAN | FL | 32958-6608 |
| RAYMOND ANDREWS | PO BOX 623 | | | | LAFAYETTE | TN | 37083-0623 |
| RAYMOND ANDREWS I I | 9829 N BALTIMORE RD | | | | MONROVIA | IN | 46157-9033 |
| RAYMOND ANDRUS | 99 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-2116 |
| RAYMOND ANDRUSIAK | 2400 BENNETT ST | | | | DEARBORN | MI | 48124-3413 |
| RAYMOND ANDRZEJEWSKI | 26730 BELANGER ST | | | | ROSEVILLE | MI | 48066-3147 |
| RAYMOND ANGERER | 1057 HOWARD DR | | | | TEMPERANCE | MI | 48182-9306 |
| RAYMOND ANKNEY | 304 LEWISVILLE RD | | | | OXFORD | PA | 19363-2261 |
| RAYMOND ANNABELL | 123 VALLEY CIR NE | | | | WARREN | OH | 44484-1084 |
| RAYMOND ANRECIO | 876 VERONA LAKE DR | | | | WESTON | FL | 33326-3547 |
| RAYMOND ANSPACH | 16211 W COURSE DR | | | | TAMPA | FL | 33624-1143 |
| RAYMOND ANTHONY | 6300 87TH ST #A103 | | | | KENOSHA | WI | 53142-1437 |
| RAYMOND APPLEBEE | 1806 E WEBSTER RD LOT 223 | | | | FLINT | MI | 48505-5742 |
| RAYMOND APPOLD | 24133 SNUG HARBOR DR | | | | SEAFORD | DE | 19973-7522 |
| RAYMOND ARMOCK | 2320 ROOSEVELT ST | | | | COOPERSVILLE | MI | 49404-9653 |
| RAYMOND ARMSTRONG | 20980 POTOMAC ST | | | | SOUTHFIELD | MI | 48076-2330 |
| RAYMOND ARNDT | 4115 18TH ST | | | | DORR | MI | 49323-9012 |
| RAYMOND ARNOLD | PO BOX 483 | | | | KELLEYS ISLAND | OH | 43438-0483 |
| RAYMOND ARNOLD | 884 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9361 |
| RAYMOND ARNOLD | 700 W SHERMAN DR | | | | AUBREY | TX | 76227-4608 |
| RAYMOND ARNOLD | 3479 CABERFAE STREET NORTHWEST | | | | GRAND RAPIDS | MI | 49544-9485 |
| RAYMOND ARNOLD | 14043 WOODVIEW CT | | | | FENTON | MI | 48430-3313 |
| RAYMOND ARNOTT | 2381 S BELSAY RD | | | | BURTON | MI | 48519-1215 |
| RAYMOND ARNSPERGER | 3851 E GLENEAGLE PL | | | | CHANDLER | AZ | 85249-9443 |
| RAYMOND ARTHUR | 1731 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3033 |
| RAYMOND ARTHUR E (ESTATE OF) (637080) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| RAYMOND ASHBAUGH | 3003 N ELM ST | | | | MUNCIE | IN | 47303-2005 |
| RAYMOND ASHCRAFT JR | 1575 SOUTH M66 HWY | | | | NASHVILLE | MI | 49073 |
| RAYMOND ASHLEY | 3550 NE HWY 70- LOT #70 | | | | ARCADIA | FL | 34266 |
| RAYMOND ASPDEN | 5915 PONCE DE LEON BOULEVARD SUITE 44 | | | | CORAL GABLES | FL | 33146 |
| RAYMOND ASTORGA | 3698 BLAKE CANYON DRIVE | BOX 5 | | | NORTH LAS VEGAS | NV | 89032 |
| RAYMOND ATHERTON | 5488 DUFFIELD RD | | | | FLUSHING | MI | 48433-9766 |
| RAYMOND ATWOOD | W15598 HIAWATHA TRL | | | | GOULD CITY | MI | 49838-9040 |
| RAYMOND AUSTIN | 134 N MERCER AVE | | | | SHARPSVILLE | PA | 16150-2211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND AUSTIN | 5495 POINT DR | | | | MECOSTA | MI | 49332-9665 |
| RAYMOND AUVENSHINE | 4101 S PINE DELL DR | | | | LANSING | MI | 48911-6158 |
| RAYMOND AZELIO | 799 WICHITAW DR | | | | FREMONT | CA | 94539-7135 |
| RAYMOND B EAKINS | 8 CREEKSIDE ST | | | | JAMESTOWN | OH | 45335 |
| RAYMOND B HOSMER | 1903 S E 37TH TERR | | | | CAPE CORAL | FL | 33904-5087 |
| RAYMOND B HOSTERT | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| RAYMOND B RICKETTS | 1956 N FAIRFIELD RD | APT 112 | | | BEAVERCREEK | OH | 45432-2755 |
| RAYMOND BABCOCK | 4818 FRONTIER AVE | | | | NIAGARA FALLS | NY | 14304-3130 |
| RAYMOND BACH | 432 DELLWOOD AVE | | | | DAYTON | OH | 45419-3525 |
| RAYMOND BACHMANN | 60469 MIRIAM DR | | | | WASHINGTON | MI | 48094-2139 |
| RAYMOND BACHUS | 1317 S R 603 R 1 | | | | ASHLAND | OH | 44805 |
| RAYMOND BACK | 2345 N MAIN ST | | | | DAYTON | OH | 45405-3440 |
| RAYMOND BACON | 185 PRESWICK ST | | | | TEMPERANCE | MI | 48182-1175 |
| RAYMOND BADGLEY | 2446 COLUMBUS DR W | | | | HAMILTON | OH | 45013-4254 |
| RAYMOND BADY | 4015 KETCHAM ST | | | | SAGINAW | MI | 48601-4166 |
| RAYMOND BAER | 4622 DOWER DR | | | | ELLICOTT CITY | MD | 21043-6406 |
| RAYMOND BAILEY | 183 JACKSON ST | | | | LOCKPORT | NY | 14094-2309 |
| RAYMOND BAILEY | 28 PONDEROSA TRL S | | | | BELLEVILLE | MI | 48111-5398 |
| RAYMOND BAILEY | PO BOX 75 | | | | ONAWAY | MI | 49765-0075 |
| RAYMOND BAILEY AND CAROLINE J BAILEY | 592 S CRAIG PLACE | | | | LOMBARD | IL | 60148-2765 |
| RAYMOND BAILOR | 1851 W CLARK RD | | | | DEWITT | MI | 48820-9628 |
| RAYMOND BAIR | 104 WOODCREST DR | | | | SWARTZ CREEK | MI | 48473-8280 |
| RAYMOND BAIRD | 7603 W SOUTH RANGE RD | | | | SALEM | OH | 44460-9228 |
| RAYMOND BAISE | 1921 LAKEWOOD AVE | | | | HURON | OH | 44839-1120 |
| RAYMOND BAK | 2445 OLD FARMINGTON RD | | | | LEWISBURG | TN | 37091-2243 |
| RAYMOND BAKER | 290 ELM AVE | | | | SHARON | PA | 16146-2326 |
| RAYMOND BAKER | 6520 TYMILL CT | | | | DAYTON | OH | 45415-1450 |
| RAYMOND BAKER | 705 N. STATE STREET | 108 | | | WESTERVILLE | OH | 43082 |
| RAYMOND BAKER | 1996 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748-9624 |
| RAYMOND BAKER | 524 E 26TH AVE | | | | N KANSAS CITY | MO | 64116-3001 |
| RAYMOND BALBAUGH | 19879 STATE ROUTE 15 | | | | CONTINENTAL | OH | 45831-9635 |
| RAYMOND BALEIX | 252 RAMONA WAY | | | | TRACY | CA | 95376-1939 |
| RAYMOND BALL | 604 SE 2ND ST | | | | GRAND PRAIRIE | TX | 75051-1832 |
| RAYMOND BALLARD | 168 DAWN DR | | | | TONEY | AL | 35773-9796 |
| RAYMOND BALLOU | 103 TRAVIS LN | | | | DAVENPORT | FL | 33837-8456 |
| RAYMOND BALLWEG JR | 841 MARTY LEE LN | | | | CARLISLE | OH | 45005-3833 |
| RAYMOND BANDI | 6149 PETH RD | | | | GREAT VALLEY | NY | 14741-9781 |
| RAYMOND BANKS JR | 6125 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1415 |
| RAYMOND BANKS JR | 6125 DAYTON-LIBERTY ROAD | | | | DAYTON | OH | 45418-1415 |
| RAYMOND BARBER | 21570 211TH ST | | | | TONGANOXIE | KS | 66086-4128 |
| RAYMOND BARBISH | 308 E 312TH ST | | | | WILLOWICK | OH | 44095-3625 |
| RAYMOND BARKER | 3426 HADDEN RD | | | | ROCHESTER | MI | 48306-1138 |
| RAYMOND BARKER | 1409 MONTCLAIR ST | | | | ARLINGTON | TX | 76015-1422 |
| RAYMOND BARKER | 12050 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8802 |
| RAYMOND BARLOW | 3401 RAGLA RD | | | | HASTINGS | MI | 49058-9442 |
| RAYMOND BARNARD | 24 EVERGREEN LN | | | | HAMILTON | NJ | 08690-3114 |
| RAYMOND BARNES | 548 COVENTRY FARM RD | | | | VILLA RIDGE | MO | 63089-2429 |
| RAYMOND BARNETT | 37326 CATHERINE MARIE DR | | | | STERLING HTS | MI | 48312-2020 |
| RAYMOND BARNHILL | 294 E PECK LAKE RD | | | | IONIA | MI | 48846-8428 |
| RAYMOND BARR | 876 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND BARR | 29 SPRINGWOOD AVE | | | | STEWARTSTOWN | PA | 17363-4034 |
| RAYMOND BARRETT | 916 ROSEMOND AVE | | | | JONESBORO | AR | 72401 |
| RAYMOND BARRON | 915 JEFFERSON CT | | | | MONROE | MI | 48161-1806 |
| RAYMOND BARRON | 1305 W 32ND ST | | | | HOLLAND | MI | 49423-6780 |
| RAYMOND BARRON JR | 5530 BROPHY DR | | | | TOLEDO | OH | 43611-1508 |
| RAYMOND BARRY | 5947 GARLOW RD | | | | NIAGARA FALLS | NY | 14304-1054 |
| RAYMOND BARTHOLOMEW JR | 7385 CRAWFORD CREEK RD | | | | CANEADEA | NY | 14717-8743 |
| RAYMOND BARTLE | 2348 MURRAY RD | | | | BROWN CITY | MI | 48416-8124 |
| RAYMOND BARTLETT | 1667 NW 785TH RD | | | | BATES CITY | MO | 64011-9110 |
| RAYMOND BASER | 11152 STONEY BROOK DR | | | | GRAND LEDGE | MI | 48837-9185 |
| RAYMOND BASS | PO BOX 77217 | | | | JACKSONVILLE | FL | 32226-7217 |
| RAYMOND BASTONE JR. | 5270 ANTLER CT | | | | SUWANEE | GA | 30024-4116 |
| RAYMOND BATEMAN | 1108 HUNTERS POINTE LN | | | | BOWLING GREEN | KY | 42104-7224 |
| RAYMOND BATES | 2715 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-8721 |
| RAYMOND BATES JR | 519 YORKTOWN RD | | | | GREENWOOD | IN | 46142-1975 |
| RAYMOND BATTAGLIA | 910 SHANNON RD | | | | GIRARD | OH | 44420-2048 |
| RAYMOND BAUER | 369 E BROOKS ST | | | | NEWAYGO | MI | 49337-8838 |
| RAYMOND BAUER | 4413 DONCASTER AVE | | | | HOLT | MI | 48842-2013 |
| RAYMOND BAYSDEN | 4029 FARMER MARK RD | | | | BRYAN | OH | 43506-9638 |
| RAYMOND BEACH | 1639 N K ST | | | | ELWOOD | IN | 46036-1142 |
| RAYMOND BEARD | 6205 STEM LN | | | | MOUNT MORRIS | MI | 48458-2655 |
| RAYMOND BEASLEY | 1007 FAIR ST | | | | CLAY CITY | IN | 47841-1518 |
| RAYMOND BEAUCAR | 134 EVELYN RD | | | | BRISTOL | CT | 06010-8007 |
| RAYMOND BEBO | 1219 MCKIMMY DR | | | | BEAVERTON | MI | 48612-9189 |
| RAYMOND BECKER | 11884 W DEERFIELD RD | | | | REMUS | MI | 49340-9637 |
| RAYMOND BECKLER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RAYMOND BEDELL SR. | 206 CHURCH PKWY | | | | N SYRACUSE | NY | 13212-2453 |
| RAYMOND BEDFORD | 3259 HARTLAND RD | | | | GASPORT | NY | 14067-9418 |
| RAYMOND BEDNARSKI | 705 SANDRA LN APT 264 | | | | NORTH TONAWANDA | NY | 14120-6496 |
| RAYMOND BEDTELYON | 674 W STATE RD | | | | WEST BRANCH | MI | 48661-9800 |
| RAYMOND BEEBE | 2310 W HOWARD CITY EDMORE RD | | | | SIX LAKES | MI | 48886-9521 |
| RAYMOND BEIL | 10950 NEW BUFFALO RD | | | | NORTH LIMA | OH | 44452-9516 |
| RAYMOND BELAND | 50 BLUEBERRY HILL RD | | | | WATERBURY | CT | 06704-2101 |
| RAYMOND BELCER | 4990 E SABAL PALM BLVD APT 206 | | | | TAMARAC | FL | 33319-2660 |
| RAYMOND BELCER | WEITZ & LUXENBERG | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RAYMOND BELFORD | 272 1ST ST | | | | MILAN | MI | 48160-1006 |
| RAYMOND BELL | 300 S WINDING BROOKE DR | | | | SEAFORD | DE | 19973-4816 |
| RAYMOND BELLAMY | 18485 FENMORE ST | | | | DETROIT | MI | 48235-3256 |
| RAYMOND BELLEHUMEUR JR | 5126 FOX CHASE CT | | | | WHITE LAKE | MI | 48383-1660 |
| RAYMOND BELLIS | 36871 W 148TH ST | | | | RAYVILLE | MO | 64084-8219 |
| RAYMOND BELOIN | 9150 SW 96TH COURT RD | | | | OCALA | FL | 34481-6595 |
| RAYMOND BELTER | 12645 MAIN ST | | | | ALDEN | NY | 14004-9601 |
| RAYMOND BELTRAN | 6679 LAKE SPRINGS STREET | | | | MIRA LOMA | CA | 91752-3407 |
| RAYMOND BENEZRA, LAWRENCE BENEZRA, | MARK BENEZRA & JACK LEE CO-TTEES | BUFFALO IND LLC PS PLN & TR 1/1/05 | 99 S SPOKANE ST | | SEATTLE | WA | 98134-2218 |
| RAYMOND BENGE | 2526 VICTORIA LN | | | | HOLLY | MI | 48442-8359 |
| RAYMOND BENJAMIN | 8278 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9148 |
| RAYMOND BENNETT | 3027 ROLLA PL | | | | SAINT LOUIS | MO | 63115-3206 |
| RAYMOND BENNETT JR | 12536 PANORAMA DRIVE | | | | BURLESON | TX | 76028-7072 |
| RAYMOND BENNINGHOFF | 553 BEAZELL RD | | | | BELLE VERNON | PA | 15012-4735 |
| RAYMOND BENSON | PO BOX 275 | | | | OTTER LAKE | MI | 48464-0275 |
| RAYMOND BERARDI | 7007 CLINGAN RD UNIT 22 | | | | YOUNGSTOWN | OH | 44514-2480 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND BERG | ROUTE # 1 | | | | HIXTON | WI | 54635 |
| RAYMOND BERGAL | 2234 LOREE CIR | | | | NIAGARA FALLS | NY | 14304-3016 |
| RAYMOND BERGER | 1796 BAYVIEW DR | | | | FORT WAYNE | IN | 46815-4219 |
| RAYMOND BERGERON | 21998 LIX RD | | | | WARRENTON | MO | 63383-4597 |
| RAYMOND BERGERON | C/O DORAIS & FORTIER | ATTN: DANIELE DORAIS | 198 BD CURE LABELLE | SAINTE-THERESE, QC  J7E 2X5 | | | |
| RAYMOND BERGMAN | 330 DEAUVILLE DR | | | | DAYTON | OH | 45429-5931 |
| RAYMOND BERKOBIEN | 2345 WEIGL RD | | | | SAGINAW | MI | 48609-7056 |
| RAYMOND BERRY | 4005 HERITAGE DR | | | | MODESTO | CA | 95356-8754 |
| RAYMOND BERRY | 16525 LASSEN ST | | | | SEPULVEDA | CA | 91343-1232 |
| RAYMOND BERRY | 12425 N SAGINAW RD | | | | CLIO | MI | 48420-2200 |
| RAYMOND BERTHELSON | 920 CURTIS AVE | | | | WALL TOWNSHIP | NJ | 07719 |
| RAYMOND BERWICK | 179 LEMONGOLD ST | | | | HENDERSON | NV | 89012-5475 |
| RAYMOND BESHEARS | PO BOX 60 | | | | PURLEAR | NC | 28665-0060 |
| RAYMOND BEST | 26064 ROSS ST | | | | INKSTER | MI | 48141-3294 |
| RAYMOND BETHAM | 36913 MARGARETA ST | | | | LIVONIA | MI | 48152-2889 |
| RAYMOND BETSCH | 2330 MAPLE RD APT 333 | | | | BUFFALO | NY | 14221-4061 |
| RAYMOND BETTS | 8902 JOSE LAKE TRL | | | | SOUTH BRANCH | MI | 48761-9600 |
| RAYMOND BEUKEMA | 807 IRIS CT | | | | COLUMBIA | TN | 38401-7279 |
| RAYMOND BEUTLER | G6208 EAST ATHERTON | | | | BURTON | MI | 48519 |
| RAYMOND BEZY | 24035 MELODY RD | | | | WARREN | MI | 48089-2104 |
| RAYMOND BIBBS | 11620 LAKE AVE | | | | CLEVELAND | OH | 44102-6110 |
| RAYMOND BIELEWSKI | 36444 IDAHO DR | | | | STERLING HTS | MI | 48312-3152 |
| RAYMOND BIERZYNSKI | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| RAYMOND BIGELOW | 4041 W CROSSINGS | | | | SAGINAW | MI | 48603-8710 |
| RAYMOND BIGGERS | C/O KELLER FISHBACK & JACKSON LLP | 18425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91356 |
| RAYMOND BIGGERSTAFF | 4631 WOODLYNN CT | | | | FORT WAYNE | IN | 46816-4195 |
| RAYMOND BILLETT | 101 E ELMWOOD DR | | | | CENTERVILLE | OH | 45459-4421 |
| RAYMOND BILLINGSLEY | 21832 FERNCUKO ST | | | | TEHACHAPI | CA | 93561-8154 |
| RAYMOND BILOHLAVEK | PO BOX 443 | | | | KENDALL | NY | 14476-0443 |
| RAYMOND BINKOWSKI | 31130 EVENINGSIDE | | | | FRASER | MI | 48026-3328 |
| RAYMOND BINNING | 1000 HERON CT | | | | DUNEDIN | FL | 34698-8209 |
| RAYMOND BIRLEW | PO BOX 55801 | | | | OKLAHOMA CITY | OK | 73155-0801 |
| RAYMOND BISBEE | 14 SUSANNE DR | | | | WHITINSVILLE | MA | 01588-1226 |
| RAYMOND BISCIGLIA | 4521 DEER CREEK CT APT 7 | | | | YOUNGSTOWN | OH | 44515-5423 |
| RAYMOND BISHOP | PO BOX 9525 | | | | PINE BLUFF | AR | 71611-9525 |
| RAYMOND BISHOP | 1071 W CODY ESTEY RD | | | | PINCONNING | MI | 48650-7965 |
| RAYMOND BISHOP | 3055 VOLKMER RD | | | | CHESANING | MI | 48616-9724 |
| RAYMOND BISSETT | 6702 LINCOLN RD | | | | BROWN CITY | MI | 48416-9132 |
| RAYMOND BLACK | 1727 PARKHILL DR | | | | DAYTON | OH | 45406-4025 |
| RAYMOND BLACK | 648 COUNTY ROAD 213 | | | | VENUS | TX | 76084-3881 |
| RAYMOND BLACK | 1144 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8855 |
| RAYMOND BLACKBURN JR | 38885 WABASH ST | | | | ROMULUS | MI | 48174-1195 |
| RAYMOND BLAIR | 2541 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9412 |
| RAYMOND BLAKE JR | 5108 W WILSON RD | | | | CLIO | MI | 48420-9461 |
| RAYMOND BLANK | 2699 CHAPPEL DAM RD | | | | GLADWIN | MI | 48624-8913 |
| RAYMOND BLAZIK | 7 TAWNY RD | | | | LEVITTOWN | PA | 19056-1527 |
| RAYMOND BLEVINS JR | 713 FRANKLIN RD | | | | WAYNESVILLE | OH | 45068-8469 |
| RAYMOND BLIND | 337 BELLA VISTA DR | | | | GRAND BLANC | MI | 48439 |
| RAYMOND BLOCHER | 7080 COATS GROVE RD | | | | WOODLAND | MI | 48897-9772 |
| RAYMOND BLOOM | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RAYMOND BOADWAY | 2060 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748-9315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND BOARMAN | 460 MILLER RD. | | | | FALLING WATERS | WV | 25419 |
| RAYMOND BOBICH | 9987 STEFFAS RD | | | | MAYBEE | MI | 48159-9611 |
| RAYMOND BOBICH | 8651 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9460 |
| RAYMOND BOCK | 3680 MARKWOOD CT | | | | OXFORD | MI | 48370-2916 |
| RAYMOND BOGGS | 14640 STATE ROUTE 45 | | | | LISBON | OH | 44432-9635 |
| RAYMOND BOHN | 697 PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410-9537 |
| RAYMOND BOKS | 2502 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8753 |
| RAYMOND BOKSAI | 3055 KEITH DR | | | | FLINT | MI | 48507-1205 |
| RAYMOND BOLDEN | 2922 CUNNINGTON LN | | | | KETTERING | OH | 45420-3835 |
| RAYMOND BOLES | PO BOX 40 | | | | PALL MALL | TN | 38577-0040 |
| RAYMOND BOLES | P.O BOX 40 | | | | PALL MALL | TN | 38577-0040 |
| RAYMOND BOLLENBERG | 24801 HARMON ST | | | | ST CLAIR SHRS | MI | 48080-3137 |
| RAYMOND BOLSLEY | 6074 BAILEY ST | | | | TAYLOR | MI | 48180-1281 |
| RAYMOND BOLT | 3271 DILLON RD | | | | FLUSHING | MI | 48433-9763 |
| RAYMOND BONGARD | 1234 E GRANT RD | | | | ASHLEY | MI | 48806-9733 |
| RAYMOND BOOKER | 12238 N COUNTY ROAD 800 E | | | | ROACHDALE | IN | 46172-9438 |
| RAYMOND BOONE | PO BOX 5342 | | | | FLINT | MI | 48505-0342 |
| RAYMOND BOONE | 3555 SOMERSET HILLS DR | | | | SAINT CHARLES | MO | 63303-7320 |
| RAYMOND BOONSTRA | 882 HOOD RD | | | | FAYETTEVILLE | GA | 30214-4241 |
| RAYMOND BOOTY | 3970 STATE ROAD 252 | | | | MARTINSVILLE | IN | 46151-8693 |
| RAYMOND BORGMAN | 11024 HERMENITT DR | | | | DELTON | MI | 49046-7797 |
| RAYMOND BORGMAN | 28 OLIVER DR | | | | WILLIAMSTON | MI | 48895-9413 |
| RAYMOND BORKOWSKI | 644 VIA SANTA CRUZ | | | | VISTA | CA | 92081-6335 |
| RAYMOND BORN | 1245 STOCKTON DR | | | | N BRUNSWICK | NJ | 08902-3135 |
| RAYMOND BOROWICZ | 126 S CENTER ST | | | | BRAIDWOOD | IL | 60408-1939 |
| RAYMOND BOSO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RAYMOND BOSTICK | 8730 CHRISTYGATE LN | | | | HUBER HEIGHTS | OH | 45424-6400 |
| RAYMOND BOTTORF | 455 MARION AVE | | | | MANSFIELD | OH | 44903-2052 |
| RAYMOND BOUDREAU | 25840 W MIAMI ST | | | | BUCKEYE | AZ | 85326-2934 |
| RAYMOND BOURNE | 2525 US HIGHWAY 27 S | | | | AVON PARK | FL | 33825-9752 |
| RAYMOND BOURNE JR | 22 PATTON DR | | | | SPRINGBORO | OH | 45066-8816 |
| RAYMOND BOUTON JR | 1308 CONDE ST | | | | JANESVILLE | WI | 53546-5878 |
| RAYMOND BOWERS | 1901 MARLETTE RD | | | | KIMBALL | MI | 48074-2723 |
| RAYMOND BOWERSON | 133 JEFFERSON ST | | | | STERLING | MI | 48659-9504 |
| RAYMOND BOWLES | 8404 GREEN RD | | | | FENTON | MI | 48430-8937 |
| RAYMOND BOWMAN | 7 TROPICAL DR | | | | OCEAN RIDGE | FL | 33435-7026 |
| RAYMOND BOWNS | 2439 BEECH DRIVE | | | | KAWKAWLIN | MI | 48631-9106 |
| RAYMOND BOX | PO BOX 14296 | | | | SAGINAW | MI | 48601-0296 |
| RAYMOND BOYDEN | 6055 HOPKINS RD | | | | FLINT | MI | 48506-1655 |
| RAYMOND BOYER | 3741 LOCKWOOD AVE | | | | TOLEDO | OH | 43612-1208 |
| RAYMOND BOZUNG | 9033 W KINLEY RD | | | | SAINT JOHNS | MI | 48879-9536 |
| RAYMOND BRADBERRY | 936 SILLYCOOK TRL | | | | CLARKESVILLE | GA | 30523-1147 |
| RAYMOND BRADBERRY JR | 1036 PINBROOK DR | | | | LAWRENCEVILLE | GA | 30043-6706 |
| RAYMOND BRADY | 268 ASPEN AVE | | | | LANGHORNE | PA | 19047-2602 |
| RAYMOND BRADY | 305 WIDMER CT | | | | AUBURN | MI | 48611-9404 |
| RAYMOND BRAGG | 1595 S FAIRVIEW RD | | | | WEST BRANCH | MI | 48661-9258 |
| RAYMOND BRAIS | 9 RANDALL CT | | | | MASSENA | NY | 13662-2407 |
| RAYMOND BRAMSTEDT | 3 ELBRING DR | C/O BEVERLY A BRAMSTEDT | | | SAINT LOUIS | MO | 63135-1113 |
| RAYMOND BRANDT | 852 BLIVEN RD | | | | EDGERTON | WI | 53534-9543 |
| RAYMOND BRANDT | 1500 E BEARD RD | | | | PERRY | MI | 48872-9608 |
| RAYMOND BRANIGAN | 183 GOLDENRIDGE DR | | | | LEVITTOWN | PA | 19057-3804 |
| RAYMOND BRANNON | 818 W RANKIN ST | | | | FLINT | MI | 48504-2811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND BRASSARD | 88 WEEPING ELM ROAD | | | | MOUNT JULIET | TN | 37122-5049 |
| RAYMOND BRATZKE | 2511 SUNNYRIDGE CT | | | | MONROE | WI | 53566-1542 |
| RAYMOND BRAYER | 1440 RIDLEY DR | | | | FRANKLIN | TN | 37064-9614 |
| RAYMOND BRAZELTON | PO BOX 681 | | | | EVART | MI | 49631-0681 |
| RAYMOND BREEDS | 212 ERIEVIEW BLVD | | | | SHEFFIELD LK | OH | 44054-1909 |
| RAYMOND BREESE | 8091 S 100 E | | | | PENDLETON | IN | 46064-9330 |
| RAYMOND BRESCOLL | 4925 SURREY DR | | | | STERLING HTS | MI | 48310-5193 |
| RAYMOND BRIER | 1380 MOUNT PLEASANT RD | C/O ROBERT BRIER | | | GREENSBURG | PA | 15601-6332 |
| RAYMOND BRIGGS | 7868 RAMBUOY ROAD | | | | SPRING HILL | FL | 34606 |
| RAYMOND BRIGGS | 1447 STOGDILL RD | | | | BLUFFTON | IN | 46714-3841 |
| RAYMOND BRINER | PO BOX 341 | | | | CRESTLINE | OH | 44827-0341 |
| RAYMOND BRIODY | 7141 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8516 |
| RAYMOND BRISCOE | 7163 LINDSEY DR | | | | SWARTZ CREEK | MI | 48473-1903 |
| RAYMOND BRISKY | 80 HAMILTON ST | | | | BEREA | OH | 44017-2407 |
| RAYMOND BRITTON | 223 OCEAN PALM DR | | | | FLAGLER BEACH | FL | 32136-4113 |
| RAYMOND BRIZENDINE | 197 W WEBER RD | | | | GREENFIELD | IN | 46140-2545 |
| RAYMOND BROCK | 1540 S MAIN ST | | | | UPLAND | IN | 46989-9136 |
| RAYMOND BROCK | | | | | | | |
| RAYMOND BROKENBROUGH | 10 FARRAGUT LN | | | | NEW CASTLE | DE | 19720-2919 |
| RAYMOND BROM | 6785 HANKEE RD | | | | MANTUA | OH | 44255-9034 |
| RAYMOND BROWN | PO BOX 2854 | | | | YOUNGSTOWN | OH | 44511-0854 |
| RAYMOND BROWN | 1623 KINGSTON RD | | | | KOKOMO | IN | 46901-5280 |
| RAYMOND BROWN | 1563 N 500 E | | | | ANDERSON | IN | 46012-9223 |
| RAYMOND BROWN | 517 RED MAPLE DR | | | | TECUMSEH | MI | 49286 |
| RAYMOND BROWN | 419 PARK DR | | | | BETHALTO | IL | 62010-1856 |
| RAYMOND BROWN | 2800 S 500 E | | | | SELMA | IN | 47383 |
| RAYMOND BROWN | 11522 RICKMAN DR | | | | BELLEVILLE | MI | 48111-2422 |
| RAYMOND BROWN | 4522 EAST M H TOWNLINE ROAD | | | | MILTON | WI | 53563-9494 |
| RAYMOND BROWN | 1323 S WARNER ST | | | | BAY CITY | MI | 48706-5171 |
| RAYMOND BROWN | PO BOX 279 | | | | CLIO | MI | 48420-0279 |
| RAYMOND BROWN | 4902 WALNUT RIDGE DR | APT#9 | | | FLINT | MI | 48532 |
| RAYMOND BROWN | 4451 MOLLWOOD DR | | | | FLINT | MI | 48506-2006 |
| RAYMOND BROWN | 381 E JEFFERSON ST | | | | ANDREWS | IN | 46702-9754 |
| RAYMOND BROWN | 39365 HYLAND DR | | | | STERLING HTS | MI | 48310-2732 |
| RAYMOND BROWN JR | 119 MENDON ST | | | | BLACKSTONE | MA | 01504-1208 |
| RAYMOND BROWN JR | 751 N CHEVROLET AVE | | | | FLINT | MI | 48504-4803 |
| RAYMOND BRUCE | 1434 COVENTRY RD | | | | DAYTON | OH | 45410-3111 |
| RAYMOND BRUCE BRALEY | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DANGERFIELD | TX | 75638 |
| RAYMOND BRUDER | 135 TURNBERRY CT | | | | MILFORD | MI | 48381-2333 |
| RAYMOND BRUMM | 2113 THAMES AVE SW | | | | HUNTSVILLE | AL | 35803-2037 |
| RAYMOND BRUNELLE | 16455 ROEHL RD | | | | MUSSEY | MI | 48014-2810 |
| RAYMOND BRUSSEAU | 8081 PEBBLE CREEK | | | | FARWELL | MI | 48622 |
| RAYMOND BRYANT | 212 E 3RD BOX 56 | | | | MONTROSE | MO | 64770 |
| RAYMOND BRYANT | 5125 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8557 |
| RAYMOND BRYANT JR | 9503 SEA VIEW CV | | | | FORT WAYNE | IN | 46835-9604 |
| RAYMOND BUCHANAN | PO BOX 701 | | | | JENISON | MI | 49429-0701 |
| RAYMOND BUCHANAN | 2968 WALDON PARK DR | | | | ORION | MI | 48359-1336 |
| RAYMOND BUCHANAN SR | 161 ABERDEEN LN | | | | JACKSONVILLE | NC | 28540-8429 |
| RAYMOND BUCHOLZ | 17603 WEST RD | | | | WELLINGTON | OH | 44090-9689 |
| RAYMOND BUCK | PO BOX 1142 | | | | DAVENPORT | FL | 33836-1142 |
| RAYMOND BUCKHANNON | 66 TORQUE WAY | | | | MIDDLE RIVER | MD | 21220-3523 |
| RAYMOND BUCKLEW | 163 MOUNTAIN VIEW DR | | | | STEPHENSON | VA | 22656-2117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND BUDDE | 142 POKUKALA ST | | | | KAPAA | HI | 96746-9550 |
| RAYMOND BUDNIK | 341 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120-1648 |
| RAYMOND BUDZINSKI | 6322 NEW CASTLE LN | | | | RACINE | WI | 53402-1592 |
| RAYMOND BUFORD JR | 6421 VERDUN ST | | | | MOUNT MORRIS | MI | 48458-2320 |
| RAYMOND BUFORD SR | 7457 VASSAR RD | | | | OTISVILLE | MI | 48463-9467 |
| RAYMOND BUGBEE | 10122 VANBUREN RD | | | | PORTLAND | MI | 48875-9417 |
| RAYMOND BUITRON | 2026 KANSAS AVE | | | | SAGINAW | MI | 48601-5217 |
| RAYMOND BULLS | 6110 ROBIN HILL RD | | | | BALTIMORE | MD | 21207-6117 |
| RAYMOND BULLY | 2460 ASHWOOD DR | | | | FLINT | MI | 48504-6545 |
| RAYMOND BUNCE | 1126 S WASHINGTON ST | | | | KOKOMO | IN | 46902-6347 |
| RAYMOND BUNCE | 2466 PFISTER HWY | | | | ADRIAN | MI | 49221-9452 |
| RAYMOND BURDINE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RAYMOND BURGHDOFF | 1344 CUT OFF RD | | | | ETHRIDGE | TN | 38456-7052 |
| RAYMOND BURKART | 5685 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3273 |
| RAYMOND BURKE | 3261 BELSTONE DR | | | | GROVE CITY | OH | 43123-8042 |
| RAYMOND BURKS JR | 800 S 12TH ST | | | | MONROE | LA | 71202-2334 |
| RAYMOND BURNETT | PO BOX 604 | | | | JAMESTOWN | PA | 16134-0604 |
| RAYMOND BURNS | 658 WENDY PL | | | | CORTLAND | OH | 44410-1529 |
| RAYMOND BURNS | 626 W WOODLAND AVE | | | | KOKOMO | IN | 46902-6258 |
| RAYMOND BURNS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RAYMOND BURROUGHS | 414 BRIAN GARTH | | | | HAVRE DE GRACE | MD | 21078-4120 |
| RAYMOND BURT JR | 122 BURT CT | | | | OXFORD | MI | 48371-2829 |
| RAYMOND BURTON | 1816 CHAMPIONS DR | | | | NASHVILLE | TN | 37211-6864 |
| RAYMOND BURZYCK JR | 26755 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8978 |
| RAYMOND BUSH | PO BOX 297 | | | | NEWPORT | IN | 47966-0297 |
| RAYMOND BUSH | 8040 FAIRHILL DR NE | | | | WARREN | OH | 44484-1910 |
| RAYMOND BUSH | 5386 W POLK RD | | | | ALMA | MI | 48801-8800 |
| RAYMOND BUSH | 1648 SHAGBARK DR | | | | ROCHESTER HILLS | MI | 48309-1823 |
| RAYMOND BUTLER | 15021 COUNTY ROAD 169 | | | | DEFIANCE | OH | 43512-9301 |
| RAYMOND BUTLER | 6600 SWEETZER WAY | | | | LAS VEGAS | NV | 89108-7308 |
| RAYMOND BUTLER | 736 CAMELLIA GREEN DR | | | | SUN CITY CENTER | FL | 33573-6904 |
| RAYMOND BUTLER | 436 FOX HILLS DR S APT 1 | | | | BLOOMFIELD HILLS | MI | 48304-1314 |
| RAYMOND BUTTACAVOLI | 416 GABRIEL AVE | | | | YUBA CITY | CA | 95993-9389 |
| RAYMOND BYNUM | 305 SEMINOLE DR | | | | ANNISTON | AL | 36206-1575 |
| RAYMOND BYRD | 499 MARKET ST | | | | LOCKPORT | NY | 14094-2528 |
| RAYMOND BYRD | 2231 PICCADILLY AVE | | | | DAYTON | OH | 45406-2625 |
| RAYMOND BYRD | PO BOX 232 | | | | HAZEL PARK | MI | 48030-0232 |
| RAYMOND BYRD | PO BOX 1744 | | | | SAGINAW | MI | 48605-1744 |
| RAYMOND BYRD | 2231  PICADILLY AVENUE | | | | DAYTON | OH | 45406-2625 |
| RAYMOND BYSTRZYCKI | 6 KRISTOPHER DR | | | | YARDVILLE | NJ | 08620-3005 |
| RAYMOND C AINSLEY | 2563 EDGEWATER DR | | | | CORTLAND | OH | 44410 |
| RAYMOND C AINSLEY | 633 ROSEGARDEN DRIVE NORTHEAST | | | | WARREN | OH | 44484 |
| RAYMOND C ALLISON BY MARY LOU ALLISON | SIEBEN POLK P A | 1640 S FRONTAGE ROAD, SUITE 200 | | | HASTINGS | MN | 55033 |
| RAYMOND C BATES | 2715 MILLER GRABER ROAD | | | | NEWTON FALLS | OH | 44444 |
| RAYMOND C FIELD | 510 E WENGER RD | | | | ENGLEWOOD | OH | 45322-2832 |
| RAYMOND C JONES | 1192 RIDGE LAKE DR. | | | | MINERAL RIDGE | OH | 44440 |
| RAYMOND C MANOFSKY | 1155 PAIGE AVE NE | | | | WARREN | OH | 44483 |
| RAYMOND C MARTIN | 2018 NE 17TH CT | APT 22 | | | FORT LAUDERDALE | FL | 33305-2550 |
| RAYMOND C MC COOL | 162 GOLDENROD DR | | | | HOUGHTON LAKE | MI | 48629-9137 |
| RAYMOND C MILLER JR | 6530-1 CAPE HATTERAS WAY | | | | ST PETERSBURG | FL | 33702-7056 |
| RAYMOND C MYNHIER | 1711 MACARTHUR AVE #3 | | | | DAYTON | OH | 45418-2663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND C NEUNEKER JR | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RAYMOND C NICHOLAS | 8088 DERRYMORE CT | | | | DAVISON | MI | 48423-9510 |
| RAYMOND C PIESKO | 10159 CARMER ROAD | | | | FENTON | MI | 48430-2403 |
| RAYMOND C SEARLES | 21 GREENFIELDS DR | | | | LAKEWOOD | NJ | 08701 |
| RAYMOND C TIPTON | 4784 BURKHARDT | | | | DAYTON | OH | 45403 |
| RAYMOND C WEHNER | 3085 MAGNOLIA DRIVE | | | | TROY | OH | 45373 |
| RAYMOND C WESOLOWSKI | 1290   CAMBRIDGE AVENUE | | | | N TONAWANDA | NY | 14120-2302 |
| RAYMOND C ZINCK | 205 CHRISTINA WAY | | | | CARLISLE | OH | 45005-6209 |
| RAYMOND CAILLE | 16330 PENN DR | | | | LIVONIA | MI | 48154-1028 |
| RAYMOND CAIN | 2106 ARDMORE AVE APT 140 | | | | FORT WAYNE | IN | 46802-4846 |
| RAYMOND CAIN | 812 R ST | | | | BEDFORD | IN | 47421-2422 |
| RAYMOND CALCATERRA | 46188 WINSTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5614 |
| RAYMOND CALDWELL JR | 110 3RD ST | | | | NEW LONDON | OH | 44851-1134 |
| RAYMOND CALLAHAN | 13189 IPOLITA ST | | | | VENICE | FL | 34293-4532 |
| RAYMOND CALLEN | 17 ALDEN RD | | | | WATERTOWN | MA | 02472-4901 |
| RAYMOND CALLIHAN | 1101 MCKENZIE DR | | | | MANSFIELD | TX | 76063-6378 |
| RAYMOND CALORE | 367 S FEDERAL HWY APT C221 | | | | DEERFIELD BEACH | FL | 33441-4110 |
| RAYMOND CALORE JR | 35 MOCKING BIRD HL | | | | LAKE GEORGE | NY | 12845-3828 |
| RAYMOND CAMACHO | 12391 CORIANDER DR | | | | ORLANDO | FL | 32837-8505 |
| RAYMOND CAMP | 5485 HAMPDEN AVE | | | | ROCKVALE | TN | 37153-4435 |
| RAYMOND CAMPBELL | 2110 BARBARA DR | | | | FLINT | MI | 48504-1692 |
| RAYMOND CAMPBELL | 920 CORBETT ST | | | | HAGERSTOWN | MD | 21740-6415 |
| RAYMOND CAMPBELL | 206 S WAYNE ST | | | | ALEXANDRIA | IN | 46001-2440 |
| RAYMOND CAMPBELL | 4661 MELODY LN | | | | CINCINNATI | OH | 45245-1109 |
| RAYMOND CAMPBELL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RAYMOND CANNON | 801 W 34TH ST | | | | MARION | IN | 46953-4257 |
| RAYMOND CANTRELL | 11530 STATE HIGHWAY O | | | | MINERAL POINT | MO | 63660-9597 |
| RAYMOND CAOUETTE | 29 PRAIRIE AVE | | | | BELLINGHAM | MA | 02019-1941 |
| RAYMOND CAPPY | 1618 WELLINGTON AVE | | | | YOUNGSTOWN | OH | 44509-1147 |
| RAYMOND CARAWAY | 3505 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2049 |
| RAYMOND CARD | 800 S SAINT MARYS ST | | | | SIOUX CITY | IA | 51106-1353 |
| RAYMOND CARD | 70 TWIN OAKS DR | | | | LAPEER | MI | 48446-7630 |
| RAYMOND CAREY | 1527 PORTER RD | | | | BEAR | DE | 19701-2111 |
| RAYMOND CARL DOOLEY | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| RAYMOND CARLEY | 4478 ESTA DR | | | | FLINT | MI | 48506-1454 |
| RAYMOND CARLSON | 6378 WILLARD RD | | | | BIRCH RUN | MI | 48415-8517 |
| RAYMOND CARMONEY | PO BOX 385 | | | | NASHVILLE | MI | 49073-0385 |
| RAYMOND CARNEY | 3720 HILLSIDE DR | | | | ROYAL OAK | MI | 48073-6744 |
| RAYMOND CARPENTER | 933 E BOCOCK RD | | | | MARION | IN | 46952-8796 |
| RAYMOND CARPENTER | 5832 PLAINFIELD ST | | | | DEARBORN HTS | MI | 48127-2881 |
| RAYMOND CARPENTER | 631 NEVADA RD | | | | RICHMOND | KS | 66080-9162 |
| RAYMOND CARPENTER | 796 WOODCREST DR | | | | MANSFIELD | OH | 44905-2324 |
| RAYMOND CARR | 6050 SHAFFER RD NW | | | | WARREN | OH | 44481-9317 |
| RAYMOND CARR | 6205 JACKMAN RD APT 3 | | | | TOLEDO | OH | 43613-1748 |
| RAYMOND CARROLL | 101 TEBEAU CT | | | | AUBURN HILLS | MI | 48326-3064 |
| RAYMOND CARROLL JR | 1111 N HURON DR | | | | JANESVILLE | WI | 53545-1317 |
| RAYMOND CARTER | 6395 S STINE RD | | | | OLIVET | MI | 49076-9657 |
| RAYMOND CARTER | 27 LOCH LOMA DR | | | | MOUNT MORRIS | MI | 48458-8852 |
| RAYMOND CARTER | 4216 W 25TH ST | | | | ANDERSON | IN | 46011-4555 |
| RAYMOND CARTER | 4220 CHERRY GROVE RD | | | | JAMESTOWN | OH | 45335-9739 |
| RAYMOND CARTER | 20221 KENTFIELD ST | | | | DETROIT | MI | 48219-1425 |
| RAYMOND CARTER JR | 2794 W PRICE BLVD | | | | NORTH PORT | FL | 34286-4930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND CASPERS | 712 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-9166 |
| RAYMOND CASSIDY | 31711 HENNEPIN ST | | | | GARDEN CITY | MI | 48135-1451 |
| RAYMOND CATALANO | 2632 AMY CT | | | | MOORE | OK | 73160-9500 |
| RAYMOND CAVELL | 8838 MARGO DR | | | | BRIGHTON | MI | 48114-8941 |
| RAYMOND CAYER | 8332 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9701 |
| RAYMOND CHAFFEE | 8 PINE ST | | | | NORWALK | OH | 44857-2230 |
| RAYMOND CHAILLE SR | 2001 CARDINAL AVE | | | | DAYTON | OH | 45414-3330 |
| RAYMOND CHAMBERLAIN | 2285 PAWNEE DR NW ROUTE 6 | | | | LONDON | OH | 43140 |
| RAYMOND CHAMBERLIN | 46575 DOGWOOD CIR | | | | NEW WATERFORD | OH | 44445-9607 |
| RAYMOND CHAMLEE | 1104 FAIRWEATHER DR | | | | KERNERSVILLE | NC | 27284-9234 |
| RAYMOND CHANEY | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGEFIELD | TX | 75638 |
| RAYMOND CHANGET | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RAYMOND CHAPEL | 10151 S 700 W | | | | FAIRMOUNT | IN | 46928-9738 |
| RAYMOND CHAPIN | 3609 OGEMA AVE | | | | FLINT | MI | 48507-1838 |
| RAYMOND CHAPMAN | 249 N 200 W | | | | TIPTON | IN | 46072-8576 |
| RAYMOND CHARLAND | 2246 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2063 |
| RAYMOND CHARLEBOIS | 3462 MERWIN RD | | | | LAPEER | MI | 48446-7803 |
| RAYMOND CHARTRAND | 3625 E STERNBERG RD | | | | FRUITPORT | MI | 49415-9763 |
| RAYMOND CHARVAT | 10629 E DUPCZA DR | | | | DURAND | MI | 48429-9790 |
| RAYMOND CHATREAU | 3290 WOODLAND LN | | | | LEWISTON | MI | 49756-8685 |
| RAYMOND CHAVEZ | 12923 SUNBURST STREET | | | | PACOIMA | CA | 91331-3344 |
| RAYMOND CHAVEZ | 8988 GULLO AVE | | | | ARLETA | CA | 91331-6125 |
| RAYMOND CHENIER | 1100 CHOCTAW RIDGE RD | | | | MIDWEST CITY | OK | 73130-6129 |
| RAYMOND CHENOWETH | 9531 WHIPPLE SHORES DR | | | | CLARKSTON | MI | 48348-2165 |
| RAYMOND CHERRY | 1018 WRIGHT ST | | | | SAGINAW | MI | 48602-2839 |
| RAYMOND CHESMORE JR | 2310 GATSBY LN | | | | THE VILLAGES | FL | 32162-5052 |
| RAYMOND CHESS | 1084 ANDANTE CT | | | | OXFORD | MI | 48370-2523 |
| RAYMOND CHEVALIER | 13500 FRENCH LN | | | | DAVISBURG | MI | 48350-2821 |
| RAYMOND CHEVROLET & OLDSMOBILE, INC | 118 RTE 173 | | | | ANTIOCH | IL | |
| RAYMOND CHEVROLET & OLDSMOBILE, INC. | MARK SCARPELLI | 118 RTE 173 | | | ANTIOCH | IL | 60002 |
| RAYMOND CHEVROLET & OLDSMOBILE, INC. | 118 RTE 173 | | | | ANTIOCH | IL | 60002 |
| RAYMOND CHILDERS | 81 AUCTION LN | | | | BERKELEY SPGS | WV | 25411-5019 |
| RAYMOND CHOUINARD | 4190 HAYNES RD | | | | STOCKBRIDGE | MI | 49285-9521 |
| RAYMOND CHRISTANI | 455 WEST OHIO AVENUE | | | | SEBRING | OH | 44672-1127 |
| RAYMOND CHRISTIAN | 1387 BELLEVUE RD | | | | FOREST | VA | 24551-3509 |
| RAYMOND CHRISTIE | 1263 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146-2002 |
| RAYMOND CHURCH | 11378 HIDDEN OAKS DR | | | | CLIO | MI | 48420-2904 |
| RAYMOND CIANEK | 304 MAIN ST | | | | ESSEXVILLE | MI | 48732-1655 |
| RAYMOND CLAEYS | 15706 EXETER CT | | | | FRASER | MI | 48026-2334 |
| RAYMOND CLARK | PO BOX 74 | | | | LOOKOUT | CA | 96054-0074 |
| RAYMOND CLARK | 4525 HOLLEY BYRON RD | ROUTE 3 | | | HOLLEY | NY | 14470-9073 |
| RAYMOND CLARK | 1260 COTTONWOOD CT | | | | MOORESVILLE | IN | 46158-7618 |
| RAYMOND CLARK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RAYMOND CLARK SR | 1414 MAIN ST | | | | BEECH GROVE | IN | 46107-1547 |
| RAYMOND CLAYTON | 7905 THON DRIVE | | | | VERONA | PA | 15147 |
| RAYMOND CLEM | 2725 MINOT AVE | | | | CINCINNATI | OH | 45209-1610 |
| RAYMOND CLEMONS | 5080 CAMBRIDGE CT | | | | FLUSHING | MI | 48433-1387 |
| RAYMOND CLEMONS | 3112 BELL OAKS CIR APT C | | | | MONTGOMERY | AL | 36116-3128 |
| RAYMOND CLEVENGER JR | 3293 WHEATCROFT DR | | | | CINCINNATI | OH | 45239-6130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND CLINE | 4476 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9503 |
| RAYMOND CLORE | PO BOX 306 | | | | NEWPORT | IN | 47966-0306 |
| RAYMOND CLOUTIER | 484 COURT HOUSE LN | | | | PASCOAG | RI | 02859-2811 |
| RAYMOND CLOUTIER | 4164 HUNTER RD | | | | PINCONNING | MI | 48650-9732 |
| RAYMOND COAKLEY | 65 BEVERLY AVE | | | | LOCKPORT | NY | 14094-2551 |
| RAYMOND COBB | 1310 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9096 |
| RAYMOND COBB | 4678 MARLYN RT 4 | | | | VASSAR | MI | 48768 |
| RAYMOND COCKE | 2493 N GENESEE RD | | | | BURTON | MI | 48509-1133 |
| RAYMOND COCUCCI | 110 HIGHWAY AVE | | | | CONGERS | NY | 10920-2837 |
| RAYMOND COLE | 254 MORROW RD | | | | SOUTH LEBANON | OH | 45065-1326 |
| RAYMOND COLE | 702 GOLFVIEW WAY | | | | BOWLING GREEN | KY | 42104-5533 |
| RAYMOND COLE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RAYMOND COLLINS | 111 CORONADO | | | | CATLIN | IL | 61817-9658 |
| RAYMOND COLLINS | 16029 RIVER RIDGE TRL | | | | LINDEN | MI | 48451-8593 |
| RAYMOND COLLINS | 461 CALHOUN AVE | | | | CALUMET CITY | IL | 60409-2313 |
| RAYMOND COLLINS III | 1369 E DOWNEY AVE | | | | FLINT | MI | 48505-1731 |
| RAYMOND COLONNA | 12064 MILLION DOLLAR HWY | | | | MEDINA | NY | 14103-9647 |
| RAYMOND COMBS | 7500 DULL RD | | | | ARCANUM | OH | 45304-9418 |
| RAYMOND COMBS | PO BOX 293 | | | | CLARKSVILLE | OH | 45113-0293 |
| RAYMOND COMER | 4186 BELLEVUE RD | | | | ONONDAGA | MI | 49264-9715 |
| RAYMOND CONDRY | 322 HOSMER ST | | | | MARLBOROUGH | MA | 01752-1442 |
| RAYMOND CONLEY | 16495 STUART RD | | | | CHESANING | MI | 48616-9789 |
| RAYMOND CONNORS | 2310 RM RD | | | | ROCK | MI | 49880-9408 |
| RAYMOND COOK | 1574 DAWN ST | | | | YPSILANTI | MI | 48198-3261 |
| RAYMOND COOK | 223 WATER, BOX 16 | | | | MAPLE RAPIDS | MI | 48853 |
| RAYMOND COOK JR | 1046 N NASHUA TER | | | | INVERNESS | FL | 34453-0512 |
| RAYMOND COOLEY | 1306 PARK DR | | | | MIDDLETOWN | OH | 45044-6346 |
| RAYMOND COPELAND | 3949 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9444 |
| RAYMOND COREY | 1437 BRIARWOOD DR | | | | LANSING | MI | 48917-1711 |
| RAYMOND CORNELIUS | 11292 BUTTERNUT RD | | | | CHARDON | OH | 44024-9326 |
| RAYMOND CORNELL | 608 E 13TH ST | | | | GEORGETOWN | IL | 61846-1220 |
| RAYMOND COUCH | 1360 ISLAND CREEK RD | | | | MANCHESTER | OH | 45144-9564 |
| RAYMOND COUELL | 5 DILLER DR | | | | ORCHARD PARK | NY | 14127-1633 |
| RAYMOND COUGHRAN | 29168 TRIBBEY RD | | | | WANETTE | OK | 74878-6044 |
| RAYMOND COURTADE | 8136 GREENRIDGE DR | | | | JENISON | MI | 49428-8526 |
| RAYMOND COUSIN | 6068 APPLECREST CT | | | | BOARDMAN | OH | 44512-3158 |
| RAYMOND COWAN | 1847 FAUVER AVE | | | | DAYTON | OH | 45420-2504 |
| RAYMOND COY | 154 WATERS EDGE DR | | | | SOMERSET | KY | 42501-6008 |
| RAYMOND COY JR | 7445 LORENE CT | | | | INDIANAPOLIS | IN | 46237-9608 |
| RAYMOND CRAFT | 600 GALE RD | | | | EATON RAPIDS | MI | 48827-9103 |
| RAYMOND CRAIB | 1931 N 400 E | | | | ANDERSON | IN | 46012-9469 |
| RAYMOND CRANE | 10017 SEYFORTH RD | | | | SILVERWOOD | MI | 48760-9722 |
| RAYMOND CRANE JR | 565 STIRLING ST | | | | PONTIAC | MI | 48340-3160 |
| RAYMOND CRAW | 1050 RUSSELL PT | | | | SUWANEE | GA | 30024-4248 |
| RAYMOND CRAWFIS | 4318 S BANCROFT RD | | | | DURAND | MI | 48429-9743 |
| RAYMOND CRAWFORD | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| RAYMOND CREECH | 1222 FUDGE DR | | | | BEAVERCREEK | OH | 45434-6721 |
| RAYMOND CROCCO | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| RAYMOND CROSSE | 2112 SPRUCEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-5865 |
| RAYMOND CROSTON | 21201 KELLER RD | | | | FOLEY | AL | 36535-4027 |
| RAYMOND CROSTON JR | 5813 W WILLOW HWY | | | | LANSING | MI | 48917-1212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND CROTEAU | 4401 HILL RD | | | | SWARTZ CREEK | MI | 48473-8846 |
| RAYMOND CROUCH | 9016 BIRKHILL DR | | | | STERLING HTS | MI | 48314-2503 |
| RAYMOND CUBEL | 134 N GREEN SPRINGS RD | | | | INDIANAPOLIS | IN | 46214-3956 |
| RAYMOND CUELLAR | 1509 S OUTER DR | | | | SAGINAW | MI | 48601-6634 |
| RAYMOND CULLERS JR. | 3400 W RIGGIN RD UNIT 32 | | | | MUNCIE | IN | 47304-6193 |
| RAYMOND CUMMINGS | 25 ROBERT ST | | | | FLINT | MI | 48507-2185 |
| RAYMOND CUNNINGHAM | 2707 8 MILE RD | | | | AUBURN | MI | 48611-9736 |
| RAYMOND CUNNINGHAM | 796 ANN ST | | | | PLYMOUTH | MI | 48170-1261 |
| RAYMOND CUNNINGHAM | 36794 BRIDGEWATER CT | | | | CLINTON TWP | MI | 48035-1110 |
| RAYMOND CURLEW | 11314 LOVELAND ST | | | | LIVONIA | MI | 48150-2749 |
| RAYMOND CYR | 900 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48067-3608 |
| RAYMOND CZURAK | 3337 GLADIOLA AVE SW | | | | WYOMING | MI | 49519-3226 |
| RAYMOND D & ALICE I SMITH | C/O MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| RAYMOND D ADAMS | 4545  W HILLCREST AVE | | | | DAYTON | OH | 45406-2312 |
| RAYMOND D AUSTIN | 1377 KENNETH ST | | | | YOUNGSTOWN | OH | 44505-3825 |
| RAYMOND D BLEVINS JR | 713 FRANKLIN | | | | WAYNESVILLE | OH | 45068 |
| RAYMOND D COLE | 254   MORROW RD | | | | SOUTH LEBANON | OH | 45065-1326 |
| RAYMOND D COMBS | PO BOX 293 | | | | CLARKSVILLE | OH | 45113-0293 |
| RAYMOND D COWAN | 1847 FAUVER AVE | | | | DAYTON | OH | 45420 |
| RAYMOND D DWIRE | 5093 DIAMOND MILL RD | | | | GERMANTOWN | OH | 45327 |
| RAYMOND D FISHER | 606   S MAIN ST | | | | ARCANUM | OH | 45304-1232 |
| RAYMOND D JOHNSTON | 1439 DARREL RD | | | | TOLEDO | OH | 43612-4213 |
| RAYMOND D KASHMAR | 500 JOHNSON AVE | | | | BERWICK | PA | 18603 |
| RAYMOND D LLAMAS | 3870 CICOTTE ST APT 1R | | | | DETROIT | MI | 48210 |
| RAYMOND D LUNSFORD | 520 N SEXTON | | | | RUSHVILLE | IN | 46173 |
| RAYMOND D MUENCHEN | 114 1/2 S. CLEMENS AVE. | | | | LANSING | MI | 48912 |
| RAYMOND D REDD | 7401 BELLEPLANE DR | | | | HUBER HEIGHTS | OH | 45424 |
| RAYMOND D REDD | 4401 PROCUNNIAR | | | | DAYTON | OH | 45424-5844 |
| RAYMOND D RICHARDSON | 3510 S. NORTH BRANCH DRIVE | | | | BEAVERTON | MI | 48612 |
| RAYMOND D SHEPPARD | 325 N. BENTLEY AVE. | | | | NILES | OH | 44446 |
| RAYMOND D SMITH | 7287 CONCORD RD. | | | | EATON | OH | 45320 |
| RAYMOND D STORMER | 1925 SOUTHERN BLVD NW | APT 24 | | | WARREN | OH | 44485-1631 |
| RAYMOND D TRURAN | 7598 VENICE DR. N.E. | | | | WARREN | OH | 44484-1502 |
| RAYMOND D TYLER | 2572 THORNTON AVE | | | | FLINT | MI | 48504-2358 |
| RAYMOND D WALKER | 650 N KERBY RD | | | | CORUNNA | MI | 48817-9702 |
| RAYMOND D ZORNES | 7640 W HIGHWAY 36 36 | | | | SHARPSBURG | KY | 40374 |
| RAYMOND D'ANGELO | 115 BAYTON DR | | | | ROCHESTER | NY | 14622-1536 |
| RAYMOND D'HONDT JR | 53071 GREGORY DR | | | | MACOMB | MI | 48042-5705 |
| RAYMOND D. SMITH | ALICE I. SMITH | 857 EAST ST | | | RICHLANDS | VA | 24641-1331 |
| RAYMOND DABROWSKI | 1703 32ND ST | | | | BAY CITY | MI | 48708-8728 |
| RAYMOND DAEHN | 1922 WINTER PASS TRAIL | | | | ARLINGTON | TX | 76002-3611 |
| RAYMOND DAGENAIS | 775 GUY ST | | | CORNWALL ON K6H4W2 CANADA | | | |
| RAYMOND DAGENAIS | 13083 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-8899 |
| RAYMOND DAGNAN | 6067 RUDY RD | | | | TIPP CITY | OH | 45371-8723 |
| RAYMOND DAILEY | 400 GREENLER RD UNIT 1507 | | | | DEFIANCE | OH | 43512-4201 |
| RAYMOND DALBY | N2339 E ROCKDALE RD | | | | CAMBRIDGE | WI | 53523-9789 |
| RAYMOND DALEY | 5309 HIBBS DR | | | | FORT WORTH | TX | 76137-4901 |
| RAYMOND DAME | 5460 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49548-5853 |
| RAYMOND DANIEL | 3508 W WOODHAVEN DR | | | | BLOOMINGTON | IN | 47403-4135 |
| RAYMOND DANIELEWICZ | 13348 CHAMPAIGN AVE | | | | WARREN | MI | 48089-1347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND DANN | 18580 WESTMORELAND RD | | | | DETROIT | MI | 48219-5000 |
| RAYMOND DAVENPORT | 286 PUMPKIN CENTER CIR | | | | QUITMAN | AR | 72131-8882 |
| RAYMOND DAVID | 7228 HOLABIRD AVE | | | | BALTIMORE | MD | 21222-1809 |
| RAYMOND DAVID JR | 5817 MORA PL | | | | ELKTON | FL | 32033-4031 |
| RAYMOND DAVIDSON | 9464 W 1300 N | | | | ELWOOD | IN | 46036-8706 |
| RAYMOND DAVIDSON | RUBENSLEI  3  B23 | 2018  ANTWERP | | | | | |
| RAYMOND DAVIS | 32 MATILDA AVE | | | | MARION | NC | 28752-3644 |
| RAYMOND DAVIS | 189 POTOMAC CT | | | | MEDINA | OH | 44256-3865 |
| RAYMOND DAVIS | 4478 WHEELER RD | | | | STANDISH | MI | 48658-9170 |
| RAYMOND DAVIS | 755 OSAGE HIGHLANDS LOOP | | | | CAMDENTON | MO | 65020-4528 |
| RAYMOND DAVIS | 1147 W SCHUMACHER AVE | | | | FLINT | MI | 48507-3617 |
| RAYMOND DAVIS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RAYMOND DAVIS JR | 3747 COLUMBINE CT | | | | WATERFORD | MI | 48329-2127 |
| RAYMOND DAVIS JR | 1409 S ELMS RD | | | | FLINT | MI | 48532-5348 |
| RAYMOND DAVIS JR | 643 POINSETTIA DR | | | | LARGO | FL | 33770-1516 |
| RAYMOND DAWLEY | 10910 BRAMPTON HTS P1 LANE | | | | BRAMPTON | MI | 49837 |
| RAYMOND DE BUCK SR | 379 N POINTE DR | | | | ATTICA | MI | 48412-9706 |
| RAYMOND DE CLARK | 27101 GILBERT DR | | | | WARREN | MI | 48093-4490 |
| RAYMOND DE GROOTE | 3058 LOSS TRL | | | | MILFORD | MI | 48380-2937 |
| RAYMOND DE MEYERE | 41619 BEDFORD DR | | | | CANTON | MI | 48187-3703 |
| RAYMOND DEATON | PO BOX 407 | APT 4 | | | AMELIA | OH | 45102-0407 |
| RAYMOND DEBERRY | 9621 HEMLOCK DR | | | | SAINT LOUIS | MO | 63137-1359 |
| RAYMOND DECAPITO | 247 CRANBERRY CT | | | | WARREN | OH | 44483-1551 |
| RAYMOND DECKER II | 2150 S HENDERSON RD | | | | DAVISON | MI | 48423-9121 |
| RAYMOND DEETER | 11310 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9316 |
| RAYMOND DEGIORGIO | 4085 WILDWOOD CT | | | | COMMERCE TWP | MI | 48382-1080 |
| RAYMOND DEGROODT | 405 E 307TH ST | | | | WILLOWICK | OH | 44095-3727 |
| RAYMOND DEGROW JR | 11225 WILD POND DR NE | | | | ROCKFORD | MI | 49341-7603 |
| RAYMOND DEIBOLDT JR. | 6064 S TRANSIT RD | | | | LOCKPORT | NY | 14094-6310 |
| RAYMOND DELCAMBRE | 5056 WALDEN AVE | | | | FORT WORTH | TX | 76132-2116 |
| RAYMOND DELGADO | 2508 ALTOONA ST | | | | FLINT | MI | 48504-7701 |
| RAYMOND DELGADO | 11267 W CORUNNA RD | | | | LENNON | MI | 48449-9721 |
| RAYMOND DELLARIO | 9017 ASHER ST | | | | GASPORT | NY | 14067-9409 |
| RAYMOND DELONG | PO BOX 112 | | | | REMUS | MI | 49340-0112 |
| RAYMOND DELONG | 181 LUMPKIN COUNTY PARK RD | | | | DAHLONEGA | GA | 30533-6626 |
| RAYMOND DELOZIER | 5051 N HWY A1A | APT PH2-4 | | | FT PIERCE | FL | 34949 |
| RAYMOND DELOZIER | 5051 N. HWY. A1A | APT. PH2-4 | | | FORT PIERCE | FL | 34949 |
| RAYMOND DEMBNY | PO BOX 94 | | | | ROGERS CITY | MI | 49779-0094 |
| RAYMOND DEMOND | 9317 STATE RD | | | | NASHVILLE | MI | 49073-9750 |
| RAYMOND DENCZAK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RAYMOND DENNIE | 345 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1936 |
| RAYMOND DENNIS JR | 239 E JACKSON ST | | | | LANSING | MI | 48906-4018 |
| RAYMOND DENNO | 7175 HELEN ST | | | | SAGINAW | MI | 48609-5304 |
| RAYMOND DENNY MILLER | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| RAYMOND DENTON | 9447 LOOKOUT POINT DR | | | | LAINGSBURG | MI | 48848-8782 |
| RAYMOND DERR JR | 2420 FAIRVIEW DR | | | | FOREST HILL | MD | 21050-1634 |
| RAYMOND DESANDER | PO BOX 584 | | | | CLIO | MI | 48420-0584 |
| RAYMOND DESIO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RAYMOND DESIO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RAYMOND DESISTO | G3504 LARCHMONT ST | | | | FLINT | MI | 48532-4943 |
| RAYMOND DESZELL | 8255 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-3415 |
| RAYMOND DIAL | 11236 OAKWOOD DR | | | | BYRON | MI | 48418-8601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND DIAZ | 215 HOLLANDALE CIR APT G | | | | ARLINGTON | TX | 76010-2308 |
| RAYMOND DIAZ | 1849 PLUM CREEK DR | | | | MIDLOTHIAN | TX | 76065-5682 |
| RAYMOND DIAZ JR | 3102 SUN VALLEY ST | | | | IRVING | TX | 75062-4004 |
| RAYMOND DIBBLE | 3362 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4229 |
| RAYMOND DICKERSON | 3889 J.5 RD | | | | BARK RIVER | MI | 49807-9783 |
| RAYMOND DIEM | 1703 M L KING AVE | | | | FLINT | MI | 48503-1001 |
| RAYMOND DIETER | 5249 N SHORE RD | | | | PINCONNING | MI | 48650-7503 |
| RAYMOND DIETZ | 4751 SCHOTT RD | | | | MAYVILLE | MI | 48744-9628 |
| RAYMOND DILLINGER | PO BOX 193 | | | | JENISON | MI | 49429-0193 |
| RAYMOND DILLON | 34403 IRIS LN | | | | EASTLAKE | OH | 44095-2457 |
| RAYMOND DIONNE | 1581 TIMBER RIDGE DR | | | | CHOCTAW | OK | 73020-7951 |
| RAYMOND DIPASQUALE | 168 DIANE DR | | | | CHEEKTOWAGA | NY | 14225-5202 |
| RAYMOND DIPPOLITO | 11249 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9725 |
| RAYMOND DIX | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| RAYMOND DIXON | 1267 E CORNELL AVE | | | | FLINT | MI | 48505-1750 |
| RAYMOND DIXON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RAYMOND DOBROWOLSKI | 50870 SEADEN DR | | | | CHESTERFIELD | MI | 48047-4682 |
| RAYMOND DOBY | 18376 198TH ST | | | | TONGANOXIE | KS | 66086-5417 |
| RAYMOND DODGE | 8839 BEARD RD | | | | BYRON | MI | 48418-9733 |
| RAYMOND DOERR JR | 1763 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3631 |
| RAYMOND DOGGETT | 257 HOWARD ST | | | | BUFFALO | NY | 14206-1654 |
| RAYMOND DOLATA | 1124 W TENAYA WAY | | | | FRESNO | CA | 93711-2045 |
| RAYMOND DOLLAR | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| RAYMOND DOLTZ JR. | 23 WILLIAM ST | | | | MINE HILL | NJ | 07803-2437 |
| RAYMOND DOMINGUEZ | 319 N DRURY AVE | | | | KANSAS CITY | MO | 64123-1416 |
| RAYMOND DOMKE | 960 NANETTE ST | | | | TAWAS CITY | MI | 48763-9310 |
| RAYMOND DOMZALSKI | 42 HARVEST LN | | | | DEPEW | NY | 14043-4448 |
| RAYMOND DONOVAN | PO BOX 575 | | | | ORTONVILLE | MI | 48462-0575 |
| RAYMOND DONSTON | 6192 IROQUOIS RD | | | | WESTMINSTER | CA | 92683-1904 |
| RAYMOND DORELL | C/O COONEY AND CONWAY | 120 NORTH LASALLE | 30TH FLOOR | | CHICAGO | IL | 60602 |
| RAYMOND DORN | 22712 BALDWIN RD RT 1 | | | | BANNISTER | MI | 48807 |
| RAYMOND DORTY | 4623 ANSON ST | | | | LANSING | MI | 48911-2801 |
| RAYMOND DOTA | 5975 KIRK RD | | | | CANFIELD | OH | 44406-9614 |
| RAYMOND DOUGHTY | 11351 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| RAYMOND DOUGLAS | 1834 KELLY LYNN TRL | | | | CHEBOYGAN | MI | 49721-9638 |
| RAYMOND DOWDICAN JR | 53324 LORINA CT | | | | CHESTERFIELD | MI | 48047-6120 |
| RAYMOND DOWELL | 125 W TOBIAS ST | | | | FLINT | MI | 48503-3973 |
| RAYMOND DRAKE | 4181 CHALMETTE DR | | | | DAYTON | OH | 45440-3226 |
| RAYMOND DRAUS | 3635 SEVILLE LN | | | | SAGINAW | MI | 48604-9581 |
| RAYMOND DRAYS | 5142 W OLEARY RD | | | | JANESVILLE | WI | 53548-9181 |
| RAYMOND DRISCOLL | 134 PATTI DR | | | | FRANKLIN | OH | 45005-2334 |
| RAYMOND DRISKILL | 1257 ALEXANDRINE AVE | | | | MOUNT MORRIS | MI | 48458-1707 |
| RAYMOND DRIVER | 5438 MICHIGAN RD | | | | ARCADE | NY | 14009-9103 |
| RAYMOND DRUGMAND | 3649 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9217 |
| RAYMOND DRUGMAND | 1576 WILSON AVE | | | | NEWTON FALLS | OH | 44444-9754 |
| RAYMOND DRUMGOOLE | 630 KILMARNOCK TRL | | | | BEL AIR | MD | 21014-2849 |
| RAYMOND DRUMMOND | 3847 SAMPSON RD | | | | YOUNGSTOWN | OH | 44505-1631 |
| RAYMOND DRZEWIECKI | 3121 PONEMAH DR | | | | FENTON | MI | 48430-1344 |
| RAYMOND DUBEAU | 591 WRENTHAM RD | | | | BELLINGHAM | MA | 02019-2653 |
| RAYMOND DUBOIS | PO BOX 584 | | | | MEADOWS LANDS | PA | 15348-0384 |
| RAYMOND DUDOCK | 9615 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND DUEHRING | 3179 HASLER LAKE RD | | | | LAPEER | MI | 48446-9635 |
| RAYMOND DUKE | 110 WHIPPOORWILL LN | | | | WHITEHOUSE | TX | 75791-3202 |
| RAYMOND DULANEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RAYMOND DUNCAN | 3281 GILCHRIST | | | | WATERFORD | MI | 48328-1616 |
| RAYMOND DUNLAP | 11151 LAPEER RD | | | | DAVISON | MI | 48423-8118 |
| RAYMOND DUPERRE | 34760 MAPLEGROVE DR APT G | | | | STERLING HEIGHTS | MI | 48312-4786 |
| RAYMOND DUQUETTE | PO BOX 277 | | | | FALKVILLE | AL | 35622-0277 |
| RAYMOND DURAND | 75 DESMARAIS ST | | | | CUMBERLAND | RI | 02864-2059 |
| RAYMOND DURANT | 1 BORDE AQUA DR | | | | EDGEWATER | FL | 32132-3581 |
| RAYMOND DURTKA | 1557 BERKSHIRE ST | | | | WESTLAND | MI | 48186-5365 |
| RAYMOND DUTCHER | 344 ELM ST., BOX 507 | | | | DIMONDALE | MI | 48821 |
| RAYMOND DUTY | 11523 MARTINSVILLE RD | | | | CARLETON | MI | 48117-9149 |
| RAYMOND DWYER | 631B HUNTINGTON DR | | | | LAKEWOOD | NJ | 08701-7859 |
| RAYMOND DYE | 3224 RUST AVE | | | | SAGINAW | MI | 48601-3147 |
| RAYMOND DYE | 3342 WINDLAND DR | | | | FLINT | MI | 48504-1720 |
| RAYMOND DYKHOUSE | 1023 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1073 |
| RAYMOND DZUBA | 1902 MAPLERIDGE RD | | | | SAGINAW | MI | 48604-1743 |
| RAYMOND E ALLEN | 249 ATLANTIC ST NW B | | | | WARREN | OH | 44483 |
| RAYMOND E BARNES | 144  E. MAPLE STREET | | | | CENTERVILLE | OH | 45390-1645 |
| RAYMOND E BOSTICK | 8730  CHIRSTYGATE LANE | | | | HUBER HEIGHTS | OH | 45424-6400 |
| RAYMOND E BOWLES | 8404 GREEN RD | | | | FENTON | MI | 48430-8937 |
| RAYMOND E BROWN | PO BOX 279 | | | | CLIO | MI | 48420-0279 |
| RAYMOND E BURNETT | PO BOX 604 | | | | JAMESTOWN | PA | 16134 |
| RAYMOND E CATES | 2985 JAYSVILLE SAINT JOHNS RD | | | | ARCANUM | OH | 45304 |
| RAYMOND E CLINE | 4476  DURST CLAGG RD | | | | CORTLAND | OH | 44410-9503 |
| RAYMOND E DAVIS IRRA | RAYMOND E DAVIS | 15 BRANNON COURT | | | FLORENCE | AL | 35630 |
| RAYMOND E DEETER | 11310 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9316 |
| RAYMOND E DEMOND | 1080 N WELLMAN RD | | | | WOODLAND | MI | 48897-9771 |
| RAYMOND E DOLMAN | 9475 DUNKIRK RD | | | | SPRING HILL | FL | 34608 |
| RAYMOND E DONNELLY | 14026 W PAVILLION DR | | | | SUN CITY WEST | AZ | 85375 |
| RAYMOND E DOSS | 745 WASHINGTON AVE | | | | GREENVILLE | OH | 45331 |
| RAYMOND E FORNEY | 3607 E HIGHWAY 917 | | | | MULLINS | SC | 29574 |
| RAYMOND E GARDNER | RT #1 BOX 182-A | | | | SOUTHINGTON | OH | 44470-9801 |
| RAYMOND E GEIS | 6601  HEDINGTON SQUARE | | | | CENTERVILLE | OH | 45459-6920 |
| RAYMOND E GEPHART | 2734 BACK VALLEY RD | | | | SPEEDWELL | TN | 37870-7428 |
| RAYMOND E GROETSCH | 498   WASHINGTON STREET | | | | ADAMS BASIN | NY | 14410 |
| RAYMOND E GROETSCH | PO BOX 803 | | | | ADAMS BASIN | NY | 14410-0803 |
| RAYMOND E HALE | PO 1264 | | | | GRAND ISLAND | NY | 14072 |
| RAYMOND E HANNAH JR | 239 SPARKLING CT | | | | AUBURNDALE | FL | 33823-9285 |
| RAYMOND E HAROLD | 1509 DESS DR. | | | | ORLANDO | FL | 32818-5610 |
| RAYMOND E HATCH | 4611 SOUTHGATE | | | | BYRDSTOWN | TN | 38549-- 48 |
| RAYMOND E HENDRICKS | 8137 S RAILROAD ST NW | | | | WASHINGTON C H | OH | 43160-9075 |
| RAYMOND E HOLLIDAY | 11928 CREEK RD | | | | CARLETON | MI | 48117-9752 |
| RAYMOND E JAMES | 792 CLEAR SPRINGS RD | | | | RUSSELL SPGS | KY | 42642-8859 |
| RAYMOND E JOHNSON | 4405 THOMPSON DR | | | | DAYTON | OH | 45416-2237 |
| RAYMOND E JONES | 1531 UPLANDS DR. | | | | SPRINGFIELD | OH | 45506-4024 |
| RAYMOND E KALTENBACH | 4729 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2829 |
| RAYMOND E KECK | 6534 MT HOLLY ROAD | | | | WAYNESVILLE | OH | 45068-9736 |
| RAYMOND E KING | 8293 CRESTVIEW DR | | | | GREENVILLE | MI | 48838-8162 |
| RAYMOND E KNIGHT | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RAYMOND E LAZIER | 13362  PASCO MONTRA RD | | | | MAPLEWOOD | OH | 45340-9719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND E LEWIS | 2116 BRANDT PIKE | | | | DAYTON | OH | 45404-1422 |
| RAYMOND E LOPEZ | 2021 MARILYN LANE | | | | ARLINGTON | TX | 76010-8024 |
| RAYMOND E LOWREY | 604 COLONY TRAIL | | | | NEW CARLISLE | OH | 45344-8569 |
| RAYMOND E MCFARLAND | 10   JAY ST | | | | NEWTON FALLS | OH | 44444 |
| RAYMOND E MEESSEMAN | 13029 N HOLLY RD | | | | HOLLY | MI | 48442-9502 |
| RAYMOND E MONTNEY | 950 VOORHEIS RD APT 4 | | | | WATERFORD | MI | 48328-3878 |
| RAYMOND E PARKS | 3578 COUNTY ROAD 427 | | | | AUBURN | IN | 46706-9430 |
| RAYMOND E PARSON | 219 W 7TH ST | | | | TILTON | IL | 61833-7807 |
| RAYMOND E PENKALA | 304 S WILLIAMS ST | | | | BAY CITY | MI | 48706-4682 |
| RAYMOND E PETERSON | 2902 E.HILLCREST AVE. | | | | ORANGE | CA | 92867-3026 |
| RAYMOND E SCOTT | 1129 PANAMA AVE | | | | MOUNT MORRIS | MI | 48458-2533 |
| RAYMOND E SETTY | 557 ST RT 132 PO BOX 85 | | | | CLARKSVILLE | OH | 45113-0085 |
| RAYMOND E SHERWOOD | 4446-B LOVE LANE | | | | BEAVERCREEK | OH | 45430 |
| RAYMOND E SMITH | 607 SMITH AVENUE | | | | XENIA | OH | 45385-2223 |
| RAYMOND E SMITH | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| RAYMOND E STEVENS | 5161 SUGAR MAPLE DRIVE | | | | KETTERING | OH | 45440 |
| RAYMOND E THOMPSON | 7441 RIVER RD | | | | COTTRELLVILLE | MI | 48039-2822 |
| RAYMOND E THOMPSON | 7441 S RIVER RD BLDG E | | | | COTTRELLVILLE | MI | 48039 |
| RAYMOND E WENDLING | 19204 BUECHE RD | | | | NEW LOTHROP | MI | 48460-9643 |
| RAYMOND E WEST JR | PO BOX 212 | | | | EATON RAPIDS | MI | 48827-0212 |
| RAYMOND E. CONNOLLY | | | | | | | |
| RAYMOND E. KELLEY, INC. | | 33 MAIN ST | | | | NY | 14026 |
| RAYMOND EALY | 17840 SE 100TH TER | | | | SUMMERFIELD | FL | 34491-7400 |
| RAYMOND EASTHAM | 7449 PAPAYA TRL | | | | GAYLORD | MI | 49735-7834 |
| RAYMOND EASTLAND | 31701 S JACOBSON RD | | | | HARRISONVILLE | MO | 64701-7381 |
| RAYMOND EASTON | 923 N SUMAC DR | | | | JANESVILLE | WI | 53545-2148 |
| RAYMOND EATON | 1416 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146-3300 |
| RAYMOND EBERSBERGER | 8385 KEMPA ST | | | | ROMULUS | MI | 48174-2221 |
| RAYMOND ECHTINAW | 2424 FRANKSON AVE | | | | ROCHESTER HILLS | MI | 48307-4632 |
| RAYMOND ECKENRODE | 201 HAYDEN PL | | | | JACKSONVILLE | NC | 28540-9104 |
| RAYMOND ECKER | 3878 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8407 |
| RAYMOND EDDY JR | 7330 ALBOSTA DR | | | | SAGINAW | MI | 48609-5220 |
| RAYMOND EDMONDS | 3237 HARWOOD ST | | | | KETTERING | OH | 45429-4256 |
| RAYMOND EICKHOLT | 104 RAINBOW DR PMB 427 | | | | LIVINGSTON | TX | 77399-1004 |
| RAYMOND ELAM JR | 9222 SEMINOLE | | | | REDFORD | MI | 48239-2326 |
| RAYMOND ELAM SR | 1000 S GOLD AVE | | | | DEMING | NM | 88030-4758 |
| RAYMOND ELKINS | 1165 PALMER RD | | | | CAMDEN | TN | 38320-6727 |
| RAYMOND ELLERBE | 51237 S ADELE CIR | | | | CHESTERFIELD | MI | 48047-3088 |
| RAYMOND ELLERT | 2859 REBOR CT | | | | CINCINNATI | OH | 45239-6316 |
| RAYMOND ELLIS | 28 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| RAYMOND ELLIS | 6054 FREEDOM LN | | | | FLINT | MI | 48506-1650 |
| RAYMOND ELLISON | 3601 N GRAND RIVER AVE | | | | LANSING | MI | 48906-2714 |
| RAYMOND ELM | 274 SOLOMON DR | | | | CADIZ | KY | 42211-8077 |
| RAYMOND ELSWICK | 4173 MANOR DR | | | | GRAND BLANC | MI | 48439-7903 |
| RAYMOND EMERICK | 7551 KINDE RD | | | | PORT HOPE | MI | 48468-9603 |
| RAYMOND EMERSON | 317 HILLENDALE RD | | | | AVONDALE | PA | 19311-9742 |
| RAYMOND EMERY | 1222 COTTAGE ST | | | | ASHLAND | OH | 44805-1766 |
| RAYMOND ENGEL | 2220 S GRANT AVE | | | | JANESVILLE | WI | 53546-5915 |
| RAYMOND ENGR/MDLTWN | 217 SMITH ST | | | | MIDDLETOWN | CT | 06457-8750 |
| RAYMOND ENTINGH | 1109 FIREWOOD DR | | | | BEAVERCREEK | OH | 45430-1211 |
| RAYMOND EPPERSON | 10 PRINCE JOHN LN | | | | PALM COAST | FL | 32164-7158 |
| RAYMOND ERDMANN | 1407 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND ERLANDSON | 37540 N LAUREL PARK DR | | | | LIVONIA | MI | 48152-3949 |
| RAYMOND ERNST JR | 47 FLOWER ST | | | | BUFFALO | NY | 14214-1131 |
| RAYMOND ERP JR | 1618 FEISE FOREST DR | | | | O FALLON | MO | 63368-6800 |
| RAYMOND ERVIN | RR 2 BOX 568 | | | | ROSE HILL | VA | 24281-9652 |
| RAYMOND ESCOE | 2050 ROCK CREEK RD | | | | BUFORD | GA | 30519-4335 |
| RAYMOND ESHBAUGH | 339 PLYMOUTH DR | | | | DAVISON | MI | 48423-1725 |
| RAYMOND ESLICK | 13565 27 MILE RD | | | | WASHINGTON | MI | 48094-2419 |
| RAYMOND ESQUIBEL | 3313 VISTA DE VEGAS | | | | LAS VEGAS | NM | 87701-9700 |
| RAYMOND ESTEPP | 413 SAINT JOHN ST APT 1 | | | | WYANDOTTE | MI | 48192-2956 |
| RAYMOND ESUNIS | 5N151 PINE CT | | | | WEST CHICAGO | IL | 60185-2057 |
| RAYMOND ET CIE (A) | 113 COURS BERRIAT | | | GRENOBLE 38000 FRANCE | | | |
| RAYMOND ETCHISON | 12298 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8924 |
| RAYMOND EVANS | 12456 W WINDSOR RD | | | | PARKER CITY | IN | 47368-9337 |
| RAYMOND EVANS | 58 CIRCLE DR | | | | CHESTERFIELD | IN | 46017-1568 |
| RAYMOND EVANS JR | 659 RED PINE DR | | | | FLINT | MI | 48506-5230 |
| RAYMOND EVERLING | 2915 BECKENHAM WAY | | | | GREENWOOD | IN | 46143-7547 |
| RAYMOND EVERT | 10 WILLARD CT | | | | GRAND LEDGE | MI | 48837-1356 |
| RAYMOND EVERY | 485 N EVERY RD | | | | MASON | MI | 48854-9650 |
| RAYMOND EVES | 2518 CAMDEN AVE | | | | FLINT | MI | 48507-1609 |
| RAYMOND EVES | G-8460 BEECHER RD | | | | FLUSHING | MI | 48433 |
| RAYMOND F BAUMBICK | 404   VIKING WAY | | | | BROCKPORT | NY | 14420-2435 |
| RAYMOND F BERGMAN | 330 DEAUVILLE DR | | | | DAYTON | OH | 45429-5931 |
| RAYMOND F BRUSSEAU | 8081 PEBBLE CREEK DR | | | | FARWELL | MI | 48622 |
| RAYMOND F DE CLARK | 27101 GILBERT DR | | | | WARREN | MI | 48093-4490 |
| RAYMOND F DIETER | 5249 N SHORE RD | | | | PINCONNING | MI | 48650-7503 |
| RAYMOND F EICHEN | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| RAYMOND F FOGARTY AMENDED & | RESTATED DECLARATION OF TRUST | 4381 SW PARKGATE BLVD | | | PALM CITY | FL | 34990-4453 |
| RAYMOND F HARRISON | 5449 PINEAPPLE HWY | | | | GREENVILLE | AL | 36037 |
| RAYMOND F MITCHELL | 5656 BASORE RD | | | | DAYTON | OH | 45415 |
| RAYMOND F NIMRICK | 220 W 5TH ST | | | | TILTON | IL | 61833-7430 |
| RAYMOND F ROANTREE | 659 W BLUFF CT | | | | ROCHESTER HILLS | MI | 48307-6081 |
| RAYMOND F ROSS | 4669 WEST LAKE RD | | | | GENESEO | NY | 14454-9618 |
| RAYMOND F WEBER | 102   HILL AVE | | | | CARNEGIE | PA | 15106-3007 |
| RAYMOND F YOUNCE | 4020 EAST 4TH STREET | | | | DAYTON | OH | 45403 |
| RAYMOND FABER | 1217 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9708 |
| RAYMOND FAHIE | 180 PINE HILL DR | | | | DEFUNIAK SPRINGS | FL | 32435-8676 |
| RAYMOND FALESKA | 100 BEACH AVE | | | | MANAHAWKIN | NJ | 08050-3111 |
| RAYMOND FARMER | 4361 4TH ST | | | | WAYNE | MI | 48184-2130 |
| RAYMOND FARMER | 4801 JUSTIN DR | | | | DRYDEN | MI | 48428-9304 |
| RAYMOND FARMER | 5001 HAUSER DR | | | | PFAFFTOWN | NC | 27040-9742 |
| RAYMOND FARRELL BARRETT | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZE SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| RAYMOND FAUST | 3851 HI CREST DR | | | | LAKE ORION | MI | 48360-2418 |
| RAYMOND FAVINGER | PO BOX 182 | | | | LENNI | PA | 19052-0182 |
| RAYMOND FAY | 3374 EMERALD RIDGE | | | | CINCINATTI | OH | 45211 |
| RAYMOND FEARING | 1100 CONCORD RD | | | | MARLBOROUGH | MA | 01752-5624 |
| RAYMOND FEDEWA | 9682 NELSON RD | | | | PORTLAND | MI | 48875-9772 |
| RAYMOND FEHER | 368 HASLETT RD | | | | WILLIAMSTON | MI | 48895-9375 |
| RAYMOND FELIX | 15323 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-3814 |
| RAYMOND FELL | 15254 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2676 |
| RAYMOND FERNANDEZ | 4557 ALAMEDA DR | | | | FREMONT | CA | 94536-5704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND FERNANDEZ | 37064 CABRILLO DR | | | | FREMONT | CA | 94536-5710 |
| RAYMOND FERRETT | 4694 WAYNICK DR | | | | BRITTON | MI | 49229-9431 |
| RAYMOND FERRIO | 64 SANWOOD DR | | | | HARRISVILLE | RI | 02830-1330 |
| RAYMOND FERRY | 27341 2ND AVE | | | | ALLEGAN | MI | 49010-9601 |
| RAYMOND FERUSKI | 12991 W PLEASANT VALLEY RD | | | | PARMA | OH | 44130-5608 |
| RAYMOND FICHTENBERG | 1196 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3231 |
| RAYMOND FICK | 5883 2 MILE RD | | | | BAY CITY | MI | 48706-3125 |
| RAYMOND FICKEN | 3601 E 106TH TER | | | | KANSAS CITY | MO | 64137-1708 |
| RAYMOND FIELD | 510 E WENGER RD | | | | ENGLEWOOD | OH | 45322-2832 |
| RAYMOND FIELDS | PO BOX 267 | | | | KING GEORGE | VA | 22485-0267 |
| RAYMOND FIKE | 7541 LOTUS DR | | | | PORT RICHEY | FL | 34668-3232 |
| RAYMOND FINK | 8108 RAMBLEWOOD DR LOT 142 | | | | BIRCH RUN | MI | 48415 |
| RAYMOND FINLEY | 751 E 3RD ST | | | | LANCASTER | TX | 75146-2611 |
| RAYMOND FINNEY | 32515 JAMES ST | | | | GARDEN CITY | MI | 48135-1615 |
| RAYMOND FISCHER | 1906 HAWTHORNE RD | | | | EDGEWOOD | MD | 21040-2421 |
| RAYMOND FISCHER | HC 2 BOX 4330 | | | | LOWNDES | MO | 63951-9729 |
| RAYMOND FISH | 2550 S ALGER RD | | | | ITHACA | MI | 48847-9681 |
| RAYMOND FISHER | 606 S MAIN ST | | | | ARCANUM | OH | 45304-1232 |
| RAYMOND FISHER | 3507 WHISTLE STOP LN | | | | VALRICO | FL | 33594-6840 |
| RAYMOND FISHER | 12121 SUNSET DR | | | | GARFIELD HTS | OH | 44125-4947 |
| RAYMOND FISHER | 5300 CLAIRTON BLVD | C/O ATRIA SOUTHILLS | | | PITTSBURGH | PA | 15236-2713 |
| RAYMOND FISHER | 3821 SPRING RD | | | | SPRUCE | MI | 48762-9753 |
| RAYMOND FISHER | PO BOX 970493 | | | | YPSILANTI | MI | 48197-0809 |
| RAYMOND FISHER JR | 3222 UPPER FORDS CREEK RD | | | | OROFINO | ID | 83544-9633 |
| RAYMOND FITZGERALD JR | 25639 SHINNECOCK DR | | | | MONEE | IL | 60449-8411 |
| RAYMOND FLEMING | RT 4 P.O. 1430 | | | | EUFAULA | OK | 74432 |
| RAYMOND FLESHER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RAYMOND FLETCHER | 638 N MCKINLEY RD LOT 53 | | | | FLUSHING | MI | 48433-1376 |
| RAYMOND FLIEARMAN | 7374 DAGGET RD | | | | HOWARD CITY | MI | 49329-9097 |
| RAYMOND FLIS | 16545 COLLINSON AVE | | | | EAST DETROIT | MI | 48021-4518 |
| RAYMOND FLOOD | 3205 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9571 |
| RAYMOND FLOOD | 740 SUFFOLK DR | | | | JANESVILLE | WI | 53546-1824 |
| RAYMOND FLORES | 2722 WELLESLEY DR | | | | SAGINAW | MI | 48603-2939 |
| RAYMOND FLORES | 5348 RAMBO LN | | | | TOLEDO | OH | 43623-1849 |
| RAYMOND FLOURNOY | | | | | | | |
| RAYMOND FLOYD | 143 LAWRENCE STREET | FORT MCMURRAY, ALBERTA T9K2S4 | CANADA | | | | |
| RAYMOND FLYNN | 84 BEATRICE AVE | | | | BUFFALO | NY | 14207-1622 |
| RAYMOND FLYNN | 1029 ELLSWORTH AVE | | | | JEANNETTE | PA | 15644-1529 |
| RAYMOND FOGLER | PO BOX 275 | | | | METAMORA | MI | 48455-0275 |
| RAYMOND FORD | 2073 COPAS RD | | | | OWOSSO | MI | 48867-9076 |
| RAYMOND FOREIGN AUTO INC, | 64 EPPING ST | | | | RAYMOND | NH | 03077 |
| RAYMOND FORGET | 25 REILLY AVE | | | | BLACKSTONE | MA | 01504-1616 |
| RAYMOND FORGET | 8239 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8986 |
| RAYMOND FORMAN | 10255 E ELK LAKE DR | | | | RAPID CITY | MI | 49676-8609 |
| RAYMOND FORNEY | 6576 QUILTING WAY | | | | COLUMBIA | MD | 21045-4631 |
| RAYMOND FORTIER | 19635 LIVERPOOL AVE | | | | LIVONIA | MI | 48152-4007 |
| RAYMOND FORTUNATE | 8543 MARY ANN AVE | | | | SHELBY TOWNSHIP | MI | 48317-3209 |
| RAYMOND FOSHEE | 3350 WALTAN RD | | | | VASSAR | MI | 48768-8902 |
| RAYMOND FOSTER | 925 BLUE MOUNTAIN LN | | | | ANTIOCH | TN | 37013-1785 |
| RAYMOND FOSTER | 4280 CHANCELLOR DR | | | | DEWITT | MI | 48820-7877 |
| RAYMOND FOSTER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND FOURNIER | 9157 NOBLET RD | | | | DAVISON | MI | 48423-8714 |
| RAYMOND FOUST | 7338 EMBURY RD | | | | GRAND BLANC | MI | 48439-8133 |
| RAYMOND FOWLER | 13493 NORTH RD | | | | ALDEN | NY | 14004-9776 |
| RAYMOND FOWLER | 326 PINEHURST WAY | | | | CANTON | GA | 30114-7749 |
| RAYMOND FOWLER | 7415 WILDHORSE NESA CT | | | | LAS VEGAS | NV | 89131 |
| RAYMOND FOWLER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RAYMOND FOX | 405 HOSKINS RD | | | | WILMINGTON | OH | 45177-8817 |
| RAYMOND FOX | 2 CALLE DE REAL ST | | | | PENDLETON | IN | 46064-9126 |
| RAYMOND FOX | 472 MAPLE GROVE RD | | | | LAPEER | MI | 48446-3282 |
| RAYMOND FRACALOSSI | 7905 EXETER RD | | | | MONROE | MI | 48162-9383 |
| RAYMOND FRANCISCO | 3330 LINDEN PL | | | | CANFIELD | OH | 44406-8470 |
| RAYMOND FRANZ | 26412 TORREYPINES DR | | | | NEWHALL | CA | 91321-2234 |
| RAYMOND FRANZEN | 2480 E 2700TH ST | | | | GOLDEN | IL | 62339-2304 |
| RAYMOND FRASE | 1719 ELSMERE RD | | | | WATERFORD | MI | 48328-1612 |
| RAYMOND FRAZIER | 8432 CLINTON RIVER RD | | | | STERLING HTS | MI | 48314-1624 |
| RAYMOND FREDERICK | 1001 STARKEY RD LOT 493 | | | | LARGO | FL | 33771-5493 |
| RAYMOND FREER | 698 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2546 |
| RAYMOND FRENCH | 301 SOUTH MAIN | | | | SENATH | MO | 63876 |
| RAYMOND FRISBIE | 806 CLARK ST | | | | LANSING | MI | 48906-5526 |
| RAYMOND FRITSCH | HEISTERBACHSTR 12 | | | BERLIN GERMANY 12559 | | | |
| RAYMOND FRITZ | 2134 AUTUMN HAZE TRL | | | | MIAMISBURG | OH | 45342-4475 |
| RAYMOND FROMM | 3250 E WILDERMUTH RD | | | | OWOSSO | MI | 48867-9622 |
| RAYMOND FRONCZEK | 6945 LAKOTA RIDGE DR | | | | LIBERTY TWP | OH | 45011-8747 |
| RAYMOND FROST | 8042 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9631 |
| RAYMOND FROY | 2073 MARY CATHERINE ST | | | | YPSILANTI | MI | 48198-6281 |
| RAYMOND FRY | 37 N MAYSVILLE RD | | | | GREENVILLE | PA | 16125-9223 |
| RAYMOND FULCHER | 21261 WHITMAN DR | | | | MACOMB | MI | 48044-1873 |
| RAYMOND FULLER | 1470 W VALLEY RD | | | | LANSING | MI | 48906-6842 |
| RAYMOND FULLER | 6905 SHENANDOAH DR | | | | FOREST HILL | TX | 76140-1817 |
| RAYMOND FULTON | 45 PASHA DR | | | | BROOKS | GA | 30205-2217 |
| RAYMOND FULTZ | 852 VILLAGE PKWY | | | | WATERVILLE | OH | 43566-1238 |
| RAYMOND FURNO | 2945 BLUE JAY CT | | | | RACINE | WI | 53402-1389 |
| RAYMOND FURTAW | 1107 N SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732-1730 |
| RAYMOND G ALLEN | 240   PARKER DR | | | | SPRINGBORO | OH | 45066-1338 |
| RAYMOND G FREEMAN | 43 SPRUCE ST | | | | PRINCETON | NJ | 08542-3848 |
| RAYMOND G FREER | 698 HOWLAND WILSON RD | | | | WARREN | OH | 44484 |
| RAYMOND G HARTLINE | 11331 BAYSIDE BLVD | | | | FORT MYERS BEACH | FL | 33931-3148 |
| RAYMOND G JOHNSON | 3122 TAGGART ST. | | | | DAYTON | OH | 45420 |
| RAYMOND G JOHNSON | 1604 HIGHWAY 80 | | | | RUSSELLVILLE | AL | 35654-9147 |
| RAYMOND G LOWETZ | 3867 N. BREVORT LK RD. | | | | MORAN | MI | 49760 |
| RAYMOND G MARELLO II | 150 DESMOND DR | | | | TONAWANDA | NY | 14150-7725 |
| RAYMOND G MCCORMICK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RAYMOND G THOMAS | 530 KENILWORTH AVE SE | | | | WARREN | OH | 44483-- 60 |
| RAYMOND GABRIEL | 48357 151ST ST | | | | MILBANK | SD | 57252-6020 |
| RAYMOND GACHEWICZ | 6857 SHOREBROOK DR | | | | SHELBY TOWNSHIP | MI | 48316-5090 |
| RAYMOND GADD | 1570 CEDAR BARK TRL UNIT 5 | | | | DAYTON | OH | 45449-2581 |
| RAYMOND GAETH | 162 BIRCH DR | | | | LEVITTOWN | PA | 19054-2106 |
| RAYMOND GAGNEUR JR | 4425 KIOWA CT | | | | ADRIAN | MI | 49221-9330 |
| RAYMOND GAGNON | 20620 SHADY LANE AVE | | | | ST CLAIR SHRS | MI | 48080-4217 |
| RAYMOND GAINES | 703 PENFIELD AVE | | | | ELYRIA | OH | 44035-3242 |
| RAYMOND GALINDO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RAYMOND GALLAGHER | 3051 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9484 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND GALLAWAY | 6194 ROBERTS RD | | | | MECOSTA | MI | 49332-9667 |
| RAYMOND GAMBOA | 5895 MACKINAW RD | | | | SAGINAW | MI | 48604-9767 |
| RAYMOND GAMELIN | 4277 COLUMBINE AVE | | | | BURTON | MI | 48529-2401 |
| RAYMOND GANN | C/O CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| RAYMOND GANN | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| RAYMOND GANT | 276 LINWOOD AVE APT 34 | | | | BUFFALO | NY | 14209-1823 |
| RAYMOND GANT | 2648 N 100 W | | | | GREENFIELD | IN | 46140-8621 |
| RAYMOND GARCIA | 2260 N CENTER RD | | | | SAGINAW | MI | 48603-3729 |
| RAYMOND GARCIA JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RAYMOND GARDNER | 5339 LUCERNE AVE | | | | KALAMAZOO | MI | 49048-9269 |
| RAYMOND GARDNER | 969 CHASE WAY BLVD | | | | AUBURN HILLS | MI | 48326-3879 |
| RAYMOND GARGAN | 2608 HERMOSA DR | | | | WOLVERINE LAKE | MI | 48390-2003 |
| RAYMOND GARGANO | 918 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9420 |
| RAYMOND GARNER | 410 W PIERCE ST | | | | ALEXANDRIA | IN | 46001-1139 |
| RAYMOND GARNER | 450 W END AVE APT 53 | | | | NORTH PLAINFIELD | NJ | 07060-6634 |
| RAYMOND GARRETT | 802 S PARK AVE | | | | ALEXANDRIA | IN | 46001-2549 |
| RAYMOND GARRETT | 4034 ROSE MARY DR | | | | STERLING HEIGHTS | MI | 48310-4583 |
| RAYMOND GASKILL | 4763 FAIRFIELD SCHOOL RD | | | | LEETONIA | OH | 44431-9690 |
| RAYMOND GAUDREAU JR | 19736 STAMFORD DR | | | | LIVONIA | MI | 48152-1243 |
| RAYMOND GAUTHIER | 1406 39TH ST | | | | BAY CITY | MI | 48708-4906 |
| RAYMOND GAWRON | | | | | | | |
| RAYMOND GAY | 2418 LONGVIEW AVE | | | | DAYTON | OH | 45431-1918 |
| RAYMOND GEASLER | 6600 ROGUEVIEW CT NE | | | | BELMONT | MI | 49305-9515 |
| RAYMOND GEHRINGER JR | 922 GROVEHILL RD | | | | BALTIMORE | MD | 21227-3810 |
| RAYMOND GEIS | 6601 HEDINGTON SQ | | | | CENTERVILLE | OH | 45459-6920 |
| RAYMOND GELL | 6100 ROBERTA ST | | | | BURTON | MI | 48509-2428 |
| RAYMOND GENE LUNBERY | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| RAYMOND GENOVA | 220 PARKGATE AVE | | | | AUSTINTOWN | OH | 44515-3240 |
| RAYMOND GEORGE | 2303 S BUCKBOARD TRL | | | | COTTONWOOD | AZ | 86326-5813 |
| RAYMOND GEORGE | 5084 FOREST RD | | | | MENTOR | OH | 44060-1308 |
| RAYMOND GEORGE MURPHY | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RAYMOND GEPHART | 2734 BACK VALLEY RD | | | | SPEEDWELL | TN | 37870-7428 |
| RAYMOND GERALD H | RAYMOND, GERALD H. | 8 E PINE AVE | | | WASHINGTON | PA | 15301-6704 |
| RAYMOND GERALD H | 308 DOUBLETREE DR | | | | VENETIA | PA | 15367-1434 |
| RAYMOND GERARD | 7860 RATTLE RUN RD | | | | COLUMBUS | MI | 48063-2112 |
| RAYMOND GERHART JR | 2275 S 300 W | | | | KOKOMO | IN | 46902-4670 |
| RAYMOND GERLICH | 2805 BROOKE PINES CT | | | | PLANT CITY | FL | 33566-9626 |
| RAYMOND GERMAIN | 1701 EVERGREEN ST | | | | TRENTON | MI | 48183-1876 |
| RAYMOND GERMAN | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| RAYMOND GEROW | 1927 STANLEY ST | | | | SAGINAW | MI | 48602-1085 |
| RAYMOND GERVAIS | 8 DIANA ST | | | | BLACKSTONE | MA | 01504-2007 |
| RAYMOND GESCHWENDER | 5077 BERG RD | | | | BUFFALO | NY | 14218-3700 |
| RAYMOND GEYER | 8843 WINDSOR HWY | | | | DIMONDALE | MI | 48821-8741 |
| RAYMOND GEYSER | 20877 OAK TRAIL CT | | | | STRONGSVILLE | OH | 44149-1302 |
| RAYMOND GIACOMEL | 107 DUNCAN ST | | | | JEANNETTE | PA | 15644-1018 |
| RAYMOND GIACOMO | 602 ORANGE RD | | | | DALLAS | PA | 18612-6109 |
| RAYMOND GIBSON | 950 BROOKSIDE DR | | | | CEDAR HILL | TX | 75104-4715 |
| RAYMOND GIERMAN | 6751 SAINT MARYS ST | | | | BROWN CITY | MI | 48416-8781 |
| RAYMOND GIERUCKI | 22856 S BROOKSIDE DR | | | | DEARBORN HTS | MI | 48125-2327 |
| RAYMOND GIGL JR. | 1 MAPLEWOOD CT | | | | BARNEGAT | NJ | 08005-2008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND GILBERT | 124 WESTGATE DR | | | | WILMINGTON | DE | 19808-1442 |
| RAYMOND GILBERT | 2081 S 350 W | | | | RUSSIAVILLE | IN | 46979-9451 |
| RAYMOND GILL | 632 DEL VALLE AVE | | | | LA PUENTE | CA | 91744-3053 |
| RAYMOND GILL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RAYMOND GILLEM | 13495 UNADILLA RD | | | | GREGORY | MI | 48137-9751 |
| RAYMOND GILLIAM | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RAYMOND GILMORE | 7565 CARTER RD | | | | BENTLEY | MI | 48613-9618 |
| RAYMOND GISI | 27 GLENMARK CT | | | | MARYLAND HEIGHTS | MO | 63043-1610 |
| RAYMOND GITTINS | 928 HAMMOND RD | | | | HARRISON | MI | 48625-9244 |
| RAYMOND GLAB | 9326 RAMBLEBROOK RD | | | | BALTIMORE | MD | 21236-1755 |
| RAYMOND GLANN | 1265 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| RAYMOND GLAZE | 1007 CHAD CT | | | | PLAINFIELD | IN | 46168-2382 |
| RAYMOND GLOCK | 267 MIDDLE DR | | | | W JEFFERSON | OH | 43162-1315 |
| RAYMOND GLOETZNER | 29045 SHIAWASSEE RD | | | | FARMINGTON HILLS | MI | 48336-4956 |
| RAYMOND GLOVE | 9025 KOSIMO ST | | | | NEW PORT RICHEY | FL | 34654-1214 |
| RAYMOND GLOVER | 512 17TH AVE | | | | MIDDLETOWN | OH | 45044-5631 |
| RAYMOND GLOVER | 2105 CRESTWOOD DR | | | | ANDERSON | IN | 46016-2748 |
| RAYMOND GLOVER | 16728 WINTHROP ST | | | | DETROIT | MI | 48235-3622 |
| RAYMOND GLOVER | 5101 SE 88TH ST | | | | OKLAHOMA CITY | OK | 73135-6519 |
| RAYMOND GLUMM | 2887 2 MILE RD | | | | BAY CITY | MI | 48706-1246 |
| RAYMOND GOECKE | 5436 OAKHAVEN CIR | | | | KETTERING | OH | 45440-2811 |
| RAYMOND GOKEY | 5252 LOOMIS RD | | | | UNIONVILLE | MI | 48767-9481 |
| RAYMOND GOLDEN | 7653 MORNING LAKE DR | | | | LAS VEGAS | NV | 89131-3685 |
| RAYMOND GOLOTA | 1595 VANSTONE DR | | | | COMMERCE TWP | MI | 48382-1981 |
| RAYMOND GOLWAY | 36199 PERKINS ST | | | | FREMONT | CA | 94536-4755 |
| RAYMOND GOMEZ | 2810 W LORAINE ST | | | | FORT WORTH | TX | 76106-5254 |
| RAYMOND GOMEZ JR | 824 GLEN MEADOW DR | | | | SPARKS | NV | 89434-1539 |
| RAYMOND GONSALVES SR | 850 TURTLE CREEK DR | | | | CHOCTAW | OK | 73020-7433 |
| RAYMOND GONZALES | 1620 BEDFORD RD | | | | GLEN BURNIE | MD | 21061-1414 |
| RAYMOND GOODE | 8618 E 52ND TER | | | | KANSAS CITY | MO | 64129-2206 |
| RAYMOND GOODSON | 4425 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3456 |
| RAYMOND GORALEWSKI | 175 OVERLAKE DR | | | | LAKE ORION | MI | 48362-1540 |
| RAYMOND GORALSKI | 7059 S ROBERTS RD | | | | BRIDGEVIEW | IL | 60455-1041 |
| RAYMOND GORNEY | 6229 GREENVIEW DR | | | | BURTON | MI | 48509-1360 |
| RAYMOND GORNOWICZ | 13311 HOLTFORTH RD | | | | FENTON | MI | 48430-9545 |
| RAYMOND GOTHAM | 10915 ALBEE RD | | | | BURT | MI | 48417-9433 |
| RAYMOND GOUJON | 5879 FOREST CREEK DR | | | | EAST AMHERST | NY | 14051-1964 |
| RAYMOND GOULD | 6737 MALLARD DR | | | | BRECKSVILLE | OH | 44141-2844 |
| RAYMOND GRAEZYK | 2753 EMOGENE ST | | | | MELVINDALE | MI | 48122-1827 |
| RAYMOND GRAJEK | 443 CHALET DR | | | | MESQUITE | NV | 89027-3749 |
| RAYMOND GRANT | 26264 POWER RD | | | | FARMINGTON HILLS | MI | 48334-4356 |
| RAYMOND GRAWBURG | 34854 TYLER DR | | | | STERLING HTS | MI | 48310-5666 |
| RAYMOND GRAY | PO BOX 692 | | | | ATHOL | MA | 01331-0692 |
| RAYMOND GRAY | 2101 E COUNTY ROAD M | | | | MILTON | WI | 53563-9615 |
| RAYMOND GREEN | 376 MAPLEWOOD LINE | | | | PONTIAC | MI | 48341 |
| RAYMOND GREEN | 3950 PRISCILLA AVE | | | | INDIANAPOLIS | IN | 46226-4856 |
| RAYMOND GREEN | 4951 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9701 |
| RAYMOND GREEN JR | 5285 TORCH LN | | | | DAYTON | OH | 45427-2743 |
| RAYMOND GREENHOUSE | 2 FIRETHORN CT | | | | EDISON | NJ | 08820-4128 |
| RAYMOND GREENING | 614 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3442 |
| RAYMOND GREGG | 124 CRESCENT RD | | | | THOMASTON | GA | 30286-7457 |
| RAYMOND GREGORY | 11130 HIDDEN POND DR NE | NE | | | ROCKFORD | MI | 49341-7346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND GRENNAY | 10385 REID RD | | | | SWARTZ CREEK | MI | 48473-8518 |
| RAYMOND GRIBBLE JR | RR 2 | | | | TOMS RIVER | NJ | 08757 |
| RAYMOND GRIER | 245 ALDINE ST | | | | NEWARK | NJ | 07112-1448 |
| RAYMOND GRIES | 2603 ELM DR | | | | GIRARD | OH | 44420-3110 |
| RAYMOND GRIFFES | 200 N HAYWOOD RD | | | | WEBBERVILLE | MI | 48892-9233 |
| RAYMOND GRIFFITH | 1306 N APPLE BLOSSOM LN | | | | GREENFIELD | IN | 46140-8066 |
| RAYMOND GRIMES | 438 PINE ST | | | | LOCKPORT | NY | 14094-5507 |
| RAYMOND GRISWOLD JR | 1228 JACK PINE DR | | | | WILLIAMSTON | MI | 48895-9706 |
| RAYMOND GROACH | 149 ARIANNA WAY | | | | AUBURNDALE | FL | 33823-9625 |
| RAYMOND GROPE JR | 9631 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9608 |
| RAYMOND GROSHEK | 1792 SUNSET LAKE RD | | | | AMHERST JUNCTION | WI | 54407-8927 |
| RAYMOND GROSS | 5008 ROAD 192 | | | | ANTWERP | OH | 45813-9200 |
| RAYMOND GROSSARTH | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RAYMOND GRYCAN | 34424 EUCLID AVE LOT 513 | | | | WILLOUGHBY | OH | 44094-3344 |
| RAYMOND GRZECHOWSKI | 7437 PLAINFIELD ST | | | | DEARBORN HTS | MI | 48127-1677 |
| RAYMOND GUANTI | 10908 OLD LANDING RD | | | | KINGSVILLE | MD | 21087-1747 |
| RAYMOND GUARINO | 10907 BENT TREE PLACE | | | | TAMPA | FL | 33618-4116 |
| RAYMOND GUESS | 346 LONGFELLOW ST | | | | INKSTER | MI | 48141-1144 |
| RAYMOND GUILL | 2339 FERGUSON RD | | | | MANSFIELD | OH | 44906-1149 |
| RAYMOND GUILMETTE | 5 BALSAM CT | | | | ATKINSON | NH | 03811-2710 |
| RAYMOND GUNDERSON | 152 E MANOGUE RD | | | | JANESVILLE | WI | 53545-9657 |
| RAYMOND GUNTHER | 3770 BROOKSHIRE ST | | | | TRENTON | MI | 48183-3969 |
| RAYMOND GUO | 49848 PARKSIDE DR | | | | NORTHVILLE | MI | 48168-6824 |
| RAYMOND GUSTAFSON | 14165 TRUMPETER LN | | | | LANSING | MI | 48906-9224 |
| RAYMOND GUTHART | 7740 E 300 N | | | | CRAIGVILLE | IN | 46731-9711 |
| RAYMOND GUTIERREZ | 417 N SPRING AVE | | | | LA GRANGE PK | IL | 60526-1814 |
| RAYMOND GUY JR | 5300 S BERRYMAN RD | | | | OKLAHOMA CITY | OK | 73150-3504 |
| RAYMOND GUZMAN | 135 N. BAYMAR | | | | WEST COVINA | CA | 91791-1401 |
| RAYMOND GYDE | 9951 HOFFMAN RD | | | | MAYBEE | MI | 48159-9727 |
| RAYMOND H AND DELORES M OCHS TRUST 6/3/1997 | RAYMOND H OCHS TRUSTEE | 1904 CHOCTAW ST | | | LEAVENWORTH | KS | 66048 |
| RAYMOND H BILLETT | 101 E. ELMWOOD DR. | | | | CENTERVILLE | OH | 45459-4421 |
| RAYMOND H CARDER | 10838 STATE ROUTE 81 | | | | UTICA | KY | 42376-9739 |
| RAYMOND H CARDER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RAYMOND H DENNARD | 168 GOODWIN AVENUE | | | | NEWARK | NJ | 07112 |
| RAYMOND H DURHAM | 1263 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5943 |
| RAYMOND H EVANS JR | 659 RED PINE DR | | | | FLINT | MI | 48506-5230 |
| RAYMOND H FRY | 37   N MAYSVILLE RD | | | | GREENVILLE | PA | 16125-9223 |
| RAYMOND H HAVILAND | 27228 N 21 W | | | | PEWAUKEE | WI | 53072 |
| RAYMOND H HUBER | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| RAYMOND H LITTERAL | RAYMOND H LITTERAL | P.O BOX 6184 | | | MARIANNA | FL | 32447 |
| RAYMOND H NICHOLS | 4260 CALLAHAN RD | | | | SOUTH VIENNA | OH | 45369 |
| RAYMOND H RAPPACH | 36   POTOMAC DR. | | | | NILES | OH | 44446-2118 |
| RAYMOND H REIDLING | 1371 MCCLURE RD | | | | TOLEDO | OH | 43612-4023 |
| RAYMOND H STURGIS JR | 9185 ECKHART RD | | | | GERMANTOWN | OH | 45327 |
| RAYMOND HAAS JR | 943 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46219-4534 |
| RAYMOND HABBIT | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RAYMOND HAGEDORN | 5394 OAKRIDGE DR | | | | HAMBURG | NY | 14075-4072 |
| RAYMOND HAGENE | 18 VAN RUE DR | | | | BELLEVILLE | IL | 62220-3056 |
| RAYMOND HAGGY | 1205 SOUTH WEST 78 PERR | | | | OKLAHOMA CITY | OK | 73139 |
| RAYMOND HAKA | PO BOX 1216 | | | | BRIGHTON | MI | 48116-2816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND HALEY | 260 CORAL WAY ST | | | | INDIALANTIC | FL | 32903 |
| RAYMOND HALL | 1304 W MAPLE ST | | | | LANSING | MI | 48915-2136 |
| RAYMOND HALL | 7443 E BOSAGA WAY | | | | MESA | AZ | 85208-1232 |
| RAYMOND HALL | 4681 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9511 |
| RAYMOND HALL | 1275 TAWAS BEACH RD | | | | EAST TAWAS | MI | 48730-9501 |
| RAYMOND HALL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RAYMOND HALLIWILL | 3075 HAGER RD | | | | NASHVILLE | MI | 49073-9762 |
| RAYMOND HALLOCK | 720 BROOKSIDE DR | | | | TOMS RIVER | NJ | 08753-5605 |
| RAYMOND HAMADY | 6814 BROOKHOLLOW DR SW | | | | WARREN | OH | 44481-8634 |
| RAYMOND HAMILTON | 13179 N CLIO RD | | | | CLIO | MI | 48420-1028 |
| RAYMOND HAMMOND | 7365 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-9788 |
| RAYMOND HAMMONDS | 4625 SE 110TH ST | | | | OKLAHOMA CITY | OK | 73165-8328 |
| RAYMOND HAMMONS | 1071 LANGNAU RD | | | | LONDON | KY | 40741-8503 |
| RAYMOND HAMPTON | 2 N PARADE AVE | | | | BUFFALO | NY | 14211-1209 |
| RAYMOND HANDLING CONCEPTS | 41400 BOYCE RD | | | | FREMONT | CA | 94538-3113 |
| RAYMOND HANDLING CONSULTANTS LC | 4925 RAYMOND INDUSTRIAL DR | REC 1099 06/19/06 AH | | | LAKELAND | FL | 33815-3295 |
| RAYMOND HANDLING SOLUTIONS | PO BOX 3683 | | | | SANTA FE SPGS | CA | 90670-1683 |
| RAYMOND HANEBUTH | 405 ENGLEWOOD AVE | | | | HILLSIDE | IL | 60162-1841 |
| RAYMOND HANEL | 3448 PORTLAND DR | | | | JANESVILLE | WI | 53546-3536 |
| RAYMOND HANNAH | 611 EAST 6TH STREET | | | | ANDERSON | IN | 46012-3356 |
| RAYMOND HANNAH JR | 239 SPARKLING CT | | | | AUBURNDALE | FL | 33823-9285 |
| RAYMOND HANSEN | 2159 MILES RD | | | | LAPEER | MI | 48446-8058 |
| RAYMOND HANSHUE | 2454 BRUNSON RD | | | | LUDINGTON | MI | 49431-9336 |
| RAYMOND HANSON | 6157 W 87TH ST | | | | OAK LAWN | IL | 60453-1180 |
| RAYMOND HARDAGE | PO BOX 232 | | | | POCAHONTAS | AR | 72455 |
| RAYMOND HARDGROVE | 5350 BROAD BLVD | | | | N RIDGEVILLE | OH | 44039-2204 |
| RAYMOND HARDING | 2804 S POST RD | | | | MIDWEST CITY | OK | 73130-7516 |
| RAYMOND HARDING JR | 9513 TODDS TAVERN DR | | | | SPOTSYLVANIA | VA | 22551-3524 |
| RAYMOND HARLEN | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RAYMOND HAROLD | 1509 DESS DR | | | | ORLANDO | FL | 32818-5610 |
| RAYMOND HARPER | 19951 GREENVIEW AVE | | | | DETROIT | MI | 48219-1527 |
| RAYMOND HARRINGTON | 229 1/2 E CLINTON ST | | | | OVID | MI | 48856-9704 |
| RAYMOND HARRIS | 6511 TEAKWOOD CT | | | | CINCINNATI | OH | 45224-2111 |
| RAYMOND HARRIS | 3606 TRUMBULL AVE | | | | FLINT | MI | 48504-3700 |
| RAYMOND HARRIS | 193 VALENCIA LAKES DR | | | | VENICE | FL | 34292-7401 |
| RAYMOND HARRIS | 7702 TRENTMAN RD | | | | FORT WAYNE | IN | 46816-2830 |
| RAYMOND HARRISON | C/O COONEY AND CONWAY | 120 NORTH LASALLE | 30TH FLOOR | | CHICAGO | IL | 60602 |
| RAYMOND HARRISON | 12642 MENDOTA ST | | | | DETROIT | MI | 48238-3012 |
| RAYMOND HARRISON | PO BOX 513 | | | | DURAND | MI | 48429-0513 |
| RAYMOND HARROD JR | 2319 BLOCKTON RD | | | | ROCHESTER HLS | MI | 48306-3901 |
| RAYMOND HARRYMAN | 9290 E PERSHING AVE | | | | SCOTTSDALE | AZ | 85260-7400 |
| RAYMOND HART | 1733 GIGI LN | | | | DARIEN | IL | 60561-3545 |
| RAYMOND HARTLEY | 1400 NORTH RD SE | | | | WARREN | OH | 44484-2901 |
| RAYMOND HARTLINE | 11331 BAYSIDE BLVD | | | | FORT MYERS BEACH | FL | 33931-3148 |
| RAYMOND HARTMAN | 26249 CRYSTAL AVE | | | | WARREN | MI | 48091-4006 |
| RAYMOND HARTMAN JR | 201 S MULBERRY ST | | | | CORNERSVILLE | TN | 37047-4218 |
| RAYMOND HARTSIG | 47257 CHERRY VALLEY DR | | | | MACOMB | MI | 48044-2834 |
| RAYMOND HARVEY | 1009 PARKVIEW AVE | | | | MC DONALD | OH | 44437-1660 |
| RAYMOND HARVEY | 455 S MARIE ST | | | | WESTLAND | MI | 48186-3815 |
| RAYMOND HASSAY | 4983 KONA CT UNIT 5 | | | | SOUTHPORT | NC | 28461-7583 |
| RAYMOND HATALA | 1926 GRANT AVE | | | | SOUTH PLAINFIELD | NJ | 07080-3064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND HATCH | 4611 SOUTHGATE RD | | | | BYRDSTOWN | TN | 38549-4847 |
| RAYMOND HATCH | 17590 FANTAIL ST | | | | RENO | NV | 89508-6840 |
| RAYMOND HATCHER | 715 CROCKETT DR | | | | POTTERVILLE | MI | 48876-9539 |
| RAYMOND HATFIELD | 518 W 3RD ST | | | | RUSHVILLE | IN | 46173-1719 |
| RAYMOND HATFIELD | 6582 DEVONHILL RD | | | | COLUMBUS | OH | 43229-1359 |
| RAYMOND HAUSER | RR 1 BOX 236 | | | | AURORA | WV | 26705-9626 |
| RAYMOND HAUSZ | 8086 BASS CT | | | | NINEVEH | IN | 46164-9501 |
| RAYMOND HAWKINS | 5008 ROOSEVELT AVE | | | | MIDDLETOWN | OH | 45044-6228 |
| RAYMOND HAWKINS | 7731 ESSINGTON CIR | | | | DAYTON | OH | 45459-4103 |
| RAYMOND HAWLEY | 5 THORPE AVE | P.O. BOX 691 | | | HAMMONDSPORT | NY | 14840-9300 |
| RAYMOND HAYDEN | 2954 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9708 |
| RAYMOND HAYES | 13331 ALMETZ ST | | | | SYLMAR | CA | 91342-1833 |
| RAYMOND HAYES | 1021 UNION AVE | | | | SAGINAW | MI | 48602-5556 |
| RAYMOND HAYMES | 225 BIG HORN DR UNIT 6 | | | | BOULDER CITY | NV | 89005-1420 |
| RAYMOND HAYS | 6851 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-9398 |
| RAYMOND HAZEL | 49 LONG DR | | | | DANVILLE | AL | 35619-6360 |
| RAYMOND HEATH | 40 N EASTWAY DR | | | | PONTIAC | MI | 48342-2929 |
| RAYMOND HEAVEN | 6305 STONEY RIDGE DR | | | | AUSTINTOWN | OH | 44515-5582 |
| RAYMOND HEBSTREIT | 112 ALLEN RD | | | | GLEN BURNIE | MD | 21061-1613 |
| RAYMOND HECEI | 295 CLARK ST | | | | KENMORE | NY | 14223-1303 |
| RAYMOND HEIGL | 325 W ADAMS ST | | | | PITTSFIELD | IL | 62363-1301 |
| RAYMOND HEIM | 5954 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7932 |
| RAYMOND HEINONEN | 1660 OLD M28 | | | | TROUT CREEK | MI | 49967-9472 |
| RAYMOND HEISZ | 5980 N LILLY LN | | | | MILTON | WI | 53563-9452 |
| RAYMOND HELDENBRAND | 11393 STATE HIGHWAY 6 | | | | WINSTON | MO | 64689-9182 |
| RAYMOND HELTON | 575 PHILLIP ST | | | | HUNTINGTON | IN | 46750-1455 |
| RAYMOND HEMBREE | 129 BEAR CREEK DR | | | | OLD FORT | TN | 37362-7692 |
| RAYMOND HENDRICKS | 8137 S RAILROAD ST NW | | | | WASHINGTON COURT HOUSE | OH | 43160-9075 |
| RAYMOND HENGEL | 1211 NW HONEYLOCUST CT | | | | GRAIN VALLEY | MO | 64029-7221 |
| RAYMOND HENIKA | 415 N MCLELLAN ST | | | | BAY CITY | MI | 48708-6772 |
| RAYMOND HENN | 2782 FIELDS AVE | | | | KETTERING | OH | 45420-3400 |
| RAYMOND HENRY | 727 N CHILDRENS HOME RD | | | | TROY | OH | 45373-9647 |
| RAYMOND HENSON | 105 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1851 |
| RAYMOND HENSON JR | 3225 E 42ND ST | | | | INDIANAPOLIS | IN | 46205-3013 |
| RAYMOND HERBIN | 10906 DICE RD | | | | FREELAND | MI | 48623-8522 |
| RAYMOND HERBORT | 301 N CAMPBELL AVE | | | | MARION | IN | 46952-3025 |
| RAYMOND HERDMAN | 6854 FORRER ST | | | | DETROIT | MI | 48228-3782 |
| RAYMOND HERMAN | 618 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1833 |
| RAYMOND HERNANDEZ | 2375 E CHURCH ST | | | | DES PLAINES | IL | 60016-3703 |
| RAYMOND HERNANDEZ | 13021 K16 HWY | | | | VALLEY FALLS | KS | 66088-4129 |
| RAYMOND HERZINGER | 402 3RD ST | | | | WARETOWN | NJ | 08758-2905 |
| RAYMOND HESSER JR. | 4209 E COLDWATER RD | | | | FLINT | MI | 48506-1051 |
| RAYMOND HESTER | 102 OAK DR | | | | GRIFFIN | GA | 30223-6835 |
| RAYMOND HETHERINGTON | 6725 MACKINAW RD | | | | BAY CITY | MI | 48706-9332 |
| RAYMOND HETRICK | 673 BELSHAZZAR RD | | | | BROOKVILLE | PA | 15825-8729 |
| RAYMOND HETZER | 8239 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8986 |
| RAYMOND HEVEY | 2150 W. RANDOLPH ST. | BUILDING 2 | | | SAINT CHARLES | MO | 63301 |
| RAYMOND HEWITT | 7406 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8865 |
| RAYMOND HEWITT | 5996 ANGLERS DR | | | | ORTONVILLE | MI | 48462-9507 |
| RAYMOND HEYDENBURG | 24133 ROBINWOOD ST | | | | LEESBURG | FL | 34748-7897 |
| RAYMOND HICKS | 2122 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-3229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND HIGDON | 304 CORONADO RD | | | | INDIANAPOLIS | IN | 46234-2532 |
| RAYMOND HIGH | 63 CARR ST | | | | PONTIAC | MI | 48342-1708 |
| RAYMOND HILDENBRAND | 1960 ISAAC STREET | | | | PAHRUMP | NV | 89060-3937 |
| RAYMOND HILE | 3596 HUNT RD | | | | LAPEER | MI | 48446-2954 |
| RAYMOND HILL | 2003 MARLOW DR | | | | WARREN | MI | 48092-5408 |
| RAYMOND HILL | 1721 LAKE LANSING RD | | | | HASLETT | MI | 48840-8202 |
| RAYMOND HILL | 7062 COUNTY ROAD 6 2 | | | | DELTA | OH | 43515-9206 |
| RAYMOND HILL | 2865 IROQUOIS DR | | | | OREGON | OH | 43616-2203 |
| RAYMOND HILLEARY JR | 611 DOUGLAS AVE | | | | DANVILLE | IL | 61832-6756 |
| RAYMOND HILLER | 15926 HIGHWAY 438 W | | | | LINDEN | TN | 37096-5411 |
| RAYMOND HIMMERT | 4090 ORIENT DR | | | | HERNANDO BEACH | FL | 34607-3224 |
| RAYMOND HINTON | 2712 HAMPTON PARK CIR | | | | FOLEY | AL | 36535-1128 |
| RAYMOND HIRBOUR | 2689 STATE HWY 20 | | | | RICHFIELD SPRINGS | NY | 13439 |
| RAYMOND HIRKAWAY | 1438 N TIMBERWOLF TRL | | | | BALDWIN | MI | 49304-8687 |
| RAYMOND HOCQUARD JR | 951 E HENRY ST | | | | CHARLOTTE | MI | 48813-1666 |
| RAYMOND HODGES | 3511 BARBARA DR | | | | STERLING HTS | MI | 48310-6103 |
| RAYMOND HODGES | 4261 BETHUY RD | | | | CASCO | MI | 48064-2302 |
| RAYMOND HOEKMAN | 703 PEACH LN | | | | FREMONT | MI | 49412-9057 |
| RAYMOND HOEMANN | 9320 FOX GLEN DR | | | | SAINT LOUIS | MO | 63126-2927 |
| RAYMOND HOEPPNER | 14146 GYPSY RD | | | | WARSAW | MO | 65355-3911 |
| RAYMOND HOFFMAN | 3400 NW 67TH ST | | | | KANSAS CITY | MO | 64151-2284 |
| RAYMOND HOGGE | 3781 STEEL AVE | | | | KINGMAN | AZ | 86409-0953 |
| RAYMOND HOLDEN | 10390 ELMIRA ST | | | | DETROIT | MI | 48204-2572 |
| RAYMOND HOLEWA | 7556 N 32ND ST | | | | RICHLAND | MI | 49083-9463 |
| RAYMOND HOLLAS | 69 BRATTLEBORO DR | | | | GREENSBURG | PA | 15601 |
| RAYMOND HOLLERBACH | 28949 LEM CT | | | | PERRYSBURG | OH | 43551-4603 |
| RAYMOND HOLLIDAY | 11928 CREEK RD | | | | CARLETON | MI | 48117-9752 |
| RAYMOND HOLLINS | 3521 RUBY LN | | | | SAINT CHARLES | MO | 63303-6475 |
| RAYMOND HOLLOCK | 5716 W HILLS RD | | | | FORT WAYNE | IN | 46804-4355 |
| RAYMOND HOLTON | 9464 LINDA DR | | | | DAVISON | MI | 48423-1797 |
| RAYMOND HOLYCROSS | 1715 BATESTOWN RD | | | | DANVILLE | IL | 61832-5301 |
| RAYMOND HOOD | 8030 ELLERTON AVE | | | | SAINT LOUIS | MO | 63114-5312 |
| RAYMOND HOOKS | 4402 NEWCASTLE CIR | | | | LITHONIA | GA | 30038-3507 |
| RAYMOND HOOPER | PO BOX 232 | | | | GRANT | MI | 49327-0232 |
| RAYMOND HOOVER | 1579 SURREY RD | | | | TROY | OH | 45373-1127 |
| RAYMOND HORCH JR | 547 YATES STREET BOX 92 | | | | WILLIAMSPORT | OH | 43164 |
| RAYMOND HORN | 12464 MANTILLA RD | | | | SAN DIEGO | CA | 92128 |
| RAYMOND HORN | 26 HASTINGS RD | | | | YARDVILLE | NJ | 08620-1522 |
| RAYMOND HORN | 776 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2049 |
| RAYMOND HOSMER | 1903 SE 37TH TER | | | | CAPE CORAL | FL | 33904-5087 |
| RAYMOND HOUSE | 12621 S COUNTY ROAD 175 E | | | | MUNCIE | IN | 47302-8736 |
| RAYMOND HOVANSKI | 208 1/2 4TH ST | | | | BECKLEY | WV | 25801-6013 |
| RAYMOND HOWARD | 209 LUTHER AVE | | | | PONTIAC | MI | 48341-2776 |
| RAYMOND HOWARD | 34841 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-5723 |
| RAYMOND HOWE | 1101 ASHBY RD | | | | LAWRENCEBURG | KY | 40342-9519 |
| RAYMOND HOWELL | 2612 RONDOWA AVE | | | | DAYTON | OH | 45404-2309 |
| RAYMOND HUDDLESON | 1255 N HAMILTON RD | P.M.B. 188 | | | GAHANNA | OH | 43230-6785 |
| RAYMOND HUDGINS JR | PO BOX 444 | | | | SAUTE-NACOCHE | GA | 30571-0444 |
| RAYMOND HUDSON | 901 N MONROE ST | | | | HARTFORD CITY | IN | 47348-1622 |
| RAYMOND HUERTA | 100 WILLIAM DURFEE DR | | | | EATON RAPIDS | MI | 48827-9593 |
| RAYMOND HUFF | 639 BLUE ASH DR SE | | | | GRAND RAPIDS | MI | 49548-7612 |
| RAYMOND HUFFMAN | 2843 W 50 S | | | | KOKOMO | IN | 46902-5969 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND HUFFMAN | 7499 TUCKER RD | | | | ONAWAY | MI | 49765-8760 |
| RAYMOND HUGGARD | 1222 HINSDALE AVE | | | | BELOIT | WI | 53511-4712 |
| RAYMOND HUGHES | 211 GUY ST | | | | WALBRIDGE | OH | 43465-1126 |
| RAYMOND HUGHES | 1812 CRYSTAL ST | | | | ANDERSON | IN | 46012-2415 |
| RAYMOND HUGHES | PO BOX 51 | | | | BARBEAU | MI | 49710-0052 |
| RAYMOND HUGHES | PO BOX 05142 | | | | DETROIT | MI | 48205-0142 |
| RAYMOND HUGHSON | 658 WOLVERINE RD | | | | MASON | MI | 48854-9312 |
| RAYMOND HUGO | BEMO LUXENBOURG | 16 BOULEVARD ROYAL | | L 2449 LUXENBOURG | | | |
| RAYMOND HUMPHRIES | 6135 FOREST RIDGE DR | | | | NORTH OLMSTED | OH | 44070-4123 |
| RAYMOND HUNT | 4 MOUNTBATTEN CT APT 103 | | | | BALTIMORE | MD | 21207-5498 |
| RAYMOND HUNT | 4078 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9551 |
| RAYMOND HUNTOON | 362 HYATT ST | | | | JANESVILLE | WI | 53545-2464 |
| RAYMOND HURLEY | 5200 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-8702 |
| RAYMOND HURST SR | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| RAYMOND HUTCHINSON | 905 E EXCHANGE ST | | | | OWOSSO | MI | 48867-3245 |
| RAYMOND HUTT | 5916 SEASHELL TERRACE | | | | BOYNTON BEACH | FL | 33437 |
| RAYMOND I ANNABELL | 123 VALLEY CIRCLE | | | | WARREN | OH | 44484-- 10 |
| RAYMOND I HOOVER | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| RAYMOND I I, DUAINE O | 8743 BUNTON RD | | | | WILLIS | MI | 48191-9618 |
| RAYMOND I MADEJ | 67 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7808 |
| RAYMOND II, DUAINE OSBERN | 8743 BUNTON RD | | | | WILLIS | MI | 48191-9618 |
| RAYMOND II, ROBERT L | 13596 KENYON RD | | | | GRAND LEDGE | MI | 48837-9733 |
| RAYMOND IKEN | 12924 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8510 |
| RAYMOND ILKKA | 6646 VISTA DR | | | | SAGINAW | MI | 48603-9690 |
| RAYMOND ILL | 8729 BARNES RD | | | | MILLINGTON | MI | 48746-9548 |
| RAYMOND INTIHAR | 10715 SHERMAN RD | | | | CHARDON | OH | 44024-8423 |
| RAYMOND IRELAND | 10418 TRISTAN DR | | | | DOWNEY | CA | 90241-2748 |
| RAYMOND ISAKSON | 37524 S ENTRY LN | | | | CHASSELL | MI | 49916-9256 |
| RAYMOND IULG | 1600 NE DIXIE HWY | BLDG 13 UNIT 203 | | | JENSEN BEACH | FL | 34957 |
| RAYMOND IVERSON | 715 ROGERS ST | | | | MILTON | WI | 53563-1724 |
| RAYMOND IWANKOWSKI | 35361 ALTA VISTA DR | | | | STERLING HEIGHTS | MI | 48312-4401 |
| RAYMOND J BALL | 286 HEIDT RD. | LOT 2 | | | PALATKA | FL | 32177 |
| RAYMOND J BALLWEG | 440   ETHELROB CIR | | | | CARLISLE | OH | 45005-4293 |
| RAYMOND J BALLWEG JR | 841   MARTY LEE LN | | | | CARLISLE | OH | 45005-3833 |
| RAYMOND J BRUCE | 1434 COVENTRY RD | | | | DAYTON | OH | 45410 |
| RAYMOND J CATES | 402 S HIGH ST | | | | ARCANUM | OH | 45304-1214 |
| RAYMOND J CHAVIE | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RAYMOND J DAVIS | 755 OSAGE HIGHLANDS LOOP | | | | CAMDENTON | MO | 65020-4528 |
| RAYMOND J DEHMER | PO BOX 272 | | | | BOULDER JCT | WI | 54512 |
| RAYMOND J DEMPSTER | 103 BRIDGEWATER CT | | | | DOTHAN | AL | 36303 |
| RAYMOND J ELLIS APC MONEY PURCHASE PENSION PLAN | RAYMOND J ELLIS | 1525 HIDDEN LANE | | | ANCHORAGE | AK | 99501 |
| RAYMOND J GAFFNEY | 4924  BECKER DR. | | | | DAYTON | OH | 45427-3020 |
| RAYMOND J GARETY 3D | 1315 CENTER AVE APT 2 | | | | BAY CITY | MI | 48708-6171 |
| RAYMOND J GARGANO | 918   KALE ADAMS RD. | | | | LEAVITTSBURG | OH | 44430-9420 |
| RAYMOND J GEWINNER ANGELA R GEWINNER | RAYMOND J GEWINNER | ANGELA R GEWINNER JTWROS | 1224 PALISADES DR | | FOUR SEASONS | MO | 65049 |
| RAYMOND J GLANN | 1265 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| RAYMOND J GREENING | 614 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3442 |
| RAYMOND J HAARMAN | RAYMOND J HAARMAN | 9033 WINTON ROAD | | | CINCINNATI | OH | 45231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND J HAKA T D ENTERPRISESINC | PO BOX 1216 | | | | BRIGHTON | MI | 48116-2816 |
| RAYMOND J INGALLS | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| RAYMOND J JOHNSON | PO BOX 15 | | | | HARTFORD | OH | 44424-0015 |
| RAYMOND J KLASS | 201 E SMITH ST | | | | BAY CITY | MI | 48706-3876 |
| RAYMOND J KOZIOL | 1906 CRITTENDEN RD APT 3 | | | | ROCHESTER | NY | 14623-1421 |
| RAYMOND J KRONAUER | 17290 NASH RD | | | | MIDDLEFIELD | OH | 44062 |
| RAYMOND J LANGFORD | 384 SUNSET DRIVE | | | | CARLISE | OH | 45005 |
| RAYMOND J LOVELESS | 3606 MIDDLE URBANA RD | | | | URBANA | OH | 43078-9227 |
| RAYMOND J MCADOO | 5790 STATE ROUTE 46 | | | | CORTLAND | OH | 44410 |
| RAYMOND J MELDER | 582 JOAN ST | | | | CRANBERRY TWP | PA | 16066 |
| RAYMOND J MESAEH | 24637 DARTMOUTH | | | | DEARBORN HTS | MI | 48125-1611 |
| RAYMOND J PATER | 714 MICHIGAN AVE STE B | | | | HOLLAND | MI | 49423-6903 |
| RAYMOND J PERLOZZI | 9191 NORTH LIMA ROAD | #34B | | | POLAND | OH | 44514 |
| RAYMOND J PETERS | 455 E WALNUT | | | | HAZLETON | PA | 18201 |
| RAYMOND J POSADNY JR | 1539 BOWMAN AVE | | | | KETTERING | OH | 45409 |
| RAYMOND J RENICK | 1541 100TH AVE | | | | KENOSHA | WI | 53144 |
| RAYMOND J ROBBINS | 3513 CARDINAL DR SW | | | | WARREN | OH | 44481-9208 |
| RAYMOND J SAWYER | 4329 LOUELLA DR | | | | WATERFORD | MI | 48329-4024 |
| RAYMOND J SCHULTZ JR | 26628 W BENES RD | | | | ANTIOCH | IL | 60002-7002 |
| RAYMOND J SETTLEMYRE | 963 JOHNSON ST | | | | OWOSSO | MI | 48867-3824 |
| RAYMOND J SIMS | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| RAYMOND J SMITH | 5456 E. SWAMP ROAD | | | | WINCHESTER | OH | 45697-9518 |
| RAYMOND J STARR | 1136 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8074 |
| RAYMOND J VALDEZ | 641 RYE AVE | | | | LA HABRA | CA | 90631-6736 |
| RAYMOND J WALEK | PO BOX 1126 | | | | LOCKPORT | NY | 14095-1126 |
| RAYMOND J WARD | 360   HACKLESHIN RD. | | | | PEEBLES | OH | 45660-9724 |
| RAYMOND J WEBB | 18 PARKLANE N | | | | MOUNTAINTOP | PA | 18707 |
| RAYMOND J ZEILER | LAW OFFICES OF PETER G. ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BLATIMORE | MD | 21201 |
| RAYMOND J ZEILER | C/O LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| RAYMOND J. MASEK | 183 W. MARKET STREET | SUITE 300 | | | WARREN | OH | 44481 |
| RAYMOND JACKSON | 12320 WANDERING WAY | | | | FORT WAYNE | IN | 46818-8984 |
| RAYMOND JACKSON | 810 CREEKSIDE DR | | | | TONAWANDA | NY | 14150-1309 |
| RAYMOND JACKSON | 2512 HOEVELWOOD DR | | | | FORT WAYNE | IN | 46806-5304 |
| RAYMOND JACKSON | 4831 GREENVILLE RD | | | | FARMDALE | OH | 44417-9771 |
| RAYMOND JACKSON | 1460 E POND DR APT 12 | | | | OKEMOS | MI | 48864-2375 |
| RAYMOND JACKSON | 89 S 20TH ST | | | | KANSAS CITY | KS | 66102-4854 |
| RAYMOND JACKSON | 1924 NE 52ND ST | | | | OKLAHOMA CITY | OK | 73111-7010 |
| RAYMOND JACKSON | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RAYMOND JACOB | 9900 DOE RD | | | | HARRISON | MI | 48625-8577 |
| RAYMOND JACOBS | 1335 JAYBE CT | | | | ESSEXVILLE | MI | 48732-9534 |
| RAYMOND JAIMET | 109 S MAIN ST | | | | LENZBURG | IL | 62255-1903 |
| RAYMOND JAKUBIEC | 22033 CALIFORNIA ST | | | | ST CLAIR SHRS | MI | 48080-3511 |
| RAYMOND JAKUBUS | 39146 OTIS ALLEN ROAD | | | | ZEPHYRHILLS | FL | 33540-3078 |
| RAYMOND JAMES | 792 CLEAR SPRINGS RD | | | | RUSSELL SPGS | KY | 42642-8859 |
| RAYMOND JAMES | PO BOX 291445 | | | | KERRVILLE | TX | 78029-1445 |
| RAYMOND JAMES | WALTER EVERLY | 6 PENN DR | | | WEST GROVE | PA | 19390 |
| RAYMOND JAMES C/F | C/O ERWIN REITTER | 859 YORKLYN RD | | | HOCKESSIN | DE | 19707 |
| RAYMOND JAMES C/F | ROSE MAO | 134 HAMILTON RD | | | LANDENBERG | PA | 19350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND JAMES C/F | PHILIP ADELIZZI IRA | 2976 PENNVIEW AVE | | | BROOMALL | PA | 19008 |
| RAYMOND JAMES FBO ANTHONY PANISSIDI | RAYMOND JAMES CSDN | FBO: ANTHONY PANISSIDI | 517 E MAIN ST | | LINCOLNTON | NC | 28092 |
| RAYMOND JAMISON JR | 6522 FAIRLANE DR | | | | BOSTON | NY | 14025-9637 |
| RAYMOND JASINSKI | 619 HOME RD S | | | | MANSFIELD | OH | 44906-3363 |
| RAYMOND JENDERS | APT 203 | 1000 WILLIAMS AVENUE | | | S MILWAUKEE | WI | 53172-3737 |
| RAYMOND JENKINS | 4334 KINGSTON HWY | | | | LOUDON | TN | 37774-7201 |
| RAYMOND JENKINS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RAYMOND JENKINS | 1309 SW AVE E - APT #5 | | | | BELLE GLADE | FL | 33430 |
| RAYMOND JENKS | 22788 230TH AVE | | | | PARIS | MI | 49338-9429 |
| RAYMOND JENNINGS | 304 PLEASANT ROAD | | | | CONOWINGO | MD | 21918 |
| RAYMOND JENROW | 216 MCCONNELL ST BOX 53 | | | | GAINES | MI | 48436 |
| RAYMOND JIA | 46736 GLENGARRY BLVD | | | | CANTON | MI | 48188-3045 |
| RAYMOND JIMENEZ | 4131 TIMBERLANE DR | | | | DEFIANCE | OH | 43512-9606 |
| RAYMOND JOHANNINGSMEIER | 314 OLIVE ST | | | | BATESVILLE | IN | 47006-1055 |
| RAYMOND JOHN ANDREA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| RAYMOND JOHN P (360422) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RAYMOND JOHN PERRON | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| RAYMOND JOHNSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RAYMOND JOHNSON | PO BOX 15 | | | | HARTFORD | OH | 44424-0015 |
| RAYMOND JOHNSON | 411 WALNUT STREET #3257 | | | | GREEN COVE SPRINGS | FL | 32043 |
| RAYMOND JOHNSON | 2046 MINERVA ST | | | | WESTLAND | MI | 48186-3905 |
| RAYMOND JOHNSON | 2794 W BLUEWATER HWY | | | | IONIA | MI | 48846-9537 |
| RAYMOND JOHNSON | PO BOX 1627 | | | | SPRING HILL | TN | 37174-1627 |
| RAYMOND JOHNSON | 1058 BUICK AVE | C/O DELAINE BOLAY | | | YPSILANTI | MI | 48198-6202 |
| RAYMOND JOHNSON | 91 CLAREMONT AVE | | | | BUFFALO | NY | 14222-1107 |
| RAYMOND JOHNSON | 1428 KNOLLRIDGE LN | | | | FLINT | MI | 48507-5610 |
| RAYMOND JOHNSON | 1604 HIGHWAY 80 | | | | RUSSELLVILLE | AL | 35654-9147 |
| RAYMOND JOHNSON | 1275 CENTER ST | | | | ASHLAND | OH | 44805-4140 |
| RAYMOND JOHNSON | 6588 EATON LEWISBURG RD | | | | LEWISBURG | OH | 45338-8748 |
| RAYMOND JOHNSON | 8215 BEMIS RD | | | | YPSILANTI | MI | 48197-9717 |
| RAYMOND JOHNSON | 15165 GARDEN ST | | | | LIVONIA | MI | 48154-4013 |
| RAYMOND JOHNSON | 3116 SANDLIN RD SW | | | | DECATUR | AL | 35603-1326 |
| RAYMOND JOHNSON | 1406 E RICHMOND AVE | | | | FORT WORTH | TX | 76104-6117 |
| RAYMOND JOHNSON | 2005 ROOT ST | | | | FLINT | MI | 48505-4751 |
| RAYMOND JOHNSON | 7740 CHALMETTE DR APT B | | | | HAZELWOOD | MO | 63042-3579 |
| RAYMOND JOHNSON | PO BOX 1014 | | | | LAKE SHERWOOD | MO | 63357-1014 |
| RAYMOND JOHNSON | 4280 MALLARDS LANDING RD | | | | HIGHLAND | MI | 48357 |
| RAYMOND JOHNSON | 119 E LINSEY BLVD APT 2 | | | | FLINT | MI | 48503 |
| RAYMOND JOHNSON | 6588  EATON LEWISBURG RD | | | | LEWISBURG | OH | 45338-8748 |
| RAYMOND JOHNSON JR | 1601 E 57TH ST | | | | KANSAS CITY | MO | 64110-2909 |
| RAYMOND JOHNSON JR | 1158 HEMLOCK DR | | | | DESOTO | TX | 75115-4268 |
| RAYMOND JOHNSTON | 15325 KELLOGG RD | | | | BOWLING GREEN | OH | 43402-9302 |
| RAYMOND JONES | 11105 BLACKBERRY CRK | | | | BURTON | MI | 48519-1953 |
| RAYMOND JONES | 2675 HAYDEN DR | | | | EAST POINT | GA | 30344-1053 |
| RAYMOND JONES | 4353 W SUMMIT ST | | | | LAKEWOOD | NY | 14750-9703 |
| RAYMOND JONES | 3782 ARK AVE | | | | DAYTON | OH | 45416-2004 |
| RAYMOND JONES | 24442 HASS ST | | | | DEARBORN HTS | MI | 48127-3243 |
| RAYMOND JONES | 5363 E COUNTY ROAD 800 N | | | | FRANKFORT | IN | 46041-7932 |
| RAYMOND JONES | 5317 N 200 E | | | | KOKOMO | IN | 46901-8129 |
| RAYMOND JONES | 7515 SOUTH STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-8302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND JONES | 1531 UPLANDS DR | | | | SPRINGFIELD | OH | 45506-4024 |
| RAYMOND JONES | 1192 RIDGE LAKE DR | | | | MINERAL RIDGE | OH | 44440-9022 |
| RAYMOND JONES | 145 S DENNY DR | | | | NEW CASTLE | IN | 47362-9138 |
| RAYMOND JONES | 14000 GLENWOOD ST | | | | DETROIT | MI | 48205-2882 |
| RAYMOND JONES | 1441 CEDAR ST | | | | SAGINAW | MI | 48601-2659 |
| RAYMOND JONES | 13511 E 41ST TER S | | | | INDEPENDENCE | MO | 64055-3355 |
| RAYMOND JONES | | | | | | | |
| RAYMOND JONES | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RAYMOND JONES SR | 166 FRENCH ST | | | | BUFFALO | NY | 14211-1354 |
| RAYMOND JORDAN | 1401 BENT DR | | | | FLINT | MI | 48504-1987 |
| RAYMOND JOUBERT | 96394 HIGH POINTE DR | | | | AMELIA ISLAND | FL | 32034-6955 |
| RAYMOND JR BIRTCHER | 122 PARK PL | | | | NAPOLEON | OH | 43545-1344 |
| RAYMOND JR, ERVIN F | 126 SW ENDEAVOR CT | | | | LAKE CITY | FL | 32024-0592 |
| RAYMOND JR, EVERETT H | 260 SUMMER ST | | | | FRANKLIN | MA | 02038-1413 |
| RAYMOND JR, FRANK S | PO BOX 399 | | | | WEST WINFIELD | NY | 13491-0399 |
| RAYMOND JR, GEORGE F | 2659 BENDER AVE | | | | WATERFORD | MI | 48329-3409 |
| RAYMOND JR, GEORGE L | 10 GREEN ST | | | | MILFORD | MA | 01757-3246 |
| RAYMOND JR, JOHN H | 8977 N M 37 | | | | MESICK | MI | 49668-9327 |
| RAYMOND JR, WILLIAM P | 5581 CONRAD RD | | | | MAYVILLE | MI | 48744-9618 |
| RAYMOND JUDE | 10065 FIRETHORNE DR | | | | N HUNTINGDON | PA | 15642-2611 |
| RAYMOND JULIANO | 2147 FERRIER RD | | | | EDEN | NY | 14057-9613 |
| RAYMOND JUZYSTA | 8757 KNOX RD | | | | CLARKSTON | MI | 48348-1727 |
| RAYMOND K BACK | 2345 N MAIN ST | | | | DAYTON | OH | 45405-3440 |
| RAYMOND K BARKER | 3426 HADDEN RD | | | | ROCHESTER | MI | 48306-1138 |
| RAYMOND K CRAIN | 8414 MOSSHANG CT | | | | HOUSTON | TX | 77040 |
| RAYMOND K HOPWOOD | 503 HIGHLAND STREET | | | | BOAZ | AL | 35957 |
| RAYMOND K TSCHIRHART JR | 234   N DELMAR AVE | | | | DAYTON | OH | 45403-1610 |
| RAYMOND KABALAN | 180 LAKE POINTE CIR | | | | CANFIELD | OH | 44406-8757 |
| RAYMOND KACZMAREK | PO BOX 615 | | | | LAKEWOOD | OH | 44107-0915 |
| RAYMOND KACZMAREK | 104 CRISFIELD AVE | | | | CHEEKTOWAGA | NY | 14206-1918 |
| RAYMOND KACZOROWSKI | 2100 SYLVAN RD | | | | CHELSEA | MI | 48118-9304 |
| RAYMOND KAISER | 13461 GAINESVILLE AVE | | | | PORT CHARLOTTE | FL | 33981-3837 |
| RAYMOND KALTENBACH | 4605 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2827 |
| RAYMOND KAMINSKI | 31 ASHBURY CT | | | | EAST AMHERST | NY | 14051-2260 |
| RAYMOND KAMINSKI | 544 TANNERY RD | | | | WEST FALLS | NY | 14170-9757 |
| RAYMOND KAMINSKI I I | PO BOX 23436 | | | | FLAGSTAFF | AZ | 86002-3436 |
| RAYMOND KANALOS | 1010 W LOST DUTCHMAN PL | | | | ORO VALLEY | AZ | 85737-9724 |
| RAYMOND KANNINEN | 5442 NONPAREIL RD | | | | SUTHERLIN | OR | 97479-4720 |
| RAYMOND KANTOWSKI | C/O DAVID A. NOYES & COMPANY | 209 S. LASALLE ST., 12TH FLOOR | | | CHICAGO | IL | 60606 |
| RAYMOND KARBOWSKI | 3855 TOWNLINE RD | | | | STANDISH | MI | 48658-9109 |
| RAYMOND KARCZEWSKI | 22871 GROVE APT 57 | | | | SAINT CLAIR SHORES | MI | 48080 |
| RAYMOND KARDELL | 8794 SHARP RD RT 1 | | | | CLIFFORD | MI | 48727 |
| RAYMOND KARR | 1518 HICKORY LN | | | | CARO | MI | 48723-1311 |
| RAYMOND KARTAVICIUS | 2328 BURR OAK AVE | | | | N RIVERSIDE | IL | 60546-1320 |
| RAYMOND KARTES | 4416 DIEBOLD RANCH RD | | | | WEST BRANCH | MI | 48661-9657 |
| RAYMOND KASAT | 4143 AQUARINA ST | | | | WATERFORD | MI | 48329-2119 |
| RAYMOND KASPER | 808 N CASS AVE | | | | VASSAR | MI | 48768-1405 |
| RAYMOND KASPER | 4895 AUSTON ST | | | | SPRINGFIELD | OH | 45502-9264 |
| RAYMOND KASPEREK | 8766 AKRON RD | | | | LOCKPORT | NY | 14094-9340 |
| RAYMOND KASPRZYK | 1006 S VAN BUREN ST | | | | BAY CITY | MI | 48708-7319 |
| RAYMOND KAVANAGH | 130 W MEYERS AVE | | | | HAZEL PARK | MI | 48030-3512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND KAYLOR | 1243 DOVE DR | | | | ASHLAND | OH | 44805-3626 |
| RAYMOND KEARNEY | 195 BIG WOODS RD | | | | WARRENTON | NC | 27589-8638 |
| RAYMOND KEARNS | SHIRE AT CULVERTON | | | | ROCHESTER | NY | 14609 |
| RAYMOND KEEFHAVER | 4443 STATE HIGHWAY BB | | | | KING CITY | MO | 64463-8120 |
| RAYMOND KEETON III | 5344 STATE ROUTE 142 SE | | | | W JEFFERSON | OH | 43162-9753 |
| RAYMOND KEISER | 7766 PLEASANTVIEW RD | | | | LEVERING | MI | 49755-9715 |
| RAYMOND KEITH | 7096 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1840 |
| RAYMOND KELLEN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RAYMOND KELLER | 594 JUDY LN | | | | BRUNSWICK | OH | 44212-2148 |
| RAYMOND KELLEY | PO BOX 212 | | | | MEDWAY | MA | 02053-0212 |
| RAYMOND KELLEY | 4415 RUPPRECHT RD | | | | VASSAR | MI | 48768-9108 |
| RAYMOND KELLEY | 200 A STREET | | | | CLEAR | AK | 99704-5360 |
| RAYMOND KELLY | 4531 COUNTRY WAY W | | | | SAGINAW | MI | 48603-1073 |
| RAYMOND KELLY | 284 MORELAND DR | | | | CANFIELD | OH | 44406-1025 |
| RAYMOND KELLY JR | 6095 E FRESHMAN DR | | | | SAGINAW | MI | 48604-9540 |
| RAYMOND KELSO | 708 W BANFILL AVE | | | | BONIFAY | FL | 32425-2508 |
| RAYMOND KEMPER | 17700 NW COREY RD | | | | NORTH PLAINS | OR | 97133-6221 |
| RAYMOND KENNARD | 8540 EAST ST | | | | MILLINGTON | MI | 48746-5103 |
| RAYMOND KENNARD | 5864 PINKERTON RD | | | | VASSAR | MI | 48768-9668 |
| RAYMOND KENNEDY | 18444 ROBSON ST | | | | DETROIT | MI | 48235-2864 |
| RAYMOND KENNEDY | 18500 E 9TH ST N | | | | INDEPENDENCE | MO | 64056-2065 |
| RAYMOND KENNEDY | 320 N 12TH ST | | | | SAN JOSE | CA | 95112-3334 |
| RAYMOND KENNEDY | 5025 S EDGEHILL ST | | | | INDIANAPOLIS | IN | 46221-4905 |
| RAYMOND KENNEY | 15500 DELOOF ST | | | | EAST LANSING | MI | 48823-9407 |
| RAYMOND KENNY | 4002 CHIMNEY WOOD TRL | | | | INDIAN TRAIL | NC | 28079-7699 |
| RAYMOND KENT JR | 2395 LAKE ANGELUS LN | | | | LAKE ANGELUS | MI | 48326-1009 |
| RAYMOND KERN A (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FL 265 CHURCH ST | | | NEW HAVEN | CT | 06510 |
| RAYMOND KERN A (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |
| RAYMOND KERO | 2584 BENSON RD | | | | TAWAS CITY | MI | 48763-9419 |
| RAYMOND KERSPILO JR | 5317 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| RAYMOND KESSLER | 223 HYATT LN | | | | LINDEN | MI | 48451-8702 |
| RAYMOND KESSLER | 1208 CAMBRIDGE BLVD | | | | COLUMBUS | OH | 43212-3204 |
| RAYMOND KETTEL | 151 FAIRWAY CIR | | | | NORWALK | OH | 44857-1902 |
| RAYMOND KHAN | 5901 MURFIELD DRIVE | | | | ROCHESTER HILLS | MI | 48306 |
| RAYMOND KIDDER | 101 HILLCREST RD | | | | FLEMINGTON | NJ | 08822-7173 |
| RAYMOND KIDNEY | 37 WELD ST | | | | LOCKPORT | NY | 14094-4841 |
| RAYMOND KIDNEY | 269 COUNTY ROAD 800 | | | | POLK | OH | 44866-9703 |
| RAYMOND KIEFER | 10124 LUDLOW AVE | | | | HUNTINGTON WOODS | MI | 48070-1545 |
| RAYMOND KIEL | 20534 PIKE 218 | | | | BOWLING GREEN | MO | 63334-4204 |
| RAYMOND KIFF | 1001 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-2221 |
| RAYMOND KILLIPS | 3932 OLIVE ST | | | | SAGINAW | MI | 48601-5546 |
| RAYMOND KIMBALL | 17111 DETROITER AVENUE | | | | DAVISBURG | MI | 48350-1139 |
| RAYMOND KIMBRELL | 500 RIVERS RD | | | | WILLIAMSON | GA | 30292-3610 |
| RAYMOND KIMMERY | 7445 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7610 |
| RAYMOND KINDEL | 1827 E WASHINGTON RD | | | | ITHACA | MI | 48847-9470 |
| RAYMOND KINEL | 5934 PARKRIDGE DR | | | | EAST CHINA | MI | 48054-4721 |
| RAYMOND KING | 48 LINCOLNSHIRE DR | | | | LOCKPORT | NY | 14094-5931 |
| RAYMOND KING | 261 VIRGIN RUN RD | | | | VANDERBILT | PA | 15486-1139 |
| RAYMOND KING | 9550 PIERSON ST | | | | DETROIT | MI | 48228-1517 |
| RAYMOND KING | 305 UTAH ST | | | | TOLEDO | OH | 43605-2245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND KING | 8293 CRESTVIEW DR | | | | GREENVILLE | MI | 48838-8162 |
| RAYMOND KING | 837 MOSIER RD | | | | GIRARD | OH | 44420-2340 |
| RAYMOND KING SR | 1363 ANTLER ALY | | | | JAMESTOWN | PA | 16134-6103 |
| RAYMOND KINNER | 32 MARRETT ROAD | | | | LEXINGTON | MA | 02421-5704 |
| RAYMOND KINYON | 218 RIPLEY RD | | | | LINDEN | MI | 48451-9010 |
| RAYMOND KIRBY | 13602 ASTON ST | | | | ROMULUS | MI | 48174-1068 |
| RAYMOND KIRCHBERGER | 273 COTTAGE ST | | | | LOCKPORT | NY | 14094-4903 |
| RAYMOND KIRKLAND | 1153 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9263 |
| RAYMOND KIRKPATRICK | 803 FAIR AVE | | | | SALEM | OH | 44460-3920 |
| RAYMOND KIRN | 2042 GILMAN ST | | | | GARDEN CITY | MI | 48135-2933 |
| RAYMOND KISER | 6903 N US HIGHWAY 68 | | | | WILMINGTON | OH | 45177-8877 |
| RAYMOND KISSINGER | 981 FLORENCE DR | | | | FARWELL | MI | 48622-9633 |
| RAYMOND KISSNER | 7040 S 080 E | | | | WOLCOTTVILLE | IN | 46795-8933 |
| RAYMOND KLEINBERG | 42868 BLOOMINGDALE DR | | | | STERLING HEIGHTS | MI | 48314-2843 |
| RAYMOND KLIMASZEWSKI | 3765 PINCONNING RD | | | | RHODES | MI | 48652-9745 |
| RAYMOND KLINGER | 5145 INLAND DR | | | | SYLVANIA | OH | 43560-9708 |
| RAYMOND KLONOWSKI | 5551 MARY CT | | | | SAGINAW | MI | 48603 |
| RAYMOND KLOSOWSKI | 1823 RIVER RD | | | | KAWKAWLIN | MI | 48631-9421 |
| RAYMOND KLOTZ | 3895 NW DEER OAK DR | | | | JENSEN BEACH | FL | 34957-3448 |
| RAYMOND KLOTZ | 12444 TEACHOUT RD | | | | MANITOU BEACH | MI | 49253-9737 |
| RAYMOND KLUG | 2806 JACKSON RD | | | | WENTZVILLE | MO | 63385-4205 |
| RAYMOND KLUKOWSKI | 17645 PROSPECT ST | | | | MELVINDALE | MI | 48122-1133 |
| RAYMOND KNAPP | 14009 S MARYBROOK DR | | | | PLAINFIELD | IL | 60544-3507 |
| RAYMOND KNIGHT | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RAYMOND KNOEBEL III | 798 BERKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1818 |
| RAYMOND KNUCKLES | 11080 W COUNTY ROAD 350 N | | | | KOKOMO | IN | 46901 |
| RAYMOND KNUDSON | PO BOX 9581 | | | | LANCASTER | CA | 93539-9581 |
| RAYMOND KOAN | 422 HOLLAND RD | | | | FLUSHING | MI | 48433-2131 |
| RAYMOND KOBOS | C/O BECKY M. DIMAGGIO | BELLEVUE MANOR | | | SYRACUSE | NY | 13219 |
| RAYMOND KOCIENSKI | 9262 ST HWY RT 56 | | | | NORFOLK | NY | 13667 |
| RAYMOND KOEHLKE | 2738 CHOWINGS ST | | | | FAIRFIELD | OH | 45014 |
| RAYMOND KOENIG | 300 E WASHINGTON ST UNIT 13N | | | | N ATTLEBORO | MA | 02760-2380 |
| RAYMOND KOLANDER | 806 W MACALAN DR | | | | MARION | IN | 46952-2041 |
| RAYMOND KOLEFF | 2204 CHESTNUT ST | | | | TOLEDO | OH | 43608-2702 |
| RAYMOND KOLEHMAINEN | 46535 BOOTJACK RD | | | | LAKE LINDEN | MI | 49945-9830 |
| RAYMOND KOLESAR | 5915 DUNHAM RD | | | | MAPLE HEIGHTS | OH | 44137-4053 |
| RAYMOND KOLHAGEN | 2861 OAKLAWN PARK | | | | SAGINAW | MI | 48603-6161 |
| RAYMOND KOLLAR | 331 MONTRIDGE DR | | | | CANFIELD | OH | 44406-1230 |
| RAYMOND KONEN | 54565 WHITE SPRUCE LN | | | | SHELBY TOWNSHIP | MI | 48315-1468 |
| RAYMOND KONKO JR | 6100 RHONDA DR | | | | N RIDGEVILLE | OH | 44039-1530 |
| RAYMOND KONOWAL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RAYMOND KONSDORF | 3909 VENTURA DR | | | | SAGINAW | MI | 48604-1835 |
| RAYMOND KOOPMAN | 5794 BIRKENHILLS CT | | | | OAKLAND TOWNSHIP | MI | 48306-4931 |
| RAYMOND KOPCHAK | 4303 PERSHING AVE | | | | PARMA | OH | 44134-2313 |
| RAYMOND KOPP | 107 SETTLERS TRL | | | | UNION | OH | 45322-8783 |
| RAYMOND KOSAL | 358 NORTH DR | | | | DAVISON | MI | 48423-1677 |
| RAYMOND KOSMALSKI | 1013 CRANBERRY PIKE | | | | EAST TAWAS | MI | 48730-9760 |
| RAYMOND KOSTECKI | 37343 CLUBHOUSE DR | | | | STERLING HTS | MI | 48312-2245 |
| RAYMOND KOSTOVNY | 1362 ARONA RD | | | | IRWIN | PA | 15642-5010 |
| RAYMOND KOWALSKI | 10475 W JEFFERSON RD | | | | RIVERDALE | MI | 48877-9744 |
| RAYMOND KOWALSKI | PO BOX 261 | | | | HIGHMOUNT | NY | 12441 |
| RAYMOND KOWALSKY | 2620 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND KOZIEROWSKI | 41379 HARVARD DR | | | | STERLING HTS | MI | 48313-3633 |
| RAYMOND KOZIOL | 1906 CRITTENDEN RD APT 3 | | | | ROCHESTER | NY | 14623-1421 |
| RAYMOND KRAATZ | 1525 GENESEE DR | | | | ROYAL OAK | MI | 48073-4710 |
| RAYMOND KRAJECKI | 404 S FRANKLIN ST | | | | JANESVILLE | WI | 53548-4745 |
| RAYMOND KRAMER | 1710 W 101ST ST | | | | CHICAGO | IL | 60643-2139 |
| RAYMOND KRAMER | 6669 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2701 |
| RAYMOND KRATT | 24 DICKENS LN | | | | CROSSVILLE | TN | 38558-2735 |
| RAYMOND KRAUS | PO BOX 284 | | | | WACCABUC | NY | 10597-0284 |
| RAYMOND KRAUSE | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RAYMOND KRAWCZYK | 2842 DEER RIDGE DR | | | | MILFORD | MI | 48381-2120 |
| RAYMOND KRISPINSKY | 12235 S CHIPPEWA DR | | | | PHOENIX | AZ | 85044-2242 |
| RAYMOND KRISS | 8899 POINT CHARITY DR | | | | PIGEON | MI | 48755-9627 |
| RAYMOND KROL | 32424S TOWER RD | | | | GOETZVILLE | MI | 49736 |
| RAYMOND KROLIKOWSKI | 926 DONALD AVE | | | | ROYAL OAK | MI | 48073-2054 |
| RAYMOND KROODSMA | 1210 S SHELDON ST | | | | CHARLOTTE | MI | 48813-2127 |
| RAYMOND KRUCZEK | 211 E NORTH A ST | | | | GAS CITY | IN | 46933-1429 |
| RAYMOND KRUEGER | 8402 E 111TH TER | | | | KANSAS CITY | MO | 64134-3402 |
| RAYMOND KRULL | 1811 KRULL RD | | | | HERMANN | MO | 65041-4800 |
| RAYMOND KRUPP | 3209 LUCE RD | | | | FLUSHING | MI | 48433-2372 |
| RAYMOND KUBIK | 12106 BOLDREY DR | | | | FENTON | MI | 48430-9654 |
| RAYMOND KUBINSKI | 2852 CANTERBURY CT | | | | MILFORD | MI | 48381-4445 |
| RAYMOND KUCALABA | 10825 DETWILER RD | | | | CANFIELD | OH | 44406-9162 |
| RAYMOND KUEHN | 253 MARION OAKS LN | | | | OCALA | FL | 34473-2809 |
| RAYMOND KUGLER | 203 FLETCHER DR | | | | N SYRACUSE | NY | 13212-2710 |
| RAYMOND KUJAWA | 7046 LAMBERTON RD | | | | RACINE | WI | 53402-1154 |
| RAYMOND KUSMIERSKI | 184 CANTERBURY DR | | | | CROSSVILLE | TN | 38558-7095 |
| RAYMOND KUTCHEY | 5167 NATURA DR | | | | HOWELL | MI | 48843-7474 |
| RAYMOND KUTZOR | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| RAYMOND KWILINSKI | 9230 LOOKING GLASS | | | | GRAND LEDGE | MI | 48837 |
| RAYMOND L & VIOLA A HARPST | 251 FREDONIA RD | PO BOX 84 | | | FREDONIA | PA | 16124 |
| RAYMOND L ADDINGTON | 35278 GLEN LN | | | | WILDOMAR | CA | 92595-9065 |
| RAYMOND L ADDINGTON | 35278 GLEN LANE | | | | WILDOMAR | CA | 92595-9065 |
| RAYMOND L BACH | 432 DELLWOOD AVE | | | | DAYTON | OH | 45419-3525 |
| RAYMOND L BADGLEY | 2446 COLUMBUS DR WEST | | | | HAMILTON | OH | 45013-4254 |
| RAYMOND L BAKER | 6520 TYMILL CT | | | | DAYTON | OH | 45415-1450 |
| RAYMOND L BROCKMAN | 1161 MARSHA DR | | | | MIAMISBURG | OH | 45342 |
| RAYMOND L BYRD | 499 MARKET ST | | | | LOCKPORT | NY | 14094-2528 |
| RAYMOND L CHAILLE JR | 2424 OLD DERBY CT | | | | VANDALIA | OH | 45377 |
| RAYMOND L CHAILLE SR | 2001  CARDINAL AVE. | | | | DAYTON | OH | 45414-3330 |
| RAYMOND L CHAMBERLAIN | 2285 PAWNEE DR NW ROUTE 6 | | | | LONDON | OH | 43140 |
| RAYMOND L COLEGROVE JR | 12207  WELLINGTON DR | | | | MEDWAY | OH | 45341 |
| RAYMOND L COOLEY | 1306 PARK DRIVE | | | | MIDDLETOWN | OH | 45044-6346 |
| RAYMOND L DARLING | 1097 E HARVARD AVE | | | | FLINT | MI | 48505-1507 |
| RAYMOND L DHARTE | 40970 E ROSEWOOD | | | | CLINTON TWP | MI | 48038 |
| RAYMOND L DICKERSON | 3889 J.5 ROAD | | | | BARK RIVER | MI | 49807-9783 |
| RAYMOND L EICKHOLT | 104 RAINBOW DR APT 427 | | | | LIVINGSTON | TX | 77399 |
| RAYMOND L ELAM SR | 1000 S GOLD STREET | | | | DEMING | NM | 88030 |
| RAYMOND L ELAM, SR. | 1000 S GOLD AVE | | | | DEMING | NM | 88030-4758 |
| RAYMOND L ELLISON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RAYMOND L FOX | 405   HOSKINS RD | | | | WILMINGTON | OH | 45177-8817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND L FRICK | 228 BYERS RD | STE 101 | | | MIAMISBURG | OH | 45342-3675 |
| RAYMOND L GUSTIN | 108 VILLA DR DR | | | | NEW CARLISLE | OH | 45344 |
| RAYMOND L HALE | 565 N. ATLANTIC AVE. | | | | NEW SMYRNA BEACH | FL | 32169 |
| RAYMOND L HALLETT | 201 E 8TH ST | | | | TILTON | IL | 61833-7811 |
| RAYMOND L HARTRUP | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| RAYMOND L HAWKINS | 113 SENNA CT | | | | DAYTON | OH | 45431 |
| RAYMOND L HAWKINS SR. | 113 SENNA CT | | | | DAYTON | OH | 45431-3513 |
| RAYMOND L HUNTLEY | 1018 W 2ND ST | | | | DAYTON | OH | 45402 |
| RAYMOND L JACKSON | 810 CREEKSIDE DR | | | | TONAWANDA | NY | 14150-1309 |
| RAYMOND L JONES | 2675 HAYDEN DR | | | | EAST POINT | GA | 30344-1053 |
| RAYMOND L JONES | 3782  ARK AVE | | | | DAYTON | OH | 45416-2004 |
| RAYMOND L KLOTZ | 12444 TEACHOUT RD | | | | MANITOU BEACH | MI | 49253-9737 |
| RAYMOND L KOPP | 107 SETTLERS TRAIL | | | | UNION | OH | 45322 |
| RAYMOND L LUCAS | 1951 ELSMERE AVE | | | | DAYTON | OH | 45406 |
| RAYMOND L MEEKER | 9660 HWY 571 | | | | MANCELONA | MI | 49659 |
| RAYMOND L MILES | 8429 DEERCREEK | | | | WARREN | OH | 44484 |
| RAYMOND L MONTI | 454 CLEVELAND AVE E | | | | WARREN | OH | 44483-1907 |
| RAYMOND L PORSCH | 121 WEDGEWOOD DR | | | | JOHNSTOWN | PA | 15904 |
| RAYMOND L RICHARDS | PO BOX 40 | | | | MINERAL | TX | 78125 |
| RAYMOND L RILEY | 4548 KINGS-GRAVE RD | | | | VIENNA | OH | 44473 |
| RAYMOND L ROBINSON | 229 E TAYLOR ST | | | | FLINT | MI | 48505-4985 |
| RAYMOND L RYDER | 696 DUFILHO RD | | | | OPELOUSAS | LA | 70570-1332 |
| RAYMOND L SCODELLER | ACCT OF JAMES DAVID WOOD | 1927 VASSAR DR | | | LANSING | MI | 48912 |
| RAYMOND L SEDLAK | 1191 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| RAYMOND L SMITH | 1159  TRUMBULL AVE SE | | | | WARREN | OH | 44484-4579 |
| RAYMOND L SMITH | 2016 SPARROW ST | | | | SPRING HILL | TN | 37174 |
| RAYMOND L STEEN | 69 PARKSIDE DR | | | | WEST SENECA | NY | 14224-3405 |
| RAYMOND L STROUD | 113  DURNER ST | | | | DAYTON | OH | 45408-2019 |
| RAYMOND L SWADLING | 5574 VALLEY RD | | | | ALANSON | MI | 49706-9757 |
| RAYMOND L THOMPSON | 2043 FONTAINBLEAU DRIVE | | | | CONYERS | GA | 30094-4804 |
| RAYMOND L UNGER | 1268  HOUSELCRAFT N. W. | | | | BRISTOLVILLE | OH | 44402-9603 |
| RAYMOND L UPCHURCH JR | 1145 MAGNOLIA DR | | | | INKSTER | MI | 48141-1791 |
| RAYMOND L WARD | 8443 BERKSHIRE DR | | | | YPSILANTI | MI | 48198-3640 |
| RAYMOND L WILLIAMS | 8757 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-3125 |
| RAYMOND L ZIMMERMAN | 1529 LINCOLN ST | | | | DANVILLE | IL | 61832-7571 |
| RAYMOND L. JOHNSTON | 3400 APPALACHIAN DR | | | | COLUMBIA | MO | 65203 |
| RAYMOND L. JORDAN | 1401 BENT DR | | | | FLINT | MI | 48504-1987 |
| RAYMOND LAAKSONEN | 8245 BROOK DR | | | | FLUSHING | MI | 48433-8878 |
| RAYMOND LAAKSONEN | 10401 S CAROLINA ST | | | | OSCODA | MI | 48750-1911 |
| RAYMOND LABRIE | 372 FORDCROFT DR | | | | ROCHESTER HILLS | MI | 48309-1145 |
| RAYMOND LACHAPELLE | 40 W WRENTHAM RD UNIT 1 | | | | CUMBERLAND | RI | 02864-2144 |
| RAYMOND LACHOWSKI | 2910 CRESTWOOD DR NW | | | | WARREN | OH | 44485-1231 |
| RAYMOND LACHOWSKI | 221 CROSS CREEK DR NW | | | | WARREN | OH | 44483-7115 |
| RAYMOND LACHOWSKI | 2910  CRESTWOOD DR. | | | | WARREN | OH | 44485-1231 |
| RAYMOND LACLAIR | 3365 GERNADA DR | | | | CLIO | MI | 48420-1912 |
| RAYMOND LACONIS | 726 KENTUCKY DR | | | | ROCHESTER HILLS | MI | 48307-3734 |
| RAYMOND LAFOREST | PO BOX 2178 | | | | BAY CITY | MI | 48707-2178 |
| RAYMOND LAHAIE | 4209 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8610 |
| RAYMOND LALUMIERE | 46 VILLAGE WAY | | | | NORTH SMITHFIELD | RI | 02896-7246 |
| RAYMOND LAMB | 2320 E 8TH ST | | | | ANDERSON | IN | 46012-4304 |
| RAYMOND LAMBERT | 3051 JEFFERSON AVE | | | | DEFIANCE | OH | 43512 |
| RAYMOND LAMBERT | PO BOX 6202 | | | | SPRING HILL | FL | 34611-6202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND LAMM JR | 278 RIVER OAKS DR | | | | BAINBRIDGE | GA | 39817-6871 |
| RAYMOND LAMPKE | 70 ALYS DR E | | | | DEPEW | NY | 14043-1420 |
| RAYMOND LAMROUEX | 214 N FRANKLIN ST | | | | SAGINAW | MI | 48604-1210 |
| RAYMOND LANCE | 105 BLOCK ST | | | | WILLIAMSTON | MI | 48895-9019 |
| RAYMOND LANCZKI | 31721 GRANDVIEW AVE | | | | WESTLAND | MI | 48186 |
| RAYMOND LANDIS | 14313 SE 45TH CT | | | | SUMMERFIELD | FL | 34491-3030 |
| RAYMOND LANE | 113 FOREST PARK CT | | | | LONGWOOD | FL | 32779-5801 |
| RAYMOND LANE | 1260 WEBSTER AVE | | | | BROOKFIELD | WI | 53005-7347 |
| RAYMOND LANGDON | 2739 MAPLE AVE | | | | NEWFANE | NY | 14108-1308 |
| RAYMOND LANGE | 7838 IVANHOE ST | | | | AFFTON | MO | 63123-3509 |
| RAYMOND LANGFORD | 384 SUNSET DR | | | | CARLISLE | OH | 45005-3092 |
| RAYMOND LANTZ | 4800 TIMBERLINE TRL | | | | BARTON CITY | MI | 48705-9781 |
| RAYMOND LANZOTTI | 5132 MCFAUL RD | | | | BALTIMORE | MD | 21206-3036 |
| RAYMOND LAPOINTE | 126 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1953 |
| RAYMOND LARGE | 11435 LOCH NESS DR | | | | HILLSBORO | OH | 45133-9372 |
| RAYMOND LARGE | 11435 LOCHNESS DRIVE | | | | HILLSBORO | OH | 45133-9372 |
| RAYMOND LARISON | 5404 CHELSEA RD | | | | INDIANAPOLIS | IN | 46241-3407 |
| RAYMOND LARKIN | 1980 HATCH RD | | | | BAY CITY | MI | 48708-4413 |
| RAYMOND LAROUECH | 75 N WILLOW ST | | | | EAST AURORA | NY | 14052-1610 |
| RAYMOND LARRY CARTER | C/O GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| RAYMOND LARSON | 13955 GRAFTON RD | | | | CARLETON | MI | 48117-9217 |
| RAYMOND LARSON | 6582 WAGNER RD R 1 | | | | EAST LANSING | MI | 48823 |
| RAYMOND LARSON JR | 1015 S LILY POND PT | | | | HOMOSASSA | FL | 34448-1496 |
| RAYMOND LASH | 2586 BERTHA AVE | | | | FLINT | MI | 48504-2306 |
| RAYMOND LASITER SR | 29 INDIAN LN | | | | WOODBURY | CT | 06798-2420 |
| RAYMOND LAURIN | 16201 OCEANA AVE | | | | ALLEN PARK | MI | 48101-1943 |
| RAYMOND LAY | 515 RIVERVIEW AVE | | | | MONROE | MI | 48162-2956 |
| RAYMOND LAZIER | 13362 PASCO MONTRA RD | | | | MAPLEWOOD | OH | 45340-9719 |
| RAYMOND LE DOUX | 1762 TERRAPIN BRANCH RD | | | | MT PLEASANT | TN | 38474-1953 |
| RAYMOND LEAVER JR | 316 BROADVIEW BLVD N | | | | GLEN BURNIE | MD | 21061-2405 |
| RAYMOND LECHNER | 6400 TAYLOR RD UNIT 220 | | | | PUNTA GORDA | FL | 33950-8372 |
| RAYMOND LEDUC | 18 WINTER ST | | | | MARLBOROUGH | MA | 01752-4505 |
| RAYMOND LEDUC | 4526 CENTRAL BLVD | | | | ANN ARBOR | MI | 48108-1306 |
| RAYMOND LEE | 28321 MARCIA AVE | | | | WARREN | MI | 48093-7209 |
| RAYMOND LEEDOM | 739 ESTATES BLVD APT 93 | | | | MERCERVILLE | NJ | 08619-2609 |
| RAYMOND LEET | 3380 BROOKGATE DR | | | | FLINT | MI | 48507-3211 |
| RAYMOND LEFKO | 145 MAPLEVIEW DR | | | | AMHERST | NY | 14226-2849 |
| RAYMOND LEH | 300 WILLOW VALLEY LAKES DRIVE | APT C 028 | | | WILLOWSTREET | PA | 17584 |
| RAYMOND LEHMAN | 1932 RIVER CREST WAY | | | | LAWRENCEVILLE | GA | 30045-2707 |
| RAYMOND LEIBY | 2861 SMITH ST | | | | WILLARD | OH | 44890 |
| RAYMOND LEMANSKI | 35712 WEIDEMAN ST | | | | CLINTON TWP | MI | 48035-5206 |
| RAYMOND LEMKE | 1374 MCKINLEY PKWY | | | | LACKAWANNA | NY | 14218-1643 |
| RAYMOND LENCH | 3611 PRATT RD | | | | METAMORA | MI | 48455-9713 |
| RAYMOND LENK | 98 LAUREL LN | | | | TROY | MO | 63379-3010 |
| RAYMOND LENN | 1383 GOFFE ST | | | | SAINT CLAIR | MI | 48079-5105 |
| RAYMOND LENZ | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| RAYMOND LEROY & CATHERINE L GRIEBEL | 135 PLAZA DR | APT 1222 | | | KERRVILLE | TX | 78028 |
| RAYMOND LESPERANCE | 115 RUTLAND ST | | | | WOONSOCKET | RI | 02895-2216 |
| RAYMOND LEVOCK | 24713 STAR VALLEY DR | | | | ST CLAIR SHRS | MI | 48080-1030 |
| RAYMOND LEWANDOWSKI | 203 PORTLAND AVE | | | | WILMINGTON | DE | 19804-2209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND LEWANDOWSKI | 113 IVANHOE RD | | | | CHEEKTOWAGA | NY | 14215-3622 |
| RAYMOND LEWIS | 8108 MILL ST BOX 447 | | | | HANOVER | WI | 53542 |
| RAYMOND LEWIS | 3316 GREEN ACRE WAY | | | | SEBRING | FL | 33870-3952 |
| RAYMOND LEWIS JR | 524 BRYANT ST | | | | ORMOND BEACH | FL | 32174-9027 |
| RAYMOND LEWIS LIVINGSTON | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| RAYMOND LICKWAR | 6121 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9417 |
| RAYMOND LIEBERMAN | | | | | | | |
| RAYMOND LIEVENS | 38830 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2873 |
| RAYMOND LILL | 5901 NEWBROOK CIR SPC 42 | | | | RIVERBANK | CA | 95367-2886 |
| RAYMOND LILLER | 226 DOUGLAS ROAD | | | | BEAVER FALLS | PA | 15010 |
| RAYMOND LINDSAY | 2322 EUGENE ST | | | | BURTON | MI | 48519-1354 |
| RAYMOND LINDSTROM | 2362 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9769 |
| RAYMOND LINONGE IKOME | MIEREGEMSTRAAT 191 BUS 6 | | | | MERCHTEM | | 1785 |
| RAYMOND LION | 1156 SARAH ST | | | | BETHEL PARK | PA | 15102-2654 |
| RAYMOND LIPE | 7702 LINDEN AVE | | | | DARIEN | IL | 60561-4531 |
| RAYMOND LIPOWSKI | 2595 AVONHURST DR | | | | TROY | MI | 48084-1001 |
| RAYMOND LIPSKEY | 8320 POLK RD | | | | MINDEN CITY | MI | 48456-9756 |
| RAYMOND LIPUT JR. | 1217 8TH AVE | | | | TOMS RIVER | NJ | 08757-2647 |
| RAYMOND LITTELL | PO BOX 303 | | | | JAMESTOWN | IN | 46147-0303 |
| RAYMOND LITTELL | 1424 PALMER AVE | | | | KALAMAZOO | MI | 49001-4350 |
| RAYMOND LITTERAL | PO BOX 6184 | RAYMOND H LITTERAL | | | MARIANNA | FL | 32447-6184 |
| RAYMOND LITTERAL | 12300 SEMINOLE BLVD LOT 89 | | | | LARGO | FL | 33778-2736 |
| RAYMOND LITTLE | 9386 COUNTY RD# 50 | | | | MANSFIELD | OH | 44904 |
| RAYMOND LITWIN JR | 18660 TECUMSEH RD | | | | DUNDEE | MI | 48131-9643 |
| RAYMOND LOCKE | 5191 WOODHAVEN CT APT 722 | | | | FLINT | MI | 48532-4189 |
| RAYMOND LOHMANN | 49540 ISHPEMING DR | | | | CHESTERFIELD | MI | 48047-4380 |
| RAYMOND LOIK | 10286 CEMETERY RD | | | | OTISVILLE | MI | 48463-9747 |
| RAYMOND LOMBARDO | 14 METCALF AVE | | | | MILFORD | MA | 01757-2022 |
| RAYMOND LONCHAR | 30630 RIDGE RD # AL44 | | | | WICKLIFFE | OH | 44092-1166 |
| RAYMOND LONGACRE | 214 PHILIP LANE | | | | EPHRATA | PA | 17522 |
| RAYMOND LOO | 7185 ILANAWAY DR | | | | WEST BLOOMFIELD | MI | 48324-2493 |
| RAYMOND LOPEZ | 326 S JACKSON ST | | | | YOUNGSTOWN | OH | 44506-1739 |
| RAYMOND LOPEZ | 2021 MARILYN LANE | | | | ARLINGTON | TX | 76010-8024 |
| RAYMOND LOPEZ | 4313 DIAZ AVE | | | | FORT WORTH | TX | 76107-6314 |
| RAYMOND LOPEZ | 209 E FLINT ST | | | | BENSON | AZ | 85602-6185 |
| RAYMOND LOPOSSA | 174 TAYLOR ST | | | | MOORESVILLE | IN | 46158-1448 |
| RAYMOND LOREL ELLINGSN JR. | | | | | | | |
| RAYMOND LOUKS | 8611 IRISH RD | | | | MILLINGTON | MI | 48746 |
| RAYMOND LOVE | PO BOX 196 | | | | BEAVERTON | MI | 48612-0196 |
| RAYMOND LOVELESS | 3606 MIDDLE URBANA RD | | | | URBANA | OH | 43078-9227 |
| RAYMOND LOVETTE | 114   HOBART STREET | | | | ROCHESTER | NY | 14611-2518 |
| RAYMOND LOWE | 667 RIVERSIDE ST | | | | PONTIAC | MI | 48342-2553 |
| RAYMOND LOWE JR | 1935 WALCOTT ST | | | | SAGINAW | MI | 48601-3150 |
| RAYMOND LOWETZ | N3867 BREVORT LAKE RD | | | | MORAN | MI | 49760-9662 |
| RAYMOND LOWREY | 604 COLONY TRL | | | | NEW CARLISLE | OH | 45344-8569 |
| RAYMOND LOWRY | 2870 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5004 |
| RAYMOND LUBINSKI | 7035 HILL AVE | | | | HOLLAND | OH | 43528-9524 |
| RAYMOND LUBINSKI | 7808 N HAWKINS HWY | | | | MANITOU BEACH | MI | 49253-9509 |
| RAYMOND LUCAS | 800 W HAVEN BLVD | | | | ROCKY MOUNT | NC | 27803-2607 |
| RAYMOND LUCOT | 135 SPARTAN WAY | | | | NEWPORT | TN | 37821-4843 |
| RAYMOND LUFT | 274 GRANT ST | | | | LEOMINSTER | MA | 01453-5151 |
| RAYMOND LUKES | 7137 CHAIN LAKE DR | | | | SOUTH BRANCH | MI | 48761-9651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND LUTCHKA | 1212 PORT WILLIAMS RD | | | | WILLIAMS | IN | 47470-8804 |
| RAYMOND LUTZ | 7543 FISHER SIGEL RD | | | | SIGEL | PA | 15860-1011 |
| RAYMOND LYONS | 6524 S DELANEY RD | | | | OWOSSO | MI | 48867-9721 |
| RAYMOND LYSARZ | 25 PETER ST | | | | BUFFALO | NY | 14207-2825 |
| RAYMOND LYSZCZARZ | 3813 DARTMOUTH RD | | | | OXFORD | MI | 48371-5517 |
| RAYMOND LYTLE | 2026 NE 3RD ST | | | | CAPE CORAL | FL | 33909-2748 |
| RAYMOND M BROWN | PO BOX 2854 | | | | YOUNGSTOWN | OH | 44511 |
| RAYMOND M FEIST | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| RAYMOND M MILLS | 1439 WALKER RD | | | | WALKER | KY | 40997-6413 |
| RAYMOND M SEIBERT | 648 PRITZ AVE | | | | DAYTON | OH | 45410-2433 |
| RAYMOND M SHIPMAN | 5888 LORENZO DR | | | | GRAND PRAIRIE | TX | 75052-8766 |
| RAYMOND M SMITH | 1317 CONNELL ST | | | | BURTON | MI | 48529-2201 |
| RAYMOND M TAKACH | 390  ELVINA ST | | | | LEAVITTSBURG | OH | 44430-9718 |
| RAYMOND M VANDER WOUDE | 107 GORDON AVE | | | | MATTYDALE | NY | 13211-1816 |
| RAYMOND MACHA | 64616 LIMERICK LN | | | | WASHINGTON TWP | MI | 48095-2533 |
| RAYMOND MACIAG | 30619 MANOR DR | | | | MADISON HTS | MI | 48071-2297 |
| RAYMOND MACKOWIAK | 2662 ORDWAY RD | | | | GAYLORD | MI | 49735-9251 |
| RAYMOND MADRIGAL | 1048 ARMSTRONG AVE | | | | ROSAMOND | CA | 93560-6672 |
| RAYMOND MAFFETT | 486 IMPALA DR | | | | MANSFIELD | OH | 44903-9647 |
| RAYMOND MAGEE | 23294 CORNERSTONE VILLAGE DR | | | | SOUTHFIELD | MI | 48075-3686 |
| RAYMOND MAJCHER | 4521 MAPLETON DR | | | | HOWELL | MI | 48843-6835 |
| RAYMOND MAJEWSKI | 20130 BITTERROOT RANCH DR | | | | KATY | TX | 77449-1700 |
| RAYMOND MAJEWSKI | 8203 KALTZ | | | | CENTER LINE | MI | 48015-1756 |
| RAYMOND MAJKOWSKI | 34235 LA MOYNE ST | | | | LIVONIA | MI | 48154-2621 |
| RAYMOND MAJSZAK | 28380 LOS OLAS DR | | | | WARREN | MI | 48093-4946 |
| RAYMOND MALEN | 3717 HOLLY TRL | | | | LONGVIEW | TX | 75605-2541 |
| RAYMOND MALIK | 3606 S 55TH CT | | | | CICERO | IL | 60804-4348 |
| RAYMOND MALINOWSKI | PO BOX 66217 | | | | ROSEVILLE | MI | 48066-6217 |
| RAYMOND MALISZEWSKI | 20688 ROSEDALE DR | | | | CLINTON TWP | MI | 48036-2286 |
| RAYMOND MALLEY JR | 2 VIRGINIA RD | | | | TERRYVILLE | CT | 06786-5501 |
| RAYMOND MALOTT | 100 LEAPER RD | | | | BATESVILLE | AR | 72501-9051 |
| RAYMOND MANN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RAYMOND MANNING | 219 ASBURY RD | | | | FLEMINGSBURG | KY | 41041-8769 |
| RAYMOND MANNOR | 440 EBENEZER CHURCH RD | | | | JEFFERSON | GA | 30549-4503 |
| RAYMOND MARBURY | 4611 CHRISTOPHER AVE | | | | DAYTON | OH | 45406 |
| RAYMOND MARCHIONDA | 27939 THOMAS AVE | | | | WARREN | MI | 48092-3594 |
| RAYMOND MARCINIAK | 5236 PETAL BROOK DR | | | | BAY CITY | MI | 48706-3079 |
| RAYMOND MARCRUM | 2711 MERAMEC ST | | | | SAINT LOUIS | MO | 63118-4565 |
| RAYMOND MARCUM | 660 IXORA DR | | | | MELBOURNE | FL | 32935-4980 |
| RAYMOND MARDYLA | 53036 BRIAR DR | | | | SHELBY TWP | MI | 48316-2213 |
| RAYMOND MAREK | P. O. 61 | | | | JOHNSTON CITY | IL | 62951 |
| RAYMOND MARENTETTE | 9089 88TH ST | | | | HOWARD CITY | MI | 49329-9065 |
| RAYMOND MARKLEY | 9462 W 1200 S 35 | | | | MARION | IN | 46952-6615 |
| RAYMOND MARKS | 1208 E ELM LN | | | | MARION | IN | 46952-4245 |
| RAYMOND MARLIN | 5900 GLENS CT | | | | SEBRING | FL | 33876-6301 |
| RAYMOND MARRISON | 518 S MADISON ST | | | | ADRIAN | MI | 49221-3114 |
| RAYMOND MARSH | 8190 STANLEY RD | | | | FLUSHING | MI | 48433-1110 |
| RAYMOND MARSHALL | 1142 WORSHAM MILL RD B | | | | RUFFIN | NC | 27326-9413 |
| RAYMOND MARSHALL | 4024 WALDON RD | | | | LAKE ORION | MI | 48360-1634 |
| RAYMOND MARSHALL | 11828 124TH AVE | | | | GRAND HAVEN | MI | 49417-8800 |
| RAYMOND MARSHALL | 3960 WALDRON RD | | | | NORTH ADAMS | MI | 49262-9730 |
| RAYMOND MARTIN | 6447 COLUMBINE DR | | | | INDIANAPOLIS | IN | 46224-2060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND MARTIN | 25337 MONARCH CT | | | | LOXLEY | AL | 36551-7563 |
| RAYMOND MARTIN | 836 FAIRWAY DR | | | | INDIANAPOLIS | IN | 46260-4159 |
| RAYMOND MARTIN | 2018 NE 17TH CT APT 22 | | | | FORT LAUDERDALE | FL | 33305-2550 |
| RAYMOND MARTIN | 2093 S TERM ST | | | | BURTON | MI | 48519-1026 |
| RAYMOND MARTINEZ | 19110 AVENUE OF THE OAKS UNIT D | | | | NEWHALL | CA | 91321-5385 |
| RAYMOND MARUSKIN | 107 OXFORD ST | | | | CAMPBELL | OH | 44405-1912 |
| RAYMOND MARX | 142 STARLING PL | SILVERMEAD | | | FREEHOLD | NJ | 07728-3418 |
| RAYMOND MASANO | 169 RUTLEDGE AVE | | | | HAWTHORNE | NY | 10532-1501 |
| RAYMOND MASENGALE | 2306 PURSER RD | | | | DAYTON | TN | 37321-5149 |
| RAYMOND MASON | 9012 N GOLFVIEW DR | | | | CITRUS SPRINGS | FL | 34434-4856 |
| RAYMOND MASTERS | 6466 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-2131 |
| RAYMOND MATTHEW | 875 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3532 |
| RAYMOND MATUSZAK | 111 N MAIN ST. | | | | LYNDONVILLE | NY | 14098 |
| RAYMOND MATUZ | 7649 N LIMA RD | | | | POLAND | OH | 44514-2686 |
| RAYMOND MAUS | 4329 S DOVER AVE | | | | INDEPENDENCE | MO | 64055-4833 |
| RAYMOND MAXSON JR | 407 MCDONALD ST | | | | BAY CITY | MI | 48706-4188 |
| RAYMOND MAY | 2S070 IVY LN | | | | LOMBARD | IL | 60148-5172 |
| RAYMOND MAYEUX | 520 GLADSTONE BLVD | | | | SHREVEPORT | LA | 71104-4416 |
| RAYMOND MAYHUE | 1530 BURTON ST SE | | | | GRAND RAPIDS | MI | 49507-3746 |
| RAYMOND MAYNARD JR | 304 MILES ST | | | | ALEXANDRIA | IN | 46001-1956 |
| RAYMOND MAZEROLLE | 407 WASHINGTON RD | | | | TERRYVILLE | CT | 06786-6718 |
| RAYMOND MAZUR | 1411 E WINDEMERE AVE | | | | ROYAL OAK | MI | 48073-5614 |
| RAYMOND MC ALLISTER | 3163 HERBELL DR | | | | WATERFORD | MI | 48328-3122 |
| RAYMOND MC CANN | 8703 E 327TH ST | | | | DREXEL | MO | 64742-9271 |
| RAYMOND MC CONNON JR | 1902 S YANKEE SPRINGS RD | | | | MIDDLEVILLE | MI | 49333-9081 |
| RAYMOND MC COOL | 162 GOLDENROD DR | | | | HOUGHTON LAKE | MI | 48629-9137 |
| RAYMOND MC COWN | 13767 HALE RD | | | | OBERLIN | OH | 44074-9783 |
| RAYMOND MC CULLOUGH | 5092 BUCHANAN AVE | | | | WARREN | MI | 48092-1705 |
| RAYMOND MC DONALD | 3653 RIALTO WAY | | | | GRAND PRAIRIE | TX | 75052-7214 |
| RAYMOND MC GINNIS | 933 N KIGER RD | | | | INDEPENDENCE | MO | 64050-3138 |
| RAYMOND MC GULL | 1428 S HOMAN AVE | | | | CHICAGO | IL | 60623-1647 |
| RAYMOND MC GULL | 1000 N WALLER AVE | | | | CHICAGO | IL | 60651-2611 |
| RAYMOND MC GURTY | 39 BENTON ST | | | | TONAWANDA | NY | 14150-2301 |
| RAYMOND MC KIEARNAN | 3401 W BUS 83 116 LOT 450 | | | | HARLINGEN | TX | 78552 |
| RAYMOND MC LAVISH | 5157 SILENT LOOP APT 103 | | | | NEW PORT RICHEY | FL | 34652-3513 |
| RAYMOND MCBRIDE | 223 COWAN PL | | | | DAYTON | OH | 45431-1525 |
| RAYMOND MCCLELLAN | 612 POINT OF VIEW DR | | | | COLUMBIA | TN | 38401-9238 |
| RAYMOND MCCLURE | 2572 PLUM ST | | | | SNELLVILLE | GA | 30078-3323 |
| RAYMOND MCCOMBS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RAYMOND MCDANIEL | 330 POND LICK | | | | MOREHEAD | KY | 40351-9531 |
| RAYMOND MCDANIEL | 1420 PERRY ROAD | BLDG 5 | | | GRAND BLANC | MI | 48439 |
| RAYMOND MCDANIEL | 1017 AGNES AVE | | | | KANSAS CITY | MO | 64127-1328 |
| RAYMOND MCDANIEL | 27737 PINE POINT DR PMB 1011 | | | | WESLEY CHAPEL | FL | 33544-8761 |
| RAYMOND MCDONALD | 3333 S TACOMA AVE | | | | INDIANAPOLIS | IN | 46237-1108 |
| RAYMOND MCDOUGAL | 115 KING JAMES CT SE | | | | CONYERS | GA | 30013-5233 |
| RAYMOND MCDOWELL | 4224 DELHI DR | | | | DAYTON | OH | 45432-3410 |
| RAYMOND MCDOWELL | 4224  DELHI DRIVE | | | | DAYTON | OH | 45432-3410 |
| RAYMOND MCFARLAND | 10 E JAY ST | | | | NEWTON FALLS | OH | 44444-1348 |
| RAYMOND MCFERREN | 514 WOODRUFF RD | | | | MANSFIELD | OH | 44904-9583 |
| RAYMOND MCGAUGHEY | 2165 ROSSER TER RT 2 | | | | TUCKER | GA | 30084 |
| RAYMOND MCGRATTAN | 4778 MANAYUNK AVE | | | | PHILADELPHIA | PA | 19128 |
| RAYMOND MCINTOSH | 1947 BELLWOOD DR | | | | MANSFIELD | OH | 44904-1629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND MCINTYRE | 815 APOLLO DR | | | | MIDLAND | MI | 48642-6080 |
| RAYMOND MCKAY | 4836 WORTH ST | | | | MILLINGTON | MI | 48746-9504 |
| RAYMOND MCKELLAR | 2237 E TOBIAS RD | | | | CLIO | MI | 48420-7949 |
| RAYMOND MCKENZIE | 26155 CATHEDRAL | | | | REDFORD | MI | 48239-1810 |
| RAYMOND MCKERCHIE | PO BOX 1123 | | | | SAULT SAINTE MARIE | MI | 49783-7123 |
| RAYMOND MCKINNON JR | 14261 NE 4TH ST | | | | CHOCTAW | OK | 73020-7543 |
| RAYMOND MCLEOD | 5274 HADLEY RD | | | | GOODRICH | MI | 48438-9640 |
| RAYMOND MCMULLEN | C/O EVELYN MCMULLEN | PO BOX 3084 | | | MONTROSE | MI | 48457-0784 |
| RAYMOND MCNEILLY | 3373 PETTY LN | | | | COLUMBIA | TN | 38401-7320 |
| RAYMOND MCNEMAR | 407 GRAY MOUNT CIR | | | | ELKTON | MD | 21921-6372 |
| RAYMOND MCPHERSON | 5415 E HAYES RD R 2 | | | | ASHLEY | MI | 48806 |
| RAYMOND MCQUERN | 409 COUNTRYSIDE DR | | | | LEBANON | IN | 46052-8837 |
| RAYMOND MCRAE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RAYMOND MCVEY | 803 OLD ORCHARD RD | | | | ANDERSON | IN | 46011-2479 |
| RAYMOND MEACHAM III | 9730 ALLEN RD | | | | CLARKSTON | MI | 48348-1810 |
| RAYMOND MEADS | 2408 PESEK RD | | | | EAST JORDAN | MI | 49727-8817 |
| RAYMOND MEALS JR | 601 SUE ANN LN | | | | BURLESON | TX | 76028-6535 |
| RAYMOND MEANS | 3955 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| RAYMOND MEARS | 1185 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2247 |
| RAYMOND MEEHLEDER | 6700 WESTSIDE SAGINAW ROAD | | | | BAY CITY | MI | 48706-9325 |
| RAYMOND MEEKER | 9660 HWY 571 | | | | MANCELONA | MI | 49659 |
| RAYMOND MEESSEMAN | 13029 N HOLLY RD | | | | HOLLY | MI | 48442-9502 |
| RAYMOND MEHIGH | 252 STANLEY DR | | | | CORUNNA | MI | 48817-1155 |
| RAYMOND MEIERS | 1126 OAKMONT DR | | | | TEMPERANCE | MI | 48182-9102 |
| RAYMOND MEJIA | 534 S HAMBLEDON AVE | | | | LA PUENTE | CA | 91744-5714 |
| RAYMOND MELCHIORRE | 3712 DARBYSHIRE DR | | | | HILLIARD | OH | 43026-2530 |
| RAYMOND MELEWSKI | 6745 SUMMIT DR | | | | CANFIELD | OH | 44406-9064 |
| RAYMOND MELTON | 2047 WHITTLESEY ST | | | | FLINT | MI | 48503-4348 |
| RAYMOND MENDENHALL | 2667 DOUGLAS LN | | | | THOMPSONS STATION | TN | 37179-5009 |
| RAYMOND MENDEZ | 14556 DOHONEY RD | | | | DEFIANCE | OH | 43512-6964 |
| RAYMOND MERCER | 610 BEAVERS RIDGE RD | | | | PEEBLES | OH | 45660-9604 |
| RAYMOND MERRILL | 6241 MOCKINGBIRD LN | | | | FLINT | MI | 48506-1605 |
| RAYMOND MERROW | 10405 REID RD | | | | SWARTZ CREEK | MI | 48473-8518 |
| RAYMOND MESA | | | | | | | |
| RAYMOND MESAEH | 24637 DARTMOUTH ST | | | | DEARBORN HTS | MI | 48125-1611 |
| RAYMOND MESICK | 82 HIGHLAND AVE | | | | GUILFORD | CT | 06437-3378 |
| RAYMOND MESSER | 9647 SW 92ND CT | | | | OCALA | FL | 34481-9447 |
| RAYMOND MESSER SR | 494 WENCELLA DR | | | | HAMILTON | OH | 45013-4178 |
| RAYMOND METHAM | 638 S ELM AVE | | | | TALLMADGE | OH | 44278-2808 |
| RAYMOND METIVIER | 11875 MILE RD | | | | NEW LEBANON | OH | 45345-9143 |
| RAYMOND METZGER | 2184 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9793 |
| RAYMOND MEYERS | | | | | | | |
| RAYMOND MICHELLE | 304 LATOUR CT | | | | LAREDO | TX | 78041-9111 |
| RAYMOND MIEHLKE | 4404 HARDING AVE | | | | HOLT | MI | 48842-9767 |
| RAYMOND MIELKE | 1704 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9794 |
| RAYMOND MIKESKA | 3100 WESTADOR CT | | | | ARLINGTON | TX | 76015-2337 |
| RAYMOND MIKULA JR | 4267 E COLONY RD | | | | SAINT JOHNS | MI | 48879-9070 |
| RAYMOND MILES | 8429 DEER CREEK LN NE | | | | WARREN | OH | 44484-2077 |
| RAYMOND MILLER | SO 2401 THREE ROD ROAD | | | | EAST AURORA | NY | 14052 |
| RAYMOND MILLER | 1567 BRADLEY AVE | | | | FLINT | MI | 48503-3448 |
| RAYMOND MILLER | 1130 OAKLAND DR | | | | ANDERSON | IN | 46012-4536 |
| RAYMOND MILLER | 8181 W COUNTY RD 100S | | | | FARMLAND | IN | 47340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND MILLER | 7075 LOGSDON RD | | | | HAMILTON | OH | 45011-5466 |
| RAYMOND MILLER | G-1479 W YALE AVE | | | | FLINT | MI | 48505 |
| RAYMOND MILLER | 2436 MALLARD ST | | | | CAMERON | LA | 70631-4508 |
| RAYMOND MILLER | 14196 N WHITEFISH POINT RD | | | | PARADISE | MI | 49768-9606 |
| RAYMOND MILLER | 4434 STILLWAGON RD | | | | WEST BRANCH | MI | 48661-9656 |
| RAYMOND MILLER | 7065 BACKWATER CV | | | | AUSTINTOWN | OH | 44515-2163 |
| RAYMOND MILLER | 17205 ROAD J | | | | OTTAWA | OH | 45875-9440 |
| RAYMOND MILLER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RAYMOND MILLER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RAYMOND MILLER I I | 2381 ALTA WEST RD | | | | MANSFIELD | OH | 44903-8230 |
| RAYMOND MILLER JR | 37092 DICKINSON CT | | | | FARMINGTON HILLS | MI | 48335-4818 |
| RAYMOND MILLSAP | 3550 MAPLE GROVE RD | | | | DECKERVILLE | MI | 48427-9766 |
| RAYMOND MINOR | 2747 SOLDIERS HOME WEST CAR RD | | | | DAYTON | OH | 45418-2451 |
| RAYMOND MINTER | 27577 LAHSER RD APT 330 | | | | SOUTHFIELD | MI | 48034 |
| RAYMOND MISCHKE | APT S109 | 2751 REGENCY OAKS BOULEVARD | | | CLEARWATER | FL | 33759-1518 |
| RAYMOND MITCHELL | 4723 WIKIUP BRIDGE WAY | | | | SANTA ROSA | CA | 95404-1116 |
| RAYMOND MITCHELL | 10715 STATE RD | | | | RIVES JUNCTION | MI | 49277-9305 |
| RAYMOND MOCKABEE | 5348 FALLWOOD DR APT 106 | | | | INDIANAPOLIS | IN | 46220-5648 |
| RAYMOND MODISETTE | 12125 SE 15TH ST | | | | CHOCTAW | OK | 73020-7101 |
| RAYMOND MOFFAT | 4037 LAUREL FLAT CT | | | | LAS VEGAS | NV | 89129-4501 |
| RAYMOND MOJICA | 10706 CARLYLE CT | | | | WILLIAMSPORT | MD | 21795-1607 |
| RAYMOND MOMPHARD | 218 CHERRY ST | | | | ELSBERRY | MO | 63343-1603 |
| RAYMOND MONETTE | 9346 MONICA DR | | | | DAVISON | MI | 48423-2865 |
| RAYMOND MONROE SR | 415 OAK RD | | | | SEAFORD | DE | 19973-2031 |
| RAYMOND MONTGOMERY | 1881 COUNTRY RD 61 | | | | KITTS HILL | OH | 45645 |
| RAYMOND MONTGOMERY | PO BOX 155 | | | | DANVILLE | AL | 35619-0155 |
| RAYMOND MONTI | 454 CLEVELAND AVE E | | | | WARREN | OH | 44483-1907 |
| RAYMOND MONTLE | 9345 ARBELA RD | | | | MILLINGTON | MI | 48746-9578 |
| RAYMOND MONTNEY | 950 VOORHEIS RD APT 4 | | | | WATERFORD | MI | 48328-3878 |
| RAYMOND MOOMAW | 69 CHURCHILL DR | | | | WHITMORE LAKE | MI | 48189-9009 |
| RAYMOND MOORE | 52320 BRIGGS CT | | | | SHELBY TOWNSHIP | MI | 48316-3318 |
| RAYMOND MOORE | 10405 MCELROY DR | | | | KEITHVILLE | LA | 71047-8910 |
| RAYMOND MOORE | 11315 SPRUCE DR | | | | CHESTERLAND | OH | 44026-1452 |
| RAYMOND MOORE | 45 S 700 W | | | | ANDERSON | IN | 46011-9401 |
| RAYMOND MOORE | 23053 WESTCHESTER BLVD APT G203 | | | | PUNTA GORDA | FL | 33980-5439 |
| RAYMOND MOORE | 6206 NORTHWOOD DR | | | | BALTIMORE | MD | 21212-2801 |
| RAYMOND MOORE | 20 BLUEJAY CIR | | | | STOUGHTON | MA | 02072-3995 |
| RAYMOND MOORE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| RAYMOND MOREFIELD | 503 WOODLAND EAST DR | | | | GREENFIELD | IN | 46140 |
| RAYMOND MORENO | 5396 FROVAN PL | | | | SAGINAW | MI | 48638-5519 |
| RAYMOND MORENO JR | 3115 JUDAH RD | | | | ORION | MI | 48359-2155 |
| RAYMOND MORGAN | 305 W LEDGE DR | | | | LANSING | MI | 48917-9227 |
| RAYMOND MORRIS | 12 VALLEY VIEW DR | | | | BATAVIA | NY | 14020-1115 |
| RAYMOND MORRISH | 10915 E GOODALL RD UNIT 375 | | | | DURAND | MI | 48429-9054 |
| RAYMOND MORRISON | 779 N 900 W | | | | ANDERSON | IN | 46011-9153 |
| RAYMOND MORTON | 1302 N CHERRY ST | | | | CAMERON | MO | 64429-1213 |
| RAYMOND MOSE | 2047 E BOATFIELD AVE | | | | BURTON | MI | 48529-1711 |
| RAYMOND MOSS | 2059 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-7575 |
| RAYMOND MOTON | 760 BRIDGEPORT AVE APT 201 | | | | STREETSBORO | OH | 44241-4050 |
| RAYMOND MROZINSKI | 1316 HINE ST | | | | BAY CITY | MI | 48708-4909 |
| RAYMOND MUCHA | | | | | | | |
| RAYMOND MUELLER | 7423 PINE VISTA DR | | | | BRIGHTON | MI | 48116-4731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND MUENCHEN | 114 1/2 S CLEMENS AVE | | | | LANSING | MI | 48912 |
| RAYMOND MULDER | 5110 RIDGE CT | | | | HUDSONVILLE | MI | 49426-1757 |
| RAYMOND MULL | 195 COUNTY ROAD 849 | | | | ETOWAH | TN | 37331-5035 |
| RAYMOND MULLINS | 13695 GARDEN WAY | | | | ATHENS | AL | 35611-7740 |
| RAYMOND MULTHAUF | 456 E MILWAUKEE ST | | | | JEFFERSON | WI | 53549-1606 |
| RAYMOND MULVANEY | 384 STERLING DR | | | | DIMONDALE | MI | 48821-9773 |
| RAYMOND MUNIZ | 3196 GREYNOLDS AVE | | | | SPRING HILL | FL | 34608-4124 |
| RAYMOND MUNOZ | 2110 W 36TH ST | | | | LORAIN | OH | 44053-2510 |
| RAYMOND MURPHY | 520 HILLCREST DR | | | | KOKOMO | IN | 46901-3439 |
| RAYMOND MURPHY | 179 FAIRPARK DR | | | | BEREA | OH | 44017-2402 |
| RAYMOND MURPHY | 104 MARSTON ST | | | | DETROIT | MI | 48202-2540 |
| RAYMOND MURRAY | 11310 GRINERT STREET | | | | DETROIT | MI | 48234 |
| RAYMOND MURRELL | 6360 IMHOFF RD | | | | OXFORD | OH | 45056-9195 |
| RAYMOND MYATT | PO BOX 380 | | | | LINDEN | MI | 48451-0380 |
| RAYMOND MYERS | 1064 JAMES ST NW | | | | MARIETTA | GA | 30060-6921 |
| RAYMOND MYERS JR | 810 S LINCOLN ST | | | | MARTINSVILLE | IN | 46151-2517 |
| RAYMOND N KUBINSKI | 2852 CANTERBURY CT | | | | MILFORD | MI | 48381-4445 |
| RAYMOND N WEISBRODT | 3838 EILEEN ROAD | | | | KETTERING | OH | 45429-4108 |
| RAYMOND N. AND DIXIE S. SMITH | 23782 SYCAMORE HGTS RD | | | | SILOAM SPRINGS | AR | 72761-8217 |
| RAYMOND N. EMARD | 11967 W. VOMAC RD. | | | | DUBLIN | CA | 94568 |
| RAYMOND NADOLSKI | 15907 MAPLEWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137-3934 |
| RAYMOND NAGEL | 2240 EVERGREEN DR | | | | DEFIANCE | OH | 43512 |
| RAYMOND NAJJAR | C/O BANQUE DE L'EUROPE MERIDIONALE - BEMO | 16 BOULEVARD ROYAL | | L-2449 LUXEMBOURG | | | |
| RAYMOND NALLEY | 1739 DAVES CREEK RD | | | | CUMMING | GA | 30041-6507 |
| RAYMOND NAPIERALA | 186 N UNION RD | | | | WILLIAMSVILLE | NY | 14221-5363 |
| RAYMOND NAPIERALSKI | 221 BRIGHT ST | | | | CHEEKTOWAGA | NY | 14206-2660 |
| RAYMOND NASH | 7976 SUNNYSIDE RD | | | | INDIANAPOLIS | IN | 46236-8371 |
| RAYMOND NASSENSTEIN | 736 UNION AVE | | | | ROMEOVILLE | IL | 60446-1432 |
| RAYMOND NAVARRO | 1240 WIND CHIME DR | | | | WATERFORD | MI | 48327-2984 |
| RAYMOND NAWARA | 41 HIGHLAND DR | | | | BLOOMFIELD HILLS | MI | 48302-0355 |
| RAYMOND NEAL JR | 4910 EDWARDS AVE | | | | FLINT | MI | 48505-6208 |
| RAYMOND NELSON | 905 S EDWARDS RD | | | | MUNCIE | IN | 47302-9208 |
| RAYMOND NELSON | 13535 WESTWOOD ST | | | | DETROIT | MI | 48223-3437 |
| RAYMOND NELSON | 800 S BIRNEY ST | | | | BAY CITY | MI | 48708-7541 |
| RAYMOND NELSON | 3320 CHESANING RD | | | | CHESANING | MI | 48616-9771 |
| RAYMOND NERRETER | 2470 GOLFVIEW CIR | | | | FENTON | MI | 48430-9633 |
| RAYMOND NETTNIN | 245 VALLEY MEADOW DR | | | | DECATUR | TX | 76234-8425 |
| RAYMOND NEUMANN | 1120 BROOKFOREST DR | | | | MOUNTAIN HOME | AR | 72653-4915 |
| RAYMOND NEWSOM | 19934 HANNA ST | | | | DETROIT | MI | 48203-1225 |
| RAYMOND NEWTON | 3365 N THOMAS RD | | | | BLOOMINGTON | IN | 47404-9474 |
| RAYMOND NEWTON | 88 HOLT ST | | | | CHATHAM | VA | 24531-3081 |
| RAYMOND NEZOL | 19390 HAZELWOOD ST | | | | ROSEVILLE | MI | 48066-7932 |
| RAYMOND NICHOLAS | 8088 DERRYMORE CT | | | | DAVISON | MI | 48423-9510 |
| RAYMOND NICHOLS | 417 N TIBBS AVE | | | | INDIANAPOLIS | IN | 46222-4939 |
| RAYMOND NIRVA | 11700 ZIEGLER ST | | | | TAYLOR | MI | 48180-4391 |
| RAYMOND NOEL | 7488 E KEMPER RD LOT 16 | | | | CINCINNATI | OH | 45249-1647 |
| RAYMOND NOEL | 833 E BRIGHTON AVE APT 406 | | | | SYRACUSE | NY | 13205-2522 |
| RAYMOND NORMAN JR | 802 FIRST SOUTH ST | | | | ENTERPRISE | OR | 97828-6002 |
| RAYMOND NORRIS | 191 N DODGE LAKE AVE | | | | HARRISON | MI | 48625-9313 |
| RAYMOND NOVOTNY | PO BOX 209 | | | | PLEASANT UNTY | PA | 15676-0209 |
| RAYMOND NOWAK | 79 LEAWOOD DR | | | | TONAWANDA | NY | 14150-4749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND NOWAK | 4890 MIKES DR | | | | CASEVILLE | MI | 48725-9761 |
| RAYMOND NOWAK | 27065 PINEWOOD DR APT 204 | | | | WIXOM | MI | 48393-3297 |
| RAYMOND NOWICKI | 120 HILLSON AVE | | | | PITTSBURGH | PA | 15227 |
| RAYMOND NOWOWIECKI | 6195 LAKE OAK LNDG E | | | | CUMMING | GA | 30040-9575 |
| RAYMOND NULL | 106 IMO BLVD | | | | GREENVILLE | OH | 45331-2825 |
| RAYMOND NYLANDER | 2311 OAK ST | | | | MCKEESPORT | PA | 15132-4917 |
| RAYMOND O ADLER | 497 BISMARCK LANE | | | | RUSSELLVILLE | KY | 42276-8577 |
| RAYMOND O CONNOR | 1 RYLAND PL | | | | PALM COAST | FL | 32164-6415 |
| RAYMOND O HENSON JR | 3225 E 42ND ST | | | | INDIANAPOLIS | IN | 46205-3013 |
| RAYMOND O JONES | 208 S H ST | | | | TILTON | IL | 61833-7825 |
| RAYMOND O PING JR | 10225 HIGHWAY 192 | | | | SOMERSET | KY | 42501-5061 |
| RAYMOND O'DELL | 19940 HIGH STAKES VW | | | | PUEBLO | CO | 81008-3742 |
| RAYMOND O'NEAL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RAYMOND ODELL | 1352 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5628 |
| RAYMOND OGAZ | 10 E HAWTHORN PKWY APT 241 | | | | VERNON HILLS | IL | 60061-1436 |
| RAYMOND OGLESBY | 6376 PINE FROST DR | | | | DOUGLASVILLE | GA | 30135-3348 |
| RAYMOND OKDIE | 59225 HUDSON CREEK LN | | | | NEW HUDSON | MI | 48165-8590 |
| RAYMOND OLESKIE | 7001 REBER DR | | | | SHELBY TOWNSHIP | MI | 48317-2454 |
| RAYMOND OLIVER | PO BOX 276 | | | | SOMERSET | NJ | 08875 |
| RAYMOND OLIVER | 5255 BOWERS RD | | | | ATTICA | MI | 48412-9686 |
| RAYMOND OLSEY | 14119 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| RAYMOND ONEY | 7882 CELESTIAL CIR | | | | LIBERTY TOWNSHIP | OH | 45044-8211 |
| RAYMOND ONYETT | 323 RAINBOW DR | | | | KOKOMO | IN | 46902-3868 |
| RAYMOND ORASCO | 526 SPRINGWOOD DR | | | | JOLIET | IL | 60431-0647 |
| RAYMOND OREBAUGH | 611 S WORTH AVE | | | | INDIANAPOLIS | IN | 46241-0611 |
| RAYMOND OREL | 5525 MCCUE RD | | | | HOLT | MI | 48842-9646 |
| RAYMOND ORLAND | 4060 BOBBY JONES DR | | | | FLINT | MI | 48506-1404 |
| RAYMOND ORLANDO | 12080 SARA LN | | | | WASHINGTON | MI | 48094-3154 |
| RAYMOND ORLOVSKY | 7118 GRAYSON DR | | | | CANFIELD | OH | 44406-7637 |
| RAYMOND ORLOWSKI | 4203 SCOVILLE AVE | | | | STICKNEY | IL | 60402-4431 |
| RAYMOND OSBORN | 1475 W 68TH ST | | | | NEWAYGO | MI | 49337-9738 |
| RAYMOND OSGA | 2109 DAVID MILLER RD | | | | JOHNSON CITY | TN | 37604-3511 |
| RAYMOND OSGA JR | 157 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1123 |
| RAYMOND OSTASZEWSKI | 8142 E M-48 | | | | STALWART | MI | 49736 |
| RAYMOND OSTRANDER | 16940 OAKLEY RD LOT 78 | | | | CHESANING | MI | 48616-9571 |
| RAYMOND OTOCKI | 3361 BREWER RD | | | | DARIEN | IL | 60561-1751 |
| RAYMOND OTT | PO BOX 95 | | | | FARMERSVILLE STATION | NY | 14060-0095 |
| RAYMOND OTT | 454 KIRKWOOD DR | | | | OXFORD | MI | 48371-6145 |
| RAYMOND OUELLETTE | 21 ASHLEY RD | | | | BRISTOL | CT | 06010-2604 |
| RAYMOND OUSLEY | 1120 BALDWIN AVE | | | | SHARON | PA | 16146-2516 |
| RAYMOND OUSLEY JR | 2796 IVANHOE RD | | | | SHARPSVILLE | PA | 16150-4130 |
| RAYMOND OUSLEY JR. | 2796 IVANHOE RD | | | | SHARPSVILLE | PA | 16150-4130 |
| RAYMOND OWENS | PO BOX 62 | | | | EMPIRE | MI | 49630-0062 |
| RAYMOND OWENS JR | PO BOX 1293 | | | | ZEBULON | GA | 30295-1293 |
| RAYMOND P ALLARD | PO BOX 112 | | | | JENISON | MI | 49429-0112 |
| RAYMOND P BELL | 300 S WINDING BROOKE DR | | | | SEAFORD | DE | 19973-4816 |
| RAYMOND P CARR | 6050  SHAFFER RD. | | | | WARREN | OH | 44481-9317 |
| RAYMOND P ENTINGH | 1109  FIREWOOD DRIVE | | | | BEAVERCREEK | OH | 45430-1211 |
| RAYMOND P GENOVA | 220   PARKGATE AVE | | | | AUSTINTOWN | OH | 44515-3240 |
| RAYMOND P GENOVA | 1634 WILSON AVE NW | | | | WARREN | OH | 44483 |
| RAYMOND P HUDSON | 260 CHANDLER ST | | | | DETROIT | MI | 48202-2827 |
| RAYMOND P KELLY III | 284 MORELAND DR | | | | CANFIELD | OH | 44406-1025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND P KLOTZ | 3895 NW DEER OAK DR | | | | JENSEN BEACH | FL | 34957-3448 |
| RAYMOND P KREMER | 38   WOODLAND | | | | DAYTON | OH | 45409-2852 |
| RAYMOND P RUPERT | 128 DEER RIDGE LN | | | | BROOKLYN | MI | 49230-9596 |
| RAYMOND PADILLA | 79   CAMEO PL | | | | COLONIA | NJ | 07067-1130 |
| RAYMOND PAINE | 3312 W CENTRAL AVE | | | | FRANKLIN | WI | 53132-9152 |
| RAYMOND PAJAK | 54 HARRY RD | | | | BRIDGEWATER | NJ | 08807-3151 |
| RAYMOND PALEDINO | 5968 STATE ROAD 37 | | | | MITCHELL | IN | 47446-5379 |
| RAYMOND PALLANTE | 1403 RED OAK DR | | | | GIRARD | OH | 44420-1449 |
| RAYMOND PALMER | 495 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-1614 |
| RAYMOND PALUCH | 14621 CHEROKEE TRL | | | | MIDDLEBURG HEIGHTS | OH | 44130-6648 |
| RAYMOND PANKOWSKI | 102 WOODEN CARRIAGE DR | | | | HOCKESSIN | DE | 19707-1429 |
| RAYMOND PAQUETTE | 3206 S STERLING AVE | | | | INDEPENDENCE | MO | 64052-2759 |
| RAYMOND PARA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RAYMOND PARADY | 13340 COPPER AVE | | | | PORT CHARLOTTE | FL | 33981-5557 |
| RAYMOND PARAMORE JR | 2875 KINGS CORNER EAST RD | | | | LEXINGTON | OH | 44904 |
| RAYMOND PARENT | 31420 W CHICAGO ST | | | | LIVONIA | MI | 48150-2826 |
| RAYMOND PARKER | 422 W CHERRY ST | | | | POTTERVILLE | MI | 48876-9752 |
| RAYMOND PARKS | 1671 BRADFORD ST NW | | | | WARREN | OH | 44485-1817 |
| RAYMOND PARKS | 1414 SULPHUR SPRING RD | | | | ARBUTUS | MD | 21227-2701 |
| RAYMOND PARKS | 2112 BUNKER CT | | | | AUBURN | IN | 46706-9483 |
| RAYMOND PARKS | 16503 DAWNLIGHT DR | | | | FENTON | MI | 48430-8956 |
| RAYMOND PARR | 3366 UTAH RD | | | | WELLSVILLE | KS | 66092-8558 |
| RAYMOND PARRISH | 2204 19 MILE RD | | | | BARRYTON | MI | 49305-9729 |
| RAYMOND PARSON | 2558 HACKMAN DR | | | | SAINT LOUIS | MO | 63136-5837 |
| RAYMOND PARSONS | 11635 PAMPUS DR | | | | MIRA LOMA | CA | 91752-3042 |
| RAYMOND PARTAKA | 4812 SHORELINE CT | | | | WATERFORD | MI | 48329-1689 |
| RAYMOND PARTIN | 26600 ANN ARBOR TRAIL | APT 27 | | | DEARBORN HEIGHTS | MI | 48127 |
| RAYMOND PARTSCH | 305 WPA RD | | | | SIDMAN | PA | 15955-4508 |
| RAYMOND PASCHKET | 5237 RAY RD | | | | LINDEN | MI | 48451-8460 |
| RAYMOND PASTERNAK | 47334 JUNIPER RD | | | | MACOMB | MI | 48044-2433 |
| RAYMOND PASTERZ | 7884 DITCH RD | | | | GASPORT | NY | 14067-9482 |
| RAYMOND PATE | 106 FORESTBERRY ST | | | | OAK RIDGE | TN | 37830-3008 |
| RAYMOND PATER | 522 ARCHER ST | | | | MCKEESPORT | PA | 15132-3607 |
| RAYMOND PATRICK ERICKSON | NIX, PATTERSON & ROACH | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RAYMOND PATTERSON | N9406 KRAUSE RD | | | | ENGADINE | MI | 49827-9558 |
| RAYMOND PATTERSON | 9460 DAWN CT | | | | SAINT LOUIS | MO | 63136-5137 |
| RAYMOND PAWLAK | 31 SPRING RIDGE DR | | | | DEBARY | FL | 32713-3725 |
| RAYMOND PAWLICKI | 18 CAROLYNN RD | | | | ELIZABETH | NJ | 07201-1804 |
| RAYMOND PAYNE | 111 GORDON TER | | | | COLUMBIA | TN | 38401-2694 |
| RAYMOND PAYNE | 9250 LAPEER RD | | | | DAVISON | MI | 48423-1757 |
| RAYMOND PAYNE | 660 WASHINGTON ST APT 309 | | | | CANTON | MA | 02021-3020 |
| RAYMOND PEAKE | 4454 W WILSON RD | | | | CLIO | MI | 48420-9405 |
| RAYMOND PECAR | 30010 LISCH ST | | | | ROCKWOOD | MI | 48173-9440 |
| RAYMOND PECHIN | 18 TIMBER LN | | | | OXFORD | PA | 19363-4220 |
| RAYMOND PECK JR | 1649 MAPLE POINT RD | | | | BEAVERTON | MI | 48612-9493 |
| RAYMOND PECKENS | 6482 BARRIE CIR | | | | BRIGHTON | MI | 48114-7430 |
| RAYMOND PEERY | 1090 CABOT DR | | | | FLINT | MI | 48532-2634 |
| RAYMOND PEETE | 3003 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9756 |
| RAYMOND PEGG | 711 CARTER RD | | | | DOYLINE | LA | 71023-3209 |
| RAYMOND PELSINSKI | 6006 CHAPEL PINES RUN | | | | FORT WAYNE | IN | 46804-3300 |
| RAYMOND PELTIER I I I | 2010 STARKWEATHER ST | | | | FLINT | MI | 48506-4728 |
| RAYMOND PELTIER JR | 200 BELTON DRIVE | | | | DOTHAN | AL | 36305-6397 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND PELYHES | 1443 PEPPERWOOD DR | | | | NILES | OH | 44446-3542 |
| RAYMOND PENA | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RAYMOND PENIGAR | 2341 W LOTUS AVE | | | | FORT WORTH | TX | 76111-1646 |
| RAYMOND PENKALA | 304 S WILLIAMS ST | | | | BAY CITY | MI | 48706-4682 |
| RAYMOND PENNEY | 72 WRENTHAM MNR | | | | BELLINGHAM | MA | 02019-2620 |
| RAYMOND PENROD | 4108 CASTEL DR | | | | GROVEPORT | OH | 43125-8915 |
| RAYMOND PERACCINY | 3 BRIGHT ST | | | | LOCKPORT | NY | 14094-4103 |
| RAYMOND PERKINS | 4521 E 46 RD | | | | CADILLAC | MI | 49601-9736 |
| RAYMOND PERKINS | 6092 MAHONING AVE NW | | | | WARREN | OH | 44481-9465 |
| RAYMOND PERKINS | 231 BELLEVUE ST SW | | | | WYOMING | MI | 49548-3040 |
| RAYMOND PERRISH | 57 BRENTON AVE | | | | TONAWANDA | NY | 14150-8306 |
| RAYMOND PERRY | 28 OLD TOWN RD | | | | BEACON | NY | 12508-2913 |
| RAYMOND PERRY | 90 TURNER LOOP RD | | | | HUMBOLDT | TN | 38343-8527 |
| RAYMOND PERRY | 7529 MILAN AVE | | | | SAINT LOUIS | MO | 63130-1315 |
| RAYMOND PERRY | 2625 BULLOCK RD | | | | BAY CITY | MI | 48708-8469 |
| RAYMOND PETERS | 1178 MAURER AVE | | | | PONTIAC | MI | 48342 |
| RAYMOND PETERS | 3195 N CIRCLE LN APT 104A | | | | SPRINGFIELD | MO | 65803-6150 |
| RAYMOND PETERS | 6801 W 70TH ST LOT 36 | | | | SHREVEPORT | LA | 71129-2333 |
| RAYMOND PETERSON | 2902 E HILLCREST AVE | | | | ORANGE | CA | 92867-3026 |
| RAYMOND PETERSON | 1759 WEST 500 NORTH | | | | CAYUGA | IN | 47928 |
| RAYMOND PETERSON | 80 SALZBURG RD | | | | BAY CITY | MI | 48706-3484 |
| RAYMOND PETERSON | N1704 HIGHWAY K | | | | FORT ATKINSON | WI | 53538 |
| RAYMOND PETTY | 2201 CECIL AVE | | | | BALTIMORE | MD | 21218-6305 |
| RAYMOND PETTY | 1528 EASTMONT PL | | | | SAINT LOUIS | MO | 63130-1301 |
| RAYMOND PFEIFER | PO BOX 320350 | | | | FLINT | MI | 48532-0007 |
| RAYMOND PFEIL | 8327 AVERY RD | | | | BROADVIEW HTS | OH | 44147-1651 |
| RAYMOND PHILLIPS | 11314 JUDY DR | | | | STERLING HTS | MI | 48313-4920 |
| RAYMOND PHILLIPS | 2266 S PEGGY LN | | | | ROCKVILLE | IN | 47872-7917 |
| RAYMOND PHIPPS | 17984 DEFIENCE HENRY LINE | | | | NEW BAVARIA | OH | 43548 |
| RAYMOND PICHARDO JR | 7622 MCGEE ST | | | | KANSAS CITY | MO | 64114-1941 |
| RAYMOND PICKERING | 16 LAURA DR | | | | SANDY CREEK | NY | 13145-2150 |
| RAYMOND PIERCE | 5390 FLINTROCK DR | | | | CLIMAX | MI | 49034-9783 |
| RAYMOND PIESKO | 10159 CARMER ROAD | | | | FENTON | MI | 48430 |
| RAYMOND PIETRAS | 948 GRIFFIN ST | | | | TOLEDO | OH | 43609-2314 |
| RAYMOND PIETRYGA | 3399 CHATHAM LN | | | | BAY CITY | MI | 48706-1581 |
| RAYMOND PIGMAN | 3744 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2241 |
| RAYMOND PING JR | 10225 HIGHWAY 192 | | | | SOMERSET | KY | 42501-5601 |
| RAYMOND PITA III | 7930 HAVEN DR APT 2 | | | | NAPLES | FL | 34104-5968 |
| RAYMOND PITMAN | 796 WEBBER CT | | | | LINDEN | MI | 48451-8603 |
| RAYMOND PIZUR | 8065 SAUNDERS RD | | | | BELFAST | NY | 14711-8635 |
| RAYMOND PLAAG | 329 KNIGHTS BRIDGE LN | | | | SUMMIT POINT | WV | 25446-3532 |
| RAYMOND PLACER | PO BOX 295 | | | | NILES | OH | 44446-0295 |
| RAYMOND POHL | 911 CLARK RD | | | | LANSING | MI | 48917-2144 |
| RAYMOND POLAKOWSKI | 5141 FENN RD | | | | MEDINA | OH | 44256-7047 |
| RAYMOND POLASEK | 5112 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3718 |
| RAYMOND POLLARD | 86 LABBE LN | | | | LEONARD | MI | 48367-2950 |
| RAYMOND PONCE | 10537 CANDYTUFT ST | | | | VENTURA | CA | 93004-3571 |
| RAYMOND POPE | 5323 COLTON CRK | | | | SAN ANTONIO | TX | 78251-3546 |
| RAYMOND POSADNY JR | 1539 BOWMAN AVE | | | | KETTERING | OH | 45409-1804 |
| RAYMOND POTTER | 225 N BURTON AVE | | | | SPRINGFIELD | MO | 65802-2310 |
| RAYMOND POTTLE | 8 INDEPENDENCE WAY APT 429 | | | | FRANKLIN | MA | 02038-7320 |
| RAYMOND POWELL | 100 MEADOWVIEW DR | | | | ROANOKE RAPIDS | NC | 27870-9275 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND POWELL | 4806 PIER NINE DR | | | | ARLINGTON | TX | 76016-5370 |
| RAYMOND POWELL JR | 10165 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9160 |
| RAYMOND POWELL LAW OFFICE | 2000 CHESTNUT BLVD | | | | CUYAHOGA FALLS | OH | 44223-1323 |
| RAYMOND POYER | 2090 CORONADO W | | | | MERCEDES | TX | 78570-7117 |
| RAYMOND POZNIAK | 3913 STANNARD DR | | | | TOLEDO | OH | 43613-4121 |
| RAYMOND PRICE | 1674 M-88 HWY N | | | | CENTRAL LAKE | MI | 49622 |
| RAYMOND PRICE | 7141 CAPISTRANO AVE | | | | WEST HILLS | CA | 91307-2322 |
| RAYMOND PRICE | 54124 SALEM DR | | | | SHELBY TOWNSHIP | MI | 48316-1370 |
| RAYMOND PRICE JR | 13000 WOODWORTH RD | | | | NEW SPRINGFIELD | OH | 44443-9767 |
| RAYMOND PRIEUR | 7010 BROWNS LAKE RD | | | | JACKSON | MI | 49201-8363 |
| RAYMOND PRILL | PO BOX 341 | | | | LANSE | MI | 49946-0341 |
| RAYMOND PRINCE | 710 GREGWOOD CT | | | | DUNDALK | MD | 21222-2843 |
| RAYMOND PROMER | 8673 FERRY ST APT 207 | | | | MONTAGUE | MI | 49437-1385 |
| RAYMOND PROUX | 6121 EASTMAN AVE APT 1A | | | | MIDLAND | MI | 48640-2558 |
| RAYMOND PROVENCAL | 1438 SUSSEX RD | | | | BALTIMORE | MD | 21221-6035 |
| RAYMOND PROVITT | 15757 GLYNN RD | | | | E CLEVELAND | OH | 44112-3528 |
| RAYMOND PRYOR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RAYMOND PUDELKO | 15779 E SOUTH CARIBOU LAKE RD | | | | DE TOUR VILLAGE | MI | 49725-9562 |
| RAYMOND PUDLIK | 23224 ELMGROVE ST | | | | FARMINGTON HILLS | MI | 48336-3716 |
| RAYMOND PUDZIMIS | 8141 NATOMA AVE | | | | BURBANK | IL | 60459-1746 |
| RAYMOND PURZYCKI | 159 GREENWOOD RD | | | | CROSSVILLE | TN | 38558-8746 |
| RAYMOND PUTMAN | 7064 DOWN CREEK DR | | | | VASSAR | MI | 48768-9250 |
| RAYMOND QUENNEVILLE | 23 LAUREL AVE | | | | MASSENA | NY | 13662-2029 |
| RAYMOND QUIBELL | 23068 135TH AVE | | | | TUSTIN | MI | 49688-8569 |
| RAYMOND QUINN | 905 RIVER RD | | | | WESTMORELAND | NH | 03467-4413 |
| RAYMOND QUINTO | 342 WILLIS ST | | | | BRISTOL | CT | 06010-7224 |
| RAYMOND R ARNOLD | 884 JOHNSON PLANK RD | | | | WARREN | OH | 44481-9361 |
| RAYMOND R CLAYTON | 7677 S RACCOON RD | | | | CANFIELD | OH | 44406 |
| RAYMOND R DRISCOLL | 134 PATTI COURT | | | | FRANKLIN | OH | 45005-1324 |
| RAYMOND R EASTHAM | 7449 PAPAYA TRL | | | | GAYLORD | MI | 49735-7834 |
| RAYMOND R GORDON | 76   MEAD ST | | | | ROCHESTER | NY | 14621-- 45 |
| RAYMOND R HUDDLESON | 1255 NORTH HAMILTON ROAD | P.M.B. 188 | | | GAHANNA | OH | 43230 |
| RAYMOND R JACKSON | 4831 GREENVILLE RD. N.E. | | | | FARMDALE | OH | 44417-9771 |
| RAYMOND R JUDAY REVOCABLE TRUST | RAYMON R JUDAY TTEE | 469 MORROW | | | KALAMAZOO | MI | 49048-9575 |
| RAYMOND R JUDAY REVOCABLE TRUST | RAYMOND R JUDAY TTEE | 1347 N TIMUCUAN TRL | | | INVERNESS | FL | 34453 |
| RAYMOND R LEMANSKI | 35712 WEIDEMAN ST | | | | CLINTON TWP | MI | 48035-5206 |
| RAYMOND R MAY | 1725 WHEATLAND AVE | | | | DAYTON | OH | 45429 |
| RAYMOND R MCMULLEN | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| RAYMOND R NEZOL | 19390 HAZELWOOD ST. | | | | ROSEVILLE | MI | 48066 |
| RAYMOND R REESE | 1023 APRIL SHOWERS LN | | | | LANCASTER | TX | 75134-4605 |
| RAYMOND R REGHETTI | 312 OLD OAK DR | | | | CORTLAND | OH | 44410 |
| RAYMOND R ROSS | 311 NORTH ST | | | | EATON | OH | 45320-1565 |
| RAYMOND R SORIANO | 5397 LABELLE RD | | | | WHITE LAKE | MI | 48383 |
| RAYMOND R WEISHAAR | 208 FORREST AVE | | | | LAUREL | MT | 59044 |
| RAYMOND R WELLS | 121 FLORIDA RD S | | | | SYRACUSE | NY | 13211-1812 |
| RAYMOND RABOVSKY | 12841 LARSEN ST | | | | OVERLAND PARK | KS | 66213-3450 |
| RAYMOND RACE | PO BOX 3123 | | | | MONTROSE | MI | 48457-0823 |
| RAYMOND RADAWIEC | 4591 REFLECTIONS DR | | | | STERLING HTS | MI | 48314-1944 |
| RAYMOND RADFORD | 2582 SCOTCH HILL NO2 | | | | N HUNTINGDON | PA | 15642 |
| RAYMOND RADZIK | 16333 76TH AVE | | | | TINLEY PARK | IL | 60477-1572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND RAFLIK | 2039 PARTRIDGE LN | | | | STEVENS POINT | WI | 54481-9588 |
| RAYMOND RAINES | 5602 COUNTY ROAD A | | | | LIBERTY CTR | OH | 43532-9602 |
| RAYMOND RAMIREZ | 15276 COBALT ST | | | | SYLMAR | CA | 91342-2726 |
| RAYMOND RANDLES | 7010 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-1994 |
| RAYMOND RANGEL | 15612 THORNLAKE AVE | | | | NORWALK | CA | 90650-6765 |
| RAYMOND RANVILLE | 4151 WHISPERING OAK DR | | | | FLINT | MI | 48507-5513 |
| RAYMOND RAPPACH | 36 POTOMAC AVE | | | | NILES | OH | 44446-2118 |
| RAYMOND RATH JR | 8170 FAIRFIELD CIR | | | | CLARKSTON | MI | 48346-1118 |
| RAYMOND RATTAI | 2738 ADAMS RD | | | | OAKLAND | MI | 48363-1914 |
| RAYMOND RAY | PO BOX 785 | | | | PLAINFIELD | IN | 46168-0785 |
| RAYMOND RAY JR | 1036 MILL POND RD | | | | MT PLEASANT | TN | 38474-1034 |
| RAYMOND RAYBURN | LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025 |
| RAYMOND RAZ JR | 4271 MONTGOMERY DR | | | | SHELBY TOWNSHIP | MI | 48316-3917 |
| RAYMOND REA | 13063 W BLACK HILL RD | | | | PEORIA | AZ | 85383-7612 |
| RAYMOND REAM | 207 PINE ST | | | | CHESTERTOWN | MD | 21620-1411 |
| RAYMOND REAVES | PO BOX 13326 | | | | FLINT | MI | 48501-3326 |
| RAYMOND REAY JR | 3592 TUNDRA RD | | | | VENICE | FL | 34293-5446 |
| RAYMOND REDBURN | PO BOX 441 | | | | BRECKENRIDGE | MI | 48615-0441 |
| RAYMOND REDDING | 19160 MONTE VISTA ST | | | | DETROIT | MI | 48221-3204 |
| RAYMOND REDING | 843 DEERFIELD RD | | | | ANDERSON | IN | 46012-9374 |
| RAYMOND REED | 421 W 29TH ST | | | | MARION | IN | 46953-3568 |
| RAYMOND REED | PO BOX 325 | | | | RUSSIAVILLE | IN | 46979-0325 |
| RAYMOND REED | 218 NE CHATEAU DR | | | | BLUE SPRINGS | MO | 64014-2626 |
| RAYMOND REED | 4356 BADGER RD | | | | LYONS | MI | 48851-9758 |
| RAYMOND REESE | 1023 APRIL SHOWERS LN | | | | LANCASTER | TX | 75134-4605 |
| RAYMOND REEVES | 310 N FREMONT ST | | | | LAWTON | MI | 49065-9742 |
| RAYMOND REID | 727 ZENITH ST | | | | BELLE FOURCHE | SD | 57717-2277 |
| RAYMOND REID | 11638 IACOPELLI CT | | | | STERLING HEIGHTS | MI | 48312-2101 |
| RAYMOND REILLY JR | 9000 N COUNTY ROAD H | | | | EDGERTON | WI | 53534-8895 |
| RAYMOND REINART | 324 OAK ST | | | | GRANTON | WI | 54436-7704 |
| RAYMOND REMESCH | 1210 63RD ST | | | | BALTIMORE | MD | 21237-2506 |
| RAYMOND REMINGTON | 10112 N 600 W | | | | ELWOOD | IN | 46036-8922 |
| RAYMOND RENAUD | 4485 EDGEWOOD ST | | | | DEARBORN HTS | MI | 48125-3227 |
| RAYMOND RENEAU | 909 R C THOMPSON RD | | | | CHESNEE | SC | 29323-8499 |
| RAYMOND RENNIE | 4265 STATE PARK DR | | | | AKRON | OH | 44319-3444 |
| RAYMOND RENTERIA | 39112 162ND ST E | | | | PALMDALE | CA | 93591-3409 |
| RAYMOND RENUSCH | 12144 SW EGRET CIR APT 806 | | | | LAKE SUZY | FL | 34269-8792 |
| RAYMOND REPROGEL | 1063 PARKSLEY AVE | | | | BALTIMORE | MD | 21223-3213 |
| RAYMOND RESKE | 5014 SURREY DR | | | | STERLING HTS | MI | 48310-5192 |
| RAYMOND REUBART | 19 CONNOLLY DR | | | | SAINT LOUIS | MO | 63135-1018 |
| RAYMOND REYNOLDS | 11747 SPENCER MILLS RD | | | | SPENCER | OH | 44275-9328 |
| RAYMOND REYNOLDS | 1187 LOCKWOOD DR | | | | LOCKPORT | NY | 14094-7133 |
| RAYMOND REYNOLDS | LOT 270 | 4301 NORTH HIGHWAY 19A | | | MOUNT DORA | FL | 32757-2030 |
| RAYMOND REYNOLDS | 533 PARK VW | | | | CLIO | MI | 48420-1473 |
| RAYMOND REZMER | 1890 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-9576 |
| RAYMOND RHODES | 5319 COMICE WAY | | | | KNOXVILLE | TN | 37918-6825 |
| RAYMOND RHODES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RAYMOND RIALE I I I | 4609 OLD LINDEN HILL RD | | | | WILMINGTON | DE | 19808-2907 |
| RAYMOND RICER | 9501 HIGHLAND DR | | | | GROSSE ILE | MI | 48138-1271 |
| RAYMOND RICHARD | 344 COLEBROOK DR | | | | TROY | MI | 48083-5001 |
| RAYMOND RICHARD P | 2811 WAYNEWOOD DR | | | | FORT WAYNE | IN | 46809-2626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND RICHARDSON | 3340 MERWIN RD | | | | LAPEER | MI | 48446-7802 |
| RAYMOND RICHARDSON | 734 COMMONWEALTH AVE | | | | BRONX | NY | 10473-3404 |
| RAYMOND RICHARDSON | 3510 NORTH BRANCH DRIVE | | | | BEAVERTON | MI | 48612-8153 |
| RAYMOND RICHTER | 1303 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-1566 |
| RAYMOND RICKARD | 3 HOWARD ST | | | | BROOKFIELD | MA | 01506-1623 |
| RAYMOND RICKETTS | 1956 N FAIRFIELD RD APT 112 | | | | BEAVERCREEK | OH | 45432-2755 |
| RAYMOND RICKMAN | 39 APPALOOSA WAY | | | | WRIGHT CITY | MO | 63390-3718 |
| RAYMOND RIDDELL | 1074 SW TIBURON WAY | | | | PALM CITY | FL | 34990-3868 |
| RAYMOND RIDDLEBARGER | 1300 N VAN DYKE RD | | | | MARLETTE | MI | 48453-9573 |
| RAYMOND RIDGE | 2823 WEST IONIA STREET | | | | LANSING | MI | 48917-2953 |
| RAYMOND RIGEL | 15795 VIRGINIA CT | | | | MONROE | MI | 48161-9515 |
| RAYMOND RIGONI | 11566 SW WOOD DUCK PL | | | | TIGARD | OR | 97223-5711 |
| RAYMOND RIOS | 331 HUGHES LN | | | | BAKERSFIELD | CA | 93304-3421 |
| RAYMOND RIPPY | 5237 W NAOMI ST | | | | INDIANAPOLIS | IN | 46241-4448 |
| RAYMOND RISING | 444 W WESTLANE DR | | | | LAKE CITY | MI | 49651-9507 |
| RAYMOND RITCHIE | 3097 LAKEVIEW CIR | | | | LINCOLN | MI | 48742-9455 |
| RAYMOND RITGER | 1116 CHARLOTTE PL | | | | RAHWAY | NJ | 07065-2728 |
| RAYMOND RIVERA | 6133 ORMES RD | | | | VASSAR | MI | 48768-8804 |
| RAYMOND RIVERA | 91 STAINED CEDAR CT | | | | MARTINSBURG | WV | 25404-0467 |
| RAYMOND ROANTREE | 659 W BLUFF CT | | | | ROCHESTER HILLS | MI | 48307-6081 |
| RAYMOND ROBAK JR | 29109 ELMWOOD ST | | | | ROSEVILLE | MI | 48066-2280 |
| RAYMOND ROBBINS | 3513 CARDINAL DR SW | | | | WARREN | OH | 44481-9208 |
| RAYMOND ROBBINS | 437 URBANE RD NE | | | | CLEVELAND | TN | 37312-4759 |
| RAYMOND ROBERTS | 1751 SHANE DR | | | | SPRING HILL | TN | 37174-9505 |
| RAYMOND ROBERTS | 8366 CHRISTINE ST | | | | WARREN | MI | 48093-2878 |
| RAYMOND ROBERTS | 37560 WINDWOOD DR | | | | FARMINGTON HILLS | MI | 48335-2751 |
| RAYMOND ROBERTSHAW | 3520 HOPKINS RD | | | | YOUNGSTOWN | OH | 44511-3055 |
| RAYMOND ROBERTSON | 1800 LYON RD | | | | NEW HAVEN | MO | 63068-2631 |
| RAYMOND ROBEY | 5268 HAGERMAN RD | | | | BELLVILLE | OH | 44813-9157 |
| RAYMOND ROBINSON | 229 E TAYLOR ST | | | | FLINT | MI | 48505-4985 |
| RAYMOND ROBINSON | 22035 LOGUE AVE | | | | WARREN | MI | 48091-2568 |
| RAYMOND ROBINSON | 8241 HIGHLAND DR SW | | | | COVINGTON | GA | 30014-3483 |
| RAYMOND ROBINSON | 1703 BROOKVIEW RD | | | | DUNDALK | MD | 21222-1207 |
| RAYMOND RODELA JR | 478 VIK MAR LN | | | | ATTICA | MI | 48412-9806 |
| RAYMOND RODENBUCHER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RAYMOND RODGERS | 214 N SAGINAW ST | | | | HOLLY | MI | 48442-1407 |
| RAYMOND RODGERS | 1137 CLAYBOURNE RD | | | | DAYTON | OH | 45429 |
| RAYMOND RODGERS JR | 3125 DAVENPORT AVENUE | | | | SAGINAW | MI | 48602-3648 |
| RAYMOND ROESSLER | 10355 NEW HAVEN RD | | | | HARRISON | OH | 45030-1846 |
| RAYMOND ROESSLER | 169 SW 51ST ST | | | | CAPE CORAL | FL | 33914-7106 |
| RAYMOND ROGERS | 4261 GRANGE HALL RD LOT 57 | | | | HOLLY | MI | 48442-1162 |
| RAYMOND ROHE | 8633 MILLIS RD | | | | SHELBY TOWNSHIP | MI | 48317-3229 |
| RAYMOND ROHLOFF | 154 CASTLEWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2617 |
| RAYMOND ROHLOFF | 24 BROADWAY ST | | | | WEST SENECA | NY | 14224-1733 |
| RAYMOND ROHRAFF | 1809 N BERRY ST | | | | WESTLAND | MI | 48185-3543 |
| RAYMOND ROLLINS | 3036 EAST AVE | | | | PARKVILLE | MD | 21234-3105 |
| RAYMOND ROMANS | 5206 ROBERTS DR | | | | ASHLAND | KY | 41102-8353 |
| RAYMOND ROMEO | 6301 SUTTON RD | | | | WHITMORE LAKE | MI | 48189-9546 |
| RAYMOND ROMPALA | 4708 PEARL ROAD | | | | CLEVELAND | OH | 44109 |
| RAYMOND ROMSPERT | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| RAYMOND ROMSTADT | 5140 STARR AVE | | | | OREGON | OH | 43616-2618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND RONQUILLO | 110 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |
| RAYMOND ROOT | 1202 GARY DR | | | | CARO | MI | 48723-1210 |
| RAYMOND ROOT | 6836 N RIDGE RD W | | | | GENEVA | OH | 44041-6809 |
| RAYMOND ROPER | 2922 SANDRA LN | | | | DECATUR | GA | 30033-1816 |
| RAYMOND ROSALES | 1719 GREEN ST | | | | SAGINAW | MI | 48602-1102 |
| RAYMOND ROSCOE I I | 30441 J CARLS ST | | | | ROSEVILLE | MI | 48066-1489 |
| RAYMOND ROSE | 2912 LONG RD | | | | AKRON | OH | 44312-5534 |
| RAYMOND ROSE | 153 CALICO LOOP | | | | GRANTVILLE | GA | 30220-1765 |
| RAYMOND ROSE | 1063 COUNTY ROAD 325 | | | | MOULTON | AL | 35650-8056 |
| RAYMOND ROSE | 1155 LAUREL CT | | | | YPSILANTI | MI | 48198-3131 |
| RAYMOND ROSECRANS | 29301 STATE ROUTE 58 | | | | SULLIVAN | OH | 44880-9603 |
| RAYMOND ROSEEN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RAYMOND ROSENBERG | 4414 KENNETT ST | | | | NORTH PORT | FL | 34288-2845 |
| RAYMOND ROSENTHAL | S11335 COUNTY ROAD B | | | | ELEVA | WI | 54738-9298 |
| RAYMOND ROSINSKI | 14783 CHESTERFIELD AVE | | | | WARREN | MI | 48089-2181 |
| RAYMOND ROSOWICZ | 2045 TIMBER CREEK DR E | | | | CORTLAND | OH | 44410-1810 |
| RAYMOND ROSS | 4669 W LAKE RD | | | | GENESEO | NY | 14454-9618 |
| RAYMOND ROSSOW | 2027 DIPLOMAT DRIVE | | | | CLEARWATER | FL | 33764-3770 |
| RAYMOND ROTH | 1897 HICKORY RIDGE DR | | | | DAYTON | OH | 45432-4035 |
| RAYMOND ROTH | 9888 FELTHAM CT | | | | CLARENCE | NY | 14031-2077 |
| RAYMOND ROTH | C/O WEITZ & LUXEMBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| RAYMOND ROTHENTHALER | 6497 KUTTSHILL DR NE | | | | ROCKFORD | MI | 49341-9215 |
| RAYMOND ROWELL | 1300 ROBINSON RD | | | | ELM GROVE | LA | 71051-8738 |
| RAYMOND ROY | 545 WEXFORD HOLLOW RUN | | | | ROSWELL | GA | 30075-1490 |
| RAYMOND ROYSTON | 11301 VISTA CANYON DR | | | | CHARLOTTE | NC | 28226 |
| RAYMOND ROZIER | 1289 FOUR SEASONS BLVD | | | | TAMPA | FL | 33613-2325 |
| RAYMOND RUBIN | 9320 MERRIMAN RD | | | | LIVONIA | MI | 48150-2904 |
| RAYMOND RUCINSKI | 33235 WARREN RD APT 424 | | | | WESTLAND | MI | 48185-2927 |
| RAYMOND RUDNICKI | 3297 PLEASANT AVE | | | | HAMBURG | NY | 14075-3616 |
| RAYMOND RUFFER | 1936 SUNNYSIDE AVE | | | | WESTCHESTER | IL | 60154-4258 |
| RAYMOND RUOFF | 3327 BURR OAK DR | | | | GROVE CITY | OH | 43123-2208 |
| RAYMOND RUPERT | 128 DEER RIDGE LN | | | | BROOKLYN | MI | 49230-9596 |
| RAYMOND RUSH | PO BOX 721 | | | | JIGGER | LA | 71249-0721 |
| RAYMOND RUSHING | 9605 HIGHWAY 114 W | | | | SCOTTS HILL | TN | 38374-6025 |
| RAYMOND RUSSELL | 393 BENNETT ST | | | | N TONAWANDA | NY | 14120-4103 |
| RAYMOND RUSSELL | 434 KENNEBUNK RD | | | | ALFRED | ME | 04002-3410 |
| RAYMOND RUSSELL JR | 2817 MORGAN TRL | | | | MARTINSVILLE | IN | 46151-6696 |
| RAYMOND RUST | 9117 PINE BLUFF DR | | | | FLUSHING | MI | 48433-1221 |
| RAYMOND RUSTOWICZ | 4644 DEERFIELD RD | | | | HAMBURG | NY | 14075-2232 |
| RAYMOND RUSZKIEWICZ | 9695 WOODBINE | | | | REDFORD | MI | 48239-1695 |
| RAYMOND RUTH | PO BOX 509 | | | | GREENVILLE | PA | 16125-0509 |
| RAYMOND RYBINSKI | 47610 BARBARA RD | | | | MACOMB | MI | 48044-2410 |
| RAYMOND RYS | 771 S WHITE ASH CT | | | | BALSAM LAKE | WI | 54810-2407 |
| RAYMOND S ADAMS | 4545 W HILLCREST | | | | DAYTON | OH | 45406 |
| RAYMOND S ANTTILA | 13010 WEST COLFAX PLACE | | | | BUTLER | WI | 53007-1214 |
| RAYMOND S COSTANZO | WELTZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RAYMOND S EDMONDS | 3237 HARWOOD ST | | | | KETTERING | OH | 45429 |
| RAYMOND S HARRISON | 4715 STRATSBURG | | | | DAYTON | OH | 45427-2742 |
| RAYMOND S JACKSON | 1359 OCONNOR RD | | | | LUCASVILLE | OH | 45648 |
| RAYMOND S LANGILL | 38 BROOKVIEW RD | | | | ROCHESTER | NY | 14624-5246 |
| RAYMOND S LANGILL | 38   BROOKVIEW ROAD | | | | ROCHESTER | NY | 14624-5246 |
| RAYMOND S SHEGOS DDS | ATTN: RAYMOND S SHEGOS | 752 SAINT MARY ST | | | MT MORRIS | MI | 48458-2249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND S SORENSEN | 334 CLEAR BRANCH DR | | | | BROWNSBURG | IN | 46112 |
| RAYMOND S TURNER | 4056 MYRON AVE | | | | DAYTON | OH | 45416-1659 |
| RAYMOND S ZIENTARA | 1400  HOGAN RD | | | | WEBSTER | NY | 14580-9310 |
| RAYMOND SABAT | 213 VALLEY RIDGE RD | | | | FRANKLIN | TN | 37064-5263 |
| RAYMOND SACILOWSKI | APT C24 | 413 WEST 11TH STREET | | | ALEXANDRIA | IN | 46001-2829 |
| RAYMOND SACK | 434 BUDLONG ST | | | | ADRIAN | MI | 49221-1485 |
| RAYMOND SALAC | 1498 KARL ST | | | | SAN JOSE | CA | 95122-1640 |
| RAYMOND SALO | 9813 KINGS VLY | | | | CLARKSTON | MI | 48348-4192 |
| RAYMOND SALTZMAN | 4762 LONSBERRY RD RT #2 | | | | COLUMBIAVILLE | MI | 48421 |
| RAYMOND SAMELAK | 20442 CHAREST ST | | | | DETROIT | MI | 48234-1654 |
| RAYMOND SAMOLYK | 16 LAKE AVE | | | | HELMETTA | NJ | 08828-1112 |
| RAYMOND SAMONS | 9248 OAKWOOD LN | | | | SEMINOLE | FL | 33776-2169 |
| RAYMOND SAMONS | 9248 OAKWOOD LANE | | | | SEMINOLE | FL | 33776 |
| RAYMOND SAMPLES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RAYMOND SAMPSON | 7154 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8517 |
| RAYMOND SANBORN | APT 808 | 8720 NORTH HICKORY STREET | | | KANSAS CITY | MO | 64155-4143 |
| RAYMOND SANDERS | 1233 ALA ALII ST APT 7 | | | | HONOLULU | HI | 96818-1878 |
| RAYMOND SANTOS | 457 SAND DUNE WAY | | | | RIPON | CA | 95366-9371 |
| RAYMOND SAPIENZA | 15203 STONE HENGE DR | | | | FENTON | MI | 48430-3700 |
| RAYMOND SARGENT | 13050 FM 2010 | | | | CHANDLER | TX | 75758-6826 |
| RAYMOND SARL (A) | 113 COURS BERRIAT | | GRENOBLE FR 38000 FRANCE | | | | |
| RAYMOND SASINOWSKI | 8945 MARGO DR | | | | BRIGHTON | MI | 48114-8940 |
| RAYMOND SATHER | 2525 COLE RD | | | | LAKE ORION | MI | 48362-2115 |
| RAYMOND SATKOWIAK | 1685 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9457 |
| RAYMOND SAVAGE | 1239 CLUBHOUSE DR | | | | LAKE ISABELLA | MI | 48893-9343 |
| RAYMOND SAVARD | 193 BROWN ST | | | | S ATTLEBORO | MA | 02703-6985 |
| RAYMOND SAVOIE | 2048 COLLEGE AVE | | | | LINCOLN PARK | MI | 48146-1315 |
| RAYMOND SAWYER | 4329 LOUELLA DR | | | | WATERFORD | MI | 48329-4024 |
| RAYMOND SAXTON | 2587 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-9724 |
| RAYMOND SCHAENER | 3157 BUNNY RUN DR | | | | NORTH FORT MYERS | FL | 33917-1525 |
| RAYMOND SCHAFFER | 7986 ROLLER RD | | | | SALEM | OH | 44460-9241 |
| RAYMOND SCHANZ | 840 CLIFFS DR | | | | YPSILANTI | MI | 48198 |
| RAYMOND SCHARRER JR | 1943 EVERETT AVE | | | | YOUNGSTOWN | OH | 44514-1021 |
| RAYMOND SCHAUMAN | 4191 MCCARTY RD APT 10 | | | | SAGINAW | MI | 48603-9315 |
| RAYMOND SCHEMEL | 2321 FLAIR DR | | | | OKLAHOMA CITY | OK | 73159-5817 |
| RAYMOND SCHENK | 4832 BUTTERCUP WAY | | | | ANDERSON | IN | 46013-1520 |
| RAYMOND SCHIAN | 11058 MAPLE ROAD | | | | BIRCH RUN | MI | 48415 |
| RAYMOND SCHINLER | 3723 WHITE RIVER DR. | | | | HESPERIA | MI | 49421 |
| RAYMOND SCHLOSSER | 5918 BIG LAKE CANAL RD | | | | SEARS | MI | 49679-8741 |
| RAYMOND SCHLUECHTERMANN | 7041 LONE ELM DR | | | | RACINE | WI | 53402-1245 |
| RAYMOND SCHMIDT | 17557 W 135TH ST | | | | LOCKPORT | IL | 60441-7455 |
| RAYMOND SCHMIT | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RAYMOND SCHNEIDER | 1133 MAPLE LEAF CT | | | | CHARLOTTE | MI | 48813-7705 |
| RAYMOND SCHNEIDER | 24 ALVERNA CT | | | | CROWLEY | TX | 76036-2001 |
| RAYMOND SCHNEIDER | 3847 MCDONALD AVE | | | | SAINT LOUIS | MO | 63116-4716 |
| RAYMOND SCHNELL | 15101 MCKEIGHAN RD | | | | CHESANING | MI | 48616-9616 |
| RAYMOND SCHOMMER | 138 MARRETT FARM RD | | | | UNION | OH | 45322-3414 |
| RAYMOND SCHOTTER | 6384 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9318 |
| RAYMOND SCHROEDER | 1230 SW 5TH CT BOCA ISLANDS | | | | BOCA RATON | FL | 33432 |
| RAYMOND SCHROEDER | 3789 ALBERT MATTHEWS RD | | | | COLUMBIA | TN | 38401-8960 |
| RAYMOND SCHULTZ | 700 HILLWOOD | | | | WHITE LAKE | MI | 48383-2960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND SCHULTZ | 208 W HIGH ST | | | | FENTON | MI | 48430-2206 |
| RAYMOND SCHULTZ | 2311 PROSPECT AVE | | | | EVANSTON | IL | 60201-1837 |
| RAYMOND SCHULTZ JR | 26628 W BENES RD | | | | ANTIOCH | IL | 60002-7002 |
| RAYMOND SCHUTTE JR | 591 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8154 |
| RAYMOND SCIBIOR | 1918 ALLENWAY CT | | | | ROCHESTER HLS | MI | 48309-3313 |
| RAYMOND SCIOG | APT 202 | 625 WINDSOR SQUARE | | | NAPLES | FL | 34104-8913 |
| RAYMOND SCOTT | 38 VILLAGE GATE BOULEVARD | | | | DELAWARE | OH | 43015-8912 |
| RAYMOND SCOTT | 324 TAMARA CIR | | | | NEWARK | DE | 19711-6929 |
| RAYMOND SCOTT | 7935 BAMFIELD RD | | | | SOUTH BRANCH | MI | 48761-9714 |
| RAYMOND SCOTT | RAYMOND, SCOTT | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| RAYMOND SCRUGGS | 155 DAILEY MILL RD | | | | MCDONOUGH | GA | 30253-8223 |
| RAYMOND SEAL | 4489 E 800 S | | | | MARKLEVILLE | IN | 46056-9739 |
| RAYMOND SEARS | 10315 CARROLLWOOD LN | | | | TAMPA | FL | 33618-4700 |
| RAYMOND SEAVER | 12400 NORTHWAY PKWY | | | | FREELAND | MI | 48623-9570 |
| RAYMOND SEELEY | 13258 ALLEN ST | | | | BATH | MI | 48808-8714 |
| RAYMOND SEIBERT | 648 PRITZ AVE | | | | DAYTON | OH | 45410-2433 |
| RAYMOND SEIBOLD | 107 BRIGHTON CT | | | | COLUMBIA | TN | 38401-6206 |
| RAYMOND SEIGLE | 2202 BOGART RD | | | | HURON | OH | 44839-9530 |
| RAYMOND SEITLER | 6201 US HIGHWAY 41 N LOT 2094 | | | | PALMETTO | FL | 34221-7334 |
| RAYMOND SELBY | 373 COUNTY ROAD 33980 N | | | | POWDERLY | TX | 75473-4901 |
| RAYMOND SEMINATORE | 6557 PAXTON GUINEA RD | | | | LOVELAND | OH | 45140-8135 |
| RAYMOND SEPPALA | 53 S OAK DR | | | | LAGRANGE | GA | 30241-8479 |
| RAYMOND SERRANO | 300 LUMAGHI HTS | | | | COLLINSVILLE | IL | 62234-6326 |
| RAYMOND SETTLEMYRE | 963 JOHNSON ST | | | | OWOSSO | MI | 48867-3824 |
| RAYMOND SETTY | PO BOX 85 | 557 ST RT 132 | | | CLARKSVILLE | OH | 45113-0085 |
| RAYMOND SEWELL | 5014 THOMPSON MILL RD | | | | LITHONIA | GA | 30038-2335 |
| RAYMOND SEXTON JR | 13063 STATE ROUTE 774 | | | | BETHEL | OH | 45106-9635 |
| RAYMOND SHACKLEFORD | 563 HEATHER DR #2 B | | | | DAYTON | OH | 45405 |
| RAYMOND SHADE | 1285 MONROE ORLEANS COUNTY LINE RD | | | | KENDALL | NY | 14476-9700 |
| RAYMOND SHAMPINE | 3740 WOODPOINTE | | | | ORTONVILLE | MI | 48462 |
| RAYMOND SHANKS | 665 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1980 |
| RAYMOND SHANNON | PO BOX 752 | | | | HAZELHURST | MS | 39083-0752 |
| RAYMOND SHARICK | 18820 CHAMBERLAIN RD | | | | GRAFTON | OH | 44044-9630 |
| RAYMOND SHARP | 14856 COUNTY RD. #163 | | | | DEFIANCE | OH | 43512 |
| RAYMOND SHATTUCK | 14709 LAVERGNE AVE | | | | MIDLOTHIAN | IL | 60445-2403 |
| RAYMOND SHAVER | 1679 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9669 |
| RAYMOND SHAW | 2002 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-1802 |
| RAYMOND SHAW | PO BOX 286 | | | | GREENTOWN | IN | 46936-0286 |
| RAYMOND SHELBY JR | 7327 LAKE RD | | | | MONTROSE | MI | 48457-9719 |
| RAYMOND SHELDON | 7879 WILDCAT RD | | | | OVID | MI | 48866-9656 |
| RAYMOND SHELDON JR | 10550 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427-6007 |
| RAYMOND SHELL | 1441 W 15TH ST | | | | MUNCIE | IN | 47302-2982 |
| RAYMOND SHEPHERD | 229 AMOLEE LN | | | | SEVIERVILLE | TN | 37876-1957 |
| RAYMOND SHERMAN | 4431 JOAN DR | | | | CLIO | MI | 48420-9406 |
| RAYMOND SHERRY | 13410 NW 8TH CT | | | | SUNRISE | FL | 33325-1114 |
| RAYMOND SHERWOOD | 4446 LOVE LN APT B | | | | BEAVERCREEK | OH | 45430-1677 |
| RAYMOND SHILOWSKI | 4 BOWDOIN DR | | | | MILFORD | MA | 01757-1255 |
| RAYMOND SHIMONIS | P.O. BOX 2774 | | | | HOMOSASSA SPGS. | FL | 34447 |
| RAYMOND SHIPMAN | 807 SE 14TH ST | | | | OAK GROVE | MO | 64075-9551 |
| RAYMOND SHIPMAN | 5888 LORENZO DR | | | | GRAND PRAIRIE | TX | 75052-8766 |
| RAYMOND SHIRCLIFFE | 2545 GLENMARY AVE | | | | LOUISVILLE | KY | 40204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND SHIRLEY | 177 SCOTTWOOD AVE | | | | NORWALK | OH | 44857-1612 |
| RAYMOND SHIVLEY | 10618 AVON AVE | | | | CLEVELAND | OH | 44105-4213 |
| RAYMOND SHOEMAKER | PO BOX 613 | | | | FULTON | MS | 38843-0613 |
| RAYMOND SHOEMAKER | 802 E EPLER AVE | | | | INDIANAPOLIS | IN | 46227-1814 |
| RAYMOND SHOLLER | 185 TWIN OAKES LN | | | | SPARTA | KY | 41086-9309 |
| RAYMOND SHUE | 1569 COUNTY ROAD 3271 WEST | | | | MT ENTERPRISE | TX | 75681-6879 |
| RAYMOND SHUST | 21112 W 118TH TER | | | | OLATHE | KS | 66061 |
| RAYMOND SIFTER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RAYMOND SILSBY | 4200 ROWLEY RD | | | | WILLIAMSTON | MI | 48895-9539 |
| RAYMOND SIMMER | 1223 HEAVENRIDGE RD | | | | ESSEXVILLE | MI | 48732-1739 |
| RAYMOND SIMMONS | 6217 LANGDON CT | | | | SAINT LOUIS | MO | 63134-1606 |
| RAYMOND SIMONETTI | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| RAYMOND SIMPSON | | | | | | | |
| RAYMOND SIMS | 1128 BORGSTROM AVE | | | | YPSILANTI | MI | 48198-6404 |
| RAYMOND SINDONI | 97 FLORADALE AVE | | | | TONAWANDA | NY | 14150-9017 |
| RAYMOND SINGLETON | 40 COTTONTAIL CIR | | | | ALVATON | KY | 42122-9540 |
| RAYMOND SINKIEWICZ | 396 N LIBERTY ST | | | | BELLEVILLE | MI | 48111-2640 |
| RAYMOND SKAGGS | 24931 ALMOND AVE | | | | EASTPOINTE | MI | 48021-4237 |
| RAYMOND SKERKAVICH | 97 HOOD DR | | | | CANFIELD | OH | 44406-1316 |
| RAYMOND SKERSKI | 10041 CLIFFWOOD CT | | | | CINCINNATI | OH | 45241-1084 |
| RAYMOND SKLEBEK | 1716 E 18TH ST | | | | ANDERSON | IN | 46016-2125 |
| RAYMOND SKORNIA | 1102 S CHILSON ST | | | | BAY CITY | MI | 48706-5053 |
| RAYMOND SKRDLA | 525 WILEY RD | | | | WEST SALEM | OH | 44287-8715 |
| RAYMOND SKRINAK | 3215 RODS DR | | | | SANDUSKY | OH | 44870-5480 |
| RAYMOND SKRZYPCZAK JR | 577 S LINCOLN RD | | | | BAY CITY | MI | 48708-9613 |
| RAYMOND SKYTTA | 84 MOUNT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473-1622 |
| RAYMOND SLAVIC | | | | | | | |
| RAYMOND SLIVENSKY | 38041 SARNETTE ST | | | | CLINTON TWP | MI | 48036-4036 |
| RAYMOND SLIWA | 1017 KIMMEL BRIDGE RD | | | | MURPHYSBORO | IL | 62966-4618 |
| RAYMOND SLOWINSKI | 23800 CRANBROOKE DR | | | | NOVI | MI | 48375-3669 |
| RAYMOND SMALLWOOD | 3625 PETERS RD | | | | COLUMBIAVILLE | MI | 48421-9203 |
| RAYMOND SMIDDY | 50 KELLY RD | | | | FT COVINGTON | NY | 12937-2819 |
| RAYMOND SMIECINSKI | 3967 COVENTRY CT | | | | WATERFORD | MI | 48329-3919 |
| RAYMOND SMITH | 4417 N WASHINGTON ST | | | | UBLY | MI | 48475-9792 |
| RAYMOND SMITH | 8911 APPOLINE ST | | | | DETROIT | MI | 48228-2625 |
| RAYMOND SMITH | 3631 2 MILE RD | | | | BAY CITY | MI | 48706-9223 |
| RAYMOND SMITH | 24851 CRISLER ST | | | | TAYLOR | MI | 48180-3344 |
| RAYMOND SMITH | APT 104 | 1915 BALDWIN AVENUE | | | PONTIAC | MI | 48340-1174 |
| RAYMOND SMITH | 1317 CONNELL ST | | | | BURTON | MI | 48529-2201 |
| RAYMOND SMITH | PO BOX 3076 | | | | YOUNGSTOWN | OH | 44511-0076 |
| RAYMOND SMITH | 4718 VANGUARD AVE | | | | DAYTON | OH | 45418-1938 |
| RAYMOND SMITH | 5456 SWAMP RD | | | | WINCHESTER | OH | 45697-9518 |
| RAYMOND SMITH | 7364 PEARL RD | | | | CLEVELAND | OH | 44130-4807 |
| RAYMOND SMITH | 1159 TRUMBULL AVE SE | | | | WARREN | OH | 44484-4579 |
| RAYMOND SMITH | 2823 GREENBROOK CT | | | | SNELLVILLE | GA | 30078-3218 |
| RAYMOND SMITH | 731 NE 139TH TER | | | | WILLISTON | FL | 32696-8760 |
| RAYMOND SMITH | PO BOX 196 | | | | JONESBORO | IN | 46938-0196 |
| RAYMOND SMITH | 2016 SPARROW ST | | | | SPRING HILL | TN | 37174-2687 |
| RAYMOND SMITH | 516 TRAVIS RANCH TRL | | | | ARLINGTON | TX | 76002-3025 |
| RAYMOND SMITH | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RAYMOND SMITH | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND SMITH | 7026 BLUFFWOOD CT | | | | BROWNSBURG | IN | 46112-8650 |
| RAYMOND SMITH III | 1710 NORTH DENVER DRIVE | | | | MARION | IN | 46952-1345 |
| RAYMOND SMITH JR | 4525 W TWAIN AVE SPC 8 | | | | LAS VEGAS | NV | 89103-1611 |
| RAYMOND SMITH JR | 716 MOUNT CLAIR AVE | | | | DAYTON | OH | 45408-1563 |
| RAYMOND SMOLINSKI | 250 LAKESIDE DR | | | | ATLANTIC HIGHLANDS | NJ | 07716-2459 |
| RAYMOND SMYTH JR | 33 HENRIETTA AVE | | | | BUFFALO | NY | 14207-1623 |
| RAYMOND SNYDER | 3282 ROLSTON RD | | | | FENTON | MI | 48430-1093 |
| RAYMOND SNYDER | 500 N BRADY ST | | | | CORUNNA | MI | 48817-1427 |
| RAYMOND SNYDER | 2870 12 OAKS DRIVE | | | | CHARLOTTE | MI | 48813-8320 |
| RAYMOND SNYDER | 609 RUSSELL ST | | | | LATHROP | MO | 64465-9313 |
| RAYMOND SOBOTA | 22941 STORMS RD | | | | CENTREVILLE | MI | 49032-8706 |
| RAYMOND SODOMA | 324 N RICHMOND AVE | | | | WESTMONT | IL | 60559-1537 |
| RAYMOND SOLIMANI | 309 CAMBRIDGE GROVE CIR | | | | ALVATON | KY | 42122-9581 |
| RAYMOND SOLOMON | 401 HENDLEY ST | | | | HAWKINSVILLE | GA | 31036 |
| RAYMOND SONNTAG | 38785 HILLDALE ST | | | | CLINTON TWP | MI | 48036-2563 |
| RAYMOND SOOS JR | 17230 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9712 |
| RAYMOND SORIA | 109 S 13TH ST | | | | SAGINAW | MI | 48601-1837 |
| RAYMOND SORIANO | 5397 LABELLE RD | | | | WHITE LAKE | MI | 48383 |
| RAYMOND SORRELLS | 1012 HOLLY ST | | | | BLYTHEVILLE | AR | 72315-2652 |
| RAYMOND SOUSA | 6065 TAYLOR RIDGE DR | | | | WEST CHESTER | OH | 45069-1989 |
| RAYMOND SOUTHARD SR | 5955 WARREN RD | | | | CORTLAND | OH | 44410-9710 |
| RAYMOND SOUTHERN | 104 F C CARDWELL RD | | | | MORGANTOWN | KY | 42261-9046 |
| RAYMOND SOWA | 5287 RICHFIELD RD | | | | FLINT | MI | 48506-2110 |
| RAYMOND SOWERS | 4889 DECKER AVE | | | | THORNVILLE | OH | 43076-8140 |
| RAYMOND SOYKA | 409 E 4TH AVE | | | | ROSELLE | NJ | 07203-1428 |
| RAYMOND SPEARS | 1111 E FREDERICK ST | | | | INDEPENDENCE | MO | 64050-3132 |
| RAYMOND SPERLING | 2275 CURTIS RD | | | | BIRCH RUN | MI | 48415-8906 |
| RAYMOND SPICER | 7645 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9767 |
| RAYMOND SPIRNAK | 714 4TH ST | | | | SUTERSVILLE | PA | 15083-1050 |
| RAYMOND SPOLAR | 6606 WESTERN AVENUE | | | | WILLOWBROOK | IL | 60527-1879 |
| RAYMOND SPOONER | 2012 TERRY CT | | | | BELOIT | WI | 53511-2048 |
| RAYMOND SPOUTZ | 5500 TONI COURT | | | | HUBER HEIGHTS | OH | 45424-4157 |
| RAYMOND SPRAGUE | 308 WILLA DR | | | | HOCKESSIN | DE | 19707 |
| RAYMOND SPRATT | 3844 GRAY POND CT | | | | INDIANAPOLIS | IN | 46237-4701 |
| RAYMOND SPROW | 920 EDEN VALE LN | | | | HOWELL | MI | 48843-6602 |
| RAYMOND SPYCHALSKI | 5014 N SHORE RD | | | | PINCONNING | MI | 48650-7506 |
| RAYMOND SR, JOHN E | PO BOX 2185 | | | | MARSHALL | TX | 75671-2185 |
| RAYMOND SROKA | 31634 BELLEAU DR | | | | WARREN | MI | 48092-1452 |
| RAYMOND STADLER | 3236 S US HIGHWAY 23 | | | | GREENBUSH | MI | 48738-9650 |
| RAYMOND STAFFORD | 1949 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5617 |
| RAYMOND STAHL | 289 SOUTHVIEW DR | | | | ARCADE | NY | 14009-9519 |
| RAYMOND STALEY JR | 1261 PARTRIDGE POINT RD | | | | ALPENA | MI | 49707-5106 |
| RAYMOND STANIECKI | 6090 W HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9704 |
| RAYMOND STANISKI | 13696 NORTHMOOR DR | | | | CEMENT CITY | MI | 49233-9038 |
| RAYMOND STANISZ | 1837 HALLMARK DR | | | | TROY | MI | 48098-4355 |
| RAYMOND STANKIEWICZ | 15614 MILLAR RD | | | | CLINTON TWP | MI | 48036-1617 |
| RAYMOND STANLEY | 9231 CHAMBERLAIN ST | | | | DETROIT | MI | 48209-1740 |
| RAYMOND STANSBURY | 3509 W LAYTON AVE | | | | GREENFIELD | WI | 53221-2031 |
| RAYMOND STAPERT | 1750 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46203-4164 |
| RAYMOND STARR | 1136 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8074 |
| RAYMOND STASIK | 505 GERMANIA ST APT 316 | | | | BAY CITY | MI | 48706-5080 |
| RAYMOND STASKIEWS | PO BOX 922 | | | | RICHFIELD | NC | 28137-1004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND STECH | 396 GREENLEAF DRIVE | | | | LAVONIA | GA | 30553-6024 |
| RAYMOND STEEN | 69 PARKSIDE DR | | | | WEST SENECA | NY | 14224-3405 |
| RAYMOND STEFFES | 446 VILLAGE CIR SW CI | | | | WINTER HAVEN | FL | 33880 |
| RAYMOND STEIGERWALD | 6443 MAYBURN ST | | | | DEARBORN HEIGHTS | MI | 48127-2216 |
| RAYMOND STEPP | 351 W 30TH ST | | | | INDIANAPOLIS | IN | 46208-5142 |
| RAYMOND STEVENS | 317 OLEAN ST | | | | EAST AURORA | NY | 14052-2532 |
| RAYMOND STEVENS | 5161 SUGAR MAPLE DR | | | | KETTERING | OH | 45440-2545 |
| RAYMOND STEVENS | 2277 BURROUGHS DR | | | | TOLEDO | OH | 43614-4311 |
| RAYMOND STEWARD | 2545 E STEVENSON LAKE RD | | | | CLARE | MI | 48617-9017 |
| RAYMOND STEWART | 2316 SAWMILL CT APT 205 | | | | BURLINGTON | KY | 41005-8375 |
| RAYMOND STEWART | 1429 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1306 |
| RAYMOND STEWART | 6550 N FARMINGTON RD | | | | WESTLAND | MI | 48185-2885 |
| RAYMOND STILL JR | 115 KOLLAR DR | | | | MCKEESPORT | PA | 15133-2001 |
| RAYMOND STILLWAGON | 7269 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1806 |
| RAYMOND STINER | 12667 B ST | | | | LA SALLE | MI | 48145-9616 |
| RAYMOND STISLICKI | 6756 BURNLY ST | | | | GARDEN CITY | MI | 48135-2038 |
| RAYMOND STOCKWELL | 1481 S CUMMINGS RD | | | | DAVISON | MI | 48423-9147 |
| RAYMOND STOICK | 11662 PLAZA DR APT 5 | | | | CLIO | MI | 48420-1748 |
| RAYMOND STONE | 2264 GREENWOOD RD | | | | LUPTON | MI | 48635-9790 |
| RAYMOND STORM | 604 HANDY DR | | | | BAY CITY | MI | 48706-3511 |
| RAYMOND STORMER | 1925 SOUTHERN BLVD NW APT 24 | | | | WARREN | OH | 44485-1631 |
| RAYMOND STOTKA | 23422 ISLE DR | | | | NISSWA | MN | 56468-2241 |
| RAYMOND STRACHAN | 30870 PLUM LANE DR | | | | MADISON HEIGHTS | MI | 48071-1508 |
| RAYMOND STREET | 244 BURNING LEAF DR | | | | SAINT PETERS | MO | 63376-7047 |
| RAYMOND STRIBLING | 802 CROWN CT | | | | KELLER | TX | 76248-8460 |
| RAYMOND STRICKLIN JR | 2698 EVELYN RD | | | | YOUNGSTOWN | OH | 44511-1802 |
| RAYMOND STRUDGEON | 5875 FORT RD | | | | SAGINAW | MI | 48601-9360 |
| RAYMOND STRZYNSKI | 6384 CEDAR CREEK RD | | | | NORTH BRANCH | MI | 48461-8845 |
| RAYMOND STUBLER | 902 NE 180TH ST | | | | SMITHVILLE | MO | 64089-8744 |
| RAYMOND STUMPHF | 9966 AGATE STREET NORTHWEST | | | | CANAL FULTON | OH | 44614-8111 |
| RAYMOND STURDIVANT JR | 1210 IRWIN DR | | | | WATERFORD | MI | 48327-2022 |
| RAYMOND STURGELL | 253 LINCOLN ST | | | | SPENCER | IN | 47460-1127 |
| RAYMOND STURGIS JR | 9185 ECKHART RD | | | | GERMANTOWN | OH | 45327-9714 |
| RAYMOND SUFFOLK | 5163 TROYER DR | C/O JAMES SUFFOLK | | | KENT | OH | 44240-7008 |
| RAYMOND SUGGS | 24174 CHARLEVOIX ST | | | | FLAT ROCK | MI | 48134-8048 |
| RAYMOND SUHAYSIK | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| RAYMOND SUITERS | 315 BEGONIA LN 323 | | | | DAVENPORT | FL | 33837 |
| RAYMOND SULLIVAN | 715 S 600 E | | | | MARION | IN | 46953-9543 |
| RAYMOND SUMMERVILLE | 562 HARRIET ST | | | | FLINT | MI | 48505-4753 |
| RAYMOND SUPER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RAYMOND SURBAUGH | 615 PENNSYLVANIA AVE | | | | RAINELLE | WV | 25962-1521 |
| RAYMOND SUTTON | 6005 GREENMAN ST | | | | HASLETT | MI | 48840-8215 |
| RAYMOND SUTTON | 1007 COMBS LN | | | | BONNE TERRE | MO | 63628-3637 |
| RAYMOND SUZOW | 10755 E AVENUE R10 | | | | LITTLEROCK | CA | 93543-1504 |
| RAYMOND SWADLING | 5574 VALLEY RD | | | | ALANSON | MI | 49706-9757 |
| RAYMOND SWAIN | 1717 MITCHELL LAKE RD | | | | LUM | MI | 48412-9220 |
| RAYMOND SWANSON | 10525 HILL RD | | | | GOODRICH | MI | 48438-9769 |
| RAYMOND SWIDERSKI JR | 49949 LEXINGTON AVE E | | | | SHELBY TOWNSHIP | MI | 48317-6301 |
| RAYMOND SWOPE | 1114 E MEYERS AVE | | | | HAZEL PARK | MI | 48030-2136 |
| RAYMOND SYMBORSKI | 1075 S HURON RD | | | | KAWKAWLIN | MI | 48631-9412 |
| RAYMOND SZCZEPANIK | 31529 CARION DR | | | | WARREN | MI | 48092-1387 |
| RAYMOND SZCZERBICKI | 319 S CHESTER ST | | | | BALTIMORE | MD | 21231-2728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND SZEWC | 6205 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-2107 |
| RAYMOND SZEWCZYK | 4022 BADEN DR | | | | HOLIDAY | FL | 34691-3406 |
| RAYMOND SZUBA | PO BOX 615 | | | | BUHL | MN | 55713-0615 |
| RAYMOND SZYMENDERA | 275 GRIFFITH ST | | | | SLOAN | NY | 14212-2266 |
| RAYMOND T BAUMAN JR | 316   ELECTRIC AVE | | | | ROCHESTER | NY | 14613-1004 |
| RAYMOND T BERARDI | 108 ARBORWAY LANE | | | | ROCHESTER | NY | 14612 |
| RAYMOND T FREDRICK | 59    ST KATHRINES WAY | | | | BROCKPORT | NY | 14420-1757 |
| RAYMOND T HARTMAN JR | 201 S MULBERRY ST | | | | CORNERSVILLE | TN | 37047 |
| RAYMOND T KELLOW | 33511 DEER RUN ST | | | | MAGNOLIA | TX | 77355-3889 |
| RAYMOND T LANE | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| RAYMOND T REED | 4356 BADGER RD | | | | LYONS | MI | 48851-9758 |
| RAYMOND T ROZNOWSKI | 1609 3RD ST | | | | BAY CITY | MI | 48708-6131 |
| RAYMOND T TERLECKI | 3863 TIMOTHY LANE | | | | YOUNGSTOWN | OH | 44511-3321 |
| RAYMOND TACKETT | 326 STAHL AVE | | | | CORTLAND | OH | 44410-1140 |
| RAYMOND TAGLIAFERRI | 1180 LAWRENCEVILLE RD | | | | TRENTON | NJ | 08648-3892 |
| RAYMOND TAHTINEN | 20 JAYNE RD | | | | TUNKHANNOCK | PA | 18657 |
| RAYMOND TAKACH | 390 ELVINA ST | | | | LEAVITTSBURG | OH | 44430-9718 |
| RAYMOND TAMASOVICH | 13080 SOUTH AVE EXT. | | | | NORTH LIMA | OH | 44452 |
| RAYMOND TANGREDI | 4116 WICKHAM AVE | | | | BRONX | NY | 10466-2040 |
| RAYMOND TANTO | 5621 ANNAPOLIS DR | | | | LANSING | MI | 48911-5002 |
| RAYMOND TARASIEWICZ | 1670 STEFF CT SW | | | | WYOMING | MI | 49519-7203 |
| RAYMOND TAUNTON | 19708 SUNSET ST | | | | DETROIT | MI | 48234-2082 |
| RAYMOND TAYLOR | 3438 RAVENWOOD BLVD | | | | TOLEDO | OH | 43614-3738 |
| RAYMOND TAYLOR | 8211 W BETHEL AVE | | | | MUNCIE | IN | 47304-9015 |
| RAYMOND TAYLOR | 475 2ND AVE | | | | PONTIAC | MI | 48340-2826 |
| RAYMOND TAYLOR | 698 WOODVIEW DR | | | | HARBOR SPRINGS | MI | 49740-9592 |
| RAYMOND TAYLOR | 11909 IDA CENTER RD | | | | IDA | MI | 48140-9790 |
| RAYMOND TAYLOR | 22 ELMWOOD PARK W | | | | TONAWANDA | NY | 14150-3315 |
| RAYMOND TAYLOR | | | | | | | |
| RAYMOND TELEGO | 27110 JONES LOOP RD UNIT 190 | | | | PUNTA GORDA | FL | 33982-2473 |
| RAYMOND TELGARSKY | 350 MARKET ST APT 302 | | | | JOHNSTOWN | PA | 15901-1722 |
| RAYMOND TENEYUQUE | 4675 ANGEL FALLS CT APT 102 | | | | HOLLAND | MI | 49424-7215 |
| RAYMOND TERBURGH | 3385 QUICK RD | | | | HOLLY | MI | 48442-1060 |
| RAYMOND TERESI | 77 WOODWARD AVE | | | | KENMORE | NY | 14217-1517 |
| RAYMOND TERLECKI | 3863 TIMOTHY LN | | | | YOUNGSTOWN | OH | 44511-3321 |
| RAYMOND TERRELL | 8763 ALYCE ST | | | | FRANKLIN | OH | 45005-3203 |
| RAYMOND TERRELL JR | PO BOX 292 | | | | GRATIS | OH | 45330-0292 |
| RAYMOND TESSIER | 10455 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-3803 |
| RAYMOND TESTER | 1468 KENNETH ST | | | | BURTON | MI | 48529-2210 |
| RAYMOND THAYER | 122 N HURON RD | | | | AU GRES | MI | 48703-9615 |
| RAYMOND THELEN | 10135 E DAVID HWY | | | | PEWAMO | MI | 48873-9714 |
| RAYMOND THERIAULT | 571 MILL ST | | | | MILFORD | MI | 48381-2269 |
| RAYMOND THIBAULT | 138 SMALL RD | | | | MASSENA | NY | 13662-3336 |
| RAYMOND THIEKEN | 7374 MILLIKIN RD | | | | LIBERTY TOWNSHIP | OH | 45044-9418 |
| RAYMOND THOMAS | 6107 LAKE RD W | | | | ASHTABULA | OH | 44004 |
| RAYMOND THOMAS | 144 S COVENTRY DR | | | | ANDERSON | IN | 46012-3215 |
| RAYMOND THOMAS | 2267 MAGIC MANTLE DR | | | | LEWISVILLE | TX | 75056-5553 |
| RAYMOND THOMAS | 7000 E NEVADA ST | | | | DETROIT | MI | 48234-3001 |
| RAYMOND THOMAS | 11821 DWYER ST | | | | DETROIT | MI | 48212-2519 |
| RAYMOND THOMPSON | C/O BRIGHTON GARDENS BUCKHEAD | 3088 LENOX ROAD | | | ATLANTA | GA | 30324 |
| RAYMOND THOMPSON | 16868 MILL RD | | | | GEORGETOWN | IL | 61846-6006 |
| RAYMOND THOMPSON | 2303 LARCHMONT AVE NE | | | | WARREN | OH | 44483-2836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND THOMPSON | 2043 FONTAINBLEAU DR | | | | CONYERS | GA | 30094-4804 |
| RAYMOND THOMPSON | 4100 ALPHA ST | | | | LANSING | MI | 48910-0710 |
| RAYMOND THOMPSON | 7441 RIVER RD | | | | COTTRELLVILLE | MI | 48039-2822 |
| RAYMOND THOMSON | 978 ELLISON CT | | | | AUSTELL | GA | 30168-5402 |
| RAYMOND THREET | 13805 LAWRENCE 1155 | | | | MOUNT VERNON | MO | 65712-7427 |
| RAYMOND THURLBY | 3960 N GUNNELL RD | | | | DIMONDALE | MI | 48821-8739 |
| RAYMOND THWEATT | 2680 GREENFIELD RD | | | | BERKLEY | MI | 48072-1053 |
| RAYMOND TIJERINA JR | 1218 LAMSON ST | | | | SAGINAW | MI | 48601-3452 |
| RAYMOND TILTON | 2300 SE 174TH CT | | | | SILVER SPRINGS | FL | 34488-6050 |
| RAYMOND TILTON | 1863 S SIXSHOOTER RD | | | | APACHE JCT | AZ | 85219-9322 |
| RAYMOND TOAL | PO BOX 305 | ELIZABETH ROAD | | | BUNOLA | PA | 15020-0305 |
| RAYMOND TOBIAS | 3850 JIM DR | | | | BRIDGEPORT | MI | 48722-9617 |
| RAYMOND TOBOLA | 4900 QUEENS CIR | | | | GLADWIN | MI | 48624-8225 |
| RAYMOND TODOROFF | 32627 LEONA ST | | | | GARDEN CITY | MI | 48135-3229 |
| RAYMOND TOHM | 38031 MATTIX RD | | | | LISBON | OH | 44432-9731 |
| RAYMOND TOMBAUGH | 623 N COLLEGE RD | | | | MASON | MI | 48854-9544 |
| RAYMOND TOMPKINS | 345 GAELIC WAY | | | | TYRONE | GA | 30290-1866 |
| RAYMOND TOROK | 4489 EASTWOOD DR | | | | SWARTZ CREEK | MI | 48473-8802 |
| RAYMOND TORRANCE JR | PO BOX 902087 | | | | KANSAS CITY | MO | 64190-2087 |
| RAYMOND TORRES | 616 S CHARLES ST | | | | SAGINAW | MI | 48602-2414 |
| RAYMOND TORRES | 3940 FERDINAND DR | | | | PORT HOPE | MI | 48468-9381 |
| RAYMOND TORRES | 8211 NOBLE AVE | | | | PANORAMA CITY | CA | 91402-4509 |
| RAYMOND TORRIE | 2447 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305-3103 |
| RAYMOND TOTH | 250 SHERMAN CT | | | | ORTONVILLE | MI | 48462-8501 |
| RAYMOND TOVAR | 2238 LIPSCOMB ST | | | | FORT WORTH | TX | 76110-2049 |
| RAYMOND TRABBIC | 4649 RYAN RD | | | | TOLEDO | OH | 43614-3123 |
| RAYMOND TRAMMELL | 20051 REVERE ST | | | | DETROIT | MI | 48234-1774 |
| RAYMOND TRANGENSTEIN | 5012 CROFTSHIRE DR | | | | DAYTON | OH | 45440-2402 |
| RAYMOND TREMPALA | 1958 S 28TH ST # A | | | | MILWAUKEE | WI | 53215 |
| RAYMOND TRIPLETT | 2957 ROBIN RD | | | | RIVERSIDE | CA | 92506-1437 |
| RAYMOND TRUDEAU | PO BOX 392 | | | | OLIVET | MI | 49076-0392 |
| RAYMOND TRUEMAN | 306 CANTERBURY DR | | | | HURON | OH | 44839-1492 |
| RAYMOND TRURAN | 7598 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1502 |
| RAYMOND TRZCINSKI | PO BOX 211 | 9511 JACKMAN RD. | | | TEMPERANCE | MI | 48182-0211 |
| RAYMOND TUCKER | 4326 STANTONSBURG RD | | | | GREENVILLE | NC | 27834-7927 |
| RAYMOND TUCKER | 2229 MARYANN PL | | | | TOLEDO | OH | 43614-2044 |
| RAYMOND TUCKER | 1633 DREXEL ST | | | | DEARBORN | MI | 48128-1107 |
| RAYMOND TUMBRY | 36282 WESTFIELD DR | | | | N RIDGEVILLE | OH | 44039-3840 |
| RAYMOND TURNER | 1734 YALTA RD | | | | BEAVERCREEK | OH | 45432-2351 |
| RAYMOND TURNER | 10471 RAWSONWILL RD | | | | BELLEVILLE | MI | 48111 |
| RAYMOND TURNER | 509 PATTERSON DR | | | | COLUMBIA | TN | 38401-5550 |
| RAYMOND TURNER | 1734  YALTA | | | | BEAVERCREEK | OH | 45432-2351 |
| RAYMOND TURPEN | 208 W 2ND ST | | | | ANDERSON | IN | 46016-2206 |
| RAYMOND TYLENDA | 16741 JOAN ST | | | | SOUTHGATE | MI | 48195-2902 |
| RAYMOND TYLER | 2572 THORNTON AVE | | | | FLINT | MI | 48504-2358 |
| RAYMOND TYSON | 2951 WELLAND DR | | | | SAGINAW | MI | 48601-6942 |
| RAYMOND TYTKA | 40 VERN LN | | | | CHEEKTOWAGA | NY | 14227-1340 |
| RAYMOND UHLER | 580 BARTS CHURCH RD | | | | HANOVER | PA | 17331-7705 |
| RAYMOND UNDERWOOD JR | 5332 MEADOWOOD DR | | | | INDIANAPOLIS | IN | 45224-3336 |
| RAYMOND UNGER | 1268 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9603 |
| RAYMOND UPCHURCH JR | 1145 MAGNOLIA DR | | | | INKSTER | MI | 48141-1791 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND URANGA | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RAYMOND URBANEK | 422 BAKER AVE | | | | CLAIRTON | PA | 15025-1304 |
| RAYMOND URICH | 303 LOWRIE BLVD | | | | NORTHFIELD | OH | 44067-1212 |
| RAYMOND USHER | PO BOX 331 | | | | TONGANOXIE | KS | 66086-0331 |
| RAYMOND UTTER JR | 1244 NW 68TH ST | | | | KANSAS CITY | MO | 64118-2977 |
| RAYMOND V KANNINEN | 5442 NONPAREIL RD. | | | | SUTHERLIN | OR | 97479-4720 |
| RAYMOND VALDEZ | 641 RYE AVE | | | | LA HABRA | CA | 90631-6736 |
| RAYMOND VALENTINE | 6408 CHURCH ST | | | | MARLETTE | MI | 48453-1315 |
| RAYMOND VAN PELT | PO BOX 337 | | | | EATON | IN | 47338-0337 |
| RAYMOND VAN SICKLE | 6211 W. WORTHWEST HWY. 1706 | | | | DALLAS | TX | 75214 |
| RAYMOND VAN WINKLE | PO BOX 1000 | WARD 21C | | | CHATTAHOOCHEE | FL | 32324-1000 |
| RAYMOND VANASSE | 13120 CASTLE HARBOUR DR UNIT A10 | | | | NAPLES | FL | 34110 |
| RAYMOND VANBELKUM | 22 COBBLESTONE BLVD | | | | GAS CITY | IN | 46933-1651 |
| RAYMOND VANCLEAVE | 1484 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4154 |
| RAYMOND VANDAN | W7432 COUNTY ROAD X | | | | DELAVAN | WI | 53115-3156 |
| RAYMOND VANEEKHOUTTE | 2123 WOOD RD | | | | ERIE | MI | 48133-9725 |
| RAYMOND VANHECKE | 8222 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8148 |
| RAYMOND VANHOOK | 606 EDENBURG DR | | | | COLUMBIA | TN | 38401-5206 |
| RAYMOND VANMULLEKOM | 3363 WILDER RD | | | | BAY CITY | MI | 48706-2363 |
| RAYMOND VANN | 21828 N BEN GEORGE RD | | | | TAHLEQUAH | OK | 74464-8404 |
| RAYMOND VARGO | 50561 MAURICE RD | | | | CHESTERFIELD | MI | 48047-3749 |
| RAYMOND VASQUEZ | 21454 EDWARDS DR | | | | EASTON | KS | 66020-7298 |
| RAYMOND VAUGHN | 1690 MCALPINE DR | | | | MOUNT MORRIS | MI | 48458-2357 |
| RAYMOND VAUGHN JR | 2637 ELIZABETH DR SW | | | | WARREN | OH | 44481-9621 |
| RAYMOND VEERKAMP | 6445 PHEASANT CT | | | | INDIANAPOLIS | IN | 46237-2961 |
| RAYMOND VEGA JR | 105 PARKDALE AVE | | | | PONTIAC | MI | 48340-2549 |
| RAYMOND VELASQUEZ | 7617 JARBOE ST | | | | KANSAS CITY | MO | 64114-1663 |
| RAYMOND VELASQUEZ | 12860 RIDGE RD | | | | NORTH HUNTINGDON | PA | 15642-2968 |
| RAYMOND VELAZQUEZ | 7014 GRENADIER CT | | | | SHELBY TOWNSHIP | MI | 48317-4222 |
| RAYMOND VICKERS JR | 7347 SALEM RD | | | | LEWISBURG | OH | 45338-7701 |
| RAYMOND VILLEGAS JR | 701 DRAHNER ST | | | | EATON RAPIDS | MI | 48827-2010 |
| RAYMOND VIOLANTE SR | 27 DILLON ST | | | | WORCESTER | MA | 01604-4505 |
| RAYMOND VOLKMANN | 1150 E RANDVILLE DR UNIT 1H | | | | PALATINE | IL | 60074-2920 |
| RAYMOND VON ITTER | 34926 PARTRIDGE XING | | | | RICHMOND | MI | 48062-5527 |
| RAYMOND VROMAN | PO BOX 316 | | | | VICTOR | NY | 14564-0316 |
| RAYMOND VYBIRAL | 11726 HIGHBANK LN | | | | SURING | WI | 54174-9271 |
| RAYMOND W AKERS | 540 MIDDLE ST P O BOX 202 | | | | POLK | OH | 44866-0202 |
| RAYMOND W BAKER JR | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| RAYMOND W BIRCH 3D | 1640 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4062 |
| RAYMOND W DIAL | 11236 OAKWOOD DR | | | | BYRON | MI | 48418-8601 |
| RAYMOND W HECKROTH | 1401 W JANE ST APT C | | | | BAY CITY | MI | 48706-2956 |
| RAYMOND W KRAMER | 1710 W 101ST ST | | | | CHICAGO | IL | 60643-2139 |
| RAYMOND W LAMPKE | 70  ALYS DRIVE EAST | | | | DEPEW | NY | 14043-1420 |
| RAYMOND W SARGENT | 13050 FM 2010 | | | | CHANDLER | TX | 75758-6826 |
| RAYMOND W SMITH | C/O WILLIAMS KHERKHER HART & BOUNDAS L L P | 8441 GULF FREEWAY | STE 600 | | HOUSTON | TX | 77007 |
| RAYMOND W VENNITTI | 1726 LAURA LN | | | | MINERAL RIDGE | OH | 44440 |
| RAYMOND WACEK | 5766 BINGHAM DR | | | | TROY | MI | 48085-3843 |
| RAYMOND WACHOWIAK | 89 WHITNEY PL | | | | CHEEKTOWAGA | NY | 14227-2552 |
| RAYMOND WACHOWSKI | 9201 ALLEN RD | | | | CLARKSTON | MI | 48348-2726 |
| RAYMOND WAECHTER | 6121 LAKE WALDON DR | | | | CLARKSTON | MI | 48346-2292 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND WAGGONER | 7075 E ANN ST | | | | MORRISTOWN | IN | 46161-9783 |
| RAYMOND WAGNER | 807 N SELTZER ST | | | | CRESTLINE | OH | 44827-1043 |
| RAYMOND WAGNER | 8459 ADAMS RD | | | | ELWELL | MI | 48832-9752 |
| RAYMOND WAHLER | 9401 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8556 |
| RAYMOND WAIBEL | 323 OAKES RD | | | | BROADVIEW HTS | OH | 44147-3128 |
| RAYMOND WAITE | 6046 PINEDALE DR | | | | TOLEDO | OH | 43613-5626 |
| RAYMOND WAKAT | 2240 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2528 |
| RAYMOND WALEK | 444 DAVISON RD | | | | LOCKPORT | NY | 14094-4026 |
| RAYMOND WALKER | 1212 W MAPLE ST | | | | KOKOMO | IN | 46901-5270 |
| RAYMOND WALKER | 650 N KERBY RD | | | | CORUNNA | MI | 48817-9702 |
| RAYMOND WALKER | 5242 EDMONDSON PIKE APT 305 | | | | NASHVILLE | TN | 37211-5836 |
| RAYMOND WALKER | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| RAYMOND WALKER | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MOUNT PLEASANT | SC | 29465 |
| RAYMOND WALLACE | 131 SE PARADISE PL | | | | STUART | FL | 34997-7327 |
| RAYMOND WALLACE | 8028 SW SACAJAWEA WAY | | | | WILSONVILLE | OR | 97070-6427 |
| RAYMOND WALLER | 45 PRIVATE DRIVE 5713 | | | | IRONTON | OH | 45638-8866 |
| RAYMOND WALTER | 2483 DAM RD | | | | WEST BRANCH | MI | 48661 |
| RAYMOND WALTER | 718 SUNSET LN | | | | O FALLON | MO | 63366-2278 |
| RAYMOND WALTERS | 1375 SIOUX DR | | | | XENIA | OH | 45385-4232 |
| RAYMOND WALTERS | 33708 COLFAX DR | | | | STERLING HTS | MI | 48310-6047 |
| RAYMOND WALTON | 229 BLAINE AVE | | | | BUFFALO | NY | 14208-1019 |
| RAYMOND WANTTAJA | 28235 TOWNLEY ST | | | | MADISON HTS | MI | 48071-2846 |
| RAYMOND WARD | 360 HACKLESHIN RD | | | | PEEBLES | OH | 45660-9724 |
| RAYMOND WARD | 3571 WATERFORD RD | | | | NEW WATERFORD | OH | 44445-9738 |
| RAYMOND WARD | 1007 E BOGART RD APT 10D | | | | SANDUSKY | OH | 44870-6412 |
| RAYMOND WARD | 8443 BERKSHIRE DR | | | | YPSILANTI | MI | 48198-3640 |
| RAYMOND WARD | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| RAYMOND WARE | 21280 LASHER APT.#201 | | | | SOUTHFIELD | MI | 48033 |
| RAYMOND WARGEL | 3463 PARKLAND AVE SW | | | | WYOMING | MI | 49509-3435 |
| RAYMOND WARNER | 8990 VALLEY RD NW | | | | RAPID CITY | MI | 49676-8509 |
| RAYMOND WARREN | 21247 HAMILTON AVE | | | | FARMINGTN HLS | MI | 48336-5837 |
| RAYMOND WASHINGTON | 1647 MIDDLEWAY PIKE | | | | BUNKER HILL | WV | 25413-3533 |
| RAYMOND WASHINGTON | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| RAYMOND WASILEWSKI | 258 JUDITH DR | | | | STORMVILLE | NY | 12582-5262 |
| RAYMOND WATKINS | 34 W MCKINLEY ST | | | | BROOKVILLE | OH | 45309-1607 |
| RAYMOND WATSON | 295 ADAMS CT | | | | FERNDALE | MI | 48220-2423 |
| RAYMOND WATSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RAYMOND WEAD | 2 BRUMBAUGH ST | C/O DARLA BOURNE | | | ARCANUM | OH | 45304-1206 |
| RAYMOND WEATHERFORD | 38 W MAIN ST | | | | BROWNSBURG | IN | 46112-1242 |
| RAYMOND WEATHERS | 413 6TH AVE | | | | COLUMBIA | TN | 38401-2827 |
| RAYMOND WEAVER | 4798 1ST ST | | | | BARRYTON | MI | 49305-9524 |
| RAYMOND WEAVER | 5745 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9005 |
| RAYMOND WEBB | 330 MONTGOMERY RD | | | | RISING SUN | MD | 21911-2102 |
| RAYMOND WEBER | 102 HILL AVE | | | | CARNEGIE | PA | 15106-3007 |
| RAYMOND WEBSTER JR | 37 HILL ST | | | | LOCKPORT | NY | 14094-2226 |
| RAYMOND WEDDING | 805 N STATE RD | | | | OWOSSO | MI | 48867-9034 |
| RAYMOND WEGHER | 507 DANIEL AVE | | | | FLUSHING | MI | 48433-1314 |
| RAYMOND WEIER | 6605 FLETCHER RD SE | | | | FIFE LAKE | MI | 49633-9439 |
| RAYMOND WEINZERL | 433 BRIARWOOD LN | | | | WENTZVILLE | MO | 63385-2745 |
| RAYMOND WEIRICH | 2055 E BOCOCK RD | | | | MARION | IN | 46952-8799 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND WEISBRODT | 3838 EILEEN RD | | | | KETTERING | OH | 45429-4108 |
| RAYMOND WEISMILLER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RAYMOND WELCH | 3925 S VANDECAR RD | | | | MT PLEASANT | MI | 48858-8099 |
| RAYMOND WELDIN | 110 MARYLAND AVE, WESTVIEW | | | | WILMINGTON | DE | 19804 |
| RAYMOND WELKER | 5200 LAKEWOOD TER | APT 108 | | | IMPERIAL | MO | 63052-4038 |
| RAYMOND WENDLING | 19204 BUECHE RD | | | | NEW LOTHROP | MI | 48460-9643 |
| RAYMOND WENTZ | 4819 E 176TH ST | | | | CLEVELAND | OH | 44128-3937 |
| RAYMOND WERBE | 33827 COACHWOOD DR | | | | STERLING HTS | MI | 48312-6515 |
| RAYMOND WERNER | 15309 STEPHENS DR | | | | EAST DETROIT | MI | 48021-1563 |
| RAYMOND WERTH | 2433 S STEWART RD | | | | CHARLOTTE | MI | 48813-9310 |
| RAYMOND WERWINSKI JR | 25 HONEYBEE LN | | | | AMHERST | NY | 14228-2800 |
| RAYMOND WESCOAT | PO BOX 215 | | | | OTTER LAKE | MI | 48464-0215 |
| RAYMOND WESLEY | 202 RAINBOW DR PMB 10281 | | | | LIVINGSTON | TX | 77399-2002 |
| RAYMOND WESS | 5260 SUMMERFIELD DR | | | | IMPERIAL | MO | 63052-2110 |
| RAYMOND WEST JR | PO BOX 212 | | | | EATON RAPIDS | MI | 48827-0212 |
| RAYMOND WESTBROOK | 13800 FREEMANVILLE RD | | | | ALPHARETTA | GA | 30004-3555 |
| RAYMOND WESTPHAL | W148N7515 WOODLAND DR | | | | MENOMONEE FALLS | WI | 53051-4521 |
| RAYMOND WESTRICK | 1808 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3611 |
| RAYMOND WETHERBEE | 1031 E HOFFMAN ST | | | | THREE RIVERS | MI | 49093-1017 |
| RAYMOND WEXLER | 1021 COLFAX ST | | | | EVANSTON | IL | 60201-2608 |
| RAYMOND WEXLER | 1021 COLFAX | | | | EVANSTON, IL | IL | 60220 |
| RAYMOND WHALEY | PO BOX 163 | | | | SIDELL | IL | 61876-0163 |
| RAYMOND WHATMAN | 206 KELLY AVE | | | | BELLVILLE | OH | 44813-1124 |
| RAYMOND WHEELER | 3441 BRIAN RD S | | | | PALM HARBOR | FL | 34685-2108 |
| RAYMOND WHEELOCK | 238 ONEIDA ST | | | | PONTIAC | MI | 48341-1629 |
| RAYMOND WHETZEL | 3357 HUNTERS TRL UNIT B | | | | CORTLAND | OH | 44410-9135 |
| RAYMOND WHIPPLE | 367 MIDFOREST LDG | | | | PRUDENVILLE | MI | 48651-8430 |
| RAYMOND WHISMAN | 5444 MISSISSIPPI DR | | | | FAIRFIELD | OH | 45014-2416 |
| RAYMOND WHITAKER | 4 SPRING LAKE LN | | | | OCALA | FL | 34472-2724 |
| RAYMOND WHITE | 1031 S TAXIWAY FOXTROT | | | | LAKE CITY | MI | 49651-9205 |
| RAYMOND WHITE | 23094 PARK PLACE DR | | | | SOUTHFIELD | MI | 48033-2663 |
| RAYMOND WHITE | 6572 W STATE ROAD 14 | | | | ROCHESTER | IN | 46975-7905 |
| RAYMOND WHITFORD | 733 DRYER FARM RD | | | | LANSING | MI | 48917-2345 |
| RAYMOND WHITMIRE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RAYMOND WHITTAKER | 5132 PARK LAKE RD | | | | EAST LANSING | MI | 48823-3885 |
| RAYMOND WHITTING | PO BOX 181 | | | | SAULT S MARIE | MI | 49783-0181 |
| RAYMOND WHITTINGTON | 11312 16TH RD SW | | | | STOUTSVILLE | OH | 43154-9793 |
| RAYMOND WIEDEMAN | 2850 US HIGHWAY 67 | | | | FESTUS | MO | 63028-3656 |
| RAYMOND WIGGINS | 1199 NEAFIE AVE | | | | PONTIAC | MI | 48342-1966 |
| RAYMOND WIIK | 4041 GRANGE HALL RD LOT 56 | | | | HOLLY | MI | 48442-1920 |
| RAYMOND WILDER | 32100 S RIVER RD | | | | SELFRIDGE ANGB | MI | 48045-1898 |
| RAYMOND WILDEY | 1730 ROODS LAKE RD | | | | LAPEER | MI | 48446-8322 |
| RAYMOND WILHOITE | 10833 N 23RD ST | | | | ELWOOD | IN | 46036-9006 |
| RAYMOND WILKEVICH | 411 N NORTH SHORE DR | | | | LAKE ORION | MI | 48362-3064 |
| RAYMOND WILLIAMS | 20765 QUARRY RD | | | | WELLINGTON | OH | 44090-9785 |
| RAYMOND WILLIAMS | 8757 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-3125 |
| RAYMOND WILLIAMS | 980 N HOPEWELL RD | | | | FRANKLIN | IN | 46131-7983 |
| RAYMOND WILLIAMS | 3535 N EDGEWOOD DR | | | | JANESVILLE | WI | 53545-9020 |
| RAYMOND WILLIAMS | 1404 ARMSTRONG DR | | | | DESOTO | TX | 75115-2976 |
| RAYMOND WILLIAMS | 90 CARR ST | | | | PONTIAC | MI | 48342-1709 |
| RAYMOND WILLIAMS | 874 WHISPERING WINDSONG DR | | | | O FALLON | MO | 63366-3162 |
| RAYMOND WILLIAMS | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND WILLIAMS III | 5479 VINCENT AVE | | | | WATERFORD | MI | 48327 |
| RAYMOND WILLIAMSON | 356 TANNER FARM DR | | | | ROCKMART | GA | 30153-6829 |
| RAYMOND WILLIAMSON | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| RAYMOND WILLIS | 6325 HIGHWAY Z | | | | HOUSTON | MO | 65483-2224 |
| RAYMOND WILLIS | 201 N GILBERT ST | | | | INDEPENDENCE | MO | 64056-1651 |
| RAYMOND WILLIS | 9181 SPRINGWOOD CT | | | | HOWELL | MI | 48843-6119 |
| RAYMOND WILLIS JR | 215 N MERRILL ST | | | | FORTVILLE | IN | 46040-1227 |
| RAYMOND WILSON | 2229 CLIFTON SPRING M. | | | | DECATUR | GA | 30034 |
| RAYMOND WILSON | 10229 VAN VLEET RD | | | | GAINES | MI | 48436-9780 |
| RAYMOND WILSON | PO BOX 347 | | | | WATERS | MI | 49797-0347 |
| RAYMOND WILSON | 7169 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8516 |
| RAYMOND WILSON | 410 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3444 |
| RAYMOND WILSON | 2037W. CLARENCE RD | | | | HARRISON | MI | 48625 |
| RAYMOND WILSON | 12061 N HOLLY RD | | | | HOLLY | MI | 48442-9498 |
| RAYMOND WILSON | 708 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44502-2436 |
| RAYMOND WILSON JR | 3083 OAKRIDGE CT | | | | LAKE ORION | MI | 48360-1732 |
| RAYMOND WING | 5712 WOOD VALLEY DR | | | | HASLETT | MI | 48840-9786 |
| RAYMOND WINKELMAN | 5084 CASS ELIZABETH RD | | | | WATERFORD | MI | 48327-3221 |
| RAYMOND WINN | 6207 W BRADEN RD | | | | PERRY | MI | 48872-9124 |
| RAYMOND WINSTON | 9104 SUNSET RIDGE RD | | | | RANDALLSTOWN | MD | 21133-3600 |
| RAYMOND WINTERS | 302 SLEEPER | PO BOX 734 | | | CHARLOTTE | MI | 48813-8429 |
| RAYMOND WISE | 89 MEADOW CREEK EAST BLVD | | | | WHITELAND | IN | 46184-9691 |
| RAYMOND WITHERITE | 6234 DALE RD | | | | NEWFANE | NY | 14108-9716 |
| RAYMOND WITTEN | 82 MARY STAFFORD LN | | | | FLINT | MI | 48507-4252 |
| RAYMOND WITTICH | 14306 DETROIT AVE APT 434 | | | | LAKEWOOD | OH | 44107-4459 |
| RAYMOND WITTUM | 134 PARKWAY DR | | | | DAVISON | MI | 48423-9138 |
| RAYMOND WLODARSKI | 1034 HAWK ST | | | | TOLEDO | OH | 43612-2815 |
| RAYMOND WOHLSCHEID | 5060 CLARK RD | | | | BATH | MI | 48808-9756 |
| RAYMOND WOJDACKI JR | 3458 LANDVIEW DR | | | | ROCHESTER | MI | 48306-1155 |
| RAYMOND WOJEWODA | 12160 SANDERS DR | | | | FREELAND | MI | 48623-9535 |
| RAYMOND WOLAK | 1722 COUNTRY MEADOWS DR | | | | SEVIERVILLE | TN | 37862-9350 |
| RAYMOND WOLF | 11710 WIND HOLLOW CT | | | | TOLAR | TX | 76476-5085 |
| RAYMOND WOLF JR | 34822 PHYLLIS ST | | | | WAYNE | MI | 48184-2463 |
| RAYMOND WOLFE | 1400 LAKEVIEW CT | | | | RICHMOND | IN | 47374-1791 |
| RAYMOND WOMACK | 10460 LANELL WOODS RD | | | | FESTUS | MO | 63028-5507 |
| RAYMOND WOOD | 4231 ASBURY DR | | | | TOLEDO | OH | 43612-1805 |
| RAYMOND WOOD | 50 CLINE DR | | | | MASSENA | NY | 13662-3133 |
| RAYMOND WOODBURY | | | | | | | |
| RAYMOND WOODS | | | | | | | |
| RAYMOND WOODS | 2212 SW 43RD LN | | | | CAPE CORAL | FL | 33914-3513 |
| RAYMOND WOODS | 1023 DEER CHASE | | | | STONE MOUNTAIN | GA | 30088-2403 |
| RAYMOND WOODS | 3313 CHELSEA DR | | | | CLEVELAND HTS | OH | 44118-1321 |
| RAYMOND WOODS | 5375 OLEKSYN RD | | | | FLINT | MI | 48504-1015 |
| RAYMOND WOODS JR | 900 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48341 |
| RAYMOND WOODS JR. | 108 COVE POINT WAY | | | | PERRYVILLE | MD | 21903-2566 |
| RAYMOND WOOLUMS | 512 S HOLT RD | | | | INDIANAPOLIS | IN | 46241-1520 |
| RAYMOND WORDEN | 96 S PEARL ST | | | | HAGERSTOWN | IN | 47346-1515 |
| RAYMOND WORDEN JR | 44 MYRICK ST | | | | WHITE LAKE | MI | 48386-2442 |
| RAYMOND WORKMAN JR | 304 EAST ASH, BOX 56 | | | | CONTINENTAL | OH | 45831 |
| RAYMOND WORLEY | 6211 BROADBRIDGE RD | | | | COTTRELLVILLE | MI | 48039-2604 |
| RAYMOND WORMSLEY | 3724 CHOICE CT | | | | YOUNGSTOWN | OH | 44505-4380 |
| RAYMOND WORTH | 5855 RUPPRECHT RD | | | | VASSAR | MI | 48768-9261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND WOZNIAK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RAYMOND WOZNY | 14749 LUTZ AVE | | | | WARREN | MI | 48088-2045 |
| RAYMOND WRIGHT | 1106 MCCORMICK DR | | | | FENTON | MI | 48430-1507 |
| RAYMOND WRITESMAN | 33428 SKEINE LN | | | | WARSAW | MO | 65355-4771 |
| RAYMOND WUNDER | PO BOX 34 | | | | SYRACUSE | NY | 13211-0034 |
| RAYMOND YAKLIN | 2460 MEADOWBROOK LN | | | | CLIO | MI | 48420-1950 |
| RAYMOND YANEZ | 2804 TRINITY OAKS DR APT 160 | | | | ARLINGTON | TX | 76006-2221 |
| RAYMOND YANKEE | 3209 PLANTATION TRL | | | | FORT WAYNE | IN | 46818-9405 |
| RAYMOND YARBROUGH | 1725 COUNTY ROAD 309 | | | | EASTLAND | TX | 76448-6501 |
| RAYMOND YAWORSKI | 5263 LAGRANT RD | | | | STERLING | MI | 48659-9623 |
| RAYMOND YERKA | 15806 WICK RD | | | | ALLEN PARK | MI | 48101-1537 |
| RAYMOND YOUNCE | 4020 E 4TH ST | | | | DAYTON | OH | 45403-2838 |
| RAYMOND YOUNG | 2311 CALVERTON HEIGHTS AVE | | | | BALTIMORE | MD | 21216-4810 |
| RAYMOND YOUNG | 3085 N GENESEE RD APT 323 | | | | FLINT | MI | 48506-2194 |
| RAYMOND YOUNG | 10204 ELLERBE RD | | | | SHREVEPORT | LA | 71106-7454 |
| RAYMOND YOUNG | | | | | | | |
| RAYMOND YOUNGERMAN | 7321 WINDSOR RIDGE DR | | | | HUBER HEIGHTS | OH | 45424-7307 |
| RAYMOND YOUNGMAN | 8101 IRWIN ST NE | | | | ALBUQUERQUE | NM | 87109-5209 |
| RAYMOND YOUNGS | 841 LEA CASTLE PL | | | | MIAMISBURG | OH | 45342-2024 |
| RAYMOND ZACCARINO | 37 NECK HILL RD | | | | MENDON | MA | 01756-1129 |
| RAYMOND ZACH | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| RAYMOND ZACHARY & BARBARA ZACHARY | 17519 MAPLE AVE | | | | LANSING | IL | 60438 |
| RAYMOND ZACK | 17135 SCARBOROUGH DR | | | | MACOMB | MI | 48044-3363 |
| RAYMOND ZAMORA | 1736 10TH ST | | | | DETROIT | MI | 48216-1905 |
| RAYMOND ZAMORA | 3353 FLAMINGO DR | | | | SAGINAW | MI | 48601-5758 |
| RAYMOND ZAMORA | 18180 SW SANDRA LN | | | | BEAVERTON | OR | 97006-3833 |
| RAYMOND ZAPALAC | 14472 FM 744 | | | | BARRY | TX | 75102-4336 |
| RAYMOND ZASTROW | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RAYMOND ZATIRKA | 11539 WILSON AVE | | | | BELLEVILLE | MI | 48111-2427 |
| RAYMOND ZAVATCHAN | 1313 KIRK ST | | | | CONNELLSVILLE | PA | 15425-3836 |
| RAYMOND ZBICIAK | 2358 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| RAYMOND ZEHLER | 900 MORMAN RD | | | | HAMILTON | OH | 45013-4358 |
| RAYMOND ZEITLER | 620 DEL NORTE ST | | | | FOUNTAIN | CO | 80817-1720 |
| RAYMOND ZELINSKI | 15388 MASONIC | | | | FRASER | MI | 48026-3614 |
| RAYMOND ZEMAITIS | 17007 8TH AVE | | | | MARNE | MI | 49435-9617 |
| RAYMOND ZIELINSKI | 208 MIMOSA AVE | | | | SWANSEA | IL | 62226-1832 |
| RAYMOND ZIELINSKI JR | 141 AMBER ST | | | | BUFFALO | NY | 14220-1861 |
| RAYMOND ZIENTARA | 1400 HOGAN RD | | | | WEBSTER | NY | 14580-9310 |
| RAYMOND ZIGAN | PO BOX 1183 | 404 SUMMIT AVE | | | LEWISTOWN | MT | 59457-1183 |
| RAYMOND ZINK | 5191 WOODHAVEN CT   APT 716 | | | | FLINT | MI | 48532-4189 |
| RAYMOND ZINKIEWICZ | 1331 ASHLAND AVE | | | | DAYTON | OH | 45420-1505 |
| RAYMOND ZIPPEL | 2720 EAGLE ST | | | | JACKSONVILLE | FL | 32216-5424 |
| RAYMOND ZITELLA | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RAYMOND ZWIERZCHOWSKI | 30601 HIDDEN PINES LN | | | | ROSEVILLE | MI | 48066-7301 |
| RAYMOND, ALAN A | PO BOX 4231 | | | | BUFFALO | NY | 14217-0432 |
| RAYMOND, ALAN P | 8097 MIDDLE RD | | | | SPRINGVILLE | NY | 14141-9763 |
| RAYMOND, ALFRED | 10635 ABISKO DR | | | | WHITTIER | CA | 90604-2404 |
| RAYMOND, ALICE M | PO BOX 62 | | | | WAYNE | MI | 48184-0062 |
| RAYMOND, ARTHUR A | 3052 NAVARRE BLVD | | | | MONROE | MI | 48162-4925 |
| RAYMOND, ARTHUR ANTHONY | 3052 NAVARRE BLVD | | | | MONROE | MI | 48162-4925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND, ARTHUR E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| RAYMOND, ARTHUR J | 1731 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3033 |
| RAYMOND, ARTHUR R | 10101 CANADA RD | | | | BIRCH RUN | MI | 48415-9217 |
| RAYMOND, BARBARA | 5135 SOUTH 2150 W | | | | ROY | UT | 84067-3418 |
| RAYMOND, BARBARA | 5135 S 2150 W | | | | ROY | UT | 84067-3418 |
| RAYMOND, BARBARA J | 72 RIVERVIEW DR | | | | LAPEER | MI | 48446-7631 |
| RAYMOND, BERNARD J | 6101 FOSTORIA RD | | | | OTTER LAKE | MI | 48464-9783 |
| RAYMOND, BEVERLY | 1396 LINKWOOD LN | | | | DECATUR | GA | 30033-3329 |
| RAYMOND, BRIAN J | 11374 BALFOUR DR | | | | FENTON | MI | 48430-9058 |
| RAYMOND, BRUCE A | 12131 W CORUNNA RD | | | | LENNON | MI | 48449-9710 |
| RAYMOND, CARLEE | 14706 E 22ND AVE | | | | SPOKANE VALLEY | WA | 99037-9327 |
| RAYMOND, CHERI A | 13596 KENYON RD | | | | GRAND LEDGE | MI | 48837-9733 |
| RAYMOND, CHESTER F | 33725 HIVELEY ST | | | | WESTLAND | MI | 48186-4588 |
| RAYMOND, CHRISTOPHER | 822 BUTLER ST | | | | CHESTER | PA | 19013-3723 |
| RAYMOND, CLIFFORD J | 31021 HUNTERS WHIP LN | | | | FARMINGTON HILLS | MI | 48331 |
| RAYMOND, CYNTHIA A | 29455 WALNUT ST | | | | FLAT ROCK | MI | 48134-2732 |
| RAYMOND, CYNTHIA L | 273 EWINGVILLE RD | | | | EWING | NJ | 08638-1811 |
| RAYMOND, DALE D | 1396 LINKWOOD LN | | | | DECATUR | GA | 30033-3329 |
| RAYMOND, DANIEL J | 5261 HIGHLAND RD 112 | | | | WATERFORD | MI | 48327 |
| RAYMOND, DAVID J | 3515 STOLZENFELD AVE | | | | WARREN | MI | 48091 |
| RAYMOND, DEBORAH JANE | 33329 NAVIN CT | | | | LIVONIA | MI | 48152-1886 |
| RAYMOND, DEBORAH S | PO BOX 322 | | | | GRAND LEDGE | MI | 48837-0322 |
| RAYMOND, DEBRA L | 2036 ELLIOTT ST | | | | HOLT | MI | 48842-1432 |
| RAYMOND, DOLLY A | 1908 TURNING WHEEL LN | | | | FRANKLIN | TN | 37067-8641 |
| RAYMOND, DONALD W | 12258 W CORUNNA RD | | | | LENNON | MI | 48449-9710 |
| RAYMOND, DORIS V | 9731 REX ST | | | | HUDSON | FL | 34669-3881 |
| RAYMOND, DORIS V | 9731 REX STREET | | | | HUDSON | FL | 34669-3881 |
| RAYMOND, DUAINE O | 8743 BUNTON RD | | | | WILLIS | MI | 48191-9618 |
| RAYMOND, DUANE G | 3671 WILDWOOD RD | | | | HOLLY | MI | 48442-8813 |
| RAYMOND, ELIJAH | 629 1/2W 85TH STREET | | | | LOS ANGELES | CA | 90044 |
| RAYMOND, ELIZABETH A | 866 TYLER RD | | | | LENNON | MI | 48449-9309 |
| RAYMOND, ELIZABETH C | 1515 LITTLE REFUGE ROAD | | | | WALESKA | GA | 30183-3029 |
| RAYMOND, ENIS | 2224 UNION PLACE CT | | | | COLUMBIA | TN | 38401-5827 |
| RAYMOND, ERICKA L | 6370 W 442 N | | | | HUNTINGTON | IN | 46750-8924 |
| RAYMOND, EUGENE P | 1571 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-8489 |
| RAYMOND, EVELYN A | 94 DIVINITY ST | | | | BRISTOL | CT | 06010-6004 |
| RAYMOND, FRANKLIN C | 28 SASSAFRAS LN | | | | MONMOUTH JCT | NJ | 08852-2029 |
| RAYMOND, GARRY L | 5811 STERLING GREEN TRL | | | | ARLINGTON | TX | 76017-4225 |
| RAYMOND, GARY A | 8952 GORDON RD | | | | PARMA | MI | 49269-9632 |
| RAYMOND, GARY L | PO BOX 162 | | | | EAGLE | MI | 48822-0162 |
| RAYMOND, GENEVIEVE E | 140 MAPLE VIEW CT | | | | HEMLOCK | MI | 48626-9419 |
| RAYMOND, GEORGE | 1314 OLD HICKORY LN | | | | FOREST | VA | 24551-3833 |
| RAYMOND, GEORGE | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| RAYMOND, GEORGE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| RAYMOND, GERALD L | 5824 RODESILER HWY | | | | BLISSFIELD | MI | 49228-9570 |
| RAYMOND, GERALDINE A | 44805 N HILLS DR APT M128 | | | | NORTHVILLE | MI | 48167-6143 |
| RAYMOND, GLADYS | 51 HENRY CIRCLE | | | | HOWELL | NJ | 07731 |
| RAYMOND, GLORIA R | 473 LILLIAN AVE | | | | SYRACUSE | NY | 13206-2160 |
| RAYMOND, GODFREY J | 5555 MOTHER LODE DR | | | | PLACERVILLE | CA | 95667-8231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYMOND, GREGORY S | 945 S FENNER RD | | | | CARO | MI | 48723-9647 |
| RAYMOND, HARLAN W | 606 W FITZGERALD | | | | DURAND | MI | 48429 |
| RAYMOND, HARRY A | 12302 CREEKSIDE DR | | | | CLIO | MI | 48420-8227 |
| RAYMOND, HELEN | 64 CYPRESS | | | | BRISTOL | CT | 06010-3538 |
| RAYMOND, HELEN | 64 CYPRESS ST | | | | BRISTOL | CT | 06010-3538 |
| RAYMOND, HENRY O | 11392 COONTZ RD | | | | ORIENT | OH | 43146-9715 |
| RAYMOND, JACK | 3043 LANGLEY RD | | | | UNIONTOWN | PA | 15401-6885 |
| RAYMOND, JAMES H | 6575 SUNNYSIDE DR | | | | LEESBURG | FL | 34748-9537 |
| RAYMOND, JAMES L | 1028 DUNROBIN DRIVE | | | | FRANKLIN | TN | 37067-5699 |
| RAYMOND, JEFFREY | 4648 DUGGER RD | | | | CULLEOKA | TN | 38451-3131 |
| RAYMOND, JENNIE L | 1327 E HURD RD | | | | CLIO | MI | 48420-7926 |
| RAYMOND, JEREMY NATHAN | 14243 HOLLY BERRY CIR | | | | FISHERS | IN | 46038 |
| RAYMOND, JERRY E | 1123 1ST AVE | | | | LAKE ODESSA | MI | 48849-1116 |
| RAYMOND, JOAN | 640 E ARMOUR BLVD APT 302 | | | | KANSAS CITY | MO | 64109-2252 |
| RAYMOND, JOAN C | 1149 CHANDLER OAKS DR | | | | JACKSONVILLE | FL | 32221-1355 |
| RAYMOND, JOANNE J | 109 PRESIDIO PL | | | | WILLIAMSVILLE | NY | 14221-3755 |
| RAYMOND, JOHN C | 57147 PULVER RD | | | | THREE RIVERS | MI | 49093-9702 |
| RAYMOND, JOHN F | 6088 WALMORE RD | | | | SANBORN | NY | 14132-9340 |
| RAYMOND, JOHN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RAYMOND, JOHN S | 198 COUNTY ROAD 3405 | | | | JOAQUIN | TX | 75954-5740 |
| RAYMOND, JOSEPH | | | | | | | |
| RAYMOND, JOSEPH A | 6417 ROYAL OAKS DR | | | | FREDERICKSBRG | VA | 22407-6349 |
| RAYMOND, JOSEPH D | 13736 BIRCH TREE WAY | | | | SHELBY TWP | MI | 48315-6000 |
| RAYMOND, JOSEPH D | 1277 KATRINA DR SE | | | | KENTWOOD | MI | 49508-6138 |
| RAYMOND, JOSEPH R | 28204 SPEIDEL RD | | | | E ROCHESTER | OH | 44625-9764 |
| RAYMOND, JOYCE R | 6924 LESLIE ST | | | | HALE | MI | 48739-9530 |
| RAYMOND, JUANITA M | 1046 MILLVILLE RD | | | | LAPEER | MI | 48446-1109 |
| RAYMOND, KEITH E | 1820 HOLLIDAY DR SW | | | | WYOMING | MI | 49519-4231 |
| RAYMOND, KELLY L | APT 303 | 251 DANIEL BURNHAM SQUARE | | | COLUMBUS | OH | 43215-2683 |
| RAYMOND, KENNETH D | 11379 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9732 |
| RAYMOND, LAMARR C | 2374 OCCIDENTAL HWY | | | | ADRIAN | MI | 49221-9504 |
| RAYMOND, LARRY E | 1350 FLUSHING RD | | | | FLUSHING | MI | 48433-2295 |
| RAYMOND, LARRY J | 116 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8894 |
| RAYMOND, LARRY L | 3338 SOUTHGATE DR | | | | FLINT | MI | 48507-3219 |
| RAYMOND, LEO V | 143 E STATE ST | | | | MONTROSE | MI | 48457-9144 |
| RAYMOND, LEON M | 826 E HOLLY RD | | | | BELOIT | WI | 53511-1622 |
| RAYMOND, LINDA L | 12302 CREEKSIDE DR | | | | CLIO | MI | 48420 |
| RAYMOND, LINDA L | 403 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46219-7723 |
| RAYMOND, LOREN J | 4475 CURTIS RD | | | | LEONARD | MI | 48367-1609 |
| RAYMOND, LOUIS B | 581 2ND AVE | | | | HALE | MI | 48739-9159 |
| RAYMOND, MANSIL W | 768 S DIAMOND RD | | | | MASON | MI | 48854-9601 |
| RAYMOND, MARCIA J | 4049 CAPE COLE BLVD | | | | PUNTA GORDA | FL | 33955-3822 |
| RAYMOND, MARCIA L | 12241 W CORUNNA RD | | | | LENNON | MI | 48449-9710 |
| RAYMOND, MARIAN | 2196 KURTZ RD | | | | FAIRVIEW | MI | 48621-9740 |
| RAYMOND, MARIAN | 2196 KURTZ | | | | FAIRVIEW | MI | 48621-9740 |
| RAYMOND, MARK | 54 FREEDOM LN | | | | MARTINSBURG | WV | 25405-6838 |
| RAYMOND, MARTHA J | 723 WISCONSIN RD | | | | HOLLISTER | MO | 65672-5249 |
| RAYMOND, MARTIN J | 5360 PENNY LN | | | | CUMMING | GA | 30040-0278 |
| RAYMOND, MARY I | 2038 CARTIER ST | | | | FLINT | MI | 48504-4864 |
| RAYMOND, MARY IRENE | 2038 CARTIER ST | | | | FLINT | MI | 48504-4864 |
| RAYMOND, MARY J | 3477 SOUTHGATE DR | | | | FLINT | MI | 48507-3222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND, MARY L | 5040 PETERSON ST | | | | SAGINAW | MI | 48601-6839 |
| RAYMOND, MERLE K | 603 S 8TH ST | | | | UPPER SANDSKY | OH | 43351-1605 |
| RAYMOND, MICHAEL D | 5834 RODESILER HWY. | | | | BLISSFIELD | MI | 49228 |
| RAYMOND, MICHELLE L | 21617 MADISON STREET | | | | ST CLR SHORES | MI | 48081-3719 |
| RAYMOND, NATHAN D | 4400 VERMILLION TRL | | | | ARLINGTON | TX | 76017-3227 |
| RAYMOND, NATHAN DONALD | 4400 VERMILLION TRL | | | | ARLINGTON | TX | 76017-3227 |
| RAYMOND, NORMA S | 5261 HIGHLAND RD UNIT 112 | | | | WATERFORD | MI | 48327-1937 |
| RAYMOND, NORMAN J | 640 ROLLING HILLS LN | | | | LAPEER | MI | 48446-2882 |
| RAYMOND, NORMAN L | 3327 PLEASANT RD | | | | CABOOL | MO | 65689-9327 |
| RAYMOND, OLLIE | 9 ALLEN ST | | | | IRVINGTON | NJ | 07111-2117 |
| RAYMOND, ORLAND D | 4060 BOBBY JONES DR | | | | FLINT | MI | 48506-1404 |
| RAYMOND, PAM J | 1700 S WEST AVE APT#H-1 | | | | JACKSON | MI | 49203-3951 |
| RAYMOND, PAMELA J | 46 SENTINEL TRL | | | | PALM COAST | FL | 32164-5414 |
| RAYMOND, PATSY M | 55590 E 315 RD | | | | JAY | OK | 74346-5469 |
| RAYMOND, PAUL M | 11712 TEACHERS DR | | | | EL PASO | TX | 79936-4358 |
| RAYMOND, RALPH A | 10901 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9706 |
| RAYMOND, RENE P | 78 GREEN VALLEY RD | | | | FLINT | MI | 48505-5291 |
| RAYMOND, RENE P | 11662 SUITE E PLAZA DR | | | | CLIO | MI | 48420 |
| RAYMOND, RICHARD C | 3340 N US HIGHWAY 27 # 3 | | | | SAINT JOHNS | MI | 48879 |
| RAYMOND, RICHARD D | 12263 W CORUNNA RD | | | | LENNON | MI | 48449-9710 |
| RAYMOND, RICHARD E | 7277 PARKLANE DR | | | | CLAY | MI | 48001-4223 |
| RAYMOND, RICHARD J | 8 SWEETWOOD DR | | | | AMHERST | NY | 14228-3017 |
| RAYMOND, RICHARD J | 989 TOWN TRL | | | | PINCKNEY | MI | 48169-8015 |
| RAYMOND, RICHARD L | 9619 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9472 |
| RAYMOND, RICHARD P | 2811 WAYNEWOOD DR | | | | FORT WAYNE | IN | 46809-2626 |
| RAYMOND, RICK W | 6370 W 442 N | | | | HUNTINGTON | IN | 46750-8924 |
| RAYMOND, RITA M | 1540 WAYNE ST APT D | | | | TROY | OH | 45373-2770 |
| RAYMOND, RITA M | 1540 D WAYNE ST | | | | TROY | OH | 45373-2770 |
| RAYMOND, ROBERT D | 12194 W CORUNNA RD | | | | LENNON | MI | 48449-9710 |
| RAYMOND, ROBERT H | 18339 MAIN ST | | | | STRONGSVILLE | OH | 44149-1507 |
| RAYMOND, ROBERT J | 4672 2ND ST | | | | CHEBOYGAN | MI | 49721-9223 |
| RAYMOND, ROBERT J | 4672 2ND STREET | | | | CHEBOYGAN | MI | 49721-9223 |
| RAYMOND, ROBERT W | 3251 E GILFORD RD | | | | CARO | MI | 48723-9364 |
| RAYMOND, ROBERTA L | 8045 N. MACARTHUR BLVD | | | | IRVING | TX | 75063 |
| RAYMOND, ROBERTA L | 7923 N GLEN DR | APT 3035 | | | IRVING | TX | 75063-8023 |
| RAYMOND, RONALD B | 2590 PARDEE RD | | | | HOWELL | MI | 48843-8835 |
| RAYMOND, SHARON K | 4434 MAPLE POINTE TRL | | | | GRAND BLANC | MI | 48439 |
| RAYMOND, SHIRLEY A | 1870 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-8716 |
| RAYMOND, SUZANNE M | 307 E SAPHIRE ST | | | | MORRICE | MI | 48857-8744 |
| RAYMOND, SUZANNE MARIE | 307 E SAPHIRE ST | | | | MORRICE | MI | 48857-8744 |
| RAYMOND, TERRY L | 5862 S HURON RD | | | | PINCONNING | MI | 48650-6411 |
| RAYMOND, TERRY M | 12241 W CORUNNA RD | | | | LENNON | MI | 48449-9710 |
| RAYMOND, THOMAS F | 16885 KENSINGTON DR 39 | | | | MACOMB | MI | 48044 |
| RAYMOND, THOMAS F | 268 NATURE VIEW CT | | | | FORT MYERS BEACH | FL | 33931-3514 |
| RAYMOND, TIMOTHY E | PO BOX 202 | | | | COLUMBIAVILLE | MI | 48421-0202 |
| RAYMOND, TIMOTHY M | 4434 MAPLE POINTE TRL | | | | GRAND BLANC | MI | 48439-9798 |
| RAYMOND, TODD J | 6724 NW EVANS AVE | | | | KANSAS CITY | MO | 64151-2114 |
| RAYMOND, UNA P | 222 DRIFTWOOD ST | | | | MANDEVILLE | LA | 70448-6309 |
| RAYMOND, VICKIE S | 1785 ALLEN DR | | | | SALEM | OH | 44460-4101 |
| RAYMOND, VIRGINIA C | 2036 EVERGREEN LN | | | | ALANSON | MI | 49706 |
| RAYMOND, WAYNE E | 490 PENINSULA DR | | | | COLUMBIAVILLE | MI | 48421-9774 |
| RAYMOND, WILBUR M | 6301 HIDDEN SPRINGS DR | | | | ARLINGTON | TX | 76001-5134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAYMOND, WILLIAM G | 2318 FARMER ST | | | | SAGINAW | MI | 48601-4654 |
| RAYMOND, WILLIAM H | 26 LEON PL | | | | FREDONIA | NY | 14063-1314 |
| RAYMOND, WILLIAM L | PO BOX 152 | | | | BANCROFT | MI | 48414-0152 |
| RAYMOND, WILLIAM P | 5651 CONRAD RD | | | | MAYVILLE | MI | 48744-9618 |
| RAYMOND, WILLIAM R | 285 DEER CT | | | | GRAND BLANC | MI | 48439-7068 |
| RAYMOND, WINIFRED J | 206 PLEASANT STREET | | | | MILLIS | MA | 02054 |
| RAYMOND,D SEMIRAGLIO | 200 NORTH ESSEX AVENUE | | | | MARGATE CITY | NJ | 08402-1828 |
| RAYMOND,JUSTEN M | 6301 HIDDEN SPRINGS DR | | | | ARLINGTON | TX | 76001-5134 |
| RAYMONDA GROSS | 3633 S SPRUCE AVE | | | | WHITE CLOUD | MI | 49349-8582 |
| RAYMONDA HOUSTON | 602 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4642 |
| RAYMONDA, HAROLD F | 10 PLEASANT ST | | | | NORWOOD | NY | 13668-1305 |
| RAYMONDA, RICHARD H | PO BOX 151 | | | | WOLCOTT | CO | 81655 |
| RAYMONDE COLLARD | 22 RUE DE TETOUAN | | | | 10000 RABAT | | |
| RAYMONDE D'ARIENZO | 21 ORCHARD RD | | | | MASSENA | NY | 13662-1133 |
| RAYMONDE LE MIEUX | 305 FAWN TRL | C/O MURIEL M ZILBAUER | | | WEST SENECA | NY | 14224-4511 |
| RAYMONDE SPEIRS | 6 WILDWOOD DR | | | | SACO | ME | 04072 |
| RAYMONDO JR, DENNIS | 349 NORMAN ST | | | | FALL RIVER | MA | 02721-4407 |
| RAYMONDO, ROSANNE | 406 PROTZMAN RD | | | | BUTLER | PA | 16002-9111 |
| RAYMONDS ALIGNMENT | 3828 CLARKS CREEK RD | | | | PLAINFIELD | IN | 46168-1926 |
| RAYMOR, JOHN W | 9381 HOGAN RD | | | | FENTON | MI | 48430-9204 |
| RAYMOR, WILLIAM J | 217 PARK ISLAND DR | | | | LAKE ORION | MI | 48362-2763 |
| RAYMORE, ANTHONY | 2930 MCMANAWAY DR | | | | MIDLOTHIAN | VA | 23112 |
| RAYMORE, CARRIE L | 21 PROSPECT ST | | | | TRENTON | NJ | 08618-4636 |
| RAYMORE, DORIS T | 3104 W 12TH ST | | | | ANDERSON | IN | 46011-2475 |
| RAYMORE, PETER B | 2237 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9758 |
| RAYMOS BALL | 18948 PIERSON ST | | | | DETROIT | MI | 48219-2561 |
| RAYMOS LARRY (ESTATE OF) (643384) | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| RAYMOS, LARRY | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| RAYMOURE, ROBERT E | 2006 ROSELAND AVE | | | | ROYAL OAK | MI | 48073-5013 |
| RAYMUND MARTINEZ | 42025 W COLBY DR | | | | MARICOPA | AZ | 85238-8644 |
| RAYMUNDO ABREGO | 3556 SANDUSKY RD | | | | PECK | MI | 48466-9400 |
| RAYMUNDO CHAVEZ | 5000 N 14 1/2 ST | | | | MCALLEN | TX | 78504-3302 |
| RAYMUNDO ESPINOZA | PO BOX 374 | | | | BENAVIDES | TX | 78341-0374 |
| RAYMUNDO JUAREZ | 3916 HIDDLESTON CIR | | | | OKLAHOMA CITY | OK | 73135-2043 |
| RAYMUNDO LOPEZ | 1537 INDIANA AVE | | | | FLINT | MI | 48506-3519 |
| RAYMUNDO MONTES | 1601 FERDINAND ST | | | | DETROIT | MI | 48209-2172 |
| RAYMUNDO TORRES | 203 E HARRISON ST | | | | GILBERT | AZ | 85295-4893 |
| RAYMUNDO VALDEZ | 2234 SOLANO DR | | | | EL PASO | TX | 79935-2629 |
| RAYMUNDO, VICTORIA R | 8 BRAGG | | | | IRVINE | CA | 92620 |
| RAYMUS, GERALD J | 545 HUNTER POINT COVE | | | | MUSCLE SHOALS | AL | 35661-5661 |
| RAYN, ELIZABETH M | PO BOX 3162 | | | | MARION | IN | 46953-0162 |
| RAYN, TONYA R | 1212 1/2 E SYCAMORE | | | | KOKOMO | IN | 46901 |
| RAYNA D ROGERS | 118   TALL HICKORY TRAIL | | | | DAYTON | OH | 45415-3613 |
| RAYNA, ALFREDO | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| RAYNAK, JEROME A | 3126 CURTIS DR | | | | FLINT | MI | 48507-1220 |
| RAYNAL, MAXINE | 7235 S JANET ST TRLR 23 | | | | OKLAHOMA CITY | OK | 73150-7426 |
| RAYNALD HOLDER | 123 UPHAM ST | | | | MOBILE | AL | 36607-3330 |
| RAYNALDO GARCIA SR | PO BOX 91 | | | | DEFIANCE | OH | 43512-0091 |
| RAYNAR WRIGHT | 725 W BOSTON BLVD | | | | DETROIT | MI | 48202-1400 |
| RAYNARD ANDERSON | 18035 HELEN ST | | | | DETROIT | MI | 48234-3009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYNARD GREEN | 1205 GRAVES CT | | | | CEDAR HILL | TX | 75104-2371 |
| RAYNARD HARPER | 178 ROOSEVELT AVE | | | | BUFFALO | NY | 14215-2839 |
| RAYNARD JONES | 3720 STRATFORD AVE | | | | LANSING | MI | 48911-2233 |
| RAYNARD NEWBERRY | 21285 PATTERSON DR | | | | MACOMB | MI | 48044-1333 |
| RAYNARD R FRYE | PO BOX 263 | | | | BLUEFIELD | VA | 24605-0263 |
| RAYNE GAHLAU | 54039 KATHERINE WOOD DR | | | | MACOMB | MI | 48042-2316 |
| RAYNEILL & ASSOCIATES, LLC | ROBERT OLDHAM | 3851 LONG PRAIRIE RD STE 109 | | | FLOWER MOUND | TX | 75028-1799 |
| RAYNEILL & ASSOCIATES, LLC | ROBERT OLDHAM | 3861 LONG PRAIRIE RD STE 109 | | | FLOWER MOUND | TX | 75028-1799 |
| RAYNELL FLEMMING | 3856 TALTON ST | | | | SHREVEPORT | LA | 71119-7013 |
| RAYNELL STRIBLING | 4350 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8278 |
| RAYNER CLIVE | 2301 PARK AVE STE 101 | | | | ORANGE PARK | FL | 32073-5558 |
| RAYNER COLTON | 111 MONTAGUE ST | | | | BROOKLYN | NY | 11201 |
| RAYNER JR, CHARLES G | 31 MORRISON LAKE GDNS | | | | SARANAC | MI | 48881-9705 |
| RAYNER JR, GEORGE W | 38 PLANTATION RD RTE NO 5 | | | | ADAIRSVILLE | GA | 30103 |
| RAYNER ZOLLIE L (429663) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RAYNER, CHAD | 1305 S HANOVER ST | | | | HASTINGS | MI | 49058-2542 |
| RAYNER, CHARLES R | 5628 TROOST AVE | | | | N HOLLYWOOD | CA | 91501-1757 |
| RAYNER, DEBORAH P | 3410 EAGLES LOFT UNIT A | | | | CORTLAND | OH | 44410-9166 |
| RAYNER, DENNIS A | 1689 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| RAYNER, DENNIS ANDREW | 1689 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| RAYNER, DOUGLAS W | 12239 OAK RD | | | | OTISVILLE | MI | 48463 |
| RAYNER, EARL C | 11042 W IRONWOOD HILLS DR | C/O SHARON MAE FISHER | | | CASA GRANDE | AZ | 85294-7290 |
| RAYNER, HOWARD J | 36 LIMBERLOST | | | | MCLOUD | OK | 74851-8595 |
| RAYNER, JAMES B | 8265 KIMBLE DR | | | | PINCKNEY | MI | 48169-8259 |
| RAYNER, JOHN A | 605 E MAPLE RD | | | | LINTHICUM | MD | 21090-2620 |
| RAYNER, LEROY | 1042 LOUGHERY LN | | | | INDIANAPOLIS | IN | 46228-1323 |
| RAYNER, MARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RAYNER, RUFUS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RAYNER, THOMAS J | 272 SW CREST GLN | | | | LAKE CITY | FL | 32024-4109 |
| RAYNER, WALTER | 5564 NORTHLAND ROAD | | | | INDIANAPOLIS | IN | 46228-2065 |
| RAYNER, ZOLLIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RAYNER-JONES, JENNIE V | 1013 S WALNUT ST | | | | O FALLON | IL | 62269-2469 |
| RAYNES III, S H | 675 CATHCART RD | | | | BLUE BELL | PA | 19422-1403 |
| RAYNES ROZZELLE | 565 BERNHARD RD | | | | WHITEHALL | OH | 43213-2852 |
| RAYNES ROZZELLE JR | 1185 HARWOOD DR APT E | | | | MANSFIELD | OH | 44906-2827 |
| RAYNES, BILLIE G | 35700 E MICHIGAN AVE APT 212 | | | | WAYNE | MI | 48184-1642 |
| RAYNES, DOROTHY | PO BOX 7165 | | | | PANAMA CITY BEACH | FL | 32413 |
| RAYNES, DOROTHY | 64 GLADES CIR | | | | LARGO | FL | 33771 |
| RAYNES, LUTHER C | 533 W VINE ST | | | | MONDOVI | WI | 54755-1033 |
| RAYNES, NORMA J | 533 W VINE ST | | | | MONDOVI | WI | 54755-1033 |
| RAYNES, STEPHEN F | 2415 CORIANDER CT | | | | TROY | OH | 45373-8751 |
| RAYNHAM SATURN, INC. | RICK MASTRIA | 1545 ROUTE 44 | | | RAYNHAM | MA | 02767-1045 |
| RAYNIAK, JEAN | 13278 COMMON RD. | | | | WARREN | MI | 48088-6802 |
| RAYNIAK, JEAN | 2836 BAY DR | | | | PORT AUSTIN | MI | 48467-9622 |
| RAYNO KICHUKOV | | | | | | | |
| RAYNO, ERNEST R | 596 165TH AVE | | | | HERSEY | MI | 49539-8779 |
| RAYNO, ERNEST R | 596 165TH AVENUE | | | | HERSEY | MI | 49639-8779 |
| RAYNOLD AND JEANNE NICHOLS | 69 ANSOM RD | | | | STARKS | ME | 04911 |
| RAYNOLD SNYDER | 637 N BALL ST | | | | OWOSSO | MI | 48867-2309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYNOR DOOR AUTHORITY OF DENVER | 5150 HAVANA ST | UNIT G | | | DENVER | CO | 80239-2139 |
| RAYNOR JR, WILLIAM T | 245 MALAGA CT | | | | MERRITT ISLAND | FL | 32953-3045 |
| RAYNOR RAYMOND (ESTATE OF) (657159) | SIMONS EDDINS & GREENSTONE | | | | | | |
| RAYNOR TIMMIE (653326) | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| RAYNOR WILLIAM N (478538) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RAYNOR, ELRICK | 213 ADAMS ST | | | | PARK HILLS | MO | 63601-2201 |
| RAYNOR, HELEN D | 3402 WESTBURY RD | | | | SHAKER HTS | OH | 44120-4216 |
| RAYNOR, JOHN A | 398 ADAM ST | | | | TONAWANDA | NY | 14150-1904 |
| RAYNOR, RAYMOND | EARLY LUDWICK & SWEENEY LLC | ONE CENTURY TOWER 11TH FL | 265 CHURCH STREET | | NEW HAVEN | CT | 06510 |
| RAYNOR, ROBERT H | 3759 N LELAND AVE | | | | INDIANAPOLIS | IN | 46218-1751 |
| RAYNOR, TIMMIE | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| RAYNOR, TIMMIE/CAROL RAYNOR | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| RAYNOR, WILLIAM N | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RAYNUSH, DAVID A | 1183 DELMONTE ST | | | | WOLVERINE LAKE | MI | 48390-1906 |
| RAYOLA BYRNE | 5215 DUTCHER RD | | | | HOWELL | MI | 48843-9652 |
| RAYON, SIDNEY A | 10403 DUPREY ST | | | | DETROIT | MI | 48224 |
| RAYONIA COLBERT | 6255 TRAILWOOD TER | | | | SHREVEPORT | LA | 71119-7232 |
| RAYONNA J RUTLAND | 21 RIO GRANDE DR | | | | TROTWOOD | OH | 45426-2918 |
| RAYOS, ARMANDO G | 2715 W WILLOW ST APT 2 | | | | LANSING | MI | 48917-1832 |
| RAYOS, JOEL | 2908 OPITZ RD | | | | ANTHONY | NM | 88021-8959 |
| RAYOS, JOEL | | | | | | | |
| RAYOT, ELIZABETH E | 2435 ARABELLA DR NE | | | | LANCASTER | OH | 43130-9706 |
| RAYOT, GARY L | 2435 ARABELLA DR NE | | | | LANCASTER | OH | 43130-9706 |
| RAYOUK, KENNETH J | 6848 LAKEVIEW DR | | | | KINSMAN | OH | 44428-9566 |
| RAYPHELIA GREEN | APT 520 | 814 EAST KEARSLEY STREET | | | FLINT | MI | 48503-1959 |
| RAYPLEX LIMITED | 341 DURHAM COURT | | | OSHAWA ON L1J 1W8 CANADA | | | |
| RAYPLEX LTD | | | | | | | |
| RAYRAT, PHILLIP D | 3365 SHAWNEE LN | | | | WATERFORD | MI | 48329-4349 |
| RAYRAY JR, J | 7201 SOUTHFIELD WAY | | | | STOCKTON | CA | 95207-1136 |
| RAYROR CAPITAL SA | C/O SAL OPPENHEIM JR & CIE S CA | 4 RUE JEAN MONNET | | L-2180 LUXEMBOURG (EUROPE) | | | |
| RAYS DELIVERY SERVICE INC | 2843 PEARL AVE | | | | MELROSE PARK | IL | 60164-1421 |
| RAYS PHARMACY INC | 400 S MAIN ST | | | | MANSFIELD | TX | 76063-3107 |
| RAYS PROPERTIES INC | 30675 N RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-1454 |
| RAYS REFRIGERATION CO | RAYS REFRIGERATION CO, | GUTMAN HOWARD A | 1259 ROUTE 46 | | PARSIPPANY | NJ | 07054 |
| RAYS REFRIGERATION CO | RAYS REFRIGERATION CO, | 1259 ROUTE 46 | | | PARSIPPANY | NJ | 07054 |
| RAYS REFRIGERATION CO, | GUTMAN HOWARD A | 1259 ROUTE 46 | | | PARSIPPANY | NJ | 07054 |
| RAYS SERVICE CENTER #1 | 228 LOUISIANA AVE | | | | PERRYSBURG | OH | 43551-1459 |
| RAYS TRASH SERVICE INC | PO BOX I | | | | CLAYTON | IN | 46118-4909 |
| RAYSHELLA L DODGE | 4474 BAYBERRY CV | | | | BELLBROOK | OH | 45305 |
| RAYSHON L COVINGTON | 1725 HAWTHORNE LN | | | | CHARLOTTE | NC | 28205 |
| RAYSIK, KATIE M | 615 S 8TH STREET APT 4 | | | | DEEP WATER | MO | 64740 |
| RAYSIK, MARGARET L | PO BOX 6872 | | | | LEAWOOD | KS | 66206-0872 |
| RAYSIN, BARBARA J | 4244 KEENE DR | | | | GRAND BLANC | MI | 48439-7906 |
| RAYSIN, MICHAEL J | 4255 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2062 |
| RAYSIN, WALTER H | 6297 HERNER RD | | | | ALGER | MI | 48610-8506 |
| RAYSOR, MARJORIE W | 234 MERCER AVE. | | | | ROCHESTER | NY | 14606-4124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAYSOR, MARJORIE W | 234 MERCER AVE | | | | ROCHESTER | NY | 14606-4124 |
| RAYSOR, SIDNEY C | 6970 S TOBAGO DR | | | | CHANDLER | AZ | 85249-8653 |
| RAYTECH AUTOMOTIVE COMPONENTS CO | 44600 MERRILL RD | COMPONENTS CO | | | STERLING HEIGHTS | MI | 48314-1451 |
| RAYTECH CORP ASBESTOS PERSONAL INJU | AL CHOMA | 1204 DARLINGTON AVE | RAYTECH COMPOSITES, INC | | CRAWFORDSVILLE | IN | 47933-1958 |
| RAYTECH CORP ASBESTOS PERSONAL INJU | AL CHOMA | RAYTECH COMPOSITES, INC | 1204 DARLINGTON AVE | | ERIE | PA | 16514 |
| RAYTEK/SANTA CRUZ | 1201 SHAFFER RD | | | | SANTA CRUZ | CA | 95060-5762 |
| RAYTHEAN TECHNICAL SERVICES | BANK OF AMERICA WHOLESALE LB | 4101 E PLANO PKWY | | | PLANO | TX | 75074-1814 |
| RAYTHEON | 141 SPRING ST | | | | LEXINGTON | MA | 02421-7860 |
| RAYTHEON | C\O HUGHES AIRCRAFT CO | 13532 N CENTRAL EXPY | | | DALLAS | TX | 75243-1108 |
| RAYTHEON CO | | | | | | | |
| RAYTHEON CO | 1919 TECHNOLOGY DR | M/C 483-620-100 | | | TROY | MI | 48083-4245 |
| RAYTHEON CO | 6125 E 21ST ST | MS 3Z | | | INDIANAPOLIS | IN | 46219-2001 |
| RAYTHEON CO | 870 WINTER ST | | | | WALTHAM | MA | 02451-1449 |
| RAYTHEON COMPANY | ATTN: GENERAL COUNSEL | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105-4204 |
| RAYTHEON COMPANY | GLENN H. LENZEN, JR. | 141 SPRING ST | | | LEXINGTON | MA | 02421-7860 |
| RAYTHEON COMPANY | 141 SPRING ST | | | | LEXINGTON | MA | 02421-7860 |
| RAYTHEON COMPANY | JOHN PRIOR | 235 WYMAN ST | | | WALTHAM | MA | 02451-1209 |
| RAYTHEON PROFESSIONAL SERVICE | 1919 TECHNOLOGY DR | M/C 483-620-100 | | | TROY | MI | 48083-4245 |
| RAYTHEON PROFESSIONAL SERVICES | 600 NORTH BRIDGE RD. | #09-06 PARKVIEW SQUARE | | SINGAPORE 188778 SINGAPORE | | | |
| RAYTHEON PROFESSIONAL SERVICES LLC | 12160 SUNRISE VALLEY DRIVE | | | | RESTON | VA | 20191 |
| RAYTHEON PROFESSIONAL SERVICES, LLC | DAVID FOWLER | 12160 SUNRISE VALLEY DR | OFFICE OF THE GENERAL COUNSEL | | RESTON | VA | 20191-3407 |
| RAYTHEON PROFESSIONAL SERVICESLLC | 6620 CHASE OAKS BLVD M/S 8426 | | | | PLANO | TX | 75023 |
| RAYTHEON PROFESSIONAL SERVICESLLC | PO BOX 3534 | | | | BOSTON | MA | 02241-0001 |
| RAYTHEON SYSTEMS CO | PO BOX 6171 | | | | ARLINGTON | TX | 76005-6171 |
| RAYTHEON SYSTEMS COMPANY | C/O DAVID RAPOZA B30 M/S13 | 75 COROMAR DR | | | GOLETA | CA | 93117 |
| RAYTHEON TECHNICAL SERVICES CO | 6125 E 21ST ST | MS 3Z | | | INDIANAPOLIS | IN | 46219-2001 |
| RAYTHEON TRAINING LLC | 1919 TECHNOLOGY DR | M/C 483-620-100 | | | TROY | MI | 48083-4245 |
| RAYTRANS | 19358 DEPT CH | | | | PALATINE | IL | 60055-0001 |
| RAYTRUX INC | 4708 WAYNE RD | | | | BATTLE CREEK | MI | 49037-7324 |
| RAYVELYN DEJARNETT | 21802 ROSE HOLLOW DR | | | | SOUTHFIELD | MI | 48075-5510 |
| RAYVONCE WHITE | 1309 SCARLETT DR | | | | ANDERSON | IN | 46013-2859 |
| RAZ JR, RAYMOND E | 4271 MONTGOMERY DR | | | | SHELBY TOWNSHIP | MI | 48316-3917 |
| RAZ, ELIZABETH | 12837 S OAK PARK AVE | | | | PALOS HEIGHTS | IL | 60463-2222 |
| RAZ, NANCY M | 4271 MONTGOMERY DR | | | | SHELBY TWP | MI | 48316-3917 |
| RAZAK MOHAMMED (515019) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RAZAK, MOHAMMED | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RAZAN, ELFRIEDE M | 672 BROAD AVE S | | | | NAPLES | FL | 34102-7148 |
| RAZAQ, MOHAMMED A | 59 CLIFTON HILL | | | LONDON UNITED KINGDOM NW8 0JN | | | |
| RAZBAN, ALI | 3835 CARWINION WAY | | | | CARMEL | IN | 46032-9703 |
| RAZDAN NEIL | RAZDAN, NEIL | 100 WEST RD STE 300 | | | TOWSON | MD | 21204-2370 |
| RAZDAN, MOHAN K | 7005 ANDRE DR | | | | INDIANAPOLIS | IN | 46278-1533 |
| RAZDAN, NEIL | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| RAZDOLSKY, ELIZABETH | 1655 CARDINAL RDG | | | | W BLOOMFIELD | MI | 48324-3421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RAZEK, BLANCHE W | 9647 IDLEWOOD DR | | | | BROOKLYN | OH | 44144-3122 |
| RAZEM, ANNE S | 5721 SEQUOIA DR | | | | PARMA | OH | 44134 |
| RAZER, CAROLYN S | 604 PERSIMMON ST SW | | | | GRAVETTE | AR | 72736 |
| RAZGYS, CATHERINE B | 6380 32ND AVE N | | | | ST PETERSBURG BEACH | FL | 33710-2435 |
| RAZINSKY, ELIAS | 650 COLUMBIA ST UNIT 216 | | | | SAN DIEGO | CA | 92101-6741 |
| RAZLER, KAREN S | 191 GOLDENRIDGE DR | | | | LEVITTOWN | PA | 19057-3804 |
| RAZMIC, LINDA K | 12610 W CIMZAR TRL | | | | ALBANY | IN | 47320-9313 |
| RAZMUS, FRANK C | 1738 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-2441 |
| RAZO EDUARDO (507585) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| RAZO RUBEN (ESTATE OF) (503751) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RAZO, ABEL J | 4321 N ASHTREE ST | | | | MOORPARK | CA | 93021-2129 |
| RAZO, ABRAHAM R | 20450 GRESHAM ST | | | | WINNETKA | CA | 91306-1037 |
| RAZO, ARTHUR V | 8039 MCNULTY AVE | | | | CANOGA PARK | CA | 91306-2118 |
| RAZO, DAVID A | 822 WOODROW AVE | | | | BAKERSFIELD | CA | 93308 |
| RAZO, DAVID D | 4501 CULVER ST | | | | DEARBORN HTS | MI | 48125-3344 |
| RAZO, EDUARDO | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| RAZO, EDUARDO A | 4000 E 134TH ST TRLR 134 | | | | CHICAGO | IL | 60633-1029 |
| RAZO, LENORE | 13132 ORMOND DR | | | | BELLEVILLE | MI | 48111-2214 |
| RAZO, MAX W | 29533 ABELIA RD | | | | CANYON CNTRY | CA | 91387-1957 |
| RAZO, RAY M | 1863 CIPRIAN AVE | | | | CAMARILLO | CA | 93010-2453 |
| RAZO, ROMAN R | 5619 JACKSON ST | | | | DEARBORN HTS | MI | 48125-3055 |
| RAZO, RUBEN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RAZON, ORLANDO E | 34827 CLOVER ST | | | | UNION CITY | CA | 94587-5151 |
| RAZOOK, GEORGE D | 3330 PLAINVIEW DR | | | | TOLEDO | OH | 43615-1747 |
| RAZOOK, LINNICE J | 6750 LEXINGTON PLACE | | | | TEMPERANCE | MI | 48182-1378 |
| RAZOR, JOHN C | 3793 W STATE RD 36 | | | | MIDDLETOWN | IN | 47356 |
| RAZOR, LAURA B | PO BOX 17016 | | | | DAYTON | OH | 45417-0016 |
| RAZOR, LUTHER R | 228 SANTA FE TRL | | | | NORTH FORT MYERS | FL | 33917-3092 |
| RAZOV, BRANKA S | 1130 E 344TH ST | | | | EASTLAKE | OH | 44095-2942 |
| RAZOV, BRUNO | 731 CAMINO DR | | | | EASTLAKE | OH | 44095-2266 |
| RAZUM, MARY A | 200 PALMER CIRCLE NE | | | | WARREN | OH | 44484-4484 |
| RAZUM, MARY A | 200 PALMER CIR NE | | | | WARREN | OH | 44484-5547 |
| RAZUM, RICHARD G | 200 PALMER CIR NE | | | | WARREN | OH | 44484-5547 |
| RAZVAN NISTOR | | | | | | | |
| RAZZANO JR, MARIO M | 4805 W AIRE LIBRE AVE | | | | GLENDALE | AZ | 85306-1401 |
| RAZZANO, CAROLINE P | 504 N RHODES AVE | | | | NILES | OH | 44446-3826 |
| RAZZANO, JODELLE F | 1457 SPROULE AVE | | | | SAINT LOUIS | MO | 63139-3106 |
| RAZZANO, MICHAEL A | 359 TOWSON DR NW | | | | WARREN | OH | 44483-1732 |
| RAZZANO, PHILLIP A | 4995 PARKMAN RD NW | | | | WARREN | OH | 44481-9144 |
| RAZZANO, RAYMOND A | 245 CENTER ST | | | | WARREN | OH | 44481-4481 |
| RAZZANO, RAYMOND A | 245 CENTER ST W | | | | WARREN | OH | 44481-9305 |
| RAZZANO, SYLVIA | 4824 HIRAM AVE NW | | | | WARREN | OH | 44483-1302 |
| RAZZANO, SYLVIA | 4824 HIRAM AVE. | | | | WARREN | OH | 44483-1302 |
| RAZZAQ, NAVAID | 56591 EDGEWOOD DR | | | | SHELBY TOWNSHIP | MI | 48316-5838 |
| RAZZOOG, KATHLEEN M | 6004 GLEN EAGLE DR | | | | HUDSONVILLE | MI | 49424 |
| RAZZOOG, KATHLEEN M | 6009 GLEN EAGLE DR | | | | HUDSONVILLE | MI | 49426-8749 |
| RAZZOOG, TOM E | 6009 GLEN EAGLE DR | | | | HUDSONVILLE | MI | 49426-8749 |
| RAZZOOG, TOM E | 6004 GLEN EAGLE DR | | | | HUDSONVILLE | MI | 49425 |
| RB & W CORPORATION | 5190 BRADCO BLVD | | | MISSISSAUGA CANADA ON L4W 1G7 CANADA | | | |
| RB & W/CLEVELAND | CORAOPOLIS PLANT | NARROWS RUN ROAD | | | CORAOPOLIS | PA | 15108 |
| RB & W/MISSISSAUGA | 10080 WELLMAN RD | | | | STREETSBORO | OH | 44241-1511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RB & W/MISSISSAUGA | 5190 BRADCO BLVD | | | MISSISSAUGA ON L4W 1G7 CANADA | | | |
| RB INDUSTRIES INC DEPT 128901 | 7965 BILLINGHAM RD G44-56 | | | | WEST BLOOMFIELD | MI | 48324 |
| RB MASSEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RB MERIWETHER | 2251 GLENMOOR RD NORTH | | | | CLEARWATER | FL | 33764-4921 |
| RB&W - CLEVELAND | 10080 WELLMAN RD | | | | STREETSBORO | OH | 44241-1611 |
| RB&W CORP OF CANADA | 5190 BRADCO BLVD | | | MISSISSAUGA ON L4W 1G7 CANADA | | | |
| RB&W MANUFACTURING | PARK-OHIO INDUSTRIES | RB&W K ENT | PO BOX 71-4646 | | COLUMBUS | OH | 43271-4646 |
| RB'S  AUTOMOTIVE | 16500 CRAWFORD AVE | | | | COUNTRY CLUB HILLS | IL | 60478-2060 |
| RB'S AUTOMOTIVE | 16500 CRAWFORD AVE | | | | COUNTRY CLUB HILLS | IL | 60478-2060 |
| RBA TEK | 3209 VOGUE DR | | | | EL PASO | TX | 79935-1529 |
| RBC C/F LAWRENCE WHITMAN IRA | RBC WEALTH MGT C/F LAWRENCE DAVID WHITMAN IRA | RR 1 BOX 79 A | | | RAVENSWOOD | WV | 26164 |
| RBC DEXIA CORPORATION | 77 KING ST., W, ROYAL TRUST TOWER | 12TH FL., P.O. BOX 7500, STN A | | TORONTO ON M5W 1P9 CANADA | | | |
| RBC DEXIA INVESTOR SERVICES | 77 KING ST., W, ROYAL TRUST TOWER | 12TH FL., P.O. BOX 7500, STN A | | TORONTO ON M5W 1P9 CANADA | | | |
| RBC GENERAL INSURANCE COMPANY | 6880 FINANCIAL DR. | 6880 FINANCIAL DR FINANCIAL DR. | | MISSISSAUGA ON L5N 7Y5 CANADA | | | |
| RBC TRUSTEES GUERNSEY LTD | CANADA CRT UPLAND RD ST PETER | PORT GUERNSEY GY1 3BQ | | UNITED KINGDOM GREAT BRITAIN | | | |
| RBC WEALTH MANAGEMENT C/F DIXIE PROWSE | DIXIE L PROWSE IRA | 3256 MOLES DR | | | CHARLESTON | WV | 25302-4520 |
| RBC WEALTH MANAGEMENT C/F JAMES SCHLAG | JAMES M SCHLAG IRA | 107 PAUL AVE | | | POCA | WV | 25159 |
| RBC WEALTH MANAGEMENT C/F PATRICIA FIELDS IRA | 31263 COUNTY ROAD 28 | | | | RACINE | OH | 45771 |
| RBC WEALTH MGMT C/F | WILLIAM LANHAM IRA | RT 3 BOX 189 | | | ROMANCE | WV | 25248-0189 |
| RBC WEALTH MGT C/F CHARLES BURDETTE | CHARLES BURDETTE IRA | 593 WATTS CHAPEL RD | | | KENNA | WV | 25248 |
| RBC WEALTH MGT C/F DIANA DURST | DIANA DURST IRA | 5302 KENSINGTON LANE | | | CHARLESTON | WV | 25313 |
| RBC WEALTH MGT C/F DONALD WALDIE | DONALD WALDIE IRA | 228 FULTON DR | | | PT PLEASANT | WV | 25550 |
| RBC WEALTH MGT C/F ELLA J. KIDD | ELLA J KIDD IRA | RT 1 BOX 85 | | | MILLWOOD | WV | 25262 |
| RBC WEALTH MGT C/F GARY FOULKS | GARY FOULKS IRA | 23 DYES DR | | | WASHINGTON | WV | 26181 |
| RBC WEALTH MGT C/F JUDITH RIDER IRA | RBC WEALTH MGT C/F | JUDITH RIDER IRA | PO BOX 363 | | MOUNT CARBON | WV | 25139 |
| RBC WEALTH MGT C/F MYRNA PARKER | RBC WEALTH MGT C/F | MYRNA PARKER IRA | 1709 SMITH RD | | CHARLESTON | WV | 25314 |
| RBC WEALTH MGT C/F PHILIP DARBY | PHILIP DARBY IRA | 921 ROOSEVELT BLVD | PO BOX 455 | | ELEANOR | WV | 25070 |
| RBC WEALTH MGT C/F ROSALIE TAYLOR | ROSALIE TAYLOR IRA | 2313 MONROE AVE | | | ST ALBANS | WV | 25177 |
| RBC WEALTH MGT C/F WILLIAM SCHINDLER IRA | RR 1 BOX 79 | | | | RAVENSWOOD | WV | 26164 |
| RBC WEALTH MGT. C/F KATHRYN BROWN | RBC WEALTH MGT C/F KATHRYN BROWN IRA | 1423 SATTES CIRCLE | | | CHARLESTON | WV | 25301 |
| RBE INC | 4300 DELEMERE BLVD STE 201 | | | | ROYAL OAK | MI | 48073 |
| RBE INC | 44060 WOODWARD AVE STE 206 | | | | BLOOMFIELD HILLS | MI | 48302-5040 |
| RBR TRUCKING INC | PO BOX 337 | | | | ROCKTON | IL | 61072-0337 |
| RBS ASSET FINANCE | 71 SOUTH WHACKER DRIVE | 28TH FLOOR, MAIL STOP IH2800 | | | CHICAGO | IL | 60606 |
| RBS ASSET FINANCE | ATTN: MIKE O'GRADY | 71 SOUTH WHACKER DRIVE | 28TH FLOOR, MAIL STOP IH2800 | | CHICAGO | IL | 60680 |
| RBS ASSET FINANCE (FORMERLY ICX) | 71 S WACKER DR FL 28 | | | | CHICAGO | IL | 60606-4666 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RBS CITIZENS NA | 870 WESTMINSTER ST | | | | PROVIDENCE | RI | 02903-4024 |
| RBS COUTTS BANK LTD | ATTN: ERICH VOGEL/ OCAEL | STAUFFACHERSTRASSE 1 | | CH 8022 ZURICH SWITZERLAND | | | |
| RBTL | 885 E MAIN ST | | | | ROCHESTER | NY | 14605-2723 |
| RBX INC | PO BOX 2118 | | | | SPRINGFIELD | MO | 65801-2118 |
| RC AUTO & SMOG | 1410B S SANTA FE AVE | | | | VISTA | CA | 92084-7204 |
| RC BUSH AND SHIRLEY L. BUSH JT TEN | RC BUSH | SHIRLEY L BUSH | 39 OAKLAWN DR | | GRANITE CITY | IL | 62040-3808 |
| RC ELIFF | | | | | | | |
| RC ENTERPRISES | ATTN: LAURA REYMOND | 10950 PIERSON DR # 100 | | | FREDERICKSBURG | VA | 22408-8083 |
| RC ENTERPRISES AUTO & TRUCK REPAIR | 4433 SPENCE RD | | | | SPRINGFIELD | OH | 45502-8402 |
| RC MAXWELL/FARMINGTN | PO BOX 587 | | | | FARMINGTON | MI | 48332-0587 |
| RC MOTORS | 5599 OPORTO MADRID BLVD S | | | | IRONDALE | AL | 35210-1432 |
| RC MURPHY | 2709 CUMBERLAND ST | | | | SAGINAW | MI | 48601-4267 |
| RC SIMPSON INC | 5950 FAIRVIEW RD STE 604 | | | | CHARLOTTE | NC | 28210-3113 |
| RC TRANSPORT INC | PO BOX 389459 | | | | CHICAGO | IL | 60638-9459 |
| RC VIDEO | 14887 E LIVERPOOL RD | | | | EAST LIVERPOOL | OH | 43920-9712 |
| RCB AUTOMOTIVE, INC. | BRYAN BETTEN | 930 OMALLEY DR | | | COOPERSVILLE | MI | 49404-9678 |
| RCC ELEC/LAWRNCVILLE | 11 PRINCESS RD STE B | | | | LAWRENCEVILLE | NJ | 08648-2319 |
| RCC SYSTEMS INC | 11686 LACKLAND RD | | | | SAINT LOUIS | MO | 63146-6009 |
| RCC SYSTEMS INC | 8433 MID COUNTY INDUSTRIAL DR | | | | SAINT LOUIS | MO | 63114-6009 |
| RCH - MS | CHRIS HALGAS | 301 COMMERCE DR | | | MOORESTOWN | NJ | 08057-4215 |
| RCH-MS | 301 COMMERCE DR | | | | MOORESTOWN | NJ | 08057-4215 |
| RCI MICHIGAN INC | 3544 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-0001 |
| RCM ASSOCIATES | 12376 OAK HOLLOW DR | | | | SAINT LOUIS | MO | 63141-7432 |
| RCM INDUSTRIES INC | DARRELL HALTOM | 3021 CULLERTON DRIVE | | | LIVONIA | MI | 48150 |
| RCM INDUSTRIES INC | DARRELL HALTOM | RCM INDUSTRIES | 3021 CULLERTON | | LAREDO | TX | 78045 |
| RCM INDUSTRIES INC | 3021 CULLERTON DR | | | | FRANKLIN PARK | IL | 60131 |
| RCM INDUSTRIES INC. | DARRELL HALTOM | 3021 CULLERTON DRIVE | | | LIVONIA | MI | 48150 |
| RCN | PO BOX 747089 | | | | PITTSBURGH | PA | 15274-7089 |
| RCO ENG/29200 CALAHN | 29200 CALAHAN RD | | | | ROSEVILLE | MI | 48066-1849 |
| RCO ENG/29250 CALAHN | 29250 CALAHAN RD | | | | ROSEVILLE | MI | 48066-1849 |
| RCO ENG/PONTIAC | 20001 CENTERPOINTE PARKWAY | SUITE 109 | | | PONTIAC | MI | 48341 |
| RCO ENGINEERING | 29250 CALAHAN RD | PO BOX 198 | | | ROSEVILLE | MI | 48066-1849 |
| RCO ENGINEERING | 29200 CALAHAN RD | | | | ROSEVILLE | MI | 48066-1849 |
| RCO ENGINEERING INC | 29200 CALAHAN RD | | | | ROSEVILLE | MI | 48066-1849 |
| RCO ENGINEERING INC | 29250 CALAHAN RD | | | | ROSEVILLE | MI | 48066-1849 |
| RCO ENGINEERING INC | 29250 CALAHAN RD | PO BOX 198 | | | ROSEVILLE | MI | 48066-1849 |
| RCO ENGINEERING INC | MIKE PICCOLO | 29200 CALAHAN RD | | | ROSEVILLE | MI | 48066-1849 |
| RCO ENGINEERING INC | 777 ENTERPRISE DR | | | | PONTIAC | MI | 48341-3169 |
| RCO ENGINEERING, INC. | MIKE PICCOLO | 29200 CALAHAN RD | | | PORT HURON | MI | 48060 |
| RCO ENTERPRISES | | | | | | | |
| RCR ADMINISTRATIVE SERVICES LLC | PO BOX 1189 | 425 INDUSTRIAL DR UPDATE PER | | | WELCOME | NC | 27374-1189 |
| RCR COMPANIES | 12620 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92503-4636 |
| RCR ENTERPRISES LLC | BILL PATTERSON | PO BOX 1189 | 425 INDUSTRIAL DR. | | WELCOME | NC | 27374-1189 |
| RCR ENTERPRISES, LLC | CHUCK SPICER | 425 INDUSTRIAL DR. | | | WELCOME | NC | 27374 |
| RCR ENTERPRISES, LLC | C/O WILLIAM B. SULLIVAN | WOMBLE CARLYLE SANDRIGE & RICE, PLLC | ONE WEST FOURTH STREET | | WINSTON-SALEM | NC | 27101 |
| RCR MOTORSPORTS LIMITED | 1721 MAZO CRES | | | MISSISSAUGA ON L5J 1Y9 CANADA | | | |
| RCR MOTORSPORTS LTD | 1721 MAZO CRESCENT | | | MISSISSAUGA CANADA ON L5J 1Y9 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RCR MOTORSPORTS LTD | 1721 MAZO CRES | | | MISSISSAUGA ON L5J 1Y9 CANADA | | | |
| RCR PROMOTIONS LLC | 425 INDUSTRIAL DR | | | | WELCOME | NC | 27374 |
| RCR SERVICES INC | 1451 E 33RD ST | | | | CLEVELAND | OH | 44114-4032 |
| RCR TEAM #29 LLC - KEVIN HARVICK | KEVIN HARVICK, INC. | FRED LEKSE | 703 PARK LAWN CT | | KERNERSVILLE | NC | 27284-8967 |
| RCR TEAM #29 LLC - KEVIN HARVICK | KEVIN HARVICK, INC. | ATT: FRED LEKSE | 703 PARK LAWN CT. | | KERNERSVILLE | NC | 27284-8967 |
| RCR TEAM #31 LLC - JEFF BURTON | 425 INDUSTRIAL DRIVE | | | | WELCOME | NC | 27374 |
| RCR TEAM #31 LLC, PERSONAL SERVICES AGREEMENT- | JEFF BURTON | 425 INDUSTRIAL DRIVE | | | WELCOME | NC | 27374 |
| RCRA - PURGE ISSUE - GM V. EPA FOIA APPEAL | NO ADVERSE PARTY | | | | | | |
| RCS CONTRACTOR SUPPLIES | 152 BRAZOS DR | | | | DANVILLE | IN | 46122-7913 |
| RCS REPAIR LTD. | 815 RAILWAY AVE. | | | LIPTON SK S0G 3B0 CANADA | | | |
| RCS TECHNOLOGIES INC | PO BOX 531066 | | | | LIVONIA | MI | 48153-1066 |
| RCS TECHNOLOGIES INC | PO BOX 531066 | 37555 MEADOWHILL E | | | LIVONIA | MI | 48153-1066 |
| RD & SONS INC | WRIGHT CHANEY BERRY & DANIEL P.A. | PO BOX 947 | | | ARKADELPHIA | AR | 71923-0947 |
| RD ELECTRONIC GMBH | ARNIKASTRASSE 2 | | | HOEHENKIRCHEN D-85635 GERMANY | | | |
| RD ELECTRONIC GMBH | ARNIKASTR 2 | | | HOEHENKIRCHEN-SIEGERTBRN BY 85635 GERMANY | | | |
| RD ELECTRONIC LLC | 1899 HARLEY DR | | | | ANN ARBOR | MI | 48103-8974 |
| RD NETTLES | 2408 SHERIDAN AVE | | | | SAGINAW | MI | 48601-3612 |
| RD OFFUTT FARM NW | | 75906 THREE MILE CANYON ROAD | | | | OR | 97818 |
| RD RUBBER PRODUCTS INC | 1600 SOUTH RD | PO BOX 149 | | | GARRETT | IN | 46738-1726 |
| RD RUBBER PRODUCTS INC | 101 N GUILFORD ST | | | | GARRETT | IN | 46738-1301 |
| RD SERVICE CENTER | 126 HIGHWAY 138 SE | | | | RIVERDALE | GA | 30274-4004 |
| RD WERNER/GREENVILLE | 93 WERNER RD | | | | GREENVILLE | PA | 16125-9434 |
| RD WORLD GLOBE ENTERPRISES | 3341 FAWNRIDGE DR | | | | ROCKFORD | IL | 61114-5449 |
| RD'S AUTO SERVICE CENTRE | 811-467 DELMONTE LANE C. PO BOX 811 | | | TIMMINS ON P4N 7B5 CANADA | | | |
| RD-ELECTRONIC LLC | 1899 HARLEY DR | | | | ANN ARBOR | MI | 48103-8974 |
| RDA GROUP | RESEARCH DATA ANALYSIS INC | 450 ENTERPRISE CT | | | BLOOMFIELD | MI | 48302-0386 |
| RDB HOLDINGS LLC & YBY HOLDINGS LLC | MURRAY HL | PO BOX 30181 | | | NEW YORK | NY | 10087-0181 |
| RDC CO | ATTN:  RICHARD DENNIS | 13101 ECKLES RD | | | PLYMOUTH | MI | 48170-4245 |
| RDC COMPANY | PO BOX 700138 | | | | PLYMOUTH | MI | 48170-0943 |
| RDC CORP | 30 N SAGINAW ST | | | | PONTIAC | MI | 48342-2161 |
| RDC CORP/STERLING HT | 37900 MOUND RD | | | | STERLING HTS | MI | 48310-4132 |
| RDC MACHINE INC | G7503 FENTON RD | | | | GRAND BLANC | MI | 48439 |
| RDF CORP | 23 ELM AVE | PO BOX 490 | | | HUDSON | NH | 03051-3224 |
| RDF CORP | 23 ELM AVE | | | | HUDSON | NH | 03051-3224 |
| RDI OF MICHIGAN LLC | 728 E FOX HILLS DR | | | | BLOOMFIELD HILLS | MI | 48304-1361 |
| RDK COLLECTION SERVICES INC | 1441 E MAPLE RD | STE 301 | | | TROY | MI | 48083-4027 |
| RDLINK 005383 02 18 08 | | | | | | | |
| RDLINK 527740 01 03 08 | | | | | | | |
| RDLINK 5388 07 11 08 | | | | | | | |
| RDO EQUIPMENT CO. | RONALD OFFUTT | 6610 HIGHWAY 32 | | | LISBON | ND | 58054-9701 |
| RDO TRUCK CENTER CO | KENNETH USELDINGER | 3401 38TH ST S | | | FARGO | ND | 58104-6904 |
| RDO TRUCK CENTER CO | 3401 38TH ST S | | | | FARGO | ND | 58104-6904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RDP CORPORATION | 5877 HUBERVILLE AVE | | | | DAYTON | OH | 45431-1218 |
| RDP ELECTROSENSE | 2216 POTTSTOWN PIKE | | | | POTTSTOWN | PA | 19465-8718 |
| RDR GROUP INC | 5250 GRAND AVE STE 14 # 206 | | | | GURNEE | IL | 60031-1877 |
| RDRD FTF | VVH | | | | | | |
| RDS | | | | | | | |
| RDS LAND CO | PO BOX 18762 | | | | PITTSBURGH | PA | 15236-0762 |
| RDS ROLANDO | PO BOX 597 | | | | LEONARD | MI | 48367-0597 |
| RE CERTIFY COM INC | 14520 SNAPDRAGON CIR | | | | NORTH POTOMAC | MD | 20878-4319 |
| RE ESTATE OF TYANNE MOO | 1637 SEMINOLE ST | | | | FLINT | MI | 48503-5112 |
| RE FRANK | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| RE FRANK (470903) - RE FRANK | ANANIA, BANDKLAYDER, BLACKWELL,BAUMGARTEN,TORRICELLA & STEIN | BANK OF AMERICA TOWER , SUIT 4300 | | | MIAMI | FL | 33131 |
| RE JEANIA A OWENS-PIERCE | 1524 CORNELL DR | | | | DAYTON | OH | 45406 |
| RE LEGGETTE CO | 9335 SAINT STEPHENS ST | | | | DEARBORN | MI | 48126-3801 |
| RE SMITH AND CG SMITH JT TEN TOD | H SMITH | 4951 PYRENEES DR | | | FORT COLLINS | CO | 80526-3845 |
| RE SPECIALTY/WARREN | 6871 DOWNS RD NW | | | | WARREN | OH | 44481-9412 |
| RE, ALICE C | 110 RUBENS DR | | | | NOKOMIS | FL | 34275-4207 |
| RE, DOROTHY M | 8261 KATIE LN | | | | WILLIAMSVILLE | NY | 14221-7379 |
| RE, DOROTHY M | 8261 KATIE LN. | | | | WILLIAMSVILLE | NY | 14221-7379 |
| RE, FRANK | ANANIA, BANDKLAYDER, BLACKWELL,BAUMGARTEN,TORRICELLA & STEIN | BANK OF AMERICA TOWER, SUIT 4300 | | | MIAMI | FL | 33131-2144 |
| RE, RANDALL G | 14717 VERDUN ESTATES DR | | | | FLORISSANT | MO | 63034 |
| RE-NU ELECTRIC CO INC | 20163 JOHN R ST | | | | DETROIT | MI | 48203-1137 |
| RE-SOL | 1771 HARMON ROAD | | | | AUBURN HILLS | MI | 48326 |
| RE-TRAC CORPORATION | STEVE LEMPELIUS | PO BOX | | | BRANDON | SD | 57005 |
| RE-TRAC CORPORATION | STEVE LEMPELIUS | PO BOX 457/1200 BIRCH | | ALFDORF GERMANY | | | |
| RE-TREE WNY | C/O THE BUFFALO NEWS | PO BOX 5173 | | | BUFFALO | NY | 14240-5173 |
| REA & SONS CEMENT CO INC | ATTN: TONY REA | 28726 PLYMOUTH RD | | | LIVONIA | MI | 48150-2336 |
| REA DONALD | 376 WATERCREST RD | | | | FOREST GROVE | OR | 97116-1138 |
| REA INTER/ MISSISSAU | 2565 RENA ROAD | FLUID MOTION TECHNOLOGIES | | MISSISSAUGA ON L4T 1G6 CANADA | | | |
| REA INTER/ MISSISSAU | 7405 TRANMERE RD | | | MISSISSAUGA ON L5S 1L4 CANADA | | | |
| REA INTERNATIONAL INC | AMK METAL PRODUCTS | 248 SIMPSON AVE S | | BOWMANVILLE CANADA ON L5S 1L4 CANADA | | | |
| REA INTERNATIONAL INC | MONICA MITU X 241 | ALFIELD INDUSTRIAL | 30 AVIVA PARK DR | JIANGSU CHINA (PEOPLE'S REP) | | | |
| REA INTERNATIONAL INC. | MARIJANA VUJCIC X327 | ATLAS FLUID SYSTEMS DIV. | 10 ATLAS CT | STRATFORD, ONT. CA ON CANADA | | | |
| REA JAMES | 3617 ROBIN CT | | | | SPRING GROVE | IL | 60081-9660 |
| REA MAGNET WIRE CO INC | 3600 E PONTIAC ST | | | | FORT WAYNE | IN | 46803-3804 |
| REA MAGNET WIRE COMPANY INC | 3600 E PONTIAC ST | PO BOX 6128 | | | FORT WAYNE | IN | 46803-3800 |
| REA MILTON C (439429) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REA MOTORS, INC. | 20 W MAIN ST | | | | PORT JERVIS | NY | 12771-1819 |
| REA MOTORS, INC. | JOSEPH REA | 20 W MAIN ST | | | PORT JERVIS | NY | 12771-1819 |
| REA SOLLESTRE | 27299 HYSTONE DR | | | | FARMINGTON HILLS | MI | 48334-5319 |
| REA TOOL & DIE COMPANY LTD | 7405 TRANMERE DRIVE | | | MISSISSAUGA CANADA ON L5S 1L4 CANADA | | | |
| REA VAZQUEZ | 38907 CARR DR | | | | ZEPHYRHILLS | FL | 33540-1837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REA, ALBERT D | 1111 W PERKINS ST | | | | HARTFORD CITY | IN | 47348-1114 |
| REA, ALLEN C | 1401 BARBARA DR | | | | FLINT | MI | 48505-2534 |
| REA, BARBARA A | PO BOX 1766 | | | | WEST MONROE | LA | 71294-1766 |
| REA, BARBARA E | 24 CLEARVIEW AVENUE | | | | NORTHEAST | MD | 21901 |
| REA, BETTY M | 5225 OLD ALTON EDWARD RD | | | | EDWARDSVILLE | IL | 62025-7211 |
| REA, DALE L | 12845 TALL TREE CT | | | | HAZELWOOD | MO | 63042-1544 |
| REA, DAVID D | 18 CARRIAGE CT | | | | PITTSFORD | NY | 14534-4010 |
| REA, DENISE M | 30050 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-2331 |
| REA, DENISE MARIE | 30050 BEECHWOOD ST | | | | GARDEN CITY | MI | 48135-2331 |
| REA, ELLIS H | 209 W FORD AVE | | | | MUSCLE SHOALS | AL | 35661-2103 |
| REA, ELLSWORTH W | APT 3B | 1338 SAFFRON LANE SOUTHEAST | | | GRAND RAPIDS | MI | 49508-7345 |
| REA, ELLSWORTH W | 1338 SAFFRON AVENUE | | | | GRAND RAPIS | MI | 49508 |
| REA, ERVIN G | 706 CHIMNEY ROCK DR | | | | TYLER | TX | 75703-4184 |
| REA, FRANCIS M | 3383 OLD ELK NECK RD | | | | ELKTON | MD | 21921-6841 |
| REA, GARY M | 2420 VILLA DR | | | | ARNOLD | MO | 63010-2825 |
| REA, GERALD G | 3250 CHAMBOURNE ST | | | | COMMERCE TWP | MI | 48382-4608 |
| REA, GERALD M | 7629 DEVINS RDG | | | | CLARKSTON | MI | 48348-4353 |
| REA, HENRY E | BRANDT MILNES REA & WISE | 4990 USX TOWER | | | PITTSBURGH | PA | 15219 |
| REA, HERMAN | G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| REA, HERMAN A | 620 EASTLAKE DR | | | | MUSCLE SHOALS | AL | 35661-4523 |
| REA, J L | RR 1 BOX 17D | | | | MARQUAND | MO | 63655-9706 |
| REA, J L | ROUTE 1 BOX 17D | | | | MARQUAND | MO | 63655-9706 |
| REA, JACKIE R | 1904 STATE ST | | | | E CARONDELET | IL | 62240-1326 |
| REA, JAMES W | 105 CRESWELL AVE | | | | ELKTON | MD | 21921-6105 |
| REA, JOANNE J | 701 E MAIN ST | | | | HARTFORD CITY | IN | 47348-2226 |
| REA, JOANNE J | 701 E. MAIN STREET | | | | HARTFORD CITY | IN | 47348-2226 |
| REA, JOHN | 1792 PARK RD | | | | RIDGEWAY | SC | 29130-7800 |
| REA, JOHN E | 16792 FARM RD 31 | | | | MARSHALL | TX | 75672 |
| REA, KAREN ELIZABETH | 18190 VALERIE DR | | | | HILLMAN | MI | 49746-7905 |
| REA, KEITH A | PO BOX 1610 | | | | OCEAN PARK | WA | 98640-1610 |
| REA, KURT | 2017 SEQUOIA ST | | | | SAN MARCOS | CA | 92078-5453 |
| REA, LARRY | PO BOX 4234 | | | | FLINT | MI | 48504-0234 |
| REA, LARRY L | 1090 E VIENNA RD | | | | CLIO | MI | 48420-1834 |
| REA, LEONARD H | 501 S SAGINAW ST | | | | DURAND | MI | 48429-1641 |
| REA, LLOYD H | 217 WOODLAND DR | | | | HARTFORD CITY | IN | 47348-8951 |
| REA, LOUISE A | 8120 PARISIEN DR. | | | | STERLING HGTS | MI | 48313-4722 |
| REA, MARY H | 21334 CLARA PLACE | | | | SEDRO WOOLLEY | WA | 98284-8718 |
| REA, MILTON C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REA, NANCY K | 3163 E VIENNA RD | | | | CLIO | MI | 48420-9133 |
| REA, PATRICIA A | 27 CLAIRE DR | | | | FLORISSANT | MO | 63031-8224 |
| REA, RAYMOND | 13063 W BLACK HILL RD | | | | PEORIA | AZ | 85383-7612 |
| REA, RICHARD W | 430 WILSON RD | | | | RISING SUN | MD | 21911-2273 |
| REA, ROBERT C | 2651 INGERSOLL ST SW | | | | WYOMING | MI | 49519-4525 |
| REA, ROBERT H | 515 N ELIZABETH ST | | | | DEARBORN | MI | 48128-1765 |
| REA, ROGER R | 1966 LAKEVIEW DR | | | | HUBBARD LAKE | MI | 49747-9636 |
| REA, THOMAS P | 4415 RESACA DR | | | | GROVE CITY | OH | 43123 |
| REA, VERA Y | 3130 CHESTNUT ST | | | | DEARBORN | MI | 48124-4314 |
| REA, WANDA GENE | 2806 ALPHA WAY | | | | FLINT | MI | 48506-1873 |
| REA, WILBURN L | 410 CAPITOL WAY #214 | | | | OLYMPIA | WA | 98501 |
| REA, WILLIE E | 429 E GENESEE ST | | | | FLINT | MI | 48505-4225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REA-TONE ROSS | 2828 COLORADO AVE | | | | FLINT | MI | 48506-2442 |
| REABE BURTON | PO BOX 334 | | | | SAINT GERMAIN | WI | 54558-0334 |
| REACH OUT & READ | 56 ROLAND ST | STE 100D | | | CHARLESTOWN | MA | 02129-1243 |
| REACH, DAVID S | 1536 DARST AVE | | | | DAYTON | OH | 45403-2810 |
| REACH, MAUREEN | 1067 WINDBROOK DR | | | | DELTONA | FL | 32725-7375 |
| REACH, THOMAS D | 1007 SHIRLEY LN | | | | BOSSIER CITY | LA | 71111-2634 |
| REACHGLOBAL | 2441 KENWOOD CIR | | | | MANSFIELD | OH | 44906-1546 |
| REACHOUT, TERRY R | | | | | | | |
| REACIE HAYNIE | 1776 MACK RD | | | | SAGINAW | MI | 48601-6836 |
| REACT TECHNOLOGIES | 7-201 2600 SKYMARK AVE | | | MISSISSAUGA CANADA ON L4W 5B2 CANADA | | | |
| REACT TECHNOLOGIES INC | | | | | | | |
| REACT TECHNOLOGIES INC | ATTN: CONTRACTS ADMINISTRATOR | 2600 SKYMARK AVE. | BLDG 7-201 | MISSISSAUGA ON L4W 5B2 CANADA | | | |
| REACT TECHNOLOGIES, INC. | ATTN: CONTRACTS ADMINISTRATOR | 2600 SKYMARK AVE. | BLDG 7-201 | MISSISSAUGA ON L4W 5B2 CANADA | | | |
| REACTION DESIGN | 6440 LUSK BLVD STE D205 | | | | SAN DIEGO | CA | 92121-2763 |
| REACTIVE SYSTEMS INC | 120B E BROAD ST | | | | FALLS CHURCH | VA | 22046-4501 |
| REACTIVE SYSTEMS INC | 341 KILMAYNE DR STE 101 | | | | CARY | NC | 27511-4490 |
| REACTIVITY INC | | | | | | | |
| REACTIVITY INC | 9800 PYRAMID CT STE 400 | | | | ENGLEWOOD | CO | 80112-2669 |
| READ ASSOCIATION | 100 S JEFFERSON AVE STE 401 | | | | SAGINAW | MI | 48607-1291 |
| READ ERNEST O | 1932 NW 56TH TER | | | | OCALA | FL | 34482-4289 |
| READ FOR LITERACY INC | 325 N MICHIGAN ST | | | | TOLEDO | OH | 43604-6614 |
| READ JOHN D | READ, JOHN D | 3120 CENTRAL MALL DR | | | PORT ARTHUR | TX | 77642-8039 |
| READ JR, ERNEST O | 1932 NW 56TH TER | | | | OCALA | FL | 34482-4289 |
| READ JR, WILLIAM J | 66 N SANBORN RD | | | | BARTON CITY | MI | 48705-9751 |
| READ LILLIAN | 2960 SILVER CREEK RD LOT 144 | | | | BULLHEAD CITY | AZ | 86442-7941 |
| READ REVOCABLE TRUST U/A 11/14/97 | 860 GLENWOOD CIRCLE | | | | FULLERTON | CA | 92832 |
| READ, ANNETTE | 26190 SCHOONER LN | | | | MILLSBORO | DE | 19966-6971 |
| READ, BETTY J | C/O JAMES READ | 18041 PELKEY | | | DETROIT | MI | 48205 |
| READ, CHARLES E | 424 DOVERDALE DR | | | | MONROE | OH | 45050-1056 |
| READ, DIANNA G | 265 HEDGE ROW HOLLOW | | | | OCALA | FL | 34482 |
| READ, DOLLIE D | 301 S INSCORE ST | | | | RECTOR | AR | 72461-1916 |
| READ, DONALD J | 9073 N STATE RD | | | | OTISVILLE | MI | 48463-9407 |
| READ, DONALD JOHN | 9073 N STATE RD | | | | OTISVILLE | MI | 48463-9407 |
| READ, DONALD W | 704 POPLAR ST | | | | HONEY GROVE | TX | 75446-2146 |
| READ, DOUGLAS J | 1824 TIMBERLANE DR | | | | TRAVERSE CITY | MI | 49686-2051 |
| READ, EDWARD A | 53 E LIBERTY ST | | | | NEWTON FALLS | OH | 44444-1648 |
| READ, EILEEN M | 7021 LANDOVER BLVD | | | | SPRING HILL | FL | 34608-1320 |
| READ, ERIN J | 4871 N 100 W | | | | KOKOMO | IN | 46901-9159 |
| READ, ERNEST L | 811 ANNAPOLIS DR | | | | ARLINGTON | TX | 76017-6007 |
| READ, EUGENIA C | 1421 INDIANHEAD WAY | | | | CLAYTON | CA | 94517-1240 |
| READ, FRANKLIN B | 1460 W LONG LAKE RD | | | | BLOOMFIELD | MI | 48302 |
| READ, FREDERICK E | 6728 OAK ORCHARD RD | | | | ELBA | NY | 14058-9413 |
| READ, GERALD D | 13121 SHERIDAN RD | | | | MONTROSE | MI | 48457-9346 |
| READ, GERALD DUANE | 13121 SHERIDAN RD | | | | MONTROSE | MI | 48457-9346 |
| READ, GERALDINE P | 2621 SEMINOLE DR | | | | ANDERSON | IN | 46012-1325 |
| READ, GERALDINE P | 2621 SEMINOLE | | | | ANDERSON | IN | 46012-1325 |
| READ, GLENN R | 4066 LOCH DR | | | | HIGHLAND | MI | 48357-2234 |
| READ, H L | | | | | | | |
| READ, HELEN L | 4115 CADILLAC | | | | WAYNE | MI | 48184-1808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| READ, HELEN L | 4115 CADILLAC AVE | | | | WAYNE | MI | 48184-1808 |
| READ, JAMES R | 5300 BIANCA DR | | | | GRAND BLANC | MI | 48439-7651 |
| READ, JANE E | 5021 OAK ORCHARD RD | | | | ALBION | NY | 14411-9411 |
| READ, JESS J | 6047 PIMENTA AVE | | | | LAKEWOOD | CA | 90712-1039 |
| READ, JOEL W | 2773 BLAIRS LANDING RD | | | | KARNACK | TX | 75661-1713 |
| READ, JOEL WAYNE | 2773 BLAIRS LANDING RD | | | | KARNACK | TX | 75661-1713 |
| READ, JOHN C | 1751 W LONG LAKE RD | | | | ORLEANS | MI | 48865-9765 |
| READ, JOHN D | MCPHERSON MONK HUGHES BRADLEY & WIMBERLEY LLP | 3120 CENTRAL MALL DR | | | PORT ARTHUR | TX | 77642-8039 |
| READ, JOHN F | 122 VILLA LN | | | | SAINT CLAIR SHORES | MI | 48080-2736 |
| READ, KARL E | 45245 KENTUCKY ST | | | | PAISLEY | FL | 32767-9543 |
| READ, KENNETH L | 56 HERITAGE EST | | | | ALBION | NY | 14411-9760 |
| READ, LINDA J | 15312 E 90TH ST N | | | | OWASSO | OK | 74055 |
| READ, LOREN A | 934 CUMBERLAND CIR | | | | MINNEOLA | FL | 34715-6502 |
| READ, MARIE-MAGDA B | 4320 ALBRITTON RD | | | | SAINT CLOUD | FL | 34772-7928 |
| READ, MARK A | 15011 DIAMOND RD | | | | VICTORVILLE | CA | 92394-9527 |
| READ, MARTHA S | 107 SAINT ANDREWS CIR | | | | HIDEAWAY | TX | 75771-5055 |
| READ, MARY D | 4727 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9589 |
| READ, NORWOOD G | 1900 B WESTLANE | | | | KERRVILLE | TX | 78028 |
| READ, PATRICIA G | 344 HEIGLE RD | | | | TUMBLING SHOALS | AR | 72581-9234 |
| READ, PETER M | 591 KEYSTONE RD S | | | | TRAVERSE CITY | MI | 49686-8832 |
| READ, RALPHAEL D | 3206 BLACKBERRY CRK | | | | BURTON | MI | 48519-1937 |
| READ, RICHARD A | 4727 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9589 |
| READ, RICHARD E | 11802 HARTDALE AVE | | | | WHITTIER | CA | 90604-3239 |
| READ, RONNEY S | 1528 N MARIPOSA AVE | | | | ONTARIO | CA | 91764-1513 |
| READ, RUTH | 108 PINE ST BOX 167 | | | | GRANT | MI | 49327 |
| READ, SHARON A | 35535 DUNSTON DR | | | | STERLING HEIGHTS | MI | 48310-4965 |
| READ, SUEANN D | 10868 PINE VALLEY PATH | | | | INDIANAPOLIS | IN | 46234 |
| READ, TAMMY J | 4066 LOCH DR | | | | HIGHLAND | MI | 48357-2234 |
| READ, THOMAS A | PO BOX 442 | | | | GROSSE ILE | MI | 48138-0442 |
| READ, VELMA J | 8020 CRESTWOOD DRIVE | | | | GARRETTSVILLE | OH | 44231-1024 |
| READE, JACK C | 9922 E 38TH ST | | | | KANSAS CITY | MO | 64133-1202 |
| READE, JOSEPH K | 5721 HARVARD AVE | | | | RAYTOWN | MO | 64133-3438 |
| READELL COLE | 19481 GLASTONBURY RD | | | | DETROIT | MI | 48219 |
| READER JR, CHARLES J | 28215 SHOCK ST | | | | ST CLAIR SHRS | MI | 48081-3545 |
| READER LORA | READER, LORA | 917 PASTURE ROSE | | | JULIET | IN | 46410-3006 |
| READER'S DIGEST ASSOCIATION, INC | EVA DILLON | 260 MADISON AVE FL 5 | | | NEW YORK | NY | 10016-2401 |
| READER, CASEY Q | 1312 GARDENIA AVE | | | | ROYAL OAK | MI | 48067-1427 |
| READER, COLLEEN K | 311 E LIBERTY ST | | | | MILFORD | MI | 48381-1952 |
| READER, GEORGE A | 812 SOFT PINE CT | | | | NEW SMYRNA BEACH | FL | 32168-6167 |
| READER, HARRY W | 192 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512-3002 |
| READER, IVAN G | 11400 HIGHLAND RD-M59 | | | | HARTLAND | MI | 48353 |
| READER, JASON DONALD | 313 FITCH ST | | | | OVID | MI | 48866-9681 |
| READER, KAREN R | 164 S MAIN ST | | | | CUSTER | MI | 49405-9796 |
| READER, LON A | 164 S MAIN ST | | | | CUSTER | MI | 49405-9796 |
| READER, LORA | 917 PASTURE ROSE | | | | JULIET | IN | 46410-3006 |
| READER, ROBERT | 612 GREEN TREE LN | | | | BEAR | DE | 19701-1074 |
| READER, WILLIAM G | 5873 WAYNE RD | | | | ROMULUS | MI | 48174-1743 |
| READES, ROGER | 2338 ALLISON DR | | | | MIDDEDGEVILLE | GA | 31061-4981 |
| READETT JR, PAUL B | 229 GLENWOOD AVE | | | | FENTON | MI | 48430-3225 |
| READHIMER SR, CHARLES | 77 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2597 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| READING AND LANGUAGE ARTS CENTERS INC | 35990 WOODWARD AVE | | | | BLOOMFIELD HILLS | MI | 48304-0900 |
| READING BODY WORKS INC | MARK ROBINSON | PO BOX 650 | | | SHILLINGTON | PA | 19607-0650 |
| READING BODY WORKS, INC. | MARK ROBINSON | PO BOX 650 | | | SHILLINGTON | PA | 19607-0650 |
| READING EAGLE COMPANY | MICHAEL J. MIZAK JR. | P. O. BOX 582 | | | READING | PA | 19601 |
| READING EAGLE COMPANY | MICHAEL J. MIZAK JR. | PO BOX 582 | | | READING | PA | 19603-0582 |
| READING EQUIPMENT & DISTRIBUTION | 1363 BOWMANSVILLE ROAD | | | | BOWMANSVILLE | PA | 17507 |
| READING EQUIPMENT & DISTRIBUTION, I | | | | | | | |
| READING EQUIPMENT & DISTRIBUTION, INC | 1363 BOWMANSVILLE ROAD | | | | BOWMANSVILLE | PA | 17507 |
| READING EQUIPMENT & DISTRIBUTION, INC-SUFFOLK | 1363 BOWMANSVILLE ROAD | | | | BOWMANSVILLE | PA | 17507 |
| READING EQUIPMENT & DISTRIBUTION, INC. | 1363 BOWMANSVILLE RD | | | | BOWMANSVILLE | PA | 17507 |
| READING EQUIPMENT & DISTRIBUTION, INC.PONTIAC | 1363 BOWMANSVILLE ROAD | | | | BOWMANSVILLE | PA | 17507 |
| READING EQUIPMENT & DISTRIBUTION,IN | | | | | | | |
| READING EQUIPMENT & DISTRIBUTION,INC.-SUFFOLK | 1363 BOWMANSVILLE ROAD | | | | BOWMANSVILLE | PA | 17507 |
| READING GLADYS | 7329 WOODHOLLOW RD | | | | SPRING HILL | FL | 34606-7271 |
| READING JAMES | 4607 FALL AVENUE | | | | RICHMOND | CA | 94804-4339 |
| READING JR, BERL R | 18521 ROAD 45 | | | | ANTWERP | OH | 45813-9120 |
| READING JR, RALPH E | 41441 TYLER RD | | | | BELLEVILLE | MI | 48111-1454 |
| READING SR, RICHARD S | 1601 INDIAN CREEK CIR | | | | FRANKLIN | TN | 37064-9625 |
| READING TRUCK BODY INC | PO BOX 650 | | | | SHILLINGTON | PA | 19607-0650 |
| READING TRUCK BODY, INC. | HANCOCK BLVD & GERRY ST | | | | READING | PA | 19603 |
| READING TRUCK BODY, INC. | HANCOCK BLVD. & GERRY STREET | | | | READING | PA | 19603 |
| READING TRUCK BODY, INC. | | | | | | | |
| READING, BETTY L | 4379 REDBUSH DR S.W. | | | | GRANDVILLE | MI | 49418-3059 |
| READING, CHARLES K | 1951 N 64TH ST UNIT 66 | | | | MESA | AZ | 85205-3623 |
| READING, CHRISTOPHER | 6573 PHELAN CT | | | | CLARKSTON | MI | 48346-1251 |
| READING, DONALD H | 1587 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009-1994 |
| READING, HELEN L | 34425 5 MILE RD | | | | LIVONIA | MI | 48154-2655 |
| READING, JAMES A | 12200 HIGH MEADOW CT | | | | OKLAHOMA CITY | OK | 73170-6001 |
| READING, MARGARET | 328 LYONS DR | | | | TROY | MO | 63379-2519 |
| READING, MICHAEL S | 1189 KNOWLING LOOP RD | | | | TALBOTT | TN | 37877 |
| READING, PAUL A | 7961 E CAMINO REAL | | | | SCOTTSDALE | AZ | 85255-6135 |
| READING, SUZANNE R | 2808 PONCA CT | | | | KETTERING | OH | 45420-3843 |
| READING, TESSIE H | 113 S BELL AVE | | | | YARDLEY | PA | 19067-1727 |
| READING, WILLIAM JOHN | 1184 CABOT DR | | | | FLINT | MI | 48532-2636 |
| READINGER, RICHARD | 9313 NE 166TH CIR | | | | BATTLE GROUND | WA | 98604-6144 |
| READITH V PETERY | 418 FIFTH AVE | | | | DENVER | PA | 17517-1204 |
| READITH YOUNG | 4190 WILLIAMSON DR | | | | DAYTON | OH | 45416-2147 |
| READNOUR, JUDY D | 667 WANDERING WAY | | | | OKLAHOMA CITY | OK | 73170-1603 |
| READNOUR, RANDALL D | 667 WANDERING WAY | | | | OKLAHOMA CITY | OK | 73170-1603 |
| READO, MICHAEL M | PO BOX 1125 | | | | SPRINGFIELD | LA | 70462-1125 |
| READUS, IRENE V | 6172 RICHMOND RD | | | | OAKWOOD VILLAGE | OH | 44146-3108 |
| READUS, THOMAS | 124 FENTON ST | | | | LANSING | MI | 48910-4518 |
| READUS, THOMAS | 124 FENTON STREET | | | | LANSING | MI | 48910-4518 |
| READY AUTO TRANSPORT | 4115 E VALLEY AUTO DR STE 206 | | | | MESA | AZ | 85206-4612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| READY TECHNOLOGY INC | DBA STANDARD DIE SUPPLY | 333 PROGRESS RD | | | DAYTON | OH | 45449 |
| READY TECHNOLOGY INC | 333 PROGRESS RD | | | | DAYTON | OH | 45449 |
| READY TO GO INC | 1220 E NORTHWEST STE 205 | | | | GRAPEVINE | TX | 76092 |
| READY TOOL CO DEPT 265 | PO BOX 150473 | | | | HARTFORD | CT | 06115-0473 |
| READY, BERNICE M | 24737 SOUTH WALNUT STREET | | | | ELWOOD | IL | 60421 |
| READY, BERNICE M | 24737 S WALNUT ST | | | | ELWOOD | IL | 60421-9475 |
| READY, BETTY J | 2213 N CONCORD DR | | | | JANESVILLE | WI | 53545-0539 |
| READY, JOHN A | 1303 N FARVIEW DR | | | | INDEPENDENCE | MO | 64056-1054 |
| READY, JOHNNY | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| READY, KENNETH W | 2972 ROCKBRIDGE DR | | | | LITTLETON | CO | 80129 |
| READY, LESLIE D | 1414 OAKHILL DR | | | | ALGER | MI | 48610-9368 |
| READY, MARK W | 2956 WESTBOROUGH DR | | | | SAINT CHARLES | MO | 63301-4547 |
| REAFORD BLANKENSHIP | 13220 US HIGHWAY 441 SE | | | | OKEECHOBEE | FL | 34974-2001 |
| REAFORD BLANKENSHIP | 13220 US HWY 441 SE | | | | OKEECHOBEE | FL | 34974 |
| REAGAN ALLIE E (429664) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REAGAN BRENDA | 5 BELLE BROOK LN | | | | DERRY | NH | 03038-4855 |
| REAGAN BUICK PONTIAC GMC, INC | PO BOX 850 | | | | ELKHORN | NE | 68022-0850 |
| REAGAN BUICK, INC. | KENNETH REAGAN | PO BOX 850 | | | ELKHORN | NE | 68022-0850 |
| REAGAN COUNTY TAS ASSESSOR/ COLLECTOR | PO BOX 100 | | | | BIG LAKE | TX | 76932-0100 |
| REAGAN EQUIPMENT OF COTTONDALE | | 5915 UNIVERSITY BLVD E | | | | AL | 35453 |
| REAGAN RICHARDSON | 12721 CHESTNUT PASSWAY | | | | FORT WAYNE | IN | 46814-8945 |
| REAGAN STEPHANIE | PO BOX 1700 | | | | PIGEON FORGE | TN | 37868-1700 |
| REAGAN, ALBERT W | 681 AVENIDA LOMA PORTAL | | | | NEWBURY PARK | CA | 91320-2032 |
| REAGAN, ALINE | 624 EAST 30TH STREET | | | | MARION | IN | 46953 |
| REAGAN, ALINE | 624 E 30TH ST | | | | MARION | IN | 46953-3770 |
| REAGAN, ALLIE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REAGAN, BERNARD | 318 WHIPPOORWILL DR | C/O JAYNE REAGAN GUIDRY | | | BATESVILLE | IN | 47006-9030 |
| REAGAN, BILLY R | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| REAGAN, BOBBY B | 2404 GUM CREEK RD | | | | OXFORD | GA | 30054-2702 |
| REAGAN, CARL W | 9513 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7380 |
| REAGAN, CHARLIE E | 314 FITE ST | | | | BONNE TERRE | MO | 63628-1240 |
| REAGAN, DARRYL M | 2537 OTTELLO AVE | | | | DAYTON | OH | 45414-4762 |
| REAGAN, DICKY L | 4396 THOM RD | | | | COLUMBIAVILLE | MI | 48421-9372 |
| REAGAN, DOROTHY E | 520 N DELAWANDA AVE | | | | MUNCIE | IN | 47303-4240 |
| REAGAN, GLADYS E | 15850 N 66TH DR | | | | GLENDALE | AZ | 85306-2206 |
| REAGAN, HARRY O | 4318 CLIFFORD RD | | | | BROWNSBURG | IN | 46112-8533 |
| REAGAN, HOSIER D | PO BOX 359 | | | | JAMESTOWN | TN | 38556-0359 |
| REAGAN, HOSIER D | P.O. BOX 359 | | | | JAMESTOWN | TN | 38556-0359 |
| REAGAN, JAMES D | 275 ANN ST | MILLSTONE | | | HILLSBOROUGH | NJ | 08844-5105 |
| REAGAN, JAMES P | PO BOX 88 | | | | MILTON | KY | 40045-0088 |
| REAGAN, JIMMIE L | RR 1 BOX 220 | | | | PATTON | MO | 63662-9753 |
| REAGAN, JOHN F | 6 OLYMPIA AVE | | | | OLD ORCHARD BEACH | ME | 04064-1314 |
| REAGAN, JOSEPH R | 15 SIERRA RD | | | | ROCHESTER | NY | 14624-4524 |
| REAGAN, KAREN K. | 4257 E TANAGER CT SE | | | | SOUTHPORT | NC | 28461-8514 |
| REAGAN, L. PAULETTE | 1058 W WHITTEMORE AVE | | | | FLINT | MI | 48507-3642 |
| REAGAN, LEROY | 2920 KENNEDY RD APT D | | | | JANESVILLE | WI | 53545-0486 |
| REAGAN, LINDA L | 22227 DONNELLY AVE | | | | BROWNSTOWN | MI | 48193-8222 |
| REAGAN, M K | 3560 RUE FORET APT 63 | | | | FLINT | MI | 48532-2840 |
| REAGAN, MARILYN P | PO BOX 26 | | | | SULPHUR SPRINGS | IN | 47388-0026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REAGAN, MARION A | 178 PARTRIDGEBERRY LN | | | | SWANZEY | NH | 03446-3707 |
| REAGAN, MAVIS | 10829 W SANTA FE DR | | | | SUN CITY | AZ | 85351-2609 |
| REAGAN, MICHAEL J | 17 HIDDEN MEADOWS DR | | | | BERGEN | NY | 14416-9559 |
| REAGAN, MICHELLE A | APT 12209 | 2770 BARDIN ROAD | | | GRAND PRAIRIE | TX | 75052-7319 |
| REAGAN, MINNIE LOU | 1603 VIRGINIA PLACE | | | | CLEBURNE | TX | 76033-6438 |
| REAGAN, OWEN Y | 1616 W 9TH ST | | | | MUNCIE | IN | 47302-2199 |
| REAGAN, PAUL T | 21672 WASHINGTON DR | | | | BROWNSTOWN | MI | 48193-7583 |
| REAGAN, RALPH | INMATE # 280244 | PARR HIGHWAY CORRECTION | 2727 E BEECHER ST | | ADRIAN | MI | 49221 |
| REAGAN, RANDY A | 3595 W EDGAR RD | | | | SIX LAKES | MI | 48886-9764 |
| REAGAN, ROBERT G | 4856 ARROWHEAD DR | | | | KETTERING | OH | 45440-2118 |
| REAGAN, RONALD | 7262 PARSONAGE RD | | | | SARANAC | MI | 48881-9514 |
| REAGAN, RONALD L | 65 HOLIDAY LN | | | | MOORESVILLE | IN | 46158-1022 |
| REAGAN, RONALD L | 65 HOLIDAY LANE | | | | MOORESVILLE | IN | 46158-1022 |
| REAGAN, SHARON L | 4378 KIMBERLY DR | | | | DORR | MI | 49323-9027 |
| REAGAN, SHIRLEY O | 4126 HAMILTON PLACE CT | | | | ANDERSON | IN | 46013-5608 |
| REAGAN, TERRENCE M | 3698 BEEBE RD | | | | NEWFANE | NY | 14108-9619 |
| REAGAN, THOMAS D | 2281 EDGMON FOREST LN | | | | CHATTANOOGA | TN | 37421-2320 |
| REAGAN, TONYA L | 3595 W EDGAR RD | | | | SIX LAKES | MI | 48886-9764 |
| REAGAN, WESLEY J | 1044 PETERS FORD RD | | | | JAMESTOWN | TN | 38556-5752 |
| REAGAN, WILLIAM J | 6216 BOULDER DR | | | | BURTON | MI | 48529-1545 |
| REAGAN, WILLIAM R | 1181 WOODLAND RD NE | | | | CONYERS | GA | 30012-4546 |
| REAGAN, WIRT | 907 N MERIDIAN ST | | | | EATON | IN | 47338 |
| REAGEN, GENE M | 1037 SEYBURN AVE | | | | WATERFORD | MI | 48327-3440 |
| REAGGLE, CHARLES W | 241 S BAYSHORE DR | | | | COLUMBIANA | OH | 44408-9344 |
| REAGIN, DURHAM K | 3564 KLONDIKE RD | | | | LITHONIA | GA | 30038-3503 |
| REAGIN, REBECCA F | 635 MOUNT VERNON HWY NW | | | | ATLANTA | GA | 30327-4317 |
| REAGLE, MARILYN | 5922 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9218 |
| REAGLE, MARION G | 12031 ROLLING HILLS | | | | WICHITA | KS | 67235 |
| REAGLE, TERRY L | 1247 MERCER RD | | | | FRANKLIN | PA | 16323-4921 |
| REAGOR, CHARLES | 16 RIVERVIEW TER B | | | | WINFIELD PARK | NJ | 07036 |
| REAGOR, ELLEN K | 10117 REID RD | | | | SWARTZ CREEK | MI | 48473-8567 |
| REAGOR, GAIL C | 5333 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1113 |
| REAGOR, JAMES L | 551 E PATERSON ST | | | | FLINT | MI | 48505-4710 |
| REAGOR, JANICE L. | 204 DAYBREAK LN | | | | SAUK CENTRE | MN | 56378-8379 |
| REAGOR, LEON J | 1639 E MICHELLE ST | | | | WEST COVINA | CA | 91791-3813 |
| REAGOR, MAE | 3206 S 51ST ST | | | | FORT SMITH | AR | 72903-4607 |
| REAGOR, PAUL B | 13110 W 90TH TER | | | | LENEXA | KS | 66215-3412 |
| REAGOR, SCOTT M | 2137 LEE RD | | | | SPRING HILL | TN | 37174-2520 |
| REAGOR, SCOTT M | 2409 TRIVACA LN | | | | NOLENSVILLE | TN | 37135-5031 |
| REAGOR, TRACY A | 1815 NEW HIGHWAY 7 | | | | COLUMBIA | TN | 38401-1594 |
| REAH TATRO | 2500 MANN RD LOT 279 | | | | CLARKSTON | MI | 48346-4286 |
| REAH, CHARLES H | 3504 CENTER RD | | | | HIGHLAND | MI | 48357-3574 |
| REAH, RALPH H | 5340 HOLT RD | | | | HOLT | MI | 48842-9506 |
| REAH, RALPH HANK | 5340 HOLT RD | | | | HOLT | MI | 48842-9506 |
| REAHLE, JAMES E | 1448 DEFOREST RD S E | | | | NILES | OH | 44446-4446 |
| REAHM, LORRAINE M | 4316 BILLMAR ST SW | | | | GRANDVILLE | MI | 49418-1720 |
| REAK, RICHARD H | PO BOX 923 | | | | SHELBYVILLE | TN | 37162-0923 |
| REAL BOISCLAIR | 255 OAK ISLAND DR | | | | WOLVERINE LAKE | MI | 48390-2041 |
| REAL ESTATE ANALYSIS CORP | 205 N MICHIGAN AVE STE 3916 | | | | CHICAGO | IL | 60601-5925 |
| REAL ESTATE EXCHANGE SERVICES INC | 3535 ROSWELL RD STE 63 | | | | MARIETTA | GA | 30062-8828 |
| REAL ESTATE GROUP | 115 E 23RD ST STE 200 | | | | NEW YORK | NY | 10010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REAL ESTATE PAINTING AND ENHANCING | | | | | | | |
| REAL ESTATE PAINTING AND ENHANCING | BAUMAN LOEWE & WITT PLLC | 8765 EAST BELL ROAD SUITE 204 | | | SCOTTSDALE | AZ | 85260 |
| REAL LANDSCAPING | | | | | | | |
| REAL LIFE 101 SCHOLARSHIP FUND | PO BOX 428 | | | | TROY | MI | 48099-0428 |
| REAL MIRIAM | REAL, MIRIAM | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| REAL REEL CORPORATION | DBA MULTIWALL PACKAGING | 50 TAYLOR DR | | | RUMFORD | RI | 02916-1030 |
| REAL TIME | 7 SHERWOOD PL | | | | WHARTON | NJ | 07885-2028 |
| REAL TIME DEVELOPMENT CORP | 7 SHERWOOD PL | | | | WHARTON | NJ | 07885-2028 |
| REAL TIME ENTERPRISES | 160 OFFICE PARK WAY | | | | PITTSFORD | NY | 14534 |
| REAL TIME INC | 1060 1ST AVE STE 201 | | | | KING OF PRUSSIA | PA | 19406-1336 |
| REAL TIME INNOVATIONS INC | | | | | | | |
| REAL TIME INNOVATIONS INC | ATTN: CEO | 155A MOFFETT PARK DR. | | | SUNNYVALE | CA | 94089 |
| REAL TIME INSTRUMENTS INC | 66 ARGONAUT STE 140 | | | | ALISO VIEJO | CA | 92656-1438 |
| REAL TREAT POPCORN | 431 ASYLUM ST | | | | FLINT | MI | 48503-2656 |
| REAL VENTURES - CLARK STREET THREE , LLC | SMITH GROUP DEVELOPMENT, INC. | 150 W JEFFERSON AVE STE 100 | | | DETROIT | MI | 48226-4452 |
| REAL VENTURES - CLARK STREET TWO , LLC | SMITH GROUP DEVELOPMENT, INC. | 150 W JEFFERSON AVE STE 100 | | | DETROIT | MI | 48226-4452 |
| REAL VENTURES - CLARK STREET, LLC | SMITH GROUP DEVELOPMENT, INC. | 150 W JEFFERSON AVE STE 100 | | | DETROIT | MI | 48226-4452 |
| REAL VENTURES-CLARK STREET FIVE LLC | ATTN: KATHLEEN H KLAUS ESQ | MADDIN HAUSER WARTELL ROTH & HELLER PC | 28400 NORTHWESTERN HIGHWAY 3RD FL | | SOUTHFIELD | MI | 48034 |
| REAL VENTURES-CLARK STREET LLC | KATHLEEN H KLAUS ESQ | MADDIN HAUSER WARTELL ROTH & HELLER, P C | 28400 NORTHWESTERN HIGHWAY 3RD FLOOR | | SOUTHFIELD | MI | 48034 |
| REAL VENTURES-CLARK STREET LLC | BURTON FARBMAN | 28400 NORTHWESTERN HWY | 4TH FLOOR | | SOUTHFIELD | MI | 48034 |
| REAL VENTURES-CLARK STREET SIX LLC | ATTN: KATHLEEN H KLAUS ESQ | MADDIN HAUSER WARTELL ROTH & HELLER PC | 28400 NORTHWESTERN HIGHWAY 3RD FL | | SOUTHFIELD | MI | 48034 |
| REAL VENTURES-CLARK STREET TWO, LLC | KATHLEEN H KLAUS ESQ | MADDIN HAUSER WARTELL ROTH & HELLER, P C | 28400 NORTHWESTERN HIGHWAY 3RD FLOOR | | SOUTHFIELD | MI | 48034 |
| REAL, BARBARA C | 10440 OMELVENY ST | | | | PACOIMA | CA | 91331-3711 |
| REAL, HENRY | 10626 STANWIN AVE | | | | MISSION HILLS | CA | 91345-2240 |
| REAL, KATRINA | 1939 LAUREL OAK DR | | | | FLINT | MI | 48507-6038 |
| REAL, MARY L | 204 KNOB RD | | | | LEBANON | TN | 37087 |
| REAL, MONTY B | DAVIS MARK A LAW OFFICE OF | 120 N MAIN ST | | | VICTORIA | TX | 77901-6501 |
| REAL, ROMAINE D | 7511 QUAIL SPRINGS DR | | | | ARLINGTON | TX | 76002-3469 |
| REAL, ROMAINE D. | 7511 QUAIL SPRINGS DR | | | | ARLINGTON | TX | 76002-3469 |
| REAL-TIME INNOVATIONS, INC. | ATTN: CEO | 155A MOFFETT PARK DR. | | | SUNNYVALE | CA | 94089 |
| REALE, ANTHONY G | 35 WOOD RUN COMMONS | | | | ROCHESTER | NY | 14612-2273 |
| REALE, CORRINE M | 74 JENNINGS TERRACE DR | | | | GLADWIN | MI | 48624-9770 |
| REALE, DANIEL | 6587 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1136 |
| REALE, DONNA M | 4 COUNTRY LIFE | | | | DEFIANCE | MO | 63341-1429 |
| REALE, ELEANOR M | 1445 SAINT BERNADETTE LN | | | | FLORISSANT | MO | 63031-7824 |
| REALE, JANICE | 8352 N M52 | | | | HENDERSON | MI | 48841 |
| REALE, JOHN D | 7574 WHEELER RD | | | | GASPORT | NY | 14067-9314 |
| REALE, MARIA R | 292 BOCA AVE | | | | ROCHESTER | NY | 14626-4518 |
| REALE, MICHAEL J | 40 MILL ST | | | | MIDDLEPORT | NY | 14105-1018 |
| REALE, SALVATORE J | 8352 N M52 | | | | HENDERSON | MI | 48841 |
| REALE, UMBERTO | 106 ASTRONAUT DR | | | | ROCHESTER | NY | 14609-1840 |
| REALE, VINCENT J | 4660 BAILEY BRIDGE RD | | | | FREELAND | MI | 48623-9316 |
| REALEY JR, RICHARD G | 38 LOWRY DR WOODLAND APTS | | | | WILMINGTON | DE | 19805 |
| REALEY, DELLA M | 2816 GRUBB RD | | | | WILMINGTON | DE | 19810-2319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REALEY, DONALD C | 2816 GRUBB RD | | | | WILMINGTON | DE | 19810-2319 |
| REALI SR, FRED D | 1339 CAVALCADE DR | | | | YOUNGSTOWN | OH | 44515-3843 |
| REALIGH NELSON | 408 DOVE CT | | | | LUMBERTON | NJ | 08048-4234 |
| REALINI, PETER A | 193 BEAVER ST | | | | FRANKLIN | MA | 02038-1805 |
| REALIUS TRAMMELL JR | 18816 HULL ST | | | | DETROIT | MI | 48203-2112 |
| REALM TRANSFER | ATTN MICHELE LUKAS | 30400 MOUND RD | MAIL CODE 480 108 215 | | WARREN | MI | 48092-2029 |
| REALMUTO, GIANFRANCO J | 1413 S IRISH RD | | | | DAVISON | MI | 48423-8313 |
| REALNETWORKS | 2601 ELLIOTT AVE | | | | SEATTLE | WA | 98121 |
| REALPH, HILMA B | 2145 PRESTWICK DR | | | | DISCOVERY BAY | CA | 94505-1408 |
| REALS, DAVID W | 5841 ACTON ST | | | | EAST SYRACUSE | NY | 13057-3003 |
| REALS, JEFFREY A | 134 LOWER CROSS ROAD | | | | GREENWICH | CT | 06831-3014 |
| REALTIME MEDIA INC | 1060 1ST AVE STE 201 | | | | KING OF PRUSSIA | PA | 19406-1336 |
| REALTIME REPORTING | ONE LEADERSHIP SQ.,SUITE 1520 | 211 NORTH ROBINSON | | | OKLAHOMA CITY | OK | 73102 |
| REALTIME TECHNOLOGY AG | 423 N MAIN ST STE 300 | | | | ROYAL OAK | MI | 48067-1884 |
| REALTIONAL, LLC F/K/A RELATIONAL FUNDING CORPORATION | 233 CARONDELET ST | | | | NEW ORLEANS | LA | 70130-3002 |
| REALTIONAL, LLC F/K/A RELATIONAL FUNDING CORPORATION | DRYADES SAVINGS BANK, F.S.B. | 233 CARONDELET ST | | | NEW ORLEANS | LA | 70130-3002 |
| REALTY ASSOCIATES FUND IV LTD | C/O THE FLYNN COMPANY | 1621 WOOD ST | | | PHILADELPHIA | PA | 19103-1207 |
| REALTY ASSOCIATES IOWA | TRAMMELL CROW REALTY SERVICES | PO BOX 223090 | | | PITTSBURGH | PA | 15251-2090 |
| REALTY ASSOCIATES IOWA CORPORATION | PO BOX 223090 | | | | PITTSBURGH | PA | 15251-2090 |
| REALTY ASSOCIATES IOWA CORPORATION | 3030 NORTH ROCKY POINT DRIVE, WEST | | | | TAMPA | FL | 33607 |
| REALTY ASSOCIATES IOWA CORPORATION | C/O TA REALITY ASSOCIATES | 28 STATE STREET, 10TH FLOOR | | | BOSTON | MA | 02190 |
| REALTY ASSOCIATES IOWA CORPORATION | ATTN ROBERT E GREENBERG ESQ | FRIEDLANDER MISLER PLLC | 1101 17TH STREET NW SUITE 700 | | WASHINGTON | DC | 20036 |
| REALTY CONSTRUCTION CONSULTANTS INC | 230 MERRICK RD | | | | OCEANSIDE | NY | 11572-1429 |
| REALTY INVESTMENT II | C/O TIMOTHY L TAYLOR | PO BOX 785 | GENERAL PARTNER | | KOKOMO | IN | 46903-0785 |
| REALTY LANDSCAPING CORPORATION | 2585 2ND STREET PIKE | | | | NEWTOWN | PA | 18940-9667 |
| REALTY WORLD NORTHWOOD INC | PO BOX 1249 | | | | INTERNATIONAL FALLS | MN | 56649-1249 |
| REAM DAVID | 19514 ORRICK TRL | | | | KIRKSVILLE | MO | 63501-7126 |
| REAM JR, WILLIAM H | 9415 DENTON HILL RD | | | | FENTON | MI | 48430-8404 |
| REAM PARKE L (ESTATE OF) (635648) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| REAM RALPH M (459276) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REAM SONDRA & KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | | CLEVELAND | OH | 44113-1909 |
| REAM, CHARLES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| REAM, DOLORES F | 2 TODAY DR | | | | FAIRFIELD | OH | 45014-4934 |
| REAM, ILENE K | 467 SHADE TREE TRAIL | | | | MASON | MI | 48854-1156 |
| REAM, JEFFREY L | 531 TICKNER ST | | | | LINDEN | MI | 48451-9071 |
| REAM, JOHN W | 101 NORWALK DRIVE | | | | ROSCOMMON | MI | 48653-8987 |
| REAM, JUNETTE | 213 PEARL ST | | | | GRAND LEDGE | MI | 48837-2116 |
| REAM, MELVIN L | 5439 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9153 |
| REAM, PARKE L | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| REAM, RALPH M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REAM, RAYMOND C | 207 PINE ST | | | | CHESTERTOWN | MD | 21620-1411 |
| REAM, RICHARD A | 110 MEATH RD | | | | EATON RAPIDS | MI | 48827-1361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REAM, ROBERT S | 25785 DALE ST | | | | ROSEVILLE | MI | 48066-3640 |
| REAM, ROBERT STANLEY | 25785 DALE ST | | | | ROSEVILLE | MI | 48066-3640 |
| REAM, RUBY J | 11526 DAVIS ST | | | | GRAND BLANC | MI | 48439 |
| REAM, WANDA K | 1281 CODLING RD | | | | ADRIAN | MI | 49221-9658 |
| REAM, WILLIAM H | 504 NORTH ST | | | | HOLLY | MI | 48442-1217 |
| REAMA JACKSON | 4171 SUNDOWN RD | | | | MORGANTON | NC | 28655-7283 |
| REAMEA CASEY | 12316 FAIRPORT AVE | | | | CLEVELAND | OH | 44108-3126 |
| REAMER BRENT FREDERICK | 9057 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9726 |
| REAMER II, DONALD D | 5415 RIVES JUNCTION RD | | | | JACKSON | MI | 49201-9413 |
| REAMER SR, RICHARD A | 1005 WILLOWDALE AVE | | | | KETTERING | OH | 45429-4732 |
| REAMER, BLAINE W | 550 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7615 |
| REAMER, BLAIR F | 5333 WIGWAM LN | | | | LAPEER | MI | 48446-8033 |
| REAMER, BLAIR FRANCIS | 5333 WIGWAM LN | | | | LAPEER | MI | 48446-8033 |
| REAMER, BRENT F | 9057 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9726 |
| REAMER, BRENT FREDERICK | 9057 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9726 |
| REAMER, BYRON E | 14272 NUGENT CIR | | | | SPRING HILL | FL | 34609-5470 |
| REAMER, CATHLEEN B | 2929 WHITE OAK DRIVE | | | | NUNNELLY | TN | 37137 |
| REAMER, CHRISTOPHER A | 125 BALBRIGGAN LANE | | | | GRANVILLE | OH | 43023-9022 |
| REAMER, CONRAD W | 7458 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9204 |
| REAMER, DONALD | 269 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-3149 |
| REAMER, DONALD B | 385 ASCOT AVE | | | | WATERFORD | MI | 48328-3508 |
| REAMER, DONALD L | 2929 WHITE OAK DR | | | | NUNNELLY | TN | 37137-2847 |
| REAMER, EVERETT D | 2301 JAMAICA BLVD S | | | | LAKE HAVASU CITY | AZ | 86406-8127 |
| REAMER, FRANK A | 987 ANCHOR ST | APT# 2 | | | NORTON SHORES | MI | 49441 |
| REAMER, FRANK A | APT D | 987 ANCHOR STREET | | | MUSKEGON | MI | 49441-6195 |
| REAMER, GENE A | 26350 KILTARTON ST | | | | FARMINGTON HILLS | MI | 48334-4834 |
| REAMER, GLENN M | 2223 KENT RD | | | | KENT | NY | 14477-9741 |
| REAMER, HALLIE | 2895 ARBORVIEW DR APT 9 | | | | TRAVERSE CITY | MI | 49684-7367 |
| REAMER, HALLIE | 2895 ARBORVIEW DR | APT 9 | | | TRAVERSE CITY | MI | 49684-7367 |
| REAMER, IVAN L | 2170 AQUA LN | VAUGHN VILLAGE | | | CARO | MI | 48723-9251 |
| REAMER, JAMES H | 978 N BAKER RD | | | | WELLSTON | MI | 49689-9707 |
| REAMER, JAMES R | 80 RIVIERA TER | | | | WATERFORD | MI | 48328-3463 |
| REAMER, JEROME P | 1573 FAWN CREEK RD | | | | BRENTWOOD | TN | 37027-8615 |
| REAMER, JOHN H | 535 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9750 |
| REAMER, LEO L | 5258 NECKEL ST | | | | DEARBORN | MI | 48126-3244 |
| REAMER, LUCILE H | 3201 DRYDEN ROAD | | | | MORAINE | OH | 45439-1423 |
| REAMER, RICHARD D | 7539 W PEDERSEN LOOP | | | | HOMOSASSA | FL | 34446-2054 |
| REAMER, RICKY J | 4413 N GRAND DR | | | | MARION | IN | 46952-9312 |
| REAMER, SHIRLEY A | 5416 ISABELLE AVE | | | | PORT ORANGE | FL | 32127-5522 |
| REAMER, WILLIAM E | 100 SOUTH WEST 4TH ST | P.O BOX 582 | | | ATLANTA | IL | 61723-1723 |
| REAMER, WILLIAM E | 100 SW 4TH ST | P.O BOX 582 | | | ATLANTA | IL | 61723-9053 |
| REAMES JR, WALLACE F | 8516 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9357 |
| REAMES, CURTIS A | 4750 E KENT RD | | | | FREELAND | MI | 48623-9403 |
| REAMES, DENNIS E | 6522 STALEY ST | | | | UNIONVILLE | MI | 48767-9677 |
| REAMES, JUANITA J | 110 N 7TH ST | | | | HAMILTON | OH | 45011-3536 |
| REAMES, LARRY | 3021 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9569 |
| REAMES, MARJORIE | 1415 WEST MOUND RD 301 | | | | DECATUR | IL | 52526 |
| REAMES, RETA A | 4841 APPLETREE LN | | | | BAY CITY | MI | 48706-9261 |
| REAMEY S KIDDER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| REAMEY S KIDDER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| REAMON FOTIEO SZCZYTKO & | 934 SCRIBNER AVENUE, N.W. | | | | GRAND RAPIDS | MI | 49504 |
| REAMS JOHN | 5415 BROUGH RD | | | | ELKTON | FL | 32033-2928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REAMS ON-LINE TOOL ENGINEERING | 34170 KELLY RD | | | | CLINTON TOWNSHIP | MI | 48035-3369 |
| REAMS, DIANA J | 486 SUNSET ST | | | | ALGONAC | MI | 48001-1039 |
| REAMS, DONNA G | 8031 STARVILLE RD | | | | CLAY | MI | 48001-3205 |
| REAMS, ELEANOR M | 515 PRUNER ST APT 4 | | | | OSCEOLA MILLS | PA | 16666-1100 |
| REAMS, ELEANOR M | 515 PRUNER ST | APT 4 | | | OSCEOLA MILLS | PA | 16666-1100 |
| REAMS, LYNN R | 447 PLYMOUTH AVE | | | | GIRARD | OH | 44420 |
| REAMS, MARILON | 827 BUNNING LN | | | | COLD SPRING | KY | 41076-1564 |
| REAMS, PHYLLIS IRENE | 1678 SUMATRA AVE | | | | DELTONA | FL | 32725-4507 |
| REAMS, RAYMOND G | 3796 CENTURION DR | | | | CINCINNATI | OH | 45211-1855 |
| REAMS, RICHARD C | 12815 PONDEROSA RANCH RD | | | | VICTORVILLE | CA | 92392-6153 |
| REAMS, SARAH B | 11808 BENTON AVENUE | | | | NORTHPORT | AL | 35475-4534 |
| REAMS, THOMAS B | 2864 STAHLHEBER RD | | | | HAMILTON | OH | 45013-1944 |
| REAMS, ZEPORA | 2319 WASHINGTON AVE | | | | ALTON | IL | 62002-5429 |
| REAMSNYDER, DEAN E | 1642 GRAND BAY DR | | | | OREGON | OH | 43616-1152 |
| REAMSNYDER, DEAN EDWARD | 1642 GRAND BAY DR | | | | OREGON | OH | 43616-1152 |
| REAMSNYDER, KARLA A | 1642 GRAND BAY DR | | | | OREGON | OH | 43616-1152 |
| REANARD FEATHERSTONE | 831 NORTH SHORE DRIVE | | | | ST. CLAIR SHORES | MI | 48080 |
| REANARD FEATHERSTONE | 831 NORTHSHORE DR | | | | SAINT CLAIR SHORES | MI | 48080-2833 |
| REANEY, BRIAN J | 1508 EAGLE RIDGE DR | | | | DOWNINGTOWN | PA | 19335-3634 |
| REANEY, JOSEPH M | 1508 EAGLE RIDGE DR | | | | DOWNINGTOWN | PA | 19335-3634 |
| REANEY, MATTHEW M | 925 THORNE DR | | | | WEST CHESTER | PA | 19382-7578 |
| REANEY, MATTHEW M. | 925 THORNE DR | | | | WEST CHESTER | PA | 19382-7578 |
| REANNA L GOBLE | 190 OHIO ST | | | | YPSILANTI | MI | 48198-7820 |
| REANY, ADRIENNE E | 8535 COUNTY ROAD 6 | | | | CAREY | OH | 43316-9629 |
| REANY, JOHN R | 2140 W SOUTHLAND DR | | | | OAK CREEK | WI | 53154-3629 |
| REAPSUMMER, JOSEPH R | 915 TIBBETTS WICK RD | | | | GIRARD | OH | 44420 |
| REAPSUMMER, THOMAS | 1402 SHANNON RD | | | | GIRARD | OH | 44420-1117 |
| REAPSUMMER, THOMAS R | 1402 SHANNON RD | | | | GIRARD | OH | 44420-1117 |
| REAR, CLAY E | 17599 WATERTON ST | | | | FOUNTAIN VALLEY | CA | 92708-4839 |
| REARDON EDWARD J (ESTATE OF) (667179) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| REARDON JOHN R (357500) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REARDON SR, JERRY L | 1808 FIELDCREST DR | | | | LAWRENCEBURG | IN | 47025-9380 |
| REARDON, CATHERINE F | 542 CLINE AVE | | | | MANSFIELD | OH | 44907 |
| REARDON, DANIEL P | 4729 EVANSTON AVE | | | | KANSAS CITY | MO | 64133-1812 |
| REARDON, DAVID W | 5 JESSICA CIR | | | | WESTFORD | MA | 01886-2364 |
| REARDON, DONALD P | 27 GERRITT ST | | | | OSWEGO | NY | 13126-4011 |
| REARDON, EDITH W | 702 KIRKLAND WAY APT 17 | | | | KIRKLAND | WA | 98033-3957 |
| REARDON, EDWARD J | C/O THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| REARDON, GARY A | 923 KINGS WAY | | | | CANTON | MI | 48188-1133 |
| REARDON, JAMES K | 6720 GORSUCH RD | | | | FRANKLIN | OH | 45005-4545 |
| REARDON, JANET L | 1 NICHOLES RD | | | | MILFORD | MA | 01757 |
| REARDON, JANET L | 1 NICHOLAS RD | | | | MILFORD | MA | 01757-1861 |
| REARDON, JASON L | 2905 MILTON BRYAN DR | | | | LOGANVILLE | GA | 30052-3937 |
| REARDON, JOHN | 16182 MEREDITH CT | | | | LINDEN | MI | 48451-9095 |
| REARDON, JOHN A | 4640 MARLOW DR | | | | WARREN | MI | 48092-2370 |
| REARDON, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REARDON, JOHN W | 76 LAKE NESS DR | | | | MOUNT MORRIS | MI | 48458-8888 |
| REARDON, JULIA M | PO BOX 279 | | | | ODESSA | DE | 19730-0279 |
| REARDON, KATHERINE R | 5312 ANCHOR WAY | | | | ORIENTAL | NC | 28571-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REARDON, MADELINE D | 116 IROQUOIS RD | | | | BRISTOL | CT | 06010-7116 |
| REARDON, MARIE C | 4411 TEAL WAY | | | | SARASOTA | FL | 34232-5155 |
| REARDON, MARJORIE L | 4444 BROMLEY DR | | | | TOLEDO | OH | 43623-1518 |
| REARDON, MATTHEW T | 3802 IVEY LN SW | | | | LILBURN | GA | 30047-2134 |
| REARDON, MATTHEW THOMAS | 3802 IVEY LN SW | | | | LILBURN | GA | 30047-2134 |
| REARDON, MICHAEL S | 113 BUCHANAN DR | | | | EPHRATA | PA | 17522-9621 |
| REARDON, MONA M | 29 WASHINGTON AVE | APT#1 | | | OSSINING | NY | 10562 |
| REARDON, PATRICIA A | 11333 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-8800 |
| REARDON, PATRICIA M | 1677 FALL HAVEN DRIVE | | | | COLUMBUS | OH | 43235-3235 |
| REARDON, PATRICIA M | 1677 FALLHAVEN DR | | | | COLUMBUS | OH | 43235 |
| REARDON, PATRICK D | PO BOX 284 | | | | KENT | OH | 44240-0005 |
| REARDON, R | 630 GIRARD AVE | | | | MARION | OH | 43302-4920 |
| REARDON, ROBERT W | 537 50TH ST | | | | SANDUSKY | OH | 44870-4927 |
| REARDON, RONALD J | 913 BLACKBERRY LN | | | | WEBSTER | NY | 14580-8921 |
| REARDON, RONALD L | 11422 NORA DR | | | | FENTON | MI | 48430-8702 |
| REARDON, WILLIAM J | 705 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-2206 |
| REARIC, GARY L | 1835 BELLE TERRE AVE | | | | NILES | OH | 44446-4123 |
| REARICK, JONPAUL | 1336 HOLLY ST S | | | | WASKOM | TX | 75692-9105 |
| REARICK, KAY L | 3020 JACKSON PSGE | | | | BLMNGTON SPGS | TN | 38545-4502 |
| REARICK, L W | 38565 WARWICKSHIRE DR | | | | STERLING HTS | MI | 48312-1162 |
| REARICK, PAUL R | 1446 GIBSON RD TRLR D29 | | | | BENSALEM | PA | 19020-3069 |
| REARICK, WILLIAM C | 1470 SEABREEZE ST | | | | CLEARWATER | FL | 33756-2349 |
| REARICK, WILLIAM M | 1509 REARICK RD | | | | FORD CITY | PA | 16226-5235 |
| REARSON, BERNICE M | 3645 STALKER RD | | | | MACEDON | NY | 14502-4502 |
| REARSON, BERNICE M | 3645 STALKER ROAD | | | | MACEDON | NY | 14502-9362 |
| REARSON, JOHN H | 1507 WILLOWDALE DR | | | | MACEDON | NY | 14502-9105 |
| REAS CHEVROLET OLDSMOBILE | GEO INC | PO BOX 70 | 66629 GRATIOT AVE | | RICHMOND | MI | 48062-0070 |
| REAS, MARGARET A | 1030 ENNEST | | | | WHITE LAKE | MI | 48386 |
| REAS, MARGARET A | 1030 ENNEST ST | | | | WHITE LAKE | MI | 48386-4228 |
| REAS, RONALD L | 919 FENWAY CT | | | | ANDERSON | IN | 46011-9020 |
| REASA | SS 13 GMDAT | | | GMDAT HONDURAS | | | |
| REASCH, ELENORA | 1546 CONGRESS HILL LN | | | | FAIRFIELD | OH | 45014-4504 |
| REASCH, WALTER R | 1546 CONGRESS HILL LANE | | | | FAIRFIELD | OH | 45014-4604 |
| REASE, CHARLES W | 8034 MANDALAY ST | | | | DETROIT | MI | 48204-3567 |
| REASER JR, FORREST W | 3406 RIVER BLUFF RD | | | | ANDERSON | IN | 46012-4634 |
| REASER LARRY A (626728) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REASER, LARRY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REASER, RICHARD C | 2336 STALEY RD | | | | GRAND ISLAND | NY | 14072-2045 |
| REASER, ROBERT | SIMON EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| REASER, WALTER A | 512 W OCEAN AVE | | | | LANTANA | FL | 33462-2858 |
| REASEY, JEAN S. | 26070 CRYSTAL | | | | WARREN | MI | 48091-1140 |
| REASEY, JEAN S. | 26070 CRYSTAL AVE | | | | WARREN | MI | 48091-1140 |
| REASH, ROLLAND R | 55 NORTHWEST ST | | | | COLUMBIANA | OH | 44408-1263 |
| REASNER, DALLAS J | 310 E CORUNNA AVE | | | | CORUNNA | MI | 48817-1408 |
| REASON CHARLES | 930 LINDEN ST | | | | FOWLERVILLE | MI | 48836 |
| REASON DAVID | 17712 RIDGEWOOD DR | | | | HAZEL CREST | IL | 60429-2117 |
| REASON FOUNDATION | 3415 S SEPULVEDA BLVD STE 400 | | | | LOS ANGELES | CA | 90034-6094 |
| REASON, CHARLES M | 3724 WHETSTONE LN | | | | FORT WAYNE | IN | 46815-6377 |
| REASON, DALE E | PO BOX 63 | | | | WAVELAND | IN | 47989-0063 |
| REASON, DAVID | 17712 RIDGEWOOD DR | | | | HAZEL CREST | IL | 60429-2117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REASON, LOLA M | 20 MARYWOOD DR | | | | GREENFIELD | IN | 46140-1173 |
| REASON, MONTELL L | 19181 PRAIRIE STREET | | | | DETROIT | MI | 48221-1707 |
| REASON, MONTELL LAMONTE | 19181 PRAIRIE STREET | | | | DETROIT | MI | 48221-1707 |
| REASON, PETE | 2003 WEBBER ST | | | | SAGINAW | MI | 48601 |
| REASON, ROBERTA J | 530 STONE DR | | | | GREENTOWN | IN | 46936-1179 |
| REASON, SHERWOOD C | 5342 HARDING ST | | | | WAYNE | MI | 48184-2217 |
| REASON, SHERWOOD CLEATUES | 5342 HARDING ST | | | | WAYNE | MI | 48184-2217 |
| REASON, WILLIAM B | 10018 N 550 W | | | | FRANKTON | IN | 46044-9575 |
| REASON, WILLIAM E | 530 STONE DR | | | | GREENTOWN | IN | 46936-1179 |
| REASONABLE TRIM SHOP | ROBERT R GALLETTE | 66249 S FOREST AVE | | | LENOX | MI | 48050-1916 |
| REASONER ROSS (ESTATE OF) (667180) | SIMONS EDDINS & GREENSTONE | | | | | | |
| REASONER, BRIAN W | 301 NORTH CRAIG STREET | | | | CLINTON | MO | 64735-1820 |
| REASONER, CHARLES J | 825 CEDAR ST | | | | GRAND LEDGE | MI | 48837-2020 |
| REASONER, CHARLES J. | 825 CEDAR ST | | | | GRAND LEDGE | MI | 48837-2020 |
| REASONER, DENNIS C | 936 WILLOWDALE AVE. | | | | KETTERING | OH | 45429-5429 |
| REASONER, DONALD L | 301 NORTH CRAIG STREET | | | | CLINTON | MO | 64735-1820 |
| REASONER, F G | 212 GRANDMERE | | | | FLINT | MI | 48507 |
| REASONER, JEFFREY B | 8062 DUNGARVIN DR | | | | GRAND BLANC | MI | 48439-8161 |
| REASONER, JOSEPH P | 9364 W FALL CREEK DR | | | | PENDLETON | IN | 46064-9790 |
| REASONER, ROBERT K | 1135 NORTH ST | | | | NOBLESVILLE | IN | 46060-1829 |
| REASONER, RONALD J | 481 LAKEVIEW DR | | | | NOBLESVILLE | IN | 46060-1214 |
| REASONER, ROSS | C/O SIMON EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| REASONER, TED A | 8702 CHAPEL GLEN DR | | | | INDIANAPOLIS | IN | 46234-2620 |
| REASONOVER, RACHEL L | 800 KENNY NELSON RD | | | | LEWISBURG | TN | 37091-6675 |
| REASONS, CAROLYN | 427 GRANDVIEW OAK DR | | | | UNION | MO | 63084 |
| REASONS, DOUGLAS R | 6129 JEFFERSON DAVIS DR | | | | HILLSBORO | MO | 63050-3140 |
| REASONS, ELLEN E | PO BOX 765 | | | | RUSTBURG | VA | 24588-0765 |
| REASONS, ELLEN E | P.O BOX 765 | | | | RUSTBURG | VA | 24588-0765 |
| REASONS, MATT J | 609 S WOOD AVE | | | | FREDERICKTOWN | MO | 63645-1329 |
| REASONS, STANLEY E | 26249 TIMBERLINE DR | | | | WARRENTON | MO | 63383-6576 |
| REASOR, BILLY F | 1615 TAMWORTH CIRLCE | | | | MIAMISBURG | OH | 45342-5342 |
| REASOR, GLENN R | 1101 N TIPPECANOE AVE | | | | ALEXANDRIA | IN | 46001-1154 |
| REASOR, GUY | 1201 CHARLTON COURT | | | | DANVILLE | IN | 46122-7825 |
| REASOR, JOHN W | 10 GLEN ROSE CT | | | | WEST NYACK | NY | 10994-2109 |
| REASOR, MAXINE E | 98 NORTH 10TH STREET | | | | GREENCASTLE | IN | 46135 |
| REASOR, MAXINE E | 98 N 10TH ST | | | | GREENCASTLE | IN | 46135-7512 |
| REASOR, OPAL M | 4171 MOULTON DR | C/O WINONA JEAN CASTLES | | | FLINT | MI | 48507-5546 |
| REASOR, WOODROW | 3593 E MARCUS DR | | | | SAGINAW | MI | 48603-2045 |
| REAST, DORA | 213 W 50TH ST | | | | LOVELAND | CO | 80538-1601 |
| REASTER, FRIEDA J | 3041 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9707 |
| REAT HAYES | 2600 WALNUT RD | | | | SAREPTA | LA | 71071-2469 |
| REATA AUTO GROUP, LTD. | JEFFREY LUNDQUIST | 1955 US HIGHWAY 90 E | | | CASTROVILLE | TX | 78009-5451 |
| REATA BANKS | 163 GREENLAND DR | | | | SYRACUSE | NY | 13208-3056 |
| REATEGUI, NELSON E | 1518 VALDEZ WAY | | | | FREMONT | CA | 94539-3661 |
| REATHA COLLINS | 1380 CENTRAL ST | | | | INKSTER | MI | 48141-1647 |
| REATHA JASTRZEMSK | 3630 BROADWAY ST | | | | SAGINAW | MI | 48601-5407 |
| REATHA PRICE | 923 N E ST | | | | HAMILTON | OH | 45013-2749 |
| REATHA RICHMOND | 21641 RIDGEDALE ST | | | | OAK PARK | MI | 48237-2725 |
| REATHA SOLTIS | 11543 STATE ROUTE 644 | | | | KENSINGTON | OH | 44427-9717 |
| REATHA STEPP | 25 PHEASANT RUN CIR | | | | SPRINGBORO | OH | 45066-1493 |
| REATHA WOOD | 4253 PARKWAY DR | | | | DAYTON | OH | 45416-1664 |
| REATHAFORD, RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REATHER GILMAN   REBECCA GILMAN | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES | STE 500 | | PITTSBURGH | PA | 15219-1331 |
| REATHER GILMAN AND REBECCA GILMAN | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES STE 500 | | | PITTSBURGH | PA | 15219-1331 |
| REATHER PIERRIE | 3267 SCHUST RD APT 107 | | | | SAGINAW | MI | 48603-8110 |
| REATHERFORD, DANNY E | 480 AUTUMN LN | | | | SAVANNAH | TN | 38372-5055 |
| REATHERFORD, THOMAS E | 2006 CLIFTON TPKE | | | | WAYNESBORO | TN | 38485-5927 |
| REATO, KAREN M | 14653 SHETLAND DR | | | | HOMER GLEN | IL | 60491-8809 |
| REATO, RONALD G | 14653 SHETLAND DR | | | | LOCKPORT | IL | 60491-8809 |
| REAU, EDWARD C | 1411 BROOK PARK APT. 3 | | | | TOLEDO | OH | 43612 |
| REAU, EDWARD CHARLES | 1411 BROOK PARK APT. 3 | | | | TOLEDO | OH | 43612 |
| REAU, TERRY L | 392 VICTORY ST | | | | BLISSFIELD | MI | 49228-1134 |
| REAUD, ALFREDO O | PO BOX 251487 | | | | PLANO | TX | 75025-1487 |
| REAUME DANIEL | 30900 RAYBURN ST | | | | LIVONIA | MI | 48154-3298 |
| REAUME, ANNE MARIE | 2710 S. JEFFERSON | | | | BAY CITY | MI | 48708-3700 |
| REAUME, ANNE MARIE | 2710 S JEFFERSON ST | | | | BAY CITY | MI | 48708-3700 |
| REAUME, ARTHUR | 10243 S STRAITS HWY | | | | WOLVERINE | MI | 49799-9765 |
| REAUME, BARRY J | 7117 CAPRI DR | | | | WHITE LAKE | MI | 48383-2873 |
| REAUME, CHARLES P | 47102 S CHIGWIDDEN DR | | | | NORTHVILLE | MI | 48167-3304 |
| REAUME, DANIEL J | 30900 RAYBURN ST | | | | LIVONIA | MI | 48154-3298 |
| REAUME, FRANK L | 24315 MCDONALD ST | | | | DEARBORN HTS | MI | 48125-1923 |
| REAUME, FREDERICK N | 6070 BENTWOOD CIR E | | | | WHITE LAKE | MI | 48383-1084 |
| REAUME, FREDERICK N | 4680 MELANIE LN | | | | WHITE LAKE | MI | 48383-1386 |
| REAUME, HARRIET M | 4680 MELANIE LN | | | | WHITE LAKE | MI | 48383-1386 |
| REAUME, JAMES A | 3752 S BERN RD | | | | BAY CITY | MI | 48706-9235 |
| REAUME, JANET L | WINCHESTER TOWERS, 2001 ELVA STREET, APT # 702 | | | | MT PLEASANT | MI | 48858 |
| REAUME, JEANNE I | 5221 LAKESHORE RD APT 216 | | | | FORT GRATIOT | MI | 48059-3150 |
| REAUME, JOHN W | 1127 CORA ST | | | | WYANDOTTE | MI | 48192-2805 |
| REAUME, LAWRENCE W | 67725 PLACE RD | | | | LENOX | MI | 48050-1111 |
| REAUME, MICHAEL C | 8776 BOMIEA RD | | | | NEWPORT | MI | 48166-9347 |
| REAUME, PAUL G | 9660 HUNTLEY COVE | | | | PINCKNEY | MI | 48169-9473 |
| REAUME, PAUL G | 9660 HUNTLEY CV | | | | PINCKNEY | MI | 48169-9473 |
| REAUME, ROHN E | 2319 ROLLING GREEN PL | | | | SAGINAW | MI | 48603-7702 |
| REAUMONT, CHELSEA | | | | | | | |
| REAUMONT, JULIA | | | | | | | |
| REAVER, CONSTANCE J | 755 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2951 |
| REAVER, EUGENE E | 594 WESTWOOD DR | | | | FAIRBORN | OH | 45324-6422 |
| REAVER, FRANKLIN E | 230 WESTERN AVE | | | | ENON | OH | 45323-1325 |
| REAVER, RONALD L | 261 LAKE DR | | | | SUMMERFIELD | NC | 27358 |
| REAVES DONNA | REAVES, DONNA | 1844 CULKIN RD | | | VICKSBURG | MS | 39183-8158 |
| REAVES FIRM INC | 5880 RIDGE BEND RD | | | | MEMPHIS | TN | 38120-9416 |
| REAVES FIRM INC, THE | 5880 RIDGE BEND RD | | | | MEMPHIS | TN | 38120-9416 |
| REAVES I I, JOHN W | 1241 MILL CREEK RD | | | | FLINT | MI | 48532-2348 |
| REAVES II, JOHN W | 1241 MILL CREEK RD | | | | FLINT | MI | 48532-2348 |
| REAVES JR, DANIEL P | 12 FARVIEW AVE | | | | LEBANON | OH | 45036-1504 |
| REAVES JR, DAVID | 33057 GLENHURST | | | | LENOX | MI | 48048-2927 |
| REAVES JR., ELLIS M | 19986 RENFREW RD | | | | DETROIT | MI | 48221-1369 |
| REAVES ROBERT L (429665) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REAVES RORY | 946 PIEDMONT AVE NE APT 3 | | | | ATLANTA | GA | 30309 |
| REAVES, ALFRED S | 2188 CHASE POINT CT | | | | FLUSHING | MI | 48433-2200 |
| REAVES, ALLAN D | 16870 STOUT ST | | | | DETROIT | MI | 48219-3359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REAVES, ALLAN D | 4258 W GRAND ST | | | | DETROIT | MI | 48238-2628 |
| REAVES, ALVIN J | 1039 SEYBURN ST | | | | DETROIT | MI | 48214-2447 |
| REAVES, CHARLES B | 754 E ALMA AVE | | | | FLINT | MI | 48505-2224 |
| REAVES, CHRISTINA | 8148 INWOOD AVE | | | | DAYTON | OH | 45415-1615 |
| REAVES, DANITA K | 291 W MOHAWK DR MO | | | | MALVERN | OH | 44644 |
| REAVES, DANNY P | 2118 COTTONWOOD ST | | | | GRAND PRAIRIE | TX | 75050-3956 |
| REAVES, DAPHNE | 630 BELL RD APT 186 | | | | ANTIOCH | TN | 37013-2118 |
| REAVES, DENEASE | 4320 N 67TH ST | | | | MILWAUKEE | WI | 53216-1111 |
| REAVES, DENISE A | 2 CLOCKTOWER PL APT 430 | | | | NASHUA | NH | 03060-3352 |
| REAVES, DONNA | 1844 CULKIN RD | | | | VICKSBURG | MS | 39183-8158 |
| REAVES, EDITH A | 4501 LAKEVIEW ESTATES DR | | | | NORTHPORT | AL | 35473-1608 |
| REAVES, EDWARD D | 20098 GOULBURN ST | | | | DETROIT | MI | 48205-1008 |
| REAVES, EFFIE L | 2715 MASON ST | | | | FLINT | MI | 48505-4141 |
| REAVES, ELBERT M | PO BOX 5372 | | | | COLUMBUS | GA | 31906-0372 |
| REAVES, ELBERT M | 2415 SCHAUL ST | PO BOX 5372 | | | COLUMBUS | GA | 31906 |
| REAVES, ELMER | 5515 PICKERING CT | | | | COLORADO SPRINGS | CO | 80911-3148 |
| REAVES, F D | | | | | | | |
| REAVES, GERALD W | 291 W MOHAWK DR MO | | | | MALVERN | OH | 44644 |
| REAVES, HARREL | 2715 MASON ST | | | | FLINT | MI | 48505-4141 |
| REAVES, JAMES H | OHIO VETRANS HOME | 3416 COLUMBUS AVENUE | | | SANDUSKY | OH | 44870-4870 |
| REAVES, JAMES H | 3416 COLUMBUS AVE | OHIO VETRANS HOME | | | SANDUSKY | OH | 44870-5557 |
| REAVES, JEANETTE | 230 AUTUMN GLEN CIRCLE | | | | FEYTTEVILLE | GA | 30215 |
| REAVES, JOANN | 4102 MILLERSVILLE RD | | | | INDIANAPOLIS | IN | 46205-2915 |
| REAVES, JOHN P | NO. 1 SLAGGFORD LANE | | | | BELLA VISTA | AR | 72714 |
| REAVES, JOHN P | NO 1 SLAGGFORD LN | | | | BELLA VISA | AR | 72714 |
| REAVES, JOHNNIE | 21 HAYES ST | | | | CRANFORD | NJ | 07016-3435 |
| REAVES, JUDITH B | 3907 TIMBERLINE DR | | | | BEAVERCREEK | OH | 45432-2041 |
| REAVES, KENDALL E | 1211 MILBOURNE AVE | | | | FLINT | MI | 48504-3365 |
| REAVES, KENDALL ELAINE | 1211 MILBOURNE AVE | | | | FLINT | MI | 48504-3365 |
| REAVES, L P | 1449 LEXINGTON AVE | | | | DAYTON | OH | 45402-5635 |
| REAVES, LA JOYCE | 2188 CHASE POINT CT | | | | FLUSHING | MI | 48433-2200 |
| REAVES, LEE S | PO BOX 205 | | | | BURDINE | KY | 41517-0205 |
| REAVES, LUCILE | 2416 OAKRIDGE DRIVE | | | | DAYTON | OH | 45417-1519 |
| REAVES, LUCILLE | 4536 30TH AVE | | | | VERO BEACH | FL | 32967-1213 |
| REAVES, LUTHER W | 108 GLEN MARY DR | | | | FLORENCE | AL | 35633-7863 |
| REAVES, MARILYN J | 5290 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8913 |
| REAVES, MARION P | 405 SHAWNEE DR | | | | COLUMBIA | TN | 38401-2530 |
| REAVES, MARION PATRICK | 405 SHAWNEE DR | | | | COLUMBIA | TN | 38401-2530 |
| REAVES, MARION S | 8554 HAYSHED LN | | | | COLUMBIA | MD | 21045-2615 |
| REAVES, MARK C | 1 CLOCKTOWER PL APT 127 | | | | NASHUA | NH | 03060-3376 |
| REAVES, MICHAEL T | 6171 INDUSTRIAL LOOP #L100 | | | | SHREVEPORT | LA | 71129 |
| REAVES, MICHAEL THOMAS | 6171 INDUSTRIAL LOOP #L100 | | | | SHREVEPORT | LA | 71129 |
| REAVES, NANCY M | 215 MAIN PARK LN | | | | DUNCANVILLE | TX | 75137-3267 |
| REAVES, PAMELA | 1579 ROBIN RD | | | | SHELBYVILLE | KY | 40065-1775 |
| REAVES, PATSY P | 1705 LYRIC CT | | | | ROCHESTER HILLS | MI | 48307-2928 |
| REAVES, PATSY P | 1705 LYRIC CT. | | | | ROCHESTER HILLS | MI | 48307-2928 |
| REAVES, PHILIP E | 6621 HILLCROFT DRIVE | | | | FLINT | MI | 48505-2452 |
| REAVES, RAYMOND J | PO BOX 13326 | | | | FLINT | MI | 48501-3326 |
| REAVES, RAYMOND R | 5290 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8913 |
| REAVES, ROBERT A | 12 GRANBURY DR | | | | NEW CASTLE | DE | 19720-3743 |
| REAVES, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REAVES, RODNEY A | 12 GRANBURY DRIVE | | | | NEW CASTLE | DE | 19720-3743 |
| REAVES, ROY M | 185 GRACE AVE | | | | FITZGERALD | GA | 31750-8060 |
| REAVES, SHEILA A | PO BOX 48156 | | | | OAK PARK | MI | 48237-5856 |
| REAVES, STANLEY C | 17902 MCCLUNG AVE | | | | SOUTHFIELD | MI | 48075-3420 |
| REAVES, TANIA D | PO BOX 2789 | | | | DETROIT | MI | 48202-0789 |
| REAVES, TEKILLA J | 2021 SEYMOUR AVE | | | | FLINT | MI | 48503-4342 |
| REAVES, THERESA M | 7169 BURNING BUSH LN | | | | FLUSHING | MI | 48433 |
| REAVES, TOK S | 12341 ADAMS ST | | | | MT MORRIS | MI | 48458 |
| REAVES, TOK S | 6209 HATHAWAY DR | | | | FLINT | MI | 48505 |
| REAVES, TUJUNANA K | 1241 MILL CREEK RD | | | | FLINT | MI | 48532-2348 |
| REAVES, VICKI L | 2520 ALTOONA ST | | | | FLINT | MI | 48504-7701 |
| REAVES, VICKI LYNN | 2520 ALTOONA ST | | | | FLINT | MI | 48504-7701 |
| REAVES, VICKIE A | 500 HUCKLEBERRY LN | | | | SAVANNAH | TN | 38372-7912 |
| REAVES, WILLARD E | 2213 ARMSTRONG RD | | | | LANSING | MI | 48917-9722 |
| REAVES, WILLIE C | 1276 RHINE-ABBYVILLE HWY | | | | RHINE | GA | 31077 |
| REAVES, WILLIE C | 1276 RHINE ABBEVILLE HWY | | | | RHINE | GA | 31077-3319 |
| REAVES, WILLIE R | 108 GLEN MARY DR | | | | FLORENCE | AL | 35633-7863 |
| REAVEY, WILLIAM A | 2866 UNIONVILLE RD | | | | AKRON | MI | 48701-9510 |
| REAVILLE, NORMA | 933 BRYN MAWR AVE | | | | WICKLIFFE | OH | 44092-2251 |
| REAVIS, CALVIN D | 30908 W 327TH ST | | | | PAOLA | KS | 66071-4724 |
| REAVIS, CHARLES A | 1043 SAVAGE RD | | | | BELLEVILLE | MI | 48111 |
| REAVIS, DEANNA K | 26603 231ST PL SE | | | | MAPLE VALLEY | WA | 98038-5824 |
| REAVIS, JOYLENE M | W805 PEDEE RD | | | | BRODHEAD | WI | 53520-9561 |
| REAVIS, RALPH W | 218 OXFORD PLACE DR | | | | FORT MILL | SC | 29715-9610 |
| REAVIS, RALPH W. | 218 OXFORD PLACE DR | | | | FORT MILL | SC | 29715-9610 |
| REAY II, CHARLES A | 2477 CARTWRIGHT RD | | | | RENO | NV | 89521-7114 |
| REAY JR, RAYMOND W | 3592 TUNDRA RD | | | | VENICE | FL | 34293-5446 |
| REAY, DAVID G | 3325 LESSIA DR | | | | CLIO | MI | 48420-1918 |
| REAY, DAVID GRAHAM | 3325 LESSIA DR | | | | CLIO | MI | 48420-1918 |
| REAY, HAROLD L | 4280 PARKWAY CENTRE DR | | | | GROVE CITY | OH | 43123-8154 |
| REAY, MARY | 7298 BLUE SPRINGS RD | | | | CLEVELAND | TN | 37311-8812 |
| REAY, TIMOTHY S | 313 E HIGH ST | | | | LONDON | OH | 43140-9727 |
| REAZER, JOHN M | 1901 ELGIN AVE APT 402 | | | | BALTIMORE | MD | 21217-1351 |
| REAZOR JR, MARSHALL L | 188 FERGUSON DR | | | | HILTON | NY | 14468-9504 |
| REB BURNETTE | 20179 LESURE ST | | | | DETROIT | MI | 48235-1537 |
| REBA A BRADY | 113 BRADY LANE | | | | HILHAM | TN | 38568-5913 |
| REBA A MOORE | 578 EUGENE ST | | | | YPSILANTI | MI | 48198-6143 |
| REBA AUSTIN | 915 DIBERT AVE | C/O JOYCE R WARFIELD | | | SPRINGFIELD | OH | 45506-1909 |
| REBA BECK | 3443 CLARK RD | | | | BATH | MI | 48808-8489 |
| REBA BLEDSOE | 613 HOLLY LN | | | | KOKOMO | IN | 46902-3384 |
| REBA BOATRIGHT | 12906 W COPPERSTONE DR | | | | SUN CITY WEST | AZ | 85375-4835 |
| REBA BOOTHE | 1643 TAFT DR | | | | BRUNSWICK | OH | 44212-3707 |
| REBA BOYCE | 1002 SOUTHLAWN AVE | | | | FLINT | MI | 48507-2827 |
| REBA BRADLEY | 1117 N WASHINGTON AVE | | | | COOKEVILLE | TN | 38501-1835 |
| REBA BRADY | 113 BRADY LN | | | | HILHAM | TN | 38568-5913 |
| REBA BRAUNER | PO BOX 563 | | | | ALBANY | KY | 42602-0563 |
| REBA BRYANT | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| REBA BURKETT | 1702 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1039 |
| REBA BURNS | 3118 CONCORD ST | | | | FLINT | MI | 48504-4101 |
| REBA C MAYBERRY | 4763 CUMBY RD | | | | COOKEVILLE | TN | 38501-7853 |
| REBA CASLER | PO BOX 335 | | | | RUSSIAVILLE | IN | 46979-0335 |
| REBA CHAMBERS | 139 POPLAR LN | | | | GATLINBURG | TN | 37738-4924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REBA COLLINS | 2417 GERRARD AVE | | | | SPEEDWAY | IN | 46224-5088 |
| REBA COTTLE | 3453 STUTSMAN RD | | | | BELLBROOK | OH | 45305-9710 |
| REBA CREASON | 12780 KENWOOD LN APT 214 | | | | FORT MYERS | FL | 33907 |
| REBA DANIEL | 6410 MADISON AVE | | | | ANDERSON | IN | 46013-3337 |
| REBA DEARION | 2921 HOLLOW OAK DR | | | | GRAND PRAIRIE | TX | 75052 |
| REBA FLANARY | 8323 N GREGORY RD | | | | FOWLERVILLE | MI | 48836-9772 |
| REBA GENTRY | 1335 ROUNDHILL DRIVE | | | | HAMILTON | OH | 45013-9352 |
| REBA GRAY | 3205 BRANDON ST | | | | FLINT | MI | 48503-6603 |
| REBA GRIFFIN | 2494 HILLVALE CIR | | | | LITHONIA | GA | 30058-1822 |
| REBA HARBAUGH | 1059 ACADIA CT | | | | INDIANAPOLIS | IN | 46217-3994 |
| REBA HARE | 6543 ABERDEEN AVE | | | | NEW PORT RICHEY | FL | 34653-1101 |
| REBA HARRIS | 1163 N 300 E | | | | KOKOMO | IN | 46901-5739 |
| REBA HARTWICK | 3318 E WILSON RD | | | | CLIO | MI | 48420-9743 |
| REBA HIBDON | 91 HILLVALE RD | | | | MC MINNVILLE | TN | 37110-3641 |
| REBA HOBBS | 1104 RENAKER BERRY ROAD | | | | BERRY | KY | 41003-8988 |
| REBA HOGAN | 107 LAMIE DR | | | | LADSON | SC | 29456-5467 |
| REBA HOWARD | 5933 JUDITH DR | | | | HAMILTON | OH | 45011-2205 |
| REBA HOZEY | PO BOX 6338 | | | | KOKOMO | IN | 46904-6338 |
| REBA J MESCHER | 668 FREDRICKSBURG DRIVE | | | | DAYTON | OH | 45415 |
| REBA JOHNSON | PO BOX 2002 | | | | LAWRENCEVILLE | GA | 30046-2002 |
| REBA JONES | 7094 W FARRAND RD | | | | CLIO | MI | 48420-9424 |
| REBA K PRUITT | 146 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2620 |
| REBA KEES | 9121 TAVISTOCK DR | | | | PLYMOUTH | MI | 48170-4722 |
| REBA KITCHING | 127 BENEDICT AVE | | | | SYRACUSE | NY | 13210-3520 |
| REBA L WHITAKER | 3305 SHORELANDS RD | | | | MORAINE | OH | 45439-1329 |
| REBA LEWIS | 2442 VALLEY OAKS CIR | | | | FLINT | MI | 48532-5404 |
| REBA LEWIS | 75 S MILFORD DR | | | | FRANKLIN | IN | 46131-9337 |
| REBA MADDOX | 4825 FIVE FORKS TRICKUM RD SW | | | | LILBURN | GA | 30047-5513 |
| REBA MASON | 502 GRACE AVE | | | | BAXTER | TN | 38544-4430 |
| REBA MAYBERRY | 4763 CUMBY RD | | | | COOKEVILLE | TN | 38501-7853 |
| REBA MONT | 972 BRADLEY AVE | | | | FLINT | MI | 48503-3176 |
| REBA MORROW | PO BOX 46 | | | | CLARKEDALE | AR | 72325-0046 |
| REBA MORSE | 669 PINEY POINT DR | | | | ROACH | MO | 65787-6768 |
| REBA PAGE | 45588 ELMWOOD CIR BLDG 9 | | | | CANTON | MI | 48188 |
| REBA POULLARD | 29111 LAUREL WOODS DR APT 205 | | | | SOUTHFIELD | MI | 48034-4639 |
| REBA PYLES | 6162 POTTER RD | | | | BURTON | MI | 48509-1384 |
| REBA QUALLS | 910 BELZER DR | | | | ANDERSON | IN | 46011-2006 |
| REBA RAPP | 2912 SUNSET LN | | | | SANDUSKY | OH | 44870-5984 |
| REBA REED | 204 CYPRESS CT | | | | KOKOMO | IN | 46902-6611 |
| REBA ROBINSON | 1205 REEDSDALE RD | | | | DAYTON | OH | 45432-1734 |
| REBA ROBINSON | 127 SEWARD ST APT 208 | | | | DETROIT | MI | 48202-2436 |
| REBA ROOKS | 176 HAMMOND ST | C/O JEANETTE HALFHILL | | | WINDER | GA | 30680-1525 |
| REBA ROSS | 1427 N GALE RD | | | | DAVISON | MI | 48423-2542 |
| REBA SHIPLEY | 402 MOUNT VERNON AVE APT 10 | | | | MARION | OH | 43302-4145 |
| REBA SHULMAN | 2941 C NW 10TH ST | | | | DELRAY BEACH | FL | 33445 |
| REBA SKELLENGER | 12120 MORRISH RD | | | | CLIO | MI | 48420-9423 |
| REBA SMALLING | 3541 HIGHWOODS DR N | | | | INDIANAPOLIS | IN | 46222-1826 |
| REBA SMITH | 14226 BROOKRIDGE BLVD | | | | BROOKSVILLE | FL | 34613-5705 |
| REBA SNYDER | 1908 DELL AVE | | | | FRIENDSHIP | WI | 53934-9654 |
| REBA STEELY | 8631 ORAMEL HILL RD | | | | CANEADEA | NY | 14717-8759 |
| REBA STURGELL | 960 N HOWARD ST | | | | AKRON | OH | 44310-1334 |
| REBA TEAGUE | PO BOX 78 | | | | EMLYN | KY | 40730-0078 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REBA THOMAS | 1614 W 2ND ST | | | | MARION | IN | 46952-3365 |
| REBA TOTH | 3333 OAK GROVE RD | | | | HOWELL | MI | 48855-9300 |
| REBA TROXLER | 10727 S C RD 300 E | | | | MUNCIE | IN | 47302 |
| REBA TUBB | 2226 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146-2508 |
| REBA WALKER | 5401 BALDWIN BLVD | | | | FLINT | MI | 48505-5159 |
| REBA WALKER | 490 CLOVER RIDGE AVE NW APT 6 | | | | GRAND RAPIDS | MI | 49504-8025 |
| REBA WATSON | 10555 BROWN RD | | | | CURTICE | OH | 43412-9416 |
| REBA WAYNICK | 98 BLUE RIDGE TRCE | | | | HENDERSONVILLE | TN | 37075-2664 |
| REBA WILLIAMS | 11819 KLEBBA ST | | | | TAYLOR | MI | 48180-4142 |
| REBA WILLIAMSON | 3818 WHITTIER AVE | | | | FLINT | MI | 48506-3161 |
| REBA, JOHN G | 3620 COTTONWOOD SPRINGS DRIVE | | | | THE COLONY | TX | 75056-4603 |
| REBA, ROSE | 6067 TALL OAKS DRIVE | | | | MENTOR | OH | 44060 |
| REBACK MIKE (494124) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REBACK, MIKE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REBANDT, JEFF | 738 E LIBERTY ST | | | | MILFORD | MI | 48381-2052 |
| REBANT, CAROL S | 32322 BARTON ST | | | | GARDEN CITY | MI | 48135-3206 |
| REBANT, COLLEEN E | 609 WILLIAM DR | | | | OVILLA | TX | 75154-3624 |
| REBANT, COLLEEN ELIZABETH | 609 WILLIAM DR | | | | OVILLA | TX | 75154-3624 |
| REBANT, JAMES E | 32322 BARTON ST | | | | GARDEN CITY | MI | 48135-3206 |
| REBAR SR., GERALD S | PO BOX 88 | | | | WASHINGTON | MI | 48094-0088 |
| REBAR, GILBERT L | PO BOX 406 | | | | FENTON | MI | 48430-0406 |
| REBAR, KENNETH L | 11134 W WISCONSIN AVE | CHILDERS AND BERG LLC | | | YOUNGTOWN | AZ | 85363-1029 |
| REBB ALCORN | 5325 W RADIO RD | | | | YOUNGSTOWN | OH | 44515-1823 |
| REBBA, RAMESH | 779 RED RUN DR | | | | TROY | MI | 48085-1353 |
| REBBA, RAMESH | 35406 TIMBERWOOD CT | | | | CLINTON TOWNSHIP | MI | 48035-2115 |
| REBBE, ROBERT J | 45428 DIAMOND POND DR | | | | MACOMB | MI | 48044-3550 |
| REBBEC MOTOR CO. | 101 E FRONT ST | | | | EL PASO | IL | 61738-1169 |
| REBBEC MOTOR CO. | MARTIN REBBEC | 101 E FRONT ST | | | EL PASO | IL | 61738-1169 |
| REBBEC PONTIAC-BUICK, INC. | MARTIN REBBEC | 302 LANDMARK DR | | | NORMAL | IL | 61761-2117 |
| REBBEC PONTIAC-BUICK, INC. | 302 LANDMARK DR | | | | NORMAL | IL | 61761-2117 |
| REBBER, MARK L | PO BOX 44 | | | | PAULDING | OH | 45879-0044 |
| REBBER, MARK LEE | PO BOX 44 | | | | PAULDING | OH | 45879-0044 |
| REBBIE LOWERY | 5773 FLOY AVE | | | | SAINT LOUIS | MO | 63136-4903 |
| REBEAUD, PAULINE | 2140 SHELTON RIDGE ROAD | | | | COLLINWOOD | TN | 38450-5433 |
| REBEC, FRANCIS J | 14028 ROCK CREEK RD | | | | CHARDON | OH | 44024-9194 |
| REBECA BUPP | 6042 BERRYMOOR DR | | | | GRAND BLANC | MI | 48439-3400 |
| REBECA CORDOVA | 27670 SECO CANYON RD | | | | SANTA CLARITA | CA | 91350-1329 |
| REBECA KENNEDY | 105 GROVE ST | | | | WINDSOR | NY | 13865 |
| REBECA KOSTKA | HINTER DEN Z—UNEN 18 | | | | KIEDRICH | DE | 65399 |
| REBECA KOSTKA | HINTER DEN ZAEUNEN 18 | | | | KIEDRICH | DE | 65399 |
| REBECA M CORDOVA | 27670 SECO CANYON RD | | | | SANTA CLARITA | CA | 91350-1329 |
| REBECCA A ALLEN | 107   ELM ST | | | | GERMANTOWN | OH | 45327-- 12 |
| REBECCA A BALLARD | 2810 CAMBRON ST | | | | GADSDEN | AL | 35904-4516 |
| REBECCA A BATTY | 18   N. HILLCREST DRIVE | | | | GERMANTOWN | OH | 45327-9364 |
| REBECCA A BEKELESKI | 1531 SUBURBAN DR | | | | MANSFIELD | OH | 44903-9755 |
| REBECCA A BOOHER | 425 EARLY DR W | | | | MIAMISBURG | OH | 45342 |
| REBECCA A DOLES | 165B SUTTLES RD | | | | INMAN | SC | 29349 |
| REBECCA A FERN | 1245 LAWNVIEW CT | | | | FLINT | MI | 48507-4710 |
| REBECCA A FROCK | 53   NORTH DECKER AVENUE | | | | DAYTON | OH | 45417-1737 |
| REBECCA A GIVENS | 6409 HARSHMANVILLE RD | | | | DAYTON | OH | 45424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REBECCA A HILL | 610 PINE NEEDLES DR | | | | DAYTON | OH | 45458-3324 |
| REBECCA A HUDSON | 749 ROBERT PL | | | | CARLISLE | OH | 45005 |
| REBECCA A HULBER | 175 W RIVER DR | | | | GLADWIN | MI | 48624-7930 |
| REBECCA A JULIO | 609 ROSEWOOD AVE | | | | YPSILANTI | MI | 48198-8012 |
| REBECCA A LEBLANC | 501 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1643 |
| REBECCA A LEEMAN | 4219 GLENAYR DR | | | | ENGLEWOOD | OH | 45322-2617 |
| REBECCA A MASON | 23 GREER RD | | | | JAYESS | MS | 39641 |
| REBECCA A MCGEE | 10109 W. FULLERTON AVENUE | | | | MELROSE PARK | IL | 60164 |
| REBECCA A MOORE | 2736  CORLINGTON DR. | | | | DAYTON | OH | 45440-1409 |
| REBECCA A MORGAN | PO BOX 2114 | | | | DETROIT | MI | 48202-0114 |
| REBECCA A PALMER | 210 LYLBURN RD | | | | MIDDLETOWN | OH | 45044 |
| REBECCA A PANZICA | 403 BAY ST | | | | BROOKHAVEN | MS | 39601-4035 |
| REBECCA A ROBINETTE | 855 HEDGES RD. | | | | XENIA | OH | 45385-9308 |
| REBECCA A SLADE | P O BOX 557 | | | | FLORENCE | MS | 39073-0557 |
| REBECCA A SMITH | 1722 WILLAMET ROAD | | | | KETTERING | OH | 45429 |
| REBECCA A SWOGER | 4492 VIALL RD | | | | YOUNGSTOWN | OH | 44515-2611 |
| REBECCA A WALTER | 634   PEACH ORCHARD DR | | | | W. CARROLLTON | OH | 45449-1627 |
| REBECCA A WATSON | 505 CENTRAL AVE | | | | TILTON | IL | 61833-7905 |
| REBECCA A WEBB | 571 MISTY MORNING DR | | | | CHOCTAW | OK | 73020-7580 |
| REBECCA ABNEY | 4411 S 00E W #63 | | | | KOKOMO | IN | 46902 |
| REBECCA ADAMS | 20187 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9138 |
| REBECCA AGUILAR | 2001 NORTHOVER RD | | | | TOLEDO | OH | 43613-2833 |
| REBECCA AKERS HOPSON | 2929 ORE VALLEY DR | | | | HARTLAND | MI | 48353-2813 |
| REBECCA ALBRECHT-THAYER | 2735 WABASH RD | | | | LANSING | MI | 48910-4861 |
| REBECCA ALEXANDER | 1808 WOODVIEW LN | | | | ANDERSON | IN | 46011-1053 |
| REBECCA ALSPAUGH | 747 S 1100 E | | | | GREENTOWN | IN | 46936-8755 |
| REBECCA ANDERSON | 9134 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7458 |
| REBECCA ANN A MC VICAR | 15531 OPORTO ST | | | | LIVONIA | MI | 48154-3244 |
| REBECCA ANN MC VICAR | 15531 OPORTO ST | | | | LIVONIA | MI | 48154-3244 |
| REBECCA ANNE WILSON | 1526 N JACKSON ST | | | | EDMOND | OK | 73034-4328 |
| REBECCA ARNOLD-HORNOCKER | 7820 W 800 N | | | | FAIRLAND | IN | 46126-9511 |
| REBECCA AVERY | 4526 N STATE ROAD 19 | | | | SHARPSVILLE | IN | 46068-9079 |
| REBECCA B MOONEY | 725 KIMBRIL CIRCLE | | | | ATTALLA | AL | 35954-5425 |
| REBECCA B PARSLEY | 377 DAKOTA ST | | | | YPSILANTI | MI | 48198-7814 |
| REBECCA BACCUS | 1898 E MAPLE RD | | | | BIRMINGHAM | MI | 48009-6506 |
| REBECCA BADLEY | 20211 DELAWARE DR | | | | EUCLID | OH | 44117-2330 |
| REBECCA BAES | 90 G AND S ROCK RANCH RD | | | | CAMDEN | TN | 38320-7690 |
| REBECCA BAGWELL | 8300 BARDMOOR BLVD APT 209 | | | | LARGO | FL | 33777-2019 |
| REBECCA BALLARD-COLE | 3001 HARPER RD | | | | MECHANICSBURG | OH | 43044-9655 |
| REBECCA BANNERMAN | 211 RIDGEVIEW DR | | | | PRUDENVILLE | MI | 48651-9778 |
| REBECCA BARKER | 12815 S HINMAN RD | | | | EAGLE | MI | 48822-9753 |
| REBECCA BARNES | 2912 LOUELLA AVE | | | | DAYTON | OH | 45408-2216 |
| REBECCA BARNHOORN | 558 COOPER RD | | | | ROCHESTER | NY | 14617-3044 |
| REBECCA BARRIOS | 156 MILL CREEK RD | | | | NILES | OH | 44446-3210 |
| REBECCA BASCH | 54375 VILLAGEWOOD DR | | | | SOUTH LYON | MI | 48178-8030 |
| REBECCA BASYE | 20421 SORRENTO ST | | | | DETROIT | MI | 48235-1132 |
| REBECCA BATES | 8786 SUNFIELD HWY | | | | PORTLAND | MI | 48875-9728 |
| REBECCA BAUERS | 8553 SANDREA LN S | | | | LADOGA | IN | 47954-8114 |
| REBECCA BEANE | 4114 COLTER DR | | | | KOKOMO | IN | 46902-4494 |
| REBECCA BEASLEY | 620 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | 49503-5306 |
| REBECCA BEAVERS | 187 DEMOSS RD | | | | MONROE | LA | 71202-8514 |
| REBECCA BECK | 12255 E POTTER RD | | | | DAVISON | MI | 48423-8147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REBECCA BEEMAN | 2115 S K ST | | | | ELWOOD | IN | 46036-3030 |
| REBECCA BEKELESKI | 1531 SUBURBAN DR | | | | MANSFIELD | OH | 44903-9755 |
| REBECCA BELL | 8097 W 180 S | | | | RUSSIAVILLE | IN | 46979-9742 |
| REBECCA BELL | PO BOX 1776 | | | | BURLINGTON | NC | 27216 |
| REBECCA BENDER | 3370 PINERIDGE LN | | | | BRIGHTON | MI | 48116-9429 |
| REBECCA BENGE | 24 ROSE LEA AVE | | | | HAMILTON | OH | 45011-5635 |
| REBECCA BENNETT | APT 1 | 638 HERTEL AVENUE | | | BUFFALO | NY | 14207-2347 |
| REBECCA BENNETT | 223 STEVENS AVE | | | | BUFFALO | NY | 14215-3736 |
| REBECCA BERGSTROM | 3819 CANDY LN | | | | KOKOMO | IN | 46902-4490 |
| REBECCA BILLUPS | 732 E 6TH ST | | | | PLAINFIELD | NJ | 07062-1802 |
| REBECCA BIRKEY | 1509 HUTCHINS DR | | | | KOKOMO | IN | 46901-1900 |
| REBECCA BLAKE | PO BOX 171 | | | | MIDDLETOWN | IN | 47356-0171 |
| REBECCA BLOOM | 1406 BEECHDALE DR | | | | MANSFIELD | OH | 44907-2804 |
| REBECCA BOGAN-MCGUIRE | 7111 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2119 |
| REBECCA BOGGS | 5956 PEACE VALLEY RD | | | | ROGERS | OH | 44455 |
| REBECCA BOLIN | 1792 LANARKSHIRE DR | | | | GREENWOOD | IN | 46143-8260 |
| REBECCA BOLTON | 214 N INDIANA ST | | | | GREENTOWN | IN | 46936-1256 |
| REBECCA BONILLA | 9560 WORCHESTER CT | | | | PEYTON | CO | 80831-6832 |
| REBECCA BONNER | PO BOX 83 | | | | FLINT | MI | 48501-0083 |
| REBECCA BORGWARDT | 5621 N COUNTY ROAD F | | | | JANESVILLE | WI | 53545-8982 |
| REBECCA BORKA | 2024 HUNTINGTON AVE | | | | FLINT | MI | 48507-3517 |
| REBECCA BORN | 5482 CUMMING HWY | | | | SUGAR HILL | GA | 30518-6907 |
| REBECCA BOWLES | 4748 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656-8523 |
| REBECCA BREEDING | 5445 LYNN CREEK RD | | | | LAVALETTE | WV | 25535-9716 |
| REBECCA BRITTON | 2303 HIGHWAY 20 LOT 7 | | | | DECATUR | AL | 35601-7563 |
| REBECCA BROSAMER | 3618 S GALLATIN ST | | | | MARION | IN | 46953-4333 |
| REBECCA BROWN | 555 GARLAND DR | | | | NILES | OH | 44446-1108 |
| REBECCA BROWN | 2919 E 1300 N | | | | ALEXANDRIA | IN | 46001-8964 |
| REBECCA BROWN | 922 LEWIS ST | | | | KOKOMO | IN | 46901-6614 |
| REBECCA BROWN | 4017 S PLEASANT ST | | | | INDEPENDENCE | MO | 64055-4340 |
| REBECCA BUCALA | 1232 CLOVERLAWN DR. | | | | PONTIAC | MI | 48340-1616 |
| REBECCA BULLARD | 2950 JOHNS DR | | | | SAGINAW | MI | 48603-3319 |
| REBECCA BURNETT | 3885 JO ANN DR | | | | CLEVELAND | OH | 44122-6438 |
| REBECCA BURNHAM | 8137 LORAC ST | | | | PORTAGE | MI | 49002-5523 |
| REBECCA BURNS | 2651 EAGLE GREENS DR | | | | PLANT CITY | FL | 33566-9318 |
| REBECCA BYERS | PO BOX 2101 | | | | INDIAN RIVER | MI | 49749-2101 |
| REBECCA C HERNANDEZ | 16781 VERNA LN | | | | YORBA LINDA | CA | 92886 |
| REBECCA C WOLFE | 145 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| REBECCA CAGLE | 100 NORTH ST | | | | DANVILLE | IN | 46122 |
| REBECCA CAINES | 5598 IVANHOE ST | | | | DETROIT | MI | 48204-3602 |
| REBECCA CAISTER | 3131 CAT LAKE RD | | | | CARO | MI | 48723-9555 |
| REBECCA CALL | 6625 S STATE ROAD 19 | | | | PERU | IN | 46970-7712 |
| REBECCA CARDONA | 2203 CHANEY CIR | | | | YOUNGSTOWN | OH | 44509-2213 |
| REBECCA CARRIERE | 814 E KEARSLEY ST APT 311 | | | | FLINT | MI | 48503-1958 |
| REBECCA CARTER | 3598 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5807 |
| REBECCA CARUSO | | | | | | | |
| REBECCA CASE | PO BOX 51041 | | | | INDIANAPOLIS | IN | 46251-0041 |
| REBECCA CHARGO | 1050 N BALL ST | | | | OWOSSO | MI | 48867-1708 |
| REBECCA CHESS | 12876 PAYTON ST | | | | DETROIT | MI | 48224-1062 |
| REBECCA CHRISTMAS | 132 KENSINGTON DR | | | | BRUNSWICK | GA | 31525-1950 |
| REBECCA CLARK | 2212 DREXEL DR | | | | ANDERSON | IN | 46011-4055 |
| REBECCA CLARK | PO BOX 2043 | | | | MARION | IN | 46952-8443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REBECCA CLINE | 1770 DUMONT DR | | | | MINERAL RIDGE | OH | 44440-9508 |
| REBECCA COBBIN | 5424 CALLAWAY CIR APT# 6 | | | | YOUNGSTOWN | OH | 44515 |
| REBECCA COGSHELL | 3015 WHEATON AVE | | | | SAINT LOUIS | MO | 63114-4643 |
| REBECCA COLE | 451 SANDLEWOOD CT | | | | MILTON | WI | 53563 |
| REBECCA COLLINE | PO BOX 7593 | | | | BLOOMFIELD TOWNSHIP | MI | 48302-7593 |
| REBECCA COLLINS | 216 N SAGINAW ST | | | | HOLLY | MI | 48442-1407 |
| REBECCA COMPTON | 14152 DARTS DR | | | | FENTON | MI | 48430-3612 |
| REBECCA CORP | 7187 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9244 |
| REBECCA CORRIN | 330 VALLEY VIEW LN | | | | BIRMINGHAM | MI | 48009-3751 |
| REBECCA CORWIN | 117 ARTURUS ST | | | | PAYNE | OH | 45880-9459 |
| REBECCA COSCOLLUELA | C/O GOLDEN STATE MUTUAL LIFE INSURANCE C | 1999 W. ADAMS BLVD. | | | LOS ANGELES | CA | 90018 |
| REBECCA CREEKMORE | PO BOX 361 | | | | FLAT ROCK | NC | 28731-0361 |
| REBECCA CRISP | 5705 E CEDAR CR | BOX 4020 | | | PRESCOTT | MI | 48756 |
| REBECCA CROCKER | 5224 ROBINVIEW CT | | | | HUBER HEIGHTS | OH | 45424-2568 |
| REBECCA CRUTCHFIELD | 5004 ROSEFIELD RD | | | | MEMPHIS | TN | 38118-7654 |
| REBECCA CUBR | 10881 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4032 |
| REBECCA CUNNINGHAM | 467 E FERRY ST | | | | BUFFALO | NY | 14208-1602 |
| REBECCA CUNNINGHAM | 318 S 13TH ST | | | | ELWOOD | IN | 46036-1901 |
| REBECCA CURRIE | 5048 CRAIG AVE NW | | | | WARREN | OH | 44483-1234 |
| REBECCA CYRUS | 178 TAYLOR BLVD | | | | LAGRANGE | OH | 44050-9300 |
| REBECCA D FISCHER | 10960 HAWKS VISTA ST | | | | PLANTATION | FL | 33324 |
| REBECCA D GRIFFEY | PO BOX 246 | | | | WASKOM | TX | 75692-0246 |
| REBECCA D LEWIS | 8134  RIDGE RD. | | | | FARMDALE | OH | 44417-9755 |
| REBECCA D NITZ | 1080 E KURTZ AVE | | | | FLINT | MI | 48505-1512 |
| REBECCA DAFFRON | 586 TECUMSEH DR | | | | SHEP | KY | 40165 |
| REBECCA DARLAK | 7300 ROCHESTER ROAD | | | | LOCKPORT | NY | 14094-1628 |
| REBECCA DARR | 4180 GRONDINWOOD LN | | | | MILFORD | MI | 48380-4223 |
| REBECCA DAUGHERTY | 2215 SAGAMORE DR | | | | ANDERSON | IN | 46011-9023 |
| REBECCA DAVIS | 601 E MANSION ST | | | | MARSHALL | MI | 49068-1237 |
| REBECCA DAVIS | 15354 LAWTON ST | | | | DETROIT | MI | 48238-2803 |
| REBECCA DE FRANCISCO | 2506 BAY HARBOR DR | | | | GALENA | OH | 43021-8073 |
| REBECCA DEGRAFFENREID | 10312 S ALLEN DR | | | | OKLAHOMA CITY | OK | 73139-5505 |
| REBECCA DEMAGGIO | 2913 JOYCE DR | | | | KOKOMO | IN | 46902-4013 |
| REBECCA DERRICK | 8 HARMON LANE | | | | VILONIA | AR | 72173 |
| REBECCA DILLON | 3661 PLEASANT LAKE DR | | | | INDIANAPOLIS | IN | 46227-6936 |
| REBECCA DINAN | 5608 CENTERPOINTE BLVD APT 1 | | | | CANANDAIGUA | NY | 14424-7867 |
| REBECCA DUCKER | 1939 WINDSOR DR | | | | KOKOMO | IN | 46901-1814 |
| REBECCA DUIBLEY | 6055 DELTONA BLVD | | | | SPRING HILL | FL | 34606-1009 |
| REBECCA DURR | 18407 MARKS RD | | | | STRONGSVILLE | OH | 44149-6540 |
| REBECCA E COGSHELL | 3015 WHEATON AVE | | | | SAINT LOUIS | MO | 63114-4643 |
| REBECCA E DANIEL | 2505 LYNN AVE | | | | DAYTON | OH | 45406-1925 |
| REBECCA E GROSS | 57   CLARK AVE POB 53 | | | | HARVEYSBURG | OH | 45032-0053 |
| REBECCA E MCLEOD | 15280  EATON PIKE | | | | NEW LEBANON | OH | 45345-9718 |
| REBECCA ELLEGAN | 4200 FM 1960 RD W  APT 922 | | | | HOUSTON | TX | 77058-3437 |
| REBECCA ELLER | 431 GLENWOOD AVE | | | | PIQUA | OH | 45356-2615 |
| REBECCA ELLIOTT | 14166 PARKMAN BLVD | | | | BROOK PARK | OH | 44142-2524 |
| REBECCA ELWELL | 423 SALEM HANCOCKS BRIDGE RD | | | | SALEM | NJ | 08079-9418 |
| REBECCA EMERICK | 1131 CLUTE CT | | | | LAKE ORION | MI | 48362-3620 |
| REBECCA ERSKINE | 2203 SILVER ST | | | | ANDERSON | IN | 46012-1617 |
| REBECCA ESPINOZA | 1143 LEE ST SW | | | | WYOMING | MI | 49509-1382 |
| REBECCA ESTES | 11720 N HAZELWOOD RD | | | | CLAYTON | IN | 46118-9610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REBECCA F FISHER | 206 BREMAN AVE | | | | SYRACUSE | NY | 13211-1628 |
| REBECCA FAIR | 2361 PALMETTO DR | | | | TROY | MI | 48085-4084 |
| REBECCA FARMER | 10372 STANLEY DR | | | | CLIO | MI | 48420-7723 |
| REBECCA FARR | 2030 S N ST | | | | ELWOOD | IN | 46036-2938 |
| REBECCA FERENCY | 454 LESDALE DR | | | | TROY | MI | 48085-1563 |
| REBECCA FERN | 1245 LAWNVIEW COURT | | | | FLINT | MI | 48507-4710 |
| REBECCA FOGELSONGER | 7335 CARPENTER RD | | | | FLUSHING | MI | 48433-1101 |
| REBECCA FOSTER | 6052 JOHNSON RD | | | | FLUSHING | MI | 48433-1106 |
| REBECCA FOURQUREAN | 1791 LARKWOOD PL | | | | COLUMBUS | OH | 43229-3633 |
| REBECCA FOX | 2160 CANAL ST | | | | COMMERCE TOWNSHIP | MI | 48382-3230 |
| REBECCA FOX | 607 WALNUT ST APT 4 | | | | LEMONT | IL | 60439-4061 |
| REBECCA FRALEY | 1469 HUFFMAN AVE | | | | DAYTON | OH | 45403-3018 |
| REBECCA FRAZIER | 60 RUSPIN AVE | | | | BUFFALO | NY | 14215-3336 |
| REBECCA FULTON | 12510 E VIA DE ARBOLES | | | | CHANDLER | AZ | 85249-3462 |
| REBECCA G AGUILAR | 3355 W LYNDON AVE | | | | FLINT | MI | 48504-6966 |
| REBECCA G JONES | 1140 E GRAND BLVD | | | | FLINT | MI | 48505-1522 |
| REBECCA G KILLEN | 17162 BATON ROUGE CT | | | | FORT MYERS | FL | 33908 |
| REBECCA G ROBINSON | 3950 N HAVEN WAY | | | | DAYTON | OH | 45414-5039 |
| REBECCA GARCIA | 4025 CROSS BEND DR | | | | ARLINGTON | TX | 76016-3809 |
| REBECCA GARNER | PO BOX 13335 | | | | DETROIT | MI | 48213-0335 |
| REBECCA GEORGE | 5514 BRIAR GLEN DR | | | | SALINE | MI | 48176-9537 |
| REBECCA GLOVER | 6111 LUTHER AVE | | | | CLEVELAND | OH | 44103-2571 |
| REBECCA GOODMAN | 1181 MORRIS HILLS PKWY | | | | MOUNT MORRIS | MI | 48458-2581 |
| REBECCA GOODRICH | 113 CONNESTOGA TRL | | | | NORTH FORT MYERS | FL | 33917-3051 |
| REBECCA GOODWIN | 1801 PONTIAC DR | | | | KOKOMO | IN | 46902-2516 |
| REBECCA GRAHAM | 809 W CLEARVIEW DR | | | | GLEN ROCK | PA | 17327-8224 |
| REBECCA GREEN | 3430 W COUNTY ROAD 50 S | | | | KOKOMO | IN | 46902 |
| REBECCA GREEN | 27285 COLGATE ST | | | | INKSTER | MI | 48141-3121 |
| REBECCA GREER | 8901 N MARK DR | | | | ALEXANDRIA | IN | 46001-8371 |
| REBECCA GREGOR | 5229 NORTH WAYNE AVENUE | | | | KANSAS CITY | MO | 64118-5751 |
| REBECCA GREGOR | 5229 N WAYNE AVE | | | | KANSAS CITY | MO | 64118-5751 |
| REBECCA GROJEAN | 3619 WONDERLAND PARK LN | | | | KISSIMMEE | FL | 34746-7276 |
| REBECCA GUERRERO | 6920 E 16TH ST | | | | WHITE CLOUD | MI | 49349-8543 |
| REBECCA GWINN | 7127 W VIENNA RD | | | | CLIO | MI | 48420-9465 |
| REBECCA H PATCHIN | 5729 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444 |
| REBECCA HALL | 909 SALLY CIR | | | | WICHITA FALLS | TX | 76301-7230 |
| REBECCA HAMILTON | 46 HASTINGS AVENUE | | | | HAMILTON | OH | 45011-4706 |
| REBECCA HANCOCK | 3516 RIDGEWAY DR | | | | ANDERSON | IN | 46012-9697 |
| REBECCA HANSON | 7349 ULMERTON RD LOT 1377 | | | | LARGO | FL | 33771-4859 |
| REBECCA HARDIN | 1643 CARTER DR | | | | MANSFIELD | OH | 44905-3501 |
| REBECCA HARGIS | 5324 STATE ROAD 446 | | | | HELTONVILLE | IN | 47436-8520 |
| REBECCA HARRIS | 3445 MICHAWANA TRL | | | | HOWELL | MI | 48843-7497 |
| REBECCA HARVEY | 513 N 11TH ST | | | | SAGINAW | MI | 48601-1650 |
| REBECCA HATTEN | 2129 MAYNARD CT | | | | NASHVILLE | TN | 37218-3611 |
| REBECCA HAUGHEY | 606 LAFAYETTE ST | | | | FLINT | MI | 48503-5332 |
| REBECCA HENRY | 3786 MAYS CT SW | | | | ATLANTA | GA | 30331-2047 |
| REBECCA HERNANDEZ | 17500 WESTRIDGE RD | | | | TONGANOXIE | KS | 66086-5255 |
| REBECCA HILL | 610 PINE NEEDLES DRIVE | | | | DAYTON | OH | 45458-3324 |
| REBECCA HILL | 2116 CLARY DR | | | | MIDWEST CITY | OK | 73110-7907 |
| REBECCA HINTE | 178 HOLLINGTONWORTH MANOR | | | | ELKTON | MD | 21921 |
| REBECCA HIX | 1732 HAMLIN CT | | | | MOUNT DORA | FL | 32757-3610 |
| REBECCA HOCK | C/O PAMELA TRAFTON | 2280 SOUTH DRIVE | | | AUBURN | CA | 95603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REBECCA HOLBROOK | 1052 LANFORD CIR SW | | | | LILBURN | GA | 30047-6619 |
| REBECCA HOLDER | 1014 JOHN HENRY DEMPS RD | | | | SPARTA | TN | 38583-4919 |
| REBECCA HOLLENBACK | 13325 NEW LOTHROP RD | | | | BYRON | MI | 48418-8866 |
| REBECCA HOLLINGSWORTH | 616 W 3RD ST | | | | MARION | IN | 46952-3747 |
| REBECCA HOLMES | 6200 LANGTON RD | | | | NEWPORT | MI | 48166-9600 |
| REBECCA HOOVER | 215 S MCCANN ST | | | | KOKOMO | IN | 46901-5265 |
| REBECCA HOUSTON | 35215 W 159TH ST | | | | GARDNER | KS | 66030-9682 |
| REBECCA HUBBARD | 873 BELFAST FARMINGTON RD | | | | LEWISBURG | TN | 37091-7010 |
| REBECCA HULBER | 175 W RIVER DR | | | | GLADWIN | MI | 48624-7930 |
| REBECCA HULVERSON | 7486 W FARRAND RD | | | | CLIO | MI | 48420-9470 |
| REBECCA HUNTER | 3333 GRANT ST | | | | SAGINAW | MI | 48601-4728 |
| REBECCA INGERSOLL | 42219 CRESCENDO DRIVE S. A-1 | | | | STERLING HEIGHTS | MI | 48314 |
| REBECCA IRICK | 5209 W 100 N | | | | KOKOMO | IN | 46901-3748 |
| REBECCA J BOGGS | 5102  GASPER RD. | | | | EATON | OH | 45320-9464 |
| REBECCA J BRANHAM | 2788 HORSTMAN DR. | | | | KETTERING | OH | 45429 |
| REBECCA J BURRS | 159 HARROGATE XING | | | | W HENRIETTA | NY | 14586-9479 |
| REBECCA J CROCKER | 5224 ROBINVIEW CT | | | | HUBER HEIGHTS | OH | 45424-2568 |
| REBECCA J DEMAGGIO | 2913 JOYCE DR | | | | KOKOMO | IN | 46902-4013 |
| REBECCA J HANCOCK | 3516 RIDGEWAY DR | | | | ANDERSON | IN | 46012-9697 |
| REBECCA J HOUSTON | 35215 W 159TH ST | | | | GARDNER | KS | 66030-9682 |
| REBECCA J MIRANDA | 7843 ALVIRA AVE | | | | DAYTON | OH | 45414 |
| REBECCA J THUNBERG | 1685 READING RD | PO BOX 337 | | | BOWMANSVILLE | PA | 17507-0337 |
| REBECCA J WATSON | 131 OAKLAWN AVE | | | | DAYTON | OH | 45410 |
| REBECCA JACKSON | 7084 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| REBECCA JACKSON | 13715 WADSWORTH ST | | | | DETROIT | MI | 48227-3066 |
| REBECCA JEFFERS | 16546 DIXIE HWY | | | | DAVISBURG | MI | 48350-1045 |
| REBECCA JELKS | PO BOX 692 | | | | HAWKINSVILLE | GA | 31036-0692 |
| REBECCA JOHNSON | 8335 NOWLEN ST | | | | MENTOR | OH | 44060-5703 |
| REBECCA JOHNSON | 8680 CARRIE CT | | | | WALDORF | MD | 20603-3838 |
| REBECCA JOHNSON | 226 1ST ST | | | | TIPTON | IN | 46072-1806 |
| REBECCA JOHNSON | | | | | | | |
| REBECCA JOHNSON-GAFFORD | 709 N SHELDON RD | | | | PLYMOUTH | MI | 48170-1046 |
| REBECCA JONES | 15271 CATALINA WAY | | | | HOLLY | MI | 48442-1182 |
| REBECCA JONES | | | | | | | |
| REBECCA JOST | 1427 BROOK POINTE DR | | | | INDIANAPOLIS | IN | 46234-1861 |
| REBECCA K KRAGER | 1811 WOODSIDE CT | | | | BAY CITY | MI | 48708-5497 |
| REBECCA K MILLER | 482 SYCAMORE WOODS DR | | | | MIAMISBURG | OH | 45342-5745 |
| REBECCA K STINE | 608   COLLEGE ST. P.O.BOX 508 | | | | JACKSON CNTR | OH | 45334-0508 |
| REBECCA K WEST | 1409 KENTUCKY AVE | | | | GADSDEN | AL | 35903-3111 |
| REBECCA KABAT | 8211 S PINE TREE LN | | | | CEDAR | MI | 49621-9528 |
| REBECCA KEE | 170 COURTYARD LN | | | | FAYETTEVILLE | GA | 30215-2294 |
| REBECCA KELLY | 26468 COUNTY ROAD 388 | | | | GOBLES | MI | 49055-9106 |
| REBECCA KILLBREATH | 7031 GILLETTE RD | | | | FLUSHING | MI | 48433-9341 |
| REBECCA KILLEN | 17162 BATON ROUGE CT | | | | FORT MYERS | FL | 33908 |
| REBECCA KING-BURGESS | 6258 LANMAN DRIVE | | | | WATERFORD | MI | 48329-3024 |
| REBECCA KINSER | 2364 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8413 |
| REBECCA KINSEY | 2555 FAIRWAY XING | | | | MANSFIELD | OH | 44903-6508 |
| REBECCA KLINGLER | 17 S OAK ST | | | | HOHENWALD | TN | 38462-1739 |
| REBECCA KOWALSKI | 3491 DISCUS CT | | | | LAKE ORION | MI | 48360-2497 |
| REBECCA KRANZ | 759 COLSTON DR | | | | FALLING WATERS | WV | 25419-7052 |
| REBECCA KROK | 821 SCHOOLCREST AVE TRLR 3 | | | | CLARE | MI | 48617-1160 |
| REBECCA KRUSE | 17121 TALL PINES CT | | | | NORTHVILLE | MI | 48168-1883 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REBECCA KUEHN | 4051 WINDSOR RD | | | | BOARDMAN | OH | 44512-1021 |
| REBECCA KUHFAL | 21206 SPRING BROOK HOLLOW | | | | SPRING | TX | 77379 |
| REBECCA KUTRICK | 3500 BUCKBOARD LN | | | | BALTIMORE | MD | 21220-2111 |
| REBECCA L ARNOLD-HORNOCKER | 7820 W 800 N | | | | FAIRLAND | IN | 46126-9511 |
| REBECCA L BAILEY | 221 E CIRCLE DR | | | | DAYTON | OH | 45449 |
| REBECCA L BARRETT | 2520  BELLSBURG DR. | | | | DAYTON | OH | 45459-3530 |
| REBECCA L CLARK | 336  LORIS DRIVE | | | | W.CARROLLTON | OH | 45449 |
| REBECCA L DUNCAN | 851 LYNCREEK DR | | | | DAYTON | OH | 45458 |
| REBECCA L FORD | 9648 BELFRY CT # 9648 | | | | DAYTON | OH | 45458 |
| REBECCA L FRANCO | 8144 ENGLEWOOD ST NE | | | | WARREN | OH | 44484 |
| REBECCA L HIGHTOWER | 223 AVENUE C | | | | ROCHESTER | NY | 14621-4442 |
| REBECCA L LAWWILL | 531 TRACE CT | | | | WASHINGTON COURT HOUSE | OH | 43160-9426 |
| REBECCA L MORGAN | 6129 DAYTON BRANDT RD | | | | TIPP CITY | OH | 45371-9784 |
| REBECCA L PARKER | 3451 MAIN ST | | | | DAYTON | OH | 45439-1323 |
| REBECCA L QUINN | 7398 DARKE PREBLE CO LINE RD | | | | ARCANUM | OH | 45304-9471 |
| REBECCA L RADER | 535 QUEEN ELEANOR CT | | | | MIAMISBURG | OH | 45342 |
| REBECCA L RADFORD | 1027 CLOVER LEAF DRIVE | | | | NEW CARLISLE | OH | 45344 |
| REBECCA L RICKELMANN | 9901 JOAN CIR | | | | YPSILANTI | MI | 48197-8298 |
| REBECCA L ROSE | 6333 N LONDON AVE APT J | | | | KANSAS CITY | MO | 54151-4741 |
| REBECCA L SCHICK | 429 E PEASE AVE | | | | DAYTON | OH | 45449 |
| REBECCA L SCHIEFFER | 1635 N HIGHWAY W | | | | ELSBERRY | MO | 63343-3039 |
| REBECCA L SIMS | 349 DAKOTA ST | | | | YPSILANTI | MI | 48198-7814 |
| REBECCA L SMITH | 4044 S UNION RD. | | | | MIAMISBURG | OH | 45342 |
| REBECCA L STANTON | 1055 S DAYTON ST | | | | DAVISON | MI | 48423-1734 |
| REBECCA L STURGILL | 1670 FALKE DRIVE | | | | DAYTON | OH | 45432 |
| REBECCA L SWARTZ | 338 MONROE CONCORD RD | | | | TROY | OH | 45373-8805 |
| REBECCA L TRUETT | 4904 WILLOW MIST DR | | | | DAYTON | OH | 45424 |
| REBECCA L WILSON | 6307 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424 |
| REBECCA L YONTZ | 19 E OAK ST | | | | WEST ALEXANDRIA | OH | 45381 |
| REBECCA L. PLOTKIN & BERNARD C PLOTKIN TTEES | THE REBECCA L PLOTKIN TRUST U/A DTD 1/24/93 | FBO REBECCA L PLOTKIN | 2507 PAR CIRCLE | | DELRAY BEACH | FL | 33445 |
| REBECCA LANGLEY | PO BOX 6525 | | | | KOKOMO | IN | 46904-6525 |
| REBECCA LAWWILL | 531 TRAC E CT | | | | WSHNGTN CT HS | OH | 43160-9426 |
| REBECCA LAZARZ | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| REBECCA LEATH | 203 BROOKHAVEN DR | | | | COLUMBIA | TN | 38401-8872 |
| REBECCA LIPE | 4902 BERWICK WAY | | | | ANDERSON | IN | 46012-9556 |
| REBECCA LOGAN | 2390 CRABAPPLE DR | | | | TUPELO | MS | 38801-3181 |
| REBECCA LOSCH | 35 PARK LANE | PO BOX 308 | | | FEASTERVILLE | PA | 19053 |
| REBECCA LOVELETT | 3364 PRAIRIE SCHOONER RD | | | | CHEYENNE | WY | 82009-9489 |
| REBECCA LOWE | 19474 ILENE ST | | | | DETROIT | MI | 48221-1448 |
| REBECCA LUERA | 1764 E PARK ST | | | | PHOENIX | AZ | 85042-5758 |
| REBECCA LUNA | 5016 SWEETWATER DR | | | | BENTON | LA | 71006-3478 |
| REBECCA LYNN | 5307 ROCKWOOD DR | | | | CASTALIA | OH | 44824-9465 |
| REBECCA M BARRIOS | 156   MILL CREEK RD. | | | | NILES | OH | 44446-3210 |
| REBECCA M BROWN | 141 ASHLEY LN | | | | ABERDEEN | NC | 28315-5615 |
| REBECCA M BURGHER | 58   REDDER AVENUE | | | | DAYTON | OH | 45405-2222 |
| REBECCA M FRANCE | 7700 BERCHMAN DR | | | | HUBER HEIGHTS | OH | 45424 |
| REBECCA M HANSEN | 186 LAKESIDE ST | | | | PONTIAC | MI | 48340-2527 |
| REBECCA M LYKINS | 209  MARK CT. | | | | GERMANTOWN | OH | 45327-9201 |
| REBECCA M MARTIN | 2344 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-9242 |
| REBECCA M MOORE | 5704  CINCINNATI DAYTON RD | | | | MIDDLETOWN | OH | 45044-8731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REBECCA M PARKER | 1501 ROSEMONT BLVD. | | | | DAYTON | OH | 45410 |
| REBECCA M SHULTZ | 3592 CARSON SALT SPRINGS RD | | | | NEWTON FALLS | OH | 44444-9718 |
| REBECCA M TURNER | 150 ELAINE DR | | | | FRANKLIN | OH | 45005-1513 |
| REBECCA M WEBB | 30   SOUTH CHERRYWOOD | | | | DAYTON | OH | 45403-2232 |
| REBECCA M. MCCABE-BRUNS | | | | | | | |
| REBECCA MACH | 10127 DOLAN RD | | | | COLUMBUS | MI | 48063-1010 |
| REBECCA MAKOSY | 9640 YORK RD | | | | LE ROY | NY | 14482-9714 |
| REBECCA MANNING | 37725 HERMAN ST | | | | ROMULUS | MI | 48174-1323 |
| REBECCA MARCELLA | | | | | | | |
| REBECCA MARK | 5 BENS WAY | | | | FRANKLAND | MA | 02038 |
| REBECCA MARKHAM | 2216 UNION PLACE CT | | | | COLUMBIA | TN | 38401-5827 |
| REBECCA MARQUARDT | 2450 BEVIN CT | | | | COMMERCE TOWNSHIP | MI | 48382-2000 |
| REBECCA MARTIN | 838 BAILEY ANDERSON RD | | | | LEAVITTSBURG | OH | 44430-9407 |
| REBECCA MASSIC | 10222 STATE HIGHWAY 37 | | | | OGDENSBURG | NY | 13669-3167 |
| REBECCA MATCHETT | 4282 W 1725 N | | | | ELWOOD | IN | 46036 |
| REBECCA MC CARTHY | 44956 BROADMOOR CIR S | CIRCLE | | | NORTHVILLE | MI | 48168-8644 |
| REBECCA MC CLOUD | 7600 STATE ROUTE 48 | | | | WAYNESVILLE | OH | 45068 |
| REBECCA MCAFEE | 3305 PORTSIDE CT APT 101 | | | | PORTAGE | IN | 46368-5171 |
| REBECCA MCCRORY | 2715 GRANGER RD | | | | ORTONVILLE | MI | 48462-9262 |
| REBECCA MCGEE | 10109 WEST FULLERTON AVENUE | | | | MELROSE PARK | IL | 60164-1932 |
| REBECCA MCKEOWN | 3429 PINE CREEK DR | | | | BRIGHTON | MI | 48114-8694 |
| REBECCA MCPHERSON | 7355 CARPENTER RD | | | | FLUSHING | MI | 48433-1101 |
| REBECCA MEADE | 2095 RT 122 | | | | PRINTER | KY | 41655 |
| REBECCA MEADOWS | 2500 CRIDER RD | | | | MANSFIELD | OH | 44903-6922 |
| REBECCA MEECE | 2645 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9250 |
| REBECCA MEISER | 6543 NORTHWEST MILL STREET | | | | RIVERDALE | MI | 48877-8767 |
| REBECCA MEYER | 9321 ROUND HILL CT | | | | GRAND BLANC | MI | 48439-9527 |
| REBECCA MEYERS | PO BOX 32 | | | | GRAND RAPIDS | OH | 43522-0032 |
| REBECCA MEZA | 11713 HAVENWOOD DR | | | | WHITTIER | CA | 90606-2001 |
| REBECCA MILLER | 2330 CLEVELAND STREET | | | | PARIS | TX | 75460-6189 |
| REBECCA MILLER | 11535 KINGS KNIGHT CIR | | | | GRAND BLANC | MI | 48439-8621 |
| REBECCA MILLER | 37 WESTMORE DRIVE | | | | LONDON | OH | 43140 |
| REBECCA MILLS | 6904 CORTEZ RD W LOT 208 | | | | BRADENTON | FL | 34210-6539 |
| REBECCA MINTON | 3338A EAGLES LOFT BOX 16 | | | | CORTLAND | OH | 44410 |
| REBECCA MIRANDA | 7843 ALVIRA AVE | | | | DAYTON | OH | 45414-1351 |
| REBECCA MIZE | 2606 WINDING OAKS DR | | | | ARLINGTON | TX | 76016-1709 |
| REBECCA MOGHAIZEL | 8361 POTTER RD | | | | FLUSHING | MI | 48433-9413 |
| REBECCA MONROE | 910 RAINBOW CIRCLE | | | | KOKOMO | IN | 46902-3609 |
| REBECCA MOORE | 6282 DALE RD | | | | NEWFANE | NY | 14108-9716 |
| REBECCA MOORE | 4029 MYSTIC PL | | | | ANDERSON | IN | 46011-9048 |
| REBECCA MOORE | 930 S CHERRY ST | | | | OTTAWA | KS | 66067-3116 |
| REBECCA MORA CONTRETRAS | 87 BATH STREET | | | | BALLSTON SPA | NY | 12020-1303 |
| REBECCA MORENO | 4328 SEIDEL PL | | | | SAGINAW | MI | 48638-5676 |
| REBECCA MOULTON | PO BOX 308 | 11501 CHICORY LANE | | | PORTLAND | MI | 48875-0308 |
| REBECCA MUNDEN | 2 MCKEE AVENUE | | | | OXFORD | OH | 45056-9054 |
| REBECCA MYERS | 2846 WASHINGTON BLVD | | | | HUNTINGTON | WV | 25705-1629 |
| REBECCA MYLES | 1032 E CASS AVE | | | | FLINT | MI | 48505-1607 |
| REBECCA NEIBLER | 11511 POWHATAN PATH | | | | LAKEVIEW | OH | 43331-9222 |
| REBECCA NIEDZIELSKI | 3723 BOWEN RD | | | | TOLEDO | OH | 43613-4826 |
| REBECCA O NEILL | 4598 CABBAGE POND DR | | | | JACKSONVILLE | FL | 32257-3399 |
| REBECCA ODLE | 522 SYCAMORE LN | | | | EAST LANSING | MI | 48823-4431 |
| REBECCA OELFKE | 5370 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439-9146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REBECCA OEMKE | 250 N HOLBROOK ST | | | | PLYMOUTH | MI | 48170-1484 |
| REBECCA OLIVER | 2011 EYMER ST | | | | SAGINAW | MI | 48602-2723 |
| REBECCA OMILIAN | 12426 ELDORADO DR | | | | STERLING HTS | MI | 48312-4040 |
| REBECCA OSBORNE | 72 S ROANOKE AVE | | | | YOUNGSTOWN | OH | 44515-3545 |
| REBECCA P SANITATE | 110   EMERSON AVE. | | | | FARRELL | PA | 16121-1824 |
| REBECCA PADGITT | 3032 WILLOW RUN CIR | | | | ENON | OH | 45323-9789 |
| REBECCA PALAZZOLA | 15921 FLANAGAN ST | | | | ROSEVILLE | MI | 48066-1491 |
| REBECCA PALMER | 210 LYLBURN RD | | | | MIDDLETOWN | OH | 45044-5045 |
| REBECCA PARKER | 654 S 10TH ST | | | | SAGINAW | MI | 48601-1903 |
| REBECCA PATRICK | PO BOX 70099 | | | | ROSEDALE | MD | 21237-6099 |
| REBECCA PERTEE | 114 MARTIN DR | | | | BARBOURSVILLE | WV | 25504 |
| REBECCA PETERSON | 112 HOWELL ST | | | | ELIZABETH | PA | 15037-2514 |
| REBECCA PETERSON | 377 S HARRISON ST APT 9N | | | | EAST ORANGE | NJ | 07018-1263 |
| REBECCA PHELPS | 2208 HOWE RD | | | | BURTON | MI | 48519-1130 |
| REBECCA PING | 5208 ROCKY FORGE DR | | | | INDIANAPOLIS | IN | 46221-4678 |
| REBECCA POOR | 626 S 18TH ST | | | | ELWOOD | IN | 46036-2417 |
| REBECCA PORTER | 1608 MILLER RD | | | | HODGES | SC | 29653-9034 |
| REBECCA POTTER | PO BOX 91 | | | | PERRY | MI | 48872-0091 |
| REBECCA POTTS | 6705 LARUE CIR | | | | NORTH RICHLAND HILLS | TX | 76180-7923 |
| REBECCA POWLEY | | | | | | | |
| REBECCA PROKOP-BILLS | 32 DOGWOOD DR SW | | | | WARREN | OH | 44481-9610 |
| REBECCA R CAGLE | 100 NORTH ST | | | | DANVILLE | IN | 46122 |
| REBECCA R SHAFFER | 148 WALL ST APT 324 | | | | CAMDEN | SC | 29020 |
| REBECCA R UEARICK | 210 E KELLER ST | | | | MECHANICSBURG | PA | 17055 |
| REBECCA R WHALEN | 1506 LEBENTA ST | | | | NOVI | MI | 48377-1319 |
| REBECCA RABY | 2215 S GRANT AVE | | | | JANESVILLE | WI | 53546-5914 |
| REBECCA RAMSEY | PO BOX 244 | | | | MORRISVILLE | PA | 19067 |
| REBECCA RANDALL | 117 MEDFORD RD | | | | MATTYDALE | NY | 13211-1827 |
| REBECCA RAQUEPAW | 6733 CORTLAND AVE | | | | BRIGHTON | MI | 48114-5316 |
| REBECCA RATZ | 818 CANYON CREEK DR | | | | HOLLY | MI | 48442-1560 |
| REBECCA RAYLS | 3808 CARMELITA BLVD | | | | KOKOMO | IN | 46902-4623 |
| REBECCA RHUM | 3964 E 100 S | | | | MARION | IN | 46953-9620 |
| REBECCA RICHARD | 1204 S GALLATIN ST | | | | MARION | IN | 46953-2205 |
| REBECCA RITCHEY | 309 GLENVIEW DR | | | | BEDFORD | IN | 47421-9292 |
| REBECCA ROACH | 146 NORBECK TER | | | | INDIANAPOLIS | IN | 46217-4216 |
| REBECCA ROBINSON | 3950 N HAVEN WAY | | | | DAYTON | OH | 45414-5039 |
| REBECCA ROBINSON | 2704 W 15TH AVE | | | | GARY | IN | 46404-2027 |
| REBECCA ROBLE | 1051 W BUSINESS HIGHWAY 83 LOT 730 | | | | DONNA | TX | 78537-7072 |
| REBECCA ROBLES | PO BOX 236 | | | | ODEM | TX | 78370-0236 |
| REBECCA ROGERS | 718 HIGHWAY 165 | | | | EUFAULA | AL | 36027-8168 |
| REBECCA RONSHAUSEN | 1133 RED TAIL HAWK CT UNIT 4 | | | | BOARDMAN | OH | 44512-8007 |
| REBECCA ROSE | 6333 N LONDON AVE APT J | | | | KANSAS CITY | MO | 64151-4741 |
| REBECCA ROUSH | 5527 IDELLA ST | | | | ANDERSON | IN | 46013-3023 |
| REBECCA RUSS | 4096 N HENDERSON RD | | | | DAVISON | MI | 48423-8512 |
| REBECCA S CLINE | 5371 GILMER LANE | | | | RAINBOW CITY | AL | 35906 |
| REBECCA S CORRIN | 330 VALLEY VIEW LN | | | | BIRMINGHAM | MI | 48009-3751 |
| REBECCA S CRIDER | 319 PEARL STREET | | | | GADSDEN | AL | 35904 |
| REBECCA S CURRIE | 5048   CRAIG AVENUE, N.W. | | | | WARREN | OH | 44483-1234 |
| REBECCA S DUIBLEY | 6055 DELTONA BLVD. | | | | SPRING HILL | FL | 34606 |
| REBECCA S FIELITZ | 782 PARK HILL CT | | | | DAYTON | OH | 45430 |
| REBECCA S HRUSKA | ACCT OF VALERIE OSTEN | N9268 US HIGHWAY 141 | | | MIDDLE INLET | WI | 54114-8568 |
| REBECCA S KALBARCHICK | 911 OAKLEY ST #8 | | | | EVANSVILLE | IN | 47710-2033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REBECCA S KNIGHT | 1745 MULLINS AVE NW | | | | GRAND RAPIDS | MI | 49534-2436 |
| REBECCA S MARTIN | 838 BAILEY ANDERSON RD | | | | LEAVITTSBURG | OH | 44430-9407 |
| REBECCA S MC CLOUD | 7600  STATE ROUTE 48 | | | | WAYNESVILLE | OH | 45068-8719 |
| REBECCA S PERDUE | 2948 CAROLINA AVE | | | | ROANUKE | VA | 24014 |
| REBECCA S WHALEN | 3244 B DEER TRL | | | | CORTLAND | OH | 44410-9209 |
| REBECCA SANDERS | 7342 MEXICO RD | | | | SAINT PETERS | MO | 63376-1307 |
| REBECCA SANDLIN | 803 N GRAHAM AVE | | | | INDIANAPOLIS | IN | 46219-4522 |
| REBECCA SANITATE | 110 EMERSON AVE | | | | FARRELL | PA | 16121-1824 |
| REBECCA SAWYERS | 8402 S BALDWIN RD | | | | ASHLEY | MI | 48806-9736 |
| REBECCA SAXTON | 555 CONTINENTAL CIRCLE | | | | DAVISON | MI | 48423-8570 |
| REBECCA SAYLER | 10633 BERKEY HWY | | | | BLISSFIELD | MI | 49228-9726 |
| REBECCA SCHIEFFER | 1635 N HIGHWAY W | | | | ELSBERRY | MO | 63343-3039 |
| REBECCA SCRASE | 10769 CLIFFVIEW DR | | | | SOUTH LYON | MI | 48178-9292 |
| REBECCA SCRIPTER | 226 S OSBORNE RD | | | | DANSVILLE | MI | 48819-9710 |
| REBECCA SCRUGGS | 5483 SEABREEZE LN | | | | STERLING HEIGHTS | MI | 48310-7452 |
| REBECCA SENTER | 1001 ONEIDA WOODS TRL | | | | GRAND LEDGE | MI | 48837-2254 |
| REBECCA SEVERE | 6510 S 1140 E | | | | HUDSON | IN | 46747-9613 |
| REBECCA SEWARD | 1901 TAM O SHANTER CT | | | | KOKOMO | IN | 46902-6128 |
| REBECCA SHAUVER | 7352 BEECH ST | | | | NEWTON FALLS | OH | 44444-9224 |
| REBECCA SHEA | 10351 CHADWICK RD | | | | LAINGSBURG | MI | 48848-9452 |
| REBECCA SHERIDAN | 18057 LEGRAND AVE | | | | PORT CHARLOTTE | FL | 33948-9375 |
| REBECCA SHREVE | 36285 GREGORY DR | | | | STERLING HEIGHTS | MI | 48312-2808 |
| REBECCA SHULTZ | 3592 CARSON SALT SPRINGS RD | | | | NEWTON FALLS | OH | 44444-9718 |
| REBECCA SILVEY | 1321 W MADISON ST | | | | KOKOMO | IN | 46901-3216 |
| REBECCA SIMMER | 920 N OXFORD RD | | | | OXFORD | MI | 48371-3717 |
| REBECCA SIMS | 349 DAKOTA ST | | | | YPSILANTI | MI | 48198-7814 |
| REBECCA SIMS | 1000 DOCKSIDE DR SW APT 414 | | | | HUNTSVILLE | AL | 35824-1409 |
| REBECCA SISCHO | 2112 JOLSON AVE | | | | BURTON | MI | 48529-2131 |
| REBECCA SISSON | 106 TOWERING OAKS CIR | | | | WEST MONROE | LA | 71291-4743 |
| REBECCA SMITH | 1722 WILLAMET RD | | | | KETTERING | OH | 45429-4251 |
| REBECCA SMITH | 1700 LONE TREE RD | | | | MILFORD | MI | 48380-2102 |
| REBECCA SMITH | 555 W WASHINGTON ST | | | | GALVESTON | IN | 46932-9491 |
| REBECCA SMITH | 4234 E 100 N | | | | KOKOMO | IN | 46901-8321 |
| REBECCA SOMERS | 2927 POST RD | | | | NEWPORT | MI | 48166-9366 |
| REBECCA SPENCER | 45 S 2ND ST | | | | CAMDEN | OH | 45311-1047 |
| REBECCA STANTON | 1055 S DAYTON ST | | | | DAVISON | MI | 48423-1734 |
| REBECCA STIMSON | 70 S SEELEY DR | | | | MIDLAND | MI | 48640-9024 |
| REBECCA STINSON | 4051 GREEN HAWK TRL | | | | DECATUR | GA | 30035-2757 |
| REBECCA STONE | 1710 LOVEJOY RD | | | | HAMPTON | GA | 30228-1560 |
| REBECCA STOUT | 118 LAREDO AVE | | | | NEW LEBANON | OH | 45345-1314 |
| REBECCA STOUT | 8268 HEARTHSTONE CT | | | | COMMERCE TOWNSHIP | MI | 48382-4523 |
| REBECCA STRONG | 1321 HOME AVE | | | | KOKOMO | IN | 46902-1634 |
| REBECCA STUDDARD | 425 LONG PINEY RD | | | | MANSFIELD | GA | 30055-2404 |
| REBECCA STURGILL | 134 HOOP COURT | | | | BELLBROOK | OH | 45305-2109 |
| REBECCA SUNDINE | 1045 PLUM ST | | | | BROWNSBURG | IN | 46112-7982 |
| REBECCA SWANTON | 7315 WINBURN DR | | | | GREENWOOD | LA | 71033-3341 |
| REBECCA SWOGER | 4492 VIALL RD | | | | YOUNGSTOWN | OH | 44515-2611 |
| REBECCA T HALBROOK | PO BOX 147 | 90 NEWBURY POINT RD | | | PHIPPSBURG | ME | 04562 |
| REBECCA TABORSKY | 1113 SUNSET DR | | | | COLUMBIA | TN | 38401-4804 |
| REBECCA TACKETT | 18 TERRY DR | | | | SAINT CHARLES | MO | 63303-3904 |
| REBECCA TATRO | 14296 NEFF RD | | | | CLIO | MI | 48420-8846 |
| REBECCA TAYLOR | 14299 CHERRY TREE RD | | | | CARMEL | IN | 46033-9612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REBECCA TEATRO | 12300 RAELYN HILLS DR | | | | PERRY | MI | 48872-9198 |
| REBECCA THACKER | 4230 MELLEN DR | | | | ANDERSON | IN | 46013-5049 |
| REBECCA THOMAS | 664 N EDGEWATER DR | | | | PLANT CITY | FL | 33565-8798 |
| REBECCA THOMPSON | 3901 GREENFIELD BEND RD | | | | WILLIAMSPORT | TN | 38487-2009 |
| REBECCA THOMPSON | 3909 N 400 W | | | | SHARPSVILLE | IN | 46068-9163 |
| REBECCA TOME | 3 CORNELL RD | | | | WILMINGTON | DE | 19808-3101 |
| REBECCA TOWNSEND | 1640 W 9TH ST | | | | ANDERSON | IN | 46016-2804 |
| REBECCA TRAFFORD | 30100 HATHAWAY ST | | | | LIVONIA | MI | 48150-3091 |
| REBECCA TREVINO | 1202 S MICHIGAN AVE APT 2 | | | | SAGINAW | MI | 48602-1461 |
| REBECCA TRIER | 2351 CHENEAUX LN | | | | O FALLON | MO | 63368-8229 |
| REBECCA TRIERWEILER | 4775 FOX CHASE DR | | | | WHITE LAKE | MI | 48383-1683 |
| REBECCA TURNER | 150 ELAINE DR | | | | FRANKLIN | OH | 45005-1513 |
| REBECCA VAISER IRA | C/O REBECCA VAISER | 6504 MEADOWCREEK | | | DALLAS | TX | 75254 |
| REBECCA VANCE | 487 PARKVIEW ST | | | | MANSFIELD | OH | 44903-2020 |
| REBECCA WADDELL | 1711 IRA AVE NW | | | | GRAND RAPIDS | MI | 49504-2720 |
| REBECCA WALDMEIR | 1915 COUNTRY CLUB DR | | | | GROSSE POINTE WOODS | MI | 48236-1601 |
| REBECCA WALKER | 3270 SHERMAN RD | | | | MANSFIELD | OH | 44903-7569 |
| REBECCA WALL | 17501 SE 59TH ST | | | | NEWALLA | OK | 74857-8459 |
| REBECCA WALTERS | 311 BEL AIRE DR | | | | EDGERTON | WI | 53534-1201 |
| REBECCA WALTZ | 11443 DUNLAVY LN | | | | WHITMORE LAKE | MI | 48189-9743 |
| REBECCA WASHINGTON | PO BOX 4189 | | | | MARTINSBURG | WV | 25402-4189 |
| REBECCA WATSON | 505 CENTRAL AVE | | | | TILTON | IL | 61833-7905 |
| REBECCA WATSON | 885 CAROLYN DR | | | | BELOIT | WI | 53511-2103 |
| REBECCA WEAVER | 2829 EDDINGTON CT | | | | CANTON | MI | 48188-6255 |
| REBECCA WEBB | 571 MISTY MORNING DR | | | | CHOCTAW | OK | 73020-7580 |
| REBECCA WEINERT | 11631 PHYLLIS ST | | | | TAYLOR | MI | 48180-4130 |
| REBECCA WENDLAND | 828 ALEXANDER RD | | | | BELLVILLE | OH | 44813-9200 |
| REBECCA WEST | 111 WOODVIEW CT | | | | FRANKLIN | TN | 37064-3248 |
| REBECCA WHEELER | 805 IMY LN | | | | ANDERSON | IN | 46013-3868 |
| REBECCA WHITE | 837 LORAINE ST | | | | GROSSE POINTE | MI | 48230-1237 |
| REBECCA WHITE | 2 TYNEDALE WAY | | | | NORTH CHILI | NY | 14514-9808 |
| REBECCA WILCZEK | 43 KATIE DR | | | | BRONX | PA | 17572 |
| REBECCA WILLIAMS | 724 W ADAMS ST | | | | ALEXANDRIA | IN | 46001-1819 |
| REBECCA WILLIAMS | 10380 HALLER ST | | | | DEFIANCE | OH | 43512-1232 |
| REBECCA WILLINGHAM | 4613 GREENLAWN DR | | | | FLINT | MI | 48504-2088 |
| REBECCA WILSON | 6307 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424-2166 |
| REBECCA WILSONCROFT | 9260 W BOPP RD | | | | TUCSON | AZ | 85735-8718 |
| REBECCA WISNIEWSKI | 77 CREEKWARD DR | | | | WEST SENECA | NY | 14224-3501 |
| REBECCA WOEHL | 2955 INDIAN RIPPLE RD | | | | XENIA | OH | 45385-8942 |
| REBECCA WOODS | 10489 MELINDA DR | | | | CLIO | MI | 48420-9411 |
| REBECCA WOODSON | 18651 PENNINGTON DR | | | | DETROIT | MI | 48221-2165 |
| REBECCA WORLEY | 975 CHARLESTON CT | | | | TRENTON | OH | 45067-9207 |
| REBECCA WRIGHT | 8790 E 200 S | | | | MARION | IN | 46953-9574 |
| REBECCA YESKE | 17882 SALINAS RIVER WAY | | | | MACOMB | MI | 48042-2372 |
| REBECCA YORKE | 3268 BARNES RD | | | | MILLINGTON | MI | 48746-9028 |
| REBECCA ZAK | 996 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9770 |
| REBECCA ZEIEN | 7024 S VILLA AVE | | | | OKLAHOMA CITY | OK | 73159-2718 |
| REBECCHI, ROSALIE L | 496 NEW HARWINTON RD | | | | TORRINGTON | CT | 06790-5653 |
| REBECK, CHRISTINE J | 634 W BLUFF CT | | | | ROCHESTER HILLS | MI | 48307-6081 |
| REBECK, LOUIS C | 634 W BLUFF CT | | | | ROCHESTER HILLS | MI | 48307-6081 |
| REBECKA KESKEY-SHAW | 55511 AMBASSADOR CT | | | | SHELBY TOWNSHIP | MI | 48316-5370 |
| REBEIRO, GEORGE C | PO BOX 725 | | | | YERINGTON | NV | 89447-0725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REBEKA, THOMAS J | 15436 WHITE AVE | | | | ALLEN PARK | MI | 48101-2000 |
| REBEKAH A STANLEY | 824 MAUMEE DR | | | | KOKOMO | IN | 46902-5525 |
| REBEKAH BURCHAM | 727 SW 401 RD | | | | DEEPWATER | MO | 54740-9312 |
| REBEKAH CANSLER-ALVARADO | 2775 N STATE HIGHWAY 360 | APT 632 | | | GARND PRAIRIE | TX | 75050-7808 |
| REBEKAH CLAYBORNE | APT N4 | 3031 SOUTH WASHINGTON AVENUE | | | LANSING | MI | 48910-2991 |
| REBEKAH E CLAYBORNE | 3031 S WASHINGTON AVE APT N4 | | | | LANSING | MI | 48910-2991 |
| REBEKAH GLASS | 1108 JAXSON DR | | | | FORISTELL | MO | 63348-2687 |
| REBEKAH J JACKSON | PO BOX 2563 | | | | DETROIT | MI | 48202-0563 |
| REBEKAH J MARTIN | 2115 DANE LN | | | | BELLBROOK | OH | 45305-1804 |
| REBEKAH JONES | 102 VETERANS AVE | | | | BLISSFIELD | MI | 49228-1341 |
| REBEKAH KOHNKE-SWOVELAND | 7352 HATCHERY RD | | | | WATERFORD | MI | 48327-1017 |
| REBEKAH L TIDWELL | 180 PAYNE LN | | | | ALTOONA | AL | 35952 |
| REBEKAH L TURNBULL | 275 WOODLAWN DR | | | | TIPP CITY | OH | 45371 |
| REBEKAH STANLEY | 824 MAUMEE DR | | | | KOKOMO | IN | 46902-5525 |
| REBEKAH SWIETON | 26670 W 73RD ST | | | | SHAWNEE | KS | 66227-2513 |
| REBEKAH WILLIS | 7124 CORDOVA DR | | | | INDIANAPOLIS | IN | 46221-9362 |
| REBEKKA E SCHWARTZ | 1300 CENTER AVE APT 305 | | | | BAY CITY | MI | 48708-6181 |
| REBEKKA RAU | AN DER SCHINDERLOHE 20 A | | | 86482 AYSTETTEN GERMANY | | | |
| REBEL ELIZABETH | 1317 HAMLET DR | | | | TOBYHANNA | PA | 18466-4078 |
| REBEL, THOMAS J | 17448 RAY AVE | | | | ALLEN PARK | MI | 48101-3408 |
| REBELE SHARON | 132 DELAWARE TRL | | | | LAKEWOOD | NJ | 08701-1164 |
| REBELLO, JOAQUIN D | PO BOX 987 | | | | IONE | CA | 95640-0987 |
| REBELLO, ROMA | 43 AMBERSON AVE | | | | YONKERS | NY | 10705-3660 |
| REBENNACK, MARY C | 5450 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46227 |
| REBENNACK, ROBERT D | 602 NORTHGATE DRIVE | | | | GREENWOOD | IN | 46143-1161 |
| REBENTISCH, ARTHUR D | 11584 WOODGATE DR NW | | | | GRAND RAPIDS | MI | 49534 |
| REBEOR, DAVID P | 1275 W POINT RD | | | | LAWRENCEBURG | TN | 38464-6470 |
| REBEOR, DAVID PAUL | 1275 W POINT RD | | | | LAWRENCEBURG | TN | 38464-6470 |
| REBEOR, SHAWN | 204 2ND AVE N  APT 290 | | | | LEWISBURG | TN | 37091-2765 |
| REBER & FOLEY SERVICE CENTER  INC. | 904 E MAIN ST | | | | SAINT CHARLES | IL | 60174-2258 |
| REBER & FOLEY SERVICE CENTER INC. | 904 E MAIN ST | | | | SAINT CHARLES | IL | 60174-2258 |
| REBER, BRENDA B | 2148 MARTINDALE AVE SW | | | | WYOMING | MI | 49509-1838 |
| REBER, DALLAS H | 1306 W OREGON ST | | | | LAPEER | MI | 48446-1240 |
| REBER, DAVID M | 1306 W OREGON ST | | | | LAPEER | MI | 48446-1240 |
| REBER, DIANA S | 7302 S MEADOWS LN | | | | FRENCH LICK | IN | 47432-9238 |
| REBER, EDWIN D | 2150 MARTINDALE AVE SW | | | | WYOMING | MI | 49509-1838 |
| REBER, JAMES A | 1387 W 350 S | | | | HUNTINGTON | IN | 46750-9181 |
| REBER, JOHN R | 23112 LANGDON AVE | | | | PORT CHARLOTTE | FL | 33954-2458 |
| REBER, KIMBERLY M | 505 W CATHOLIC ST | | | | PIERCETON | IN | 46562-9445 |
| REBER, MARK G | 2091 KENWOOD DR | | | | FLINT | MI | 48532-4035 |
| REBER, MARK GREGORY | 2091 KENWOOD DR | | | | FLINT | MI | 48532-4035 |
| REBER, MARY B | 5353 DUNSTER ROAD | | | | GRAND BLANC | MI | 48439-9752 |
| REBER, MARY B | 5353 DUNSTER RD | | | | GRAND BLANC | MI | 48439-9752 |
| REBER, NINAMAE | 3358 S LEONA | | | | BAY CITY | MI | 48706-1736 |
| REBER, NINAMAE | 3358 S LEONA ST | | | | BAY CITY | MI | 48706-1736 |
| REBER, ROGER K | 7326 TILDEN WAY | | | | SACRAMENTO | CA | 95822-4908 |
| REBER, ROSALIE | 7161 N PLUM TREE | | | | PUNTA GORDA | FL | 33955-1166 |
| REBER, RUBEN W | 12500 SW 5TH CT APT M108 | | | | PEMBROKE PINES | FL | 33027-6710 |
| REBER, SYLVIA L | 1405 MINTER RD | | | | PLANO | TX | 75023-1909 |
| REBER, TODD J | 13318 SCHUG RD | | | | MILAN | OH | 44846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REBERNIK, EDWARD L | 513 CLINTON ST | | | | VANDLING | PA | 18421-1505 |
| REBERT, DAVID M | 3345 W MILTON AVE | | | | SAINT LOUIS | MO | 63114-2833 |
| REBERT, FRANCES E | 31692 DILWORTH AVE | | | | SALISBURY | MD | 21804-1842 |
| REBERTA MOWREY | 13421 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9717 |
| REBETA JAMES | 3077 PINEDA CROSSING DR | | | | MELBOURNE | FL | 32940-1415 |
| REBHAHN, LEANNE M | 16 PARTRIDGE HOLW | | | | HONEOYE FALLS | NY | 14472 |
| REBHAN, NANCY J | 1626 104TH AVE | | | | ZEELAND | MI | 49464-1499 |
| REBHAN, RICHARD A | 8950 BENT CEDAR TRL | | | | EDMOND | OK | 73034-2035 |
| REBHAN, STEVEN C | 4150 W OAK SHORES DR | | | | CROSSROADS | TX | 76227-2407 |
| REBHOLZ KENNETH W | 17739 FONTINA PATH | | | | FARMINGTON | MN | 55024-7818 |
| REBHOLZ, OLIVE M | 2501 EAST 104TH AVENUE | | | | DENVER | CO | 80233-4401 |
| REBIC, JAMES J | PO BOX 202 | | | | MANCHESTER | MI | 48158-0202 |
| REBIC, JAMES JOSEPH | PO BOX 202 | | | | MANCHESTER | MI | 48158-0202 |
| REBIC, ROBERT G | 5662 RADCLIFFE AVE | | | | YOUNGSTOWN | OH | 44515-4126 |
| REBIDAS, FRANCIS J | 19353 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8529 |
| REBIDAS, FRANCIS JOSEPH | 19353 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8529 |
| REBILAS JR, JOSEPH A | 1024 WHITE PINE STREET | | | | NEW CARLISLE | OH | 45344-5344 |
| REBILAS, ELIZABETH J | 300 S MAIN ST | | | | NEW CARLISLE | OH | 45344-1928 |
| REBILLARD, WILLIAM | | | | | | | |
| REBISH, DOROTHY | 405 KING ST | | | | PERRYOPOLIS | PA | 15473-9327 |
| REBISH, MARTIN A | 405 KING ST | | | | PERRYOPOLIS | PA | 15473-9327 |
| REBITS, DOROTHY | 10492 CARSON HWY | C/O ROBIN DICK | | | TECUMSEH | MI | 49286-9730 |
| REBITZKE, RONALD L | 117 PROVIDER | | | | GWINN | MI | 49841 |
| REBLE, WILLIAM M | 9616 KNOWLTON RD | | | | GARRETTSVILLE | OH | 44231 |
| REBLIN, MARK F | 161 OPPOSSUM DR | | | | LAKE HAVASU CITY | AZ | 86404 |
| REBMAN DENNIS | 1967 RIDGEVIEW | | | | YPSILANTI | MI | 48198-9515 |
| REBMAN, DENNIS L | 1967 RIDGEVIEW | | | | YPSILANTI | MI | 48198-9515 |
| REBMAN, GEORGE | 123 MILL RUN LN | | | | SAINT PETERS | MO | 63376-7108 |
| REBMAN, JAMES L | 1226 BINGHAM AVE | | | | JANESVILLE | WI | 53546-2643 |
| REBMAN, JAMES W | PO BOX 679 | | | | PENNS GROVE | NJ | 08069-0679 |
| REBMAN, LINDSEY E | 10309 TUMBLEWEED BLVD | | | | FORT WAYNE | IN | 46825-2629 |
| REBMAN, PAUL A | 8972 POSEY DR | | | | WHITMORE LAKE | MI | 48189-9479 |
| REBMAN, PAUL J | 114 E STATE ST | | | | JANESVILLE | WI | 53546-2607 |
| REBMANN, MICHAEL J | 87 OLD CARRIAGE HOUSE RD | | | | GRAND ISLAND | NY | 14072 |
| REBMANN, RONALD B | 12000 BROADWAY ST | | | | ALDEN | NY | 14004-9504 |
| REBMANN/REDFORD | 12221 DIXIE | | | | REDFORD | MI | 48239-2452 |
| REBNER, WALDEMAR | 31427 HARTFORD DR | | | | WARREN | MI | 48088-7308 |
| REBOK DAVID (493090) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REBOKUS, RICHARD J | 23 SMITH RD | | | | SHREWSBURY | MA | 01545-4568 |
| REBOL, WILLIAM F | 205 S 4TH ST | | | | CHESANING | MI | 48616-1012 |
| REBOLD, SHEILA D | 3345 42ND ST | | | | CANFIELD | OH | 44406-9285 |
| REBOLLAR, MILLEILY NEYDIN | | | | | | | |
| REBOLLOSA, DONNA G | 1129 E LEAF RD | | | | QUEEN CREEK | AZ | 85240-5422 |
| REBOLT, ELIZABETH J | 2427 STANFIELD DRIVE | | | | PARMA | OH | 44134 |
| REBON, NANCY P | 1763 LAKE RD | | | | YOUNGSTOWN | NY | 14174-9726 |
| REBOREDO, HECTOR L | 1737 CHRISTIANS CIRCLE | | | | HARLINGEN | TX | 78550-2834 |
| REBOREDO, ORLANDO J | 1104 51ST ST | | | | NORTH BERGEN | NJ | 07047-3108 |
| REBOTICS INTERNATIONAL | 2619 BOND ST | | | | ROCHESTER HILLS | MI | 48309-3510 |
| REBOTICS INTERNATIONAL INC | 2619 BOND ST | | | | ROCHESTER HILLS | MI | 48309-3510 |
| REBOTTARO, CHARLES J | 4788 BILLMYER HWY | | | | BRITTON | MI | 49229-8702 |
| REBOULET, FRANCES I | 1553 JOHN GLENN RD | | | | DAYTON | OH | 45410-3251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REBOULET, JAMES | 8220 5 MILE RD | | | | NORTHVILLE | MI | 48168-9405 |
| REBOULET, JAMES M | 1937 WARD HILL AVE | | | | DAYTON | OH | 45420-3138 |
| REBOUT, LARRY L | 1101 THORNECREST DR | | | | JANESVILLE | WI | 53546-1791 |
| REBRICA IGNAC (507586) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| REBRICA, IGNAC | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| REBRICA, IGNAC | 5130 S LARAMIE AVE | | | | CHICAGO | IL | 60638-3022 |
| REBROVICH, GREG | | | | | | | |
| REBROVICH, LAUREN | | | | | | | |
| REBROVICH, LISA | GAGEN MCCOY MCMAHON & ARMSTRONG | PO BOX 218 | | | DANVILLE | CA | 94526-0218 |
| REBROVICH, SAMANTHA | | | | | | | |
| REBSTOCK, AUDRAE R. | 6160 S 6TH ST | W66 | | | MILWAUKEE | WI | 53221-5121 |
| REBSTOCK, MILDRED E | 2331 W HENRY AVE | | | | MILWAUKEE | WI | 53221-4921 |
| REBSTOCK, ROCHELLE L | 31903 PONDSIDE DR | | | | AVON LAKE | OH | 44012-2799 |
| REBUCK, ELIZABETH J. | 1119 S B ST | | | | ELWOOD | IN | 46036-1952 |
| REBUCK, ELIZABETH J. | 1119 SOUTH "B" STREET | | | | ELWOOD | IN | 46036-1952 |
| REBUCK, JOHN M | 11 CHIMING RD | | | | NEW CASTLE | DE | 19720-2912 |
| REBUCK, RICHARD A | 122 N 12TH ST | | | | ELWOOD | IN | 46036-1559 |
| REBUCK, THOMAS C | 223 WEST BEECH LANE | | | | ALEXANDRIA | IN | 46001-8386 |
| REBUJIO, ANGELITA M | PO BOX 161543 | | | | MOBILE | AL | 36616 |
| REBURN FRED D JR (429666) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REBURN, FRED D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REBURN, JAMES E | 1809 GREENBRIAR LN | | | | FLINT | MI | 48507-2219 |
| REBURN, THOMAS A | 2121 PEACHTREE DR | | | | WILMINGTON | DE | 19805-1049 |
| REBUSTILLOS, LUZ E | 2829 RED LION SQUARE | | | | WINTER PARK | FL | 32792 |
| REBUSTILLOS, RAUL E | 1094 S MAPLECREST CT | | | | TOMS RIVER | NJ | 08753-5296 |
| REBY WILLIAMS | 17872 DWYER ST | | | | DETROIT | MI | 48212-1363 |
| REC, EDWINA M | 15537 DASHER AVE | | | | ALLEN PARK | MI | 48101-2731 |
| REC, MICHAEL W | 16425 BRANDT ST | | | | ROMULUS | MI | 48174-3212 |
| RECA BARKER | 6644 PARK LANE RT #4 | | | | HILLSBORO | OH | 45133 |
| RECALL TOTAL INFORMATION MGNT | | | | | | | |
| RECARD, CHARLETTA | 1920 E BELL RD UNIT 1114 | | | | PHOENIX | AZ | 85022-6287 |
| RECARDO BROOKS | 1221 SANDPIPER CT | | | | GRAYSLAKE | IL | 60030-3209 |
| RECARDO MATIAS | 2767 BELLE MEADE PL | | | | COLUMBIA | TN | 38401-7289 |
| RECARDO NORTH AMERICA INC | 4120 LUELLA LN | | | | AUBURN HILLS | MI | 48326-1576 |
| RECARO NORTH AMERICA | IAN COFFER | 4120 LUELLA LN | | | AUBURN HILLS | MI | 48326-1576 |
| RECARO NORTH AMERICA | IAN COFFER | 3275 LAPEER ROAD WEST | TILBURY, ON CANADA | | | | |
| RECARO NORTH AMERICA | IAN COFFER | 3275 LAPEER RD W | | | AUBURN HILLS | MI | 48326-1723 |
| RECARO NORTH AMERICA INC | PO BOX 771020 | | | | DETROIT | MI | 48277-1020 |
| RECARO NORTH AMERICA INC | 4120 LUELLA LN | | | | AUBURN HILLS | MI | 48326-1576 |
| RECARO NORTH AMERICA INC | | | | | | | |
| RECARO NORTH AMERICA, INC. | 4120 LUELLA LN | | | | AUBURN HILLS | MI | 48326-1576 |
| RECARO/AUBURN HILLS | 3275 LAPEER RD W | | | | AUBURN HILLS | MI | 48326-1723 |
| RECARO/CLAWSON | 905 W MAPLE RD | | | | CLAWSON | MI | 48017-1005 |
| RECCA FRANK J | RECCA, FRANK J | 1520 US HIGHWAY 130 STE 101 | | | NORTH BRUNSWICK | NJ | 08902-3145 |
| RECCHI, VICTORIA C | 3635 EL JAMES DRIVE | | | | SPRING | TX | 77388-5078 |
| RECCHIA, ALBERT M | 37 IADAROLA AVE | | | | MILFORD | MA | 01757-2341 |
| RECCHIA, PHYLLIS D | 5460 E HARBOR VILLAGE DR | | | | VERO BEACH | FL | 32967-7367 |
| RECCHIO, NATALI J | 11711 BROADWAY | | | | ALDEN | NY | 14004-8606 |
| RECCHIO, RINALDO F | 9415 W ESCUDA DR | | | | PEORIA | AZ | 85382-0981 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RECCHY, JOAN A | 1616 JAMES ST | | | | LANSING | MI | 48906-4331 |
| RECCI EASLEY | 8602 BUCKINGHAM LN APT 15 | | | | RAYTOWN | MO | 64138-1229 |
| RECEIVABLE MANAGEMENT SERVICES | 240 EMERY ST | | | | BETHLEHEM | PA | 18015-1980 |
| RECEIVER GENERAL | TECHNOLOGY CENTRE, 875 HERON RD. | CANADA REVENUE AGENCY | | OTTAWA ON K1A 1B1 CANADA | | | |
| RECEIVER GENERAL | CANADA REVENUE AGENCY | 1050 NOTRE-DAME AVE | | SUDBURY ON P3A 5C1 CANADA | | | |
| RECEIVER GENERAL | EMPLOYER SERVICES | 1050 NOTRE-DAME AVE | | SUDBURY ON P3A 5C1 CANADA | | | |
| RECEIVER GENERAL | SUDBURY TAX CENTRE | 1050 NORTRE DAME AVE | | SUDBURY ON P3A 5C1 CANADA | | | |
| RECEIVER GENERAL | RECEIVER GENERAL-HERON RD | CANADA CUSTOMS & REV. AGENCY | 875 HERON ROAD | OTTAWA ON K1A 1B1 CANADA | | | |
| RECEIVER GENERAL CANADA | P.O. BOX 6767 | | | MATANE PQ G4W 4T1 CANADA | | | |
| RECEIVER GENERAL FOR CANADA | 300-875 HERON RD | | | OTTAWA ON K1A 1B1 CANADA | | | |
| RECEIVER GENERAL FOR CANADA | 475-200 TOWN CENTRE CRT | | | SCARBOROUGH ON M1P 4Y3 CANADA | | | |
| RECEIVER GENERAL FOR CANADA | CANADA BORDER SERVICE AGENCY | | | OTTAWA ON K1A 0L8 CANADA | | | |
| RECEIVER GENERAL FOR CANADA | POSTAL STATION D, BOX 2330 | INDUSTRY CANADA ALS FINANCIAL CENTRE | | OTTAWA ON K1P 6K1 CANADA | | | |
| RECEIVER GENERAL FOR CANADA | SUDBURY TAX SERVICES | 1050 NOTRE-DAME AVE | | SUDBURY ON P3A 5C1 CANADA | | | |
| RECEIVER GENERAL FOR CANADA | LMT 2007 CONF MGMT OFFICE | NATL RES COUNCIL OF CANADA | 1200 MONTREAL RD BLDG M-10 | OTTAWA CANADA ON K1A 0R6 CANADA | | | |
| RECEIVER GENERAL OF CANADA | CANADIAN INTELLECTUAL PROPERTY | 50 VICTORIA STREET 3RD FLOOR | | GATINEAU CANADA PQ K1A 0C9 CANADA | | | |
| RECEIVER GENERAL OF CANADA | C/O CENTRAL MAIL ROOM | 11 LAURIER STREET GATINEAU | 3RD FL 2745 IRIS | OTTAWA CANADA ON K1A 0S5 CANADA | | | |
| RECEIVER GENERAL OTTAWA TECH CENTRE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 875 HERON ROAD | | OTTAWA ON K1A 1G9 CANADA | | | |
| RECEIVER GENERAL OTTAWA TECH CENTRE | 875 HERON ROAD | | | OTTAWA ON K1A 1G9 CANADA | | | |
| RECEIVER OF TAXES | | | | | BEDFORD | PA | |
| RECEIVER OF TAXES ERIE, PA | | | | | | | |
| RECEIVER OF TAXES MASSENA | ATTN CHRISTINE WOOD | TOWN HALL MAIN ST | | | MASSENA | NY | 13662 |
| RECEP/ZANESVILLE | 2200 LINDEN AVE | C/O LEAR | | | ZANESVILLE | OH | 43701-2138 |
| RECEPT PHARMACY, LP | PO BOX 15640 | | | | FORT WORTH | TX | 76119-0640 |
| RECEPTEC CO. | 4360 BALDWIN RD | | | | HOLLY | MI | 48442-9316 |
| RECEPTEC CORP | 4360 BALDWIN RD | | | | HOLLY | MI | 48442-9316 |
| RECEPTEC CORP | 150 CAILUN RD | ZHANGJIANG INDUSTRIAL PARK | | PUDONG NEW AREA SHANGHAI 201203 CHINA (PEOPLE'S REP) | | | |
| RECEPTEC CORP | 150 CAILUN RD | | | PUDONG NEW AREA SHANGHAI CN 201203 CHINA (PEOPLE'S | | | |
| RECEPTEC LLC | | | | | | | |
| RECEPTEC LLC | 4360 BALDWIN RD | | | | HOLLY | MI | 48442-9316 |
| RECEPTEC/CHINA | 150 CAILUN RD ZHANGJIANG IND PK | C/O CENTURION ELECTRONICS SHANG | | PUDONG CB 201203 CHINA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RECEPTEC/LINCOLN | 3425 N 44TH ST | C/O CENTURION WIRELESS TECH | | | LINCOLN | NE | 68504-1603 |
| RECEVEUR, JAMES G | 3600 W PEBBLEPOINT WAY | | | | MUNCIE | IN | 47302-6931 |
| RECEVEUR, JOSEPH W | 8448 WESTRIDGE DR | | | | INDIANAPOLIS | IN | 46234-1746 |
| RECH HOLGAR | AM DEIBACH 15 | | | IGEL GERMANY 54298 | | | |
| RECH, DANIEL J | 4331 TIMBERBROOK DR | | | | CANFIELD | OH | 44406-9303 |
| RECH, GARY | 1399 MONROE AVE | | | | ROCHESTER | NY | 14618-1005 |
| RECH, KEVIN J | 2550 ROLLING HILLS RD | | | | CAMILLUS | NY | 13031-9614 |
| RECHELL MARTIN | 115 LOVETT DR | | | | CLINTON | MS | 39056 |
| RECHELLE L TERRY | 3305 DARBYSHIRE DR | | | | CANFIELD | OH | 44406-9231 |
| RECHELLE TERRY | 3305 DARBYSHIRE DR | | | | CANFIELD | OH | 44406-9231 |
| RECHENBACH, WILLIAM S | 11531 CHIMNEY RIDGE CT | | | | TRAVERSE CITY | MI | 49686-9214 |
| RECHENMACHER DAVE | 634 N WEBSTER ST | | | | NAPERVILLE | IL | 60563-3056 |
| RECHER, EVERETT P | 5226 HAXTON DRIVE | | | | CENTERVILLE | OH | 45440-5440 |
| RECHER, EVERETT P | 5226 HAXTON DR | | | | CENTERVILLE | OH | 45440-2215 |
| RECHER, GARY A | 260 TURNER DR. | | | | LEBANON | OH | 45036-1028 |
| RECHER, GARY A | 260 TURNER DR | | | | LEBANON | OH | 45036-1028 |
| RECHER, LINDA C | 260 TURNER DR | | | | LEBANON | OH | 45036-1028 |
| RECHICHI RANDY | 67 ANGELUS DR | | | | ROCHESTER | NY | 14622-3105 |
| RECHICHI, DONALD P | 78 THISTLEWOOD LN | | | | SPENCERPORT | NY | 14559 |
| RECHICHI, GARY P | 19 PICKETT LN | | | | HILTON | NY | 14468-1013 |
| RECHICHI, PAULINE | GOLDBERG JAMES R | 101 W PROSPECT AVE STE 1600 | | | CLEVELAND | OH | 44115-1027 |
| RECHIN, LEDA M | 20776 MYSTIC WAY | | | | NORTH FORT MYERS | FL | 33917-7757 |
| RECHKEMMER, HENRY N | 3126 MODRED DR | | | | SAN JOSE | CA | 95127-1434 |
| RECHLIN, DONALD E | 5160 GREEN ACRES DR | | | | FREDERIC | MI | 49733-9796 |
| RECHLIN, FRANK J | 88 COACHMAN DR | | | | PENFIELD | NY | 14526-1206 |
| RECHLIN, MARTIN D | 35525 PARKDALE ST | | | | LIVONIA | MI | 48150-6500 |
| RECHLIN, NEIL C | 5533 JUNO DR | | | | LAKE VIEW | NY | 14085-9724 |
| RECHNITZER, GEORGE | | | | | | | |
| RECHSTEINER, ELEANOR M | 972 M-15 | | | | REESE | MI | 48757 |
| RECHSTEINER, IRENE J | 3856 FOUR SEASONS DR | | | | GLADWIN | MI | 48624-7957 |
| RECHT, MARVIN L | 2487 GLEBE ST | | | | CARMEL | IN | 46032-7159 |
| RECHT-SCOTT, DARLENE G | 2916 SCOTTSDALE DR | | | | INDIANAPOLIS | IN | 46234-1709 |
| RECHTIEN, JEFFREY W | 9916 DRIVER AVE | | | | OVERLAND | MO | 63114-2206 |
| RECHTIN, DAVID J | 522 MONTPELIER CT | | | | FT WRIGHT | KY | 41011-3626 |
| RECIA ADAMS | 38000 CLUBHOUSE LANE | 102A | | | HARRISON TOWNSHIP | MI | 48045 |
| RECIA L ADAMS | 23120 WELLINGTON CRES APT 204 | | | | CLINTON TWP | MI | 48036-3559 |
| RECIE DALTON | 8017 N C 700 | | | | RUFFIN | NC | 27326 |
| RECIE MOULTRIE | 19980 PRAIRIE ST | | | | DETROIT | MI | 48221-1217 |
| RECIL CLEMONS | 5142 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8964 |
| RECINA MATTA | 411 KENMAWR AVE | | | | RANKIN | PA | 15104 |
| RECINE VALENTINO | RECINE, CHRISTINA | 109 CROTON PARK RD | | | CORTLANDT MANOR | NY | 10567 |
| RECINE VALENTINO | RECINE, VALENTINO | 75 S BROADWAY FL 4 | | | WHITE PLAINS | NY | 10601-4413 |
| RECINE, CHRISTINA | ALLYN HAUSNER & MONTANILE LLP | 303 S BROADWAY STE 229 | | | TARRYTOWN | NY | 10591-5410 |
| RECINE, VALENTINO | ALLYN HAUSNER & MONTANILE LLP | 303 S BROADWAY STE 229 | | | TARRYTOWN | NY | 10591-5410 |
| RECINE, VALENTINO | 109 CROTON PARK RD | | | | CORTLANDT MANOR | NY | 10567-5200 |
| RECIPROCAL ELECTRICAL COUNCIL INC | 25180 LAHSER RD | P O BOX 385 | | | SOUTHFIELD | MI | 48033-5866 |
| RECIPROCAL ELECTRICAL COUNCIL INC | 215 W TROY ST | | | | FERNDALE | MI | 48220-1892 |
| RECK, BEVERLY A | 431 BRIDLE LANE N | | | | W CARROLLTON | OH | 45449-2119 |
| RECK, BEVERLY A | 431 BRIDLE LN N | | | | W CARROLLTON | OH | 45449-2119 |
| RECK, CARL C | 3901 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334 |
| RECK, FAYE | 41 OUTCALT RD | | | | EDISON | NJ | 08817-4134 |
| RECK, JASON R | 11100 HORATIO RD | | | | BRADFORD | OH | 45308-9709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RECK, JOHN D | 9440 NEW HARRISON BRADFORD RD | | | | BRADFORD | OH | 45308-9504 |
| RECK, JOHN DAVID | 9440 NEW HARRISON BRADFORD RD | | | | BRADFORD | OH | 45308-9504 |
| RECK, JOHN W | 431 BRIDLE LN N | | | | DAYTON | OH | 45449-2119 |
| RECK, JOHN W | 431 BRIDLE LANE NORTH | | | | W.CARROLLTON | OH | 45449-2119 |
| RECK, KEITH A | 9440 NEW HARRISON BRADFORD RD | | | | BRADFORD | OH | 45308-9504 |
| RECK, MICHAEL J | 10279 LAFAYETTE LN | | | | DIMONDALE | MI | 48821-9426 |
| RECK, MICHAEL K | 1206 BEAVER RUN | | | | ANDERSON | SC | 29625-6707 |
| RECK, NANCY R | 2313 FOX RUN RD | | | | DAYTON | OH | 45459-3511 |
| RECK, RAY G | 5420 BLUE RIDGE CUT OFF OFC 504 | | | | RAYTOWN | MO | 64133 |
| RECK, RUTH A | 812 HARRIER PL | | | | DAVIS | CA | 95616-0173 |
| RECK, TOM L | 6916 N STATE ROUTE 721 | | | | BRADFORD | OH | 45308-9660 |
| RECKAHN, MARIAN E | PO BOX 50834 | | | | FORT MYERS | FL | 33994-0834 |
| RECKARD CHARLES F (440412) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RECKARD, CHARLES | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RECKART HERBERT G | 459 WHITE SCHOOL RD | | | | BRUCETON MILLS | WV | 26525 |
| RECKART, HERBERT G | RT 4 BOX 242 E | | | | BRUCETON MILLS | WV | 26525-9554 |
| RECKART, HERBERT G | 459 WHITE SCHOOL RD | | | | BRUCETON MILLS | WV | 26525 |
| RECKELHOFF, ROBERT R | 1925 CENTRAL AVE | | | | BEDFORD | IN | 47421-3907 |
| RECKER, ASHLEY RENEE | 11106 CROSSTREE CT | | | | FORT WAYNE | IN | 46814-9045 |
| RECKER, CAROL C | PO BOX 74 | | | | GLANDORF | OH | 45848-0074 |
| RECKER, EUGENE L | PO BOX 1001 | 202 LIBERTY ST | | | CONTINENTAL | OH | 45831-1001 |
| RECKER, GERALD J | 420 VANHOY DR | | | | GREENWOOD | IN | 46142 |
| RECKER, MARK I | 11106 CROSSTREE CT | | | | FORT WAYNE | IN | 46814-9045 |
| RECKER, MATTHEW S | 4141 HORIZON NORTH PKWY APT 215 | | | | DALLAS | TX | 75287-2826 |
| RECKER, RALPH J | 23185 OUTWOOD ST | | | | SOUTHFIELD | MI | 48033-6537 |
| RECKER, SUSAN M | 2410 LUPINE LN | | | | WICKENBURG | AZ | 85390-2084 |
| RECKLEY WALTER A (429667) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RECKLEY, CYNTHIA M | 6255 TELEGRAPH RD LOT 283 | | | | ERIE | MI | 48133-8400 |
| RECKLEY, JAMES M | 9500 WOLF LAKE RD | | | | BROOKLYN | MI | 49230-8980 |
| RECKLEY, JAMES MILE | 9500 WOLF LAKE RD | | | | BROOKLYN | MI | 49230-8980 |
| RECKLEY, WALTER A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RECKLING, ALVA J | 24340 MASCH AVE | | | | WARREN | MI | 48091-4479 |
| RECKLING, ESTHER A | 39 GREENWICH BLVD APT 101 | | | | LAKE WYLIE | SC | 29710-7841 |
| RECKLING, ESTHER A | APT 101 | 39 GREENWICH BOULEVARD | | | CLOVER | SC | 29710-7841 |
| RECKLING, FRANK H | 20093 FIVE POINTS ST 5 | | | | REDFORD | MI | 48240 |
| RECKLING, FRANK H | PO BOX 493 | | | | OSCODA | MI | 48750-0493 |
| RECKLING, GILBERT A | 159 S ADAMS RD | | | | ROCHESTER HLS | MI | 48309-1443 |
| RECKLING, MICHAEL A | 1947 DEVONSHIRE DR | | | | WIXOM | MI | 48393-4411 |
| RECKMACK, ALICE S | 688 MOUNTAIN RD | | | | CHESHIRE | CT | 06410-3306 |
| RECKMAN GERALD | 4950 PRESTONWOOD RD | | | | CONWAY | AR | 72034 |
| RECKMAN, NANCY L | 3639 N MONROE AVE | | | | KANSAS CITY | MO | 64117-2651 |
| RECKMAN, NANCY LOU | 3639 N MONROE AVE | | | | KANSAS CITY | MO | 64117-2651 |
| RECKNAGEL, FRED R | 517 BROADWAY | | | | LEONARDO | NJ | 07737-1312 |
| RECKNAGEL, FRIEDA M | 6222 ZIRKELS CIR | | | | BROOKSVILLE | FL | 34604-8576 |
| RECKNAGEL, JAMES R | 6222 ZIRKELS CIR | | | | BROOKSVILLE | FL | 34604-8576 |
| RECKNAGEL, RONALD F | 7105 LATCHA RD | | | | PERRYSBURG | OH | 43551-4754 |
| RECKNAGEL, RONALD FRANK | 7105 LATCHA RD | | | | PERRYSBURG | OH | 43551-4754 |
| RECKNAGER, MARY E | 441 ALGENE DR | | | | LAKE ORION | MI | 48362-2701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RECKNER II, WILLIAM L | 10274 S 300 E | | | | MARKLEVILLE | IN | 46056-9762 |
| RECKNER, TIM F | 19108 WINSLOW TER | | | | BOCA RATON | FL | 33434-5546 |
| RECKO, PAUL S | 25201 PICONE LN | | | | BEDFORD HTS | OH | 44146-1958 |
| RECKORT ROLF | SALVATIERRA, 18 | 38787 GARAFIA (TF) | | | | | |
| RECKTENWALD, CHRISTOPHER C | 10020 DEERING ST | | | | LIVONIA | MI | 48150-3226 |
| RECKWALD, ROBERT H | 1420 W SUTTON RD | | | | METAMORA | MI | 48455-9616 |
| RECLAMATION OIL SITE | ADMINISTRATIVE FUND | 400 RENAISSANCE CTR | C/O DYKEMA GOSSETT PLLC | | DETROIT | MI | 48243-1607 |
| RECNY, MICHAEL L | 9775 BRADNER ROAD | | | | RISINGSUN | OH | 43457-9731 |
| RECO EDISON | 5000 LINBAR DR STE 200 | | | | NASHVILLE | TN | 37211-5000 |
| RECO EQUIPMENT INC | PO BOX 160 | | | | MORRISTOWN | OH | 43759-0160 |
| RECO EQUIPMENT INC | 2841 BRECKSVILLE ROAD | | | | RICHFIELD | OH | 44286 |
| RECO EQUIPMENT INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2841 BRECKSVILLE RD | | | RICHFIELD | OH | 44286-9740 |
| RECO L RUCKER | 888 GAWAIN CIR | | | | DAYTON | OH | 45449-2454 |
| RECO LLC | RECO | 1008 SEABROOK WAY | | | CINCINNATI | OH | 45245 |
| RECO/NASHVILLE | 5000 LINBAR DR STE 200 | | | | NASHVILLE | TN | 37211-5000 |
| RECOB, MICHAEL A | 1452 ALLENDALE DR | | | | SAGINAW | MI | 48638-5460 |
| RECOLLET, CLAYTON A | 34767 CHANNING WAY | | | | NEW BALTIMORE | MI | 48047-1085 |
| RECOLLET, JAMIE EILEEN | 207 WASHINGTON ST | | | | DIMONDALE | MI | 48821-9799 |
| RECOLLET, MARY A | 7826 WILLIAMS RD | | | | LANSING | MI | 48911-3047 |
| RECOLLET, VALENTINE E | 7826 WILLIAM'S RD | | | | LANSING | MI | 48911 |
| RECOLLET, VALENTINE F | 207 WASHINGTON ST | | | | DIMONDALE | MI | 48821-9799 |
| RECOLLET, VALENTINE FABION | 207 WASHINGTON ST | | | | DIMONDALE | MI | 48821-9799 |
| RECON AUTOMOTIVE | REMANUFACTURERS INC | 3250 S 76TH ST | | | PHILADELPHIA | PA | 19153 |
| RECON ORTHO ASSOC | PO BOX 7910 | | | | PHILADELPHIA | PA | 19175-0001 |
| RECONSTRUCTIVE ORTHO | 8099 CORNELL RD | | | | CINCINNATI | OH | 45249-2231 |
| RECOR, CONNIE | 33510 WILDER RD | | | | LA FARGEVILLE | NY | 13656-3163 |
| RECORD COPY SERVICES | 400 RENAISSANCE CTR SUITE 2000 | | | | DETROIT | MI | 48243 |
| RECORD COPY SERVICES | 18136 LAUREL PARK DRIVE NORTH | S-200W | | | LIVONIA | MI | 44815-3958 |
| RECORD COPY SERVICES | THIRTY NORTH LASALE, SUITE 1800 | | | | CHICAGO | IL | 60602 |
| RECORD COPY SERVICES, | THIRTY NORTH LASALLE, SUITE 1800 | | | | CHICAGO | IL | 60602 |
| RECORD EXPRESS LLC, | 4295 ARMSTRONG BLVD | | | | BATAVIA | OH | 45103 |
| RECORD INDUSTRIAL CO | ATTN: KATHY PITTS | PO BOX 288 | | | FAIRVIEW VILLAGE | PA | 19409-0288 |
| RECORD INDUSTRIAL CO INC | PO BOX 288 | | | | FAIRVIEW VILLAGE | PA | 19409-0288 |
| RECORD PERFORMANCE INC. | 3925 PECK RD | | | | EL MONTE | CA | 91732-2244 |
| RECORD REPRODUCTION SOLUTIONS | PO BOX 256 | | | | MEDIA | PA | 19063-0256 |
| RECORD, ANTONIO | 49777 NEWARK DR | | | | SHELBY TOWNSHIP | MI | 48315 |
| RECORD, BERNICE H | 6179 E COUNTY ROAD 175 S | | | | WALTON | IN | 46994-9089 |
| RECORD, HOWARD M | 4042 JUDAN CT | | | | INDIANAPOLIS | IN | 46221-2928 |
| RECORD, JANE | | | | | | | |
| RECORD, WILDA S | 548 NEW HOPE RD | | | | DYER | TN | 38330 |
| RECORD, WILLIAM E | 1446 S WABASH AVE | | | | KOKOMO | IN | 46902-6254 |
| RECORDER OF DEEDS | 515 D ST NW | | | | WASHINGTON | DC | 20001-2709 |
| RECORDER OF DEEDS OFFICE OF LIEUTENANT GOVERNOR | NO 18 KONGENS GADE | SAINT THOMAS | | | ST THOMAS | VI | 00802 |
| RECORDING ACADEMY | 3030 OLYMPIC BLVD | | | | SANTA MONICA | CA | 90404-5073 |
| RECORDS DEPOSITION SERVICE INC | 29777 TELEGRAPH RD STE 3000 | PO BOX 5054 | | | SOUTHFIELD | MI | 48034-7664 |
| RECORDS, FRANK R | 24 S PARK DR | | | | ANDERSON | IN | 46011-1748 |
| RECORDS, LEWIS R | 1 LULLABY LN | | | | NEWARK | DE | 19702-4753 |
| RECORDS, TOMMIE I | 24 SOUTH PARK DRIVE | | | | ANDERSON | IN | 46011-1748 |
| RECORDS, VINCENT R | 320 OAKVALE BLVD | | | | BUFFALO | NY | 14223-1639 |
| RECORDTRAX | 651 ALLENDALE RD | | | | KING OF PRUSSIA | PA | 19406-1428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RECORE, EVELYN JUNE | 1801 HOADLEY ROAD | | | | DECKER | MI | 48426-9702 |
| RECORE, EVELYN JUNE | 1801 HADLEY RD | | | | DECKER | MI | 48426-9702 |
| RECOVERY OF JUDGMENT AS ASSIGNEE OF NEIL | 17 W. 24TH STREET | SUITE 207 | | | NEW YORK | NY | 10010 |
| RECOVERY PAYMENT CENTER | ATTN RECOVERY DEPARTMENT | 484 LAKE MIRROR ROAD SUITE 700 | | | ATLANTA | GA | 30349 |
| RECOVERY SERVICES INTERNATIONAL INC | 1 BEAVER VALLEY ROAD 1 WEST | | | | WILMINGTON | DE | 19803 |
| RECOVERY SERVICES INTL INC | RECOVERY AGENT FOR ESIS | DEPT CH 10123 | | | PALATINE | IL | 60055-0123 |
| RECOVERY SERVICES INTL INC RECOVERY AGENT FOR ESIS | DEPT CH 10123 | | | | PALATINE | IL | 60055-0123 |
| RECOY, ELIZABETH K | 1241 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-1838 |
| RECREATION CLUB | PO BOX 620 | | | | LOCKPORT | NY | 14095-0620 |
| RECREATION VEHICLE INDUSTRY ASSOCIATION INC | 1896 PRESTON WHITE DR | | | | RESTON | VA | 20191-4325 |
| RECREATIONAL VEHICLE DEALER AS | 3930 UNIVERSITY DRIVE | | | | FAIRFAX | VA | 22030 |
| RECRUITSOFT, INC | | | | | | | |
| RECRUITSOFT, INC. | JEAN LAVIGUER, CFO | 330 ST-VALLIER EAST | SUITE 400 | QUEBEC QC G1K 9C5 CANADA | | | |
| RECSER, DONALD R | 1065 TORREY PINES ST NE | | | | WARREN | OH | 44484-6711 |
| RECTANWALD AND WAYNE AUTOMOTIVE | 7506 FEGENBUSH LN | | | | LOUISVILLE | KY | 40228-1518 |
| RECTENWALD, PHYLLIS J | 1701 DENISON AVENUE | | | | CLEVELAND | OH | 44109-2944 |
| RECTICEL INTERIORS NA LLC | 5600 BOW POINTE DR | | | | CLARKSTON | MI | 48346-3115 |
| RECTICEL INTERIORS NORTH AMERICA LLC | 5600 BOW POINTE DR | | | | CLARKSTON | MI | 48346-3115 |
| RECTICEL INTERIORS NORTH AMERICA LLC | 5600 BOW POINTE DR | FRMLY RECTICEL NORTH AMERICA | | | CLARKSTON | MI | 48346-3115 |
| RECTICEL SA | 5600 BOW POINTE DR | | | | CLARKSTON | MI | 48346-3115 |
| RECTICEL SA | AVE DES PLEIADES 15 | | | BRUXELLES 1200 BELGIUM | | | |
| RECTOR CHEVROLET, L.L.C. | JOHN RECTOR | 3401 S 13 HWY | | | HIGGINSVILLE | MO | 64037 |
| RECTOR CHEVROLET, L.L.C. | 3401 S 13 HWY | | | | HIGGINSVILLE | MO | 64037 |
| RECTOR DONNA | RECTOR, DONNA | 5083 FAIRGROUND AVE | | | BALLSTON SPA | NY | 12020 |
| RECTOR HARRY WAYNE (439430) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RECTOR JAMIE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 250 LINDEN AVE UNIT 208 | | | LONG BEACH | CA | 90802-3132 |
| RECTOR JAMIE | 250 LINDEN AVE UNIT 208 | | | | LONG BEACH | CA | 90802-3132 |
| RECTOR JOHN | RECTOR, JOHN | | | | | | |
| RECTOR JR, ALPHUS F | 215 HUB GROCE RD | | | | PEYTONSBURG | KY | 42717-8743 |
| RECTOR JR, RALPH H | 6132 SOUTH 30 EAST | | | | MARKLEVILLE | IN | 46058 |
| RECTOR ORRIN (641087) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RECTOR WILLIE D (439431) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RECTOR, BARBARA M | 8302 FORWARD PASS RD | | | | INDIANAPOLIS | IN | 46217-4424 |
| RECTOR, BETTY A | 639 VALLEY CREEK ACRES | | | | JEFFERSON CITY | TN | 37760 |
| RECTOR, BILL E | PO BOX 431 | | | | WARSAW | MO | 65355-0431 |
| RECTOR, BOYD | 3324 VALERIE DR | | | | DAYTON | OH | 45405-1139 |
| RECTOR, BRUCE E | HC 62 BOX 33 | | | | EUFAULA | OK | 74432-9674 |
| RECTOR, CAROL L | 1042 FARGO | | | | KALAMAZOO | MI | 49004-1037 |
| RECTOR, CAROL L | 1042 FARGO AVE | | | | KALAMAZOO | MI | 49004-1037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RECTOR, CHARLES A | 2886 SWEETHOME RD | | | | CHAPMANSBORO | TN | 37035 |
| RECTOR, CHARLES E | 639 VALLEY CREEK ACRES | | | | JEFFERSON CITY | TN | 37760 |
| RECTOR, CORRINE M | 1216 SUGAR PINE DR | | | | ANDERSON | IN | 46012-5502 |
| RECTOR, DAVID F | 724 HATHAWAY TRL | | | | TIPP CITY | OH | 45371-1121 |
| RECTOR, DELMER J | PO BOX 219 | | | | MATTHEWS | IN | 46957-0219 |
| RECTOR, DIANA | 1360 W COUNTY RD 463 SOUTH | | | | HARTFORD CITY | IN | 47348-0166 |
| RECTOR, DIANE D | 155 TURTLEDOVE DR | | | | MONROE | LA | 71203-8473 |
| RECTOR, DONNA | 5083 FAIRGROUND AVE | | | | BALLSTON SPA | NY | 12020-2219 |
| RECTOR, DORIS D | 1235 CHESTERFIELD DR | | | | ANDERSON | IN | 46012-4470 |
| RECTOR, DOROTHY M | 1528 MAGNOLIA DR | | | | ANDERSON | IN | 46011 |
| RECTOR, EDWARD A | 102 SLY RUN | | | | NOBLESVILLE | IN | 46062-9757 |
| RECTOR, ELOUISE B | 2848 S BANTAM RD | | | | BETHEL | OH | 45106-9579 |
| RECTOR, ETHEL M | 6600 W BRIGGS RD | | | | STANTON | MI | 48888-9751 |
| RECTOR, GARY D | 3 ROMANO LN | | | | HOT SPRINGS VILLAGE | AR | 71909-5539 |
| RECTOR, GARY E | 326 HAWTHORNE DR | | | | CLEVELAND | GA | 30528-9047 |
| RECTOR, GENEVA | 5331 N CLINTON ST | | | | FORT WAYNE | IN | 46825-5746 |
| RECTOR, GOLDEN I | 3720 FIESTA WAY | | | | MIDDLETOWN | OH | 45044-6112 |
| RECTOR, HAROLD B | 6381 N APPOLLO DR | | | | ALEXANDRIA | IN | 46001-8893 |
| RECTOR, HAROLD W | PO BOX 9094 | | | | KANSAS CITY | KS | 66112-9094 |
| RECTOR, HAROLD W | 615 STONER DR | | | | ANDERSON | IN | 46013-3623 |
| RECTOR, HARRY WAYNE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RECTOR, JAMES A | 9333 S ORCA CRICLE DR | | | | BALDWIN | MI | 49304 |
| RECTOR, JAMES A | 3812 MCELROY RD APT D12 | | | | DORAVILLE | GA | 30340-2319 |
| RECTOR, JAMES C | 363 N BAZIL AVE | | | | INDIANAPOLIS | IN | 46219-5511 |
| RECTOR, JANE G | 350 S EAST ST | | | | PENDLETON | IN | 46064-1214 |
| RECTOR, JANE G | 350 SOUTH EAST STREET | | | | PENDLETON | IN | 46064 |
| RECTOR, JEANNETTE | 1010 14 MILE RD NE | | | | SPARTA | MI | 49345-9553 |
| RECTOR, JEFFREY P | 11983 E LANSING RD | | | | DURAND | MI | 48429 |
| RECTOR, JERRY W | 101 LOUISE ST | | | | PENDLETON | IN | 46064-9113 |
| RECTOR, JIMMY W | 155 TURTLEDOVE DR | | | | MONROE | LA | 71203-8473 |
| RECTOR, JUNIOR E | 6614 GROVEHILL DR | | | | HUBER HEIGHTS | OH | 45424-3062 |
| RECTOR, KATHERINE S | 14200 KATRIENE DRIVE | | | | DALEVILLE | IN | 47334 |
| RECTOR, KRISTINA | 29090 BAY POINTE DR | | | | CHESTERFIELD | MI | 48047-6031 |
| RECTOR, LARRY J | 12711 E COUNTY ROAD 125 S | | | | SELMA | IN | 47383-9317 |
| RECTOR, LINDA L | 212 HANNA AVE | | | | DAYTON | OH | 45427-2513 |
| RECTOR, LORETTA | 224 TAYLORSVILLE RD | | | | YARDLEY | PA | 19067-1317 |
| RECTOR, MARK S | 5350 2 MILE RD | | | | BAY CITY | MI | 48706-3038 |
| RECTOR, MARK STEVEN | 5350 2 MILE RD | | | | BAY CITY | MI | 48706-3038 |
| RECTOR, MAUDE W | 161 MCGEE LN | | | | COOKEVILLE | TN | 38501-9577 |
| RECTOR, N G | RR 1 | | | | MARKLEVILLE | IN | 46056-9801 |
| RECTOR, NANCY W | 1461 CROSS CREEK CIR | | | | DAYTON | OH | 45429-5756 |
| RECTOR, NATHAN A | 1916 MARYWELL DR | | | | SAINT LOUIS | MO | 63138-1125 |
| RECTOR, NORMAN R | 375 FROST RD | | | | WILLIAMSTON | MI | 48895-9799 |
| RECTOR, ORRIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RECTOR, ROBERT L | 1010 14 MILE RD NE | | | | SPARTA | MI | 49345-9553 |
| RECTOR, ROBERT W | 2410 RIVERWALK DR | | | | PLAINFIELD | IL | 60586-8076 |
| RECTOR, RONALD D | 2040 E 1700 N | | | | SUMMITVILLE | IN | 46070-9168 |
| RECTOR, RUTHANNE A | 2614 CHESTERFIELD PL | | | | ANDERSON | IN | 46012-4440 |
| RECTOR, SARAH J | 2202 CRESCENT DR | | | | HAMPTON | VA | 23661-3228 |
| RECTOR, SELDON C | 28 CHAMBERS DR | | | | WEAVERVILLE | NC | 28787-9602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RECTOR, SHIRLEY H | 821 LONE OAK DR | | | | COOKEVILLE | TN | 38501-3778 |
| RECTOR, TIMOTHY C | 2601 N RAIDER RD | | | | NEW CASTLE | IN | 47362-9749 |
| RECTOR, TIMOTHY L | 107 S LANSDOWN WAY | | | | ANDERSON | IN | 46012-3228 |
| RECTOR, TIMOTHY LEE | 107 S LANSDOWN WAY | | | | ANDERSON | IN | 46012-3228 |
| RECTOR, V D | 515 W 600 N | | | | ALEXANDRIA | IN | 46001 |
| RECTOR, VIRGINIA L | 5425 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9382 |
| RECTOR, WABA L | 315 FITZGERALD RD | C/O MARGARET DAVIS | | | JACKSON | TN | 38301-7848 |
| RECTOR, WANDA L | 795 HIDDEN CIR | | | | DAYTON | OH | 45458-3317 |
| RECTOR, WILLIE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RECUPARO JR, COSMO J | 8070 N HOBBY HORSE CT | | | | TUCSON | AZ | 85741-4013 |
| RECUPARO SR, VITO L | 400 SANDRA LN APT I116 | | | | SYRACUSE | NY | 13212-2936 |
| RECUPARO, VITO L | 8711 APT 12 NEW COUNTRY DR | | | | CICERO | NY | 13039 |
| RECUPITO, PASQUALE | 5011 CROSS POINTE DR | | | | OLDSMAR | FL | 34677-5213 |
| RECYCLE ANN ARBOR INC | 2950 E. ELLSWORTH | | | | ANN ARBOR | MI | 48108 |
| RECYCLE NB | P.O. BOX 308 | STATION A | | FREDERICTON NB E3B 4Y9 CANADA | | | |
| RECYCLE NOW INC | 302 E 19TH ST STE D | | | | HOLLAND | MI | 49423-2222 |
| RECYCLING FLUID TECH INC | 9207 COTTERS RIDGE RD | | | | RICHLAND | MI | 49083-9585 |
| RECYCLING FLUID TECHNOLOGIES I | 9207 COTTERS RIDGE RD | | | | RICHLAND | MI | 49083-9585 |
| RECYCLING FLUID TECHNOLOGIES INC | 9207 COTTERS RIDGE RD | | | | RICHLAND | MI | 49083-9585 |
| RECYCLING FLUID TECHNOLOGIES, INC. | 9207 COTTERS RIDGE RD | | | | RICHLAND | MI | 49083-9585 |
| RECYCLING SOLUTIONS | 929 WILLOW ST | | | | WOOD RIVER | IL | 62095-1358 |
| RECYDE S A | P I PAGATZA S/N | | | ELGETA GIPUZKOA 20690 SPAIN | | | |
| RECYDE SA | POLIGONO INDUSTRIAL | PAGATZA S/N ELORRIO BIDE | | ELGETA GIPUZKOA 20690 SPAIN | | | |
| RECYDE SA | POLIGONO INDUSTIAL | | | ELGETA GIPUZKOA 0 20690 SPAIN | | | |
| RECYL CASHWELL | 76 WHITMAN LN | | | | YOUNGSTOWN | OH | 44505-4932 |
| RECZEK, BERNARD A | 101 WEISS ST | | | | BUFFALO | NY | 14206-3144 |
| RECZEK, CLARA | 101 WEISS STREET | | | | BUFFALO | NY | 14206-3144 |
| RECZEK, MARION K | 1389 STAFFORD AVE APT 109 | | | | BRISTOL | CT | 06010-2885 |
| RECZEK, RICHARD W | 141 GOERING AVE | | | | CHEEKTOWAGA | NY | 14225-4741 |
| RECZEK, RONALD B | 101 WEISS ST | | | | BUFFALO | NY | 14205-3144 |
| RECZEK, RONALD B | 101 WIESS ST | | | | BUFFALO | NY | 14206 |
| RECZKA, LUCY L | 181 CASTLE HTS AVE | | | | PENNSVILLE | NJ | 08070 |
| RECZKA, STANLEY J | 181 CASTLE HEIGHTS AVE | | | | PENNSVILLE | NJ | 08070-2224 |
| RED | | | | | | | |
| RED BALL OXYGEN CO INC | 609 N MARKET ST | PO BOX 7316 | | | SHREVEPORT | LA | 71107-6826 |
| RED BALL OXYGEN CO INC | 609 N MARKET ST | | | | SHREVEPORT | LA | 71107-6826 |
| RED BALL OXYGEN CO INC | ROGERS & HEARNE | 4415 THORNHILL AVENUE | | | SHREVEPORT | LA | 71106 |
| RED BARON MARKETING LLC | 1387 FAIRPORT RD STE 800 | | | | FAIRPORT | NY | 14450-2002 |
| RED BEND SOFTWARE INC | 400-1 TOTTEN POND RD | STE 130 | | | WALTHAM | MA | 02451-2042 |
| RED BEND SOFTWARE INC | | | | | | | |
| RED BEND SOFTWARE INC | 400-1 TOTTEN POND RD STE 130 | | | | WALTHAM | MA | 02451-2054 |
| RED BEND SOFTWARE INC | 175 CROSSING BLVD | | | | FRAMINGHAM | MA | 01702 |
| RED BIRD EXPRESS INC | PO BOX 2244 | | | | CLARKSVILLE | IN | 47131-2244 |
| RED BIRD GARAGE | 3021 PRESTON AVE NW | | | | ROANOKE | VA | 24012-2806 |
| RED BULL | 1740 STEWART ST | | | | SANTA MONICA | CA | 90404-4022 |
| RED BULL | 5800 GRANITE PKWY STE 850 | | | | PLANO | TX | 75024-6612 |
| RED BULL | DAVE MCCAULEY | 5800 GRANITE PKWY STE 850 | | | PLANO | TX | 75024-6612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RED BULL NORTH AMERICA INC | 5800 GRANITE PKWY STE 850 | | | | PLANO | TX | 75024-6612 |
| RED CAP TRANSPORT | 1725 MILLER RD | | | | DEARBORN | MI | 48120-1732 |
| RED CLAY CONSOLIDATED SCHOOL | DISTRICT TRANSPORTATION | 479 OLD AIRPORT RD | | | NEW CASTLE | DE | 19720-1001 |
| RED DEVIL INC | 4175 WEBB ST | | | | PRYOR | OK | 74361-6741 |
| RED DEVIL INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 842802 | | | KANSAS CITY | MO | 64184-2802 |
| RED DOG SALOON | 211 E MORGAN ST | | | | KOKOMO | IN | 46901-2361 |
| RED EXPRESS BOX TRUCK SERVICE INC | 4505 FOREST AVE | | | | CINCINNATI | OH | 45212-3303 |
| RED EXPRESS DELIVERY SERVICE INC | 139 W 6TH ST | | | | NEWPORT | KY | 41071 |
| RED FOREST LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LTD | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| RED HAWK INDUSTRIES | 471 E 124TH AVE | | | | DENVER | CO | 80241-2402 |
| RED HOAGLAND PONTIAC-GMC, INC. | 5325 14TH ST W | | | | BRADENTON | FL | 34207-3307 |
| RED HOAGLAND PONTIAC-GMC, INC. | GEORGE HOAGLAND | 5325 14TH ST W | | | BRADENTON | FL | 34207-3307 |
| RED HOLMAN GMC | 35300 FORD RD | | | | WESTLAND | MI | 48185-3173 |
| RED HOLMAN PONTIAC GMC | 35100 FORD ROAD | | | | WESTLAND | MI | 48185 |
| RED HOLMAN PONTIAC GMC | 35300 FORD RD | | | | WESTLAND | MI | 48185-3173 |
| RED HOLMAN PONTIAC GMC | 35300 FORD RD | | | | WESTLAND | MI | 48185 |
| RED HORSE INN | ATTN:  RAY PATEL | 4625 S DIXIE DR | | | MORAINE | OH | 45439-2195 |
| RED HOT FREIGHT | PO BOX 28 | | | | WHITE BLUFF | TN | 37187-0028 |
| RED IND/HAZEL PARK | 1671 E 9 MILE RD | | | | HAZEL PARK | MI | 48030-1957 |
| RED LABEL VACATIONS INC | | | | | | | |
| RED LATINA | 1205 SURREY CT APT 4 | | | | GODFREY | IL | 62035-4129 |
| RED LIGHT VIOLATIONS | MONITORING PROGRAM | PO BOX 3674 | CHURCH STREET STATION | | NEW YORK | NY | 10008-3674 |
| RED LION CHEVROLET/GEO/OLDSMOBILE, | 3220 CAPE HORN RD | | | | RED LION | PA | 17356-9073 |
| RED LION CHEVROLET/GEO/OLDSMOBILE, INC. | 3220 CAPE HORN RD | | | | RED LION | PA | 17356-9073 |
| RED LION CHEVROLET/GEO/OLDSMOBILE, INC. | TERRENCE STEWART | 3220 CAPE HORN RD | | | RED LION | PA | 17356-9073 |
| RED LION/SCOTTSDALE | 4949 E. LINCOLN DRIVE | | | | SCOTTSDALE | AZ | 85253 |
| RED LION/SEATTLE | 18740 INTERNATIONAL BLVD | | | | SEATAC | WA | 98188-4234 |
| RED LOBSTER | ATTN: JEAN BALDWIN | 2322 W 4TH ST | | | ONTARIO | OH | 44906-1205 |
| RED LODGE CHEVROLET | PO BOX 650300 | | | | DALLAS | TX | 75265-0300 |
| RED LODGE CHEVROLET | PO BOX 1514 | | | | BILLINGS | MT | 59103-1514 |
| RED MCCOMBS MEDIA | 9101 BURNET RD | STE 203 | | | AUSTIN | TX | 78758-5297 |
| RED MCCOMBS SUPERIOR PONTIAC-GMC TR | 4800 NW LOOP 410 | | | | SAN ANTONIO | TX | 78229-5310 |
| RED MCCOMBS SUPERIOR PONTIAC-GMC TRUCK | 4800 NW LOOP 410 | | | | SAN ANTONIO | TX | 78229-5310 |
| RED NOLAND CADILLAC, INC. | 990 MOTOR CITY DR | | | | COLORADO SPRINGS | CO | 80905-7309 |
| RED NOLAND CADILLAC, INC. | MICHAEL JORGENSEN | 990 MOTOR CITY DR | | | COLORADO SPRINGS | CO | 80905-7309 |
| RED NOLAND SAAB | NOLAND, NELSON B. | 1260 MOTOR CITY DR | | | COLORADO SPRINGS | CO | 80905-7315 |
| RED NOLAND SAAB | 1260 MOTOR CITY DR | | | | COLORADO SPRINGS | CO | 80905-7315 |
| RED NOLAND SAAB | 990 MOTOR CITY DR | | | | COLORADO SPRINGS | CO | 80905-7309 |
| RED OAK HOLDINGS, INC. | PRESIDENT | 6101 SW 76TH ST | | | SOUTH MIAMI | FL | 33143-5021 |
| RED RIVER AUTO | 1301 CENTRAL AVE NW | | | | EAST GRAND FORKS | MN | 56721-1611 |
| RED RIVER BUSINESS INC | FAO MR G R MACHAN | VERITE TRUST CO LTD, PO BOX 36 | 1ST FL, 37 BROAD ST | ST HELIER JERSEY JE4 9NU CHANNEL ISLANDS | | | |
| RED RIVER COLLEGE | ACCOUNTS RECEIVABLE C212 | 2055 NOTRE DAME AVE | FMLY RED RIVER COMMUNITY COLLE | WINNIPEG MB R3H 0J9 CANADA | | | |
| RED RIVER CONSULTANT | DEPT 09033 PO BOX 9600 | | | | TEXARKANA | TX | 75505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RED RIVER COUNTY COLLECTOR | 200 NORTH WALNUT | | | | CLARKSVILLE | TX | 75426 |
| RED RIVER INTERMODAL INC | PO BOX 36023 | | | | SHREVEPORT | LA | 71130-6000 |
| RED RIVER MOTOR COMPANY | 221 TRAFFIC ST | | | | BOSSIER CITY | LA | 71111-4445 |
| RED RIVER MOTOR COMPANY | JAMES FRITZE | 221 TRAFFIC ST | | | BOSSIER CITY | LA | 71111-4445 |
| RED RIVER REPAIR | | 153 W STUTSMAN ST | | | | ND | 58271 |
| RED RIVER REVEL CORK EVENT | 101 CROCKETT STREET | | | | SHREVEPORT | LA | 71101 |
| RED RIVER TAX AGENCY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 570 | | | COUSHATTA | LA | 71019-0570 |
| RED RIVER TAX AGENCY | PO BOX 570 | | | | COUSHATTA | LA | 71019-0570 |
| RED ROCK SPRING WATER INC | 1145 ICEHOUSE AVE | | | | SPARKS | NV | 89431-5735 |
| RED ROCKS COMMUNITY COLLEGE | 13300 W 6TH AVE BOX 2 | | | | LAKEWOOD | CO | 80228 |
| RED ROCKS INSTITUTE | 1726 COLE BLVD STE 310 | | | | GOLDEN | CO | 80401-3213 |
| RED RUN GOLF CLUB | 2036 ROCHESTER RD | | | | ROYAL OAK | MI | 48073-4171 |
| RED SEAL AUTO PROS | 3596 ST CLAIR AVE E | | SCARBOROUGH ON M1K 1M2 CANADA | | | | |
| RED SHOE CHEVROLET | 1104 HIGHWAY 71 S | | | | LECOMPTE | LA | 71346-9724 |
| RED SHOE MOTORS, INC. | PAUL FALGOUST | 1104 HIGHWAY 71 S | | | LECOMPTE | LA | 71346-9724 |
| RED SPOT PAINT & VARNISH CO INC | PO BOX 418 | | | | EVANSVILLE | IN | 47703-0418 |
| RED SPOT/PO BOX 418 | PO BOX 418 | | | | EVANSVILLE | IN | 47703-0418 |
| RED TOP TRANSPORTATION | 905 WYOMING AVE | | | | SCRANTON | PA | 18509-3021 |
| RED WILLOW COUNTY TREASURER | PO BOX 490 | | | | MC COOK | NE | 69001-0490 |
| RED WING CHEVROLET BUICK PONTIAC CA | 2500 HIGHWAY 61 W | | | | RED WING | MN | 55066-1472 |
| RED WING CHEVROLET BUICK PONTIAC CADILLAC | 2500 HIGHWAY 61 W | | | | RED WING | MN | 55066-1472 |
| RED WING SHOE STORE | 98 WADSWORTH BLVD UNIT 111 | | | | LAKEWOOD | CO | 80226-1551 |
| RED WING SHOE STORE | 3 BEACHWAY DR STE B | | | | INDIANAPOLIS | IN | 46224-8501 |
| RED WING SHOE STORE | 6261 YOUNGSTOWN WARREN RD | | | | NILES | OH | 44446 |
| RED WING SHOES | 4434 BAY RD | | | | SAGINAW | MI | 48603-5202 |
| RED WING SHOES | 20 E ALEXIS RD | | | | TOLEDO | OH | 43612 |
| RED WING TRANSPORTATION INC | 7170 E MCNICHOLS RD | | | | DETROIT | MI | 48212-2037 |
| RED WING, RODNEY D | 5050 VINES RD | | | | HOWELL | MI | 48843-7394 |
| RED WING, THE SHOE BOX | 1333 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-2614 |
| RED X MOTORS, INC. | 509 NORTHLAND DR | | | | CAMERON | MO | 64429-1349 |
| RED X MOTORS, INC. | WILLIAM HEAVNER | 509 NORTHLAND DR | | | CAMERON | MO | 64429-1349 |
| RED'S CHECK POINT  INC. | 12535 S HALSTED ST | | | | CHICAGO | IL | 60628-7011 |
| RED'S CHECK POINT INC. | 12535 S HALSTED ST | | | | CHICAGO | IL | 60628-7011 |
| RED'S GARAGE | 1910 MCFETRIDGE ST | | | | HARLINGEN | TX | 78550-4109 |
| RED'S TOWING | 301 E MAIN ST | | | | ANAMOSA | IA | 52205-1807 |
| RED, JACQUELINE | 1110 S RACE ST | | | | MARION | IN | 46953-2122 |
| RED, MICHELLE A | 108 CUTTER BILL | | | | LIBERTY HILL | TX | 78642-5517 |
| RED, REX M | 11793 E HOWARD CITY EDMORE RD | | | | RIVERDALE | MI | 48877-8778 |
| RED-D-ARC INC | 38098 VAN BORN RD | | | | WAYNE | MI | 48184-1577 |
| REDA C PRESCOTT | 1323 WHISPERING RIDGE LN | | | | SAINT PETERS | MO | 63376-4629 |
| REDA HARTING | 823 BROOKS DR | | | | FORTVILLE | IN | 46040-1124 |
| REDA HIGGINS | 10676 N 600 W | | | | ELWOOD | IN | 46036-8924 |
| REDA OVERBEY | 7381 FIELDS ERTEL RD. | | | | CINCINNATI | OH | 45241-1740 |
| REDA PRESCOTT | 1323 WHISPERING RIDGE LN | | | | SAINT PETERS | MO | 63376-4629 |
| REDA, BRIAN R | 3696 MAIN ST APT 30 | | | | MINERAL RIDGE | OH | 44440-9715 |
| REDA, JANICE M | 5 JODI LN | | | | WILTON | NY | 12831-2534 |
| REDA, SANTO R | 2684 SPRING MEADOW CIR | | | | YOUNGSTOWN | OH | 44515-4957 |
| REDALFO IGLESIAS | 6391 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REDALL INDUSTRIES INC | 400 E WOOD ST | | | | YALE | MI | 48097 |
| REDANZ, RICHARD C | 6653 LIEBLER ROAD | | | | BOSTON | NY | 14025-9628 |
| REDANZ, RICHARD R | 3574 KELSEY LN | | | | N TONAWANDA | NY | 14120-3614 |
| REDASH, ALEX M | 10245 TALLADAY RD | | | | WILLIS | MI | 48191-9749 |
| REDAVIDE, DEAN M | 1557 OAKLAND AVE | | | | DAYTON | OH | 45409 |
| REDAY, GLENN B | 5311 QUAIL RIDGE DR | | | | PLAINSBORO | NJ | 08536-4267 |
| REDBANK CHEVROLET INC | 500 BROAD ST | | | | NEW BETHLEHEM | PA | 16242-1105 |
| REDBANK CHEVROLET INC | RONALD SEIDLE | 500 BROAD ST | | | NEW BETHLEHEM | PA | 16242-1105 |
| REDBOX AUTOMATED RETAIL, LLC | JIM MOWEN | 1 TOWER LANE | | | OAKBROOK TERRACE | IL | 60181 |
| REDBURN, GERALD L | 10935 S FENMORE RD | | | | BRANT | MI | 48614-9790 |
| REDBURN, JAMES E | 4067 RIVER RD | | | | FRANKFORT | MI | 49635-9378 |
| REDBURN, KENNETH E | 26110 NEW CHICAGO AVE | | | | HEMET | CA | 92544-6506 |
| REDBURN, KIRK R | 430 BAKER ROAD | | | | MERRITT IS | FL | 32953-6827 |
| REDBURN, KIRK R | 430 BAKER RD | | | | MERRITT IS | FL | 32953-6827 |
| REDBURN, MARION V | 10392 GREEN ROAD | | | | GOODRICH | MI | 48438-9428 |
| REDBURN, MARK L | 8009 HERBISON RD | | | | BATH | MI | 48808 |
| REDBURN, PATRICIA S | 15761 PRETTY LAKE DR | | | | MECOSTA | MI | 49332-9492 |
| REDBURN, RAYMOND D | PO BOX 441 | | | | BRECKENRIDGE | MI | 48615-0441 |
| REDCELSIUS INC | | | | | | | |
| REDCELSIUS INC | ATTN: CHAIRMAN AND SEO | 1000 WINDWARD CONCOURSE STE 550 | | | ALPHARETTA | GA | 30005-2075 |
| REDCELSIUS, INC. | ATTN: CHAIRMAN AND SEO | 1000 WINDWARD CONCOURSE STE 550 | | | ALPHARETTA | GA | 30005-2075 |
| REDD J T | REDD, J T | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| REDD JR, JOHNNIE | 9501 IRIS ST APT 117 | | | | DETROIT | MI | 48227-3740 |
| REDD SR, JODY L | 270 S FINDLAY ST | | | | DAYTON | OH | 45403-2667 |
| REDD SR., STANLEY E | 893 1/2 TAIT RD SW | | | | WARREN | OH | 44481-9632 |
| REDD, AARON C | 2014 S 57TH ST | | | | PHILADELPHIA | PA | 19143-5616 |
| REDD, BENNIE M | 4218 MARIANNE DR | | | | FLUSHING | MI | 48433-2329 |
| REDD, BILLY G | 407 N 18TH ST | | | | EAST SAINT LOUIS | IL | 62205-1901 |
| REDD, CARL | 1141 BOWMAN ST | | | | MACON | GA | 31217-7808 |
| REDD, CLARENCE L | 209 JEFFERSON BLVD | | | | GREENFIELD | IN | 46140-1854 |
| REDD, CLIFFORD | | | | | | | |
| REDD, CLYDE A | 961 HORSE MOUNTAIN RD | | | | SHELBYVILLE | TN | 37160-3031 |
| REDD, CURTIS E | 385 BOLING LN | | | | WASKOM | TX | 75692-5825 |
| REDD, CURTIS EUGENE | 385 BOLING LN | | | | WASKOM | TX | 75692-5825 |
| REDD, DARYLN J | 11306 HAZELDELL DR | | | | CLEVELAND | OH | 44108-1518 |
| REDD, DAVID L | 1038 N PARK DR | | | | TEMPERANCE | MI | 48182-9301 |
| REDD, EARL L | 16005 TEMPLAR CIR | | | | SOUTHFIELD | MI | 48075-3031 |
| REDD, ELAINE D | 1482 WERTH DR | | | | ROCHESTER | MI | 48306-4828 |
| REDD, ELLEN F | 1528 SOUTH ST | | | | NOBLESVILLE | IN | 46060-3857 |
| REDD, HELEN A | 6264 QUAIL RDG E | | | | PLAINFIELD | IN | 46168-9341 |
| REDD, JAMES | 11755 NORBOURNE DR APT 716 | | | | CINCINNATI | OH | 45240-4445 |
| REDD, JAMES R | 4681 VILLAGE DR | | | | JACKSON | MS | 39206-3350 |
| REDD, KEITH L | 38304 JOHN P ST | | | | CLINTON TWP | MI | 48036-1220 |
| REDD, KENNETH R | 6264 QUAIL RDG E | | | | PLAINFIELD | IN | 46168-9341 |
| REDD, LA VARR | 8601 SHADYBROOKE DR | | | | NORTH HADLEY HILLS | TX | 76180-1335 |
| REDD, LELIA M | 323 W SILVERWOOD DR | | | | MIDWEST CITY | OK | 73110-3322 |
| REDD, MACEROY | 13133 TREES EDGE CT | | | | FLORISSANT | MO | 63033-4572 |
| REDD, MARRION F | 23083 RIVERSIDE DR 3806 | | | | SOUTHFIELD | MI | 48033 |
| REDD, MARY S | 2014 S 57TH ST | | | | PHILADELPHIA | PA | 19143-5616 |
| REDD, MARY S | 2014 S. 57TH ST. | | | | PHILADELPHIA | PA | 19143-5616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REDD, RAYMOND D | 7401 BELLEPLANE DR | | | | HUBER HEIGHTS | OH | 45424 |
| REDD, ROBERT M | 3004 TROY AVE | | | | BEECH GROVE | IN | 46107-1454 |
| REDD, SARA B | 1320 S BETHANY RD | | | | MCDONOUGH | GA | 30252-7704 |
| REDD, TERRY J | 385 BOLING LN | | | | WASKOM | TX | 75692-5825 |
| REDD, TESSIE L | 2116 REYNOLDSTON LN | | | | DALLAS | TX | 75232-2334 |
| REDD, WILL H | 625 DORCHESTER LANE | | | | MANSFIELD | TX | 76063-2887 |
| REDD, WILMA J | 3228 ROGER WILLIAMS DR APT B | | | | BRIDGETON | MO | 63044-3156 |
| REDD-YANCEY, MARIE A | 440 COMSTOCK ST NW | | | | WARREN | OH | 44483-3210 |
| REDDAN JEANNIE | 3511 BRUSHWOOD DR | | | | CASTLE ROCK | CO | 80109-7944 |
| REDDARD ROBERT J (356474) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REDDARD, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REDDAWAY, CYNTHIA A | 41321 MEMPHIS | | | | STERLING HEIGHTS | MI | 48313 |
| REDDAWAY, GERALD E | 763 N LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-1661 |
| REDDAWAY, MABLE A | 763 N LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-1661 |
| REDDELL, JOYCE | 11802 E 47TH TER | | | | KANSAS CITY | MO | 64133-2488 |
| REDDELL, JOYCE | 11802 EAST 47TH TERRACE | | | | KANSAS CITY | MO | 64133-2488 |
| REDDELL, LARRY W | PO BOX 183 | | | | MICHIE | TN | 38357 |
| REDDELL, PATRICIA | 102 NW AMANDA CT | | | | GRAIN VALLEY | MO | 64029-9356 |
| REDDELL, PATRICIA | 102 AMANDA CT | | | | GRAIN VALLEY | MO | 64029-9356 |
| REDDELL, ROY L | RR 1 BOX 342 | | | | ADRIAN | MO | 64720-9725 |
| REDDELL, TITUS A | 508 DOLINGER CT | | | | TRIMBLE | MO | 64492-8835 |
| REDDEMAN, CHARLES R | 7030 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| REDDEMAN, CHARLES RAYMOND | 7030 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| REDDEMAN, JERRY A | 98 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2712 |
| REDDEMAN, JOYCE I | 98 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2712 |
| REDDEN BEVERLY | 1445 128TH ST | | | | LEMONT | IL | 60439-8429 |
| REDDEN DONALD M (402196) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REDDEN GORDON J (429668) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REDDEN JAMES (447189) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| REDDEN JR, WILLIE | 11350 BROADSTREET AVE | | | | DETROIT | MI | 48204-1647 |
| REDDEN PATRICIA | MAYVERS, MAYA | 215 CASA PL | | | PANAMA CITY BEACH | FL | 32413 |
| REDDEN PATRICIA | REDDEN, PATRICIA | 215 CASA PL | | | PANAMA CITY BEACH | FL | 32413 |
| REDDEN SMITH | 5679 MONROE ST | BUILDING 3, CONDO 803 | | | SYLVANIA | OH | 43560-2780 |
| REDDEN, ANDREW | 3771 SENTINEL HEIGHTS RD | | | | LA FAYETTE | NY | 13084-9780 |
| REDDEN, BRIAN S | 3462 ELLIOT RD | | | | HOLLY | MI | 48442-9449 |
| REDDEN, CHARLES F | 168 ALFONSO DR | | | | ROCHESTER | NY | 14626-2054 |
| REDDEN, CORNELIUS W | 718 E DELAVAN AVE | | | | BUFFALO | NY | 14215-3046 |
| REDDEN, DEAN H | 823 S MARKET ST | | | | HOOPESTON | IL | 60942-1849 |
| REDDEN, DONALD D | 1280 MCGOVERN DR | | | | TROY | OH | 45373-1555 |
| REDDEN, DONALD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REDDEN, DOROTHY M | 7419 PRAIRIE LAKE DRIVE | | | | INDIANAPOLIS | IN | 46256-1957 |
| REDDEN, ELSIE R | 19335 SAINT MARYS ST | | | | DETROIT | MI | 48235-2324 |
| REDDEN, GENEVA | 184 GOLDENROD LN | | | | WARNERS | NY | 13164 |
| REDDEN, GORDON J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REDDEN, HAROLD T | PO BOX 18687 | | | | FAIRFIELD | OH | 45018-0687 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REDDEN, HELEN M | 1338 NORFOLK AVE | | | | WESTCHESTER | IL | 60154-3734 |
| REDDEN, HOWARD W | 369 W BROADWAY ST | | | | PLYMOUTH | OH | 44865-1085 |
| REDDEN, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| REDDEN, JAMES E | 3440 S WATER MILL RD | | | | MONTGOMERY | AL | 36116-1909 |
| REDDEN, JAMES N | 8442 SW RIVIERA DR | | | | ARCADIA | FL | 34269-6856 |
| REDDEN, JAMES V | 544 GREENLEAF MDWS | | | | ROCHESTER | NY | 14612 |
| REDDEN, JAMES W | 16 SUMMERVILLE DR | | | | ROCHESTER | NY | 14617-1131 |
| REDDEN, JIMMIE | 55 TWIN OAK DR | | | | ROCHESTER | NY | 14606-4405 |
| REDDEN, JIMMIE | 55 TWIN OAKS | | | | ROCHESTER | NY | 14606-4405 |
| REDDEN, JOE W | 703 VERONA RD | | | | DAYTON | OH | 45417-1234 |
| REDDEN, KEITH E | 29463 TURBAK DR | | | | PUNTA GORDA | FL | 33982-8241 |
| REDDEN, LEWIS | 10066 W OUTER DR | | | | DETROIT | MI | 48223-2237 |
| REDDEN, LULA M | 8442 SW RIVIERA DR | | | | ARCADIA | FL | 34269-6856 |
| REDDEN, MARISSA | 4505 ROSLYN DR | | | | WILMINGTON | DE | 19804-4016 |
| REDDEN, MARK C | 2776 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9734 |
| REDDEN, MARK CHARLES | 2776 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9734 |
| REDDEN, MATTHEW A | 520 MOHAWK ST | | | | LEWISTON | NY | 14092-1330 |
| REDDEN, PATRICIA | 215 CASA PL | | | | PANAMA CITY BEACH | FL | 32413-3849 |
| REDDEN, SARAH LYNN | PO BOX 135 | | | | VERONA | KY | 41092-0135 |
| REDDEN, SCOTT A | 400 STILL MOON CRES APT 7 | | | | ROCHESTER | NY | 14624 |
| REDDEN, SHIRLEY H | PO BOX 158 | | | | STAR | MS | 39167-0158 |
| REDDEN, STEVEN W | 401 HOPE DR | | | | MIDDLETOWN | DE | 19709-9205 |
| REDDEN, THERMOND N | 43 LEA RD | | | | NEW CASTLE | DE | 19720-1955 |
| REDDEN, THOMAS R | 3568 KIRCHLING RD | | | | HAMILTON | OH | 45013-8505 |
| REDDEN, VERNON R | 6133 SEAGULL LN | | | | LAKELAND | FL | 33809-5686 |
| REDDEN, WALTER | 12036 218TH ST | | | | CAMBRIA HEIGHTS | NY | 11411-1913 |
| REDDER, ALMA | 1001 E ALEX BELL RD | C/O HEARTLAND OF CENTERVILLE | | | CENTERVILLE | OH | 45459-2637 |
| REDDER, BRIAN K | 2845 OTSEGO RD | | | | WATERFORD | MI | 48328-3245 |
| REDDER, HOWARD J | 974 E RAHN RD | | | | DAYTON | OH | 45429 |
| REDDER, LOREN R | 6964 BLISS CT SW | | | | GRANDVILLE | MI | 49418-2104 |
| REDDER, MICHAEL W | 7294 GREENTREE DR | | | | JENISON | MI | 49428-8711 |
| REDDERS, HENRY F | 7024 HOSLER RD | | | | LEO | IN | 46765-9547 |
| REDDERSEN, DAVID A | PO BOX 356 | | | | CORTLAND | OH | 44410 |
| REDDERSEN, KATHERINE M | 9182 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1746 |
| REDDI SERVICES INC | C/O NATIONWIDE MUTUAL INSURANCE COMPANY | PO BOX 2655 | | | HARRISBURG | PA | 17105-2655 |
| REDDI SERVICES INC | 4011 BONNER INDUSTRIAL DR | | | | SHAWNEE | KS | 66226-2104 |
| REDDI-RIDE TRANSPORATATION INC. | 23077 GREENFIELD RD STE 146 | | | | SOUTHFIELD | MI | 48075-3744 |
| REDDIC, FRANK R | 5574 NORRIS ST | | | | FORT WORTH | TX | 76119-1747 |
| REDDIC, JIMMY L | 5502 BALDWIN BLVD | | | | FLINT | MI | 48505-5116 |
| REDDIC, WINIFRED | 14010 WASHBURN ST | | | | DETROIT | MI | 48238-2359 |
| REDDICK CHRISTOPHER | EUBANKS, TERRI | POST OFFICE DRAWER 2909 101 EAST WHALEY STREET | | | LONGVIEW | TX | 75606 |
| REDDICK CHRISTOPHER | REDDICK, CHRISTOPHER | POST OFFICE DRAWER 2909 101 EAST WHALEY STREET | | | LONGVIEW | TX | 75606 |
| REDDICK CHRISTOPHER | REDDICK, DAVID | POST OFFICE DRAWER 2909 101 EAST WHALEY STREET | | | LONGVIEW | TX | 75606 |
| REDDICK MICHAEL | 2811 BOUNDARY ST | | | | BEAUFORT | SC | 29906-7339 |
| REDDICK SHALTREECE | 1541 WENONAH DR | | | | OKEMOS | MI | 48864-4066 |
| REDDICK, A G | PO BOX 546 | | | | EASTSOUND | WA | 98245-0546 |
| REDDICK, ALMA | C/O BRYANT RUDOLPH | 3510 W SURRY LN | | | ALBANY | GA | 31707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REDDICK, BOBBIE E | PO BOX 202 | | | | CARTHAGE | IN | 46115-0202 |
| REDDICK, BURIA B | 4636 JEFFERSON LN | | | | SOUTH EUCLID | OH | 44143 |
| REDDICK, CARLA M | 1351 SHEPHERDSTOWN RD | | | | MARTINSBURG | WV | 25404-0732 |
| REDDICK, CARROLL L | 10021 N 725 W | | | | CARTHAGE | IN | 46115-9403 |
| REDDICK, CHARLES A | 5205 ROCKFORD DR | | | | EVANSVILLE | IN | 47720-7004 |
| REDDICK, CHRISTOPHER | SLOAN BAGLEY HATCHER & PERRY LAW FIRM | POST OFFICE DRAWER 2909 101 EAST WHALEY STREET | | | LONGVIEW | TX | 75606 |
| REDDICK, CHRISTOPHER | | | | | | | |
| REDDICK, DARRYL M | 827 EDGEWOOD AVE | | | | TRENTON | NJ | 08618-5301 |
| REDDICK, DAVID | SLOAN BAGLEY HATCHER & PERRY LAW FIRM | POST OFFICE DRAWER 2909 101 EAST WHALEY STREET | | | LONGVIEW | TX | 75606 |
| REDDICK, DONALD G | 1272 CHERRY ST | | | | NOBLESVILLE | IN | 46060-2903 |
| REDDICK, ELMO E | 850 N PINE AVE | | | | MIDWEST CITY | OK | 73130-2918 |
| REDDICK, HENRIETTA B | 827 EDGEWOOD AVE | | | | TRENTON | NJ | 08618-5301 |
| REDDICK, HOPE | 4431 TIEDEMAN ROAD | | | | BROOKLYN | OH | 44144 |
| REDDICK, JANICE D | 2107 WINDING WAY | | | | ANDERSON | IN | 46011 |
| REDDICK, JOHN A | 108 MELONE VLG | | | | AUBURN | NY | 13021-4659 |
| REDDICK, JOHN D | 465 SW COLLEGE PARK RD | | | | PORT SAINT LUCIE | FL | 34953-6224 |
| REDDICK, KENNETH R | 12141 FLEETWOOD PL | | | | MARYLAND HTS | MO | 63043-1117 |
| REDDICK, MAURICE | 3378 E 137TH ST | | | | CLEVELAND | OH | 44120-3902 |
| REDDICK, MICHAEL J | 57 SUNSET LN | | | | WILLIFORD | AR | 72482-7106 |
| REDDICK, ROBERT F | 190 TOTTY DR | | | | HOHENWALD | TN | 38462-2312 |
| REDDICK, ROGER C | 3984 18TH ST | | | | ECORSE | MI | 48229-1312 |
| REDDICK, THOMAS E | 7506 BAYHILL DR | | | | ROWLETT | TX | 75088-5465 |
| REDDICK, VERNA J | 2106 SE 8TH ST | | | | CAPE CORAL | FL | 33990-2777 |
| REDDIN, ASHLEY ERIN | 2129 LEGOMA DR | | | | FORT WAYNE | IN | 46819-2017 |
| REDDIN, ELIZABETH A | 3899 KINGS POINT DR | | | | TROY | MI | 48083-5320 |
| REDDIN, GEORGE R | 3019 E 6TH ST | | | | ANDERSON | IN | 46012-3823 |
| REDDIN, KENNETH R | 4501 NE 21ST AVE APT 405 | | | | FORT LAUDERDALE | FL | 33308-4743 |
| REDDIN, LYLE E | 1090 E STATE RD | | | | LANSING | MI | 48906-1984 |
| REDDIN, MYRON D | 15815 WHITTEMORE DR | | | | EAST LANSING | MI | 48823-9414 |
| REDDIN, NEVA E | 1306 SOUTH STATE ROAD | | | | ITHACA | MI | 48847-9501 |
| REDDIN, NEVA E | 1306 S STATE RD | | | | ITHICA | MI | 48847-9501 |
| REDDIN, SHANE A | 2129 LEGOMA DR | | | | FORT WAYNE | IN | 46819-2017 |
| REDDIN, SHANE A. | 2129 LEGOMA DR | | | | FORT WAYNE | IN | 46819-2017 |
| REDDING DARRYLE | REDDING, DARRYLE | 270 MOORE ROAD | | | REDBANKS | MS | 38661 |
| REDDING GEORGE BOMAN (497942) | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| REDDING GEORGE BOMAN (497942) | TOMBLIN CARNES AND MCCORMACK | 210 BARTON SPRINGS RD STE 550 | | | AUSTIN | TX | 78704-1251 |
| REDDING HIGHWAY | | 28 GREAT OAK LN | | | | CT | 06896 |
| REDDING II, JAMES P | 1828 HANFORD RD | | | | ROSEDALE | MD | 21237-1744 |
| REDDING JR, CARROLL M | 1735 SAMS CREEK RD | | | | WESTMINSTER | MD | 21157-7942 |
| REDDING JR, JOHN A | 254 ROUND TOP RD | | | | CHESTERTOWN | MD | 21620-2880 |
| REDDING LATHAM T | REDDING, LATHAM T | | | | | | |
| REDDING LATHAM T | 3520 KENSINGTON AVE | | | | DETROIT | MI | 48224-2712 |
| REDDING SCOTT & | ALEX SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| REDDING THOMAS | REDDING, CATRINA | KROHN & MOSS - IL | 120 WEST MADISON STREET , 10TH FLOOR | | CHICAGO | IL | 60602 |
| REDDING THOMAS | REDDING, THOMAS | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| REDDING, ANDRE' L | 9253 BUNCOMB RD | | | | BETHANY | LA | 71007-9537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REDDING, ARLANE V | 12642 HAZELTON ST | | | | DETROIT | MI | 48223-3039 |
| REDDING, BRENDA | 3520 KENSINGTON AVE | | | | DETROIT | MI | 48224-2712 |
| REDDING, CARRIE R | 9648 W LANTERN LN | | | | PENDLETON | IN | 46064-9469 |
| REDDING, CLARENCE W | 27 CHALKLEY RD | | | | TEMPLE | GA | 30179-4923 |
| REDDING, DARRYLE | 270 MOORE ROAD | | | | REDBANKS | MS | 38661 |
| REDDING, DAVID E | 913 SW RAINTREE DR | | | | LEES SUMMIT | MO | 64082-4601 |
| REDDING, DEAN F | 900 SW 31ST ST | BREWSTER EAST | | | TOPEKA | KS | 66611 |
| REDDING, DEAN F | APT 239 | 900 SOUTHWEST 31ST STREET | | | TOPEKA | KS | 66611-2195 |
| REDDING, DON R | 493 NORTH UNION STREET | | | | RUSSIAVILLE | IN | 46979-9777 |
| REDDING, DON R | 493 N UNION ST | | | | RUSSIANVILLE | IN | 46979-9777 |
| REDDING, DORIS M | 10679 WISNER AVE. | R.R. #2 | | | GRANT | MI | 49327-9086 |
| REDDING, EDWARD J | 1407 SKIPPER DR APT 203 | | | | WATERFORD | MI | 48327-2490 |
| REDDING, ERMA | 1218 N FRY ST | | | | LEAD HILL | AR | 72644-9544 |
| REDDING, FAREL I | 2417 HIGHLAND RD | | | | ANDERSON | IN | 46012-1923 |
| REDDING, FREDDIE Y | PO BOX 256 | | | | WEBB | AL | 36376 |
| REDDING, GEORGE BOMAN | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| REDDING, GEORGE BOMAN | TOMBLIN CARNES AND MCCORMACK | 210 BARTON SPRINGS RD STE 550 | | | AUSTIN | TX | 78704-1251 |
| REDDING, HARRY L | 4011 STOCKBRIDGE DR. | | | | CHARLESTON | SC | 29414-7538 |
| REDDING, JAMES E | PO BOX 3123 | | | | ANDERSON | IN | 46018-3123 |
| REDDING, JAMES EMORY | PO BOX 3123 | | | | ANDERSON | IN | 46018-3123 |
| REDDING, JAMES M | 3589 TRUMAN ST | | | | CONKLIN | MI | 49403-8739 |
| REDDING, JAMES W | 300 CARO LN | | | | GAHANNA | OH | 43230-3215 |
| REDDING, JANIE M | 4235 RIDGETOP DR | | | | ELLENWOOD | GA | 30294-1910 |
| REDDING, JIMMY L | PO BOX 640 | | | | BOGATA | TX | 75417-0640 |
| REDDING, JIMMY R | 6513 VICTORIA AVE | | | | NORTH RICHLAND HILLS | TX | 76180-8047 |
| REDDING, JOHN G | 2929 PENN VALLEY AVE | | | | BRISTOL | PA | 19007-2447 |
| REDDING, JOHN W | 7483 METTETAL ST | | | | DETROIT | MI | 48228-3647 |
| REDDING, LATHAM T | 3520 KENSINGTON AVE | | | | DETROIT | MI | 48224-2712 |
| REDDING, LATHAM T | GREEN GREEN ADAMS & KENT, PC | 900 VICTORS WAY STE 370 | | | ANN ARBOR | MI | 48108-5222 |
| REDDING, MARY B | 3329 TWINFLOWER RD | | | | ALBANY | GA | 31701-7511 |
| REDDING, MARY E | 1438 UPLAND DR | | | | GRIFFIN | GA | 30223-1241 |
| REDDING, PAUL S | 1112 MALIBU DRIVE | | | | ANDERSON | IN | 46016-2772 |
| REDDING, PEARLIE | 15399 OHIO ST | | | | DETROIT | MI | 48238-1714 |
| REDDING, RANDALL W | 2427 COUNTRY LAKE LN | | | | POWDER SPGS | GA | 30127-1582 |
| REDDING, RANDALL W. | 2427 COUNTRY LAKE LN | | | | POWDER SPGS | GA | 30127-1582 |
| REDDING, RANDY F | 9075 HUME LEVER RD | | | | LONDON | OH | 43140-8854 |
| REDDING, RAYMOND L | 19160 MONTE VISTA ST | | | | DETROIT | MI | 48221-3204 |
| REDDING, RICHARD W | 505 E HURON ST APT 804 | | | | ANN ARBOR | MI | 48104 |
| REDDING, ROBERT L | 1112 MALIBU DR | | | | ANDERSON | IN | 46016-2772 |
| REDDING, SAMUEL | PO BOX 571 | | | | FORSYTH | GA | 31029-0571 |
| REDDING, VIVIAN D | 14435 LONGACRE ST | | | | DETROIT | MI | 48227-4704 |
| REDDING, WAYNE E | 2904 W 22ND ST | | | | ANDERSON | IN | 46011-4033 |
| REDDING, WILLIAM L | 1438 UPLAND DR | | | | GRIFFIN | GA | 30223-1241 |
| REDDING, WILLIAM R | 631 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8976 |
| REDDING, WILLIE H | 2611 SPRINGDALE RD SW APT 222 | | | | ATLANTA | GA | 30315-7121 |
| REDDINGER, BRAD J | 6001 HERONS CIR | | | | YOUNGSTOWN | OH | 44515-5804 |
| REDDINGER, JOHN D | 524 JOAN AVE | | | | GIRARD | OH | 44420-2302 |
| REDDINGER, JOHN D | 524 JOAN AVE. | | | | GIRARD | OH | 44420 |
| REDDINGER, MARK A | 7200 WINBERT DR | | | | NORTH TONAWANDA | NY | 14120-1449 |
| REDDINGTON JOHN (497943) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REDDINGTON JOHN CATHERINE REDDINGTON | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| REDDINGTON JOHN J JR (ESTATE OF) (655720) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| REDDINGTON JR, HOWARD | 7841 W COUNTY ROAD 575 N | | | | MIDDLETOWN | IN | 47356-9796 |
| REDDINGTON LUCILLE K | 106 WEST SPRING STREET | | | | AVON | MA | 02322 |
| REDDINGTON, JAMES A | 8208 S 650 W | | | | PENDLETON | IN | 46064-9799 |
| REDDINGTON, JOHN B | 38 CONNECTICUT AVE | | | | PITTSFIELD | MA | 01201-3608 |
| REDDINGTON, JOHN H | 15282 KAMPEN CIR | | | | CARMEL | IN | 46033 |
| REDDINGTON, JOHN J | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| REDDINGTON, JOHN J | C/O THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| REDDINGTON, KATHRYN | 7841 W COUNTY ROAD 575 N | | | | MIDDLETOWN | IN | 47356-9796 |
| REDDINGTON, PATRICK J | 326 35TH ST | | | | MCKEESPORT | PA | 15132-7223 |
| REDDINGTON, THOM E | 7690 W COUNTY ROAD 625 N | | | | MIDDLETOWN | IN | 47356-9725 |
| REDDISH JMEE | 912 DEVONWOOD TRL NW | | | | MARIETTA | GA | 30064 |
| REDDISH, KENNETH E | 2304 QUAIL RIDGE DR | | | | JANESVILLE | WI | 53546-3146 |
| REDDISH, LORETTA LEE | 181 STERLING DR | | | | LAPEER | MI | 48446-2830 |
| REDDISH, MARIE E | 3868 CRESTHAVEN DR | | | | WATERFORD | MI | 48328-4016 |
| REDDISH, OLIVE | 205 SIESTA DR APT E | | | | TIFFIN | OH | 44883 |
| REDDISH, PAULETTE M | 2304 QUAIL RIDGE DR | | | | JANESVILLE | WI | 53546-3146 |
| REDDITT, BERTHA L | 602 E PASADENA | | | | FLINT | MI | 48505-4275 |
| REDDITT, CHARLES E | 26 COUNTRYWOOD DR | | | | SAINT PETERS | MO | 63376-1217 |
| REDDITT, MARTHA A | 20 DUNVALE RD APT 105 | | | | TOWSON | MD | 21204-2502 |
| REDDITT, MARTHA A | 20 DUNVALE APT 105 | | | | TOWSON | MD | 21204-2502 |
| REDDITT, ROBERT T | 835 MARAVAL CT | | | | LONGWOOD | FL | 32750-3302 |
| REDDUS, CHARLES L | PO BOX M432 | | | | GARY | IN | 46401 |
| REDDY | 1 ELIZABETH PLACE #230 | | | | DAYTON | OH | 45408 |
| REDDY & LESSENBERRY | PO BOX 643410 | | | | CINCINNATI | OH | 45264-3410 |
| REDDY ICE CORP | 4626 S 40TH ST | | | | PHOENIX | AZ | 85040-2918 |
| REDDY ICE CORPORATION | LEE HATCH | 8750 N. CENTRAL EXPRESSWAY | | | DALLAS | TX | 75231 |
| REDDY JOHN (496666) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| REDDY, ANNA M | 1113 BENNINGTON DR | | | | ROCHESTER | NY | 14616-3320 |
| REDDY, BERNARD J | 228 POLLARD DR | | | | ALPENA | MI | 49707-9743 |
| REDDY, DANIEL S | 4259 HWY 54 | | | | BLK RIVER FLS | WI | 54615 |
| REDDY, DONALD R | 11070 SEYMOUR RD | | | | MONTROSE | MI | 48457-9065 |
| REDDY, DOROTHY M | 1834 W RUSSELL RD | | | | JANESVILLE | WI | 53545-9673 |
| REDDY, DOROTHY M | 1834 WEST RUSSELL ROAD | | | | JANESVILLE | WI | 53545-9673 |
| REDDY, FRANK A | 11641 MOORISH RD | | | | BIRCH RUN | MI | 48415-8518 |
| REDDY, JAMES R | 6416 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9725 |
| REDDY, JOHN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| REDDY, JOHN J | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| REDDY, JUDITH I | 6434 W 14TH ST | | | | INDIANAPOLIS | IN | 46214-3511 |
| REDDY, MARIA C | 1606 S LAKESTONE DR | | | | OLATHE | KS | 66061-5137 |
| REDDY, NORMA J | 2472 E COUNTY ROAD 350 S | | | | LOGANSPORT | IN | 46947-8191 |
| REDDY, NORMA J | 2472 E CO RD 350 S | | | | LOGANSPORT | IN | 46947-8191 |
| REDDY, PATRICK J | 409 EASTLAND DR | | | | LINCOLN | AL | 35096-4045 |
| REDDY, RAJ | 128 ADA AVE APT 3 | | | | MOUNTAIN VIEW | CA | 94043-4915 |
| REDDY, ROBERT F | 7604 RANCHO DE LA OSA TRL | | | | MCKINNEY | TX | 75070-6860 |
| REDDY, ROBERT P | 4706 KENWOOD DR | | | | ANDERSON | IN | 46013-4762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REDDY, RUSSELL L | 3202 WYOMING AVE | | | | FLINT | MI | 48506-2517 |
| REDDY, RUSSELL LEE | 3202 WYOMING AVE | | | | FLINT | MI | 48506-2517 |
| REDDY, SAM R | 4620 WENDRICK DR | | | | WEST BLOOMFIELD | MI | 48323-3648 |
| REDDY, SHAMA M | 1843 WYNGATE DR | | | | TROY | MI | 48098-6546 |
| REDDY, SREEKANTH C | 1607 BROOKLINE ST | | | | CANTON | MI | 48187-3159 |
| REDDY, YERAPU P | 44935 REVERE DR | | | | NOVI | MI | 48377-2547 |
| REDEEMAR, HARRY J | 1413 BAGLEY ST | | | | SAGINAW | MI | 48601-3023 |
| REDEEMER JR, G | P.O. 1972 | | | | SAGINAW | MI | 48605 |
| REDEEMER, AUDREY D | 2224 JANES AVE | | | | SAGINAW | MI | 48601-1860 |
| REDEEMER, BETTINA ELAINE | 1905 RIBBLE ST | | | | SAGINAW | MI | 48601-6859 |
| REDEEMER, LATOYA | 1537 HOLMES ST | | | | SAGINAW | MI | 48502-1264 |
| REDEEMER, LATOYA | 1807 E REMINGTON ST | | | | SAGINAW | MI | 48601-3011 |
| REDEEMER, LESTER R | 3250 S AUBURN DR | | | | SAGINAW | MI | 48601-4504 |
| REDEEMER, MARGARET | P O BOX 794 | | | | SAGINAW | MI | 48606 |
| REDEEMER, MELISSA | 11203 BIG RIVER DR | | | | LAKE ST LOUIS | MO | 63367-1979 |
| REDEEMER, NICOLE S | 2130 RIDGE CREST DR | | | | KELLER | TX | 76248-5613 |
| REDEEMER, NICOLE SUE | 2130 RIDGE CREST DR | | | | KELLER | TX | 76248-5613 |
| REDEEMER, PARA LEE | 2981 DELORES ST | | | | SAGINAW | MI | 48601-6132 |
| REDEEMER, PARA LEE | 2981 DELORES | | | | SAGINAW | MI | 48601-6132 |
| REDEEMER, RICHARD D | 2130 RIDGE CREST DR | | | | KELLER | TX | 76248-5613 |
| REDEEMER, RICHARD DANIELLE | 2130 RIDGE CREST DR | | | | KELLER | TX | 76248-5613 |
| REDEEMER, TEESHA R | 5675 CHAPEL DR S | | | | SAGINAW | MI | 48603-2879 |
| REDEKER SCHON DAHS & SELLNER | BURO BONN MOZARTSTRABE 4 10 | 53115 BONN POSTFACH 1364 | | BONN GERMANY 53003 GERMANY | | | |
| REDEL, JOSHUA | C/O BRISTOL WEST INSURANCE GROUP | ATTN: SANORA LYNCH | 9505 DELEGATES ROW | | INDIANAPOLIS | IN | 46240-3807 |
| REDELIA MCLAURINE | 42282 PARKSIDE CIR APT 105 | | | | STERLING HEIGHTS | MI | 48314-3435 |
| REDELL DUBOSE | 1851 WESTWOOD AVE SW | | | | ATLANTA | GA | 30310-2227 |
| REDELL WILLOUGHBY | 249 MAPLE RUN | | | | MASON | MI | 48854-2527 |
| REDELMAN, JAMES A | 220 PATRIOTS LNDG | | | | FILLMORE | IN | 46128-9477 |
| REDELSHEIMER SIGMUND | 646 SPYGLASS SUMMIT DRIVE | | | | CHESTERFIELD | MO | 63017-2141 |
| REDEMAGNI FRANCESCO | LA SCALA | STUDIO LEGALE E TRIBUTANO | CORSO MAGENTA N 42 | 20123 MILANO  ITALY | | | |
| REDEMPTIVE MEDICAL E | 28705 UTICA RD | | | | ROSEVILLE | MI | 48066-2544 |
| REDEMSKE, PAUL A | 10877 ARCARO LN | | | | UNION | KY | 41091-9203 |
| REDEMSKY, ROGER A | 505 TOWNSEND ST APT 204 | | | | LANSING | MI | 48933-2325 |
| REDEMSKY, STEVEN J | 10150 FROST RD | | | | PORTLAND | MI | 48875-8451 |
| REDENBACH, MARK A | 161 BRENTWOOD DR | | | | N TONAWANDA | NY | 14120-4820 |
| REDENBARGER, MARILYN M | 1229 BRITTANY CIR | | | | BROWNSBURG | IN | 46112-8333 |
| REDENBARGER, TED H | 1229 BRITTANY CIR | | | | BROWNSBURG | IN | 46112-8333 |
| REDENBAUGH, BETTYE P | 3249 S 380 E | | | | ANDERSON | IN | 46017-9712 |
| REDENBAUGH, JOSEPH E | 3249 S 380 E | | | | ANDERSON | IN | 46017-9712 |
| REDENBAUGH, RHONDA J | 12303 W 52ND TER | | | | SHAWNEE | KS | 66216-1451 |
| REDENIUS, DIANNE L | 608 S FRANKLIN ST | | | | WHITEWATER | WI | 53190-2203 |
| REDENIUS, ROBERT B | 31618 JEFFERSON ST | | | | GOBLES | MI | 49055-9659 |
| REDENIUS, ROBERT C | 4240 N RIVER RD | | | | JANESVILLE | WI | 53545-8920 |
| REDENIUS, ROY C. | 2009 CRESTVIEW ST | | | | JANESVILLE | WI | 53546-5742 |
| REDER, BERNARD C | 115 S GARFIELD RD | | | | LINWOOD | MI | 48634-9812 |
| REDER, EDMUND B | 200 N HURON RD | | | | LINWOOD | MI | 48634-9409 |
| REDER, LEONARD A | 973 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9716 |
| REDER, MARIAN J | 77 EAST MIDLAND ROAD | | | | AUBURN | MI | 48611-9779 |
| REDER, MARIAN J | 4773  8 MILE RD | | | | AUBURN | MI | 48611-9750 |
| REDER, MARY | 86 COMMONWEALTH BLVD | | | | NEW CASTLE | DE | 19720-3418 |
| REDER, PAUL E | 4675 MACKINAW RD | | | | BAY CITY | MI | 48706-9431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REDFERDORD, JUDITH A | 2403 WARNER AVE | | | | OAKLAND | CA | 94603-2833 |
| REDERSTORF, EILEEN J | 5229 OAKWOOD ROAD | | | | ORTONVILLE | MI | 48462-9493 |
| REDERSTORF, VERNON | 5229 OAKWOOD ROAD | | | | ORTONVILLE | MI | 48462-9493 |
| REDES, MARIE L | 4284 MILLWOOD RD | | | | SPRING HILL | FL | 34608-3635 |
| REDEVCO RWP (AUSTRIA) BETA | RA FRANZ BRAUN | GLLB RECHTSANWAELTE | LIEBIGSTRASSE 21 | 80538 MUENCHEN GERMANY | | | |
| REDEVCO RWP (AUSTRIA) BETA LIEGENSCHAFTS | MARIAHILFERSTRA■E 77-79 | A-1060 VIENNA | | | | | |
| REDFEAIRN ROBERT E (429669) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REDFEAIRN, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REDFEARN, MARCE D | 10877 REDFEARN RD | | | | AUBREY | TX | 76227-5985 |
| REDFEARN, ROBERT A | 1410 E RIVER RD | | | | GRAND ISLAND | NY | 14072-2332 |
| REDFERN AUTOMOTIVE PRODUCTS INC | 100 BRIDGELAND AVE | | | NORTH YORK CANADA ON M6A 1Z4 CANADA | | | |
| REDFERN AUTOMOTIVE PRODUCTS LTD. | 100 BRIDGELAND AVE | | | NORTH YORK ON M6A 1Z4 CANADA | | | |
| REDFERN DOUGLAS S (456087) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| REDFERN INCORPORATED | GEORGE REDFERN | 60 IVY ST | | | CLARK | NJ | 07066-3216 |
| REDFERN RON | 2931 DANBURY AVE | | | | HIGHLANDS RANCH | CO | 80126-8023 |
| REDFERN, ALAUNA | 904 GRANT AVE | | | | CUYAHOGA FALLS | OH | 44221-4610 |
| REDFERN, DOUGLAS | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| REDFERN, HAROLD C | 137 RUTLEDGE RD | | | | GREENWOOD | SC | 29649-8801 |
| REDFERN, RONALD S | 2931 DANBURY AVENUE | | | | LITTLETON | CO | 80126-8023 |
| REDFERN, VIRGINIA | 1201 COLLINGS AVE | | | | HADDON TOWNSHIP | NJ | 08107-1813 |
| REDFIELD CARLA | 322 RUSSELL BLVD | | | | NACOGDOCHES | TX | 75965-1240 |
| REDFIELD, CLIFFORD D | 3453 PALMS RD | | | | CASCO | MI | 48064-1517 |
| REDFIELD, DELBERT L | 4235 HYDON RD | | | | OLIVET | MI | 49076-9665 |
| REDFIELD, GWEN P | 182 CALDECOTT LANE, APT 112 | | | | OAKLAND | CA | 94618 |
| REDFIELD, JERRY L | 8384 MASON RD | | | | FOWLERVILLE | MI | 48836-9249 |
| REDFIELD, JOHN L | 7531 BAYVIEW CLUB DR APT 2C | | | | INDIANAPOLIS | IN | 46250-2380 |
| REDFIELD, MERLE C | 250 PROSPECTOR WAY | | | | BALL GROUND | GA | 30107-4386 |
| REDFIELD, NORMA A | C/O RNONDA WALKER | 134 HONEY TREE ROAD | | | COLUMBIA | SC | 29209-3468 |
| REDFIELD, RUBY C | 2839 BRENTWOOD DR | | | | ANDERSON | IN | 46011-4044 |
| REDFISH RENTAL OF HOUMA, INC. | | 5306 HIGHWAY 311 | | | | LA | 70360 |
| REDFISH RENTALS OF FOURCHON | | 696 A O RAPPELET RD | | | | LA | 70357 |
| REDFISH RENTALS OF MORGAN CITY | | 8027 HIGHWAY 182 E | | | | LA | 70380 |
| REDFOOT, SHIRLEY L | 1439 SKYLINE DR | | | | HERMITAGE | PA | 16148-6741 |
| REDFOOT, VICTOR L | 415 ROCKDALE AVE | | | | BOARDMAN | OH | 44512 |
| REDFOOT, VIRGINIA S | PO BOX 43A | | | | COCHRANTON | PA | 16314-1043 |
| REDFORD AUTO SERVICE CENTER | 26005 PLYMOUTH RD | | | | REDFORD | MI | 48239-2105 |
| REDFORD CALVIN S (629608) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REDFORD TOWNSHIP TREASURER | PO BOX 39401 | | | | REDFORD | MI | 48239-0401 |
| REDFORD, CALVIN S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REDFORD, JOHN F | 8832 MINERS ST | | | | LITTLETON | CO | 80126-5024 |
| REDFORD, JOHN R | 1483 N COUNTY ROAD 600 E | | | | AVON | IN | 46123-9061 |
| REDFORD, LENORE M | 6200 ASHFIELD PL | | | | WESLEY CHAPEL | FL | 33545-4362 |
| REDFORD-CARVER FOUNDRY PRODUCTS COMPANY | 9995 SW AVERY ST | | | | TUALATIN | OR | 97062-8545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REDHAT, EVA | 1313 E PARK | | | | ENID | OK | 73701 |
| REDHAT, EVA | 1313 E PARK ST | | | | ENID | OK | 73701-6243 |
| REDHAWK, ROBERT A | 2104 NW 26TH ST | | | | OKLAHOMA CITY | OK | 73107-2508 |
| REDI-SERVICES LLC | JAY ANDERSON | PO BOX 310 | | | LYMAN | WY | 82937-0310 |
| REDIC JR, JAMES | 1333 BROOKE PARK DR APT 1 | | | | TOLEDO | OH | 43612-4146 |
| REDIC, CEDRIC D | 3933 BOGGS AVENUE | | | | DAYTON | OH | 45416-2207 |
| REDIC, CLAUDIE L | 1449 OAK VISTA DR | | | | DALLAS | TX | 75232-1920 |
| REDIC, EDWARD R | 3720 FARROW AVE | | | | KANSAS CITY | KS | 66104 |
| REDIC, HARRY W | 8110 S EDWARDS AVE | PO BOX 7 | | | DALEVILLE | IN | 47334-9653 |
| REDIC, JEAN Y | 701 GRAY OAK DR | | | | TROTWOOD | OH | 45426-2548 |
| REDIC, JIMMIE L | 4318 DROWFIELD DR | | | | TROTWOOD | OH | 45426-1918 |
| REDIC, ROBERT K | 544 SIPSEY PIKE | | | | DOUBLE SPGS | AL | 35553-3132 |
| REDIC, RONALD B | 4705 SYLVAN DR | | | | DAYTON | OH | 45417-1247 |
| REDIC, RUBY L | 1237 DREXEL CT NE | | | | GRAND RAPIDS | MI | 49505-5450 |
| REDICK, BONNIE H | 379 IMAGINATION DR | | | | ANDERSON | IN | 46013-1096 |
| REDICK, CHARLES R | 5249 SCENIC DR | | | | SAULT SAINTE MARIE | MI | 49783-9022 |
| REDICK, DEANNA M | 234 S BROADWAY ST | | | | PENDLETON | IN | 46064-1246 |
| REDICK, DUANE A | 4041 NORTH BELSAY ROAD | | | | FLINT | MI | 48506-1631 |
| REDICK, DUANE K | 45131 WALNUT RIDGE CT | | | | NORTHVILLE | MI | 48168-4430 |
| REDICK, GENEVIEVE L | 12203 BALDWIN CIR | | | | HOLLY | MI | 48442-9387 |
| REDICK, JOHN S | 1873 BANTAS CREEK RD | | | | EATON | OH | 45320-9743 |
| REDICK, KAREN A | 516 SHREWSBURY DR | | | | CLARKSTON | MI | 48348-3672 |
| REDICK, KATIE J | 1270 BURTON AVE | APT 2D | | | HIGH POINT | NC | 27262 |
| REDICK, KATIE J | 1270 BURTON AVE APT 2D | | | | HIGH POINT | NC | 27262-7993 |
| REDICK, LORENE | 516 SHREWSBURY DR | | | | CLARKSTON | MI | 48348 |
| REDICK, LOWELL G | 5249 SCENIC DR | | | | SAULT S MARIE | MI | 49783-9022 |
| REDICK, MARILYN H | 917 GREYSTONE CT | | | | ANDERSON | IN | 46011-9786 |
| REDICK, MARY E | 4234 RED ARROW RD | | | | FLINT | MI | 48507-5443 |
| REDICK, MORRIS R | 300 LORBERTA LN | | | | WATERFORD | MI | 48328-2529 |
| REDICK, PATSY A | 2661 PARKWAY PL | | | | HARTLAND | MI | 48353-3231 |
| REDICK, REGINA H | 767 E 70TH TER | | | | KANSAS CITY | MO | 64131 |
| REDICK, RICHARD L | 2301 MARTINSBURG RD | | | | BERKELEY SPGS | WV | 25411-5071 |
| REDICK, ROBERT | 981 BEECHWOOD AVE | MILLERS MARY MANNER | PO BOX 160 | | MIDDLETOWN | IN | 47356-9358 |
| REDICK, ROGER W | 2088 WIGGINS RD | | | | FENTON | MI | 48430-9719 |
| REDICK, ROY R | 10770 LOSTCREEK SHELBY RD | | | | FLETCHER | OH | 45326-9714 |
| REDICK-PARKS, VASHTI REDICK- | 89 KENDALL RD | | | | KENDALL | NJ | 08824-1252 |
| REDIEHS TRANSIT LINE INC | PO BOX 5311 | | | | LAKE STATION | IN | 46405-0311 |
| REDIFER, CHRISTINE A | 3151 DELAWARE AVE | | | | FLINT | MI | 48506-3066 |
| REDIFER, ERIC A | 11402 DIVERS COVE CT | | | | INDIANAPOLIS | IN | 46236 |
| REDIG MIKE | PO BOX 116 | | | | MINNESOTA LAKE | MN | 56068-0116 |
| REDIGER CHEVROLET, INC. | 424 1ST ST | | | | MILFORD | NE | 68405-9702 |
| REDIGER CHEVROLET, INC. | TERRY REDIGER | 424 1ST ST | | | MILFORD | NE | 68405-9702 |
| REDIGER, HAZEL C | 2537 N UNION RD | | | | DAYTON | OH | 45426-3427 |
| REDIGER, HAZEL C | 2537 N UNION ROAD | | | | DAYTON | OH | 45426-3427 |
| REDIKER, FRANK J | 35619 CANDLEWOOD DR | | | | STERLING HTS | MI | 48312-4121 |
| REDIN CORPORATION | 2433 20TH ST | | | | ROCKFORD | IL | 61104-7451 |
| REDIN JIM | 2723 H RD | | | | GRAND JUNCTION | CO | 81506-1727 |
| REDIN PARTS INC | 2433 20TH ST | | | | ROCKFORD | IL | 61104-7451 |
| REDING JOHN H (429670) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REDING JR, DONALD W | PO BOX 254 | | | | COURTLAND | AL | 35618-0254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REDING ROBERT J (429671) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REDING, CONNIE W | 4245 GUN BARN RD | | | | ANDERSON | IN | 46011-9091 |
| REDING, EDWARD D | 9048 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1120 |
| REDING, EDWARD DANIEL | 9048 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1120 |
| REDING, GREGORY A | 16134 COURT ST | | | | MOULTON | AL | 35650-4102 |
| REDING, JERRY P | 2313 NW CHATHAM PL | | | | BLUE SPRINGS | MO | 64015-2906 |
| REDING, JERRY W | C/O ALVA REDING | RR 2 | | | SUMMITVILLE | IN | 46070 |
| REDING, JOHN H | 3915 OGEMA AVE | | | | FLINT | MI | 48507-2759 |
| REDING, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REDING, JUDY F | 5715 ENID ST | | | | FORT SMITH | AR | 72903-4733 |
| REDING, KENNETH C | PO BOX 72 | | | | COURTLAND | AL | 35618-0072 |
| REDING, KIMBERLY S | 610 CLEARVIEW ST SW | | | | DECATUR | AL | 35601-6302 |
| REDING, MICHAEL A | 920 ROMINE RD | | | | ANDERSON | IN | 46011-8781 |
| REDING, P K | 200 HOWARD ST BOX 136 | | | | SUMMITVILLE | IN | 46070 |
| REDING, RAYMOND F | 843 DEERFIELD RD | | | | ANDERSON | IN | 46012-9374 |
| REDING, REGINA H | 610 CLEARVIEW ST SW | | | | DECATUR | AL | 35601-6302 |
| REDING, RICHARD T | 5560 COUNTY ROAD 327 | | | | TRINITY | AL | 35673-5012 |
| REDING, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REDING, WILLIAM | 4245 GUN BARN RD | | | | ANDERSON | IN | 46011-9091 |
| REDING, WILLIAM F | 4245 GUN BARN RD | | | | ANDERSON | IN | 46011-9091 |
| REDINGER DONALD | 1861 BANNISTER ST | | | | YORK | PA | 17404-4916 |
| REDINGER JR., EARL R | 8850 TREVI LN | | | | HOLLY | MI | 48442-8125 |
| REDINGER, DEBRA A. | 169 MEADOWS CIR W | | | | WIXOM | MI | 48393-4045 |
| REDINGER, RALPH J | 6391 BREWER RD | | | | FLINT | MI | 48507-4603 |
| REDINGTON, LAVERNE C | 12227 WELLINGTON DR | | | | MEDWAY | OH | 45341-9641 |
| REDIS EUGEN | 9072 CAMBRIDGE DR | | | | SALINE | MI | 48176-9437 |
| REDIS, EUGENE | 9072 CAMBRIDGE DR | | | | SALINE | MI | 48176-9437 |
| REDITH D DAVIS | 2820 S PARK RD | | | | KOKOMO | IN | 46902 |
| REDITH DAVIS | 2820 S PARK RD | | | | KOKOMO | IN | 46902-3269 |
| REDLAKE MASD INC | 11633 SORRENTO VALLEY RD | | | | SAN DIEGO | CA | 92121 |
| REDLAND AUTOMOTIVE | 15531 FREDERICK RD | | | | ROCKVILLE | MD | 20855-2110 |
| REDLANDS COMMUNITY H | PO BOX 10518 | | | | SAN BERNARDINO | CA | 92423-0518 |
| REDLEIN, DESERA L | 2133 COUNTY LINE RD | | | | BARKER | NY | 14012 |
| REDLER GEORGE (358016) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| REDLER, GEORGE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| REDLEY MEDORA | 2419 S ETHEL ST | | | | DETROIT | MI | 48217-1656 |
| REDLEY, MEDORA | 2419 S ETHEL ST | | | | DETROIT | MI | 48217-1656 |
| REDLICH, DOROTHY L | 40 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| REDLIN, EDWARD J | 355 ALAFAYA WOODS BLVD | RM 7 | | | OVIEDO | FL | 32765 |
| REDLIN, KEITH W | 4330 MAIN ST LOWER | | | | BROWN CITY | MI | 48416 |
| REDLIN, RONALD H | 1904 SUISSE LN | | | | GAYLORD | MI | 49735-9351 |
| REDLINE AUTOMOTIVE | 4736 SHEPPARD AVE E. | | | SCARBOROUGH ON M1S 3V6 CANADA | | | |
| REDLINE AUTOMOTIVE | 918 WAIAKAMILO RD | | | | HONOLULU | HI | 96817-4327 |
| REDLINE ENTERTAINMENT | MR. GREG HILL | 39 MUSIC SQUARE EAST NASHVILLE | | | NASHVILLE | TN | 37203 |
| REDLINE PERFORMANCE | 4531 EISENHOWER CIRCLE | | | | ANAHEIM | CA | 92807 |
| REDLINGER, RUSSELL W | 4512 E 800 N | | | | ALEXANDRIA | IN | 46001-8751 |
| REDLINGER, WAYNE C | 1012 RIVER PARK DR | | | | WAUKESHA | WI | 53189-7879 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REDLINSKI | 4253 SENECA ST | | | | WEST SENECA | NY | 14224-3144 |
| REDLINSKI, DUANE | 5300 BROADWAY ST | | | | LANCASTER | NY | 14086-2026 |
| REDLINSKI, EMILY J | 1721 INGLESIDE DR | | | | FLOWER MOUND | TX | 75028-7315 |
| REDLON & JOHNSON | FRMLY GAGE CO | PO BOX 29 | | | GROVE CITY | PA | 16127-0029 |
| REDLON & JOHNSON | 2701 BEALE AVE | PO BOX 952 | | | ALTOONA | PA | 16601-1705 |
| REDMAN JR., ERNEST H | 316 S BROWN AVE | | | | TERRE HAUTE | IN | 47803-2217 |
| REDMAN MARY | 4621 ALPHA ST | | | | LANSING | MI | 48910-7606 |
| REDMAN NORA L | REDMAN, NORA L | SLATER & ZURZ | ONE CASCADE PLAZA , SUITE 2210 | | AKRON | OH | 44308 |
| REDMAN PAMELA | REDMAN, PAMELA | 4744 DURBIN | | | MEMPHIS | TN | 38122 |
| REDMAN REGINALD S (499624) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| REDMAN, ALVA H | 280 CRANBERRY CT. NW | | | | WARREN | OH | 44483-1550 |
| REDMAN, ANNE J | 26 SCHOOL ST | | | | LANCASTER | NY | 14086 |
| REDMAN, BARBARA E | 236 BELLE AVE | | | | WASHINGTON COURT HOUSE | OH | 43160-1102 |
| REDMAN, BEVERLY A | 219 PELICAN RD | | | | CLEARWATER | FL | 33764-7117 |
| REDMAN, BRUCE H | 4311 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410 |
| REDMAN, CHRIS P | 15586 SOUTH BLACKFEATHER ST | | | | OLATHE | KS | 66062-3681 |
| REDMAN, CORALEE | 2119 DALE CT | | | | LEBANON | IN | 46052-1217 |
| REDMAN, DALE V | 707 E 4TH ST | | | | ALTAMONT | MO | 64620-8179 |
| REDMAN, DANIEL A | PO BOX 151 | | | | STRATFORD | WI | 54484-0151 |
| REDMAN, DANNY D | 2935 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48114-9217 |
| REDMAN, DANNY DOYLE | 2935 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48114-9217 |
| REDMAN, DARRELL R | 375 N DIETZ RD | | | | WEBBERVILLE | MI | 48892-9216 |
| REDMAN, DAVID S | PO BOX 265 | | | | OSCODA | MI | 48750-0265 |
| REDMAN, DELORES J | 2002 BRANDYWINE LANE | | | | PORT HURON | MI | 48060 |
| REDMAN, DIANA L | 5018 HAYES ST. | | | | SWARTZ CREEK | MI | 48473-1306 |
| REDMAN, DIANA L | 5018 HAYES ST | | | | SWARTZ CREEK | MI | 48473-1306 |
| REDMAN, ELIZABETH | INGRAHM MANOR | NORTH MAIN ST | | | BRISTOL | CT | 06010 |
| REDMAN, EVELYN | PO BOX 35 | | | | ELSIE | MI | 48831-0035 |
| REDMAN, FRANK E | 4850 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48383-3300 |
| REDMAN, GEORGE R | 79 DRIFTWOOD ROAD | | | | BRISTOL | CT | 06010-2529 |
| REDMAN, GEORGIA L | 287 N TEMPLETON AVE | | | | PIGGOTT | AR | 72454-2244 |
| REDMAN, GEORGIA L | 287 NORTHTEMPLETON | | | | PIGGOTT | AR | 72454 |
| REDMAN, HARRY E | PO BOX 8 | | | | CHESAPEAKE CITY | MD | 21915-0008 |
| REDMAN, J H | 1043 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2513 |
| REDMAN, J H | 6130 MAPLE RIDGE RD | | | | ALGER | MI | 48610-9738 |
| REDMAN, JAMES R | 1313 S ODELL ST | | | | BROWNSBURG | IN | 46112 |
| REDMAN, JUDITH R | PO BOX 265 | | | | OSCODA | MI | 48750-0265 |
| REDMAN, KATHRYN S | 212 WESTERN HILLS DR | | | | SEARCY | AR | 72143-6512 |
| REDMAN, KENNETH W | 24000 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-9272 |
| REDMAN, LYNETTE | 2704 POLK CT | | | | HUDSONVILLE | MI | 49426-1824 |
| REDMAN, MELBA E | 1830 BALLA WAY | | | | GRAND PRAIRIE | TX | 75051-3902 |
| REDMAN, MELODIE A | 4204 ROOSEVELT BOULEVARD | | | | MIDDLETOWN | OH | 45044-6623 |
| REDMAN, NORA L | 319 W MARION AVE | | | | YOUNGSTOWN | OH | 44511-1619 |
| REDMAN, NORA LEE | 319 W MARION AVE | | | | YOUNGSTOWN | OH | 44511-1619 |
| REDMAN, PAMELA | 4744 DURBIN AVE | | | | MEMPHIS | TN | 38122-4270 |
| REDMAN, PATRICIA A | 2173 PINE KNOLL AVE | | | | COLUMBUS | OH | 43229 |
| REDMAN, PATRICIA J | 1043 MCKENNA DR | | | | THOMPSONS STATION | TN | 37179-5382 |
| REDMAN, PAUL K | 562 TERRYVILLE AVE | | | | BRISTOL | CT | 06010-4031 |
| REDMAN, PHILLIP A | 3713 RED BUD LN | | | | KOKOMO | IN | 46902-4353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REDMAN, PORTER W | 1750 W MEAD RD # 3 | | | | SAINT JOHNS | MI | 48879 |
| REDMAN, REGINALD S | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| REDMAN, RICHARD W | 12051 BEAVERLAND | | | | DETROIT | MI | 48239-1359 |
| REDMAN, RICKIE A | 10706 N BIRCH RD | | | | IRONS | MI | 49644-8760 |
| REDMAN, RICKIE A | 10706 NORTH BIRCH ROAD | | | | IRONS | MI | 49644-8760 |
| REDMAN, ROBERT E | 4575 W KINLEY RD | | | | SAINT JOHNS | MI | 48879-9525 |
| REDMAN, RODNEY E | 3237 HIAWATHA DR | | | | DAYTON | OH | 45414-5649 |
| REDMAN, RONNY J | 5968 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9202 |
| REDMAN, RUSSELL J | 11 AUDUBON LN | | | | MADISONVILLE | LA | 70447-9601 |
| REDMAN, STELLA S | 110 FORT HALE RD | | | | NEW HAVEN | CT | 06512-3603 |
| REDMAN, THOMAS E | 9115 28TH ST SE | | | | ADA | MI | 49301-9372 |
| REDMAN, TRAVIS S | 587 BELMAWR PLACE | | | | MILLERSVILLE | MD | 21108-1516 |
| REDMAN, WILLIAM W | 1727 COUNCIL DR | | | | SUN CITY CENTER | FL | 33573-5210 |
| REDMAN, WILMA P | 1508 FOLLIS AVE | | | | JOHNSTON CITY | IL | 62951-1940 |
| REDMANN, JOAN | 86 N BECK ST | | | | SEBEWAING | MI | 48759-1653 |
| REDMANN, RAY F | 3308 N HARMONY TOWN HALL RD | | | | JANESVILLE | WI | 53546-9311 |
| REDMANN, RICKY C | 204 BERNICE ST | | | | COLLINSVILLE | IL | 62234-1107 |
| REDMER, BOBBIE | 3816 PARDEE AVE | | | | DEARBORN | MI | 48124-3570 |
| REDMER, ROBERT S | 712 THURBER DR | | | | TROY | MI | 48085-4830 |
| REDMERSKI, BENJAMIN C | 113 STRATTON DR | | | | WESTAMPTON | NJ | 08060-2345 |
| REDMILES, KATHRYN L | 8206 REDMILES LN | | | | ODENTON | MD | 21113-1100 |
| REDMON JR, ARTHUR | 8971 MANSFIELD RD APT 117 | | | | SHREVEPORT | LA | 71118-3103 |
| REDMON JR, ARTHUR | 9100 WALKER RD APT K22 | | | | SHREVEPORT | LA | 71118-2914 |
| REDMON SANDRA | 508 SADDLEBROOKE LN | | | | LEXINGTON | SC | 29072-7889 |
| REDMON SR, GEORGE W | 1945 CONNIE DR | | | | CREST HILL | IL | 60403-0810 |
| REDMON, ANNA B | PO BOX 7 | | | | WEST POINT | AR | 72178-0007 |
| REDMON, BARBARA ANN | 5658 LOUISVILLE RD | | | | FRANKFORT | KY | 40601-9196 |
| REDMON, BELVA A | 1927 PEARL STREET | | | | ANDERSON | IN | 46016 |
| REDMON, BILLY R | 1125 MORSE ST | | | | DENTON | TX | 76205-7926 |
| REDMON, CHESTER O | 74 LUCYCREEK DR | APT 5 | | | AMELIA | OH | 45102 |
| REDMON, CINDY S | PO BOX 319 | | | | HUNTERSVILLE | NC | 28070-0319 |
| REDMON, DELORES I | 102D LAKEVIEW TER | | | | MONTGOMERY | TX | 77356-5884 |
| REDMON, DENNIS R | 2348 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9726 |
| REDMON, DENNIS RAY | 2348 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9726 |
| REDMON, EDWARD A | 16224 ROBINDALE DR | | | | STRONGSVILLE | OH | 44136-6362 |
| REDMON, EMMA L | 220 S 200 E | | | | KOKOMO | IN | 46902-2665 |
| REDMON, FLORENCE W | 1411 HOME AVE | | | | ANDERSON | IN | 46016-1924 |
| REDMON, GERALD K | 2733 GABLES DR | | | | EUSTIS | FL | 32726-2034 |
| REDMON, GERALD K | 2733 GABLES DRIVE | | | | EUSTIS | FL | 32726-2726 |
| REDMON, HENRY C | 505 HIGHWAY 126 | | | | JONESVILLE | LA | 71343-6151 |
| REDMON, JAMES L | P.O. BOX 26527 | | | | OKLAHOMA CITY | OK | 73126 |
| REDMON, JUDITH A | 4395 WINDIATE PARK DR | | | | WATERFORD | MI | 48329-1266 |
| REDMON, LAWYER J | 5711 LESLIE DR | | | | FLINT | MI | 48504-7040 |
| REDMON, LEROY D | 2582 HERNDON RD | | | | LAWRENCEVILLE | GA | 30043-6117 |
| REDMON, NORMA R. | 3475 OLIVER AVE | | | | INDIANAPOLIS | IN | 46241-1609 |
| REDMON, NORMA R. | 3475 WEST OLIVER AVE | | | | INDIANAPOLIS | IN | 46241-1609 |
| REDMON, OLLIE M | 2313 CANNIFF ST | | | | FLINT | MI | 48504-2099 |
| REDMON, PAUL E | 10626 HARRISON RD | | | | LOVELAND | OH | 45140-9678 |
| REDMON, RAYMOND D | 515 ROBERTSON ST | | | | DENTON | TX | 76205-6140 |
| REDMON, RAYMOND D. | 515 ROBERTSON ST | | | | DENTON | TX | 96205-6140 |
| REDMON, RICKY L | 413 PENNSYLVANIA AVE | | | | SANDUSKY | OH | 44870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REDMON, ROBERT C | 21905 EAST RD MIZE RD | | | | INDEPENDENCE | MO | 64057-9803 |
| REDMON, ROBERT C | 21905 E R D MIZE RD | | | | INDEPENDENCE | MO | 64057-2944 |
| REDMON, TAMARA A | 5436 W 62ND ST | | | | INDIANAPOLIS | IN | 46268-2403 |
| REDMON, TAMARA ANITA | 5436 W 62ND ST | | | | INDIANAPOLIS | IN | 46268-2403 |
| REDMON, WILLIAM C | 4019 CENTER ST | | | | METAMORA | MI | 48455-9304 |
| REDMON-BOWMAN, GENIVA L | PO BOX 37113 | | | | HALTOM CITY | TX | 76117-8113 |
| REDMOND AUTO | 440 W 14TH ST | | | | TRAVERSE CITY | MI | 49684-4041 |
| REDMOND AUTOMOTIVE | 2991 BAY RD | | | | SAGINAW | MI | 48603-3314 |
| REDMOND BOBBIE | REDMOND, BOBBIE | 11440 S CHURCH ST | | | CHICAGO | IL | 60643-4236 |
| REDMOND CELESTE MAXINE | 6176 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2623 |
| REDMOND CHARLES H (472150) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REDMOND I PHILLP A AND JOYCE ANN | 59 MONARCH DR | | | | CARLISLE | PA | 17015-7303 |
| REDMOND JOSEPH | DBA PM LIFESTYLE LLC | 2774 N COBB PKWY STE 109-205 | | | KENNESAW | GA | 30152 |
| REDMOND NAPOLEON | REDMOND, NAPOLEON | 170 S GREEN VALLEY PKWY STE 280 | | | HENDERSON | NV | 89012-3145 |
| REDMOND RANDOLPH | 1519 BRAMBLEWOOD DR | | | | HOLLY | MI | 48442-8311 |
| REDMOND ROBERT JR | REDMOND, ROBERT | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| REDMOND SR, LARRY D | 1425 N DECKER AVE | | | | BALTIMORE | MD | 21213-3901 |
| REDMOND SR, THOMAS A | 1274 SIGNATURE DR | | | | YOUNGSTOWN | OH | 44515-3867 |
| REDMOND'S | 7613 GRATIOT RD | | | | SAGINAW | MI | 48609-5013 |
| REDMOND, AMY L | 861 ORCHARD DR | | | | KETTERING | OH | 45419-2323 |
| REDMOND, AMY RENEA | 1852 LAUREL OAK DR | | | | FLINT | MI | 48507-2254 |
| REDMOND, ANTHONY W | 11524 KINGS COACH ROAD | | | | GRAND BLANC | MI | 48439-8701 |
| REDMOND, BEATRICE M | 61 SPRING CREEK ROAD | | | | SILVER CITY | NM | 88061-8716 |
| REDMOND, BERNICE | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| REDMOND, BETTY H | 1762 FRONT ST SW | | | | WARREN | OH | 44485-3517 |
| REDMOND, BETTY H | 1762 FRONT STREET, S.W. | | | | WARREN | OH | 44485-3517 |
| REDMOND, BEVERLY A | 69 PEACE ST | | | | BUFFALO | NY | 14211-2034 |
| REDMOND, BOBBIE | 11440 S CHURCH ST | | | | CHICAGO | IL | 60643-4236 |
| REDMOND, BYRON K | PO BOX 572 | | | | FLINT | MI | 48501-0572 |
| REDMOND, CARL D | 422 ASHTON DR | | | | FALLING WATERS | WV | 25419-4814 |
| REDMOND, CELESTE M | 6176 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2623 |
| REDMOND, CELESTE MAXINE | 6176 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2623 |
| REDMOND, CHARLES | 209 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-3335 |
| REDMOND, CHARLES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REDMOND, CLARENCE E | 13448 ZORI LANE | | | | WINDERMERE | FL | 34786-7355 |
| REDMOND, CLINTON C | 3559 PORT COVE DR APT 29 | PORT COVE CONDOMINIUMS | | | WATERFORD | MI | 48328-4575 |
| REDMOND, COOPER P | 822 CONOWINGO CIR | | | | OXFORD | PA | 19363-1490 |
| REDMOND, DAVID S | 1614 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2050 |
| REDMOND, DON | 14601 KENTUCKY AVE | | | | HARVEY | IL | 60426-1732 |
| REDMOND, DOROTHY M | 96 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2200 |
| REDMOND, DRUSILLA M | 701 MARKET ST APT 209 | | | | OXFORD | MI | 48371-3575 |
| REDMOND, EDWARD | 415 ACADEMY TER | | | | LINDEN | NJ | 07036-5603 |
| REDMOND, ELIZABETH | 1238 PARADISE WAY | | | | VENICE | FL | 34285-6411 |
| REDMOND, ELIZABETH A | 2453 WESTPORT DR | | | | DAYTON | OH | 45406-1246 |
| REDMOND, ELIZABETH C | 36464 CORONADO DR | | | | FREMONT | CA | 94536-5539 |
| REDMOND, ELLIOTT T | 2006 PARK TOWER DR | | | | KANSAS CITY | MO | 64126 |
| REDMOND, ESLEY | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| REDMOND, FAYE | HC 86 BOX 40 | | | | PINEVILLE | KY | 40977 |
| REDMOND, FRANCES | 4436 W MAYPOLE | | | | CHICAGO | IL | 60624-1639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REDMOND, FREDERICK H | 8107 COPPOCK RD | | | | CORRYTON | TN | 37721-2703 |
| REDMOND, GLORIA D | 1020 CHATWELL DR | #1020 | | | DAVISON | MI | 48423-2712 |
| REDMOND, GLORIA D | 2271 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2659 |
| REDMOND, GORDON J | 33717 PINEVIEW | | | | FRASER | MI | 48026-5048 |
| REDMOND, HELEN K | 1274 SIGNATURE DR | | | | YOUNGSTOWN | OH | 44515-3867 |
| REDMOND, HENRY E | 142 CLEARVIEW DR | | | | ROCKWOOD | TN | 37854-5257 |
| REDMOND, JAMES H | 844 WILDBERRY CIR | | | | AVON LAKE | OH | 44012-5202 |
| REDMOND, JAMES R | 13692 UPTON RD | | | | BATH | MI | 48808-9445 |
| REDMOND, JEAN | 6042 4TH AVE | | | | LOS ANGELES | CA | 90043-4208 |
| REDMOND, JEAN A | 6619 GARLING DR | | | | DEARBORN HTS | MI | 48127-2609 |
| REDMOND, JERRY L | 9701 W VERA AVE | | | | MILWAUKEE | WI | 53224-4661 |
| REDMOND, JOHN K | 2351 MARLETTE RD | | | | MARLETTE | MI | 48453-8944 |
| REDMOND, JOHN S. | 15819 SE 15TH ST | | | | CHOCTAW | OK | 73020-7048 |
| REDMOND, JOHN W | 235 HOFFMEISTER RD | | | | SAINT HELEN | MI | 48656-9545 |
| REDMOND, KAREN | | | | | | | |
| REDMOND, KATHLEEN A | 4621 W HICKORY RD | | | | HICKORY CORNERS | MI | 49060-9779 |
| REDMOND, KELLY D | 2453 WESTPORT DR | | | | DAYTON | OH | 45406 |
| REDMOND, KELSEY | WEINSTEIN NEAL L | PO BOX 660 | | | OLD ORCHARD BEACH | ME | 04064-0660 |
| REDMOND, KERRY S | 1182 MOUNTAIN LAUREL DR | | | | COLUMBUS | NC | 28722 |
| REDMOND, LAWRENCE G | 14054 HOMER RD | | | | CONCORD | MI | 49237-9749 |
| REDMOND, LAWRENCE G | 14054 HOMER ROAD | | | | CONCORD | MI | 49237-9749 |
| REDMOND, LEE H | 2279 CENTRAL PARKWAY DR | | | | FLORISSANT | MO | 63031-2851 |
| REDMOND, LENNA G | 5340 W. 96TH ST | APT #2201 | | | INDIANAPOLIS | IN | 46268 |
| REDMOND, MARK W | 1506 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4964 |
| REDMOND, MARLO D. | 13448 ZORI LANE | | | | WINDERMERE | FL | 34786-7355 |
| REDMOND, MICHAEL | 3105 S WHITETREE CIR | | | | CINCINNATI | OH | 45236-1343 |
| REDMOND, MICHAEL | | | | | | | |
| REDMOND, MICHAEL T | 330 LAW ST APT 22 | | | | LAPEER | MI | 48446 |
| REDMOND, MONA K | 5407 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8743 |
| REDMOND, MONETTE C | 33717 PINEVIEW | | | | FRASER | MI | 48026-5048 |
| REDMOND, NANCY L | 133 N 20TH STREET | | | | BATTLE CREEK | MI | 49015 |
| REDMOND, NANCY L | 133 20TH ST N | | | | BATTLE CREEK | MI | 49015-1746 |
| REDMOND, NEIL E | 10778 BLACK BEAR RD NE | | | | KALKASKA | MI | 49646-9750 |
| REDMOND, PARIS L | 111 W MARENGO AVE | | | | FLINT | MI | 48505-3260 |
| REDMOND, PATRICIA M | 280 DAKOTA AVE | | | | MC DONALD | OH | 44437-1566 |
| REDMOND, PAUL A | 3333 N 49TH DR | | | | KANSAS CITY | KS | 66104-1702 |
| REDMOND, ROBERT E | 48 STANFIELD TER | | | | ROCHESTER | NY | 14619-2165 |
| REDMOND, ROBERT M | 1016 E MINNEHAHA PKWY | | | | MINNEAPOLIS | MN | 55417-1142 |
| REDMOND, SHERMON | TYLER TIMOTHY & ASSOCIATES | 601 S LASALLE STREET , SUITE 650 | | | CHICAGO | IL | 60605 |
| REDMOND, STEPHEN L | 1308 OLD MILL LN | | | | MOUNT PLEASANT | SC | 29464 |
| REDMOND, TERESA G | 35 BELLEVUE | | | | PONTIAC | MI | 48342 |
| REDMOND, TERRENCE J | 17 ROOSEVELT AVE | | | | OLD GREENWICH | CT | 06870-1810 |
| REDMOND, TERRENCE M | 1289 HEATHERWOODE RD | | | | FLINT | MI | 48532-2334 |
| REDMOND, TERRENCE MARNELL | 1289 HEATHERWOODE RD | | | | FLINT | MI | 48532-2334 |
| REDMOND, THOMAS A | 3829 SUNRIDGE DR | | | | FLINT | MI | 48506-2541 |
| REDMOND, TIMMIE | 790 S MAIN ST APT 424 | LIMA TOWERS | | | LIMA | OH | 45804-1560 |
| REDMOND, TIMOTHY A | 1038 E MANDEVILLE ST | | | | BURTON | MI | 48529 |
| REDMOND, TRACY L | 2259 PERKINS JONES CT NE | | | | WARREN | OH | 44483 |
| REDMOND, WILLIAM A | 8835 WASHINGTON BLVD WEST DR | | | | INDIANAPOLIS | IN | 46240-1523 |
| REDMOND, WILLIAM W | 1220 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9712 |
| REDMOND, YVONNE | 6840 VERNON AVE | | | | SAINT LOUIS | MO | 63130-2524 |
| REDMOND, YVONNE | 6840 VERNON | | | | ST LOUIS | MO | 63130-2524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REDNER, PARRIS L | 19495 HILLSBOROUGH BLVD | | | | PORT CHARLOTTE | FL | 33954-2006 |
| REDNOSKE, RICHARD A | 1725 PROGRESS AVE | | | | LINCOLN PARK | MI | 48146-3228 |
| REDNOUR, CHARLES I | 9599 WHIPPOORWILL LN | | | | MASON | OH | 45040-8556 |
| REDNOUR, JAMES R | 6203 EGRET DR | | | | LAKELAND | FL | 33809-4603 |
| REDNOUR, MARY G | 6203 EGRET DR | | | | LAKELAND | FL | 33809-4603 |
| REDO, TED A | 68-1724 HULUKOA PL | | | | WAIKOLOA | HI | 96738-5106 |
| REDOE MOLD/WINDSOR | 665 MORTON DRIVE | | | WINDSOR ON N9A 626 CANADA | | | |
| REDON, FABIEN | 30144 CASCADE CT | | | | SOUTHFIELD | MI | 48076-2065 |
| REDON, FABIEN | 5043 VIA PLAYA LOS SANTOS | | | | SAN DIEGO | CA | 92124-1554 |
| REDONDO BEACH DEPARTMENT OF PUBLIC WORKS | | 531 N GERTRUDA AVE | | | | CA | 90277 |
| REDONDO, ALBERT M | 39853 20TH ST W | | | | PALMDALE | CA | 93551-3201 |
| REDONDO, JACINTO | 9802 SW 56TH TER | | | | MIAMI | FL | 33173-1489 |
| REDONDO, TEODORO | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| REDOSKO, JOHN P | 210 HENDRICKS ST | | | | ZEIGLER | IL | 62999-1157 |
| REDOUTEY, ROBIN L | 5314 ADAIR OAK DR | | | | ORLANDO | FL | 32829 |
| REDRIC ROBERTSON | 3124 N CADIZ PIKE | | | | NEW CASTLE | IN | 47362-9744 |
| REDRICK, GLENDA D | 1007 ORLO DR NW | | | | WARREN | OH | 44485 |
| REDRICK, GLORIES | 15874 OHIO ST | | | | DETROIT | MI | 48238 |
| REDRICK, LANDER | 9646 ARTESIAN ST | | | | DETROIT | MI | 48228-1336 |
| REDRICK, SR, JOE C | 19007 SCOTTSDALE BLVD | | | | SHAKER HTS | OH | 44122-6415 |
| REDRICK, SR,JOE C | 19007 SCOTTSDALE BLVD | | | | SHAKER HTS | OH | 44122-6415 |
| REDRUP, THOMAS E | 132 EAGLES NEST RD | | | | INDIAN RIVER | MI | 49749-9021 |
| REDS AUTOMOTIVE | 286 SE 3RD ST | | | | ONTARIO | OR | 97914-2833 |
| REDSHAW, THOMAS F | 3738 HOOVER LN | | | | JACKSONVILLE | FL | 32277-2067 |
| REDSICKER, ALVIN | 16 JANICE DR | | | | ROCHESTER | NY | 14624-4647 |
| REDSICKER, DAVID R | | | | | | | |
| REDSICKER, JOYCE J | 16 JANICE DR | | | | ROCHESTER | NY | 14624-4647 |
| REDSTON, PETER J | 117 RAINBOW DR # 1712 | | | | LIVINGSTON | TX | 77399-1017 |
| REDTRAC INTERNATIONAL LTD | | | | | | | |
| REDUCTION/LEEDS | 206 ASHVILLE RD. | | | | LEEDS | AL | 35094 |
| REDUMSKI, JAMES B | 5243 E CARPENTER RD | | | | FLINT | MI | 48506-4517 |
| REDUS KENNETH | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| REDUS MCNATT | 18229 COFFMAN RD | | | | ELKMONT | AL | 35620-5213 |
| REDUS MORAN | 11800 VANZILLE LN | | | | ATHENS | AL | 35611-6225 |
| REDUS, ALLEN R | PO BOX 2110 | | | | BANDERA | TX | 78003-2110 |
| REDUS, SHIRLEY J | 2087 LINDSAY LN S | | | | ATHENS | AL | 35613-8004 |
| REDUX REALTY LLC | C/O THE WITKOFF GROUP LLC | 220 E 42ND ST FL 26 | 501 CHNG 01/11/05 ONEIL | | NEW YORK | NY | 10017-5820 |
| REDUX REALTY LLC | C/O THE WITOFF GROUP, LLC | 220 EAST 42ND STREET | | | NEW YORK | NY | 10017 |
| REDUX REALTY, LLC C/O THE WITKOFF GROUP | 220 EAST 42ND STREET | | | | NEW YORK | NY | 10017 |
| REDVERS FRIDAY I I I | 340 SHELBY LN | | | | DIMONDALE | MI | 48821-9204 |
| REDWANZ, ALBERT F | 9799 W GILFORD RD | | | | REESE | MI | 48757-9502 |
| REDWANZ, EDWARD D | 1691 N VAN BUREN RD | | | | REESE | MI | 48757-9557 |
| REDWANZ, JOHN J | 1651 N VAN BUREN RD | | | | REESE | MI | 48757-9557 |
| REDWANZ, MICHAEL | 1611 JARRATT DR | | | | ROCKVALE | TN | 37153-4050 |
| REDWANZ, NEAL E | 4516 W PLEASANT ACRES DR | | | | DECATUR | AL | 35603-5730 |
| REDWAY, DIANE M | 1446 ANDERSON AVE | | | | VIENNA | OH | 44473-9658 |
| REDWEIK, JUDITH A | 17643 PHEASANT DR | | | | TINLEY PARK | IL | 60487-5225 |
| REDWINE ROY H (150947) | PERLBERGER LAW ASSOCIATES | 401 E CITY AVE STE 200 | | | BALA CYNWYD | PA | 19004-1117 |
| REDWINE, BARBARA M | 931 OAKLAND AVE | | | | BIRMINGHAM | MI | 48009-5760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REDWINE, CLAUDE | 577 WINONA DR | | | | FAIRBORN | OH | 45324-6410 |
| REDWINE, CODY K | 12515 E COUNTY ROAD 125 S | | | | SELMA | IN | 47383-9319 |
| REDWINE, ELISA | 1619 GROVELAND AVE | | | | FLINT | MI | 48505-3044 |
| REDWINE, ELIZABETH E | 4521 MAINES ST | | | | FLINT | MI | 48505-3634 |
| REDWINE, ELIZABETH E | 4521 MAIN ST | | | | FLINT | MI | 48505-3634 |
| REDWINE, JAMES E | 6138 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2753 |
| REDWINE, L V | 157 E RUSSELL AVE | | | | FLINT | MI | 48505-2742 |
| REDWINE, ROBERT L | 1209 STATE ST | | | | FLINT | MI | 48505 |
| REDWINE, ROY | PERLBERGER LAW ASSOCIATES | 401 E CITY AVE STE 200 | | | BALA CYNWYD | PA | 19004-1117 |
| REDWINE, VIRGINIA | 6138 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2753 |
| REDWINE, WILLIAM T | 6029 MARJA ST | | | | FLINT | MI | 48505-5805 |
| REDWING | THE SHOE BOX | 1333 LEXINGTON AVE | | | MANSFIELD | OH | 44907-2614 |
| REDWITZ, MARY A | 2403 TUSCOLA ST | | | | FLINT | MI | 48503-2135 |
| REDWITZ, RALPH L | 1407 SEA FAN DR | | | | PUNTA GORDA | FL | 33950 |
| REDWOOD GENERAL TIRE | 1630 BROADWAY ST | | | | REDWOOD CITY | CA | 94063-2402 |
| REDWOOD MASTER FUND LTD | REDWOOD CAPITAL MANAGEMENT LLC | ATTN: JONATHAN KOLATCH | 910 SYLVAN AVENUE | | INGLEWOOD | NJ | 07632 |
| REDWOOD SHORES OFFICE PAVILLION, LLC C/O CORNISH & CAREY | ROD SCHERBA | 245 LYTTON AVE STE 150 | | | PALO ALTO | CA | 94301-1472 |
| REDWOOD SYSTEMS | PO BOX 872288 | | | | VANCOUVER | WA | 98687-2288 |
| REDWOOD, THOMAS L | PO BOX 442202 | | | | DETROIT | MI | 48244-2202 |
| REE DARA | 6737 E CORALITE ST | | | | LONG BEACH | CA | 90808-4121 |
| REE DRENNAN | | | | | | | |
| REE, DARRELL E | 1018 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1632 |
| REE, DEANNA A | 708 S HOPE RD | | | | GOLDEN VALLEY | AZ | 86413-9026 |
| REE, DONALD J | 149 W JEFFERSON ST | LOWR APT | | | STOUGHTON | WI | 53589 |
| REE, VIVIAN A | 512 ALBION RD | | | | EDGERTON | WI | 53534-9376 |
| REE, VIVIAN A | 512 ALBION ROAD | | | | EDGERTON | WI | 53534-9376 |
| REEB, CHARLES R | 43 TORENIA VERBENAS CT | | | | HOMOSASSA | FL | 34446-6309 |
| REEB, CHARLES RICHARD | 43 TORENIA VERBENAS COURT | | | | HOMOSASSA | FL | 34446-6309 |
| REEB, DAVID N | 31276 WATER ST | | | | STURGIS | MI | 49091-9554 |
| REEB, DORIS | 3798 W STOLL RD | | | | LANSING | MI | 48906-9390 |
| REEB, EDWARD A | 5615 BEATTIE AVE | | | | LOCKPORT | NY | 14094 |
| REEB, JEANETTE M | 907 CHESTNUT ST | | | | JONESBORO | AR | 72401-3802 |
| REEB, JOHN R | 602 N MAIN ST | | | | ANTWERP | OH | 45813-9450 |
| REEBER, BEVERLY J | 534 19TH ST | | | | OTSEGO | MI | 49078 |
| REEBER, GEORGE H | 307 N GAYLORD AVE | | | | LUDINGTON | MI | 49431-1622 |
| REEBIE STORAGE & MOVING CO INC | 2325 N CLARK ST | | | | CHICAGO | IL | 60614-6472 |
| REECE ARVIN (664774) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| REECE CENTERS | 100 RT 599 | | | | JEFFERSONVILLE | KY | 40337 |
| REECE DEAN W | 3867 E MACKAY CT | | | | MERIDIAN | ID | 83642-3123 |
| REECE DONNIE | 417 CORDERS CROSSROADS RD R | | | | FAYETTEVILLE | TN | 37334 |
| REECE DUKE | 45 TRACY RD | | | | WATERTOWN | TN | 37184-4737 |
| REECE E WISE III | 5446 FAIR ACRES DR | | | | LAPEER | MI | 48446-9211 |
| REECE FLUID POWER CO | 5245 SECOR RD | | | | TOLEDO | OH | 43623-2401 |
| REECE GASHO | 5929 S 50 E | | | | ATLANTA | IN | 46031-9346 |
| REECE GOODMAN | 15 FARAH DR | | | | ELKTON | MD | 21921-2215 |
| REECE JR, CECIL | 2120 NE 21ST ST | | | | OKLAHOMA CITY | OK | 73111-1619 |
| REECE JR, JOSEPH C | 1415 CHATHAM LN | | | | WEST MEMPHIS | AR | 72301-1709 |
| REECE LEWIS | 2306 S GLENWOOD AVE | | | | NILES | OH | 44446-4216 |
| REECE MUSGRAVES | PO BOX 420474 | | | | PONTIAC | MI | 48342-0474 |
| REECE NOBLE | PO BOX 870 | | | | PIKEVILLE | TN | 37367-0870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REECE NOBLE | P.O. BOX 870 | | | | PIKEVILLE | TN | 37367-0870 |
| REECE RICHARD (447194) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| REECE SR, RONALD | 1635 MACK RD | | | | SAGINAW | MI | 48601-6833 |
| REECE TACKETT JR | 3568 CARSON SALT SPRINGS RD | | | | NEWTON FALLS | OH | 44444-9720 |
| REECE W CENTERS | 100 RT 599 | | | | JEFFERSONVILLE | KY | 40337 |
| REECE WISE III | 5446 FAIR ACRES DR | | | | LAPEER | MI | 48446-9211 |
| REECE, ALTA | 6217 BEECH DALY RD | | | | TAYLOR | MI | 48180-1171 |
| REECE, ALTA | 6217 BEECH-DALY | | | | TAYLOR | MI | 48180-1171 |
| REECE, ANNA L | 596 WESTWIND DRIVE UNIT6053 | | | | ELLIJAY | GA | 30540-6451 |
| REECE, ARLYN R | 9312 BRAY RD | | | | MILLINGTON | MI | 48746-9559 |
| REECE, ARVIN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| REECE, BRIAN D | 3310 WALLINGFORD DR | | | | GRAND BLANC | MI | 48439-7933 |
| REECE, CAROLYN W | 13210 ARNOLD MILL RD | | | | ROSWELL | GA | 30075-6422 |
| REECE, CHARLES V | 846 COWART RD | | | | DAWSONVILLE | GA | 30534-2713 |
| REECE, CHRISTOPHER J | 23627 BREEZY MEADOW CT | | | | MORENO VALLEY | CA | 92557-3909 |
| REECE, CHRISTOPHER S | 218 REDDINGDALE DR | | | | NEW CASTLE | IN | 47362-3936 |
| REECE, CHRISTOPHER SCOTT | 218 REDDINGDALE DR | | | | NEW CASTLE | IN | 47362-3936 |
| REECE, CLARA J | 377 W 5TH ST | | | | PERU | IN | 46970-1944 |
| REECE, CLYDE A | 9589 JACOBI AVE APT 2 | | | | SAINT LOUIS | MO | 63136-2933 |
| REECE, COURTNEY FRANCES | 31812 SHIAWASSEE ST | | | | WESTLAND | MI | 48186-4755 |
| REECE, DALE L | 3520 ALEXANDER CIR | | | | CUMMING | GA | 30041-8220 |
| REECE, DAVID | 3809 RONALD ST | | | | LANSING | MI | 48911-2670 |
| REECE, DERRICK A | 3809 RONALD ST | | | | LANSING | MI | 48911-2670 |
| REECE, ELOISE A | 808 W RIVERSIDE AVE # 6 | | | | MUNCIE | IN | 47303 |
| REECE, ESTES E | 2118 HAMPTON LOCUST GROVE RD | | | | LOCUST GROVE | GA | 30248-2007 |
| REECE, ETHEL W | PO BOX 2635 | | | | CUMMING | GA | 30028-6507 |
| REECE, FRANCES | 400 N 10TH ST | APT 42 | | | GAS CITY | IN | 46933-1632 |
| REECE, FRANCES | 1121 OLYNGER RD APT 55 | | | | GAS CITY | IN | 46933-1640 |
| REECE, FRED A | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025-1972 |
| REECE, GEORGE | 1901 SOUTH GOYER ROAD | APT 14 | | | KOKOMO | IN | 46902-6164 |
| REECE, GEORGE | 1901 S GOYER RD APT 14 | | | | KOKOMO | IN | 46902-2736 |
| REECE, GERALD T | 6252 BOB WHITE DR | | | | ENGLEWOOD | FL | 34224-9753 |
| REECE, GREGORY L | 15156 W GELDING DR | | | | SURPRISE | AZ | 85379-7027 |
| REECE, HOWARD R | 7378 SOUTH RD | | | | CADIZ | KY | 42211-7673 |
| REECE, HOWARD RUFUS | 7378 SOUTH RD | | | | CADIZ | KY | 42211-7673 |
| REECE, IDA BLANCHE | 219 MURPHY ST. | | | | MOUNTAIN CITY | TN | 37683-1315 |
| REECE, INEZ W | 1495 HENDON RD | C/O RHONDA R SMITH | | | WOODSTOCK | GA | 30188-3001 |
| REECE, INEZ W | C/O RHONDA R SMITH | 1495 HENDON ROAD | | | WOODSTOCK | GA | 30188 |
| REECE, JAMES A | 1152 SAN ANGELO DR ZZ | | | | HAMILTON | OH | 45013 |
| REECE, JAMES B | 2064 OLD DRAKETOWN TRL | | | | TEMPLE | GA | 30179-3003 |
| REECE, JAMES L | 9456 WEST BART COURT | | | | DAVISBURG | MI | 48350-3918 |
| REECE, JAMES M | 6859 MEATH HUNT CIR | | | | TROY | MI | 48098-2175 |
| REECE, JAMES MARTIN | 6859 MEATH HUNT CIR | | | | TROY | MI | 48098-2175 |
| REECE, JEFFREY | GOULD LAW OFFICES | 9728 ROSEHILL RD | | | LENEXA | KS | 66215-1414 |
| REECE, JEFFREY | WOODS & BOWER | 201 MAIN ST STE 100 | | | KANSAS CITY | MO | 64105-1797 |
| REECE, JEFFREY P | 310 POTTER AVE | | | | ANN ARBOR | MI | 48103-5539 |
| REECE, JERRIE A | 8969 STONE OAK DR | | | | MONTGOMERY | TX | 77316-6921 |
| REECE, JIMMIE D | 1126 MOORPOINT DR | | | | NORTH LAS VEGAS | NV | 89031 |
| REECE, JOHN C | 17433 HILLDALE DR | | | | MACOMB | MI | 48044-5545 |
| REECE, JOHN R | 1426 TURNESA DR | | | | TITUSVILLE | FL | 32780-4830 |
| REECE, KATHY | 426 E. MAIN ST. | | | | GAS CITY | IN | 46933-1531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REECE, KATHY | 426 E MAIN ST | | | | GAS CITY | IN | 46933-1531 |
| REECE, LARRY D | 31663 PLEASANT VIEW DR | | | | ARDMORE | TN | 38449-3167 |
| REECE, LINDA V | 675 HUFFINE MANOR CIR | | | | FRANKLIN | TN | 37067-5674 |
| REECE, LORETTA A | 209 NOAH LOOP | | | | OXFORD | MS | 38655 |
| REECE, MAX E | 4827 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-8924 |
| REECE, MERL C | 3098 BELLS FERRY RD | | | | MARIETTA | GA | 30066-3400 |
| REECE, MICHELE A | APT 102 | 29477 CHERRY HILL ROAD | | | INKSTER | MI | 48141-1072 |
| REECE, NORMA J | 480 BUTTERWORTH RD | | | | CANTON | GA | 30114-8359 |
| REECE, NORMAN L | 4050 SOUTH FWY | | | | FORT WORTH | TX | 76110 |
| REECE, OLIVER | | | | | | | |
| REECE, PATSY JUNE | 8464 SAN GABRIEL | | | | SOUTH GATE | CA | 90280-2444 |
| REECE, PHILLIP R | PO BOX 85 | | | | GUTHRIE | OK | 73044-0085 |
| REECE, PHYLLIS L. | 9314 SUCCESS AVE APT 10 | | | | LOS ANGELES | CA | 90002-2262 |
| REECE, RALPH S | 227 FIELD RD | | | | ANNISTON | AL | 36207-1123 |
| REECE, RAY A | 219 N MURPHEY ST | | | | MOUNTAIN CITY | TN | 37683-1315 |
| REECE, RAY F | 690 MAYES RD | | | | POWDER SPRINGS | GA | 30127-4431 |
| REECE, RICHARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| REECE, RITA M | 19200 BENTLER ST | | | | DETROIT | MI | 48219-1961 |
| REECE, ROBERT | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| REECE, ROBERT A | 7112 KALKASKA DR | | | | DAVISON | MI | 48423-2340 |
| REECE, ROBERT L | 728 UNCAPHER AVE | | | | MARION | OH | 43302-6157 |
| REECE, RONALD L | 10070 EL-AN-JA DR | | | | MIAMISBURG | OH | 45342 |
| REECE, ROY A | RR 2 BOX 46 | | | | WORTHINGTON | IN | 47471-9715 |
| REECE, ROY A | ROUTE 2 BOX 46 | | | | WORTHINGTON | IN | 47471 |
| REECE, RUSSANNE | | | | | | | |
| REECE, RUTH H | 4821 S CEYLON ST | C/O ROZLYN A REECE | | | AURORA | CO | 80015-4930 |
| REECE, SHIRLEY D | 3450 W OUTER DR | | | | DETROIT | MI | 48221-1659 |
| REECE, TELITHA J | 4016 FOXBORO DR | | | | DAYTON | OH | 45416-1625 |
| REECE, WAYNE | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET STE 600 | | | NORFOLK | VA | 23510 |
| REECE, WILMA J | 9122 E ROCKY LAKE DR | | | | SUN LAKES | AZ | 85248-7319 |
| REECE, WILMA J | 9122 EAST ROCKY LAKE DRIVE | | | | SUN LAKE | AZ | 85248 |
| REECER, JEAN A | 288 ASPEN GRV | | | | JEMEZ SPRINGS | NM | 87025-9604 |
| REECER, MELVIN | 4375 ASBURY ST | | | | INDIANAPOLIS | IN | 46227-8607 |
| REECIE L WILSON | 17954 POPLAR LN | | | | CNTRY CLB HLS | IL | 60478-2931 |
| REECIE WILSON | 17954 POPLAR LN | | | | CNTRY CLB HLS | IL | 60478-2931 |
| REECK GLEN (662545) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| REECK, DAVID W | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| REECK, GLEN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| REED & BARTON CORPORATE MARKETS | 850 N MAIN ST EXT BLDG 1 2D | | | | WALLINGFORD | CT | 06492 |
| REED , LOUIS III | | | | | | | |
| REED ANDREW J | REED, RUBY E | JENKINS, DOUGLAS T | 107 E MAIN STREET SUITE 321 | | ROGERSVILLE | TN | 37857 |
| REED ANDREW J | REED, ANDREW J | 107 E MAIN ST STE 321 | | | ROGERSVILLE | TN | 37857-3640 |
| REED ANDREW J (481974) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REED ARNOLD D (429672) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REED ASHLEY | 2157 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2544 |
| REED ATWATER | 250 ROWLAND AVE | | | | MANSFIELD | OH | 44903-1450 |
| REED AVRAM | 1753 S MORRISON RD | | | | WEST BRANCH | MI | 48661-9765 |
| REED BARBARA | REED, BARBARA | 21523 CAMBRIDGE AVE | | | DETROIT | MI | 48219 |
| REED BEN | REED, BEN | 10996 COUNTY ROAD 214 | | | TYLER | TX | 75707-4710 |
| REED BRITT I I I | 3100 PARTAIN RD NW | | | | MONROE | GA | 30656-8806 |
| REED BROCK | PO BOX 1104 | | | | PINEVILLE | KY | 40977-1104 |
| REED BUSINESS INFORMATION | WINDSOR COURT | EAST GRINSTEAD HOUSE | WEST SUSSEX RH19 1XA | UNITED KINGDOM GREAT BRITAIN | | | |
| REED BUSINESS INFORMATION | 3355 W ALABAMA ST STE 700 | | | | HOUSTON | TX | 77098-1789 |
| REED C HELTON | P O BOX 365 | | | | TATEVILLE | KY | 42558-0365 |
| REED CAR CARE | 5801 15TH AVE S | | | | GULFPORT | FL | 33707-3336 |
| REED CARLA (482864) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| REED CASSON | 19467 WOODINGHAM DR | | | | DETROIT | MI | 48221-1654 |
| REED CHARLES C (429673) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REED CHRIS | 495 N RADIO HILL RD | | | | GAINESVILLE | TX | 76240-7635 |
| REED CHRISTOPHER | 227 PORTAGE LAKES DR UNIT C | | | | AKRON | OH | 44319 |
| REED CITY GMC TRUCK, INC | FRANKLIN WHEATLAKE | 420 S ROTH ST | | | REED CITY | MI | 49677-9126 |
| REED CITY POWER LINE SUPPLY CO | 420 S ROTH ST | | | | REED CITY | MI | 49677-9126 |
| REED CITY SALES & SERVICE INC | 420 S ROTH ST | | | | REED CITY | MI | 49677-9126 |
| REED CLARENCE L (481274) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| REED CLARK | 5071 ELK CREEK ROAD | | | | MIDDLETOWN | OH | 45042-9603 |
| REED COLLEEN REPORTING SUITE 308 | 316 E SILVER SPRING DR | | | | MILWAUKEE | WI | 53217 |
| REED COLLING | 5603 BIRD ISLAND DR | | | | LADY LAKE | FL | 32159-4113 |
| REED DANIEL & DEBORA | 560 BENNINGTON CT | | | | HARLEYSVILLE | PA | 19438-2556 |
| REED DANIEL D | PROGRESSIVE EXPRESS INSURANCE COMPANY, | JACOBSON, STEVEN J | 5701 NORTH PINE ISLAND RD. SUITE 320 | | FORT LAUDERDALE | FL | 33321 |
| REED DANIEL D | PROGRESSIVE EXPRESS INSURANCE COMPANY | 5701 NW 88TH AVE STE 320 | | | TAMARAC | FL | 33321-4400 |
| REED DAVIS | 150 BETSY ROSS LN | | | | FLORENCE | AL | 35633-6600 |
| REED DETECTIVE AGENCY (RD A) | PO BOX 51405 | | | | LIVONIA | MI | 48151-5405 |
| REED DIANNE | REED, DIANNE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| REED DONALD (659861) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| REED EARL M (352024) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REED ELSEVIER GROUP PLC | 125 PARK AVENUE | 23RD FLOOR | | | NEW YORK | NY | 10017 |
| REED ENGLICIA | 39104 COMMONS DR | | | | ROMULUS | MI | 48174-5309 |
| REED EXHIBITION COMPANIES | EASTERN SPORTS SHOW | 225 WYMAN ST | ATTN KATHY MCNAMARA | | WALTHAM | MA | 02451-1209 |
| REED EXHIBITIONS | 383 MAIN AVE | | | | NORWALK | CT | 06851 |
| REED EXHIBITIONS | MR. ED SEVERAL | 383 MAIN AVE, NORWAL | | | NORWALK | CT | 06851 |
| REED EXPRESS DELIVERY SERVICE | PO BOX 971099 | | | | YPSILANTI | MI | 48197-0819 |
| REED GEORGE E SR (ESTATE OF) (665265) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| REED GERALD L (357493) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REED GREG | REED, PATRICIA | RHOADS & SINON | ONE S. MARKET SQUARE 14 FLOOR | | HARRISBURG | PA | 17101 |
| REED GREG | REED, MEGAN | RHOADS & SINON | ONE S. MARKET SQUARE 14 FLOOR | | HARRISBURG | PA | 17108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REED GUY (460126) - REED GUY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| REED HARRIS | 34084 LOTTIES DR | | | | CHESTERFIELD | MI | 48047-2377 |
| REED HARRIS, DIANNE K | 34337 BEVERLY RD | | | | ROMULUS | MI | 48174-4445 |
| REED HAWKINS | 3866 E KENS LN | | | | MIDLAND | MI | 48642-8833 |
| REED HELTON | PO BOX 365 | | | | TATEVILLE | KY | 42558-0365 |
| REED HONDZINSKI | 5512 25 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-1679 |
| REED I ALTHOLZ | ATTN: REED I ALTHOLZ | PO BOX 5634 | | | CLARK | NJ | 07066-5634 |
| REED III, LAWRENCE K | 4234 EAST SHADOW BRANCH DRIVE | | | | TUCSON | AZ | 85756-3094 |
| REED III, THOMAS B | 5099 RAVINE DR | | | | MIDDLEVILLE | MI | 49333-8233 |
| REED JACK | 3044 SMITH RD | | | | LAMBERTVILLE | MI | 48144-9480 |
| REED JACK W SR (414733) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REED JACQUELYN A | 536 AIRBRAKE AVE | | | | WILMERDING | PA | 15148-1012 |
| REED JAMES | 8665 E SPEEDWAY BLVD APT 807 | | | | TUCSON | AZ | 85710 |
| REED JAMES | REED, JAMES | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| REED JAMES (486003) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| REED JAMES C (407204) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REED JAMES L JR (429674) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REED JEFFREY A | 4130 BUELL DR | | | | FORT WAYNE | IN | 46807-2333 |
| REED JOE | PO BOX 145 | | | | BOYLE | MS | 38730-0145 |
| REED JOE BARNETT (429675) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REED JOHN & AMY | C/O STERLING FINANCIAL TRUST | 33 CARLISLE ST | | | HANOVER | PA | 17331-2404 |
| REED JOHN A (491680) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| REED JOHN J (462222) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| REED JOSEPH A III (436507) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| REED JOSEPH W (400376) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REED JR, ANDREW J | 20095 PIERSON ST | | | | DETROIT | MI | 48219-1356 |
| REED JR, BENNIE S | 2524 OAK FOREST DR | | | | ANTIOCH | TN | 37013-1841 |
| REED JR, BOYD N | 4506 S WIGGER ST | | | | MARION | IN | 46953-5319 |
| REED JR, CHARLES A | 1836 RAVEN GLEN DR | | | | RUSKIN | FL | 33570-3219 |
| REED JR, CHARLES E | 109 BRAD N CRIS DR | | | | HOUGHTON LAKE | MI | 48629-9793 |
| REED JR, CHARLES T | 1132 ANGIERS DR | | | | DAYTON | OH | 45408-2409 |
| REED JR, CHARLES T | 4706 MARTIN RD | | | | FLOWERY BR | GA | 30542-3507 |
| REED JR, CHARLES W | 3606 PLUM BROOK CIR | | | | SANDUSKY | OH | 44870-6052 |
| REED JR, CLAUDE S | 1683 RIDGEWOOD DR | | | | SALEM | OH | 44460-3945 |
| REED JR, CLYDE D | 6795 N 14TH ST | | | | KALAMAZOO | MI | 49009-5459 |
| REED JR, COLEMAN | 2732 WEBB ST | | | | DETROIT | MI | 48206-3103 |
| REED JR, CURTIS | 1506 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1374 |
| REED JR, ELROY | 29516 HAZELWOOD ST | | | | INKSTER | MI | 48141-1542 |
| REED JR, FRANK | 5406 WOODLAND RIDGE DR. BLDG2 | | | | FLINT | MI | 48532 |
| REED JR, FRANK J | 21271 W HIGHWAY 40 LOT 17 | | | | DUNNELLON | FL | 34431-6028 |
| REED JR, FRANKLIN | 9136 RANCH MEADOWS DR | | | | SAINT LOUIS | MO | 63136-3954 |
| REED JR, GARLAND | 2418 CARNEGIE ST | | | | DAYTON | OH | 45406-1413 |
| REED JR, JAMES H | 569 THORNHILL CT | | | | BELLEVILLE | MI | 48111-4929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REED JR, JOHN H | PO BOX 251 | | | | MALAKOFF | TX | 75148-0251 |
| REED JR, JOHN L | 1508 EMERALD LAKE CIR A101 | | | | ELIZABETH CITY | NC | 27909 |
| REED JR, JOHN R | 1192 LIVEOAK CT | | | | CINCINNATI | OH | 45224-1513 |
| REED JR, JOHN R | 32 NOTTINGHAM DR | | | | BELLE VERNON | PA | 15012-9369 |
| REED JR, JOHNNIE | 5530 MILLWICK DR | | | | ALPHARETTA | GA | 30005-2572 |
| REED JR, JOSEPH D | 4732 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4757 |
| REED JR, LAWRENCE | PO BOX 355 | | | | WENTZVILLE | MO | 63385-0355 |
| REED JR, LEMUEL T | 349 ARLINGTON BLVD | | | | NEWTON FALLS | OH | 44444-1764 |
| REED JR, NORRIS | 518 S BAY DR | | | | GILBERT | AZ | 85233-6539 |
| REED JR, ORA W | 1221 WATERMAN ST | | | | DETROIT | MI | 48209-2257 |
| REED JR, ORIN S | 4325 STUART AVE | | | | TITUSVILLE | FL | 32780 |
| REED JR, ORIN S | 3200 ALBRIGHT RD | | | | KOKOMO | IN | 46902-3911 |
| REED JR, OTIS | 6411 SANTA ANITA DR | | | | SAGINAW | MI | 48603-6178 |
| REED JR, RICHARD | 12503 JACKSON AVE | | | | GRANDVIEW | MO | 64030-1526 |
| REED JR, RICHARD | 1350 SUN MARSH DR | | | | JACKSONVILLE | FL | 32225-5828 |
| REED JR, ROBERT D | 7575 MC LIN DRIVE | | | | DAYTON | OH | 45418-1133 |
| REED JR, ROBERT D | 7575 MCLIN DR | | | | DAYTON | OH | 45418-1133 |
| REED JR, ROBERT L | 11805 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9767 |
| REED JR, SAM | 18034 ROSELAWN | | | | DETROIT | MI | 48221 |
| REED JR, THEODORE R | 2696 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9391 |
| REED JR, TIMOTHY | 62 PERKINTOWN RD | | | | PEDRICKTOWN | NJ | 08067-3201 |
| REED JR, WALTER A | R R 2 BOX 213 | | | | BRIDGETON | NJ | 08302 |
| REED JR, WILBERT | 112 DAVENPORT CIR | | | | MONROE | LA | 71202-6532 |
| REED JR, WILBERT | 3315 TIMBERVIEW ST | | | | FLINT | MI | 48532-3756 |
| REED JR, WILLIAM T | 4192 ADRIANNE WAY | | | | RANDALLSTOWN | MD | 21133-4349 |
| REED JR, WILLIE C | 2244 W BOSTON BLVD | | | | DETROIT | MI | 48206-1731 |
| REED JR, WILLIE L | 700 RALSTON AVE APT 106 | | | | DEFIANCE | OH | 43512-1574 |
| REED JR., MOSES D | 2405 S 16TH AVE | | | | BROADVIEW | IL | 60155-4015 |
| REED KENNETH L (467054) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REED KIEON | 4708 COURVILLE ST | | | | DETROIT | MI | 48224-2783 |
| REED L MULLINS | PO BOX 519 | | | | ALLARDT | TN | 38504-- 05 |
| REED LAWHUN | 373 POMERENE RD | | | | MANSFIELD | OH | 44906-6014 |
| REED LE DUC | 2185 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-9351 |
| REED LINDA M | PO BOX 80206 | | | | LANSING | MI | 48908-0206 |
| REED LOGAN | 124 RANDON TER | | | | LAKE MARY | FL | 32746-2629 |
| REED LONNIE (663707) | KEAHEY G PATTERSON JR | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| REED MARIETTA | REED, MARIETTA L | 2980 MALIBU DR SW | | | WARREN | OH | 44481 |
| REED MARIETTA L 3RD ACTION | REED, MARIETTA | | | | | | |
| REED MCMILLAN | 5180 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8902 |
| REED MECHANICAL EQUIPMENT | REED INDUSTRIAL SYSTEMS INC | PO BOX 6631 | | | SHREVEPORT | LA | 71136-6631 |
| REED MICHAEL | 88 HAMPSHIRE LN | | | | BERKELEY SPGS | WV | 25411-3232 |
| REED MICHAEL E | APT 106 | 1575 EAST 13 MILE ROAD | | | MADISON HTS | MI | 48071-5012 |
| REED MICHAEL L (410954) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REED MORRIS M & IRENE V | 1550 TAIT RD SW | | | | WARREN | OH | 44481-9644 |
| REED MULLINS | PO BOX 519 | | | | ALLARDT | TN | 38504-0519 |
| REED NOLAN JR | 830 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2612 |
| REED PATTI | ALFA MUTUAL INSURANCE COMPANY | PO BOX 230759 | | | MONTGOMERY | AL | 36123-0759 |
| REED PATTI | REED, PATTI | PO BOX 230759 | | | MONTGOMERY | AL | 36123-0759 |
| REED RICHARD | 7600 MAHONING AVE | | | | LISBON | OH | 44432-9300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REED ROBERT | 1446 SHADYBROOK DR | | | | BATON ROUGE | LA | 70816-1585 |
| REED ROBERT | 1410 STATE ROUTE 147 | | | | DALMATIA | PA | 17017-7403 |
| REED SAMUEL (357418) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| REED SAMUEL (485715) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| REED SARAH | 1957 MAIN ST | | | | FAYETTE | ME | 04349-3500 |
| REED SCHROEDER | PO BOX 64 | | | | MOUNT MORRIS | MI | 48458-0064 |
| REED SMITH LLP | 2500 ONE LIBERTY PLACE | 1650 MARKET STREET | | | PHILADELPHIA | PA | 19103 |
| REED SMITH LLP | PO BOX 759052 | | | | BALTIMORE | MD | 21275-9052 |
| REED SMITH LLP | ATTORNEYS FOR INFINEON TECHNOLOGIES AG AND INFINEON TECHNOLOGIES NORTH | ATTN: DEBRA S TURETSKY | 599 LEXINGTON AVENUE | 28TH FLOOR | NEW YORK | NY | 10022 |
| REED SMITH LLP | ATTORNEYS FOR INFINEON TECHNOLIGIES AG & INFINEON TECHNOLOGIES N. A. | ATTN:  STEPHEN T BOBO & ANN E PILLE | 10 SOUTH WACKER DRIVE | 40TH FLOOR | CHICAGO | IL | 60606 |
| REED SMITH LLP | ATTY FOR UNITED STATES STEEL CORPORATION | ATT ERIC A. SCHAFFER, ESQ. | 435 SIXTH AVE. | | PITTSBURGH | PA | 15219 |
| REED SMITH LLP | ATT: ERIC A. SCHAFFER, ESQ. | 435 SIXTH AVENUE | | | PITTSBURGH | PA | 15219 |
| REED SMITH LLP | ATTY FOR UNITED STATES STEEL CORPORATION | ATT: KURT F. GWYNNE, ESQ. | 1201 MARKET STREET, SUITE 1500 | | WILMINGTON | DE | 19801 |
| REED SMITH LLP | ATTORNEYS FOR UNITED STATES STEEL CORPORATION | KURT F. GWYNNE | 1201 N. MARKET STREET STE 1500 | | WILMINGTON | DE | 19801 |
| REED SMITH LLP | REED SMITH LLP | MARK D. SILVERSCHOLTZ | 599 LEXINGTON AVENUE, 22 FL | | NEW YORK | NY | 10022 |
| REED SMITH LLP | ATTN: DEBRA S. TURETSKY | 599 LEXINGTON AVENUE | 28TH FLOOR | | NEW YORK | NY | 10022 |
| REED SMITH LLP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX | | | PHILADELPHIA | PA | 19175-4055 |
| REED SMITH SHAW & MCCLAY LLP | 225 5TH AVE | STE 1200 | | | PITTSBURGH | PA | 15222-2716 |
| REED SMITH SHAW & MCCLAY LLP | 1301 K ST NW STE 1100 E TOWER | | | | WASHINGTON | DC | 20005 |
| REED SR, DONALD | 1253 N 35TH ST | | | | EAST SAINT LOUIS | IL | 62204-3066 |
| REED SR, ERVIN L | 10791 COLBY LAKE RD | | | | PERRY | MI | 48872-9795 |
| REED SR, JAMES T | 1832 BROOKLINE AVE | | | | DAYTON | OH | 45420-1954 |
| REED SR, JERRY C | 189 W STATE ST | | | | BARBERTON | OH | 44203-1581 |
| REED STANLEY N (500710) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| REED STOVER & OCONNOR | 151 S ROSE ST STE 800 | | | | KALAMAZOO | MI | 49007-4718 |
| REED SWANTON | 8610 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9690 |
| REED TECHNOLOGY & INFORMATION SERVICES INC | PO BOX 72477518 | | | | PHILADELPHIA | PA | 19170-0001 |
| REED THOMAS | REED, THOMAS | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| REED THOMAS H SR (431455) | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| REED TOMMY (436638) | COHAN LAWRENCE R | 1900 DELANCEY PLACE , 1710 SPRUCE ST | | | PHILADELPHIA | PA | 19103 |
| REED TRACY | REED, TRACY | 438 S 49TH AVE | | | CICERO | IL | 60804 |
| REED TRAVIS | 809 HILLSIDE DRIVE | | | | FORT SMITH | AR | 72908-7652 |
| REED TWILA | 211 HOLBERT LN | | | | MAIDSVILLE | WV | 26541-8119 |
| REED VICKY | 622 W MAPLE ST | | | | HINSDALE | IL | 60521-3141 |
| REED WILLIAM | 3520 BOHICKET ROAD | | | | JOHNS ISLAND | SC | 29455-7223 |
| REED WILLIAM C | DBA REEDS EMBROIDERY | 5375 HILLSBORO RD | | | DAVISBURG | MI | 48350-3828 |
| REED WILLIAM C (452588) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| REED WILLIAM R (319567) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| REED WILLIAMS | 4870 HUBBARD DR | | | | TROY | MI | 48085-5015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED WINIFRED (492131) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REED WOFFORD | 316 LAURA LN | | | | GRAND PRAIRIE | TX | 75052-2805 |
| REED YVONNE | 16213 N 9TH PL | | | | PHOENIX | AZ | 85022-2644 |
| REED#, PAMELA G | PO BOX 1627 | | | | GAINESVILLE | GA | 30503-1627 |
| REED'S SERVICE | 15 N. STEPHENSON | | | | CEDARVILLE | IL | 61013 |
| REED, AARON D | 4101 DOANE HIGHWAY | | | | POTTERVILLE | MI | 48876-9715 |
| REED, ADA P | PO BOX 476 | | | | HAMILTON | OH | 45012-0476 |
| REED, ALAN A | 140 COTTONWOOD DR | | | | FRANKLIN | TN | 37069-4152 |
| REED, ALBERT L | APT A | 2415 PERRYSVILLE ROAD | | | DANVILLE | IL | 61834-7711 |
| REED, ALBERTA M | 4119 RYAN CT | | | | KOKOMO | IN | 46902-4491 |
| REED, ALDAH | 672 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1925 |
| REED, ALEXANDRIA E | 8437 KELVIN AVE | | | | WINNETKA | CA | 91306 |
| REED, ALFRED | 6150 W MICHIGAN AVE APT K-10 | | | | LANSING | MI | 48917-4703 |
| REED, ALFRED | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| REED, ALGEA | 3020 MARIGOLD DR | | | | GRAND PRAIRIE | TX | 75052-7787 |
| REED, ALICE M | 4120 BEGG BLVD | | | | SAINT LOUIS | MO | 63121-3143 |
| REED, ALICE P | 9545 WEST FAIRGROVE ROAD | | | | REESE | MI | 48757-9513 |
| REED, ALICE S | 320 LYNNHAVEN DR | | | | DAYTON | OH | 45431-1964 |
| REED, ALLAN R | 36333 GARFIELD RD APT 137 | | | | CLINTON TOWNSHIP | MI | 48035-1178 |
| REED, ALONZO | 7309 NATURAL BRIDGE RD APT 201 | | | | SAINT LOUIS | MO | 63121 |
| REED, ANDRE K | 2988 MAKLEY DR | | | | LIMA | OH | 45805-2929 |
| REED, ANDREA K | 6801 JEANELL LN | | | | ARLINGTON | TX | 76001-6754 |
| REED, ANDREA KATRESE | 6801 JEANELL LN | | | | ARLINGTON | TX | 76001-6754 |
| REED, ANDREW C | 4634 MORGAN DR | | | | COLUMBIAVILLE | MI | 48421-9624 |
| REED, ANDREW C. | 4634 MORGAN DR | | | | COLUMBIAVILLE | MI | 48421-9624 |
| REED, ANDREW J | 20095 PIERSON ST | | | | DETROIT | MI | 48219-1356 |
| REED, ANDREW J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REED, ANDREW J | JENKINS, DOUGLAS T | 107 E MAIN ST STE 321 | | | ROGERSVILLE | TN | 37857-3640 |
| REED, ANDREW L | PO BOX 970611 | | | | YPSILANTI | MI | 48197-0811 |
| REED, ANITA L | 4011 BIG HORN BND | | | | SAN ANTONIO | TX | 78253-5476 |
| REED, ANNA J | 1120 N COUNTY ROAD 275 E | | | | MUNCIE | IN | 47303-8800 |
| REED, ANNA P | 12420 MURIEL DR | C/O REBECCA OLES | | | WARREN | MI | 48093-5044 |
| REED, ANNA R | 17286 40TH RUN N | | | | LOXAHATCHEE | FL | 33470-3657 |
| REED, ANNETTE | 515 S COUNTY ROAD 850 W | | | | YORKTOWN | IN | 47396 |
| REED, ANNIE M | 18269 STOUT ST | | | | DETROIT | MI | 48219-5708 |
| REED, ANTHONY M | 7951 SILVER BIRCH DR | | | | COLORADO SPRINGS | CO | 80927 |
| REED, ANTHONY W | 8168 SUE AVE | | | | FRANKLIN | OH | 45005-4162 |
| REED, ARCHIE L | PO BOX 1622 | | | | MCCOMB | MS | 39649-1622 |
| REED, ARMILDA L | 4619 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9102 |
| REED, ARNOLD | 20030 MOENART ST | | | | DETROIT | MI | 48234-2321 |
| REED, ARNOLD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REED, ARTHUR J | 2469 COBURN LN | | | | SHREVEPORT | LA | 71107-6027 |
| REED, ARTHUR O | 8726 HIGHWAY E | | | | ARCADIA | MO | 63621-9107 |
| REED, ASHLEY A | 9760 CABLE LINE RD | | | | DIAMOND | OH | 44412-9713 |
| REED, ASHLEY A. | 9760 CABLE LINE RD | | | | DIAMOND | OH | 44412-9713 |
| REED, AUTION G | 20501 PIERSON ST | | | | DETROIT | MI | 48219-1354 |
| REED, AVERY | 1901 TWEED CT | | | | LEESBURG | FL | 34788-7621 |
| REED, AVERY V | 7005 FLOWERDALE AVE | | | | CLEVELAND | OH | 44144-4212 |
| REED, B J | 1750 E OCEAN BLVD UNIT 1512 | | | | LONG BEACH | CA | 90802-6070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED, BARBARA | 6411 SANTA ANITA DR | | | | SAGINAW | MI | 48603-6178 |
| REED, BARBARA | 21523 CAMBRIDGE AVE | | | | DETROIT | MI | 48219-1919 |
| REED, BARBARA | 5659 HIDDEN LAKE DR | | | | LOCKPORT | NY | 14094-6282 |
| REED, BARBARA B | 124 ROSE LN | | | | NAPLES | FL | 34114-8134 |
| REED, BARBARA J | 9 DUNN LN | | | | LEOMA | TN | 38468-5237 |
| REED, BARBARA J | 9 DUNNLANE | | | | LEOMA | TN | 38468-5237 |
| REED, BARBARA O | 5704 LIMESTONE RD | | | | WILMINGTON | DE | 19808-1216 |
| REED, BEATRICE L | 6253 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7924 |
| REED, BELETHA | 13642 CHERRYLAWN ST | | | | DETROIT | MI | 48238-2470 |
| REED, BEN | 10996 COUNTY ROAD 214 | | | | TYLER | TX | 75707-4710 |
| REED, BENJAMIN (MINOR INFANT) | | | | | | | |
| REED, BENNIE | 25 SYCAMORE CT | | | | ANTIOCH | TN | 37013-4304 |
| REED, BERNADINE M | 100 MEADOW LAKE CT | C/O REBECCA A CLARK | | | KENNEDALE | TX | 76060-5418 |
| REED, BERNARD | PO BOX 753 | | | | CARROLLTON | MI | 48724-0753 |
| REED, BERNICE | 61 DWIGHT AVE | | | | PONTIAC | MI | 48341-1273 |
| REED, BERNICE A | 5406 WOODLAND RIDGE DR BLDG2 | | | | FLINT | MI | 48532 |
| REED, BERTHA M | 14941 BROOKVIEW DR APT 101 | | | | RIVERVIEW | MI | 48193-8017 |
| REED, BERTHA M | 14941 BROOKVIEW DR | APT 101 | | | RIVERVIEW | MI | 48193-8017 |
| REED, BETTIE B | 9009 SAMOSET RD | | | | RANDALLSTOWN | MD | 21133-3724 |
| REED, BETTY | PO BOX 17692 | | | | DAYTON | OH | 45417-0692 |
| REED, BETTY D | 53533 FRY RD | | | | PLEASANT CITY | OH | 43772-9620 |
| REED, BETTY D | 53533 FRY ROAD | | | | PLEASANT CITY | OH | 43772-9620 |
| REED, BETTY J | 4200 BUCKLAND SQUARE | | | | OWNSBORO | KY | 42301 |
| REED, BETTY J | 180 N INDIANA STREET | | | | MOORESVILLE | IN | 46158-1506 |
| REED, BETTY J | 3920 BUCKLAND SQ | | | | OWENSBORO | KY | 42301-6616 |
| REED, BETTY L | 6403 E 500 S | | | | WHITESTOWN | IN | 46075-9568 |
| REED, BETTY Y | 90 N 6TH ST | | | | ZIONSVILLE | IN | 46077-1350 |
| REED, BEULAH M | 1013 MISSION HILLS DR APT A | | | | GREENWOOD | IN | 46143-2208 |
| REED, BEULAH M | 1013 MISSION HILLS DR | APT A | | | GREENWOOD | IN | 46143 |
| REED, BEVERLEY J | 16115 MAUBERT AVE | | | | SAN LEANDRO | CA | 94578-2131 |
| REED, BEVERLY | 3239 MICHIGAN RD R#1 | | | | DIMONDALE | MI | 48821-8749 |
| REED, BEVERLY A | 139 E NORTH WATER ST | | | | LEWISBURG | OH | 45338-8050 |
| REED, BEVERLY A | PO BOX 74051 | | | | ROMULUS | MI | 48174 |
| REED, BILLIE R | 2509 RODEO ST | | | | FORT WORTH | TX | 76119-4636 |
| REED, BILLY A | 441 MEADE DRIVE R 2 | | | | LANSING | MI | 48917 |
| REED, BILLY R | 5214 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4228 |
| REED, BOBBY F | 7591 DARL DR | | | | MIDDLETOWN | OH | 45042-1005 |
| REED, BOBBY F | 7591 DARL LN | | | | MIDDLETOWN | OH | 45042-1005 |
| REED, BOBBY G | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| REED, BOBBY G | 124 ROSE LN | | | | NAPLES | FL | 34114-8134 |
| REED, BOBBY J | 1041 COY ST | | | | MOUNT MORRIS | MI | 48458-1732 |
| REED, BOBBY R | 2760 HIGHWAY 81 | | | | LOGANVILLE | GA | 30052-4318 |
| REED, BOYD | 4210 FEE FEE RD | | | | BRIDGETON | MO | 63044-2216 |
| REED, BRADLEY O | 59 SHERWOOD DR | | | | PITTSFIELD | MA | 01201-5911 |
| REED, BRANDON | 25407 PIPESTREAM DRIVE | | | | MAGNOLIA | TX | 77355 |
| REED, BRENDA L | 29102 RACHID LN | | | | CHESTERFIELD | MI | 48047-6022 |
| REED, BRIAN A | 10258 CARPENTER RD | | | | FLUSHING | MI | 48433-1050 |
| REED, BRIAN W | 10430 E NEWBURG RD | | | | DURAND | MI | 48429-1759 |
| REED, BRISCOE | 9340 CANYON SHADOWS LN | | | | LAS VEGAS | NV | 89117-7124 |
| REED, BRUCE C | 1001 S TIGER DR | | | | YORKTOWN | IN | 47396-9312 |
| REED, BRUCE E | 8280 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9437 |
| REED, BRUCE H | PO BOX 34 | | | | OAKWOOD | GA | 30566-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REED, BRUCE R | 949 W CABRIOLET | | | | PENDLETON | IN | 46064-8832 |
| REED, BRUCE RALPH | 949 W CABRIOLET | | | | PENDLETON | IN | 46064-8832 |
| REED, BRYAN D | 1618 GLENBROOKE CT | | | | ROCHESTER HLS | MI | 48307-3005 |
| REED, BRYANT A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| REED, BURTON E | 992 W WEST BRANCH RD | | | | PRUDENVILLE | MI | 48651-9430 |
| REED, CALVIN | 315 SOUTHGATE DR | | | | LOCUST GROVE | GA | 30248-4237 |
| REED, CARL | C/O SAVILLE & FLINT LLC | 322 E BROADWAY PO BOX 602 | | | ALTON | IL | 62002 |
| REED, CARL | 24385 PALM DRIVE | | | | NORTH OLMSTED | OH | 44070-2849 |
| REED, CARL A | 20 OAK HAVEN | | | | CAMBY | IN | 46113 |
| REED, CARL B | 2576 BLOOMFIELD RD | | | | PRESTON | MS | 39354-8753 |
| REED, CARL E | 3249 60TH AVE | | | | SEARS | MI | 49679-8144 |
| REED, CARL M | 8772 Q AVE | | | | MATTAWAN | MI | 49071-9417 |
| REED, CARL M | 6915 OLIVER RD | | | | FOSTORIA | MI | 48435-9403 |
| REED, CARL RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| REED, CARLA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| REED, CARNELL | 2189 ORBITT DR | | | | SAINT LOUIS | MO | 63136-5627 |
| REED, CAROL A | 3216 W 300 S | | | | KOKOMO | IN | 46902-4747 |
| REED, CAROL F | 2260 HILL CREEK WAY | | | | MARIETTA | GA | 30062-6391 |
| REED, CAROL L | 209 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44506-1138 |
| REED, CAROLYN A | 5369 BITTNER CT | | | | NOBLESVILLE | IN | 46062-7143 |
| REED, CAROLYN A | 1649 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| REED, CAROLYN P | 839 WOODFORD AVE | | | | YOUNGSTOWN | OH | 44511-2333 |
| REED, CARRIE C | 31 1/2 SHERIDAN AVE | | | | TRENTON | NJ | 08609-1119 |
| REED, CATHERINE L | 1462 BEAVER CIR | | | | COLUMBIANA | OH | 44408-9534 |
| REED, CATHERINE M | 335 DAINGERFIELD ST | | | | PITTSBURG | TX | 75686-1403 |
| REED, CATHRYNE P | 7614 E MINTON PL | | | | MESA | AZ | 85207-1229 |
| REED, CECELIA | 18003 SCHENELY AVE | | | | CLEVELAND | OH | 44119-2044 |
| REED, CELIA M | 789 US HWY 42 | | | | ASHLAND | OH | 44805-9515 |
| REED, CH INC | 301 POPLAR ST | PO BOX 524 | | | HANOVER | PA | 17331-2359 |
| REED, CHARLES | SINGLETON BRUCE | PO BOX 1233 | 106 WEST COLUMBIA STREET | | SOMERSET | KY | 42502-1233 |
| REED, CHARLES | LAW OFFICES OF RICHARD HAY | PO BOX 1124 | 203 WEST COLUMBIA STREET | | SOMERSET | KY | 42502-1124 |
| REED, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| REED, CHARLES | DELUCA AARON J PLLC | 21021 SPRINGBROOK PLAZA DRIVE SUITE 150 | | | SPRING | TX | 77379 |
| REED, CHARLES C | C/O GLASSER AND GLASSER | CROWN CENTER 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REED, CHARLES C | 3306 W 52ND ST | | | | CLEVELAND | OH | 44102-5846 |
| REED, CHARLES D | 724 DENNIS ST | | | | ADRIAN | MI | 49221-3836 |
| REED, CHARLES E | 17401 ROSELAWN ST | | | | DETROIT | MI | 48221-2554 |
| REED, CHARLES E | 1252 JEFFERY ST | | | | YPSILANTI | MI | 48198-6318 |
| REED, CHARLES E | 1420 REISIG RD | | | | SAGINAW | MI | 48604-9719 |
| REED, CHARLES E | 4765 LILLY CHAPEL OPOSSUM RD | | | | LONDON | OH | 43140-8874 |
| REED, CHARLES L | 1051 SOUTH DETROIT STREET | | | | XENIA | OH | 45385-5403 |
| REED, CHARLES L | 212 MAPLE LEAF ST | | | | DEARBORN | MO | 64439-9085 |
| REED, CHARLES M | 1382 W RIVER PARK DR | | | | INKSTER | MI | 48141-1837 |
| REED, CHARLES M | 4845 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3203 |
| REED, CHARLES S | 1441 MAPLE DR APT 16 | | | | FAIRVIEW | MI | 48621-8708 |
| REED, CHARLES T | 2272 E COUNTY ROAD 651 N | | | | PITTSBORO | IN | 46167-9019 |
| REED, CHARLES W | 760 KENOWOOD DRIVE | | | | PORT ORANGE | FL | 32129-4265 |
| REED, CHARLES W | 662 HESTOR DR | | | | PITTSBURGH | PA | 15220-5219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED, CHAZ | 409 HILLCREST ROAD | | | | SHERWOOD | AR | 72120-2407 |
| REED, CHESTER O | 5460 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9601 |
| REED, CHRISTOPHER S | 3400 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3947 |
| REED, CLARE MARIE | 1435 FRY ROAD | | | | BURT | MI | 48417 |
| REED, CLARENCE | 3707 ROLLISTON RD | | | | SHAKER HTS | OH | 44120-5141 |
| REED, CLARENCE E | 21185 POINCIANA | | | | SOUTHFIELD | MI | 48034-3540 |
| REED, CLARENCE L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| REED, CLARENCE M | 55 NONA DR | | | | TROTWOOD | OH | 45426-3010 |
| REED, CLARICE | 3816 GRADY ST | | | | FOREST HILL | TX | 76119-7331 |
| REED, CLAUDINE T | 909 DALTON AVE | | | | HERMITAGE | PA | 16148-2046 |
| REED, CLIFFORD L | 4268 W 400 S | | | | ANDERSON | IN | 46011-9457 |
| REED, CLIFFORD V | 22245 PETOSKY DRIVE | | | | STANWOOD | MI | 49346 |
| REED, CLINTON | 1801 MARLOWE DR | | | | FLINT | MI | 48504-7097 |
| REED, CLYDE | 17171 GODDARD ST | | | | DETROIT | MI | 48212-1539 |
| REED, CLYDE A | PO BOX 207 | | | | SELMA | IN | 47383-0207 |
| REED, CLYDE H | 204 WILL SCARLET LN | | | | HARTLY | DE | 19953-3071 |
| REED, CONRAD T | 50384 BOG RD | | | | BELLEVILLE | MI | 48111-2582 |
| REED, CORIE | | | | | | | |
| REED, CORNELIUS G | 406 W WITHERBEE ST | | | | FLINT | MI | 48503-1082 |
| REED, CORRINE | PO BOX 198 | | | | HARROGATE | TN | 37752-0198 |
| REED, CRAIG A | 809 WINONA DR | | | | YOUNGSTOWN | OH | 44511-1474 |
| REED, CRAIG ANTHONY | 809 WINONA DR | | | | YOUNGSTOWN | OH | 44511-1474 |
| REED, CREACY F | 1008 COMPARET ST | | | | FORT WAYNE | IN | 46803-1237 |
| REED, CRISEN S | 7954 MARKET ST APT 1 | | | | BOARDMAN | OH | 44512-5937 |
| REED, CRISEN S | 339 MATHEWS RD | | | | YOUNGSTOWN | OH | 44512-3048 |
| REED, CURTIS | 945 BROOKWOOD RUN DR SW | | | | LILBURN | GA | 30047-7626 |
| REED, CURTIS L | 1125 LASALLE ST | | | | WATERFORD | MI | 48328 |
| REED, CYNTHIA G | 1353 109TH AVE | | | | OTSEGO | MI | 49078-9766 |
| REED, CYNTHIA GAIL | 1353 109TH AVE | | | | OTSEGO | MI | 49078-9766 |
| REED, CYNTHIA L | 1415 EASTLAND AVE | | | | NASHVILLE | TN | 37206-2626 |
| REED, DALE E | 18840 EMERALD RIDGE DR | | | | HUDSON | FL | 34667-6685 |
| REED, DALE J | 11289 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9310 |
| REED, DALE JAMES | 11289 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9310 |
| REED, DALE W | 7560 BUELL RD | | | | VASSAR | MI | 48768-9650 |
| REED, DALE W | 5454 MUNFORDVILLE RD | | | | SONORA | KY | 42776-9425 |
| REED, DALLAS R | 4240 CHILDERS DR | | | | CABOOL | MO | 65689-8912 |
| REED, DANA R | HC BOX 90 | | | | ALEX | OK | 73002 |
| REED, DANIEL | 8113 KNODELL ST | | | | DETROIT | MI | 48213-1040 |
| REED, DANIEL | | | | | | | |
| REED, DANIEL D | 9760 CABLE LINE RD | | | | DIAMOND | OH | 44412-9713 |
| REED, DANIEL D | STEVEN J JACOBSON | 5701 NW 88TH AVE STE 320 | | | TAMARAC | FL | 33321-4400 |
| REED, DANIEL J | 9222 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9177 |
| REED, DANIEL JAY | 9222 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9177 |
| REED, DANIEL R | 45 N EIFERT RD | | | | MASON | MI | 48854-9550 |
| REED, DARREL F | 5201 N COUNTY ROAD 925 W | | | | YORKTOWN | IN | 47396-9469 |
| REED, DARRELL | 217 N WILLIAMS ST | | | | MONETTE | AR | 72447-9267 |
| REED, DARRELL R | 165 VERNON PL | | | | CARLISLE | OH | 45005-3779 |
| REED, DARRELL W | 1025 GRISWOLD RD | | | | FAIRFIELD | AL | 35064-2815 |
| REED, DAVID | 5273 FARM RD | | | | WATERFORD | MI | 48327-2240 |
| REED, DAVID | 868 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3449 |
| REED, DAVID | ROOFIAN MICHAEL & ASSOCIATES | 11766 WILSHIRE BLVD FL 6 | | | LOS ANGELES | CA | 90025-6546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REED, DAVID A | PO BOX 1631 | | | | DANVILLE | IL | 61834-1631 |
| REED, DAVID B | 58070 CYRENUS LN | | | | WASHINGTON | MI | 48094-2616 |
| REED, DAVID C | PO BOX 101 | | | | SUWANEE | GA | 30024-0101 |
| REED, DAVID E | 8438 YOUNG RD | | | | FORT WAYNE | IN | 46835-9719 |
| REED, DAVID E | 862 SHERMAN AVE | | | | JANESVILLE | WI | 53545-1767 |
| REED, DAVID J | 901 W 7TH ST | | | | COLUMBIA | TN | 38401-3055 |
| REED, DAVID L | 623 ROLLING HILLS LN | | | | LAPEER | MI | 48446-2881 |
| REED, DAVID L | 1459 DELMOND AVE | | | | TOLEDO | OH | 43605-3810 |
| REED, DAVID L | 358 SECHRIST FLAT RD | | | | FELTON | PA | 17322-9233 |
| REED, DAVID L | 4640 FIFTH AVE EXT | | | | YOUNGSTOWN | OH | 44505-4505 |
| REED, DAVID L | 715 ALTHEA AVE NW | | | | WARREN | OH | 44483-2235 |
| REED, DAVID P | 11 WILDWOOD DR | | | | BRUNSWICK | ME | 04011-9363 |
| REED, DAVID R | 213 ROCKWELL AVE | | | | PONTIAC | MI | 48341-2262 |
| REED, DAVID T | 139 N LITTLE WOLF RD | | | | TUPPER LAKE | NY | 12986-1273 |
| REED, DAVID W | PO BOX 407 | | | | WELLINGTON | OH | 44090-0407 |
| REED, DEBBIE D | 1116 SE COUNTRY LN | | | | LEES SUMMIT | MO | 64081-3094 |
| REED, DEBORAH L | 3000 W TORQUAY RD | | | | MUNCIE | IN | 47304-3231 |
| REED, DEBRA A | 7550 BAYVIEW CLUD DR | APT 1D | | | INDIANAPOLIS | IN | 46250-2384 |
| REED, DEBRA ANN | 7550 BAYVIEW CLUB DR | APT 1 D | | | INDIANAPOLIS | IN | 46250-2384 |
| REED, DEBRA D | 296 SCILLION DR | | | | CALVERT CITY | KY | 42029-8433 |
| REED, DEBRA DEANE | 296 SCILLION DRIVE | | | | CALVERT CITY | KY | 42029-8433 |
| REED, DELLA L | 20031 ARDMORE ST | | | | DETROIT | MI | 48235-1580 |
| REED, DELORES | 1440 FARIS AVE | | | | UNIVERSITY CITY | MO | 63130-1803 |
| REED, DELORES | 4027 RICHLYN CT | | | | BAY CITY | MI | 48706-2430 |
| REED, DELORES | 1313 E FAIRCHILD | | | | DANVILLE | IL | 61832-4101 |
| REED, DELORES H | 9365 SEYMOUR RD | | | | MONTROSE | MI | 48457-9122 |
| REED, DENNIE R | 8376 MEADOWLARK DR | | | | FRANKLIN | OH | 45005-4217 |
| REED, DENNIS E | 2796 E PTARMIGAN TRL | | | | MARION | IN | 46953-4700 |
| REED, DENNIS E | 104 N HEATHERTON CT | | | | GLADSTONE | MO | 64118-3153 |
| REED, DENNIS J | 1913 HURD ST | | | | TOLEDO | OH | 43605-2819 |
| REED, DENNIS M | 469 BEAU CT | | | | SPARKS | NV | 89436-8981 |
| REED, DENNIS M | 11504 FLOYD DR APT 2203 | | | | OVERLAND PARK | KS | 66210-2217 |
| REED, DENNIS M | 5864 S 33RD CT | | | | MILWAUKEE | WI | 53221-4077 |
| REED, DENNIS R | 619 S PIKE ST | | | | SHELBYVILLE | IN | 46176-2140 |
| REED, DENNIS W | 1122 HELEN ST | | | | GARDEN CITY | MI | 48135-3043 |
| REED, DERALD A | 1457 GLEN ELLYN DR | | | | FLINT | MI | 48532-2640 |
| REED, DEWARD L | BOX 4114 N ARNOLD MILL RD | | | | WOODSTOCK | GA | 30188 |
| REED, DEWITT | PO BOX 756 | | | | HEIDELBERG | MS | 39439 |
| REED, DIANA | 1513 E DARTMOUTH AVE | | | | MUNCIE | IN | 47303-2220 |
| REED, DIANA KAY | 5121 LAUDERDALE DR | | | | MORAINE | OH | 45439-2928 |
| REED, DIANA L | 5495 LOCKWOOD DR | | | | WATERFORD | MI | 48329-4801 |
| REED, DIANA L | 2024 S 720 W | | | | RUSSIAVILLE | IN | 46979-9427 |
| REED, DIANA LYNN | 5495 LOCKWOOD DR | | | | WATERFORD | MI | 48329-4801 |
| REED, DIANA M | 555 FILDEW AVE | | | | PONTIAC | MI | 48341-2632 |
| REED, DIANA MARIA | 555 FILDEW AVE | | | | PONTIAC | MI | 48341-2632 |
| REED, DIANNE | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| REED, DICK O | 3720 W COUNTY ROAD 1000 N | | | | ROACHDALE | IN | 46172-9569 |
| REED, DOLORES V | 661 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1924 |
| REED, DON H | 2122 WAYWARD DR | | | | ROCHESTER HILLS | MI | 48309-2131 |
| REED, DONALD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| REED, DONALD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| REED, DONALD A | 1491 W WIELAND RD | | | | LANSING | MI | 48906-6810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED, DONALD C | 1926 MACARTHUR LN | | | | SPEEDWAY | IN | 46224-5353 |
| REED, DONALD E | 121 FIRESTONE PL | | | | MEADOWLAKES | TX | 78654-6432 |
| REED, DONALD G | 3700 SOUTH WESTPORT AVE. #4026 | | | | SIOUX FALLS | SD | 57106 |
| REED, DONALD G | 617 COMMERCE ST | | | | WELLSVILLE | OH | 43968-1545 |
| REED, DONALD G | 9430 PINCKNEY LANE | | | | MURRELLS INLET | SC | 29576-8630 |
| REED, DONALD H | 13712 SUMMER LN | | | | GRAND LEDGE | MI | 48837-9247 |
| REED, DONALD J | 18890 GOLDFINCH DR | | | | MORLEY | MI | 49336-9067 |
| REED, DONALD L | 53 BILWA TRL | | | | SWARTZ CREEK | MI | 48473-1611 |
| REED, DONALD L | 3378 ECKARD DR #2 | | | | CONNELLYS SPRING | NC | 28612-7844 |
| REED, DONALD L | 5404 MIDDLETON DR | | | | GREENDALE | WI | 53129-1361 |
| REED, DONALD W | 9 STODDARD DR | | | | NEWARK | DE | 19702-2207 |
| REED, DONALD W | 1513 SCHULER DRIVE | | | | KOKOMO | IN | 46901-1931 |
| REED, DONALD W | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| REED, DONNA | 1412 SOUTH HARKLESS DR | | | | SYRACUSE | IN | 46567-1912 |
| REED, DONNA | 1384 W SHAFFER RD | | | | SANFORD | MI | 48657-9329 |
| REED, DONNA | 1412 S HARKLESS DR | | | | SYRACUSE | IN | 46567-1912 |
| REED, DONNA J | PO BOX 134 | | | | BRIDGEPORT | MI | 48722-0134 |
| REED, DONNA J | 2399 RHEA DR | | | | FLUSHING | MI | 48433-2569 |
| REED, DONNA J | P.O.BOX 134 | | | | BRIDGEPORT | MI | 48722-0134 |
| REED, DONNA M | 12285 BALSAM AVE | | | | SAND LAKE | MI | 49343-9606 |
| REED, DONNIE R | 6249 N 100 W | | | | ALEXANDRIA | IN | 46001-8220 |
| REED, DONNIE T | 390 APACHE TRL | | | | ORMOND BEACH | FL | 32174 |
| REED, DOROTHY | 22416 E SCHAFER ST | | | | CLINTON TOWNSHIP | MI | 48035-1867 |
| REED, DOROTHY | 3 POPLAR PL | | | | FANWOOD | NJ | 07023-1715 |
| REED, DOROTHY | 1457 GLEN ELLYN DR | | | | FLINT | MI | 48532-2640 |
| REED, DOROTHY A | 122 SOUTH WILDWOOD CROSSINGS | APT 15 | | | LUDINGTON | MI | 49431 |
| REED, DOROTHY ALBERTA | 4917 RAVENSWOOD DR APT700 | | | | SAN ANTONIO | TX | 78227-4340 |
| REED, DOROTHY F | 28697 ELDER DR | | | | NORTH OLMSTED | OH | 44070-5131 |
| REED, DOROTHY J | 610 ABRIGO CT | | | | SAN RAMON | CA | 94583-1702 |
| REED, DOROTHY L. | 8924 WEST DELPHI PIKE | | | | CONVERSE | IN | 46919-9521 |
| REED, DOROTHY S | 760 KENOWOOD DR | | | | PORT ORANGE | FL | 32129-4265 |
| REED, DORTHY L | 609 BELLSWORTH DRIVE | | | | ST. LOUIS | MO | 63125 |
| REED, DOUGLAS | 2807 N BAYVIEW LN | | | | SANDUSKY | OH | 44870-5968 |
| REED, DOUGLAS | | | | | | | |
| REED, DOUGLAS A | 3613 S BOOTS ST | | | | MARION | IN | 46953-4330 |
| REED, DOUGLAS J | 431 N MESQUITE ST | | | | ARLINGTON | TX | 76011 |
| REED, DOUGLAS N | 849 CHATHAM DR | | | | MILFORD | MI | 48381-2784 |
| REED, DOYLE L | 7691 CARTER DR | | | | WAYNESVILLE | OH | 45068-8709 |
| REED, DUANE | 3620 S EMERY ST | | | | INDEPENDENCE | MO | 64055-3446 |
| REED, DURENA KAY | 3211 SPRING DR | | | | ANDERSON | IN | 46012-9231 |
| REED, DUSTIN P | 11605 E 75TH ST | | | | RAYTOWN | MO | 64138-2510 |
| REED, DWAYNE E | 4654 E AVENUE S 129 | | | | PALMDALE | CA | 93552 |
| REED, E M | 104 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094-1500 |
| REED, EARL M | 381 ALAMEDA AVENUE | | | | YOUNGSTOWN | OH | 44504-1454 |
| REED, EARL M | C/O GLASSER AND GLASSER | CROWN CENTER 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REED, EARLENE | 2302 MAIN ST | APT 1 | | | BUFFALO | NY | 14214 |
| REED, EARLENE L | 706 MADRID DR | | | | DUNCANVILLE | TX | 75116-3916 |
| REED, EARNEST E | 458 HALWICK | | | | TEMPERANCE | MI | 48182-1093 |
| REED, EDDIE R | 425 LUTHER AVE | | | | PONTIAC | MI | 48341-2604 |
| REED, EDDY D | 4366 E 575 N | | | | WHITELAND | IN | 46184-9401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED, EDITH R | 8911 NORTHEASTERN BLVD NE APT F103 | | | | ALBUQUERQUE | NM | 87112-2729 |
| REED, EDITH R | 8911 NORTHEASTERN N.E. | APT F103 | | | ALBUQUERQUE | NM | 87112 |
| REED, EDW E | PO BOX 221 | | | | GASTON | IN | 47342-0221 |
| REED, EDWARD B | 6100 HARVARD RD | | | | DETROIT | MI | 48224-2012 |
| REED, EDWARD D | 246 MARLAY RD | | | | DAYTON | OH | 45405-1830 |
| REED, EDWARD F | 527 SUNNYSLOPE DR | | | | FLUSHING | MI | 48433-2176 |
| REED, EDWIN A | 7955 BYRON CENTER AVE SW | # 9C | | | BYRON CENTER | MI | 49315 |
| REED, EDWIN P | 9364 LAKE ABBY LN | | | | BONITA SPRINGS | FL | 34135-8881 |
| REED, EDWIN W | 1073 SLATE CROSSING LN UNIT 102 | | | | HENDERSON | NV | 89002 |
| REED, ELAINE L | 10608 HART HWY | | | | DIMONDALE | MI | 48821-9520 |
| REED, ELAINE L | PO BOX 2424 | | | | KEY WEST | FL | 33045-2424 |
| REED, ELEANOR C | 3211 BOXWOOD DR | | | | FAIRBORN | OH | 45324-2201 |
| REED, ELEANOR L | 5489 JOHNSON RD | | | | FLUSHING | MI | 48433-1144 |
| REED, ELLEN L | 1138 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2816 |
| REED, ELLEN L | 643 PEACH ORCHARD DRIVE | | | | WEST CARROLLTON | OH | 45449-1626 |
| REED, ELLEN M | 583 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2955 |
| REED, ELLEN R | 301 N TALAMORE AVE | | | | YORKTOWN | IN | 47396-9101 |
| REED, ELLIS | 1504 RANKIN RD | | | | GREENSBORO | NC | 27405-3714 |
| REED, EMMA L | HOMEWOOD RESIDENCE | 3 HOMEWOOD WAY #5102 | | | RICHMOND HTS | OH | 44143 |
| REED, EMORY G | 4131 ELLISON FARM RD | | | | BRASELTON | GA | 30517-1513 |
| REED, ERA MAE S | 4201 HAMILTON MILL ROAD | | | | BUFORD | GA | 30519-3602 |
| REED, ERIC | 10258 CARPENTER RD | | | | FLUSHING | MI | 48433-1050 |
| REED, ERICA D | 2114 BRASSEL CT | | | | O FALLON | MO | 63368-7159 |
| REED, ERIN | 127 HARRIET AVENUE | | | | LANSING | MI | 48917-3427 |
| REED, ERNEST | 10724 WAYBURN ST | | | | DETROIT | MI | 48224-2470 |
| REED, ERNEST E | 3785 TRAVER DR | | | | NATIONAL CITY | MI | 48748-9551 |
| REED, ESSIE L | 339 S CURVE RD | | | | MC GEHEE | AR | 71654 |
| REED, ETHEL E | 7850 E LINDEN LN | | | | PARMA | OH | 44130-7701 |
| REED, EUGENE | 1060 COLONY RD | | | | GRIMSLEY | TN | 38565-5087 |
| REED, EUGENE A | PO BOX 539 | ELLICOTT STATION | | | BUFFALO | NY | 14205-0539 |
| REED, EUGENE H | 12759 ELKWOOD ST | | | | NORTH HOLLYWOOD | CA | 91605-2033 |
| REED, EUGENIA | 5411 GARDENDALE AVE | | | | DAYTON | OH | 45427 |
| REED, EVA D | 3709 W 26TH ST | | | | MUNCIE | IN | 47302-4990 |
| REED, EVELYN | 13563 ARLINGTON | | | | DETROIT | MI | 48212-2121 |
| REED, EVELYN O | W 378 DECATUR RD | | | | BRODHEAD | WI | 53520-9637 |
| REED, EVELYN O | W378 DECATUR RD | | | | BRODHEAD | WI | 53520-9637 |
| REED, FLORENCE R | PO BOX 760 | | | | NORTHFIELD | NJ | 08225 |
| REED, FLOYD J | 1738 PENNY LN | | | | AUSTINTOWN | OH | 44515-4923 |
| REED, FLOYD R | 1196 E 340TH ST | | | | EASTLAKE | OH | 44095-2935 |
| REED, FRANCES A | 1154 WILDWOOD DR | | | | KOKOMO | IN | 46901-1816 |
| REED, FRANCES I | 431 E CROGAN ST | | | | LAWRENCEVILLE | GA | 30045-5076 |
| REED, FRANCES I | 431 EAST CROGAN STREET | | | | LAWRENCEVILLE | GA | 30045-5076 |
| REED, FRANCES K | 1811 KENSINGTON DR | | | | MURFREESBORO | TN | 37127-5992 |
| REED, FRANCES M | 2785 AVERY ROAD | | | | SAINT JOHNS | MI | 48879-9047 |
| REED, FRANCES T | 1104 LA PLEINS DR | | | | EAST SAINT LOUIS | IL | 62203-2212 |
| REED, FRANCIS D | 6465 LAKE RD | | | | MILLINGTON | MI | 48746-9234 |
| REED, FRANK | PO BOX 206043 | | | | LOUISVILLE | KY | 40250-6043 |
| REED, FRANK | 7011 DICKEY RD | | | | MIDDLETOWN | OH | 45042-8918 |
| REED, FRANKIE M | 2919 EAST NE YORK ST | | | | INDIANAPOLIS | IN | 46201 |
| REED, FRANKLIN A | 793 STATE ROUTE 96 EAST | | | | SHELBY | OH | 44875-9166 |
| REED, FRANKLIN L | 2105 N MAPLEWOOD AVE | | | | MUNCIE | IN | 47304-2346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED, FRANKLIN W | 4521 S OLD STATE ROAD 15 | | | | WABASH | IN | 46992-7802 |
| REED, FRED | 8181 PREBLEWOOD DR | | | | MIDDLETOWN | OH | 45042-9002 |
| REED, FRED | 2717 OLD TROY PIKE | | | | DAYTON | OH | 45404-2173 |
| REED, FRED J | 3321 BIRCHBROOK DR | | | | BAY CITY | MI | 48706-2417 |
| REED, FRED N | PO BOX 332 | | | | CISNE | IL | 62823-0332 |
| REED, FREDERIC L | 8268 N DEAD STREAM RD | | | | ROSCOMMON | MI | 48653-9583 |
| REED, FREDERICK F | 510 MERLIN DR | | | | LANSING | MI | 48906-1676 |
| REED, FREDRICK R | 214 SOUTH HAMLIN | | | | CHICAGO | IL | 60624 |
| REED, FURMER L | 53844 FINCH RD | | | | MARCELLUS | MI | 49067-9541 |
| REED, GAIL V | 5067 E 300 S | | | | HARTFORD CITY | IN | 47348-9048 |
| REED, GAIL VERNON | 5067 E 300 S | | | | HARTFORD CITY | IN | 47348-9048 |
| REED, GARLAND | 3308 CANYON LAKE DR | | | | LAS VEGAS | NV | 89117 |
| REED, GAROLD W | 7580 S COUNTY ROAD 25A | | | | TIPP CITY | OH | 45371-2529 |
| REED, GAROLD W | 7580 S. COUNTY RD. 25A | | | | TIPP CITY | OH | 45371-2529 |
| REED, GARRY S | 14800 LEONARD AVE | | | | LAKEWOOD | OH | 44107-5933 |
| REED, GARY D | 3308 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1013 |
| REED, GARY D | 3312 ALBRIGHT RD | | | | KOKOMO | IN | 46902 |
| REED, GARY DEAN | 3308 PENNYROYAL RD | | | | FRANKLIN | OH | 45005-1013 |
| REED, GARY L | 9218 N ALIZARIN WAY | | | | CITRUS SPRINGS | FL | 34434-4900 |
| REED, GARY M | 1950 BUICE CT | | | | CUMMING | GA | 30028-3795 |
| REED, GENEVA | 9085 PIEDMONT ST | | | | DETROIT | MI | 48228-1724 |
| REED, GENEVA | 9085 PIEDMONT | | | | DETROIT | MI | 48228 |
| REED, GEORGE E | C/O THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| REED, GEORGE E | 2063 S 720 W | | | | RUSSIAVILLE | IN | 46979-9427 |
| REED, GEORGE J | 476 JEROME AVE | | | | BRISTOL | CT | 06010-3148 |
| REED, GEORGE J | 2887 LEMKE DR | | | | N TONAWANDA | NY | 14120-1111 |
| REED, GEORGE L | 7430 KYLAN DR W | | | | JACKSONVILLE | FL | 32209-1038 |
| REED, GEORGE M | 18319 N SALEM ROW | | | | STRONGSVILLE | OH | 44136-7075 |
| REED, GEORGIA | PO BOX 1112 | | | | RUSSELL SPRINGS | KY | 42642-1112 |
| REED, GEORGINNA B | 8381 S SHADY TRAIL DR | | | | PENDLETON | IN | 46064-8652 |
| REED, GEORGINNA B | 8381 SOUTH SHADY TRAIL DRIVE | | | | PENDLETON | IN | 46064-8652 |
| REED, GERALD | 3412 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46218-1830 |
| REED, GERALD A | 19 PINE ST | | | | NORWOOD | NY | 13668-1212 |
| REED, GERALD D | 1305 W 6TH AVE | | | | BRODHEAD | WI | 53520-1631 |
| REED, GERALD E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| REED, GERALD E | 366 EAST MAIN ST. | PO BOX 517 | | | VERONA | OH | 45378-5378 |
| REED, GERALD E | PO BOX 517 | 366 EAST MAIN ST. | | | VERONA | OH | 45378-0517 |
| REED, GERALD H | 21000 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-8729 |
| REED, GERALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REED, GERALD M | PO BOX 55 | | | | OAKWOOD | GA | 30566-0001 |
| REED, GERALD N | 467 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3606 |
| REED, GERI L | 2530 SARA JANE PKWY APT 131 | | | | GRAND PRAIRIE | TX | 75052-8601 |
| REED, GERRIE I | 614 NELSON DRIVE | | | | BROWNSBURG | IN | 46112-1181 |
| REED, GERRIE I | 614 NELSON DR | | | | BROWNSBURG | IN | 46112-1181 |
| REED, GERTRUDE | 528 NEVADA AVE | | | | PONTIAC | MI | 48341-2553 |
| REED, GERTRUDE | 528 NEVADA | | | | PONTIAC | MI | 48341-2553 |
| REED, GLADYS M | 3730 HIGHLAWN AVE S.E | | | | WARREN | OH | 44484-3630 |
| REED, GLENN A | 600 N COOK RD | | | | MUNCIE | IN | 47303-4585 |
| REED, GLENN D | PMB368094 | 3590 ROUND BOTTOM RD | | | CINCINANATI | OH | 45244-5244 |
| REED, GLENN D | 3590 ROUND BOTTOM RD | # PMB | | | CINCINNATI | OH | 45244-3026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED, GLENN R | 115 PAYEUR RD | | | | ANN ARBOR | MI | 48108 |
| REED, GLENN S | 45892 PORTSVILLE DR | | | | MACOMB | MI | 48044-5710 |
| REED, GLENN STANLEY | 45892 PORTSVILLE DR | | | | MACOMB | MI | 48044-5710 |
| REED, GLORIA | | | | | | | |
| REED, GLORIA D | 333 W STATE ST APT 13F | | | | TRENTON | NJ | 08618-5716 |
| REED, GORDON L | 3023 N BRITT RD | | | | JANESVILLE | WI | 53548-9433 |
| REED, GRACE ANN | PO BOX 34836 | | | | DETROIT | MI | 48234-0836 |
| REED, GRACE ANN | P.O. BOX 34836 | | | | DETROIT | MI | 48234-0836 |
| REED, GRACIE H | 4215 N BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64117-1666 |
| REED, GREG | 105 MOON LN | | | | LYKENS | PA | 17048-9333 |
| REED, GREGORY A | 18130 RAMSGATE DR | | | | LATHRUP VILLAGE | MI | 48076-4522 |
| REED, GREGORY E | 1629 DUTCHESS AVE | | | | KETTERING | OH | 45420-1337 |
| REED, GREGORY J | 35269 SHERIDAN ST | | | | WESTLAND | MI | 48185-3674 |
| REED, GROVER B | 6569 HANSBRINKER RD | | | | LIBERTY TOWNSHIP | OH | 45044-9157 |
| REED, GUY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| REED, GWENDOLYN | 5631 ANTICIPATION CT | | | | LAS VEGAS | NV | 89139 |
| REED, GWENDOLYN | 18613 KENTUCKY | | | | DETROIT | MI | 48221-2005 |
| REED, HAROLD | 305 W ANNIE DR | | | | MUNCIE | IN | 47303-9707 |
| REED, HAROLD | 2100 N 64TH TER | | | | KANSAS CITY | KS | 66104-2603 |
| REED, HAROLD D | PO BOX 25 | | | | OAKWOOD | GA | 30566-0001 |
| REED, HAROLD E | 356 SOUTH DR | | | | ABERDEEN | MD | 21001-3555 |
| REED, HAROLD H | 3235 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8228 |
| REED, HAROLD J | 5211 STRAWBERRY LAKE RD | | | | WHITMORE LAKE | MI | 48189-9726 |
| REED, HARRY E | 1503 N MAIN ST | | | | RACINE | WI | 53402-4924 |
| REED, HARRY G | 17 CLOVER LN | | | | LEVITTOWN | PA | 19055-1607 |
| REED, HARRY L | 3271 FAIRVIEW DR | | | | BERKELEY SPGS | WV | 25411-4526 |
| REED, HARRY R | 335 GLENSPRINGS DR | | | | CINCINNATI | OH | 45246-2303 |
| REED, HARRY R | 3855 BROOKSWORTH AVE | | | | TARPON SPRINGS | FL | 34688-7707 |
| REED, HARRY T | PO BOX 56 | 169 OLD FARM RD | | | RANDOLPH | VT | 05060-0056 |
| REED, HARRY W | 1310 SYCAMORE AVE | | | | WILMINGTON | DE | 19805-5043 |
| REED, HARVEY F | 3656 W HURON ST APT 407 | | | | CHICAGO | IL | 60624-1269 |
| REED, HAZEL | 14969 SNOWDEN ST | | | | DETROIT | MI | 48227-3687 |
| REED, HAZEL C | 1330 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9419 |
| REED, HEATHER L | 3504 PROVIDENCE RD S | | | | WAXHAW | NC | 28173-8333 |
| REED, HELEN | 1105 FENNIMORE DR | | | | MARSHALL | MI | 49068-9644 |
| REED, HELEN L | 40619 PARSONS RD | | | | LAGRANGE | OH | 44050-9507 |
| REED, HELEN M | 17407 S CEMETERY RD | | | | PLEASANT HILL | MO | 64080-7592 |
| REED, HELEN W | 55 GREENCLIFF DR | C/O RONALD L REED | | | UNION | OH | 45322-3133 |
| REED, HELGA E | 680 DORIS JANE AVE | | | | FAIRFIELD | OH | 45014-2713 |
| REED, HENRY L | 2829 COMANCHE AVE | | | | FLINT | MI | 48507 |
| REED, HENRY L | 6101 BOULDER DR | | | | BURTON | MI | 48529-1546 |
| REED, HENRY R | 22610 TRILLIUM LOOP | | | | NOVI | MI | 48375-4637 |
| REED, HERBERT R | 1910 NW WILLOW DR | | | | GRAIN VALLEY | MO | 64029-9699 |
| REED, HERMAN W | 10724 WAYBURN ST | | | | DETROIT | MI | 48224-2470 |
| REED, HILDEGARD M | 2788 S 350 W | | | | KOKOMO | IN | 46902-4773 |
| REED, HOMER L | PO BOX 524 | | | | WENTZVILLE | MO | 63385-0524 |
| REED, HUBBARD | 2195 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1147 |
| REED, HUBERT E | 1331 COACHMAN DR | | | | SPARKS | NV | 89434-2561 |
| REED, HUI M | 411 E DUARTE RD APT 7 | | | | ARCADIA | CA | 91006-3973 |
| REED, ICY | 1949 HODIAMONT ST | APT 1E | | | SAINT LOUIS | MO | 63112 |
| REED, IDA L | 93 STRATFORD LN | | | | ROCHESTER HILLS | MI | 48309-2072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED, ILA C | 4732 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4757 |
| REED, INEZ H | 2026 W 3RD ST | | | | MARION | IN | 46952-3246 |
| REED, INEZ H | 505 N BRADNER AVE | | | | MARION | IN | 46952-2449 |
| REED, INGEBORG G | 693 PLYMPTON ST | | | | NEW MILFORD | NJ | 07646-2035 |
| REED, IRENE D | 4273 SKYLINE VW | | | | OAKWOOD | GA | 30566-4307 |
| REED, IRENE D | 4273 SKYLINE VIEW | | | | OAKWOOD | GA | 30566-4307 |
| REED, IRENE G | 1251 MASONIC DR | | | | ALMA | MI | 48801-1167 |
| REED, IRENE V | 1550 TAIT RD SW | | | | WARREN | OH | 44481-9644 |
| REED, IRENE V | 1550 TAIT ROAD | | | | WARREN | OH | 44481-9644 |
| REED, IRMA J | 1220 JEFFERSON ST | | | | LAPEER | MI | 48446-1318 |
| REED, ISABELLA M | 6828 LAKESHORE DR | | | | RAYTOWN | MO | 64133-6163 |
| REED, IVORY L | 748 CLEVERLY RD | | | | DAYTON | OH | 45417-1211 |
| REED, IVORY L | 748 CLEVERLY ROAD | | | | DAYTON | OH | 45417-1211 |
| REED, JACK R | 3044 SMITH RD | | | | LAMBERTVILLE | MI | 48144-9480 |
| REED, JACK W | C/O GLASSER AND GLASSER | CROWN CENTER 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REED, JACKIE E | 1401 N AVENUE H | | | | HASKELL | TX | 79521-3441 |
| REED, JACLYN | 2225 GUY WAY | | | | DUNDALK | MD | 21222 |
| REED, JACQUE L | 2677 N MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9652 |
| REED, JACQUELINE | 5164 N NORWOOD DR | | | | SAINT LOUIS | MO | 63115-1042 |
| REED, JAMES | 12914 KEENE AVE | | | | LOS ANGELES | CA | 90059-3441 |
| REED, JAMES | GORBERG AND ZUBER | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| REED, JAMES | PO BOX 1002 | | | | ELGIN | SC | 29045-1002 |
| REED, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| REED, JAMES | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| REED, JAMES A | 2538 SE KIMBROUGH LN | | | | LEES SUMMIT | MO | 64063-3442 |
| REED, JAMES A | 8381 S SHADY TRAIL DR | | | | PENDLETON | IN | 46064-8652 |
| REED, JAMES B | PO BOX 477 | | | | BULAN | KY | 41722-0477 |
| REED, JAMES B | 4201 S 900 W | | | | DALEVILLE | IN | 47334 |
| REED, JAMES C | 6905 HAREWOOD PARK DR | | | | BALTIMORE | MD | 21220-1028 |
| REED, JAMES C | 1220 LAYTON RD | | | | ANDERSON | IN | 46011-1530 |
| REED, JAMES C | 322 S WATER ST | | | | ANDERSON | IN | 46017-1638 |
| REED, JAMES C | 5314 MISTY OAKS TRL | | | | SWARTZ CREEK | MI | 48473-1083 |
| REED, JAMES C | 2295 MYERS RD | | | | SHELBY | OH | 44875-9347 |
| REED, JAMES C | PO BOX 34 | | | | OAKWOOD | GA | 30566-0001 |
| REED, JAMES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REED, JAMES D | 3 POPLAR PL | | | | FANWOOD | NJ | 07023-1715 |
| REED, JAMES D | 433 ILLINOIS ST | | | | PARKER CITY | IN | 47368-9509 |
| REED, JAMES D | 11360 N MASON RD | | | | WHEELER | MI | 48662-9716 |
| REED, JAMES D | 734 PARK LAWN | | | | CLIO | MI | 48420-1478 |
| REED, JAMES D | 555 FILDEW AVE | | | | PONTIAC | MI | 48341-2632 |
| REED, JAMES DONAVON | 433 ILLINOIS ST | | | | PARKER CITY | IN | 47368-9509 |
| REED, JAMES E | 1200 NW 105TH ST | | | | OKLAHOMA CITY | OK | 73114-5112 |
| REED, JAMES F | 4416 SAINT CHARLES ST | | | | ANDERSON | IN | 46013-2455 |
| REED, JAMES H | 13208 TERMINAL AVE | | | | CLEVELAND | OH | 44135-4814 |
| REED, JAMES H | 3088 AVONLEA KNOLL WAY | | | | WEBBERVILLE | MI | 48892-8726 |
| REED, JAMES L | 706 MADRID DR | | | | DUNCANVILLE | TX | 75116-3916 |
| REED, JAMES L | 218 BELLE VILLA BLVD | | | | BELLEVILLE | MI | 48111-4906 |
| REED, JAMES L | 3633 QUEEN RIDGE DR | | | | INDEPENDENCE | MO | 64055-3769 |
| REED, JAMES L | 816 CARTWRIGHT ST | | | | E LIVERPOOL | OH | 43920-1252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REED, JAMES P | 3115 STATE ROUTE 603 | | | | LUCAS | OH | 44843-9323 |
| REED, JAMES R | 5154 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8500 |
| REED, JAMES R | 239 E CHESTNUT HILL RD | | | | NEWARK | DE | 19713-3734 |
| REED, JAMES R | G 3399 W DAYTON ST | | | | FLINT | MI | 48504 |
| REED, JAMES R | 6253 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9748 |
| REED, JAMES T | 1205 MAYROSE DR | | | | DAYTON | OH | 45449-2024 |
| REED, JAMES V | 10060 COMMERCE AVE | | | | TUJUNGA | CA | 91042-2304 |
| REED, JANE E | 26812 GLENDALE | | | | REDFORD | MI | 48239-2725 |
| REED, JANE ELIZABETH | 26812 GLENDALE | | | | REDFORD | MI | 48239-2725 |
| REED, JANE S | 6704 STATE ROUTE 5 | | | | KINSMAN | OH | 44428-9781 |
| REED, JANE S | 6704 ST. RT. 5 | | | | KINSMAN | OH | 44428-9781 |
| REED, JANET | 1313 SPRINGHILL RD | | | | CHILLICOTHE | MO | 64601-1233 |
| REED, JANET L | 174 THOMAS RD | | | | LIVINGSTON | TN | 38570-4106 |
| REED, JANET M | 938 RITSHER ST | | | | BELOIT | WI | 53511-4845 |
| REED, JANET M | 11427 SEYMOUR RD | | | | BURT | MI | 48417-2152 |
| REED, JANICE | 11126 HEARTHSIDE DR | | | | PINCKNEY | MI | 48169-8745 |
| REED, JANICE B | 7820 MASTERS DR | | | | SHREVEPORT | LA | 71129-4120 |
| REED, JANICE K | 13127 MERGANZER CT | | | | LINDEN | MI | 48451-8413 |
| REED, JANICE L | 12240 GLASGOW DR | | | | BRUCE TWP | MI | 48065-4476 |
| REED, JANICE M | 801 FOREST ST | | | | CHARLOTTE | MI | 48813-1241 |
| REED, JANIE P | 1599 SARASOTA TRL | | | | PORTAGE | MI | 49002-3940 |
| REED, JASON P | 39494 STATE ROUTE 517 | | | | LISBON | OH | 44432-9357 |
| REED, JASON R | 36236 TULANE DR | | | | STERLING HTS | MI | 48312-2857 |
| REED, JAVON L | 3215 KNIGHT ST APT 278 | | | | SHREVEPORT | LA | 71105-2712 |
| REED, JAYNE E | 3120 RHODA ST | | | | FLINT | MI | 48507-4555 |
| REED, JEAN A | 3905 BIPPLEY RD | | | | SUNFIELD | MI | 48890-9721 |
| REED, JEAN A | 3905 E BIPPLEY RD | | | | SUNFIELD | MI | 48890-9721 |
| REED, JEAN C | 901 HUNTSWOOD WAY | | | | OXNARD | CA | 93030 |
| REED, JEAN P | 4320 ANDREW LN | | | | BROOKSVILLE | FL | 34601-8376 |
| REED, JEANETTA | PO BOX 1622 | | | | MCCOMB | MS | 39649-1622 |
| REED, JEANETTA R | 9940 S COUNTY ROAD 400 E | | | | WALTON | IN | 46994-8985 |
| REED, JEANETTE A | PO BOX 34 | | | | OAKWOOD | GA | 30566-0001 |
| REED, JEANNETTE | 27 MARIO DR. | | | | TROTWOOD | OH | 45426-5426 |
| REED, JEANNETTE | 27 MARIO DR | | | | TROTWOOD | OH | 45426-2914 |
| REED, JEARLEAN | 3743 BOBBITT PL | | | | SHREVEPORT | LA | 71107-3801 |
| REED, JEFFERY A | PO BOX 121 | | | | SPRINGBORO | OH | 45066-0121 |
| REED, JEFFREY | 4130 BUELL DR | | | | FORT WAYNE | IN | 46807-2333 |
| REED, JEFFREY KEITH | 177 MILL SPGS | | | | COATESVILLE | IN | 46121-8947 |
| REED, JENNIFER M | 405 CALUMET LN | | | | DAYTON | OH | 45417 |
| REED, JERRELL K | 304 NEW CASTLE LN | | | | SWEDESBORO | NJ | 08085-1467 |
| REED, JERRY K | 7048 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9428 |
| REED, JERRY L | 10477 FARRAND RD | | | | MONTROSE | MI | 48457-9733 |
| REED, JERRY W | 1737 ACADEMY PL | | | | DAYTON | OH | 45406-4602 |
| REED, JERRY WASH | 1737 ACADEMY PL | | | | DAYTON | OH | 45406-4602 |
| REED, JESSICA A | 4224 GALAXY DR | | | | JANESVILLE | WI | 53546-9618 |
| REED, JESSIE L | 744 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3520 |
| REED, JILL Y | 16907 W 69TH TER APT 193 | | | | SHAWNEE | KS | 66217-9677 |
| REED, JIM L | 1668 NORTH 600 EAST | | | | ELWOOD | IN | 46036-8546 |
| REED, JIMMIE | 8278 PIERSON ST | | | | DETROIT | MI | 48228-2828 |
| REED, JIMMY C | 4122 SARDIS CH RD | | | | BUFORD | GA | 30519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REED, JOAN | 51074 MOTT RD TRLR 28 | | | | CANTON | MI | 48188-2139 |
| REED, JOAN M | 10127 E ATHERTON RD | | | | DAVISON | MI | 48423-8704 |
| REED, JOANNE P | 1726 W 11TH ST | | | | ANDERSON | IN | 46016-2725 |
| REED, JOE BARNETT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REED, JOHN | 405 ARBANA DR | | | | ANN ARBOR | MI | 48103-3707 |
| REED, JOHN | 433 MAHONING AVE NW | | | | WARREN | OH | 44483 |
| REED, JOHN B | 9807 CEDAR KNOLL DR | | | | MASON | OH | 45040-8902 |
| REED, JOHN E | 5121 POST OAK RD | | | | JACKSON | MS | 39206-3147 |
| REED, JOHN H | 216 WESTWOOD DR | | | | BEDFORD | IN | 47421-3938 |
| REED, JOHN J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| REED, JOHN J | 8052 PERRY LAKE RD | | | | CLARKSTON | MI | 48348-4647 |
| REED, JOHN K | PO BOX 19465 | | | | DETROIT | MI | 48219-0465 |
| REED, JOHN L | 6021 RIDGEVIEW DR | | | | ANDERSON | IN | 46013-9641 |
| REED, JOHN W | 4291 QUEEN AVE | | | | FRANKLIN | OH | 45005-1127 |
| REED, JOHN W | 4291 QUEEN AVENUE | | | | FRANKLIN | OH | 45005-1127 |
| REED, JOHN Z | 1240 NE 43RD ST | | | | OKLAHOMA CITY | OK | 73111-5851 |
| REED, JOHNNY B | 3820 N BUTLER AVE | | | | INDIANAPOLIS | IN | 46226-4622 |
| REED, JOHNNY F | 8236 MADDOX DR | | | | WEST CHESTER | OH | 45069-2811 |
| REED, JON D | 1001 MOHAWK ST | | | | DEARBORN | MI | 48124-1507 |
| REED, JON E | 6225 WILDWOOD CT | | | | WASHINGTON | MI | 48094-2116 |
| REED, JORDAN A | 483 POWELL ST | | | | HENDERSONVILLE | NC | 28792-8178 |
| REED, JOSEPH A | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| REED, JOSEPH A | 1204 SEBRING LN | | | | LEXINGTON | KY | 40513-1817 |
| REED, JOSEPH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REED, JOSEPHINE | | | | | | | |
| REED, JOSEPHINE A | 831 E 80TH ST | | | | INDIANAPOLIS | IN | 46240-2611 |
| REED, JOSHUA | 4128 E 17TH AVE | | | | SPOKANE | WA | 99223-5225 |
| REED, JOSIE M | 5917 GLENN AVE | | | | FLINT | MI | 48505 |
| REED, JOY | 7618 VINEYARD | | | | CLEVELAND | OH | 44105-6526 |
| REED, JOY | 7618 VINEYARD AVE | | | | CLEVELAND | OH | 44105-6526 |
| REED, JOY D | 189 FOSTER LN | | | | BREMEN | GA | 30110-3131 |
| REED, JOY D | 189 FOSTER LANE | | | | BREMEN | GA | 30110-3131 |
| REED, JOYCE | 1350 SUN MARSH DR | | | | JACKSONVILLE | FL | 32225-5828 |
| REED, JOYCE | 11617 BREAN WAY | | | | FISHERS | IN | 46037-4390 |
| REED, JOYCE A | 18319 N SALEM ROW | | | | STRONGSVILLE | OH | 44136-7075 |
| REED, JOYCE E | 503 HAWTHORNE BLVD | | | | LEESBURG | FL | 34748-8652 |
| REED, JOYCE E | 69 WEST HAM CIRCLE | | | | NORTH CHILI | NY | 14514-9823 |
| REED, JUANITA | 1441 CROWN POINT CT | | | | BEAVERCREEK | OH | 45434-6966 |
| REED, JUDITH | 18008 ASH DRIVE | | | | STRONGSVILLE | OH | 44149-6810 |
| REED, JUDITH | 18008 ASH DR | | | | STRONGSVILLE | OH | 44149-6810 |
| REED, JUDITH C | 1536 SPRING GARDEN AVE | | | | LAKEWOOD | OH | 44107-3442 |
| REED, JUDY V | 3312 ALBRIGHT RD | | | | KOKOMO | IN | 46902 |
| REED, KAREN | GOMEZ LAW FIRM | 625 BROADWAY STE 1104 | | | SAN DIEGO | CA | 92101-5418 |
| REED, KAREN | 5330 N 50 E | | | | KOKOMO | IN | 46901-9557 |
| REED, KARILYN S | 11347 W ELM ST | | | | SAINT PARIS | OH | 43072-9766 |
| REED, KARL R | 117 15TH AVE | | | | N TONAWANDA | NY | 14120-3203 |
| REED, KARL RAYMOND | 117 15TH AVE | | | | N TONAWANDA | NY | 14120-3203 |
| REED, KATHERINE E | 1237 HERITAGE LN | | | | BURTON | MI | 48509-2395 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED, KATHLEEN I | 8285 HICKORY AVE | | | | HESPERIA | CA | 92345-3817 |
| REED, KATHLEEN J | 858 TITTABAWASSEE RD APT 1 | | | | SAGINAW | MI | 48604 |
| REED, KATHLEEN M | 4925 SAWMILL LAKE RD | | | | ORTONVILLE | MI | 48462 |
| REED, KATHRYN G | 602 WESTPARK PL | | | | LITHIA SPRINGS | GA | 30122 |
| REED, KATHRYN M | 18302 WOODLAND RIDGE DR APT 3 | | | | SPRING LAKE | MI | 49456-9056 |
| REED, KEITH L | N7396 16TH AVE | | | | NEW LISBON | WI | 53950-9236 |
| REED, KELLY D | 1338 WILLARD RD | | | | BIRCH RUN | MI | 48415-9468 |
| REED, KELLY D | 7375 MARINER WAY APT 314 | | | | INDIANAPOLIS | IN | 45214-1740 |
| REED, KENNETH G | 9620 HART LAKE RD | | | | OTTER LAKE | MI | 48464-9429 |
| REED, KENNETH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REED, KENNETH N | 1726 W 11TH ST | | | | ANDERSON | IN | 46016-2725 |
| REED, KENNETH P | 2248 WHEATLING RD | | | | PITTSFORD | MI | 49271 |
| REED, KENNETH R | 400 W 1ST ST | | | | TAWAS CITY | MI | 48763-9386 |
| REED, KENWOOD J | 11634 BROMONT AVE | | | | PACOIMA | CA | 91331 |
| REED, KEVIN | 178 MARSHALL ST | | | | WINSTED | CT | 06098-2230 |
| REED, KEVIN C | 12466 OAK RD | | | | OTISVILLE | MI | 48463-9722 |
| REED, KEVIN J | 16552 QUAIL WALK ST | | | | BONNER SPRINGS | KS | 66012-7140 |
| REED, KEVIN JAMES | 16552 QUAIL WALK ST | | | | BONNER SPRINGS | KS | 66012-7140 |
| REED, KIEON N | 4708 COURVILLE ST | | | | DETROIT | MI | 48224-2783 |
| REED, KIM D | 1375 LUCKY LANE NORTHWEST | | | | BROOKHAVEN | MS | 39601-9226 |
| REED, KIM D | 1528 HIGHWAY 550 NW | | | | BROOKHAVEN | MS | 39601-9601 |
| REED, KIM S | 478 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9270 |
| REED, KIMBERLY ALBERTINE | 1037 W MONTECELLO CIR | | | | CORDOVA | TN | 38018 |
| REED, KIMBERLY J | 1320 STEINBECK DR APT N | | | | RALEIGH | NC | 27609-6149 |
| REED, KIMBERLY M | 77 N CIRCLE DR | | | | GERMANTOWN | OH | 45327-1369 |
| REED, KIRBY C | 30 MONTAGUE CIR | | | | WINCHESTER | VA | 22601-4425 |
| REED, KRISTAN F | | | | | | | |
| REED, KYLE E | 10258 CARPENTER RD | | | | FLUSHING | MI | 48433-1050 |
| REED, L D | 209 S LAFAYETTE DR | | | | MUNCIE | IN | 47303-4577 |
| REED, L D | 8131 E SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46259-9743 |
| REED, L S | 1616 MASON ST | | | | FLINT | MI | 48503-1111 |
| REED, LANNY C | 10744 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8403 |
| REED, LARRY A | 6710 N NATAHKI DR | | | | IRONS | MI | 49644-9163 |
| REED, LARRY D | 13701 TROESTER ST | | | | DETROIT | MI | 48205-3585 |
| REED, LARRY D | 831 PINE TREE DR | | | | SHREVEPORT | LA | 71106-3909 |
| REED, LARRY DAVID | 831 PINE TREE DR | | | | SHREVEPORT | LA | 71106-3909 |
| REED, LARRY E | 1653 N MAISH RD | | | | FRANKFORT | IN | 46041-8011 |
| REED, LARRY K | 1873 COUNTY ROAD 230 | | | | HILLSBORO | AL | 35643-3040 |
| REED, LARRY L | 3817 SAM BONEY DR | | | | NASHVILLE | TN | 37211-3708 |
| REED, LARRY L | PO BOX 125 | | | | ONSTED | MI | 49265-0125 |
| REED, LARRY R | 3742 BRAYLEY RD | | | | WILSON | NY | 14172-9717 |
| REED, LAURA | 1432 WARD ST | | | | SAGINAW | MI | 48601-8601 |
| REED, LAURA | 102 MARGATE DRIVE | | | | ALBANY | GA | 31721-8708 |
| REED, LAUREN M | 3449 HAZELNUT LN | | | | MILTON | WI | 53563-8412 |
| REED, LAVELLA J | 4268 W 400 S | | | | ANDERSON | IN | 46011-9457 |
| REED, LAVERN D | 921 W SILVER LAKE RD | | | | FENTON | MI | 48430-2630 |
| REED, LAVERN E | 310 COUNTY ROAD 804 | | | | GAMALIEL | AR | 72537-9768 |
| REED, LAVERNE | PO BOX 13329 | | | | DAYTON | OH | 45413-0329 |
| REED, LAVERNE A | 5524 ARCOLA AVENUE | | | | WEST CARROLLT | OH | 45449-2716 |
| REED, LAVERNE R | 866 S STINE RD | | | | CHARLOTTE | MI | 48813-7538 |
| REED, LAWRENCE E | 4554 COOPER RD | | | | CINCINNATI | OH | 45242-5617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED, LEBERT J | 1638 S OAKDALE DR | | | | BLOOMINGTON | IN | 47403-3215 |
| REED, LEE A | 207 DODGE AVE | | | | DANVILLE | IL | 61832-2203 |
| REED, LEROY | 75 W KINGSBRIDGE RD | | | | MOUNT VERNON | NY | 10550-4833 |
| REED, LEROY I | 6720 W VW AVE | | | | SCHOOLCRAFT | MI | 49087-8757 |
| REED, LEROY L | 511 BENJAMIN AVE SE | | | | GRAND RAPIDS | MI | 49506-2550 |
| REED, LESIA C | 8310 WINDFALL LN  # B | | | | CAMBY | IN | 46113-8928 |
| REED, LESIA C | 498 TOWN CENTER ST. N. | #127 | | | MOORESVILLE | IN | 46158 |
| REED, LESLIE G | 128 MOUNT TABOR RD | | | | HARTSELLE | AL | 35640-4701 |
| REED, LESTER D | 6701 SHALLOW CREEK CT | | | | LAS VEGAS | NV | 89108-5028 |
| REED, LILLIAN | 4218 CEDAR VALLEY LANE | | | | CONLEY | GA | 30288 |
| REED, LILLIAN | 3926 PRISCILLA AVE | | | | INDIANAPOLIS | IN | 46226-4856 |
| REED, LINA B | 5897 SALEM BEND DR | | | | DAYTON | OH | 45426 |
| REED, LINDA D | 6417 E CALLE DEL NORTE | | | | ANAHEIM | CA | 92807 |
| REED, LINDA H | 2677 N MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9652 |
| REED, LINDA K | 2791 STATE ROAD 227 S | | | | RICHMOND | IN | 47374-7384 |
| REED, LINDA L | 584 W CRESTON RD | | | | CROSSVILLE | TN | 38571-3605 |
| REED, LINDA M | 5375 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3828 |
| REED, LINDA M | PO BOX 80206 | | | | LANSING | MI | 48908-0206 |
| REED, LINDA N | 2770 MILTON ST SE | | | | WARREN | OH | 44484-5255 |
| REED, LISA R | 3201 MURRAY HILL DR | | | | SAGINAW | MI | 48601 |
| REED, LISA ROBENA | 3201 MURRAY HILL DR | | | | SAGINAW | MI | 48601 |
| REED, LISA Y | 111 SUPERIOR ST | | | | ROCHESTER | NY | 14611-3117 |
| REED, LLOYD K | 28 DIAMOND AVENUE | | | | PLAINVILLE | CT | 06062-2904 |
| REED, LLOYD O | 137 ARLINGTON DR | | | | DIMONDALE | MI | 48821-8779 |
| REED, LOIS | 4311 M L KING AVE | | | | FLINT | MI | 48505-3403 |
| REED, LOIS | 1072 S CHAPEL ST | | | | NEWARK | DE | 19702-1304 |
| REED, LOIS | 1072 SOUTH CHAPEL STREET | | | | NEWARK | DE | 19702-1304 |
| REED, LOLA M | 4054 SHERIDAN ST | | | | DETROIT | MI | 48214-1096 |
| REED, LONNIE | KEAHEY G PATTERSON JR | 1 INDEPENDENCE PLZ STE 612 | | | BIRMINGHAM | AL | 35209-2637 |
| REED, LONNIE D | 2770 MILTON STREET SE | | | | WARREN | OH | 44484-4484 |
| REED, LORAINE E | PO BOX 242342 | | | | MILWAUKEE | WI | 53224-9047 |
| REED, LORANN | 17862 STRASBURG ST | | | | DETROIT | MI | 48205-3150 |
| REED, LOREN | 189 W SUMNER AVE | | | | MARTINSVILLE | IN | 46151-2131 |
| REED, LORETTA | 4555 WOODBINE AVE | C/O BYRON TRIMBLE | | | DAYTON | OH | 45420-3154 |
| REED, LORI A | 530 MUIRFIELD DR | | | | SAINT CHARLES | MO | 63304-0436 |
| REED, LORRAIN E | 4481 W 51ST ST # 1 | | | | CLEVELAND | OH | 44144-2933 |
| REED, LOTTIE P | PO BOX 740 | | | | EMLENTON | PA | 16373-0740 |
| REED, LOUIS JR | | | | | | | |
| REED, LOUISE | 8030 S SAGINAW ST | | | | NEW LOTHROP | MI | 48460-9695 |
| REED, LOWELL C | 941 E HIBBARD RD | | | | OWOSSO | MI | 48867-9125 |
| REED, LUCILE C | 1025 BARKLEY DR | | | | BIRMINGHAM | AL | 35242-4670 |
| REED, LUCILLE | 207 CROSS POINTE CT UNIT 2A | | | | ABINGDON | MD | 21009-2565 |
| REED, LUCY M | 420 WELSHWOOD DR APT 111 | | | | NASHVILLE | TN | 37211 |
| REED, LULA MAE | 4718 BIRCHCREST DR | | | | FLINT | MI | 48504-2002 |
| REED, LULA MAE | 4718 BIRCH CREST | | | | FLINT | MI | 48504-2002 |
| REED, LUPINO | PO BOX 391336 | | | | DELTONA | FL | 32739-1336 |
| REED, LYNN W | PO BOX 4146 | | | | SONORA | CA | 95370 |
| REED, MAE | | | | | | | |
| REED, MAE C | 410 S 1ST AVE | | | | MOUNT VERNON | NY | 10550-4502 |
| REED, MAGGIE I | 7401 E 73RD | | | | KANSAS CITY | MO | 64133-6207 |
| REED, MAGGIE I | 7401 E 73RD ST | | | | KANSAS CITY | MO | 64133-6207 |
| REED, MAGGIE J | 2835 TALL OAKS CT APT 22 | | | | AUBURN HILLS | MI | 48326-4160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REED, MAGGIE J. | 2835 TALL OAKS CT APT 22 | | | | AUBURN HILLS | MI | 48326-4160 |
| REED, MAMIE L | 1442 BLAIRWOOD AVENUE | | | | DAYTON | OH | 45418-5418 |
| REED, MANSEL | 618 S 24TH ST | | | | SAGINAW | MI | 48601-6508 |
| REED, MANUEL | 728 HALLWORTH PL | | | | DAYTON | OH | 45426 |
| REED, MARCO A | 3201 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5636 |
| REED, MARGARET | | | | | | | |
| REED, MARGARET A | 23962 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075-3240 |
| REED, MARGARET A | 4856 E CONDENSERY RD | | | | SHERIDAN | MI | 48884-9747 |
| REED, MARGARETTE R | 3620 HILLSIDE DR | | | | YPSILANTI | MI | 48197-3736 |
| REED, MARGIE | PO BOX 356 | | | | SPEEDWELL | TN | 37870-0356 |
| REED, MARGIE | 348 SOUTH MARLOWE LANE | | | | SPEEDWELL | TN | 37870-8100 |
| REED, MARGUERITE | 1212 WATERMAN ST | | | | DETROIT | MI | 48209-2258 |
| REED, MARIAN | 6150 W MICHIGAN AVE APT K10 | | | | LANSING | MI | 48917-4703 |
| REED, MARIE M | 520 N 11TH ST | | | | DE SOTO | MO | 63020-1120 |
| REED, MARIE R | 915 CENTER ST W | | | | WARREN | OH | 44481-9454 |
| REED, MARIELLEN F | 2035 ROSECREST DRIVE | | | | BELLBROOK | OH | 45305-1820 |
| REED, MARIETTA L | 2980 MALIBU DR SW | | | | WARREN | OH | 44481-9229 |
| REED, MARILYN A | 7550 W CORRINE DR | | | | PEORIA | AZ | 85381-9081 |
| REED, MARILYN J | 91 WINCHESTER RD | | | | FAIRLAWN | OH | 44333-3519 |
| REED, MARION | 4381 W HIGHLAND | | | | MILFORD | MI | 48380-1122 |
| REED, MARION E | 720 NORTH ELLICOTT CREEK RD | | | | AMHERST | NY | 14228-2402 |
| REED, MARION E | 720 N ELLICOTT CREEK RD | | | | AMHERST | NY | 14228-2402 |
| REED, MARJORIE | NO 8 CRESTWOOD DRIVE | | | | MIDDLETOWN | IN | 47356 |
| REED, MARJORIE J | 3543 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5806 |
| REED, MARK A | 6873 AUBURN ST | | | | DETROIT | MI | 48228-4924 |
| REED, MARK ANTHONY | 6873 AUBURN ST | | | | DETROIT | MI | 48228-4924 |
| REED, MARKEL CLARE | 18468 MONTE VISTA ST | | | | DETROIT | MI | 48221-1951 |
| REED, MARLYN E | 20095 PIERSON ST | | | | DETROIT | MI | 48219-1356 |
| REED, MARSHA M | 4232 MELLEN DR | | | | ANDERSON | IN | 46013-5049 |
| REED, MARSHA M | 4232 MELLAN DR | | | | ANDERSON | IN | 46013 |
| REED, MARTIN L | 585 BIMINI DR | | | | SANDUSKY | OH | 44870-3991 |
| REED, MARVIN E | 4620 MALUS BLVD | | | | ANDERSON | IN | 46011-9420 |
| REED, MARVIN R | 629 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458-1521 |
| REED, MARVIN T | 1001 GLEN GARDEN DR | | | | FORT WORTH | TX | 76104-6857 |
| REED, MARY | 214 W RAILWAY ST | | | | CLIO | MI | 48420-1119 |
| REED, MARY | 331 CENTERVILLE RD APT 314 | | | | WARWICK | RI | 02886-4331 |
| REED, MARY | 1616 SPRUCE ST | | | | SAGINAW | MI | 48601-2855 |
| REED, MARY | 1616 SPRUCE | | | | SAGINAW | MI | 48601-2855 |
| REED, MARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| REED, MARY A | 15700 PROVIDENCE DRIVE | APARTMENT 520 | | | SOUTH FIELD | MI | 48075 |
| REED, MARY A | 300 W NORTH UNION ST | | | | BAY CITY | MI | 48706-3522 |
| REED, MARY A | APT 520 | 15700 PROVIDENCE DRIVE | | | SOUTHFIELD | MI | 48075-3128 |
| REED, MARY A | 750 EVELYNTON LOOP | | | | THE VILLAGES | FL | 32162-2666 |
| REED, MARY ANNE | 206 W WATER ST | APT 206 | | | GREENVILLE | OH | 45331 |
| REED, MARY B | 29136 ALVIN ST | | | | GARDEN CITY | MI | 48135-2784 |
| REED, MARY E | 926 GRAYSON TRL | | | | BROWNSBURG | IN | 46112 |
| REED, MARY E | 8213 TAMARACK CRT | | | | BIRCH RUN | MI | 48415-8539 |
| REED, MARY ELLEN | 210 S SUMMIT RD | | | | GREENVILLE | PA | 16125-9292 |
| REED, MARY ELLEN | 210 SOUTH SUMMIT ROAD | | | | GREENVILLE | PA | 16125 |
| REED, MARY ELLEN | 5467 KAREN ISLE DRIVE | | | | WILLOUGHBY | OH | 44094-4355 |
| REED, MARY J | 5538 LIEBOLD DR | | | | DAYTON | OH | 45424-3831 |
| REED, MARY J | 5538 LEIBOLD DR | | | | HUBER HTS | OH | 45424-3831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED, MARY JANE | 32 PARKWAY | | | | NORTH CHILI | NY | 14514-1215 |
| REED, MARY L | 175 STARVIEW DR | | | | TROY | MO | 63379-6908 |
| REED, MARY L | 2711 PERKINS ST | | | | SAGINAW | MI | 48601-1504 |
| REED, MARY L | 740 EASTERN AVE NE | | | | GRAND RAPIDS | MI | 49503-1813 |
| REED, MARY M | 54 HARTSTONE HILL LN APT 2 | | | | HENDERSONVILLE | NC | 28791-2472 |
| REED, MARY S | 140 HICKORY HILLS DR | | | | SPRINGBORO | OH | 45066 |
| REED, MARY-FRAN F | 1343 S CLARK RD | | | | DANSVILLE | MI | 48819-9603 |
| REED, MATTHEW | 3220 DELAWARE STREET | | | | PADUCAH | KY | 42001-5837 |
| REED, MATTHEW | PO BOX 20271E | | | | CLEVELAND | OH | 44120 |
| REED, MATTHEW A | 5591 WILSON RD | | | | BUTLER | OH | 44822-9643 |
| REED, MATTHEW ALAN | 5591 WILSON RD | | | | BUTLER | OH | 44822-9643 |
| REED, MATTIE L | 2434 HOSMER ST | | | | SAGINAW | MI | 48601-1571 |
| REED, MATTIE L | 2434 HOSMER | | | | SAGINAW | MI | 48601-1571 |
| REED, MAXINE I | 707 EMGE RD 20 | | | | O FALLON | MO | 63366 |
| REED, MAXINE I | # 20 | 707 EMGE ROAD | | | O FALLON | MO | 63366-2118 |
| REED, MAXINE N | 223 TIMBER KNOLL DR | APT 150 | | | CHATTANOOGA | TN | 37412 |
| REED, MAXINE N | 223 TIMBER KNOLL DR APT 150 | | | | CHATTANOOGA | TN | 37421-3776 |
| REED, MAYNARD A | 10221 ALLEN DR | | | | MONTROSE | MI | 48457-9732 |
| REED, MEGAN | 105 MOON LN | | | | LYKENS | PA | 17048-9333 |
| REED, MEGAN | RHOADS & SINON | ONE S. MARKET SQUARE 14 FLOOR | | | HARRISBURG | PA | 17101 |
| REED, MELVIN | 3347 SUNSET AVENUE | | | | ATLANTA | GA | 30354-1607 |
| REED, MELVIN | 198 COUNTY ROAD 3371 | | | | DE BERRY | TX | 75639-2722 |
| REED, MERLE C | 1 LEDGWOOD DR | | | | MANSFIELD | OH | 44905-1801 |
| REED, MICAH DESHAWN | 1208 AVON AVE | | | | BOWLING GREEN | KY | 42101-1910 |
| REED, MICHAEL | 301 BICOLE DR | | | | BURLESON | TX | 76028-7491 |
| REED, MICHAEL A | 443 KITE RD | | | | SAINT PARIS | OH | 43072-9470 |
| REED, MICHAEL A | LOT 148 | 8499 EAST M 71 | | | DURAND | MI | 48429-1077 |
| REED, MICHAEL A | 8499 E M71 LOT 148 | | | | DURAND | MI | 48429 |
| REED, MICHAEL AARON | 443 KITE RD | | | | SAINT PARIS | OH | 43072-9470 |
| REED, MICHAEL ALLISON | LOT 148 | 8499 EAST M 71 | | | DURAND | MI | 48429-1077 |
| REED, MICHAEL C | 11823 TERRACE DR | | | | GRAND BLANC | MI | 48439-1137 |
| REED, MICHAEL CHARLES | 11823 TERRACE DR | | | | GRAND BLANC | MI | 48439-1137 |
| REED, MICHAEL D | 3406 BRENT AVENUE | | | | FLINT | MI | 48506-3921 |
| REED, MICHAEL D | 3630 S EUCLID AVE | | | | BAY CITY | MI | 48706-3456 |
| REED, MICHAEL D | 14465 DUFFIELD RD | | | | MONTROSE | MI | 48457-9432 |
| REED, MICHAEL D | 8500 W JACKSON ST | | | | MUNCIE | IN | 47304-9730 |
| REED, MICHAEL E | 1575 E 13 MILE RD APT 106 | | | | MADISON HEIGHTS | MI | 48071-5012 |
| REED, MICHAEL E | 7664 QUAIL RIDGE DRIVE N. | | | | PLAINFIELD | IN | 46168 |
| REED, MICHAEL E | 2439 KESSLER BOULEVARD EAST DR | | | | INDIANAPOLIS | IN | 46220-2866 |
| REED, MICHAEL J | 1519 COVENTRY RD | | | | DAYTON | OH | 45410-3210 |
| REED, MICHAEL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REED, MICHAEL L | 2901 LETCHWORTH PKWY | | | | TOLEDO | OH | 43606 |
| REED, MICHAEL L | 8109 NW 89TH ST | | | | OKLAHOMA CITY | OK | 73132 |
| REED, MICHAEL L | PO BOX 11 | | | | COVINGTON | OH | 45318-0011 |
| REED, MICHAEL N | 2829 S DEERFIELD AVE | | | | LANSING | MI | 48911-1756 |
| REED, MICHAEL NORMAN | 2829 S DEERFIELD AVE | | | | LANSING | MI | 48911-1756 |
| REED, MICHAEL R | 672 NEW NORTH DEXTER | | | | IONIA | MI | 48846 |
| REED, MICHAEL R | 4953 LINDBERGH BLVD | | | | DAYTON | OH | 45449 |
| REED, MICHAEL T | 1660 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3030 |
| REED, MICHAEL W | 4630 E 400 S | | | | MIDDLETOWN | IN | 47356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED, MICHAEL W | 2880 EWALD CIR APT 207 | | | | DETROIT | MI | 48238 |
| REED, MICHAEL W | 2812 OETTING DR | | | | SAINT CHARLES | MO | 63303-8424 |
| REED, MICHAELA A | 182 CORNWALLICE LANE | | | | FLINT | MI | 48507-5915 |
| REED, MICHELLENE S | 13098 BURGUNDY AVE | | | | WARREN | MI | 48089-1312 |
| REED, MILDRED D | 156 STONES EDGE DRIVE | | | | MONTGOMERY | TX | 77356-9052 |
| REED, MILLER R | 4349 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2121 |
| REED, MILLIE A | 303 LISA ANN DR | | | | HURON | OH | 44839-2811 |
| REED, MILTON | 1166 YORKWOOD RD | | | | MANSFIELD | OH | 44907-2437 |
| REED, MINNIE P | 2211 FARMER ST 1 | | | | SAGINAW | MI | 48601 |
| REED, MONICA A | | | | | | | |
| REED, MORGAN L | 1504 E TELEGRAPH ST | | | | CARSON CITY | NV | 89701-4436 |
| REED, MORRIS R | 3211 SPRING DR | | | | ANDERSON | IN | 46012-9231 |
| REED, MORRIS R | 3211 SPRING DRIVE | | | | ANDERSON | IN | 46012-9231 |
| REED, MORRIS W | 3909 COLONIAL DR | | | | ANDERSON | IN | 46012-9444 |
| REED, MOSE S | 758 E 4TH ST APT B5 | | | | LIMA | OH | 45804-2572 |
| REED, MOSES | 414 N WASHINGTON AVE | | | | DANVILLE | IL | 61832-4628 |
| REED, MURIEL A | 1331 COACHMAN DRIVE | | | | SPARKS | NV | 89434-2561 |
| REED, NANCY C | 8131 E SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46259-9743 |
| REED, NANCY J | 1400 W BERKLEY AVE | | | | MUNCIE | IN | 47304-1811 |
| REED, NANCY L | 7664 QUAIL RDG N | | | | PLAINFIELD | IN | 46168-9306 |
| REED, NANCY L | 64 SEMINOLE ST | | | | PONTIAC | MI | 48341-1638 |
| REED, NANCY L. | 11360 SWEETLEAF DR | | | | INDIANAPOLIS | IN | 46235-3574 |
| REED, NANCY M | 63 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2850 |
| REED, NANCY R | 664 SCOTSBOROUGH WAY | | | | BLOOMFIELD HILLS | MI | 48304 |
| REED, NANNIE E | 2014 W 1100 N | | | | ALEXANDRIA | IN | 46001-8681 |
| REED, NATHAN C | 6855 EAST RD | | | | SAGINAW | MI | 48601-9701 |
| REED, NEAL | 17775 GRANGE RD | | | | FREDERICKTOWN | OH | 43019-9305 |
| REED, NEIL V | 10230 SAN ANSELMO AVE | | | | SOUTH GATE | CA | 90280-5625 |
| REED, NEVALEE | 1265 CENTER SPRING AVE | | | | WAYNESVILLE | OH | 45068-8779 |
| REED, NONDAS S | 2833 DAKOTA DR | | | | ANDERSON | IN | 46012-1413 |
| REED, NORA D | 148 DURAN VILLE | | | | JACKSON | MS | 39212-4353 |
| REED, NORA D | 148 DURANVILLE ST | | | | JACKSON | MS | 39212-4353 |
| REED, NORBERT L | 9940 S CR 40O E | | | | WALTON | IN | 46994 |
| REED, NORBERT LEE | 9940 S CR 40O E | | | | WALTON | IN | 46994 |
| REED, NOREEN A | 210 WATSON AVE | | | | TRENTON | NJ | 08610-5104 |
| REED, NORMA A | 111 CARDINAL LN | | | | ALEXANDRIA | IN | 46001-8104 |
| REED, NORMAN F | 4100 S WILLIAMS RD | | | | STOCKBRIDGE | MI | 49285-9440 |
| REED, NORMAN G | PO BOX 746 | | | | CASEVILLE | MI | 48725-0746 |
| REED, NORMAN L | 15911 WHITCOMB ST | | | | DETROIT | MI | 48227-2668 |
| REED, NORMAN R | 1256 S 100 W | | | | HARTFORD CITY | IN | 47348-9509 |
| REED, OBIE | 3409 WASHINGTON BLVD | | | | CLEVELAND HEIGHTS | OH | 44118-2542 |
| REED, ORA M | 174 DAWSON CT | | | | WESTLAND | MI | 48186-8536 |
| REED, ORGIL C | 10030 US HIGHWAY 60 W | | | | KEVIL | KY | 42053-9407 |
| REED, ORLO E | 715 24TH STREET EAST | | | | BRADENTON | FL | 34208-2958 |
| REED, ORLO G | 1415 GARDMAN AVE | | | | BALTIMORE | MD | 21209-2122 |
| REED, ORRIS R | 4472 CROSBY RD | | | | FLINT | MI | 48506-1418 |
| REED, OTIS L | G 5170 EAST ATHERTON RD | | | | BURTON | MI | 48519 |
| REED, OWEN B | 77 LAKE HINSDALE DR APT 206 | | | | WILLOWBROOK | IL | 60527-2229 |
| REED, OZIE | 816 E 8TH ST | | | | FLINT | MI | 48503-2779 |
| REED, PAIGE | 5055 TODD ACRES DR | | | | MOBILE | AL | 36619-9216 |
| REED, PALMA J | 793 STATE ROUTE 96 E | | | | SHELBY | OH | 44875-9166 |
| REED, PAMELA K | 2328 WYATT CT | | | | FORT WORTH | TX | 76119-3104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REED, PAMELA L | 604 ANNS WAY | | | | WINDER | GA | 30680-7610 |
| REED, PATRICIA | 105 MOON LN | | | | LYKENS | PA | 17048-9333 |
| REED, PATRICIA | C/O RHOADS & SINON | ONE S. MARKET SQUARE 14 FLOOR | | | HARRISBURG | PA | 17108 |
| REED, PATRICIA A | 24 FOUNTAINHEAD CT | | | | MARTINEZ | CA | 94553-4905 |
| REED, PATRICIA A | 22245 PETOSKEY | | | | STANWOOD | MI | 49346-9002 |
| REED, PATRICIA J | 11289 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9310 |
| REED, PATRICIA K | 20530 TUCKER RD | | | | ATHENS | AL | 35614-4229 |
| REED, PATRICIA K | 4953 LINDBERGH BLVD | | | | DAYTON | OH | 45449 |
| REED, PATRICIA S | 3954 CLARIDGE DR. | | | | YOUNGSTOWN | OH | 44511-1166 |
| REED, PATRICIA, GREG AND MEGAN | C/O ERIE INSURANCE | ATTN: CINDY MOYER | PO BOX 2013 | | MECHANICSBURG | PA | 17055 |
| REED, PATRICK M | 115 WATER ST | | | | BYRON | MI | 48418 |
| REED, PATSY S | 4240 CHILDERS DR. | | | | CABOOL | MO | 65689-8912 |
| REED, PATTI | | | | | | | |
| REED, PAUL D | 1316 SW SKYLINE DR | | | | BLUE SPRINGS | MO | 64015-4946 |
| REED, PAUL D | 107 PALM DR | | | | GREENVILLE | OH | 45331-2925 |
| REED, PAUL E | 2465 E RAHN RD | | | | KETTERING | OH | 45440-2542 |
| REED, PAUL J | 2024 S 720 W | | | | RUSSIAVILLE | IN | 46979-9427 |
| REED, PAUL THOMAS | 915 COREY LN | | | | PLAINFIELD | IN | 46168-2386 |
| REED, PAUL W | 10494 S HOOSIER AVE | | | | SILVER LAKE | IN | 46982-9594 |
| REED, PAULA | 1933 DAVIDSON ST | | | | KENT | OH | 44240-3017 |
| REED, PAULINE M | 10326 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8755 |
| REED, PAULINE M | 10326 W. MT. HOPE HWY | | | | VERMONTVILLE | MI | 49096-8755 |
| REED, PEGGY A | 1823 N MORRISON ST | | | | KOKOMO | IN | 46901-2148 |
| REED, PEGGY F | APT 208 | 4409 EAGLE CREEK PARKWAY | | | INDIANAPOLIS | IN | 46254-4326 |
| REED, PHILLIP A | 18252 MIDDLEBELT RD APT 104 | | | | LIVONIA | MI | 48152-3618 |
| REED, PHYLLIS | 574 WILLOUGHBYTOWN RD | | | | JEFFERSONVILLE | KY | 40337-8313 |
| REED, PHYLLIS J | 1025 S FRONT ST | | | | CHESANING | MI | 48616-1421 |
| REED, R B | 3044 W GRAND BLVD | C/O LUXEMBOURG RM 3-220 | | | DETROIT | MI | 48202-3009 |
| REED, RALPH D | 2849 CLARK RD | | | | PRESCOTT | MI | 48756-9319 |
| REED, RALPH L | 3407 W MOUNT HOPE AVE LOT G25 | | | | LANSING | MI | 48911-1218 |
| REED, RANDAL D | PO BOX 372 | | | | MAYVILLE | MI | 48744-0372 |
| REED, RANDALL D | PO BOX 884 | | | | OAKWOOD | GA | 30566-0015 |
| REED, RANDALL L | 5171 MCCLINTOCKSBURG RD | | | | NEWTON FALLS | OH | 44444-9267 |
| REED, RANDELL | 33613 SUNRISE DR | | | | FRASER | MI | 48026-5033 |
| REED, RANDY D | 1138 SUMMIT PLACE | | | | BIRMINGHAM | AL | 35243-3121 |
| REED, RANDY DANIEL | 1138 SUMMIT PLACE | | | | BIRMINGHAM | AL | 35243-3121 |
| REED, RANDY S | 90 BARRYMORE RD | | | | CHEEKTOWAGA | NY | 14225-2043 |
| REED, RASHAAN L | 44 BRUSHY CREEK CIR | | | | FREDERICKSBURG | VA | 22406-8442 |
| REED, RASHAWN M | 5809 CLOVERLAWN DR | | | | FLINT | MI | 48504-7067 |
| REED, RAYMOND C | 421 W 29TH ST | | | | MARION | IN | 46953 |
| REED, RAYMOND J | 1309 GREENACRES DR | | | | KOKOMO | IN | 46901-8733 |
| REED, RAYMOND L | 218 NE CHATEAU DR | | | | BLUE SPRINGS | MO | 64014-2626 |
| REED, RAYMOND L | PO BOX 325 | | | | RUSSIAVILLE | IN | 46979-0325 |
| REED, RAYMOND T | 4356 BADGER RD | | | | LYONS | MI | 48851-9758 |
| REED, REBA L | 204 CYPRESS CT | | | | KOKOMO | IN | 46902-6611 |
| REED, REBECCA | 55 COUNTY ROAD 356 | | | | CLANTON | AL | 35045-6902 |
| REED, REGINALD | 389 HIGHLAND AVE | | | | PENNS GROVE | NJ | 08069-2286 |
| REED, REGINALD J | 2500 W GRAND BLVD APT 609 | | | | DETROIT | MI | 48208-1247 |
| REED, RENEE L | 1805 TOPAZ RD | | | | KILLEEN | TX | 76543-5156 |
| REED, RENEE L. | 1220 RIDGEBROOK CT SE | | | | GRAND RAPIDS | MI | 49508-6260 |
| REED, REX A | 153 E HILL ST | | | | WAYNESBORO | TN | 38485-2524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED, REX R | 504 BROOKS AVE A28 | | | | ROCHESTER | NY | 14619 |
| REED, RICHARD D | 6669 ARNO COLLEGE GROVE RD | | | | COLLEGE GROVE | TN | 37046-9132 |
| REED, RICHARD D | 7359 KIMBALL RD | | | | LYONS | MI | 48851-9752 |
| REED, RICHARD D | 113 WICKHAM AVE | | | | HOUGHTON LAKE | MI | 48629-9121 |
| REED, RICHARD E | 7674 E 200 S | | | | MARION | IN | 46953-9571 |
| REED, RICHARD E | 961 PRINCETON TER | | | | GLEN BURNIE | MD | 21060-7048 |
| REED, RICHARD J | 7600 MAHONING AVE | | | | LISBON | OH | 44432-9300 |
| REED, RICHARD J | 8560 CANADA RD | | | | BIRCH RUN | MI | 48415-8429 |
| REED, RICHARD L | 4619 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9102 |
| REED, RICHARD L | 17286 40TH RUN N | | | | LOXAHATCHEE | FL | 33470-3657 |
| REED, RICHARD M | 602 WARREN ST | | | | CHARLOTTE | MI | 48813-1973 |
| REED, RICHARD O | 110 W TAYLOR ST | | | | ALEXANDRIA | IN | 46001-1131 |
| REED, RICHARD O | 9360 BEARD RD | | | | BYRON | MI | 48418-9732 |
| REED, RICHARD R | PO BOX 193 | 209 E MAPLE RD | | | BYRON | MI | 48418-0193 |
| REED, RICHETTA F | 4811 KENTFIELD DR | | | | TROTWOOD | OH | 45426-1823 |
| REED, RICK C | 1764 CLAYBROOK PARK CIR | | | | BRENTWOOD | TN | 37027-8083 |
| REED, RICKY | 4565 ROBERTS LN | | | | ROSE CITY | MI | 48654-9613 |
| REED, RICKY L | N4202 COUNTRY CLUB DR | | | | BRODHEAD | WI | 53520-8600 |
| REED, ROBERT | 5723 N HAMMEL BEACH RD | | | | AU GRES | MI | 48703-9612 |
| REED, ROBERT | 3712 MARYWOOD CIR | | | | OKLAHOMA CITY | OK | 73135-2234 |
| REED, ROBERT | | | | | | | |
| REED, ROBERT | 9965 N JUDSON DR | | | | MOORESVILLE | IN | 46158-6505 |
| REED, ROBERT C | 4458 LESLEY AVE | | | | INDIANAPOLIS | IN | 46226-3358 |
| REED, ROBERT D | 1365 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9289 |
| REED, ROBERT E | 2175 N STATE HIGHWAY 360 APT 715 | | | | GRAND PRAIRIE | TX | 75050-1074 |
| REED, ROBERT E | 837 LINCOLN AVE | | | | NILES | OH | 44446-3163 |
| REED, ROBERT E | 3312 DELAWARE AVE | | | | SEBRING | FL | 33872-2501 |
| REED, ROBERT F | 1709 WOOD ST | | | | SAGINAW | MI | 48602-1155 |
| REED, ROBERT G | 4856 EAST CONDENSERY ROAD | | | | SHERIDAN | MI | 48884-9747 |
| REED, ROBERT G | 6560 MORRIS ST | | | | MARLETTE | MI | 48453-1258 |
| REED, ROBERT G | 4856 E CONDENSERY RD | | | | SHERIDAN | MI | 48884-9747 |
| REED, ROBERT J | 4818 COTTAGE RD | | | | LOCKPORT | NY | 14094-1604 |
| REED, ROBERT J | 5409 S GRAVEL PIT RD | | | | ECKERMAN | MI | 49728-8400 |
| REED, ROBERT J | PO BOX 342 | | | | TAWAS CITY | MI | 48764-0342 |
| REED, ROBERT K | 4448 KILLARNEY PARK DR | | | | BURTON | MI | 48529-1823 |
| REED, ROBERT K | 6221 COULSON CT | | | | LANSING | MI | 48911-5629 |
| REED, ROBERT K | 5344 RIVER RIDGE DR | | | | LIBERTY TWP | OH | 45011-2220 |
| REED, ROBERT L | 10127 E ATHERTON RD | | | | DAVISON | MI | 48423-8704 |
| REED, ROBERT L | 1343 S CLARK RD R 1 | | | | DANSVILLE | MI | 48819 |
| REED, ROBERT L | 615 N SELFRIDGE BLVD | | | | CLAWSON | MI | 48017-1388 |
| REED, ROBERT M | 2736 SANDSTONE TER NE | | | | GRAND RAPIDS | MI | 49525-6844 |
| REED, ROBERT R | 3242 DREXEL AVE | | | | FLINT | MI | 48506-1936 |
| REED, ROBERT R | 1014 JACKSON RD | | | | WEBSTER | NY | 14580-8705 |
| REED, ROBERT S | 11977 TEMPEST HARBOR LOOP | | | | VENICE | FL | 34292-3826 |
| REED, ROBERT W | 2474 W PHILADELPHIA ST | | | | DETROIT | MI | 48206-2454 |
| REED, ROBIN A | 604 ANNS WAY | | | | WINDER | GA | 30680-7610 |
| REED, ROBIN D | RR 1 BOX 55 | | | | SOLSBERRY | IN | 47459-9714 |
| REED, ROBIN R | | | | | | | |
| REED, RODGER A | 9578 CHERRYWOOD RD | | | | CLARKSTON | MI | 48348-2506 |
| REED, RODNEY C | 6267 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8855 |
| REED, RODNEY J | 219 JEAN ST | | | | STURGIS | MI | 49091-1536 |
| REED, ROGER D | 19400 W RIDGE RD | | | | HENDERSON | MI | 48841-9502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED, ROGER D | 20 LEDGEWOOD DR | | | | MANSFIELD | OH | 44905-1874 |
| REED, ROGER L | 509 FAIRMONT AVENUE | | | | BOWLING GREEN | KY | 42103-1628 |
| REED, ROGER W | 703 RANDALL DR | | | | BRIGHTON | IL | 62012-1227 |
| REED, ROLAND C | 515 E COADY DR | | | | MINOOKA | IL | 60447-8795 |
| REED, RONALD A | 3287 W GATES LN | | | | CITRUS SPRINGS | FL | 34433-6239 |
| REED, RONALD A | 708 CARSWELL TER | | | | ARLINGTON | TX | 76010-4443 |
| REED, RONALD B | G-3309 E. CARPENTER RD. | | | | FLINT | MI | 48506 |
| REED, RONALD B | 4307 SILVER SPRING RD | | | | PERRY HALL | MD | 21128-9656 |
| REED, RONALD BAIRD | 4307 SILVER SPRING RD | | | | PERRY HALL | MD | 21128-9656 |
| REED, RONALD BARTON | G-3309 E. CARPENTER RD. | | | | FLINT | MI | 48506 |
| REED, RONALD D | 31894 BIRCHWOOD DR | | | | LAKE ELSINORE | CA | 92532-2628 |
| REED, RONALD E | 2962 BULLOCK RD | | | | METAMORA | MI | 48455-9603 |
| REED, RONALD E | 9802 SIL ST | | | | TAYLOR | MI | 48180-3087 |
| REED, RONALD G | 8227 W US HIGHWAY 36 | | | | COATESVILLE | IN | 46121-9044 |
| REED, RONALD J | 127 YANKTON ST | | | | FOLSOM | CA | 95630-8140 |
| REED, RONALD L | 1204 ARBOR RD NE | | | | MINERVA | OH | 44657-9739 |
| REED, RONALD L | 39025 W 319TH ST | | | | PAOLA | KS | 66071-4678 |
| REED, RONALD L | G3120 RHODA | | | | FLINT | MI | 48507 |
| REED, RONALD L | 1007 BELMONT CIR | | | | TAVARES | FL | 32778-2503 |
| REED, RONALD M | 12491 WHISPER RIDGE DR | | | | FREELAND | MI | 48623-9545 |
| REED, RONALD M | 10821 CLINTON AVE | | | | HAGERSTOWN | MD | 21740-7706 |
| REED, RONALD MCARTHUR | 10821 CLINTON AVE | | | | HAGERSTOWN | MD | 21740-7706 |
| REED, RONALD R | 2275 STARLIGHT CT APT 290 | | | | WEST MELBOURNE | FL | 32904-8131 |
| REED, RONALD R | G1392 AUTUMN DR | | | | FLINT | MI | 48532 |
| REED, RONNIE E | 1116 PARK CIRCLE DR | | | | ANDERSON | IN | 46012-4671 |
| REED, ROSALIE W | 37622 W SHADY DR | | | | SELBYVILLE | DE | 19975-4215 |
| REED, ROSALIE W | 37622 W. SHADY DRIVE | | | | SELBYVILLE | DE | 19975-4215 |
| REED, ROSCOE F | PO BOX 333 | | | | WOLVERINE | MI | 49799-0333 |
| REED, ROSEMARY | 277 DONNIE LN | | | | GRAND PRAIRIE | TX | 75052-2444 |
| REED, ROSEMARY | 3301 W TORQUAY RD | | | | MUNCIE | IN | 47304-3238 |
| REED, ROSIA N | 1718 DEERFIELD AVE SW | | | | WARREN | OH | 44485-3939 |
| REED, ROSIDA | 1917 RUTHIE RUN | | | | CEDAR PARK | TX | 78613-7192 |
| REED, ROSIE J | 13206 QUIET WOODS RD APT A | | | | WELLINGTON | FL | 33414-2922 |
| REED, ROSLYN Y | 184 SOUTH FRANCIS AVENUE | | | | PONTIAC | MI | 48342-3230 |
| REED, ROSS A | 2301 ARROWWOOD HILLS | LOT B | | | ANN ARBOR | MI | 48105 |
| REED, RUBY | ADDRESS NOT IN FILE | | | | | | |
| REED, RUBY E | JENKINS, DOUGLAS T | 107 E MAIN ST STE 321 | | | ROGERSVILLE | TN | 37857-3640 |
| REED, RUBY M | 4823 EBB TIDE | | | | PORT RICHEY | FL | 34668 |
| REED, RUSSELL D | 5120 WILLARD RD | | | | BIRCH RUN | MI | 48415-8770 |
| REED, RUSSELL L | 5553 E US HIGHWAY 40 | | | | GREENFIELD | IN | 46140-8361 |
| REED, RUTH | | | | | | | |
| REED, RUTH D | 468 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215 |
| REED, RUTH J | 85 FIDDLERS CREEK RD | | | | TITUSVILLE | NJ | 08560-1802 |
| REED, SAINT E | 2164 ATKINSON LN | | | | LAWRENCEVILLE | GA | 30043-5507 |
| REED, SAMUEL | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| REED, SAMUEL | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| REED, SAMUEL C | 1105 ANGEL FIRE LN | | | | ARLINGTON | TX | 76001-7898 |
| REED, SAMUEL CRAIG | 1105 ANGEL FIRE LN | | | | ARLINGTON | TX | 76001-7898 |
| REED, SAMUEL L | 202 VALLEY VIEW ROAD | | | | SANDY LAKE | PA | 16145-4408 |
| REED, SAMUEL M | 7721 E PICCADILLY RD | | | | MUNCIE | IN | 47302-8648 |
| REED, SAMUEL WATSON | JEFFREY JACOBS @ JACOBS LAW GROUP | 1420 RIVER PARK DR STE 100 | | | SACRAMENTO | CA | 95815-4506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED, SANDRA A | 1734 SOUTHEAST FORD TERRACE | | | | ARCADIA | FL | 34266-7570 |
| REED, SANDRA L | 7060 KITSON DR NE | | | | ROCKFORD | MI | 49341-8545 |
| REED, SANDRA L | 816 E 8TH ST | | | | FLINT | MI | 48503 |
| REED, SARA J | 315 E GRANT ST | | | | GREENTOWN | IN | 46936-1206 |
| REED, SARAH L | 1344 W SAINT JOSEPH ST | | | | LANSING | MI | 48915-1672 |
| REED, SCHAUTAN D | 246 MARLAY RD | | | | DAYTON | OH | 45405-1830 |
| REED, SCHAUTAN DENISE | 246 MARLAY RD | | | | DAYTON | OH | 45405-1830 |
| REED, SCOTT ALLEN | 242 GREEN VALLEY RD | | | | FLINT | MI | 48506-5317 |
| REED, SCOTT J | 4873 SIMPSON RD | | | | OWOSSO | MI | 48867-9379 |
| REED, SCOTT LEROY | 11471 CASTLE COURT | | | | CLIO | MI | 48420-1716 |
| REED, SCOTT LOUIS | 41021 OLD MICHIGAN AVE | TRLR 76 | | | CANTON | MI | 48188-2751 |
| REED, SCOTT M | 6411 JIMTOWN RD | | | | EAST PALESTINE | OH | 44413-7701 |
| REED, SCOTT O | 8100 CARPENTER RD | | | | YPSILANTI | MI | 48197-9245 |
| REED, SEAN W | 3323 SHILOH SPRINGS RD APT E | | | | TROTWOOD | OH | 45426-2280 |
| REED, SEAN W | 3323 E. SHILOH SPRINGS RD, APT. | | | | TROTWOOD | OH | 45426 |
| REED, SHANNON D | 77 N CIRCLE DR | | | | GERMANTOWN | OH | 45327-1369 |
| REED, SHARI L | 57241 BUCKHORN RD | | | | THREE RIVERS | MI | 49093-9665 |
| REED, SHARLON J | 925 PALMYRA RD SW | | | | WARREN | OH | 44485 |
| REED, SHARON E | 3192 DONLEY AVE | | | | ROCHESTER HLS | MI | 48309-4125 |
| REED, SHARON L | 426 ELM ST | | | | MOUNT MORRIS | MI | 48458-1914 |
| REED, SHARON O | 3717 S J ST | | | | MCALLEN | TX | 78503-1433 |
| REED, SHIELA A | 14514 NE 189TH PL | | | | FORT MC COY | FL | 32134-6353 |
| REED, SHIRLEY D | 574 WILLOUGHBYTOWN RD | | | | JEFFERSONVILLE | KY | 40337-8313 |
| REED, SHIRLEY J | 991 SWEENEY ST | | | | NORTH TONAWANDA | NY | 14120-4807 |
| REED, SHIRLEY M | 260 EMERSON STREET | | | | ROCHESTER | NY | 14613-2532 |
| REED, SHIRLEY M | 260 EMERSON ST | | | | ROCHESTER | NY | 14613-2532 |
| REED, SONDRA M | 21000 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-8729 |
| REED, SR.,JOE B | 12005 STONE RD | | | | GRANT | MI | 49327-9056 |
| REED, STANLEY B | 115 PINEWOOD ACRES DR 1 | | | | POWELLS POINT | NC | 27966-9763 |
| REED, STANLEY N | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| REED, STELLA | 535 DICKEMERY DR | | | | AKRON | OH | 44303 |
| REED, STELLA M | 534 E DAYTON ST | | | | FLINT | MI | 48505-4344 |
| REED, STEPHEN D | 217 E WASHINGTON ST | | | | MUNCIE | IN | 47305 |
| REED, STEPHEN N | 19844 RIVER SHORE DR 8 | | | | THREE RIVERS | MI | 49093 |
| REED, STEVEN A | 200 BRIARCREST DR APT 120 | | | | ANN ARBOR | MI | 48104 |
| REED, STEVEN D | PO BOX 46 | | | | NEW LEBANON | OH | 45345-0046 |
| REED, STEVEN DOUGLAS | PO BOX 46 | | | | NEW LEBANON | OH | 45345-0046 |
| REED, STEVEN O | 5672 HUBBARDSTON RD | | | | HUBBARDSTON | MI | 48845-9705 |
| REED, STEVEN P | 12767 LARKINS RD | | | | BRIGHTON | MI | 48114 |
| REED, STEVEN W | 18900 N HONEY ST | | | | GASTON | IN | 47342-9088 |
| REED, SUSAN | 1513 SCHULER DR | | | | KOKOMO | IN | 46901-1931 |
| REED, SYLVANUS F | 7928 S 34TH ST | | | | SCOTTS | MI | 49088-9345 |
| REED, SYLVIA L | PO BOX 121902 | | | | ARLINGTON | TX | 76012-7902 |
| REED, TAMARA G | 4917 HONEYWOOD CT | | | | DAYTON | OH | 45424-4804 |
| REED, TAMMY | 5591 WILSON RD | | | | BUTLER | OH | 44822-9643 |
| REED, TED H | 2437 WHISPER DR | | | | MIAMISBURG | OH | 45342-6760 |
| REED, TERESA | 1813 KENSINGTON DR | | | | DAYTON | OH | 45406-3906 |
| REED, TERESA M | 16791 BUSBY LN | | | | HUNTINGTON BEACH | CA | 92647-4211 |
| REED, TERRANCE D | 1401 S 900 W | | | | DALEVILLE | IN | 47334 |
| REED, TERRY | 2626 KENSINGTON DR | | | | SAGINAW | MI | 48601-4565 |
| REED, TERRY G | 630 S BICKETT RD | | | | XENIA | OH | 45385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED, TERRY L | 5227 GREYSTONE CT | | | | HARBOR SPRINGS | MI | 49740-8710 |
| REED, TERRY R | 20591 HEIMBACH RD | | | | MENDON | MI | 49072 |
| REED, THELMA | 8212 NW 30TH ST | | | | BETHANY | OK | 73008-4374 |
| REED, THELMA | GETHSEMANE MANOR | C/O THELMA REED | | | BUFFALO | NY | 14208 |
| REED, THELMA | 8212 N W 30TH | | | | BETHANY | OK | 73008-4374 |
| REED, THELMA E | 4472 CROSBY RD | | | | FLINT | MI | 48506-1418 |
| REED, THELMA P | 311 W PARKHILL AVE | | | | BUSHNELL | FL | 33513-6619 |
| REED, THOMAS | 4116 SAINT LUCIA BALLE | | | | DICKINSON | TX | 77539 |
| REED, THOMAS A | 1190 BEAR CORBITT RD | | | | BEAR | DE | 19701-1532 |
| REED, THOMAS A | 2906 W BOGART RD | | | | SANDUSKY | OH | 44870-5356 |
| REED, THOMAS D | 10220 ANDORA RD NE | | | | EAST ROCHESTER | OH | 44625-9616 |
| REED, THOMAS E | 3838 N LAPEER RD | | | | LAPEER | MI | 48446-8775 |
| REED, THOMAS E | PO BOX 4203 | | | | DAYTON | OH | 45401-4203 |
| REED, THOMAS H | 4031 DEVEREAUX DR | | | | JANESVILLE | WI | 53546-1461 |
| REED, THOMAS H | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| REED, THOMAS M | 15800 CACTUS ST | | | | HESPERIA | CA | 92345 |
| REED, THOMAS P | 26621 S TREVINO DR | | | | SUN LAKES | AZ | 85248-6947 |
| REED, THOMAS R | 44950 JOY RD | | | | PLYMOUTH | MI | 48170-3940 |
| REED, THOMAS RONALD | 44950 JOY RD | | | | PLYMOUTH | MI | 48170-3940 |
| REED, THOMAS S | 6672 AUTUMN GLEN DR | | | | WEST CHESTER | OH | 45069-1478 |
| REED, THURMAN R | 1102 ALIMINGO DR | | | | INDIANAPOLIS | IN | 46260-4053 |
| REED, TIMOTHY | 258 APPLEWOOD LN | | | | PENNS GROVE | NJ | 08069 |
| REED, TIMOTHY E | 604 MINE HILL ROAD | | | | FAIRFIELD | CT | 06824-2137 |
| REED, TIMOTHY H | PO BOX 46 | | | | OAKWOOD | GA | 30566-0001 |
| REED, TIMOTHY J | 1065 OLD PINEYWOODS RD LOT 8 | | | | JASPER | AL | 35504-5981 |
| REED, TIMOTHY R | 4889 S US HIGHWAY 23 | | | | GREENBUSH | MI | 48738-9751 |
| REED, TODD L | | | | | | | |
| REED, TOM E | 510 MAGNOLIA ST | | | | RAYMORE | MO | 64083-9696 |
| REED, TOMIKA | STEVE R. CRANE, KINARD, CRANE & BUTLER PA | PO BOX 727 | 118 E CALHOUN | | MAGNOLIA | AR | 71754-0727 |
| REED, TOMMIE L | 1016 CHANDLER ST | | | | DANVILLE | IL | 61832-3725 |
| REED, TOMMIE R | 2810 QUINBERY DR | | | | SNELLVILLE | GA | 30039-8041 |
| REED, TOMMIE RICKIE | 2810 QUINBERY DR | | | | SNELLVILLE | GA | 30039-8041 |
| REED, TOMMY | COHAN LAWRENCE R | 1900 DELANCEY PLACE, 1710 SPRUCE ST | | | PHILADELPHIA | PA | 19103 |
| REED, TONY L | 2824 PINCH HWY | | | | CHARLOTTE | MI | 48813-8703 |
| REED, TONY L | 189 FOSTER LN | | | | BREMEN | GA | 30110-3131 |
| REED, TONY T | 1691 DODGE DR NW | | | | WARREN | OH | 44485-1822 |
| REED, TRACY | 2108 S 51ST AVE APT 1 | | | | CICERO | IL | 60804 |
| REED, TRUDIE | 2210 CRESTWOOD | | | | PINE BLUFF | AR | 71603 |
| REED, TWANA M | 8610 N KANSAS AVE APT 301 | | | | KANSAS CITY | MO | 64156-2951 |
| REED, TWANA M | 8614 N HELENA AVE APT 415 | | | | KANSAS CITY | MO | 64154-2511 |
| REED, TYRONE V | 22084 W LA PASADA BLVD | | | | BUCKEYE | AZ | 85326-8977 |
| REED, VALERIE H | 1764 CLAYBROOK PARK CIR | | | | BRENTWOOD | TN | 37027-8083 |
| REED, VALERIE K | 312 N LANE ST | | | | BLISSFIELD | MI | 49228-1124 |
| REED, VELMA | 485 COLORADO AVE | | | | PONTIAC | MI | 48341 |
| REED, VELMA B | 1935 RANCH RD | | | | WHITESBORO | TX | 76273-6376 |
| REED, VELVERLY S | 13340 IRVINE BLVD | | | | OAK PARK | MI | 48237-3619 |
| REED, VERA J | 1019 BROOKLEY BLVD | | | | TOLEDO | OH | 43607-3047 |
| REED, VERA J | 1019 BROOKLEY | | | | TOLEDO | OH | 43607-3047 |
| REED, VERA R | 1116 PARK CIRCLE DR | | | | ANDERSON | IN | 46012-4671 |
| REED, VERNA M | 1125 LA SALLE AVE | | | | WATERFORD | MI | 48328-3751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED, VERONICA S | 707 E COLUMBIA ST | | | | MASON | MI | 48854-1305 |
| REED, VERONICA SUZANNE | 707 E COLUMBIA ST | | | | MASON | MI | 48854-1305 |
| REED, VICKI | 11471 CASTLE COURT | | | | CLIO | MI | 48420-1716 |
| REED, VICTORIA | 28138 UNIVERSAL DR | | | | WARREN | MI | 48092-2431 |
| REED, VICTORIA L | 21658 DOWSETT TRL | | | | ATLANTA | MI | 49709 |
| REED, VIDA M | 908 BRIDGES DR | | | | ARLINGTON | TX | 76012-2047 |
| REED, VINCENT D | 10997 VERONA RD. | | | | LEWISBURG | OH | 45338-8994 |
| REED, VINCENT M | 2825 LOUISE RUSSELL DR | | | | ANTIOCH | TN | 37013-5220 |
| REED, VIOLA C | APT 17 | 715 OAKDALE AVENUE | | | BROOKSVILLE | FL | 34601-1913 |
| REED, VIOLA C | 3906 STATE ROUTE 3306 | | | | ARGILLITE | KY | 41121 |
| REED, VIRGINIA D | 4764 FLAT CREEK RD | | | | OAKWOOD | GA | 30566-3101 |
| REED, VIRGINIA L | 629 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458-1521 |
| REED, VIRGINIA M | 314 WAKEFIELD DR | | | | ANDERSON | IN | 46013-4765 |
| REED, VIRGINIA R | 9840 S CLARE AVE | | | | CLARE | MI | 48617-8908 |
| REED, VIRGINIA S | 4356 PEET ST | C/O DANIEL C. REED | | | MIDDLEPORT | NY | 14105-9607 |
| REED, W A | 3520 BOHICKET RD | IRON HORSE FARM | | | JOHNS ISLAND | SC | 29455-7223 |
| REED, W ALLEN | 3520 BOHICKET ROAD | | | | JOHNS ISLAND | SC | 29455-7223 |
| REED, WADEAN W | 2933 MANNDALE DR | | | | MEMPHIS | TN | 38127-7817 |
| REED, WALKER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| REED, WALTER C | 6571 S NEW LOTHROP RD | | | | DURAND | MI | 48429-1775 |
| REED, WALTER L | 6705 SW CEMETERY RD | | | | OAK GROVE | MO | 64075-9042 |
| REED, WALTER N | 826 ROARING BROOK CIR | | | | LANSING | MI | 48917-8854 |
| REED, WANDA L | 1612 GRACELAND DR | | | | FAIRBORN | OH | 45324 |
| REED, WANDA R. | 102 NORTH CIRCLE DRIVE | | | | CANTON | OH | 44709-4209 |
| REED, WAUNITA E | 33 EXCURSION DR | | | | MARTINSBURG | WV | 25404 |
| REED, WAYNE K | 3408 DAYTA DR | | | | BALTIMORE | MD | 21207-4529 |
| REED, WESLEY R | 5478 NORTH 3 ROAD | | | | MESICK | MI | 49668-9118 |
| REED, WILBURN E | 4925 SAWMILL LAKE RD | | | | ORTONVILLE | MI | 48462-9619 |
| REED, WILEY M | 432 W WASHINGTON ST APT A | | | | PARIS | IL | 61944-1778 |
| REED, WILLA M | 4845 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3203 |
| REED, WILLARD C | LOT 703 | 5325 VAN ORDEN ROAD | | | WEBBERVILLE | MI | 48892-9766 |
| REED, WILLIAM | 9316 WHITCOMB ST | | | | DETROIT | MI | 48228-2218 |
| REED, WILLIAM | | | | | | | |
| REED, WILLIAM | 1315 NORWOOD ST NW | | | | WARREN | OH | 44485-1957 |
| REED, WILLIAM | 9000 MCDONALD RD | | | | NEWALLA | OK | 74857-7700 |
| REED, WILLIAM A | 5124 N BELSAY RD | | | | FLINT | MI | 48506-1676 |
| REED, WILLIAM B | PO BOX 47 | | | | BERLIN CENTER | OH | 44401-0047 |
| REED, WILLIAM C | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| REED, WILLIAM C | 11617 BREAN WAY | | | | FISHERS | IN | 46037-4390 |
| REED, WILLIAM C | 1249 E SEATON HILL RD | | | | ENGLISH | IN | 47118 |
| REED, WILLIAM C | 5375 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3828 |
| REED, WILLIAM E | 1416 TOD AVE SW | | | | WARREN | OH | 44485-3811 |
| REED, WILLIAM F | 2717 SLOAN RD | | | | BIRCH RUN | MI | 48415-8936 |
| REED, WILLIAM H | 3107 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895-9161 |
| REED, WILLIAM J | 1037 W MONTEBCLLO CIR | | | | CORDOVA | TN | 38018-8403 |
| REED, WILLIAM J | 5502 79TH AVE E | | | | PALMETTO | FL | 34221-9126 |
| REED, WILLIAM J | 2605 DELMONTE | | | | KETTERING | OH | 45419-2760 |
| REED, WILLIAM J | 2605 DELMONTE AVE | | | | KETTERING | OH | 45419-2760 |
| REED, WILLIAM K | 1740 DEVONSHIRE LN | | | | MANSFIELD | OH | 44907-2904 |
| REED, WILLIAM L | 136 SCOVELL ST | | | | LOCKPORT | NY | 14094-2346 |
| REED, WILLIAM L | 11126 HEARTHSIDE DR | | | | PINCKNEY | MI | 48169-8745 |
| REED, WILLIAM M | 1031 ROSE HILL RD | | | | HAMERSVILLE | OH | 45130-9724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REED, WILLIAM R | 15854 S LOWELL RD | | | | LANSING | MI | 48906-9229 |
| REED, WILLIAM R | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| REED, WILLIAM R | 834 WESTWOOD DR | | | | FENTON | MI | 48430 |
| REED, WILLIAM R | PO BOX 1374 | | | | RAWLINS | WY | 82301-1374 |
| REED, WILLIAM S | 1121 N SUGAR BEND RUN | | | | GREENFIELD | IN | 46140-8091 |
| REED, WILLIAM T | PO BOX 398 | | | | OAKWOOD | GA | 30566-0007 |
| REED, WILLIAM T | 1919 FAIRGROUND DR | | | | PLEASANT HILL | MO | 64080-1903 |
| REED, WILLIE | 6126 RANDOLPH RD | | | | BEDFORD HTS | OH | 44146-3929 |
| REED, WILLIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| REED, WILLIE H | 4469 HIGH ST APT 20 | | | | ECORSE | MI | 48229 |
| REED, WILLIE J | 700 E COURT ST APT 110 | | | | FLINT | MI | 48503-6221 |
| REED, WINIFRED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REED, WINIFRED | 155 TOD LN | | | | YOUNGSTOWN | OH | 44505-2614 |
| REED, WINIFRED | 155 TOD LANE | | | | YOUNGSTOWN | OH | 44505-2614 |
| REED, WYMAN H | 8387 W COUNTY ROAD 612 | | | | FREDERIC | MI | 49733-9717 |
| REED, YVONNE M | 5710 DENLINGER RD | | | | TROTWOOD | OH | 45426-1838 |
| REED, ZELMA L | 144 EUCLID AVE | | | | PONTIAC | MI | 48342-1113 |
| REED, ZELMA L | 144 EUCLID | | | | PONTIAC | MI | 48342-1113 |
| REED,JEFFERY A | PO BOX 121 | | | | SPRINGBORO | OH | 45066-0121 |
| REED,REBECCA S | 7207 NW WINTER AVE | | | | KANSAS CITY | MO | 64152-2861 |
| REED,STEVEN DOUGLAS | 4543 DEEDS RD SW | | | | PATASKALA | OH | 43062-7445 |
| REED,TIMOTHY E | 604 MINE HILL RD | | | | FAIRFIELD | CT | 06824 |
| REED,W ALLEN | 3520 BOHICKET RD | | | | JOHNS ISLAND | SC | 29455 |
| REED-BRASHER, SHANNAN A | 250 REBECCA DR | | | | WEST ALEXANDRIA | OH | 45381 |
| REED-COOK MARIA | 42 SHERMAN RD | | | | GLASTONBURY | CT | 06033 |
| REED-COOPER, SHELLY R | 6232 GLENCAIRN CIR | | | | GALLOWAY | OH | 43119-9128 |
| REED-GIBSON, LENORA | 4 HOLLAND CT | | | | SAGINAW | MI | 48601-2658 |
| REED-LALLIER CHEVROLET | 4500 RAEFORD RD | | | | FAYETTEVILLE | NC | 28304-3230 |
| REED-THOMAS, KIMBERLY D | 623 EAGLE ROCK AVENUE | | | | WEST ORANGE | NJ | 07052-2948 |
| REEDA WILSON | 31205 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-3303 |
| REEDER CHEVROLET | 4301 CLINTON HWY | | | | KNOXVILLE | TN | 37912-5625 |
| REEDER DEWEY | 5464 BALDWIN ST | | | | DETROIT | MI | 48213-2883 |
| REEDER EVERETT WILEY (481975) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REEDER I I I, BERNARD D | 1614 MADISON ST | | | | SAGINAW | MI | 48602-4051 |
| REEDER JERRY (ESTATE OF) (492132) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REEDER JERRY (ESTATE OF) (493091) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REEDER JR, JAMES R | 3217 PINEVIEW TRL | | | | HOWELL | MI | 48843-6487 |
| REEDER JR, PHILIP L | 210 JEFFERSON ST | | | | PENDLETON | IN | 46064-1132 |
| REEDER JR, THOMAS | 5394 BOLAND DR | | | | GRAND BLANC | MI | 48439-5102 |
| REEDER KEVIN J | REEDER, KEVIN J | 1234 MARKET STREET SUITE 2040 | | | PHILADELPHIA | PA | 19107 |
| REEDER RAMSEY JR | 3510 S EBRIGHT ST | | | | MUNCIE | IN | 47302-5723 |
| REEDER'S AUTO SERVICE CENTER | 6436 CENTRAL AVE | | | | PORTAGE | IN | 46368-3804 |
| REEDER, ARTHUR M | 727 DR.MILLER ROAD | | | | NORTHEAST | MD | 21901 |
| REEDER, BARBARA ANN | 1622 BOWMAN AVE | | | | MORAINE | OH | 45409-1522 |
| REEDER, BARBARA ANN | 1622 WEST BOWMAN AVENUE | | | | KETTERING | OH | 45409-5409 |
| REEDER, BETTY JANE | 857 GARROW RD | | | | NEWPORT NEWS | VA | 23608-3387 |
| REEDER, BETTY JANE | 857 GARROW RD. | | | | NEWPORT NEWS | VA | 23608 |
| REEDER, BRADLEY J | 2634 S 47TH DR | | | | YUMA | AZ | 85364-7563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REEDER, CAROL S | 6303 N AKRON DR | | | | ALEXANDRIA | IN | 46001 |
| REEDER, CAROLYN K | 4378 N 641 W | | | | HUNTINGTON | IN | 46750-8963 |
| REEDER, CHARLES A | 3201 DELTA RIVER DR | | | | LANSING | MI | 48906-3456 |
| REEDER, CHARLES E | APT 124 | 449 MAIN STREET | | | ANDERSON | IN | 46016-1186 |
| REEDER, CHARLOTTE M | 1154 KING RICHARD PARKWAY | | | | WEST CARROLLTON | OH | 45449-5449 |
| REEDER, CHRISTINE C | 307 S HICKORY ST | | | | SALLISAW | OK | 74955-5617 |
| REEDER, CHRISTOPHER L | 508 HAMILTON AVE | | | | NEW CARLISLE | OH | 45344-1555 |
| REEDER, DANIEL A | 516 BRENTWOOD DR E | | | | PLAINFIELD | IN | 46168-2154 |
| REEDER, DAVID J | 24614 RIVER HEIGHTS ST | | | | SOUTHFIELD | MI | 48033-3103 |
| REEDER, DELBERT R | 64 CAMROSE DR. | | | | NILES | OH | 44446-2128 |
| REEDER, DELBERT R | 64 CAMROSE DR | | | | NILES | OH | 44446-2128 |
| REEDER, DEWEY | 5464 BALDWIN ST | | | | DETROIT | MI | 48213-2883 |
| REEDER, DONALD R | SMITH TURLEY & LONG | PO BOX 860 | | | ROLLA | MO | 65402-0860 |
| REEDER, DONALD R | WALDECK MATTEUZZI & SLOAN | 11181 OVERBROOK RD STE 200 | | | LEAWOOD | KS | 66211-2299 |
| REEDER, DONALD R | RICE JAMES B | PO BOX 1605 | | | SEDALIA | MO | 65302-1605 |
| REEDER, DWIGHT E | 7167 WEST BUCKSKIN TRAIL | | | | PEORIA | AZ | 85383-5383 |
| REEDER, DWIGHT E | 7167 W BUCKSKIN TRL | | | | PEORIA | AZ | 85383-7205 |
| REEDER, EARLENE | 4401 MINERS CREEK RD | | | | LITHONIA | GA | 30038-3821 |
| REEDER, EDNA | 1723 HEARTHSTONE DR | | | | DAYTON | OH | 45410-3432 |
| REEDER, ELIZABETH | 3302 E HUDSON ST | | | | COLUMBUS | OH | 43219-1658 |
| REEDER, ELIZABETH | 3302 HUDSON STREET | | | | COLUMBUS | OH | 43219-1658 |
| REEDER, EVERETT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REEDER, EVERETT W | 14635 S GREENWOOD ST | | | | OLATHE | KS | 66062-9706 |
| REEDER, FRANCES L | 402 S PINE ST | | | | SHERIDAN | MI | 48884-9785 |
| REEDER, GEORGIA W | 561 REMORA DR | | | | FRIPP ISLAND | SC | 29920-7275 |
| REEDER, GREGORY J | 508 HAMILTON AVE | | | | NEW CARLISLE | OH | 45344-1555 |
| REEDER, HELEN J | 5371 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5155 |
| REEDER, HOWARD N | 53 N MOUNTAIN RD LOT 31 | | | | APACHE JUNCTION | AZ | 85220-3556 |
| REEDER, HOWARD N | 53 NORTH MOUNTAIN ROAD | APT 31 | | | APACHE JUNCTION | AZ | 85220-3556 |
| REEDER, JAMES R | 3563 PATTERSON RD | | | | BETHEL | OH | 45106-9406 |
| REEDER, JAMES W | 12518 LOWE RD | | | | MARYSVILLE | OH | 43040-9424 |
| REEDER, JAMES W | 4401 MINERS CREEK RD | | | | LITHONIA | GA | 30038-3821 |
| REEDER, JANET R | 554 GRACE ST | | | | HUBBARD | OH | 44425-1558 |
| REEDER, JEANNE M | 36083 HOWELL AVE | | | | LIVONIA | MI | 48154-5112 |
| REEDER, JERRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REEDER, JOE A | 223 FRAYNE DR | | | | NEW CARLISLE | OH | 45344-2910 |
| REEDER, JOHN B | 10341 MORNING SONG DR | | | | FISHERS | IN | 46038 |
| REEDER, JUNE M | 2861 SANDBERG CT | | | | MEDFORD | OR | 97504-5066 |
| REEDER, LESTER D | 3017 MARKET ST | | | | PENDLETON | IN | 46064-9028 |
| REEDER, LINDA | | | | | | | |
| REEDER, LLOYD D | 857 GARROW ROAD | | | | NEWPORT NEWS | VA | 23608-3387 |
| REEDER, LORETTA S | 10214 GOLDEN EAGLE DR | | | | SEMINOLE | FL | 33778-3830 |
| REEDER, MARCELLA | 2682 E 150S | | | | ANDERSON | IN | 46017-9761 |
| REEDER, MAXINE V | LAKEWOOD APTS #618 | 980 WILMINGTON AVE | | | DAYTON | OH | 45420-1686 |
| REEDER, MAXINE V | 980 WILMINGTON AVE | LAKEWOOD APTS #618 | | | DAYTON | OH | 45420-1674 |
| REEDER, PAUL E | 5000 5TH AVE | | | | YOUNGSTOWN | OH | 44505-1213 |
| REEDER, PAUL E | 5000 FIFTH AVE. | | | | YOUNGSTOWN | OH | 44505-1213 |
| REEDER, PAULINE | 419 CLOVER ST | | | | DAYTON | OH | 45410-1501 |
| REEDER, PAULINE | 1765 CORDELL HULL DR | | | | BYRDSTOWN | TN | 38549 |
| REEDER, RENEE D | 9282 N. 800 W. | | | | MIDDLETOWN | IN | 47356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REEDER, RENEE D | 9282 N 800 W | | | | MIDDLETOWN | IN | 47356 |
| REEDER, RETO | 5846 CURTICE RD | | | | MASON | MI | 48854-9734 |
| REEDER, ROBERT J | 4611 BLUEHAVEN DR | | | | DAYTON | OH | 45406-3338 |
| REEDER, ROBERT M | 750 W HIGH ST | PO BOX 1095 | | | DEFIANCE | OH | 43512-1408 |
| REEDER, RONALD P | 14 PADDINGTON CT | | | | HOCKESSIN | DE | 19707-9766 |
| REEDER, RONALD PAUL | 14 PADDINGTON CT | | | | HOCKESSIN | DE | 19707-9766 |
| REEDER, ROSELYN F. | 2790 SEARS RD R R 1 | | | | SPRING VALLEY | OH | 45370 |
| REEDER, STELLA M. | 1225 SARAH JEAN CIR APT 103 | | | | NAPLES | FL | 34110-9155 |
| REEDER, STELLA M. | 1225 SARAH JEAN CIRCLE | #103 | | | NAPLES | FL | 34110 |
| REEDER, STEVE | 3245 HOOVER RD | | | | BETHEL | OH | 45106-9545 |
| REEDER, TIMOTHY M | 10 DERICKSON DR | | | | WILMINGTON | DE | 19808-1901 |
| REEDER, TIMOTHY S | 4018 WINDGROVE CROSSING | | | | SUWANEE | GA | 30024-7099 |
| REEDER, TRAVIS L | 6083 MAPLE LN | | | | EAST LANSING | MI | 48823-9404 |
| REEDER, TRUE I | 750 W HIGH ST | | | | DEFIANCE | OH | 43512-1408 |
| REEDER, VERA | 6518 S 50 W | | | | PENDLETON | IN | 46064-9072 |
| REEDER, WANILDA R | 3040 E 38TH PL | | | | TULSA | OK | 74105-3714 |
| REEDER, WAYNE E | 5457 OLE BANNER TRL | | | | GRAND BLANC | MI | 48439-7641 |
| REEDER, ZOLA L | 4611 BLUEHAVEN DR | | | | DAYTON | OH | 45406-3338 |
| REEDER-SIMCO GMC, INC. | HERSHEL COLE | 3421 ZERO ST | | | FORT SMITH | AR | 72908-6845 |
| REEDER-SIMCO TRUCK CENTER INC | 3421 ZERO ST | | | | FORT SMITH | AR | 72908-6845 |
| REEDIOUS SWIFT | 37425 CHESTNUT RIDGE RD | | | | ELYRIA | OH | 44035-8629 |
| REEDMAN LINCOLN MERCURY | | | | | | | |
| REEDMAN MOTOR CORP | | | | | | | |
| REEDMAN WORLD AUTO CENTER | | | | | | | |
| REEDMAN-TOLL AUTO WORLD | 1700 E LINCOLN HWY | | | | LANGHORNE | PA | 19047-3042 |
| REEDMAN-TOLL, LP | BRUCE TOLL | 1700 E LINCOLN HWY | | | LANGHORNE | PA | 19047-3042 |
| REEDS AUTO REPAIR | 50 E MONTEREY ST | | | | FREEPORT | IL | 61032-3347 |
| REEDUS, EDWARD B | 6406 ERIC ST NW | | | | HUNTSVILLE | AL | 35810-1606 |
| REEDY CREEK IMPROVEMENT DISTRICT | PO BOX 10 | | | | LAKE BUENA VISTA | FL | 32830 |
| REEDY DEEL | 6804 MONTCLAIR DR | | | | TROY | MI | 48085-1651 |
| REEDY FRED (ESTATE OF) (489199) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REEDY HOLCOMBE | 9370 CHERRYWOOD RD | | | | CLARKSTON | MI | 48348-2502 |
| REEDY JR, WILLIAM S | 300 BOUNDING HOME CT | | | | HYRE DE GRACE | MD | 21078-2863 |
| REEDY, ALBERTA W | 620 WARNER RD SE | | | | BROOKFIELD | OH | 44403-9704 |
| REEDY, BARBARA A | 337 CROSSWIND DR | | | | DIMONDALE | MI | 48821-9795 |
| REEDY, BRENDA L | 12524 MARSTELLER DR | | | | NOKESVILLE | VA | 20181-2207 |
| REEDY, CAROLE A | 15 DROPTINE LANE | | | | LIVINGSTON | MT | 59047-8725 |
| REEDY, CAROLYN S | | | | | | | |
| REEDY, CHARLES T | 141 LITTLE SPRUCE CREEK RD | | | | CORBIN | KY | 40701-9568 |
| REEDY, CHARLES W | 6785 COLLEEN DR | | | | YOUNGSTOWN | OH | 44512-3832 |
| REEDY, CHRISTOPHER | 1068 S RIVER RD | | | | CUERO | TX | 77954-6726 |
| REEDY, CLAIR V | 6078 TAM-O-SHANTER DR | | | | YOUNGSTOWN | OH | 44514 |
| REEDY, DAVID A | 6834 BOSTON AVE | | | | BALTIMORE | MD | 21222-1009 |
| REEDY, DAVID L | 8316 ROOSEVELT ST | | | | TAYLOR | MI | 48180-2743 |
| REEDY, DENNIS M | 160 S 8TH ST | | | | MIDDLETOWN | IN | 47356-1310 |
| REEDY, DORIS J | 87 EMS T17A LN | WILDWOOD ISLE | | | LEESBURG | IN | 46538-9572 |
| REEDY, DOUGLAS N | 5200 WILSON RD | | | | COLUMBIAVILLE | MI | 48421-8937 |
| REEDY, EDMOND P | 309 N BRIDGE ST | | | | DIMONDALE | MI | 48821-8702 |
| REEDY, EDWARD M | 1095 COLLINS AVE | | | | YOUNGSTOWN | OH | 44515-3312 |
| REEDY, GALE W | 2230 BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4909 |
| REEDY, GEORGE | 1424 CAVALCADE DR. | | | | YOUNGSTOWN | OH | 44515-4515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REEDY, JAMES M | 865 MILLER LN | | | | LAWRENCEBURG | TN | 38464-6399 |
| REEDY, JAMES MARK | 865 MILLER LN | | | | LAWRENCEBURG | TN | 38464-6399 |
| REEDY, JENNIFER L | 7184 ELDERWOOD CIR | | | | CLARKSTON | MI | 48346-1596 |
| REEDY, JOANN L | 1228 CONGRESS ST | | | | MIDDLETOWN | IN | 47356-9324 |
| REEDY, JOSEPH A | 3048 LEHIGH CT | | | | INDIANAPOLIS | IN | 46268-1319 |
| REEDY, JOSEPH J | 620 WARNER RD SE | | | | BROOKFIELD | OH | 44403-9704 |
| REEDY, LARRY G | 2086 GOZA STEGALL RD | C/O TCHC | | | HAZLEHURST | MS | 39083-9767 |
| REEDY, LARRY G | C/O TCHC | 2086 GOZA-STEGALL RD. | | | HAZLEHURST | MS | 39083-9083 |
| REEDY, MABLE L | 2000 S ANDREWS RD | THE WATERS OF YORKTOWN LLC | P O BOX 188 | | YORKTOWN | IN | 47396-6812 |
| REEDY, MARGARET W | 11100 ANTIOCH RD | | | | VANCLEAVE | MS | 39565-7106 |
| REEDY, MARY D | 2424 POST OAK RD | | | | SALEM | VA | 24153-7487 |
| REEDY, MARY LEE | 2502 MARTIN LUTHER KING BLVD E | | | | SAGINAW | MI | 48601-7454 |
| REEDY, MARY LEE | 419 S 15TH ST | | | | SAGINAW | MI | 48601-2006 |
| REEDY, MICHAEL E | 161 N BON AIR AVE | | | | YOUNGSTOWN | OH | 44509-2038 |
| REEDY, MICHAEL W | 120 S 12TH ST | | | | MIDDLETOWN | IN | 47356-1140 |
| REEDY, MICHAEL W | 120 SO 12TH ST | | | | MIDDLETOWN | IN | 47256 |
| REEDY, NANCY J | 1206 WOODLAND DR | | | | WAYLAND | MI | 49348-9134 |
| REEDY, PATRICIA H | 3214 ECKINGER | | | | FLINT | MI | 48506-2040 |
| REEDY, PATRICIA H | 3214 ECKINGER ST | | | | FLINT | MI | 48506-2040 |
| REEDY, PATTI D | 6814 RAVEN CREST DR. | | | | COLORADO SPRINGS | CO | 80919-1943 |
| REEDY, ROBERT J | 1515 CHELTENHAM RD | | | | BIRMINGHAM | MI | 48009-7264 |
| REEDY, RONALD J | 6814 RAVENCREST DR | | | | COLORADO SPRINGS | CO | 80919-1943 |
| REEDY, STEVE E | 9047 BRIDGE HWY | | | | DIMONDALE | MI | 48821-9605 |
| REEDY, THOMAS A | 401 CONDUITT DR | | | | MOORESVILLE | IN | 46158-1355 |
| REEDY, VIRGIL E | 4938 ABERDEEN AVE | | | | BALTIMORE | MD | 21206-6936 |
| REEDY, WILLIAM W | 300 W RUST RD | | | | GRAIN VALLEY | MO | 64029-9440 |
| REEEVES CHRISTOPHER | REEVES, CHRISTOPER | AIG | PO BOX 29230 | | PHOENIX | AZ | 85038-9230 |
| REEF AMERICA REIT CORP. II, C/O RREEF MGMT. CO. | FIVE PIEDMONT CENTER, SUITE 310 | 3525 PIEDMONT CENTER | STE 310 | | ATLANTA | GA | 30305-1509 |
| REEF CHEMICAL | WANDA BATEN | 2559 W INTERSTATE 20 | | | ODESSA | TX | 79766-9703 |
| REEF TOOL & GAGE CO INC | 44800 MACOMB INDUSTRIAL DR | | | | CLINTON TOWNSHIP | MI | 48036-1146 |
| REEF TOOL & GAGE COMPANY INC | 44800 MACOMB INDUSTRIAL DR | | | | CLINTON TOWNSHIP | MI | 48036-1146 |
| REEF, MARY FRANCINE | 96 REEF RD | | | | BOWLING GREEN | KY | 42101-8530 |
| REEF, ROBERT G | 4729 N COUNTY ROAD 1000 E | | | | FOREST | IN | 46039-9665 |
| REEF, WILLIAM H | 96 REEF RD | | | | BOWLING GREEN | KY | 42101-8530 |
| REEG JANA | GENE REEG MOTOR SALES INC | 201 S MAIN ST | | | COLUMBIA CITY | IN | 46725-2139 |
| REEH MATTHEW | 535 TOPAZ CT | | | | ESCONDIDO | CA | 92027-4249 |
| REEHER, RICHARD L | 337 W BUTLER ST | | | | MERCER | PA | 16137-1028 |
| REEHER, WILLIAM A | 124 N SHENANGO ST | | | | MERCER | PA | 16137-1021 |
| REEHLING, BURT C | 505 CHARLES CT | | | | CROWN POINT | IN | 46307-7865 |
| REEHLING, NANCY L | 505 CHARLES CT | | | | CROWN POINT | IN | 45307-7855 |
| REEHLING, NANCY L | 505 CHARLES CRT | | | | CROWN POINT | IN | 46307 |
| REEHLING, RICHARD H | 111 CORRY AVE | | | | LANCASTER | PA | 17601-3933 |
| REEK, DAVID C | 10330 FIELDSTONE CT | | | | GOODRICH | MI | 48438-8893 |
| REEK, GENE W | 3243 W JONES LAKE RD | | | | GRAYLING | MI | 49738-8604 |
| REEK, MICHAEL S | 4227 COLUMBIA PIKE | | | | FRANKLIN | TN | 37064-9683 |
| REEK, ROBERT S | 34706 WINDING HILLS LOOP | | | | DADE CITY | FL | 33525-0416 |
| REEK, SANDRA L | 3243 W JONES LAKE RD | | | | GRAYLING | MI | 49738-8604 |
| REEKIE, GLARIBEL E | 4133 NW 28TH WAY | | | | BOCA RATON | FL | 33434-5818 |
| REEKIE, JAMES A | 4133 NW 28TH WAY | | | | BOCA RATON | FL | 33434-5818 |
| REEKS, MILDRED | 5891 DIXIE HWY APT E237 | | | | CLARKSTON | MI | 48346 |
| REEL IMPACT INC | 1047 S BIG BEND BLVD | | | | SAINT LOUIS | MO | 63117-1605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REEL JR, ROBERT G | 9300 E CR 1200 N | | | | DUNKIRK | IN | 47336 |
| REEL PIPE & VALVE CO INC | PO BOX 517 | 914 N SENATE AVE | | | INDIANAPOLIS | IN | 46206-0517 |
| REEL PIPE & VALVE CO INC | 914 N SENATE AVE | PO BOX 517 | | | INDIANAPOLIS | IN | 46202-3030 |
| REEL ROY JAMES (439432) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REEL, CLAUDIA G | 4626 N. PARK AVE. EXT. | | | | CORTLAND | OH | 44410 |
| REEL, CLYDE T | 5071 TAHQUAMENON TRL | | | | FLUSHING | MI | 48433-1243 |
| REEL, DARREL D | 261 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4256 |
| REEL, FRANCES F | PO BOX 16 | | | | YOUNG AMERICA | IN | 46998-0016 |
| REEL, JACK | 6571 BEAVER CRK | | | | WASHINGTON | MI | 48094-3523 |
| REEL, JAMES | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| REEL, JUDY A | 5016 MINDY DRIVE | | | | INDIANAPOLIS | IN | 46235-3353 |
| REEL, JUDY A | 5016 MINDY DR | | | | INDIANAPOLIS | IN | 46235-3353 |
| REEL, KATHRYN K | 966 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9552 |
| REEL, KENNETH R | 839 MARTINDALE RD | | | | VANDALIA | OH | 45377-9798 |
| REEL, MINA L | 6875 SPRING MEADOW DR | | | | SAGINAW | MI | 48603-8618 |
| REEL, RALPH C | 9662 WILLIAMS DR | | | | FRANKLIN | OH | 45005-1038 |
| REEL, RICHARD G | 26901 ZEMAN AVE | | | | EUCLID | OH | 44132-2054 |
| REEL, ROY JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REEL, RUSSELL E | 18306 CLARK ST | | | | LOWELL | IN | 46356-9501 |
| REEL, SHIRLEY S | 3982 GLEN MOOR WAY | C/O SHEILA BAHLER | | | KOKOMO | IN | 46902-9400 |
| REEL, WAYNE R | 18306 CLARK STREET | | | | LOWELL | IN | 46356-9501 |
| REEL-STRONG FUEL CO | ATTN: CLINTON CRANE | 549 LEXINGTON AVE | | | CRANFORD | NJ | 07016-2736 |
| REELE MICHAEL | REELE, MICHAEL | 2357 LONG RD | | | GRAND ISLAND | NY | 14072 |
| REELE MICHAEL | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 2357 LONG RD | | | GRAND ISLAND | NY | 14072 |
| REELE, MICHAEL | | | | | | | |
| REELE, MICHAEL | MARKOWITZ STUART D LAW OFFICE OF | 575 JERICHO TPKE STE 210 | | | JERICHO | NY | 11753-1847 |
| REELEY, ROLAND N | 231 MORNINGSIDE DR | | | | KEARNEYSVILLE | WV | 25430-5700 |
| REELEY, RUSSELL L | 11024 W ONEIL DR | | | | SUN CITY | AZ | 85351-3316 |
| REELING, IMOGENE | 322 SHORTRIDGE AVE | | | | ROCHESTER HILLS | MI | 48307-5137 |
| REELING, KATHRYN J | 322 SHORTRIDGE AVE | | | | ROCHESTER HLS | MI | 48307-5137 |
| REELS, GLADYS J | 1995 OLD LEBANON DIRT RD | | | | MOUNT JULIET | TN | 37122-7416 |
| REEM AUTO TRADING | ATTN: NEDAL TAMIMI | 28780 PLYMOUTH RD | | | LIVONIA | MI | 48150-2336 |
| REEMA GEER | 814 SE JON DR | | | | BENTONVILLE | AR | 72712-6531 |
| REEME JR, CLARENCE B | 1201 REGENT ST | | | | BOSSIER CITY | LA | 71111-5162 |
| REEME JR, CLARENCE BURTON | 1201 REGENT ST | | | | BOSSIER CITY | LA | 71111-5162 |
| REEME, DONNA J | 4121 CURRANT LANE | | | | BURTON | MI | 48529 |
| REEMMER, ERICH R | 36827 ROWE CT | | | | STERLING HTS | MI | 48312-3279 |
| REEMSNYDER, BONNIE B | 9541 BILLWOOD HWY | | | | DIMONDALE | MI | 48821-9403 |
| REEMSNYDER, DEBRA J | 2127 NORTHAMPTON WAY | | | | LANSING | MI | 48912-3529 |
| REEMSNYDER, GARY L | 9541 BILLWOOD HWY | | | | DIMONDALE | MI | 48821-9403 |
| REEMTSEN, MICHAEL B | 12411 WILSON RD | | | | MONTROSE | MI | 48457-9416 |
| REEMTSEN, MICHAEL BRADLEY | 12411 WILSON RD | | | | MONTROSE | MI | 48457-9416 |
| REENA DATTA | 512 OLD PERCH RD | | | | ROCHESTER HILLS | MI | 48309-2142 |
| REENAN, MICHAEL T | 35 TWIN LAKES DR | | | | FAIRFIELD | OH | 45014 |
| REENE FILL | PO BOX 320484 | | | | FLINT | MI | 48532-0009 |
| REENE JR, LEON D | 2396 CRANE ST | | | | WATERFORD | MI | 48329-3725 |
| REENE, DONALD L | 2678 JACOB RD | | | | CARO | MI | 48723-9327 |
| REENIE CASSELLS | 16925 MORRISON ST | | | | SOUTHFIELD | MI | 48076-2016 |
| REENOCK THOMAS D (656482) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REENOCK, THOMAS D | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| REEP, BERYL P | 5188 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9783 |
| REEP, BERYL P | 5188 NORTH PARK AVE | | | | BRISTOLVILLE | OH | 44402-9783 |
| REEP, ELMER D | 359 SCOTTSDALE CT | | | | WESTERVILLE | OH | 43082-7452 |
| REEP, ERVIN C | 2220 HOLLIS CROSSING RD | | | | CUMBERLAND FURNACE | TN | 37051-5120 |
| REEP, JACOB J | 1104 OLD WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5655 |
| REEP, JACOB J | 155 E MAIN ST | | | | NEW LONDON | OH | 44851-1253 |
| REEP, JARALEE | 170 MILL STONE DRIVE | | | | MOSCOW MILLS | MO | 63362-2498 |
| REEP, ROLAND F | 1095 HALLIBURTON RD | | | | VANLEER | TN | 37181-5041 |
| REER EDDIE (491287) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REERS, ROBERT | C/O SIMON EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| REES DAVIS | 2324 PARK RIDGE DR | C/O DAVID DAVIS | | | GROVE CITY | OH | 43123-1820 |
| REES LOREN | REES, LOREN | ST. 2701 ONE UNION SQ. 600 UNIVERSITY AVE | | | SEATTLE | WA | 98101 |
| REES LOREN | REES, VALARIE | 600 UNIVERSITY STREET SUITE 2701 | | | SEATTLE | WA | 98101 |
| REES LOREN | STATE FARM FIRE AND CASUALTY COMPANY | 600 UNIVERSITY STREET SUITE 2701 | | | SEATTLE | WA | 98101 |
| REES REPAIR | 204 MAIN ST | | | | GUTHRIE CENTER | IA | 50115-1343 |
| REES SR, GARY S | 2924 S CAPITOL AVE | | | | INDIANAPOLIS | IN | 46225-2217 |
| REES, BRIAN T | 428 WELSTED ST | | | | NAPOLEON | OH | 43545-1736 |
| REES, CHARLES D | 950 SAINT FELIX DR | | | | HUNTINGTON | IN | 46750-1765 |
| REES, CHARLES E | 21051 NICHOLAS AVE | | | | EUCLID | OH | 44123-3024 |
| REES, CHARLES W | 1930 LOWELL AVE | | | | ANDERSON | IN | 46011-2128 |
| REES, CHRISTINE M | 524 INDIANA AVE | | | | MC DONALD | OH | 44437-1806 |
| REES, DANIEL L | 753 CENTRAL PARK DR W APT 102 | | | | PLAINFIELD | IN | 46168-2676 |
| REES, DANIEL L | 516 S RACEWAY RD | | | | INDIANAPOLIS | IN | 46231-1686 |
| REES, DAVID | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| REES, DAVID B | 10 CASTLEDEN WAY | DUNMOW | | ESSEX GREAT BRITAIN CM62GB | | | |
| REES, DAVID J | 8130 THOMPSON SHARPSVILLE RD | | | | MASURY | OH | 44438-8718 |
| REES, DAVID J | 2916 E 7TH ST | | | | ANDERSON | IN | 46012-3735 |
| REES, EDWARD C | 3637 REDONDO DR | | | | LAFAYETTE | IN | 47905-4356 |
| REES, FREDRICK C | 11046 W SHERMAN LN | | | | LAKE | MI | 48632-9409 |
| REES, GEORGE H | 5601 SHADY OAK ST | | | | HUBER HEIGHTS | OH | 45424-4239 |
| REES, HELEN L | 703 EAST 9TH STREET | | | | ANDERSON | IN | 46012-4004 |
| REES, JACK P | 9344 E OLIVE LN S | | | | SUN LAKES | AZ | 85248-7029 |
| REES, JOHN R | PO BOX 322 | | | | MANISTEE | MI | 49660-0322 |
| REES, JUNE K | 618 KRUST DR | | | | OWOSSO | MI | 48867-1916 |
| REES, LESTER E | 155 S ELDER AVE | | | | INDIANAPOLIS | IN | 46222-4521 |
| REES, LOREN | 150 E COVEY RUN | | | | UNION | WA | 98592-9435 |
| REES, LOREN | CRAIG EVEZICH | ST. 2701 ONE UNION SQ. 600 UNIVERSITY AVE | | | SEATTLE | WA | 98101 |
| REES, MARIE A | 3201 96TH AVE NE | | | | NORMAN | OK | 73026-5954 |
| REES, MARY LOU | 1250 MEDINAH DR | | | | FORT MYERS | FL | 33919-7309 |
| REES, MICHAEL D | 9401 S 750 WEST | | | | DALEVILLE | IN | 47334 |
| REES, MICHAEL D | 2001 16TH ST N | | | | SAINT PETERSBURG | FL | 33704 |
| REES, PHILLIP J | 1219 PENDLE HILL AVE | | | | PENDLETON | IN | 46064-9125 |
| REES, REGINALD D | 804 D ST | | | | SPRINGFIELD | OR | 97477-4739 |
| REES, RICHARD J | 550 SAWMILL RUN DR | | | | CANFIELD | OH | 44406-9624 |
| REES, ROBERT | 3315 DEBRA DR | | | | ANDERSON | IN | 46012-9623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REES, ROBERT A. | 3315 DEBRA DR | | | | ANDERSON | IN | 46012-9623 |
| REES, ROBERT E | 1644 FLINT ROAD | | | | SAINT HELEN | MI | 48656-9423 |
| REES, ROBERT E | 1644 FLINT RD | | | | SAINT HELEN | MI | 48656-9423 |
| REES, STEVEN R | 7027 PARK GREEN DR | | | | ARLINGTON | TX | 76001-6792 |
| REES, SUSAN L | 7232 ILANAWAY DR | | | | WEST BLOOMFIELD | MI | 48324-2487 |
| REES, THOMAS D | 3444 NEWBURG RD | | | | FLAT ROCK | MI | 48134-9607 |
| REES, TONY M | 17210 N WILLMAN RD | | | | EATON | IN | 47338-8976 |
| REES, VALARIE | EVEZICH LAW OFFICE | 600 UNIVERSITY ST STE 2701 | | | SEATTLE | WA | 98101-4151 |
| REES, WILLIAM E | 702 W WASHINGTON ST | | | | NEW CARLISLE | OH | 45344-1724 |
| REESE A NORRIS | 5278 MANCHESTER RD | | | | DAYTON | OH | 45449-1935 |
| REESE AUTO SERVICE, INC | 1924 19TH ST | | | | LUBBOCK | TX | 79401-4604 |
| REESE AUTOMOTIVE, INC. | 9 N HICKORY AVE | | | | ARLINGTON HEIGHTS | IL | 60004-6204 |
| REESE BLEVINS | 508 MAPLE DR | | | | CINCINNATI | OH | 45215-4913 |
| REESE BURNS | 116 CARLA DR | | | | SHIPPENSBURG | PA | 17257-8822 |
| REESE CLIFFORD E (439433) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REESE D HANKINS | PO BOX 313 | | | | WINDHAM | OH | 44288 |
| REESE DARWIN LEE (ESTATE OF) (665589) | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| REESE DWIGHT | 295 LESLIE DR | | | | WILMINGTON | OH | 45177-8627 |
| REESE GARY | PO BOX 412 | | | | LYLES | TN | 37098-0412 |
| REESE GRADY R III (179927) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| REESE HANKINS | PO BOX 313 | | | | WINDHAM | OH | 44288-0313 |
| REESE III, ABRAHAM | 6723 E HAMPTON DR | | | | INDIANAPOLIS | IN | 46226-3645 |
| REESE INGRAM | 2517 MOUNT OLIVET RD | | | | BOWLING GREEN | KY | 42101-8609 |
| REESE JAMES M (477814) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| REESE JR, FRED L | 1508 W 9TH ST | | | | ANDERSON | IN | 46016-2802 |
| REESE JR, JEWEL B | 2675 CAMBRIDGE DRIVE | | | | COLUMBUS | OH | 43224 |
| REESE JR, KADOTHER | 1069 JEFFERSON AVE | | | | EAST POINT | GA | 30344-2846 |
| REESE JR, MACK | 20228 BUFFALO ST | | | | DETROIT | MI | 48234-2413 |
| REESE JR, R D | 147 S AVERY RD | | | | WATERFORD | MI | 48328-3403 |
| REESE JR, ROBERT | 764 N PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402-5927 |
| REESE JR, ROBERT | 18067 RUNYON ST | | | | DETROIT | MI | 48234-3826 |
| REESE JR, ROBERT | 764 N. PAUL L. DUNBAR STREET | | | | DAYTON | OH | 45402-5402 |
| REESE JR, WILLIAM J | 3 PINE GATE CT | | | | GREENVILLE | SC | 29607-5508 |
| REESE KARL W | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST STE 600 | | NORFOLK | VA | 23510 |
| REESE KITTLE | 2123 MITCHELL LAKE RD | | | | ATTICA | MI | 48412-9232 |
| REESE KLEIN | | | | | | | |
| REESE KRUGMAN | 214 S GLEN | | | | ELYRIA | OH | 44035-3746 |
| REESE LEE | 10360 BEAVER RIDGE DRIVE | | | | FISHERS | IN | 46037 |
| REESE MCCLUNG | 4212 MIDDLEBROOK CV | | | | BRUNSWICK | OH | 44212-5315 |
| REESE MEDICAL ASSOCIATES | 10620 SPOTSYLVANIA AVE | | | | FREDERICKSBURG | VA | 22408-2637 |
| REESE NATHANAEL | REESE, NATHANAEL | 2285 BEAVERDAM RD | | | CANTON | NC | 28716 |
| REESE ORLOSKY | 30 LIVE OAK AVE W | | | | DEFUNIAK SPRINGS | FL | 32435-2333 |
| REESE RANDOLPH | 2906 BUTTONWOOD WALK | | | | HAZEL CREST | IL | 60429-2102 |
| REESE RONALD | REESE, RONALD | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| REESE SANDRA (478864) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| REESE SHARON | 6723 E HAMPTON DR | | | | INDIANAPOLIS | IN | 46226-3645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REESE SR, HENRY C | 1378 SUMMIT RUN CIR | | | | WEST PALM BEACH | FL | 33415-4745 |
| REESE TRUCKING INC | PO BOX 99 | | | | DOVER | OH | 44622-0099 |
| REESE WETZEL (464257) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| REESE WILLIAM A | 10408 LAUREL RIDGE WAY | | | | FREDERICKSBURG | VA | 22408-2566 |
| REESE, ALENE M | 5520 RICKENBACKER PL | | | | FORT WORTH | TX | 76112-7640 |
| REESE, ALVA G | 7325 ALBERT WILLIAMS DR | | | | DALLAS | TX | 75241-4406 |
| REESE, ANGELA F | 1106 E NORTH ST | | | | KOKOMO | IN | 46901-3163 |
| REESE, ANNE S | 14463 HARBOR IS | | | | DETROIT | MI | 48215-3140 |
| REESE, ANNIE M | 3721 LYNN DR | | | | POWDER SPGS | GA | 30127-2278 |
| REESE, ARTHUR R | 2224 WITTERING WAY | | | | CONYERS | GA | 30013-7431 |
| REESE, AUSTIN C | 4 FORSYTHIA DR | | | | BELTON | MO | 64012-2116 |
| REESE, AYANA A | 104 THORNLEY COURT | | | | MADISON | AL | 35756-4077 |
| REESE, BERNICE | 724 BROOKLYN AVE | | | | DAYTON | OH | 45407-1401 |
| REESE, BERTHA M | 6144 SENECA | | | | DETROIT | MI | 48213-2512 |
| REESE, BERTHA M | 6144 SENECA ST | | | | DETROIT | MI | 48213-2512 |
| REESE, BETTY J | 15540 PROMENADE AVENUE | | | | ALLEN PARK | MI | 48101-1123 |
| REESE, BETTY JANE | 30155 SHARON LN | | | | WARREN | MI | 48088-5863 |
| REESE, BETTY JANE | 30155 SHARON LANE | | | | WARREN | MI | 48088-5863 |
| REESE, BEVERLY A | 3666 EVERGREEN PKWY | | | | FLINT | MI | 48503-4568 |
| REESE, BLANCH | 18600 PREST ST | | | | DETROIT | MI | 48235-2850 |
| REESE, BOBBIE J | 8 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1880 |
| REESE, BRENDA K | 6863 NICHOLS RD | | | | WINDHAM | OH | 44288-9770 |
| REESE, BRIAN A | 654 SHORE DR | | | | JOPPA | MD | 21085-4531 |
| REESE, BRUCE S | 1458 E HAYES AVE | | | | HAZEL PARK | MI | 48030-2623 |
| REESE, CARL E | 134 CORAL DR | | | | BAY CITY | MI | 48706 |
| REESE, CARL M | 10 CRESTWOOD CIR S | | | | LEHIGH ACRES | FL | 33936-5920 |
| REESE, CARLA K | 109 BELLE OAKS CT | | | | ANTIOCH | TN | 37013 |
| REESE, CARLOS D | 8949 E COUNTY ROAD 600 S | | | | SELMA | IN | 47383-9337 |
| REESE, CAROL A | 8 E POLAND AVE | | | | BESSEMER | PA | 16112-9110 |
| REESE, CAROLINE | 3644 MICHAEL AVE | | | | WARREN | MI | 48091-2321 |
| REESE, CECIL L | 9554 MEMORIAL ST | | | | DETROIT | MI | 48227-1012 |
| REESE, CHARLENE | 138 PARKSIDE CIRCLE | | | | BERLIN | MD | 21811-1635 |
| REESE, CLEVELAND | 18301 MONICA ST | | | | DETROIT | MI | 48221-2191 |
| REESE, CLIFFORD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REESE, COURTNEY L | 813 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2505 |
| REESE, DANIEL C | 633 S CURRAN RD | | | | ROUND LAKE | IL | 60073-5628 |
| REESE, DANIEL R | 1464 MORRIS RD | | | | LAPEER | MI | 48446-9322 |
| REESE, DANNY E | 6903 POINTE INVERNESS WAY | | | | FORT WAYNE | IN | 46804-7917 |
| REESE, DARLEEN | 1750 ADAMS ST SE | | | | GRAND RAPIDS | MI | 49506 |
| REESE, DARWIN LEE | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| REESE, DAVID L | 2223 AMSTERDAM AVE | | | | CANTON | MI | 48188-1419 |
| REESE, DAVID L | 1610 RANDOLPH COURT | | | | MONROE | GA | 30655-6267 |
| REESE, DEANNA C | 1610 RANDOLPH CT | | | | MONROE | GA | 30655-6267 |
| REESE, DEBORAH D | 2725 PRAIRIE RIDGE TRL | | | | FORT WORTH | TX | 76179-5535 |
| REESE, DEBORAH DIANNE | 2725 PRAIRIE RIDGE TRL | | | | FORT WORTH | TX | 76179-5535 |
| REESE, DELBERT J | 18506 MANORWOOD E | | | | CLINTON TOWNSHIP | MI | 48038-4824 |
| REESE, DELLA J | 2333 N PARKER AVE | | | | INDIANAPOLIS | IN | 46218-3621 |
| REESE, DON ANTHONY | 502 S EAST ST APT 3 | | | | EATON RAPIDS | MI | 48827 |
| REESE, DONALD | JOHNSON & MCELROY | 5500 PRESTON RD STE 370 | | | DALLAS | TX | 75205-2675 |
| REESE, DONALD A | 710 BERKSHIRE RD | | | | DAYTON | OH | 45419-3731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REESE, DONALD J | 7757 TOWN LINE RD | | | | EDEN | NY | 14057-9662 |
| REESE, DONALD L | 8330 E JEFFERSON AVE | APT 612 | | | DETROIT | MI | 48214-2741 |
| REESE, DONALD L | 251 HOOPER RD | | | | COMMERCE | GA | 30530-7135 |
| REESE, DONNA S | 1393 W 600 S | | | | JONESBORO | IN | 46938-9604 |
| REESE, DOROTHY I | 4381 HELAINE DR | | | | FRANKLIN | OH | 45005-1923 |
| REESE, EARL C | 79 S EDITH ST | | | | PONTIAC | MI | 48342-2940 |
| REESE, EARNEST | 8 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1880 |
| REESE, ED | ADDRESS NOT IN FILE | | | | | | |
| REESE, ED | 324 CEDAR ST | | | | DESTIN | FL | 32541-2625 |
| REESE, EDDIE | 4936 W FLORISSANT AVE | | | | SAINT LOUIS | MO | 63115-1440 |
| REESE, EDDIE V | 1017 ARGYLE AVE | | | | PONTIAC | MI | 48341-2342 |
| REESE, EDDISON J | 18600 PREST ST | | | | DETROIT | MI | 48235-2850 |
| REESE, EDWARD T | 8450 CRAWFORD | | | | SHELBY TWP | MI | 48316-5108 |
| REESE, EDWARD THOMAS | 8450 CRAWFORD | | | | SHELBY TWP | MI | 48316-5108 |
| REESE, ELBERT | 743 PARKWOOD DR | | | | CLEVELAND | OH | 44108-2743 |
| REESE, ELINOR M | 10965 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9509 |
| REESE, ELIZABETH L | 1316 MILLERS LNDG | | | | CORTLAND | OH | 44410-9311 |
| REESE, ELIZABETH L | 1316 MILLERS LANDING | | | | CORTLAND | OH | 44410-4410 |
| REESE, ELMER E | 95 SKIDAWAY ISLAND PARK RD APT 107 | | | | SAVANNAH | GA | 31411-1108 |
| REESE, EMILY G | 33696 SHELLEY LYNNE DR | | | | STERLING HTS | MI | 48312-6050 |
| REESE, ERIC T | 8450 CRAWFORD | | | | SHELBY TOWNSHIP | MI | 48316-5108 |
| REESE, FRANCES M | 2684 SEMLOH STREET | | | | LAKE ORION | MI | 48360 |
| REESE, FRANCES M | 2684 SEMLOH ST | | | | LAKE ORION | MI | 48360-2321 |
| REESE, FRED | 4115 HILAND ST | | | | SAGINAW | MI | 48601-4164 |
| REESE, FREDDIE L | PO BOX 2446 | | | | ANDERSON | IN | 46018-2446 |
| REESE, GARY L | 5740 BOOTH AVE | | | | KANSAS CITY | MO | 64129-2737 |
| REESE, GEORGE | 6301 LERNER WAY | | | | LANSING | MI | 48911-6006 |
| REESE, GEORGE D | 2112 CELESTIAL DR NE | | | | WARREN | OH | 44484-3901 |
| REESE, GERALD R | 3259 W. MICHIGAN SHORES RD | | | | GULLIVER | MI | 49840 |
| REESE, GINA | 9701 JANET ST | | | | TAYLOR | MI | 48180-3110 |
| REESE, GLEN M | 10408 E 68TH TER | | | | RAYTOWN | MO | 64133-6021 |
| REESE, GRADY | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| REESE, GWENDOLYN | 6027 SHAWMUT STREET | | | | TALLAHASSEE | FL | 32305 |
| REESE, HALLIE M | 2969 N 36TH ST | | | | MILWAUKEE | WI | 53210-1927 |
| REESE, HARLIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| REESE, HARLOW W | 2470 COUNTY RD 117 #117 | | | | CEDAR BLUFF | AL | 35959 |
| REESE, HAROLD E | 111 HAROLD LN | | | | BELTON | SC | 29627-2351 |
| REESE, HARRY R | 932 TYRELL DR | | | | AUSTELL | GA | 30106-1552 |
| REESE, HENRY V | PO BOX 147 | | | | UNION PIER | MI | 49129-0147 |
| REESE, HERBERT C | 717 TEASEL DR | | | | KINGSPORT | TN | 37660-3297 |
| REESE, IOLA | 7059 GOLFWAY DR | | | | CINCINNATI | OH | 45239-5632 |
| REESE, IRMA N | 1539 SPRINGWELLS | | | | DETROIT | MI | 48209 |
| REESE, JACK M | PO BOX 2036 | | | | CANYON LAKE | TX | 78133-0023 |
| REESE, JACQUELINE | PO BOX 12 | | | | OWOSSO | MI | 48867-0012 |
| REESE, JACQUELINE E | 17610 KINGSBROOKE CIR APT 101 | | | | CLINTON TOWNSHIP | MI | 48038-3783 |
| REESE, JAMES | 509 W HILLCREST AVE | | | | DAYTON | OH | 45406-2120 |
| REESE, JAMES A | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| REESE, JAMES E | 4381 HELAINE DR | | | | FRANKLIN | OH | 45005-1923 |
| REESE, JAMES E | 18504 NADOL DR | | | | SOUTHFIELD | MI | 48075-5883 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REESE, JAMES E | 7971 EASTLAWN DR | | | | FRANKLIN | OH | 45005-1968 |
| REESE, JAMES M | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| REESE, JAMES R | 25 WHISPERING MEADOWS | | | | SHAWNEE | OK | 74801 |
| REESE, JAMES R | 173 MARTHA AVE | | | | BUFFALO | NY | 14215-2828 |
| REESE, JAMES W | 1681 W 116TH CT | | | | DENVER | CO | 80234-2611 |
| REESE, JANET L | 50 PERRINE ST | | | | DAYTON | OH | 45410-1237 |
| REESE, JANICE L | PO BOX 77 | | | | FRANKSVILLE | WI | 53126-0077 |
| REESE, JANICE L & | PERRY LERNER & QUINDEL SC | 823 N CASS ST | | | MILWAUKEE | WI | 53202 |
| REESE, JAQUELINE | 5957 CULDEAN DR APT 1222 | | | | TROTWOOD | OH | 45426 |
| REESE, JAQUELINE | 5957 CULZEAN DR APT 1222 | | | | TROTWOOD | OH | 45426-1267 |
| REESE, JEAN C | 1575 W HICKORY RD | APT C1 | | | OWOSSO | MI | 48867-8801 |
| REESE, JERRY L | 15361 SEYMOUR RD | | | | LINDEN | MI | 48451-9742 |
| REESE, JERRY LEE | 15361 SEYMOUR RD | | | | LINDEN | MI | 48451-9742 |
| REESE, JIMMY A | 2700 EATON RAPIDS RD LOT 12 | | | | LANSING | MI | 48911-6336 |
| REESE, JIMMY D | 914 WESTPORT DR | | | | DEXTER | MO | 63841-9111 |
| REESE, JO ANN T | 14530 W RAVENSWOOD DR | | | | SUN CITY WEST | AZ | 85375-5630 |
| REESE, JO G | 1238 ROAD 41 | | | | TUPELO | MS | 38801-7853 |
| REESE, JOAN M | PO BOX 428 | | | | PINEHURST | NC | 28370-0428 |
| REESE, JOANN | 19339 BENTLER ST | | | | DETROIT | MI | 48219-1960 |
| REESE, JOANNE | 1201 IDLE HILLS RD | | | | BROOKLYN | MI | 49230-9536 |
| REESE, JOE D | 1129 EBONY LN | | | | FRANKLIN | IN | 46131-5012 |
| REESE, JOE L | 1281 BOBO HOLLOW ROAD | | | | TULLAHOMA | TN | 37388-7812 |
| REESE, JOHN A | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| REESE, JOHN I | 1524 KING ST | | | | TILTON | IL | 61833 |
| REESE, JOHN L | 1797 PINE MEADOW DR | | | | INDIANAPOLIS | IN | 46234-1267 |
| REESE, JOHN R | 395 WOODCREST LN | | | | MILTON | WI | 53563-1728 |
| REESE, JOSEPHINE M | 46045 RHODES DRIVE | | | | MACOMB | MI | 48044-4080 |
| REESE, JOYCE ANN | 36 TAFT AVE | | | | DAYTON | OH | 45427-2443 |
| REESE, JUDY P | 923 E TAYLOR ST | | | | KOKOMO | IN | 46901 |
| REESE, KATHERINE | | | | | | | |
| REESE, KATHLEEN | 20038 BEACONSFIELD ST | | | | HARPER WOODS | MI | 48225-1302 |
| REESE, KATHRYN | | | | | | | |
| REESE, KENNETH | 1254 SPARTINA DR | | | | FLORISSANT | MO | 63031-8803 |
| REESE, KENNETH J | 5620 FENN RD | | | | MEDINA | OH | 44256-7108 |
| REESE, KENNETH M | 860 TRANQUIL DR | | | | AUSTELL | GA | 30106-1429 |
| REESE, KENNETH R | 2032 STIRLING DR | | | | TROY | MI | 48085-1040 |
| REESE, KEVIN L | 3827 DEER RIDGE DR. | | | | INDIANAPOLIS | IN | 46254 |
| REESE, KORTNEY LAMAR | 15240 W CHICAGO ST | | | | DETROIT | MI | 48228-2267 |
| REESE, LAMAR K | 26773 LAKEVUE DR APT 5 | | | | PERRYSBURG | OH | 43551-5325 |
| REESE, LAMAR K | 257 BEAVER RUN | | | | HOLLY | MI | 48442-1584 |
| REESE, LANG H | 1401 JEFFERSON ST | | | | HYATTSVILLE | MD | 20782-3451 |
| REESE, LARRY D | 210 GABRIEL ST | | | | VANDALIA | OH | 45377-1913 |
| REESE, LARRY D | 210 GABRIEL ST. | | | | VANDALIA | OH | 45377-1913 |
| REESE, LARRY R | 2358 FAWN CIR | | | | ANDERSON | IN | 46017 |
| REESE, LARRY W | 153 WALKER ST | | | | WINDER | GA | 30680-2133 |
| REESE, LEWIS | 6640 GOLF GREEN DR | | | | CENTERVILLE | OH | 45459-5804 |
| REESE, LILIANE C | 6044 VERNON ST | | | | BELLEVILLE | MI | 48111-5010 |
| REESE, LILLIAN C | 3457 ALCAN WAY | | | | TUCKER | GA | 30084-8202 |
| REESE, LINDA E | 634 CENTER ST WEST | | | | WARREN | OH | 44481-8809 |
| REESE, LINDA K | 76 HOME ST | | | | PONTIAC | MI | 48342-1338 |
| REESE, LINDA KAY | 76 HOME ST | | | | PONTIAC | MI | 48342-1338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REESE, LINDA L | 1455 90TH AVE LOT 88 | | | | VERO BEACH | FL | 32966 |
| REESE, LINDSEY | 1051 E KURTZ AVE | | | | FLINT | MI | 48505-1511 |
| REESE, MACK | 1410 W 15TH ST | | | | ANDERSON | IN | 46016-3320 |
| REESE, MALACHI | 13906 BARTLETT AVE | | | | CLEVELAND | OH | 44120-4718 |
| REESE, MAMIE C | 7542 MELROSE | | | | DETROIT | MI | 48211-1345 |
| REESE, MAMIE C | 7542 MELROSE ST | | | | DETROIT | MI | 48211-1345 |
| REESE, MAMIE P | 114 MARY DAY AVE | | | | PONTIAC | MI | 48341-1733 |
| REESE, MARGARET A | 616 N EAST ST | | | | TIPTON | IN | 46072-1021 |
| REESE, MARK A | 1611 CHRISTINE TER | | | | MADISON HEIGHTS | MI | 48071-3876 |
| REESE, MARVIN E | APT 1809 | 1435 BOGGS ROAD | | | DULUTH | GA | 30096-1213 |
| REESE, MARVIN EUGENE | APT 1809 | 1435 BOGGS ROAD | | | DULUTH | GA | 30096-1213 |
| REESE, MARY | 61 BIRCH PL | | | | BUFFALO | NY | 14215-3002 |
| REESE, MARY E | PO BOX 87109 | | | | COLLEGE PARK | GA | 30337-0109 |
| REESE, MARY FRANCES | 1548 HAWTHORNE AVE SE | | | | SMYRNA | GA | 30080 |
| REESE, MARY FRANCES | 3501 B SOUTH SHERWOOD ROAD | | | | SMYRNA | GA | 30082 |
| REESE, MARY L | 1639 WEST COOK ROAD | | | | MANSFIELD | OH | 44906-3615 |
| REESE, MARYANN | 3642 HEIN DR | | | | STERLING HTS | MI | 48310-6140 |
| REESE, MELLISSA B | 10705 MOORISH RD | | | | BIRCH RUN | MI | 48415-8460 |
| REESE, MICHAEL C | 2147 LEE RD | | | | SPRING HILL | TN | 37174-2520 |
| REESE, MICHAEL E | 24890 LOIS LN | | | | SOUTHFIELD | MI | 48075-1043 |
| REESE, MICHAEL J | 2922 GRANDELL AVE | | | | LANSING | MI | 48906-2617 |
| REESE, MICHELLE L | 5154 KUSZMAUL AVE NW | | | | WARREN | OH | 44483 |
| REESE, NATHANAEL | 2285 BEAVERDAM RD | | | | CANTON | NC | 28716-8039 |
| REESE, OLIVE H | P.O. BOX 3228 | | | | WARREN | OH | 44485-0228 |
| REESE, OLIVE H | PO BOX 3228 | | | | WARREN | OH | 44485-0228 |
| REESE, PAMELA L | 25130 ROSE ST | | | | ROSEVILLE | MI | 48066-3624 |
| REESE, PAMELA LENA | 25130 ROSE ST | | | | ROSEVILLE | MI | 48066-3624 |
| REESE, PATRICIA A | 3590 WILSON FARMS BLVD. | | | | FRANKLIN | OH | 45005-5005 |
| REESE, PATRICIA B | 4194 PAFFORD RD | | | | DAYTON | OH | 45405-1303 |
| REESE, PATRICIA M | 403 WOODLAND VLG | | | | BIRMINGHAM | AL | 35216-1121 |
| REESE, PATRICIA M | 403 WOODLAND VILLAGE | | | | BIRMINGHAM | AL | 35216-1121 |
| REESE, PHYLLIS J | 104 PAYNE PL | | | | DAYTON | OH | 45418-2988 |
| REESE, PHYLLIS JEAN | 104 PAYNE PL | | | | DAYTON | OH | 45418-2988 |
| REESE, QUEEN E | 4072 KENDALL ST | | | | DETROIT | MI | 48238-2655 |
| REESE, RALPH L | 13116 CHRISTINE AVE | | | | GARFIELD HTS | OH | 44105-7040 |
| REESE, RAYMOND R | 1023 APRIL SHOWERS LN | | | | LANCASTER | TX | 75134-4605 |
| REESE, REGINALD R | 120 WILSON AVE | | | | BLACKSBURG | VA | 24060 |
| REESE, RICHARD E | 6863 NICHOLS RD | | | | WINDHAM | OH | 44288-9770 |
| REESE, ROBERT G | 1285 E 12TH ST | | | | SALEM | OH | 44460-1324 |
| REESE, ROBERT L | 4490 W 154TH ST | | | | CLEVELAND | OH | 44135-2708 |
| REESE, ROBERT L | 1316 MILLERS LNDG | | | | CORTLAND | OH | 44410-9311 |
| REESE, ROBERT W | 1821 LAKE RD | | | | YOUNGSTOWN | NY | 14174 |
| REESE, RONALD | 2803 TURNBERRY DR APT 1211 | | | | ARLINGTON | TX | 76006-2349 |
| REESE, RONALD | 436 GRISWOLD ST SE | | | | GRAND RAPIDS | MI | 49507-3137 |
| REESE, RUSSELL | 4112 CREST DR | | | | DAYTON | OH | 45416-1204 |
| REESE, SAM L | 2968 CONCORD ST | | | | DETROIT | MI | 48207-3503 |
| REESE, SANDRA | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| REESE, SHARON F | 6723 E HAMPTON DR | | | | INDIANAPOLIS | IN | 46226-3645 |
| REESE, SHIRLEY I | 13985 CAPERNALL RD | | | | CARLETON | MI | 48117-9490 |
| REESE, SHIRLEY S | 2255 WEXFORD DR 225 | | | | ATLANTA | GA | 30349 |
| REESE, SONYA | 25341 PINEHURST ST | | | | ROSEVILLE | MI | 48066-3804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REESE, STEVEN R | 8445 HOGAN RD | | | | FENTON | MI | 48430-9049 |
| REESE, TERRY L | 71 IRIS LN | | | | FOLEY | MO | 63347 |
| REESE, THELMA S | PO BOX 2446 | | | | ANDERSON | IN | 46018-2446 |
| REESE, THOMAS | 3239 STUDOR RD | | | | SAGINAW | MI | 48601-5736 |
| REESE, THOMAS C | 253 CANTON ST | | | | ALPHARETTA | GA | 30009-2336 |
| REESE, THORNIA M | 15880 PREVOST ST | | | | DETROIT | MI | 48227-1967 |
| REESE, TONY | 3582 STARRS BRIDGE RD | | | | CANON | GA | 30520-1939 |
| REESE, TRAVIS B | RT 3 - BOX 670 | | | | MADILL | OK | 73446-9156 |
| REESE, TRAVIS B | RR 3 BOX 670 | | | | MADILL | OK | 73446-9156 |
| REESE, VENTRENA L | | | | | | | |
| REESE, VINSON A | PO BOX 12203 | | | | COLUMBUS | GA | 31917-2203 |
| REESE, VIRGINIA RUTH | PO BOX 84 | | | | IVANHOE | TX | 75447-0084 |
| REESE, VIRGINIA RUTH | P.O. BOX 84 | | | | IVANHOE | TX | 75447-0084 |
| REESE, WANDA L | 10408 E 68TH TER | | | | RAYTOWN | MO | 64133-6021 |
| REESE, WAYNE | 6151 MIDNIGHT PASS RD | | | | SARASOTA | FL | 34242-2278 |
| REESE, WETZEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| REESE, WILLIAM A | 10408 LAUREL RIDGE WAY | | | | FREDERICKSBURG | VA | 22408-2566 |
| REESE, WILLIAM A | 4221 SYLVAN DR | | | | DAYTON | OH | 45417-1226 |
| REESE, WILLIAM E | 99 MORTON DR | | | | MANAHAWKIN | NJ | 08050-3522 |
| REESE, WILLIAM L | 14404 SUMMERSIDE ST | | | | LIVONIA | MI | 48154-4536 |
| REESE, WILLIAM M | 5118 CASPER ST | | | | DETROIT | MI | 48210-2203 |
| REESE, WILLIE J | 20984 NEGAUNEE ST | | | | SOUTHFIELD | MI | 48033-3528 |
| REESE, WILLIE L | C/O OLIVETTE REESE | 1730 YARDLEY CIR | | | DAYTON | OH | 45459-6916 |
| REESE, WILLIE P | 514 N 5TH AVE | | | | SAGINAW | MI | 48607-1314 |
| REESER JOHN M (667476) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| REESER ROBERT MICHAEL | 184 PINE TRL | | | | ROGERSVILLE | TN | 37857-7712 |
| REESER'S TEXACO | 125 REESER HILL RD | | | | YORK HAVEN | PA | 17370-9714 |
| REESER, ALFRED L | 3648 RAWLS CHURCH RD | | | | FUQUAY VARINA | NC | 27526-6383 |
| REESER, ANTHONY | 433 N HOWARD ST | | | | GREENTOWN | IN | 46936-1238 |
| REESER, ANTONIO L | 17891 FAIRWOOD DR | | | | CLINTON TWP | MI | 48035-2432 |
| REESER, BART L | 2877 BRYANT RD | | | | CULLEOKA | TN | 38451-8006 |
| REESER, BETTY A | 8010 W LUMBERJACK DR | | | | MEARS | MI | 49436-9451 |
| REESER, BRAD T | APT 809 | 110 NORTH FEDERAL HIGHWAY | | | FT LAUDERDALE | FL | 33301-3515 |
| REESER, DAVID L | 6327 ORIOLE DR | | | | FLINT | MI | 48506-1748 |
| REESER, JOHN M | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| REESER, LILLIAN | 15083 POBEREZNY CT | | | | LINDEN | MI | 48451-9161 |
| REESER, MARVIN G | 8010 W LUMBERJACK DR | | | | MEARS | MI | 49436-9451 |
| REESER, ROBERT M | 184 PINE TRL | | | | ROGERSVILLE | TN | 37857-7712 |
| REESER, ROBERT MICHAEL | 184 PINE TRL | | | | ROGERSVILLE | TN | 37857-7712 |
| REESER, VIRGINIA | 13 HOWE ST | | | | PRATTSBURG | NY | 14873-9704 |
| REESER, WILLIAM R | 9013 DODGE RD | | | | OTISVILLE | MI | 48463-9449 |
| REESER,BRAD T | 7969 PINES BLVD | | | | PEMBROKE PINES | FL | 33024 |
| REESHEMAH HOWARD | 1138 OAK VALLEY DR | | | | PONTIAC | MI | 48341-2358 |
| REESING, JAMES K | 4128 LAKEWOOD DR | | | | FORT WORTH | TX | 76135-2721 |
| REESING, JERRY T | 824 COUNTY ROAD 4100 | | | | MERIDIAN | TX | 76665-2991 |
| REESMAN, CHERYL E | 8464 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2912 |
| REESMAN, ORAN R | 3252 NILES CARVER RD | | | | MC DONALD | OH | 44437-1225 |
| REESON, THOMAS E | 3267 HESS RD | | | | LOCKPORT | NY | 14094-9470 |
| REESOR II, BRIAN | 107 CLOVER DR | | | | COLUMBIA | TN | 38401-6157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REESOR, BRIAN W | 107 CLOVER DR | | | | COLUMBIA | TN | 38401-6157 |
| REESOR, FLORENCE | 6 WEYBOSETT AVE | | | | FRAMINGHAM | MA | 01701-6849 |
| REESOR, JEFFREY M | 1727 SHETLAND LN | | | | SPRING HILL | TN | 37174-9526 |
| REETA K YOUNG | 569 KENNEDY AVE | | | | YPSILANTI | MI | 48198-8006 |
| REETER, BEVERLY M | 25917 97TH PL | | | | TREVOR | WI | 53179-9940 |
| REETZ, ALAN C | 4530 NEW RD | | | | WILLIAMSON | NY | 14589-9268 |
| REETZ, ANITA M | 1427 WOLCOTT ST | | | | JANESVILLE | WI | 53546-5551 |
| REETZ, BARBARA S | 5411 SUTTON PLACE CT. | | | | GRAND BLANC | MI | 48439 |
| REETZ, BARBARA STONE | 5411 SUTTON PLACE CT. | | | | GRAND BLANC | MI | 48439 |
| REETZ, DALE A | 3139 DAVENPORT AVE APT 6 | | | | SAGINAW | MI | 48602-3485 |
| REETZ, GERALD E | 19933 SAINT FRANCIS ST | | | | LIVONIA | MI | 48152-2343 |
| REETZ, JACQUELINE M | APT 43 | 2825 WIENEKE ROAD | | | SAGINAW | MI | 48603-2604 |
| REETZ, LORI E | APT 3 | 4515 GRATIOT ROAD | | | SAGINAW | MI | 48638-6238 |
| REETZ, M M | 34567 ELMWOOD APT 706 | | | | WESTLAND | MI | 48185-3035 |
| REETZ, NEAL R | 411 E HARRISON ST | | | | DILLON | SC | 29536-3543 |
| REETZ, NORMAN L | 8462 WILSON RD | | | | OTISVILLE | MI | 48463-9479 |
| REETZ, WAYNE E | 5506 S ISLE DR | | | | STANDISH | MI | 48658-9769 |
| REEVE BRENDA | 2116 CENTER ST | | | | GARDEN CITY | KS | 67846-3563 |
| REEVE LEE M | 2116 CENTER ST | | | | GARDEN CITY | KS | 67846-3563 |
| REEVE RICH | REEVE, MAUREEN | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | CLEVELAND | OH | 44113-1909 |
| REEVE RICH | REEVE, RICH | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| REEVE TYRELL | 106 MOUNTAIN RD | | | | ROCK SPRINGS | WY | 82901 |
| REEVE, BRIAN S | 1895 RUTLEDGE CT | | | | SEVERN | MD | 21144-1570 |
| REEVE, CARLYN D | 3092 LENOX NEW LYME RD | | | | JEFFERSON | OH | 44047-8593 |
| REEVE, DANNY | 5182 LAKEWOOD DR | | | | GRAND BLANC | MI | 48439-9318 |
| REEVE, DONALD RAYMOND | 2782 LAMB ROAD | | | | MASON | MI | 48854-9316 |
| REEVE, GERALD G | 335 VOLZ RD | | | | VASSAR | MI | 48768-9240 |
| REEVE, HORACE W | 730 HAMILTON CT | | | | ROCHESTER | MI | 48307-4535 |
| REEVE, LEE R | 6226 BURNING TREE ST | | | | JACKSON | MI | 49201-9334 |
| REEVE, MAUREEN | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| REEVE, RICH | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| REEVE, STELLA M | 244 BELLWOOD LANDING RD | | | | INDIAN MOUND | TN | 37079-5451 |
| REEVE, TERRI L | 22 CRANBROOK DR | | | | HAMILTON | OH | 45011-2440 |
| REEVEHARPERS, ROBERT | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| REEVER, CHARLES R | 7430 SW 111TH PL | | | | OCALA | FL | 34476-8701 |
| REEVERS JR, L L | 1166 NOBLE ST SE | | | | GRAND RAPIDS | MI | 49507-1930 |
| REEVERS, BARBARA J | 1166 NOBLE ST SE | | | | GRAND RAPIDS | MI | 49507-1930 |
| REEVERS, CARNICE | 2534 S ETHEL ST | | | | DETROIT | MI | 48217-2301 |
| REEVERS, ELLA B | 2730 W MCNICHOLS RD | | | | DETROIT | MI | 48221-3134 |
| REEVERS, TINA D | 2534 S ETHEL ST | | | | DETROIT | MI | 48217-2301 |
| REEVES | 206 S WATER ST | | | | OWOSSO | MI | 48867-2920 |
| REEVES BROTHERS TRUCKING INC | 16105 HIGHWAY 412 E | | | | LEXINGTON | TN | 38351-6785 |
| REEVES BUFORD (504977) | (NO OPPOSING COUNSEL) | | | | | | |
| REEVES BUICK PONTIAC, INC. | 1250 US HIGHWAY 31 S | | | | GREENWOOD | IN | 46143-2411 |
| REEVES BUICK PONTIAC, INC. | WILLIAM REEVES | 1250 US HIGHWAY 31 S | | | GREENWOOD | IN | 46143-2411 |
| REEVES CHERYL KAY | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| REEVES COUNTY TAX COLLECTOR | PO BOX 700 | | | | PECOS | TX | 79772-0700 |
| REEVES ERIC | 1341 S INDIANA AVE UNIT A | | | | CHICAGO | IL | 60605-2607 |
| REEVES GEORGE L (655721) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| REEVES GWENDOLYN | PO BOX 206 | | | | WARTHEN | GA | 31094-0206 |
| REEVES HUMMER TAMPA | 11333 N FLORIDA AVE | | | | TAMPA | FL | 33612-5665 |
| REEVES I I, GORDON W | 6102 E COUNTY ROAD 800 N | | | | BROWNSBURG | IN | 46112-8821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REEVES II, GORDON W | 6102 E COUNTY ROAD 800 N | | | | BROWNSBURG | IN | 46112-8821 |
| REEVES III, LEE | 1234 CORPORATE DRIVE #31 | | | | ADRIAN | MI | 49221 |
| REEVES IMPORT MOTORCARS, INC. | VIVIAN REEVES | 11333 N FLORIDA AVE | | | TAMPA | FL | 33612-5665 |
| REEVES JANE DARLING | 3041 W VILLAGE LN | | | | PORT HURON | MI | 48060-1403 |
| REEVES JENNIFER | REEVES, JENNIFER | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| REEVES JENNIFER ROBIN | REEVES, BARBARA LYNN | 4245 KEMP BLVD STE 200 | | | WICHITA FALLS | TX | 76308-2833 |
| REEVES JENNIFER ROBIN | REEVES, JENNIFER ROBIN | 4245 KEMP BLVD STE 200 | | | WICHITA FALLS | TX | 76308-2833 |
| REEVES JENNIFER ROBIN | REEVES, LOYD | 4245 KEMP BLVD STE 200 | | | WICHITA FALLS | TX | 76308-2833 |
| REEVES JR, ANDREW J | 2898 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1430 |
| REEVES JR, CARL W | PO BOX 430 | | | | WAYNESVILLE | OH | 45058-0430 |
| REEVES JR, EDWIN | 951 WHITMORE A #304 | | | | DETROIT | MI | 48203 |
| REEVES JR, HUBERT G | 916 OLD CASHES VALLEY RD | | | | BLUE RIDGE | GA | 30513-4321 |
| REEVES JR, JACKSON M | 7711 LEDBETTER RD | | | | ARLINGTON | TX | 76001-6909 |
| REEVES JR, JAMES | 15920 BRAMELL ST | | | | DETROIT | MI | 48223-1057 |
| REEVES JR, KERMIT L | 6293 N. JENNINGS RD. | | | | MT. MORRIS | MI | 48458 |
| REEVES JR, LESLIE E | 5193 N COUNTY ROAD 450 W | | | | MIDDLETOWN | IN | 47356-9426 |
| REEVES JR, MATHEW J | 708 LAWRENCE ST | | | | DETROIT | MI | 48202-1043 |
| REEVES JR, SAMUEL J | PO BOX 100 | | | | DEEPWATER | NJ | 08023-0100 |
| REEVES JR, TROY | 8870 RIVERLAND DR | | | | STERLING HEIGHTS | MI | 48314-2431 |
| REEVES KENNETH R (660934) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REEVES LEE | 6942 W OLIVE AVE LOT 15 | | | | PEORIA | AZ | 85345-7200 |
| REEVES LIVING TRUST, MAX & GRETA M REEVES TRUSTEES | REEVES LIVING TRUST DTD 5/21/2004 | MAX & GRETA M REEVES TRUSTEES | 536 RUE NOVEMBRE | | SCOTT | LA | 70583-4231 |
| REEVES MALCOLM M (439434) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REEVES PERRY | REEVES, PERRY | 25805 HARPER AVE | | | SAINT CLAIR SHORES | MI | 48081-2263 |
| REEVES RICHARD LAVERNE (439435) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REEVES ROBERT L (414099) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| REEVES ROBERT L (628270) | KIRKSEY WILLIAM B | SUITE 100-M HERITAGE BLDG. 401 EAST CAPITAL STREET | | | JACKSON | MS | 39201 |
| REEVES ROSELIN | REEVES, ROSELIN | 6507 STATE ROUTE 38 SE | | | LONDON | OH | 43140 |
| REEVES ROSELIN | REEVES, SEAN | 6507 STATE ROUTE 38 SE | | | LONDON | OH | 43140 |
| REEVES WIEDEMAN CO | 14861 W 100TH ST | | | | LENEXA | KS | 66215-1114 |
| REEVES WILBERT (660523) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| REEVES WILLIAM D (492133) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REEVES WILLIAM H (481976) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REEVES WILLIE SR (ESTATE OF) (489200) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REEVES, ADAM | CATHEY & STRAIN | PO BOX 689 | | | CORNELIA | GA | 30531-0689 |
| REEVES, ADAM | MORAITAKIS KUSHEL & PEARSON | 3445 PEACHTREE RD NE STE 425 | | | ATLANTA | GA | 30326-3239 |
| REEVES, ADAM | CASEY GILSON LEIBEL PC | 6 CONCOURSE PKWY NE STE 2200 | | | ATLANTA | GA | 30328-6182 |
| REEVES, ALICE | 12342 OAK RD | | | | OTISVILLE | MI | 48463-9722 |
| REEVES, ALICE R | 1518 PEARL ST | | | | ANDERSON | IN | 46016-2021 |
| REEVES, ANN | 633 SHERBOURNE ST | | | | INKSTER | MI | 48141-1236 |
| REEVES, ANNA M | 5154 S COUNTY RD 1050 W | | | | KNIGHTSTOWN | IN | 46148-9561 |
| REEVES, ANNIE M | 25 SEDGEFIELD COURT | | | | ROCHESTER | NY | 14622-1791 |
| REEVES, ANTHONY | 8279 SW 116TH ST | | | | OCALA | FL | 34481-5098 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REEVES, ANTHONY C | 411 KERRIGAN BLVD 1 | | | | NEWARK | NJ | 07106 |
| REEVES, ANTONY W | 2423 HIGHWAY 36 E | | | | HARTSELLE | AL | 35640-5830 |
| REEVES, ARTELIA | 2321 EASY ST | | | | ANN ARBOR | MI | 48104-5028 |
| REEVES, BARBARA | 272 S FORD RD | | | | BOWIE | TX | 76230-8771 |
| REEVES, BARBARA K | 14707 N INDIAN MERIDIAN | | | | LUTHER | OK | 73054-9432 |
| REEVES, BARBARA LYNN | BANNER BRILEY & WHITE L.L.P. | 4245 KEMP BLVD STE 200 | | | WICHITA FALLS | TX | 76308-2833 |
| REEVES, BENNIE F | 341 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8815 |
| REEVES, BENNIE FRANKLIN | 341 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8815 |
| REEVES, BERKLEY | 3834 GANGES FIVE POINTS RD | ROUTE 1 | | | MANSFIELD | OH | 44903-8816 |
| REEVES, BERNICE | 2049 AITKEN AVE | | | | FLINT | MI | 48503-4212 |
| REEVES, BETTY | 1029 COUNTY RD 1120 | | | | RAVENNA | TX | 75476-5405 |
| REEVES, BETTY | 3750 DRAHNER RD | | | | OXFORD | MI | 48370-2514 |
| REEVES, BETTY | 1029 COUNTY ROAD 1120 | | | | RAVENNA | TX | 75476-5405 |
| REEVES, BETTY G | 900 KINGSTON DR | | | | HAMILTON | OH | 45013-5914 |
| REEVES, BETTY M | 155 MEADOWLAND DR | | | | MILLERS CREEK | NC | 28651 |
| REEVES, BEVERLY J | 10358 TOPHILL DR | | | | HARTLAND | MI | 48353-2541 |
| REEVES, BILLY W | 4228 TRENTON OXFORD RD | | | | HAMILTON | OH | 45011-9662 |
| REEVES, BOBBY G | 730 E SOUTH ST | | | | LEBANON | IN | 46052-2669 |
| REEVES, BOBBY L | 3517 BAYBROOK DR | | | | WATERFORD | MI | 48329-3901 |
| REEVES, BRENDA K | 104 POND CIR | | | | STONEWALL | LA | 71078-2400 |
| REEVES, BRENDA KAY | 104 POND CIR | | | | STONEWALL | LA | 71078-2400 |
| REEVES, BRUCE A | 123 ROCK RD | | | | BELLFLOWER | MO | 63333-2609 |
| REEVES, BRUCE ALAN | 123 ROCK RD | | | | BELLFLOWER | MO | 63333-2609 |
| REEVES, BUFORD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| REEVES, CANDICE | 14326 IMLAY CITY RD | | | | MUSSEY | MI | 48014-2603 |
| REEVES, CARLOS G | 4397 MYRON AVE | | | | WAYNE | MI | 48184-1833 |
| REEVES, CARROL D | 245 PEACH RIDGE DR | | | | WEST MONROE | LA | 71291-8656 |
| REEVES, CATHY A | 3424 RED CEDAR CT | | | | GROVE CITY | OH | 43123-9790 |
| REEVES, CECILLE A | 1167 SALT MARSH CIR | | | | PONTE VEDRA | FL | 32082-2543 |
| REEVES, CELESTIA E | PO BOX 352051 | | | | WESTMINSTER | CO | 80035-2051 |
| REEVES, CHARLENE | 5105 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8557 |
| REEVES, CHARLES | 471 FARMER TRL | | | | ATOKA | TN | 38004-7747 |
| REEVES, CHARLES D | 2310 WOLF CREEK HWY | | | | ADRIAN | MI | 49221-9285 |
| REEVES, CHARLES E | 9405 MARLOWE AVE | | | | PLYMOUTH | MI | 48170-4039 |
| REEVES, CHARLES J | 15765 GROVE RD | | | | LANSING | MI | 48906-9354 |
| REEVES, CHARLES S | 5626 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-4628 |
| REEVES, CHARLES S | 5626 N ST RT =123 | | | | FRANKLIN | OH | 45005-4628 |
| REEVES, CHARLOTTE A | 4494 POMPANO DR SE | | | | ST PETERSBURG | FL | 33705-4355 |
| REEVES, CHERYL K | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| REEVES, CHERYL L | 12424 MCCREERY RD | | | | STOCKBRIDGE | MI | 49285-9400 |
| REEVES, CHRISTIAN N | 445 LARKSPUR LN | | | | SEVERNA PARK | MD | 21146-1346 |
| REEVES, CHRISTOPER | AIG | PO BOX 29230 | | | PHEONIX | AZ | 85038-9230 |
| REEVES, CLAUDE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| REEVES, CLAYTON W | 118 ALBERT AVE | | | | SHREVEPORT | LA | 71105-3004 |
| REEVES, CONAL O | 11913 BLOCK RD | | | | BIRCH RUN | MI | 48415-9467 |
| REEVES, CONSTANCE B | 47 W 4TH ST | | | | GARLAND | NC | 28441-8531 |
| REEVES, CORY L | | | | | | | |
| REEVES, CRAIG R | 7501 DAHLIA ST | | | | COMMERCE CITY | CO | 80022 |
| REEVES, CURTIS | 169 GILDA AVENUE | | | | MOUNT AIRY | NC | 27030 |
| REEVES, CURTIS L | 3114 STUDOR RD | | | | SAGINAW | MI | 48601-5732 |
| REEVES, DALE M | 19 PEACH LN SW | | | | WARREN | OH | 44485-4219 |
| REEVES, DAMON L | 13224 FM 2625 E | | | | WASKOM | TX | 75692-5802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REEVES, DAMON LEE | 13224 FM 2625 E | | | | WASKOM | TX | 75692-5802 |
| REEVES, DANIEL R | 1118 W CURTIS RD | | | | SAGINAW | MI | 48601-9717 |
| REEVES, DANNY | 2410 PARK AVE | | | | MONROE | LA | 71201-2608 |
| REEVES, DANNY E | 2410 PARK AVE | | | | MONROE | LA | 71201-2608 |
| REEVES, DAVID C | PO BOX 415 | | | | TYLERTOWN | MS | 39667-0415 |
| REEVES, DAVID E | 5867 W COLUMBIA RD 48854 | | | | MASON | MI | 48854 |
| REEVES, DAVID L | 1518 BRADY AVE | | | | BURTON | MI | 48529-2012 |
| REEVES, DAVID L | PO BOX 2177 | | | | SOUTHGATE | MI | 48195-4177 |
| REEVES, DAVID LEE | PO BOX 2177 | | | | SOUTHGATE | MI | 48195-4177 |
| REEVES, DAVID W | 7096 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-8811 |
| REEVES, DAVID WARNER | 7096 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-8811 |
| REEVES, DELMORE E | 5496 SAVOY DR | | | | WATERFORD | MI | 48327-2769 |
| REEVES, DENNIS L | 10560 E CONDENSERY RD | | | | CARSON CITY | MI | 48811-9508 |
| REEVES, DENNIS R | 1415 FORTALEZA DR | | | | LADY LAKE | FL | 32162-0150 |
| REEVES, DIANE D | 1819 N NORTH COURT ST | | | | SULLIVAN | IN | 47882-7504 |
| REEVES, DON W | 50 LAMON DR | | | | DECATUR | AL | 35603-3732 |
| REEVES, DONALD B | 7 BROOK AVE | | | | EDISON | NJ | 08820-3054 |
| REEVES, DONALD R | 753 SERENDIPITY DR | | | | GALENA | MO | 65656-4892 |
| REEVES, DONALD R | PO BOX 3555 | | | | APOLLO BEACH | FL | 33572-1005 |
| REEVES, DONNA KAY | PO BOX 247 | | | | CLOTHIER | WV | 25047-0247 |
| REEVES, DONNA KAY | BOX 247 | | | | CLOTHIER | WV | 25047-0247 |
| REEVES, DORIAN K | 20534 BRAILE ST | | | | DETROIT | MI | 48219-1422 |
| REEVES, DORIS L | PO BOX 324 | | | | MOUNT MORRIS | MI | 48458-0324 |
| REEVES, DOROTHY | 2153 POINT MALLARD DRIVE | | | | HENDERSON | NV | 89012-2569 |
| REEVES, DOROTHY JEAN | 15315 WORMER APT 3 | | | | REDFORD | MI | 48239-3558 |
| REEVES, DOROTHY M | 1231 S BRIARFIELD DR | | | | LANSING | MI | 48910-5103 |
| REEVES, DOROTHY M | 5730 HUGHES RD | | | | LANSING | MI | 48911-4711 |
| REEVES, DUSTIN L | 4045 SOUTH 006 WEST | | | | HUNTINGTON | IN | 46750-9214 |
| REEVES, ELMER L | 5154 S COUNTY ROAD 1050 W | | | | KNIGHTSTOWN | IN | 46148-9561 |
| REEVES, ELNER B | 4409 DANADO DR | | | | DAYTON | OH | 45406-1417 |
| REEVES, ELVIA L | 5502 LAURENE ST | | | | FLINT | MI | 48505-2587 |
| REEVES, ELWOOD | 110 CHERRY HILL DR | | | | DAYTON | OH | 45440-3546 |
| REEVES, EMORY R | 18416 JOANN ST | | | | DETROIT | MI | 48205-2746 |
| REEVES, ERMA | 22 OAKBEACH DR | | | | BURLINGTON | VT | 05401 |
| REEVES, FOREST E | PO BOX 32 | | | | SHIRLEY | IN | 47384-0032 |
| REEVES, FREDDIE M | 28166 EATON DR | | | | WARREN | MI | 48092-5526 |
| REEVES, GARRETT W | 3750 DRAHNER RD | | | | OXFORD | MI | 48370-2514 |
| REEVES, GARY W | 3970 WOLFORD RD. | | | | XENIA | OH | 45385-9620 |
| REEVES, GEORGE E | 102 ASHLEY ST | | | | ROCKINGHAM | NC | 28379-3382 |
| REEVES, GEORGE L | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| REEVES, GERALD L | 6977 CHADWICK DR | | | | CANTON | MI | 48187-1602 |
| REEVES, GERALDINE F | 2220 WELCH BLVD | | | | FLINT | MI | 48504-2919 |
| REEVES, GERALDINE F | 67 WILMETTE LN | | | | YOUNGSTOWN | OH | 44505-4933 |
| REEVES, GERALDINE FAYE | 2220 WELCH BOULEVARD | | | | FLINT | MI | 48504-2919 |
| REEVES, GLADYS A | 6051 E 56TH ST | | | | INDIANAPOLIS | IN | 46226-1629 |
| REEVES, GORDON L | 8250 WOLVERINE TRL | | | | ATLANTA | MI | 49709-8705 |
| REEVES, GRACE J | 4450 SEWELL ROAD | | | | CUMMING | GA | 30040 |
| REEVES, GRACE J | 4450 SEWELL RD | | | | CUMMING | GA | 30028-7513 |
| REEVES, GREGORY | 707 FOREST CT | | | | YPSILANTI | MI | 48198-3915 |
| REEVES, GWENDOLYN E | 1855 LAKELAND DR STE B10 | | | | JACKSON | MS | 39216-4917 |
| REEVES, HARLAN D | 3279 COUNTY ROAD 100 | | | | MOULTON | AL | 35650-5275 |
| REEVES, HARVEY V | 640 E WHEELER RD | | | | MIDLAND | MI | 48640-8619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REEVES, HILLARD J | 45 PLEASANT VIEW RD | | | | FALKVILLE | AL | 35622-5344 |
| REEVES, HUGO F | 6847 HIGH RIDGE RD | | | | WEST BLOOMFIELD | MI | 48324-3225 |
| REEVES, IMOJEAN | 2415 SIMPSON LN | | | | SHELBYVILLE | IN | 46176-3153 |
| REEVES, JACLYN E | PO BOX 2194 | | | | MURPHYS | CA | 95247-2194 |
| REEVES, JAMES | 7340 S 100 E | | | | PENDLETON | IN | 46064-9398 |
| REEVES, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| REEVES, JAMES A | 11483 OLEN DR | | | | JUSTIN | TX | 76247-8744 |
| REEVES, JAMES C | PO BOX 1 | 101 E 2ND ST | | | ARCADIA | OK | 73007-0001 |
| REEVES, JAMES E | 704 HILLCREST DR | | | | ARLINGTON | TX | 76010-3136 |
| REEVES, JAMES E | 2235 STATE ROUTE 1935 | | | | BARDWELL | KY | 42023-8627 |
| REEVES, JAMES G | 9548 HACKER FARM LN | | | | DAYTON | OH | 45458 |
| REEVES, JAMES K | 1110 E 3RD ST | | | | COAL CITY | IL | 60416-1325 |
| REEVES, JAMES K | 7340 S 100 E | | | | PENDLETON | IN | 46064-9398 |
| REEVES, JAMES L | 890 PRIEMER DR | | | | BEAVERTON | MI | 48612-8901 |
| REEVES, JAMES L | 16481 HIGHWAY 5 S | | | | NORFORK | AR | 72658-8444 |
| REEVES, JAMES W | 3093 HATFIELD CT | | | | COLUMBUS | OH | 43232-5846 |
| REEVES, JANET S | 2897 SHAR PEI LN SW | | | | BOGUE CHITTO | MS | 39629-5147 |
| REEVES, JEAN L | 6213 LOST CREEK DR | | | | CORPUS CHRISTI | TX | 78413-2916 |
| REEVES, JEFF A | 9818 MERLOT LN | | | | NORTH LITTLE ROCK | AR | 72118 |
| REEVES, JEFFREY K | 355 COUNTY ROAD 174 | | | | MOULTON | AL | 35650-5831 |
| REEVES, JEFFREY L | 4045 S 006 W | | | | HUNTINGTON | IN | 46750-9214 |
| REEVES, JEFFREY LEE | 4045 S 006 W | | | | HUNTINGTON | IN | 46750-9214 |
| REEVES, JEFFREY S | 600 N FOSTER AVE | | | | LANSING | MI | 48912-4211 |
| REEVES, JENNIFER | 222 S FORD RD | | | | BOWIE | TX | 76230-8771 |
| REEVES, JENNIFER | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| REEVES, JENNIFER ROBIN | BANNER BRILEY & WHITE L.L.P. | 4245 KEMP BLVD STE 200 | | | WICHITA FALLS | TX | 76308-2833 |
| REEVES, JEROME W | 7837 S LUELLA AVE | | | | CHICAGO | IL | 60649-5008 |
| REEVES, JERRY C | 3410 MAYNARD CIR | | | | GAINESVILLE | GA | 30506-3734 |
| REEVES, JERRY D | 6918 HIGHWAY 67 | | | | CORNING | AR | 72422-7080 |
| REEVES, JERRY F | 177 STRONG RD | | | | NEWNAN | GA | 30263-7216 |
| REEVES, JERRY L | 13096 KY 6 | | | | CORBIN | KY | 40701-7554 |
| REEVES, JERRY L | 1683 N 500 E | | | | ANDERSON | IN | 46012-9435 |
| REEVES, JERRY L | 14384 ROBSON RD | | | | BATH | MI | 48808-8758 |
| REEVES, JILL E | PO BOX 541 | | | | TAYLOR | MI | 48180-0541 |
| REEVES, JO A | 1309 SKRIVANEK DR | | | | BRYAN | TX | 77802 |
| REEVES, JOBY | | | | | | | |
| REEVES, JOE E | PO BOX 144 | | | | WILKINSON | IN | 46186-0144 |
| REEVES, JOHN H | 6504 N 200 E | | | | HUNTINGTON | IN | 46750-9642 |
| REEVES, JOHN W | 12180 SKYLINE DR | | | | COLLINSVILLE | OK | 74021-6292 |
| REEVES, JOHN W | 411 W 25TH AVE | | | | SPOKANE | WA | 99203-1807 |
| REEVES, JONITA D | 1912 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3519 |
| REEVES, JOSEPH M | 2011 DALY DR | | | | HARRISON | AR | 72601-6242 |
| REEVES, JOYCE | 1205 WOODWARD AVE | | | | KALAMAZOO | MI | 49007-2316 |
| REEVES, JR,RICHARD B | 4403 HUNT CLUB DR APT 2A | | | | YPSILANTI | MI | 48197-9108 |
| REEVES, JUANITA M | 1740 E NEWBERG RD | | | | PINCONNING | MI | 48650-9483 |
| REEVES, JUDITH A | 616 E HARRY ST | | | | MOUNT PULASKI | IL | 62548 |
| REEVES, JULIUS L | 3294 WOODVIEW LAKE RD | | | | WEST BLOOMFIELD | MI | 48323-3570 |
| REEVES, KARLA K | 2726 APACHE DR | | | | ANDERSON | IN | 46012-1402 |
| REEVES, KATHRYN A | 1342 OWENS RD | | | | ASHLAND | AL | 36251-6114 |
| REEVES, KATHRYN A | 203 BISCAYNE DR | | | | WEST MONROE | LA | 71291-4807 |
| REEVES, KELLEN M | 2104 PAGAN RD | | | | RALEIGH | NC | 27603-9523 |
| REEVES, KENNETH | 7922 NORTH COUNTY LINE | | | | BLANCHARD | OK | 73010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REEVES, KENNETH E | 104 COURT ST S | | | | STANDISH | MI | 48658-9414 |
| REEVES, KENNETH J | PO BOX 24052 | | | | LANSING | MI | 48909-4052 |
| REEVES, KENNETH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REEVES, KERMIT L | 1286 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4864 |
| REEVES, KURT E | 4138 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4661 |
| REEVES, LAMONT D | 2427 WOODWAY AVE | | | | DAYTON | OH | 45406 |
| REEVES, LARRY D | 12417 FM 1602 | | | | JONESBORO | TX | 76538-1320 |
| REEVES, LAVERNE W | 8565 INDIAN CREEK DR. | | | | POLAND | OH | 44514-3388 |
| REEVES, LAWRENCE | 1707 OXLEY DR | | | | FLINT | MI | 48504-7025 |
| REEVES, LAWRENCE L | 3426 DOUGLAS ST | | | | ASHLAND | KY | 41102-5652 |
| REEVES, LEGRAND J | 2153 POINT MALLARD DR | | | | HENDERSON | NV | 89012-2569 |
| REEVES, LENA M | 4287 E 139 ST | | | | CLEVELAND | OH | 44105-6438 |
| REEVES, LENA M | 4287 E 139TH ST | | | | CLEVELAND | OH | 44105-6438 |
| REEVES, LEONA | 6828 40TH AVE N | | | | ST PETERSBURG | FL | 33709-4608 |
| REEVES, LEVI H | 8990 VIRGINIA AVE | | | | MECOSTA | MI | 49332-9588 |
| REEVES, LINDA J | 4358 COUNTY ROAD 367 EAST | | | | HENDERSON | TX | 75654-9608 |
| REEVES, LINDA L | 2101 SW 30TH ST | | | | MOORE | OK | 73170-7910 |
| REEVES, LINDA V | PO BOX 960 | 676 WEST MAIN ST | | | FRIES | VA | 24330-0960 |
| REEVES, LISA A | 2798 LEE DR SE | | | | BOGUE CHITTO | MS | 39629-9410 |
| REEVES, LLOYD A | 956 HOMESTEAD CT | | | | ROCHESTER HILLS | MI | 48309-1053 |
| REEVES, LLOYD C | 5576 S 100 W | | | | PENDLETON | IN | 46064-9162 |
| REEVES, LLOYD E | 1000 HIGHWAY Y | | | | SAINT PAUL | MO | 63366-5207 |
| REEVES, LOMA J | 2022 STANFORD AVE | | | | FLINT | MI | 48503-4011 |
| REEVES, LONNY D | 106 DENTON DR | | | | EULESS | TX | 76039-3314 |
| REEVES, LONNY DEAN | 106 DENTON DR | | | | EULESS | TX | 76039-3314 |
| REEVES, LONZO | 22291 W MCNICHOLS RD | | | | DETROIT | MI | 48219 |
| REEVES, LORETTA T | 968 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44502-2854 |
| REEVES, LORETTA T | 968 E. BOSTON AVE. | | | | YOUNGSTOWN | OH | 44502-2854 |
| REEVES, LOYD | BANNER BRILEY & WHITE L.L.P. | 4245 KEMP BLVD STE 200 | | | WICHITA FALLS | TX | 76308-2833 |
| REEVES, LOYD D | 8118 N STATE HIGHWAY 78 | | | | RAVENNA | TX | 75476-6261 |
| REEVES, LU ELLEN E | 6504 N 200 E | | | | HUNTINGTON | IN | 46750-9642 |
| REEVES, MALCOLM M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REEVES, MARLENE A | 75-346 HUALALAI RD APT F102 | | | | KAILUA KONA | HI | 96740 |
| REEVES, MARTHA O | 5444 FENWICK AVE APT 8 | | | | NORWOOD | OH | 45212-1108 |
| REEVES, MARTHA O | 5444 FENWICK AVE | #8 | | | NORWOOD | OH | 45212-1108 |
| REEVES, MARY E | 3834 GANGES 5 PT. RD. | ROUTE 1 | | | MANSFIELD | OH | 44903-8816 |
| REEVES, MARY L | 3282 SPRING HILL AVE | | | | INKSTER | MI | 48141-2134 |
| REEVES, MARY S | 2252 PLAZA DR W | | | | CLIO | MI | 48420-2106 |
| REEVES, MARY S | 1109 JACKSON ST APT 1103 | | | | ANDERSON | IN | 46016-1473 |
| REEVES, MARY S | 2252 PLAZA DRIVE W | | | | CLIO | MI | 48420-2106 |
| REEVES, MARY S | 1109 JACKSONST APT 1103 | | | | ANDERSON | IN | 46016-1473 |
| REEVES, MARYANN S | 5582 WHITES BRIDGE RD | | | | BELDING | MI | 48809-9237 |
| REEVES, MELODY N | 990 CHAREST RD | | | | SOMERVILLE | AL | 35670 |
| REEVES, MICHAEL D | 1250 FOSTER ARBOR RD | | | | CASTOR | LA | 71016-5210 |
| REEVES, MICHAEL DEAN | 1250 FOSTER ARBOR RD | | | | CASTOR | LA | 71016-5210 |
| REEVES, MICHAEL E | 5043 STAFFORD AVE | | | | LANSING | MI | 48910 |
| REEVES, MICHAEL S | 918 FOSTER ARBOR RD | | | | CASTOR | LA | 71016-4234 |
| REEVES, MONICA S | 717 LAKEWOOD DR NE | | | | BROOKHAVEN | MS | 39601-9601 |
| REEVES, NANCY A | 445 LARKSPUR LN | | | | SEVERNA PARK | MD | 21146-1346 |
| REEVES, NANCY S | 1501 RAY ST | | | | DEXTER | MO | 63841-1452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REEVES, NORPHLET | 238 W WITHERBEE ST | | | | FLINT | MI | 48503-1080 |
| REEVES, NORVA K | 3318 KINDER TRL SE | C/O KENNETH DANIEL REEVES | | | RUTH | MS | 39662-9450 |
| REEVES, NORVA K | C/O KENNETH DANIEL REEVES | 3318 KINDER TRAIL SE | | | RUTH | MS | 39662-9662 |
| REEVES, OSCAR E | 1100 MERCHANT RD | NO. 5 | | | FORKS | WA | 98331-9250 |
| REEVES, PAUL S | 3128 VALLEY FARMS RD | | | | INDIANAPOLIS | IN | 46214-1516 |
| REEVES, PAULINE M | 7924 SPENCER RD | | | | SPENCER | OK | 73084-4661 |
| REEVES, PEARLINE | 29161 GERTRUDE CT | | | | INKSTER | MI | 48141-1101 |
| REEVES, PEGGY J | 6614 CRANWOOD DR | | | | FLINT | MI | 48505-1951 |
| REEVES, PERRY | PO BOX 600 | #308440 C/O ALGER MAXIMUM | CORRECTIONAL FACILITY | | MUNISING | MI | 49862 |
| REEVES, RALPH E | 6630 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424-3356 |
| REEVES, RALPH R | 203 LOCUST LN | | | | MOORESVILLE | IN | 46158-1140 |
| REEVES, RANDALL E | 31004 BURLINGTON ST | | | | WESTLAND | MI | 48186-5338 |
| REEVES, RANDALL EDWARD | 31004 BURLINGTON ST | | | | WESTLAND | MI | 48186-5338 |
| REEVES, RAYMOND D | 310 N FREMONT ST | | | | LAWTON | MI | 49065-9742 |
| REEVES, REX A | 2798 LEE DR SE | | | | BOGUE CHITTO | MS | 39629-9410 |
| REEVES, RICHARD A | 1809 SHERWOOD AVE | | | | MONROE | LA | 71201-3526 |
| REEVES, RICHARD A | 344 PARK LN | | | | LINDEN | MI | 48451-9079 |
| REEVES, RICHARD D | 990 CHAREST ROAD | | | | SOMERVILLE | AL | 35670-3317 |
| REEVES, RICHARD L | 4911 DAWN ST | | | | ANDERSON | IN | 46013-1344 |
| REEVES, RICHARD LAVERNE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REEVES, RICKIE B | PO BOX 1447 | | | | WASKOM | TX | 75692-1447 |
| REEVES, RITA F | 8827 MEADOW LN | | | | YPSILANTI | MI | 48197-9298 |
| REEVES, ROBERT | 1226 ARROWHEAD DRIVE | | | | BURTON | MI | 48509-1424 |
| REEVES, ROBERT | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| REEVES, ROBERT B | 6614 CRANWOOD DR | | | | FLINT | MI | 48505-1951 |
| REEVES, ROBERT D | 6218 EASTWULL APT 165 | | | | GRAND BLANC | MI | 48439 |
| REEVES, ROBERT E | 1519 MORRIS CK RD | | | | STANTON | KY | 40380 |
| REEVES, ROBERT L | KIRKSEY WILLIAM B | SUITE 100-M HERITAGE BLDG. 401 EAST CAPITAL STREET | | | JACKSON | MS | 39201 |
| REEVES, ROBERT L | 2341 GREENWAY DR | | | | DECATUR | GA | 30035-2764 |
| REEVES, ROBERT L | PO BOX 1623 | | | | YOUNGSTOWN | OH | 44501-1623 |
| REEVES, ROBERT N | APT 58 | 246 SHERIDAN AVENUE | | | FORT MYER | VA | 22211-1158 |
| REEVES, ROBIN | 17753 WORMER STREET | | | | DETROIT | MI | 48219-3036 |
| REEVES, RONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| REEVES, RONALD M | 18331 FERNCLIFFE AVE | | | | CLEVELAND | OH | 44135-3925 |
| REEVES, RONALD W | 299 EDGEWOOD CIR | | | | DOUGLAS | GA | 31533-8313 |
| REEVES, ROSE MARIE | PILGRIMS LANDING | 410 MILL ST APT 143 | | | BUFFALO | NY | 14221 |
| REEVES, ROSELIN | 6507 STATE ROUTE 38 SE | | | | LONDON | OH | 43140-9774 |
| REEVES, ROY W | 2897 SHAR PEI LN SW | | | | BOGUE CHITTO | MS | 39629-5147 |
| REEVES, RUBY | 1680 MCALPINE DR | P O BOX 65 | | | MOUNT MORRIS | MI | 48458-2357 |
| REEVES, RUSSELL J | | | | | | | |
| REEVES, SADAIRA D | 2722 CIRCLE DR | | | | FLINT | MI | 48507-1810 |
| REEVES, SADAIRA DEANNA | 2722 CIRCLE DR | | | | FLINT | MI | 48507-1810 |
| REEVES, SAMUEL J | 220 DIXIE RD | | | | BERNICE | LA | 71222-5416 |
| REEVES, SAMUEL J | 10621 BREED AVE | | | | OAKLAND | CA | 94603-3929 |
| REEVES, SAMUEL J | 155 BAILEY AVE | | | | BRIDGE CITY | TX | 77611-3502 |
| REEVES, SAMUEL JAMES | 238 DIXIE RD | | | | BERNICE | LA | 71222-5416 |
| REEVES, SANDRA G | 3369 AINSWORTH DR | | | | CINCINNATI | OH | 45251-2121 |
| REEVES, SEAN | | | | | | | |
| REEVES, SEAN | 6507 STATE ROUTE 38 SE | | | | LONDON | OH | 43140-9774 |
| REEVES, SHANNON E | 3019 PHEASANT RUN EAST D | | | | WIXOM | MI | 48393 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REEVES, SHARON M | 4138 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4661 |
| REEVES, SHARON MICHELLE | 4138 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4661 |
| REEVES, SHIRLEY A | 683 HICKORY ISLAND RD | | | | STANDISH | MI | 48658-9721 |
| REEVES, STEPHEN R | 2938 CADY DR | | | | BRIGHTON | MI | 48114-8661 |
| REEVES, STEVEN | 12814 ARLINGTON ST | | | | DETROIT | MI | 48212-2279 |
| REEVES, STEVEN A | 102 S CANAL ST APT A | | | | ALEXANDRIA | IN | 46001-1908 |
| REEVES, SUSIE M | 13575 MONTROSE | | | | DETROIT | MI | 48227-1712 |
| REEVES, TAMEKA S | 7364 CARIBOU TRAIL | | | | RIVERDALE | GA | 30296-1575 |
| REEVES, TED W | PO BOX 2286 | | | | CLEVELAND | GA | 30528-0041 |
| REEVES, TED W | 11300 CODY JOHNSON RD | | | | SPARTA | GA | 31087-9070 |
| REEVES, TERRANCE M | 3282 SPRING HILL AVE | | | | INKSTER | MI | 48141-2134 |
| REEVES, THELMA L | 27015 TERRELL ST | | | | DEARBORN HTS | MI | 48127-2843 |
| REEVES, THOMAS M | PO BOX 252 | | | | LAKE HUGHES | CA | 93532-0252 |
| REEVES, TIFANIE | 1030 OLD HIGHWAY 46 S | | | | DICKSON | TN | 37055-3507 |
| REEVES, TIMOTHY G | 4208 GRINDLEY PARK ST | | | | DEARBORN HTS | MI | 48125-2228 |
| REEVES, TIMOTHY M | 24800 HIGHLANDS DR | | | | NOVI | MI | 48375-2626 |
| REEVES, TINA C | PO BOX 1054 | | | | DEQUINCY | LA | 70633-1054 |
| REEVES, TODD M | 7028 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9756 |
| REEVES, TOMMY F | 215 MADONNA DR | ` | | | BENTON | LA | 71006-4218 |
| REEVES, UTE | 104 EDGEWATER DR | | | | ANDERSON | SC | 29626-5103 |
| REEVES, VERNON | 6113 IRON KETTLE ST | | | | LAS VEGAS | NV | 89130-1065 |
| REEVES, VERNON J | 216 DOUGLAS AVE | | | | YONKERS | NY | 10703-1917 |
| REEVES, VIRGINIA M | 8807 NORTH RD | | | | LIBERTY | MO | 64068-8621 |
| REEVES, VIVIAN C | 2741 VELTRE PL SW | | | | ATLANTA | GA | 30311-3100 |
| REEVES, VIVIAN C | 2741 VELTREE PL SW | | | | ATLANTA | GA | 30311-3100 |
| REEVES, WAYNE A | 602 KETTLE LAKE RD NE | | | | KALKASKA | MI | 49646-9125 |
| REEVES, WILBERT | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| REEVES, WILLIAM | 203 BISCAYNE DR | | | | WEST MONROE | LA | 71291-4807 |
| REEVES, WILLIAM D | PO BOX 960 | | | | FRIES | VA | 24330-0960 |
| REEVES, WILLIAM D | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REEVES, WILLIAM D | 203 BISCAYNE DR | | | | WEST MONROE | LA | 71291-4807 |
| REEVES, WILLIAM E | 9342 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8555 |
| REEVES, WILLIAM F | 2709 MARQUIS CIR W | | | | ARLINGTON | TX | 76016-2017 |
| REEVES, WILLIAM G | 38227 SQUAW VALLEY RD | | | | SQUAW VALLEY | CA | 93675-9347 |
| REEVES, WILLIAM H | 717 LAKEWOOD DR NE | | | | BROOKHAVEN | MS | 39601-4753 |
| REEVES, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REEVES, WILLIE E | 623 S 14TH ST | | | | SAGINAW | MI | 48601-1922 |
| REEVES, WILLIE EARL | 623 S 14TH ST | | | | SAGINAW | MI | 48601-1922 |
| REEVES, WILLIE I | 18450 LAHSER RD APT 4 | | | | DETROIT | MI | 48219-2305 |
| REEVES, WILLIE T | 24317 FOXMOOR BLVD | | | | WOODHAVEN | MI | 48183-3790 |
| REEVES, WILMA R | 64 MILL CREEK RD | | | | NILES | OH | 44446-3208 |
| REEVES,TAYLOR M | 409 O TOOLE DR | | | | MINOOKA | IL | 60447-9496 |
| REEVES-BARHAMS, CASSANDRA J | 1230 E 168TH ST | | | | CLEVELAND | OH | 44110-1533 |
| REEVES-HANGER, TERRY | 3151 MOUNTAIN LAUREL ST NE | | | | ROSWELL | GA | 30075-4072 |
| REEVES-LLOVERAS, PATRICIA D | 1921 ORO DR | | | | FREMONT | CA | 94539-3650 |
| REEVES-MAINES, LORRAINE | 4218 BEECH CREEK RD | | | | ROGERSVILLE | TN | 37857 |
| REEVES-MCGHEE, JOANIE M | 11427 MERCEDES | | | | REDFORD | MI | 48239-2377 |
| REEXAMINATION OF U S PATENT 6963899 | FERNANDEZ INNOVATIVE TECHNOLOGY | 1047 EL CAMINO REAL SUITE 201 | | | MENLO PARK | CA | 94025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REFA MEXICANA SA DE CV | KM 117 AUTOPISTA MEXICO PUEBLA | KM 117 AUTOPISTA MEXICO PUEBLA | 72730 CUAUTLANCINGO PUEBLA | PUEBLA 72730 MEXICO | | | |
| REFA MEXICANA SA DE CV | KLAUS REITHOFER | KM117 AUTOPISTA MEXICO PUEBLA | CALLE ACASIAS | CELAYA GJ 38110 MEXICO | | | |
| REFA MEXICANA SA DE CV | KM 117 AUTOPISTA MEXICO PUEBLA | | | CUAUTLANCINGO PUEBLA MX 72730 MEXICO | | | |
| REFA MEXICANA SA DE CV | KM 117 AUTOPISTA MEXICO PUEBLA | CALLE ACASIAS | | CUAUTLANCINGO PUEBLA 72730 MEXICO | | | |
| REFABCO SCREW PRODUCTS INC | 37900 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4132 |
| REFAEI DORIS | REFAEI, DORIS | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| REFCO INC | 2 PENN CTR W | STE 430 | | | PITTSBURGH | PA | 15276-0110 |
| REFERMAT, GARY T | 3721 ROUTE 39 | | | | BLISS | NY | 14024 |
| REFF, FRED A | 4500 N MICHIGAN RD | | | | SHELBYVILLE | IN | 46176-8570 |
| REFF, STELLA J | 41 URBAN DR | | | | ANDERSON | IN | 46011-2544 |
| REFF, THOMAS | PO BOX 233 | | | | ALTMAR | NY | 13302-0233 |
| REFFERD SMITH | 80 VISTA DR | | | | HAMILTON | OH | 45011-4717 |
| REFFERT, ROBERT A | 8270 CALKINS RD | | | | FLINT | MI | 48532-5520 |
| REFFERT, ROBERT ALLEN | 8270 CALKINS RD | | | | FLINT | MI | 48532-5520 |
| REFFERT, WILLIAM K | PO BOX 584 | | | | DYERSBURG | TN | 38025-0584 |
| REFFETT, CHARLES R | 3100 DOVE VALLEY LN | | | | MANSFIELD | TX | 76063-5815 |
| REFFETT, CHARLES R | 3109 RUSTIC MEADOW TRL | | | | MANSFIELD | TX | 76063-5808 |
| REFFETT, LISA A | 3212 COUNTRY CLUB DR E | | | | ROCHESTER | IN | 46975-8975 |
| REFFETT, MARTHA H | 18311 VIA SERENA RD | | | | SONORA | CA | 95370 |
| REFFETT, SHANE | 3212 COUNTRY CLUB DR E | | | | ROCHESTER | IN | 46975-8975 |
| REFFITT'S GARAGE | 2476 MILLVILLE OXFORD RD | | | | HAMILTON | OH | 45013-8928 |
| REFFITT, BONNIE S | 28142 UNIVERSAL DR | | | | WARREN | MI | 48092-2431 |
| REFFITT, LINDA D | 2887 VZ COUNTY ROAD 2144 | | | | WILLS POINT | TX | 75169-5566 |
| REFFITT, VERNON H | 1342 BRAHMA DR | | | | VALRICO | FL | 33594-4917 |
| REFFLE, CHRISTINA J | 20015 SHADY LANE AVE | | | | SAINT CLAIR SHORES | MI | 48080-4211 |
| REFFLE, NICHOLAS J | 50477 KAYLA DR | | | | NEW BALTIMORE | MI | 48047-4445 |
| REFFNER JAMES J (473034) | C/O GOLDBERG PERSKY & WHITE P.C. | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| REFFNER, JAMES J | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| REFICE, ALBERTO | DIA LICINIO-REFICE #7 | | | PATRICA-FR 03010 ITALY | | | |
| REFICE, CHRISTINE K | 2349 ATLAS RD | | | | DAVISON | MI | 48423-8314 |
| REFICE, DELIA | 831 CORNELIA ST | | | | FLINT | MI | 48503-1616 |
| REFICE, ROBERT L | 2349 ATLAS RD | | | | DAVISON | MI | 48423-8314 |
| REFIK AND SEVIM HABIP | MORIYA 2, RAMAT HASHARON | 47228 ISRAEL | | | | | |
| REFIK AND SEVIM HABIP | ZARA | MORIYA 2, RAMAT HASHARON | 47228 ISRAEL | | | | |
| REFIK AND SEVIM HABIP | ... | ... | ... | | | | |
| REFIK AND SEVIM HABIP | .... | | | | | | |
| REFIKA OSMAN | 4330 44TH ST APT 2A | | | | SUNNYSIDE | NY | 11104-4651 |
| REFIL & SEVIM HABIP | MORIYA 2 | | | | ISTANBUL | | 52325 |
| REFINED CONCRETE WATERPROOFING | ATTN: MIKE BLASKA | 769 E MOUNT MORRIS ST | | | MT MORRIS | MI | 48458-2006 |
| REFINERS TRANSPORT & TERMINAL CORP | PO BOX 640217 | | | | PITTSBURGH | PA | 15264-0217 |
| REFLECTIONS POLISHING | ATTN: JODY J JENDON | 273 S FORD BLVD | | | YPSILANTI | MI | 48198-6066 |
| REFLECTIVE CONCEPTS | MATT TETRAULT | 38 COLUMBIA AVE | | | NASSAU | NY | 12123-3306 |
| REFORD MCGUIRE | 9566 WM FRANCIS DR | | | | FRANKLIN | OH | 45005 |
| REFORMED BIBLE COLLEGE | 3333 E BELTLINE AVE NE | | | | GRAND RAPIDS | MI | 49525-9781 |
| REFOUR, JAMES L | 5372 EASTPORT AVE | | | | DAYTON | OH | 45427-2732 |
| REFOUR, JOHN L | 1501 KIMMEL LANE | | | | DAYTON | OH | 45418-2038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REFRACTORY ENGINEERS INC | 1750 MIDWEST BLVD | | | | INDIANAPOLIS | IN | 46214-2377 |
| REFRANZA RILEY-ROBERTSON | 23 SYCAMORE ST | | | | BATTLE CREEK | MI | 49017-4521 |
| REFRIGERATION SALES CORP | 2571 SILVER DR | | | | COLUMBUS | OH | 43211-1036 |
| REFRIGERATION SALES CORP | BRYANT NORTHERN OHIO | 9450 ALLEN DR STE A | | | VALLEY VIEW | OH | 44125-4602 |
| REFRIGERATION SALES CORPORATION | 421 JACKSON ST | | | | SANDUSKY | OH | 44870-2736 |
| REFRIGERATION SERVICE ENGINEER | 1666 RAND RD | | | | DES PLAINES | IL | 60016-3552 |
| REFRIGERATION SERVICE ENGINEERS SOCIETY | ATTN: JOSH FLAIM | 1666 RAND ROAD | | | DES PLAINES | IL | 60016-3552 |
| REFRIGERATION SERVICE ENGINEERS SOCIETY | JOSH FLAIM | 1666 RAND ROAD, DES PLAINES | | | DES PLAINES | IL | 60016 |
| REFRIGERATION SERVICE ENGINEERS SOCIETY | 166 RAND RD. | | | | DES PLAINES | IL | 60016 |
| REFRIGIWEAR INC | PO BOX 39 | BREAKSTONE DR | | | DAHLONEGA | GA | 30533-0001 |
| REFUGE MILLEDGE | 3725 MOLLER RD | | | | INDIANAPOLIS | IN | 46224-1319 |
| REFUGIO ARANDA | 650 CALLE DEL PRADO | | | | MILPITAS | CA | 95035-4520 |
| REFUGIO COUNTY TAX COLLECTOR | 808 COMMERCE ST STE 109 | | | | REFUGIO | TX | 78377-3151 |
| REFUGIO GARCIA JR | 1232 NE 26TH ST | | | | MOORE | OK | 73160-9536 |
| REFUGIO HERNANDEZ | 736 WOODRING AVE | | | | PAULDING | OH | 45879-1059 |
| REFUGIO LUNA | 121 W ZARAGOSA ST | | | | UVALDE | TX | 78801-5035 |
| REFUGIO MAZA JR | 4934 MOUNT BLISS RD | | | | EAST JORDAN | MI | 49727-9017 |
| REFUGIO MONTALVO JR | 9984 SMITH RD | | | | BRITTON | MI | 49229-9594 |
| REFUGIO QUINTANILLA | 28855 STARLIGHT RD | | | | PERRYSBURG | OH | 43551-4676 |
| REFUGIO RANGEL | 3709 W 66TH ST | | | | CHICAGO | IL | 60629-4732 |
| REFUGIO SALCEDO | 8133 3RD ST APT 201 | | | | DOWNEY | CA | 90241-3638 |
| REFUGIO ZAMORA | 1001 STATE ST | | | | OWOSSO | MI | 48867-4250 |
| REG'S COMPLETE/THOMP | 91A KELSEY BAY | | | THOMPSON R8N 1S3 CANADA | | | |
| REGA, ALBERT S | 3446 MAGNOLIA DR | | | | SEVEN HILLS | OH | 44131-5144 |
| REGA, DAVID A | 37 DOVE AVE | | | | WHITMORE LAKE | MI | 48189-9759 |
| REGA, LESLIE | 3580 SE FEDERAL HWY | | | | STUART | FL | 34997-4918 |
| REGA, NICHOLAS R | 3508 NE 77TH ST | | | | GLADSTONE | MO | 64119-4358 |
| REGAL CUTTING TOOLS | PO BOX 368 | 5368 E ROCKTON RD | | | SOUTH BELOIT | IL | 61080-0368 |
| REGAL MARINE INDUSTRIES, INC. | KNIGHTS HOUSE, 2 PARADE, SUTTON COLDFIELD, B72 1PH, ENGLAND | | | GREAT BRITAIN | | | |
| REGAL MARINE INDUSTRIES, INC. | 2300 JETPORT DR | | | | ORLANDO | FL | 32809-7800 |
| REGAL MAXWELL/NASHVI | 2025 ROSA L PARKS BLVD | | | | NASHVILLE | TN | 37228-1505 |
| REGAL METAL PRODUCTS | TED TOMAK, JR | 3615 UNION AVENUE | | CHIYODA-KU YOKOHAMA JAPAN | | | |
| REGAL METAL PRODUCTS CO | TED TOMAK, JR | 3615 UNION AVENUE | | CHIYODA-KU YOKOHAMA JAPAN | | | |
| REGAL METAL PRODUCTS COMPANY | 3615 UNION AVE SE | | | | MINERVA | OH | 44657-8972 |
| REGAL PLAST/BERKLEY | 2060 COOLIDGE HWY | C/O G.T. SALES | | | BERKLEY | MI | 48072-1546 |
| REGAL PLAST/RSEVILLE | 15700 COMMON RD | | | | ROSEVILLE | MI | 48066-1893 |
| REGAL PLASTIC SUPPLIES | | | | | | | |
| REGAL PLASTIC/OWOSSO | 655 WABASSEE DR | | | | OWOSSO | MI | 48867-9766 |
| REGAL PLASTICS CO | PO BOX 246 | 15700 COMMON RD | | | ROSEVILLE | MI | 48066-0246 |
| REGAL PLASTICS CO | 655 WABASSEE DR | | | | OWOSSO | MI | 48867-9766 |
| REGAL PONTIAC OLDS GMC | CANNON AUTOMOTIVE GROUP INC | 125 S GADSDEN ST STE 300 | | | TALLAHASSEE | FL | 32301-1589 |
| REGAL PONTIAC OLDS GMC | 125 S GADSDEN ST STE 300 | | | | TALLAHASSEE | FL | 32301-1589 |
| REGAL PONTIAC OLDSMOBILE GMC TRUCK | 2615 LAKELAND HILLS BLVD | | | | LAKELAND | FL | 33805-2217 |
| REGAL PONTIAC, INC. | SAL CAMPISI | 2615 LAKELAND HILLS BLVD | | | LAKELAND | FL | 33805-2217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REGAL PROTOTYPE/STER | 6633 DIPLOMAT DR | | | | STERLING HTS | MI | 48314-1423 |
| REGAL PROTOTYPES INC | 6633 DIPLOMAT DR | | | | STERLING HEIGHTS | MI | 48314-1423 |
| REGAL PROTOTYPES INC | 49495 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-2523 |
| REGAL SERVICE | PO BOX 509 | | | | NORTH EAST | PA | 16428-0509 |
| REGAL STEEL CO | 2220 MORRISSEY AVE | | | | WARREN | MI | 48091-3270 |
| REGAL STEEL CO | KEN OBREST | 2220 MORRISSEY AVE | 0 | | WARREN | MI | 48091-3270 |
| REGAL STEEL/WARREN | 2220 MORRISSEY AVE | | | | WARREN | MI | 48091-3270 |
| REGAL TRANSPORTATION INC | 1617 WARREN AVE | P O BOX 310 | | | NILES | OH | 44446-1170 |
| REGAL YANEY | 403 M ST | | | | BEDFORD | IN | 47421-1818 |
| REGAL, ADELINE E | 955 LISBON ROAD | | | | KENNERDELL | PA | 16374-2811 |
| REGAL, ALFREDO R | 2143 BARRITT ST | | | | LANSING | MI | 48912-3631 |
| REGAL, JOHN A | PO BOX 664 | 196 NORTH CHURCH STREET | | | GOSHEN | NY | 10924-0664 |
| REGAL, JOSE R | 9441 SW 4TH ST APT 110 | | | | MIAMI | FL | 33174-2018 |
| REGALADO ANA | 1075 WEST SANDY BANKS | | | | GILBERT | AZ | 85233-6752 |
| REGALADO RICHARD D | 7405 WISTERIA WAY | | | | BRIGHTON | MI | 48116-6283 |
| REGALADO, ANTHONY L | 1143 GLENDALE AVE | | | | ADRIAN | MI | 49221-1306 |
| REGALADO, DEIDRA | 11259 LAKE CIRCLE DRIVE SOUTH | | | | SAGINAW | MI | 48609-9617 |
| REGALADO, FAUSTO | 1212 S 19TH ST | | | | MILWAUKEE | WI | 53204-2048 |
| REGALADO, JOAQUIN R | 10718 S. GLIINDAY | | | | CHICAGO | IL | 60617 |
| REGALADO, JOSE C | 1807 MONTIE ROAD | | | | LINCOLN PARK | MI | 48146-1229 |
| REGALADO, PEDRO D | 4214 DOUGLAS RD | | | | TOLEDO | OH | 43613-3837 |
| REGALADO, ROLAND A | 15801 S 76TH AVE APT 2A | | | | ORLAND PARK | IL | 60462-3010 |
| REGALADO, THERESA A | 2704 ELSIE AVE | | | | TOLEDO | OH | 43613-3336 |
| REGALADO, TINGO J | PO BOX 300 | | | | ARTESIA | CA | 90702-0300 |
| REGALI INC | 13617 INWOOD RD STE 245 | | | | DALLAS | TX | 75244-4640 |
| REGALI PROMOTIONS | 518 N INTERURBAN STREET | | | | RICHARDSON | TX | 75081 |
| REGALI, FRANKLIN A | 31 SAND PEBBLE DR | | | | ROCHESTER | NY | 14624-3627 |
| REGALSKI, STELLA | 8267 LOCHDALE ST | | | | DEARBORN HTS | MI | 48127-1234 |
| REGALYN FENN | 117 ERIN CT | | | | AUBURN | MI | 48611-9201 |
| REGALYN I FENN | 117 ERIN CT | | | | AUBURN | MI | 48611-9201 |
| REGAN B TIRONE | 525 VINE ST STE 800 | | | | CINCINNATI | OH | 45202-3122 |
| REGAN BRAND | 1420 MILBANK DR | | | | FLORISSANT | MO | 63031-8320 |
| REGAN CHRISTOPHER C | 4498 BROWN ROAD | | | | METAMORA | MI | 48455-9228 |
| REGAN MARY PAT | 2481 OREGON CITY BLVD | | | | WEST LINN | OR | 97068-3411 |
| REGAN PONTIAC BUICK GMC TRUCK, INC. | JOHN REGAN | PO BOX 347 | | | WOOD RIDGE | NJ | 07075-0347 |
| REGAN PONTIAC-BUICK-GMC TRUCK, INC. | JOHN REGAN | PO BOX 347 | | | WOOD RIDGE | NJ | 07075-0347 |
| REGAN PONTIAC-BUICK-GMC TRUCK, INC. | PO BOX 347 | | | | WOOD RIDGE | NJ | 07075-0347 |
| REGAN PRODUCTIONS INC | PO BOX 888 | | | | BLOOMFIELD | MI | 48303-0888 |
| REGAN R SWINBURNSON | 5406 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8275 |
| REGAN SWINBURNSON | 5406 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8275 |
| REGAN, ANGELIQUE N | 324 CLOVERDALE PL | | | | FLINT | MI | 48503-2345 |
| REGAN, ANGELIQUE NOEL | 324 CLOVERDALE PL | | | | FLINT | MI | 48503-2345 |
| REGAN, ANN M | 5275 HARBURY LN | | | | SUWANEE | GA | 30024-7543 |
| REGAN, ARDATH A | 701 E MAPLE ST | | | | HOLLY | MI | 48442-1727 |
| REGAN, BENJAMIN | 1927 SUNNYSIDE AVE | | | | LANSING | MI | 48910-3570 |
| REGAN, BERNARD J | 207 JERSEY ST | | | | WATERBURY | CT | 06706-2714 |
| REGAN, CAROL S | 1384 ORANGE HILL LN | | | | PENRYN | CA | 95663 |
| REGAN, CHARLES E | 7260 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9586 |
| REGAN, CHRISTOPHER | 4498 BROWN RD | | | | METAMORA | MI | 48455-9228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REGAN, DANIEL A | 32971 EMBASSY AVE | | | | TEMECULA | CA | 92592 |
| REGAN, DANIEL A | 1711 BOARDWALK AVE. | | | | PRESCOTT | AZ | 86301-5532 |
| REGAN, DONALD J | 4234 BRANDYWYNE DR | | | | TROY | MI | 48098-4276 |
| REGAN, DONNA T | 41 STARDUST DR | | | | NEWARK | DE | 19702 |
| REGAN, FRANCIS P | 6300 OWOSSO RD | | | | FOWLERVILLE | MI | 48836-8726 |
| REGAN, GEORGE C | 8631 EARHART RD | | | | SOUTH LYON | MI | 48178-7015 |
| REGAN, GEORGE J | 8081 TEAHEN RD | | | | BRIGHTON | MI | 48116-5213 |
| REGAN, GERARD P | 339 S WALNUT ST | | | | BAY CITY | MI | 48706-4972 |
| REGAN, GERARD PHILLIP | 339 S WALNUT ST | | | | BAY CITY | MI | 48706-4972 |
| REGAN, GRACE M | 53 LAWNWOOD DR | | | | AMHERST | NY | 14228-1604 |
| REGAN, JANET | 6691 TIMRAU CIRCLE | | | | CYPRESS | CA | 90630-5760 |
| REGAN, JANET | 6691 TIMARU CIR | | | | CYPRESS | CA | 90630-5760 |
| REGAN, JANICE K | 4718 HARBORD DR | | | | TOLEDO | OH | 43623-3933 |
| REGAN, JEAN | 8631 EARHART RD | | | | SO. LYON | MI | 48178-7015 |
| REGAN, JEFFERY M | 5699 LAURENWAY | | | | PERRY | MI | 48872-8557 |
| REGAN, JENNIFER W | 855 BRIAN DR | | | | MANTENO | IL | 60950 |
| REGAN, KAREN E | 12075 JUNIPER WAY APT 812-C | | | | GRAND BLANC | MI | 48439 |
| REGAN, KATHLEEN H | 914 WALLACE RD | | | | WEST MONROE | LA | 71291-7725 |
| REGAN, KATHLEEN J | 20 EDGELY PL | | | | WILLINGBORO | NJ | 08046-2305 |
| REGAN, KEITH A | 660 TRELLIS POND CT | | | | LAWRENCEVILLE | GA | 30043-5309 |
| REGAN, KEVIN R | 8 ENCLAVE DRIVE | | | | WINTER HAVEN | FL | 33884-1326 |
| REGAN, LARRY R | 723 W 48TH ST | | | | DAVENPORT | IA | 52806-4141 |
| REGAN, LORRAINE A | 5341 BEAR RD | | | | N SYRACUSE | NY | 13212-1235 |
| REGAN, MARY L | 6840 S CORAL GABLE DR | | | | CHANDLER | AZ | 85249-4388 |
| REGAN, MARY L | 6840 S. CORAL GABLES DR. | | | | CHANDLER | AZ | 85249-4388 |
| REGAN, MICHAEL A | 9033 N CLIO RD | | | | CLIO | MI | 48420-8529 |
| REGAN, MICHAEL A | 7204 E GRAND RIVER AVE LOT 135 | | | | PORTLAND | MI | 48875-8774 |
| REGAN, MICHAEL D | 295 CYPRESS LN | | | | OLDSMAR | FL | 34677-2167 |
| REGAN, MICHAEL J | 7214 ANDREA CT | | | | GRAND BLANC | MI | 48439-9655 |
| REGAN, PETER J | 310 POLK ST | | | | BAY CITY | MI | 48708-8246 |
| REGAN, ROBERT A | W784 LAKE VIEW CIR | | | | BRODHEAD | WI | 53520-9613 |
| REGAN, ROBERT D | 15258 WOOD BEND RD | | | | NORTHPORT | AL | 35475-4264 |
| REGAN, SANDRA J | 1106 S BEACON BLVD APT 2 | | | | GRAND HAVEN | MI | 49417-2659 |
| REGAN, TERESA L | 10399 ALLEN RD | | | | CLARKSTON | MI | 48348-1823 |
| REGAN, THOMAS M | 8657 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9312 |
| REGAN, TIMOTHY H | 555 BRUSH ST APT 1601 | | | | DETROIT | MI | 48226 |
| REGANIS AUTO CENTER | 2006 E OVERLAND | | | | SCOTTSBLUFF | NE | 69361-7724 |
| REGANIS AUTO CENTER, INC. | TIMOTHY REGANIS | 2006 E OVERLAND | | | SCOTTSBLUFF | NE | 69361-7724 |
| REGANIS MOTORS, INC. | TIMOTHY REGANIS | 435 E ILLINOIS ST | | | SIDNEY | NE | 69162-1705 |
| REGANIS MOTORS, INC. | 435 E ILLINOIS ST | | | | SIDNEY | NE | 69162-1705 |
| REGANIS, GEORGE T | 4882 MALIBU DR | | | | BLOOMFIELD | MI | 48302-2251 |
| REGANIS, TIMOTHY G | 1462 AMBASSADOR WAY | | | | SALT LAKE CITY | UT | 84108 |
| REGAR, BILLY T | 2567 S PENINSULA DR | | | | DAYTONA BEACH | FL | 32118-5524 |
| REGAS GEORGIA | 46 BAYBROOK LN | | | | OAK BROOK | IL | 60523-1639 |
| REGASPI, PABLO | PO BOX 3822 | | | | PORTERVILLE | CA | 93258-3822 |
| REGATUSO, BEVERLY D | 2826 JONESBRIDGE ROAD | | | | MT MORRIS | NY | 14510-9747 |
| REGATUSO, BEVERLY D | 2826 JONES BRIDGE RD | | | | MOUNT MORRIS | NY | 14510-9747 |
| REGAZZI, RONALD W | 26159 E CHEROKEE DR | | | | FLAT ROCK | MI | 48134-1763 |
| REGDOS, PAUL H | 89 DIMATTEO DR | | | | NORTH TONAWANDA | NY | 14120 |
| REGEANIA RAMSEY | PO BOX 1502 | | | | MORGANTOWN | KY | 42261-1502 |
| REGELE, JOHN A | 24 DALESSANDRO AVE | | | | DUDLEY | MA | 01571-1603 |
| REGELLO, HARRY | 923 ESSARY RD | | | | TAZEWELL | TN | 37879-4414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REGELLO, MARY J | 923 ESSARY RD | | | | TAZEWELL | TN | 37879-4414 |
| REGELLO, MARY J | 923 ESSARY ROAD | | | | TAZWELL | TN | 37879 |
| REGEN SR, RICHARD S | PO BOX 40102 | | | | NASHVILLE | TN | 37204-0102 |
| REGENA BRENNER | 3101 E KENDALL LN | | | | MUNCIE | IN | 47303-9290 |
| REGENA SCHROEDER | 1249 SW CROSSING DR | | | | LEES SUMMIT | MO | 64081-3221 |
| REGENA WOODS | PO BOX 2656 | | | | ANDERSON | IN | 46018-2656 |
| REGENAUER, DONALD C | 26034 COMPSON ST | | | | ROSEVILLE | MI | 48066-3111 |
| REGENAUER, MARVIN G | 8258 S 34TH ST | | | | FRANKLIN | WI | 53132-8401 |
| REGENCY BUILDING SERVICES | 15061 SPRINGDALE ST STE 110 | | | | HUNTINGTON BEACH | CA | 92649-1103 |
| REGENCY CHEVROLET, BUICK, PONTIAC, | 825 E MAIN ST | | | | UVALDE | TX | 78801-5720 |
| REGENCY CHEVROLET, BUICK, PONTIAC, G | HOWARD LANGFORD | 825 E MAIN ST | | | UVALDE | TX | 78801-5720 |
| REGENCY CHEVROLET, BUICK, PONTIAC, GMC | 825 E MAIN ST | | | | UVALDE | TX | 78801-5720 |
| REGENCY CHEVROLET, OLDSMOBILE, LTD. | HOWARD LANGFORD | 825 E MAIN ST | | | UVALDE | TX | 78801-5720 |
| REGENCY CONVERSIONS LLC | TERRI TELLER | 1717 S DORT HWY | | | PARK CITY | KY | 42160 |
| REGENCY CONVERSIONS LLC | 32505 INDUSTRIAL DR | | | | MADISON HTS | MI | 48071-5004 |
| REGENCY CONVERSIONS, LLC | 570 EXECUTIVE DR | | | | TROY | MI | 48083-4506 |
| REGENCY CONVERSIONS, LLC | | | | | | | |
| REGENCY FINANCIAL CORP | PO BOX 5310 | | | | KANSAS CITY | MO | 64131-0310 |
| REGENCY FIRE PROTECTION INC | 6925 FARMDALE AVE | | | | NORTH HOLLYWOOD | CA | 91605-6211 |
| REGENCY OUTDOOR | MARK GIORDONO | 8820 W SUNSET BLVD | | | WEST HOLLYWOOD | CA | 90069-2105 |
| REGENCY PLASTICS | KELLY BOOMSX403 | 4147 N. UBLY RD. | | | ATLANTA | GA | 30336 |
| REGENCY PONTIAC OLDSMOBILE ISUZU | 1515 STATE ST | | | | SPRINGFIELD | MA | 01109-2536 |
| REGENCY SHELL SERVICE CENTER | 5943 S BROADWAY AVE | | | | TYLER | TX | 75703-4350 |
| REGENCY SUNCOAST INC | CITRUS OLDSMOBILE PONTIAC | PO BOX 4829 | | | HOMOSASSA SPRINGS | FL | 34447-4829 |
| REGENCY SUNCOAST INC | 402 OFFICE PLZ STE B | | | | TALLAHASSEE | FL | 32301-8303 |
| REGENCY TRANSPORTATION GROUP | 1411 BEAVER AVE | PUC# | | | PITTSBURGH | PA | 15233-2313 |
| REGENCY VANS | 2800 GOLDEN TRIANGLE BLVD | | | | FORT WORTH | TX | 76177-7016 |
| REGENCY VANS | | | | | | | |
| REGENEITA NICHOLS-LANGHAM | PO BOX 902019 | | | | KANSAS CITY | MO | 64190-2019 |
| REGENER, ROBERT W | 19420 LAMPLIGHTER TRL | | | | MACOMB | MI | 48044-2896 |
| REGENFUSZ, KAREN L | 609 DOTTIE CT | | | | READING | OH | 45215-4938 |
| REGENIA CANADA | 10660 DE HAVEN AVE | | | | PACOIMA | CA | 91331-2055 |
| REGENIA FRAZIER | 115 BEECHWOOD AVE | | | | BROOKVILLE | OH | 45309-1303 |
| REGENIA HARVEY-REED | 9071 MILL CREEK RD APT 1005 | | | | LEVITTOWN | PA | 19054-4220 |
| REGENIA L HARVEY-REED | 9071 MILL CREEK RD APT 1005 | | | | LEVITTOWN | PA | 19054-4220 |
| REGENOLD BROWN | 196 SUNDROP LN | | | | CROSSVILLE | TN | 38571-3673 |
| REGENSCHEID LAURIE | REGENSCHEID, MARK | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| REGENSCHEID LAURIE | REGENSCHEID, LAURIE | HAUER FARGIONE & LOVE, MICHAEL FARGIONE, ATTY | 5901 SOUTH CEDAR LAKE RD | | MINNEAPOLIS | MN | 55416 |
| REGENSCHEID, LAURIE | HAUER FARGIONE & LOVE, MICHAEL FARGIONE, ATTY | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| REGENSCHEID, MARK | HAUER FARGIONE & LOVE, MICHAEL FARGIONE, ATTY | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| REGENT BEGIN | 3806 UNION RD #275 | | | | CHEEKTOWAGA | NY | 14225 |
| REGENT GARAGE CO. | GARY WISEMAN | 110 MAIN AVE S | | | REGENT | ND | 58650 |
| REGENT GARAGE CO. | 110 MAIN AVE S | | | | REGENT | ND | 58650 |
| REGENT INSURANCE COMPANY | EICHE & FRAKES | 2600 NORTH MAYFAIR RD | | | MILWAUKEE | WI | 53226 |
| REGENT SALES CO INC | 1622 E ALGONQUIN RD STE J | | | | SCHAUMBURG | IL | 60173-4156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REGENT UNIVERSITY | 1000 REGENT UNIVERSITY DR | | | | VIRGINIA BEACH | VA | 23464-5037 |
| REGENT, BARBARA A | 4040 W SQUIRE AVE | | | | GREENFIELD | WI | 53221-2512 |
| REGENTIN, SUSAN P | 775 HOGARTH AVE | | | | WATERFORD | MI | 48328-4130 |
| REGENTIN, WILLIAM S | 775 HOGARTH AVE | | | | WATERFORD | MI | 48328-4130 |
| REGENTIN, WILLIAM SCOTT | 775 HOGARTH AVE | | | | WATERFORD | MI | 48328-4130 |
| REGENTS COLLEGE | ATTN BUSINESS OFFICE | 7 COLUMBIA CIR | | | ALBANY | NY | 12203-5156 |
| REGENTS OF THE U OF | PO BOX 360734 | | | | PITTSBURGH | PA | 15250-6734 |
| REGENTS OF THE UNIVERSITY OF C | 336 SPROUL HALL | | | | BERKELEY | CA | 94720-5901 |
| REGENTS OF THE UNIVERSITY OF CALIFO | 336 SPROUL HALL | | | | BERKELEY | CA | 94720-5901 |
| REGENTS OF THE UNIVERSITY OF CALIFO | 405 HILGARD AVE | | | | LOS ANGELES | CA | 90095-9000 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | ATTN ACCOUNTING SERVICES EFA | 481 UNIVERSITY HALL | | | BERKELEY | CA | 94720-1103 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1 SHIELDS AVE | UNIVERSITY OF CALIFORNIA DAVIS | | | DAVIS | CA | 95616-5270 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA CASHIERS OFFICE | SAASB BUILDING RM 1212 | | | | SANTA BARBARA | CA | 93106-2003 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA, IRVINE CAMPUS | LORIN HUMPHRIES | UNIVERSITY OF CALIFORNIA | | | IRVINE | CA | 72697 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA, IRVINE CAMPUS | HAN DINH | 8403 LEE HWY | | | MERRIFIELD | VA | 22082-8101 |
| REGENTS OF THE UNIVERSITY OF M I | PO BOX 223131 | | | | PITTSBURGH | PA | 15251-2131 |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | 1320 BEAL AVE | MICHELLE SHEPHERD AEROSPACE E | | | ANN ARBOR | MI | 48109-2140 |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | ATTN S JACK HU | DEPT OF MECHANICAL ENGRG | 2250 GG BROWN UNVSTY OF MI | | ANN ARBOR | MI | 48109 |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | 3003 S STATE ST | | | | ANN ARBOR | MI | 48109-1271 |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | | | | | ANN ARBOR | MI | 48109 |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | NOT AVAILABLE | | | | ANN ARBOR | MI | 48109 |
| REGENTS OF THE UNIVERSITY OF MICHIGAN (CONSTITUTIONAL CORP) | ON BEHALF OF UNIVERSITY OF MICHIGAN ATHLETIC DEPARTMENT | WILLIAM C. MARTIN, DIRECTOR OF ATHLETICS | TIMOTHY P. SLOTTOW - EXECUTIVE VICE PRESIDENT AND CFO | 1000 S STATE ST | ANN ARBOR | MI | 48109-2201 |
| REGENTS OF THE UNIVERSITY OF MICHIGAN (CONSTITUTIONAL CORP) | ON BEHALF OF UNIVERSITY OF MICHIGAN ATHLETIC DEPARTMENT | ON BEHALF OF UNIVERSITY OF MICHIGAN ATHLETIC DEPARTMENT | WILLIAM C. MARTIN, DIRECTOR OF ATHLETICS | TIMOTHY P. SLOTTOW - EXECUTIVE VICE PRESIDENT AND CFO, 1000 S STATE ST | ANN ARBOR | MI | 48109-2201 |
| REGENTS OF THE UNIVERSITY OF MICHIGAN THE | 1009 GREENE ST | 3028 ADMINISTRATIVE SVCS BLDG | | | ANN ARBOR | MI | 48109-1432 |
| REGENTS OF U C | UNIVERSITY EXTENSION DEPT K | PO BOX 24901 | | | LOS ANGELES | CA | 90024-0901 |
| REGENTS OF U OF M UM | PO BOX 77000 | | | | DETROIT | MI | 48277-2000 |
| REGENTS OF U OF MICHIGAN | DEPT OF MECHANICAL ENGINEERING | 2250 GG BROWN | | | ANN ARBOR | MI | 48109 |
| REGENTS OF UNIV OF CALIFORNIA | ATTN PROF RON GRONSKY | DEPT OF MATLS SCI & ENG | HEARST MINING BLDG RM 218 | | BERKELEY | CA | 94720-1760 |
| REGENTS OF UNIVERSITY OF CALIFORNIA | COLLEGE OF ENGINEERING MC1750 | UNIVERSITY OF CARLIFORNIA | | | BERKELEY | CA | 94720-1750 |
| REGENTS OF UNIVERSITY OF CALIFORNIA | ATTN MAERIAN R MORRIS | 105-A GILMAN HALL | | | BERKELEY | CA | 94720-1462 |
| REGENTS UC | UNIV OF CALIFORNIA RIVERSIDE | STUDENT BUSINESS SERVICES OFFC | | | RIVERSIDE | CA | 92521-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REGER MANUFACTURING CO | 31375 FRASER DR | | | | FRASER | MI | 48026-2552 |
| REGER MFG CO | 31375 FRASER DR | | | | FRASER | MI | 48026-2552 |
| REGER RIZZO & DARNALL LLP | RE: HAYDEN S MILLER | DARLINGTON COMMONS, 158 WEST GAY STREET | SUITE 210 | | WEST CHESTER | PA | 19382 |
| REGER, BETTY | 3601 ST. CHARLES | | | | ANDERSON | IN | 46013-5385 |
| REGER, BETTY | 1106 FLATROCK DR | | | | ANDERSON | IN | 46013-3793 |
| REGER, DAVID R | 263 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-9603 |
| REGER, DEANNA D | 1003 LANCASHIRE LN | | | | PENDLETON | IN | 46064-9127 |
| REGER, DORTHA R | RR 1 BOX 113 | | | | WILKINSON | IN | 46186 |
| REGER, FLORENCE J | 735 SHEPARD | | | | INDIANAPOLIS | IN | 46221 |
| REGER, FLORENCE J | 735 SHEPARD ST | | | | INDIANAPOLIS | IN | 46221-1155 |
| REGER, HELEN S | 240 N MANIFOLD ST | | | | INGALLS | IN | 46048-9731 |
| REGER, HELEN S | 240 MANIFOLD ST | | | | INGALLS | IN | 46048-9731 |
| REGER, JUDY A | 44684 NEWSOM RD | | | | VINTON | OH | 45686-8522 |
| REGER, KENNETH D | 44684 NEWSOM RD | | | | VINTON | OH | 45686-8522 |
| REGER, KENNETH L | 1244 MUSKINGUM DR | | | | WATERFORD | MI | 48327-3335 |
| REGER, MALCOLM R | 2713 W DESHONG DR | | | | PENDLETON | IN | 46064-9529 |
| REGER, MARY | 5086 FINLAY DR | | | | FLINT | MI | 48506 |
| REGER, MARY | 5103 DUFFIELD RD | | | | FLUSHING | MI | 48433-9711 |
| REGER, MONTY K | 1003 LANCASHIRE LN | | | | PENDLETON | IN | 46064-9127 |
| REGER, ROY E | 593 W US HIGHWAY 36 | | | | PENDLETON | IN | 46064-8903 |
| REGER, SIDNEY J | 4616 S STATE ROAD 9 | | | | GREENFIELD | IN | 46140-9253 |
| REGER, WM. H | P O BOX 635 | | | | XENIA | OH | 45385-0635 |
| REGESKI, SARA F | 15207 N CATALPA PL | | | | FOUNTAIN HLS | AZ | 85268-2232 |
| REGESTEIN JOSEPH | 1420 WESTVIEW DR | | | | STERLING | CO | 80751-4441 |
| REGESTER CHEVROLET, INC. | 10 E MAIN ST | | | | THOMPSONTOWN | PA | 17094 |
| REGESTER CHEVROLET, INC. | JOHN REGESTER | 10 E MAIN ST | | | THOMPSONTOWN | PA | 17094 |
| REGESTER JR, ROBERT D | 1964 PINE RUN | | | | MULBERRY | FL | 33860-8674 |
| REGESTER, GEORGE E | 1208 BLUEBERRY HILL DR | | | | BRUNSWICK | OH | 44212-2522 |
| REGESTER, ISABELLE T | 15666 49TH ST N LOT 1086 | | | | CLEARWATER | FL | 33762-3578 |
| REGESTER, JERAULD D | 3056 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9429 |
| REGETS, WILLIAM C | 9236 LAKE DR | | | | REED CITY | MI | 49677-8539 |
| REGETTA BRADFORD | 1114 N PARK DR | | | | TEMPERANCE | MI | 48182-9301 |
| REGFORM | PO BOX 205 | | | | JEFFERSON CITY | MO | 65102-0205 |
| REGG HASKINS | 3183 N LAKEVIEW DR | | | | SANFORD | MI | 48657-9137 |
| REGGI & STEPHANIE | | | | | | | |
| REGGIE A CLOUD | 39 MOCKINGBIRD LN. | | | | HAZARD | KY | 41701-6382 |
| REGGIE C CARTER | PO BOX 398 | | | | PRINCETON | LA | 71067-0398 |
| REGGIE CARTER | PO BOX 398 | | | | PRINCETON | LA | 71067-0398 |
| REGGIE CLOUD | 39 MOCKINGBIRD LN | | | | HAZARD | KY | 41701-6382 |
| REGGIE E TAYLOR | 1723 LAKE LINCOLN DR NE | | | | BROOKHAVEN | MS | 39601 |
| REGGIE FENNELL'S GARAGE | 3205 ROME HWY | | | | ARAGON | GA | 30104-2405 |
| REGGIE GOLDMAN | 6107 WILDROSE LN | | | | BURTCHVILLE | MI | 48059-4313 |
| REGGIE GORDON | 2906 KIMBERLIN RD | | | | GLENNIE | MI | 48737-9728 |
| REGGIE HAMILTON | 2304 NE 74TH ST | | | | GLADSTONE | MO | 64118-2373 |
| REGGIE HAMMOND | PO BOX 453 | | | | STATHAM | GA | 30666-0009 |
| REGGIE MARTIN | 13797 S 500 W | | | | KOKOMO | IN | 46901-7784 |
| REGGIE MCKENZIE INDUSTRIAL MAT | PO BOX 1186 | 34401 SCHOOLCRAFT RD STE 200 | | | JACKSON | MI | 49204-1186 |
| REGGIE MCKENZIE INDUSTRIAL MATERIALS INC | 34401 SCHOOLCRAFT RD STE 200 | | | | LIVONIA | MI | 48150 |
| REGGIE NAPIER | 3200 E EISENHOWER PKWY | | | | ANN ARBOR | MI | 48108-3231 |
| REGGIE NORTON | 3297 E FISHER RD | | | | BAY CITY | MI | 48706-3225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REGGIE PFEIFER | 187 TIMMERMAN RD | | | | MANSFIELD | OH | 44903-8977 |
| REGGIE PIKE | PO BOX 231 | | | | NEWBURGH | IN | 47629-0231 |
| REGGIE SHELTON | 1064 E JUDD RD | | | | BURTON | MI | 48529-1919 |
| REGGIE SMITH | 4427 ROANOKE BLVD | | | | JACKSONVILLE | FL | 32208-1124 |
| REGGIE SMITH | 6233 W 50 S | | | | LEBANON | IN | 46052-8965 |
| REGGIE TAYLOR | 1723 LAKE LINCOLN DR NE | | | | BROOKHAVEN | MS | 39601-8141 |
| REGGIE WALL | 135 SUNDAY DR | | | | TURLOCK | CA | 95382-9611 |
| REGGIE, JASPER J | 27 ARLINGTON RD | | | | FORTY FORT | PA | 18704-4208 |
| REGGIST THIBERT | 4883 LAKESIDE BLVD | C/O DORENE DILLINGHAM | | | HALE | MI | 48739-8400 |
| REGHETTI DOROTHY | 527 CENTER ST E | | | | WARREN | OH | 44481-9352 |
| REGHETTI, ELLEN F | 119 RUTH AVE | | | | CORTLAND | OH | 44410-1342 |
| REGHETTI, RAYMOND R | 312 OLD OAK DR | | | | CORTLAND | OH | 44410-1124 |
| REGHUNATHAN, PANCHANATH A | 29675 TRIUNFO DR | | | | AGOURA | CA | 91301-3006 |
| REGIAN, ROBERT J | 1275 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2623 |
| REGIE NATIONALE DES USINES RENAULT | SAARBRUCKEN 3, MAINZER STRASSE 274, GERMANY | | | GERMANY | | | |
| REGIE NATIONALE DES USINES RENAULT | 8/10 AVE. EMILE ZOLA | | | BOULOGNE BILLANCOURT 92100 FRANCE | | | |
| REGIEC, MICHAEL A | 1238 NICKLAUS DR | | | | TROY | MI | 48085-3367 |
| REGIEC, MICHAEL D | 8123 CARIBOU LAKE LN | | | | CLARKSTON | MI | 48346-1984 |
| REGIER, ERWIN W | 5112 BUSCH AVE | | | | WARREN | MI | 48091-1286 |
| REGIMBAL, JOSEPH A | 3238 REID RD | | | | SWARTZ CREEK | MI | 48473-8813 |
| REGIMBAL, JOSEPH AIME | 3238 REID RD | | | | SWARTZ CREEK | MI | 48473-8813 |
| REGIMBAL, THOMAS W | 7317 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9456 |
| REGINA A ADKINS | 4037  BEATTY DRIVE | | | | DAYTON | OH | 45416-2205 |
| REGINA A CRICKMORE | 6607 MORROW DR | | | | DAYTON | OH | 45415 |
| REGINA A FROST | 1565  NORTH EUCLID AVENUE | | | | DAYTON | OH | 45406-5922 |
| REGINA A GIBSON | 1207 E CASS AVE | | | | FLINT | MI | 48505-1640 |
| REGINA A KINDLE | 5465  CHIMNEY CIRCLE  APT 1-A | | | | KETTERING | OH | 45440-2968 |
| REGINA A MARTIN | 211 W 5TH ST | | | | TILTON | IL | 61833-7429 |
| REGINA A MIDDLEBROOKS | 55 GRANTOUR CT | | | | PONTIAC | MI | 48340-1426 |
| REGINA A MYERS | 5450 HAVERFIELD RD | | | | DAYTON | OH | 45432 |
| REGINA A WILLIAMS | 7005 TAMARACK CT | | | | CLAYTON | OH | 45315-7900 |
| REGINA ADAMS | 3820 PARK FOREST DR | | | | FLINT | MI | 48507-2257 |
| REGINA ADAMS | 528 S QUEEN ANNE DR | | | | FAIRLESS HLS | PA | 19030-3507 |
| REGINA ALLEGRO | 62 MEADOWBROOK AVE | | | | GREENSBURG | PA | 15601-1759 |
| REGINA AYENDE | 14328 MERRIMAN RD | | | | LIVONIA | MI | 48154-4265 |
| REGINA BAKER | 3521 WINONA ST | | | | FLINT | MI | 48504-3720 |
| REGINA BAKER | 2687 LANTZ RD | | | | BEAVERCREEK | OH | 45434-6654 |
| REGINA BALLOR | 1474 DENTON CREEK RD | | | | BEAVERTON | MI | 48612-8747 |
| REGINA BALNDSORD | 21 MILLS CART | | | | SALEM | IL | 62881 |
| REGINA BARLOW | 5073 GLENIS ST | | | | DEARBORN HTS | MI | 48125-1316 |
| REGINA BARNES | 4121 TOD AVE NW | | | | WARREN | OH | 44485-1258 |
| REGINA BARNES | 75 HAMILTON ST | | | | SWARTZ CREEK | MI | 48473-1177 |
| REGINA BASKIN | 26650 PARKINGTON ST | | | | ROSEVILLE | MI | 48066-3363 |
| REGINA BATTERY DEPOT | 980 DEWDNEY AVE | | | REGINA SK S4N 0G8 CANADA | | | |
| REGINA BECHTEL | 8541 STANFORD N APT A | | | | WASHINGTON TOWNSHIP | MI | 48094-2259 |
| REGINA BERTRAM | ZIEGELEIWEG 39 | | | D-40591 D■SSELDORF GERMANY | | | |
| REGINA BIELICKI | 12509 MILLION DOLLAR HWY | | | | MEDINA | NY | 14103-9222 |
| REGINA BILLS | 637 ESME DR | | | | GIRARD | OH | 44420-2447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REGINA BLAIR | 249 S HEINCKE RD | | | | MIAMISBURG | OH | 45342-3558 |
| REGINA BLOND | 5339 CLOVER LN | | | | TOLEDO | OH | 43623-2239 |
| REGINA BOLIN | 45 OAKS DR | | | | SPRINGBORO | OH | 45066 |
| REGINA BOSAK | 1413 HARVARD DR | | | | BRUNSWICK | OH | 44212-3518 |
| REGINA BOYD | 400 EVERGREEN DR | | | | EATON | OH | 45320 |
| REGINA BREMAN | 675 SEWARD ST APT 210 | | | | DETROIT | MI | 48202-2442 |
| REGINA BRIGHT | 9 WILLHELEN CT | | | | BEAR | DE | 19701-4818 |
| REGINA BROUILLET | 9218 DAYTON PIKE LOT 205 | | | | SODDY DAISY | TN | 37379-4870 |
| REGINA BROWN | 14600 COYLE ST | | | | DETROIT | MI | 48227-2587 |
| REGINA BROWN | 18695 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48234-2707 |
| REGINA BURKETT | 1608 GOLDEN SPRINGS ROAD | | | | ANNISTON | AL | 36201 |
| REGINA BURYA | 870 E 232ND ST | | | | EUCLID | OH | 44123-2555 |
| REGINA BYERS | 23301 MYSTIC FOREST DR | | | | NOVI | MI | 48375-4014 |
| REGINA CARDINAL | 41527 HAMLIN ST | | | | BELLEVILLE | MI | 48111-1465 |
| REGINA CARROLL | 3315 MALLERY ST | | | | FLINT | MI | 48504-2929 |
| REGINA CARTO | 8181 DORCHESTER CT | | | | GRAND BLANC | MI | 48439-8071 |
| REGINA CARTWRIGHT | 2620 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307-4716 |
| REGINA CHURCH | 17015 BETHEL CHURCH RD | | | | MANCHESTER | MI | 48158-9522 |
| REGINA CLARK | 4920 MARINEWAY DR | | | | FORT WORTH | TX | 76135-1800 |
| REGINA COBURN | 7780 PROVIDENCE POINT WAY | | | | LITHONIA | GA | 30058-5176 |
| REGINA COLEMAN | 15620 RIVERSIDE DR W APT 7A | | | | NEW YORK | NY | 10032-7017 |
| REGINA COMTOIS | 2208 E EMERALD RIVER CIR | | | | FORT MOHAVE | AZ | 86426-6613 |
| REGINA COON | 829 S PARK ST APT 12 | | | | BOYNE CITY | MI | 49712-1562 |
| REGINA CULVER | 5160 FOUNDRY HILL RD | | | | PURYEAR | TN | 38251-3922 |
| REGINA CZARNECKI | 2801 E FOREST HILL AVE | | | | OAK CREEK | WI | 53154-3412 |
| REGINA D GARVER | PO BOX 489 | | | | NORTH JACKSON | OH | 44451-0489 |
| REGINA D GUERRA | 1624 STILLWAGON RD | | | | NILES | OH | 44446 |
| REGINA D LEWIS | 666 W BETHUNE ST APT 310 | | | | DETROIT | MI | 48202-2742 |
| REGINA D PAYNE | 2035 DIVISION ST | | | | SAGINAW | MI | 48602-1908 |
| REGINA D STONE | 3600 HOOVER AVE | | | | DAYTON | OH | 45407-1229 |
| REGINA D VAFIDES | 401 CARPHILLY COURT | | | | BRENTWOOD | TN | 37027 |
| REGINA DABROWSKI | 38822 BRONSON DR | | | | STERLING HEIGHTS | MI | 48310-2814 |
| REGINA DANYLUK | 6794 GRENVILLE RD | | | | TEMPERANCE | MI | 48182-1272 |
| REGINA DAVIES | 855 OAKWOOD DR | | | | ELYRIA | OH | 44035-3229 |
| REGINA DAVIS | 336 LAKE SUZANNE DRIVE | | | | LAKE WALES | FL | 33859-5104 |
| REGINA DAVIS | 2456 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1150 |
| REGINA DAVIS-FIELDS | 4102 LOUIS DR | | | | FLINT | MI | 48507-1208 |
| REGINA DEMUDD | 4226 FEINER DR | | | | CLEVELAND | OH | 44122-6836 |
| REGINA DEROSSETT | 355 LOUIS WADDLE RD | | | | SCIENCE HILL | KY | 42553-7236 |
| REGINA DEUEL | 2635 2ND AVE APT 623 | | | | SAN DIEGO | CA | 92103-6564 |
| REGINA DICKSON | 8806 ROBINDALE | | | | REDFORD | MI | 48239-1545 |
| REGINA DIX | 246 WINONA ST | | | | HIGHLAND PARK | MI | 48203-3340 |
| REGINA DOROW | 3226 CHAMBERLAIN CIR | | | | ANN ARBOR | MI | 48103-8866 |
| REGINA DULEY | 12612 HAZELTON ST | | | | DETROIT | MI | 48223-3039 |
| REGINA DUOBA | 888 RUFFNER AVE | | | | BIRMINGHAM | MI | 48009-1772 |
| REGINA E RAWLINS | 6800 JACKSON AVE | | | | WARREN | MI | 48091-4810 |
| REGINA EARLY | 8622 SHADOW RIDGE LN APT B | | | | INDIANAPOLIS | IN | 46239-8545 |
| REGINA ELIZALDE | 1301 HATHERSAGE PL | | | | GALLOWAY | OH | 43119-9271 |
| REGINA F JANODOWSKI | 793 KINGFISHER RD | | | | LEANDER | TX | 78641 |
| REGINA F PETERS | 1757 FULS RD | | | | NEW LEBANON | OH | 45345 |
| REGINA F. SHAWLER | 203 S HIGH ST | | | | ARCANUM | OH | 45304 |
| REGINA FERRAIUOLO | 8103 HYANNIS CT | | | | CANTON | MI | 48187-8208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REGINA FITZPATRICK | 8015 BELMONT CT | | | | NAPLES | FL | 34113-2671 |
| REGINA FOX | 9103 N UNION ST LOT 116 | | | | TECUMSEH | MI | 49286-1071 |
| REGINA FRAUNHOLZ-ZECHMANN | LANGHEINRICHSTR 6 | | | D-94051 HAUZENBERG GERMANY | | | |
| REGINA FRAUNHOLZ-ZECHMANN | LANGHEINRICHSTR. 6 | D-94051 HAUZENBERG | | TEL. 00498586-917914 | | | |
| REGINA FRECHEN | 108 S LANSING ST | | | | SAINT JOHNS | MI | 48879-1731 |
| REGINA FREDERICK | 6260 COUNTY ROAD 205 | | | | BELLEVUE | OH | 44811-9451 |
| REGINA G SIMPKINS | RT 3 ELM ST | | | | RACINE | OH | 45771 |
| REGINA GARBACZ | 11522 CARY RD | | | | ALDEN | NY | 14004-9549 |
| REGINA GARRETT | PO BOX 26404 | | | | TROTWOOD | OH | 45426-0404 |
| REGINA GARVER | PO BOX 489 | | | | NORTH JACKSON | OH | 44451-0489 |
| REGINA GOONTZ | 434 IOWA AVE | | | | GIRARD | OH | 44420-3059 |
| REGINA GRIGGS | 14450 GRANDVILLE AVE | | | | DETROIT | MI | 48223-2960 |
| REGINA GUERRA | 1624 STILLWAGON RD | | | | NILES | OH | 44446-4435 |
| REGINA GUNTNER | 2525 POT SPRING RD UNIT S530 | | | | TIMONIUM | MD | 21093-3090 |
| REGINA H HOPKO | 1454 MAZDA AVE NE | | | | WARREN | OH | 44483-3966 |
| REGINA HADROSEK | 9 CAPSTONE CT | | | | SIMPSONVILLE | SC | 29681-5362 |
| REGINA HAFLEY | 320 LAURA ST | | | | FARMINGTON | MO | 63640-2314 |
| REGINA HALL | 15930 HACKETT ST | | | | DETROIT | MI | 48227-1811 |
| REGINA HARDISON | 821 FAIRVIEW DR | | | | COLUMBIA | TN | 38401-3419 |
| REGINA HATFIELD | 3720 BROWN RD | | | | SAINT LOUIS | MO | 63114-4140 |
| REGINA HEIDA | 3284 SENECA ST APT 5 | | | | WEST SENECA | NY | 14224-4911 |
| REGINA HELLMAN | REGINA HELLMAN, JACK HELLMAN & ELAINE ROCKOFF TTEES | THE HELLMAN FAMILY TR DTD 10/09/96 | 265 CABRINI BLVD | | NEW YORK | NY | 10040-3603 |
| REGINA HELLMANN | 11353 N MASSACHUSETTS AVE | | | | ALEXANDRIA | IN | 46001-8142 |
| REGINA HELZER | 204 N LESTER ST | | | | CAPAC | MI | 48014-3136 |
| REGINA HIGHTOWER | PO BOX 11184 | | | | KILLEEN | TX | 76547-1184 |
| REGINA HILL | 5022 FOREST SIDE DR | | | | FLINT | MI | 48532-2326 |
| REGINA HILL | 24967 WOODVIEW CT APT 208 | | | | FARMINGTON HILLS | MI | 48335-2490 |
| REGINA HIMMELSPACH | 47670 KATHY CT | | | | SHELBY TWP | MI | 48315-4653 |
| REGINA HIXON | 100 WHITE HAMPTON LN APT 409 | | | | PITTSBURGH | PA | 15236-1565 |
| REGINA HOPKO | 1454 MAZDA AVE NE | | | | WARREN | OH | 44483-3966 |
| REGINA HORNER | 5562 CASTLETON DR | | | | WEST BLOOMFIELD | MI | 48322-4017 |
| REGINA HOWCHIN | 2100 KINGS HWY LOT 586 | | | | PORT CHARLOTTE | FL | 33980-4268 |
| REGINA HUDSON | 2419 DRUMMOND RD | | | | TOLEDO | OH | 43606-3128 |
| REGINA HUGHEY | PO BOX 325 | | | | GRAND MARAIS | MI | 49839-0325 |
| REGINA HUNZER | 430 W CAIRNS ST APT D | | | | ELLSWORTH | WI | 54011-4733 |
| REGINA J ADAMS | 3820 PARK FOREST DR | | | | FLINT | MI | 48507-2257 |
| REGINA J ADAMS | LOCAL 2177 | PO BOX 409 | | | BENSALEM | PA | 19020-0409 |
| REGINA J MARTIN | 29 A ST. | | | | NEW LEBANON | OH | 45345 |
| REGINA J NELSON | 48493 MARWOOD DR | | | | CHESTERFIELD | MI | 48051-2655 |
| REGINA JACKSON | 3801 N MERIDIAN ST APT 308 | | | | INDIANAPOLIS | IN | 46208-4027 |
| REGINA JACOBSON | 10631 W EDGEWOOD DR | | | | SUN CITY | AZ | 85351-1613 |
| REGINA JAKOBY-RAJDA | WILLI-BLEICHER-STRASSE 21 | | | 73230 KIRCHHEIM/TECK GERMANY | | | |
| REGINA JAKOBY-RAJDA | WILLI-BLEICHER-STRASSE 21 | 73230 KIRCHHEIM/TECK | | | | | |
| REGINA JENKINSON | 332 GLENDALE CT | | | | ROCHESTER | MI | 48307-1106 |
| REGINA JOHNSON | 1120 BEN HILL BLVD | | | | NOLENSVILLE | TN | 37135-8450 |
| REGINA JONES | 2717 JONATHAN LN | | | | SHREVEPORT | LA | 71108-5529 |
| REGINA JOST | 4909 NW GATEWAY AVE APT 11 | | | | RIVERSIDE | MO | 64150-3620 |
| REGINA K GUBEN TRUST | C/O REGINA K GUBEN TTEE | U/A/D 10/4/1991 | 1111 CRANDON BLVD #C1207 | | KEY BISCAYNE | FL | 33149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REGINA K MCCULLOUGH | P O BOX 768 | | | | CENTRE | AL | 35960 |
| REGINA KABABIK DATTE | 30044 KINGSWAY DR | | | | FARMINGTON HILLS | MI | 48331-1708 |
| REGINA KEHR | 822 CEDAR AVE | | | | NIAGARA FALLS | NY | 14301-1136 |
| REGINA KING | 205 SCOTT CT | | | | GREER | SC | 29651-5255 |
| REGINA KING | 3155 DELAWARE AVE | | | | FLINT | MI | 48506-3066 |
| REGINA KNUCKLES | 1221 RIVER OAKS DR | | | | FLINT | MI | 48532-2830 |
| REGINA KONSTANTYNOWICZ | 3625 W 58TH PL | | | | CHICAGO | IL | 60629-3901 |
| REGINA KOPAH | 13410 DARRYL DR | | | | WARREN | MI | 48088-1394 |
| REGINA KOSZALKA | 4851 MIDDLESEX ST | | | | DEARBORN | MI | 48126-5015 |
| REGINA KOVALICK | 200 VAN HORNE RD APT 209 | | | | WHITEHOUSE STATION | NJ | 08889-3272 |
| REGINA KRAMER | PESTALOZZIWEG 2D | | | 39164 WANZLEBEN GERMANY | | | |
| REGINA KRAMER | PESTALOZZIWEG 2 D | 39164 WANZLEBEN | TELEPHONE 0049 392093040 | EMAIL ADDRESS:SUHWANZLEBEN @T-ONLINE.DE | | | |
| REGINA KUKULKA | 4786 MOHAWK TRL | | | | GLADWIN | MI | 48624-9296 |
| REGINA KWIECINSKI | 11 HUNTERS WOODS BLVD # C | | | | CANFIELD | OH | 44406-8764 |
| REGINA KWIECINSKI | 11 C HUNTERS WOODS BLVD | | | | CANFIELD | OH | 44406 |
| REGINA L BAKER | 2687  LANTZ ROAD | | | | BEAVERCREEK | OH | 45434-6654 |
| REGINA L CROSS | 5598 DESOTO ST | | | | DAYTON | OH | 45426 |
| REGINA L HIGHTOWER | PO BOX 11184 | | | | KILLEEN | TX | 76547-1184 |
| REGINA L JACKSON | 3801 N MERIDIAN ST APT 308 | | | | INDIANAPOLIS | IN | 46208 |
| REGINA L KING | 380  ELVINA ST | | | | LEAVITTSBURG | OH | 44430-9718 |
| REGINA L LEAVY | 313 PLUCK RD APT 4 | | | | BELZONI | MS | 39038 |
| REGINA L PEARSON | 4212 FIR ST | | | | CLARKSTON | MI | 48348-1423 |
| REGINA L PENNINGTON | 4990 5TH  AVE EXT. | | | | YOUNGSTOWN | OH | 44505 |
| REGINA L RIKE | 7667  VERONA RD | | | | LEWISBURG | OH | 45338-8715 |
| REGINA L RYBERG GUNTHER | 1237 PHEASANT CT | | | | LIBERTY | MO | 64068 |
| REGINA L WHITSEL | 4676  CROFTSHIRE | | | | KETTERING | OH | 45440-1705 |
| REGINA LAMB | 332 EDGEWOOD ST | | | | PARIS | TN | 38242-4137 |
| REGINA LANGE | KOPERNIKUSSTRASSE 16A | | | 01979 LAUCHHAMMER GERMANY | | | |
| REGINA LAYPOOLE | 1067 MCKINLEY ST | | | | FREMONT | OH | 43420-1822 |
| REGINA LEMKE WOLF | RUPERTISTRASSE 74 | | | 22609 HAMBURG GERMANY | | | |
| REGINA LOZINSKI | 125 COLLINS RD | | | | BRISTOL | CT | 06010-3864 |
| REGINA M DANIEL | 2385 HOLLAND ST | | | | LAKE ORION | MI | 48360-2278 |
| REGINA M FRIERSON | 401 W. NORMAN AVE | | | | DAYTON | OH | 45406 |
| REGINA M GARRETT | P O BOX 26404 | | | | TROTWOOD | OH | 45426 |
| REGINA M GOONTZ | 434  IOWA AVE | | | | GIRARD | OH | 44420-3059 |
| REGINA M KING | 507 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1242 |
| REGINA M KURTZ | 518 BOSTON RD | | | | SYRACUSE | NY | 13211-1213 |
| REGINA M MISYIAK | 3086 VINEYARD LN | | | | FLUSHING | MI | 48433-2436 |
| REGINA M STAMPER | 801 MARTHA DR | | | | FRANKLIN | OH | 45005 |
| REGINA M TAYLOR | 2437 WALDEN HOLLOW ROAD | | | | ATTALLA | AL | 35954 |
| REGINA M TREVINO | 6445 WALDON RD | | | | CLARKSTON | MI | 48346-2468 |
| REGINA M WILLIAMS | 6176 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2769 |
| REGINA M WOOD | 211 E MOLLOY RD APT 203 | | | | SYRACUSE | NY | 13211-1667 |
| REGINA M. PALMER | 25 FER DON RD. | | | | DAYTON | OH | 45405-5132 |
| REGINA MADDEN | 2943 MARTINSVILLE RD B | | | | MARTINSVILLE | OH | 45146 |
| REGINA MANLEY | 1884 ATHENS RD | | | | ROYSTON | GA | 30662-3212 |
| REGINA MARKAKIS | 5620 DEMPSEY PL | | | | SANTA ROSA | CA | 95403-8061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REGINA MARSHALL | 621 W PARKWAY AVE | | | | FLINT | MI | 48505-2672 |
| REGINA MARTIN | 11600 BAKER RD | | | | JEROME | MI | 49249-8500 |
| REGINA MATOUQ | 17102 LOUISE CT | | | | DAVISBURG | MI | 48350-3908 |
| REGINA MC CABE | 33B CAMBRIDGE CIR | | | | MANCHESTER | NJ | 08759-7149 |
| REGINA MCMULLEN-ROGERS | 20311 N LARKMOOR DR | | | | SOUTHFIELD | MI | 48076-2413 |
| REGINA MIKLOS | 72 ASHFORD DR | | | | CRANBERRY TWP | PA | 16066-7401 |
| REGINA MILES | 43620 BAYFIELD DR | | | | CLINTON TWP | MI | 48038-1305 |
| REGINA MILLER | 2265 CORONADO AVE | | | | YOUNGSTOWN | OH | 44504-1308 |
| REGINA MISYIAK | 3086 VINEYARD LN | | | | FLUSHING | MI | 48433-2436 |
| REGINA MOTOR PRODUCTS 1970 LTD | ALBERT ST S AT HIGHWAY 1 AND 6 | PO BOX 710 | | REGINA SK S4P 3A8 CANADA | | | |
| REGINA MULAWKA | 370 SHRUB RD | | | | BRISTOL | CT | 06010-2453 |
| REGINA MURZYN | 16502 W 79TH TER | | | | LENEXA | KS | 66219-1696 |
| REGINA N FITZPATRICK | 8015 BELMONT COURT | | | | NAPLES | FL | 34113-2671 |
| REGINA NAJBAROSKI | 11357 REGAL DR | | | | STERLING HTS | MI | 48313-4977 |
| REGINA NELSON | 48493 MARWOOD DR | | | | CHESTERFIELD | MI | 48051-2655 |
| REGINA NEUCERE | 2224 DOVE HOLLOW DR | | | | SHREVEPORT | LA | 71118-5211 |
| REGINA NORRIS KLUKA | 1019 MAPLE ST | | | | EDMONDS | WA | 98020-3331 |
| REGINA NOVAK | 917 S IRVINE AVE | | | | MASURY | OH | 44438-1262 |
| REGINA NOWAK | 3601 S CHICAGO AVE | C/O FRANCISCIN VILLA | | | SOUTH MILWAUKEE | WI | 53172-3708 |
| REGINA ORZOL | 833 INDIANA AVE | | | | TRENTON | NJ | 08638-3919 |
| REGINA P BARRITT | 101 BENTWILLOW DR | | | | NILES | OH | 44446 |
| REGINA P CLAWSON | 2713 HOLMAN ST | | | | MORAINE | OH | 45439 |
| REGINA PASKER | 307 PORTER AVE | | | | BUFFALO | NY | 14201-1031 |
| REGINA PAWLOWSKI | 12226 POTOMAC AVE | | | | WARREN | MI | 48089-1222 |
| REGINA PAYNE | 2035 DIVISION ST | | | | SAGINAW | MI | 48602-1908 |
| REGINA PEARSON | 4212 FIR ST | | | | CLARKSTON | MI | 48348-1423 |
| REGINA PEPPER | 413 ORCHID TRL | | | | FRANKLIN | TN | 37064-6783 |
| REGINA PICKETT | 170 W 400 S | | | | KOKOMO | IN | 46902-5264 |
| REGINA PIEKNIK | 4444 N ELMS RD | | | | FLUSHING | MI | 48433-1449 |
| REGINA PIERCE | 74 SANTO CT | | | | FORT MYERS | FL | 33912-2070 |
| REGINA PORTILLO | 1725 NEWPORT AVE | | | | TOLEDO | OH | 43613-2909 |
| REGINA PRICE | 164 LINE STREET | | | | NANTICOKE | PA | 18634-3127 |
| REGINA PRUETTE | GMAC INSURANCE | PO BOX 1429 | | | WINSTON SALEM | NC | 27102-1429 |
| REGINA PYPKOWSKI | 5734 HEREFORD ST | | | | DETROIT | MI | 48224-2054 |
| REGINA R FRAUMAN | 190 N LUTHERAN CHURCH RD | | | | DAYTON | OH | 45417 |
| REGINA R RIESECK | 166 CURTIS DR | | | | BEAVER FALLS | PA | 15010-1003 |
| REGINA R SMITH | 65 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2727 |
| REGINA R STUMPF | 9728 COUNTY ROAD 20 | | | | GALION | OH | 44833-9613 |
| REGINA R WILLIAMS | 9315 WINTHROP ST | | | | DETROIT | MI | 48228-2161 |
| REGINA R WINBORN | 210 OHIO ST | | | | YPSILANTI | MI | 48198-6030 |
| REGINA REIN | 2 BRYAN CT | | | | MANSFIELD | TX | 76063-7905 |
| REGINA RENEE GULLETTE | 3421 AMBERWAY CT 115 | | | | CINCINNATI | OH | 45251 |
| REGINA REYNA | 2001 GLENWOOD WAY | | | | MIDLOTHIAN | TX | 76065-7503 |
| REGINA RIESECK | 166 CURTIS DR | | | | BEAVER FALLS | PA | 15010-1003 |
| REGINA ROSENBLUM | 1629 PELICAN COVE RD. BA235 | | | | SARASOTA | FL | 34231-6752 |
| REGINA RUE | 26430 LEHNER ST | | | | ROSEVILLE | MI | 48066-3278 |
| REGINA RUSINSKA | 31 HERITAGE DR | | | | LANCASTER | NY | 14086-1021 |
| REGINA RUSSELL | 30975 N RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-1458 |
| REGINA RUSSO | 3652 CLAREY DR SW | | | | GRANDVILLE | MI | 49418-8389 |
| REGINA RYBERG-GUNTHER | 1237 PHEASANT CT | | | | LIBERTY | MO | 64068-8493 |
| REGINA S MATHENY | 3321 COTTAGE RD | | | | MORAINE | OH | 45439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REGINA SABINE-HEP | 6711 E ENSENADA ST | | | | MESA | AZ | 85205-6054 |
| REGINA SARGENT | 8235 BURKSHIRE CIR APT 102 | | | | SWARTZ CREEK | MI | 48473-1831 |
| REGINA SCHROEDER | 3239 W WASHINGTON ST | | | | ANDERSON | IN | 46011-8774 |
| REGINA SHANK | 5154 DAVAL DR | | | | SWARTZ CREEK | MI | 48473-1241 |
| REGINA SHELTON | 6700 JEFFERSON PAIGE RD LOT 506 | | | | SHREVEPORT | LA | 71119-4907 |
| REGINA SIMON | PO BOX 181 | 10696 E SECOND | | | FOWLER | MI | 48835-0181 |
| REGINA SKUTNIK | 101 HARRISON PL | | | | PARLIN | NJ | 08859-1632 |
| REGINA SPALLA | PO BOX 189 | | | | DRAVOSBURG | PA | 15034-0189 |
| REGINA STARGELL | 2425 CARNEGIE ST | | | | DAYTON | OH | 45406-1414 |
| REGINA STEPHENS | 24849 HANOVER ST | | | | DEARBORN HTS | MI | 48125-1880 |
| REGINA STRAHAM-FLYNN | PO BOX 320298 | | | | FLINT | MI | 48532-0005 |
| REGINA STRANC | 142 MCNAUGHTON AVE | | | | BUFFALO | NY | 14225-4614 |
| REGINA STUMPF | 9728 COUNTY ROAD 20 | | | | GALION | OH | 44833-9613 |
| REGINA SUSTSITA | | | | | | | |
| REGINA SVENTICKAS | 16203 FAIRLANE DR | | | | LIVONIA | MI | 48154-2567 |
| REGINA SWANSON | 3 DOGWOOD COURT | | | | ASBURY | NJ | 08802 |
| REGINA SZKLARSKI | PO BOX 7653 | | | | INDIAN LAKE ESTATES | FL | 33855-7653 |
| REGINA THOMAS | 14336 16TH AVE | | | | MARNE | MI | 49435-9766 |
| REGINA THOMPSON | 506 N SAGINAW ST | | | | DURAND | MI | 48429-1241 |
| REGINA THOMPSON | 201 SCHOOL ST | | | | LEXINGTON | AL | 35648-3629 |
| REGINA TOBEN | 461 SUN BONNET ST | | | | SIMI VALLEY | CA | 93065-0616 |
| REGINA TREVINO | 6445 WALDON RD | | | | CLARKSTON | MI | 48346-2468 |
| REGINA TURNER | 2687 CHURCHILL LN APT 2 | | | | SAGINAW | MI | 48603-2690 |
| REGINA VESTY | 250 MARMOOR CT | | | | ROCHESTER HILLS | MI | 48309-1782 |
| REGINA VINCER | 1612 FOREST HILL AVE | | | | SOUTH MILWAUKEE | WI | 53172-3409 |
| REGINA WACHTER | 938 S 135TH ST | | | | BONNER SPRINGS | KS | 66012-9275 |
| REGINA WASSON | 1603 METROPOLITAN PKWY SW | | | | ATLANTA | GA | 30310-4447 |
| REGINA WEIST | 24919 BUBBA TRL | | | | ATHENS | AL | 35613-7236 |
| REGINA WELD | 3269 N HENDERSON RD | | | | DAVISON | MI | 48423-8166 |
| REGINA WILLIAMS | 6176 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2769 |
| REGINA WILLIAMS | 7005 TAMARACK CT | | | | CLAYTON | OH | 45315-7900 |
| REGINA WILSON | 2717 JONATHAN LN | | | | SHREVEPORT | LA | 71108-5529 |
| REGINA WILSON | PO BOX 443 | | | | SARALAND | AL | 36571-0443 |
| REGINA WOLFE | 2880 DERUSSEY RD | | | | COLLINS | OH | 44826-9756 |
| REGINA WRIGHT | 16180 SOUTH AVENUE 2 1/4 EAST | | | | YUMA | AZ | 85365-9291 |
| REGINA WRIJIL | 230 S JEFFERSON ST | | | | BEVERLY HILLS | FL | 34465-4073 |
| REGINA Y GARRETT | 1036 4TH AVE | | | | GADSDEN | AL | 35901 |
| REGINA YAN MUI NG | SUITE 0321 TOWER 5 HONG KONG PARKVIEW | 88 TAI TAM RESERVOIR ROAD | | TAI TAM HONG KONG CHINA | | | |
| REGINA YANCY | 18709 STEEL ST | | | | DETROIT | MI | 48235-1328 |
| REGINA YOUNG | 452 MARC DR | | | | NORTH BRUNSWICK | NJ | 08902-5110 |
| REGINA YOUNG | 376 GARLAND COURT | | | | LEHIGH ACRES | FL | 33936-1602 |
| REGINA ZEKAS | 71 CAMBRIA ST | | | | BUFFALO | NY | 14206-2301 |
| REGINA ZIELINSKI | 2311 FURNACE RD | | | | FALLSTON | MD | 21047-1045 |
| REGINA, JADVYGA | 1550 BEACON ST APT 8H | | | | BROOKLINE | MA | 02446-2218 |
| REGINA, JADVYGA | 1550 BEACON ST. 8H | | | | BROOKLINE | MA | 02446-2446 |
| REGINA, MARIO J | 11 SHELLY LN | | | | MOUNT POCONO | PA | 18344 |
| REGINA, RONALD E | 33011 CRESTWELL DR | | | | STERLING HEIGHTS | MI | 48310-6016 |
| REGINA, ROSE M | 1456 BLISWORTH CT UNIT 102 | | | | LAS VEGAS | NV | 89102-1576 |
| REGINAL JACKSON | 4333 CHERRYWOOD DR | | | | TROY | MI | 48098-4280 |
| REGINAL, EMMA H | 3295 FOREST HILL RD | | | | JACKSON | MS | 39212-3849 |
| REGINAL, EMMA H | 4242 CYPRESS DR | | | | JACKSON | MS | 39212-9212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REGINALD A BATTEN | 19 EDGEHILL RD | | | ETOBICOKE, ONTARIO M9A4N1 CANADA | | | |
| REGINALD A HAYES | 4121 SHENANDOAH DR | | | | DAYTON | OH | 45417 |
| REGINALD A MURRAY | 30478 GREENBRIER DR | | | | PIERCE CITY | MO | 65723-8374 |
| REGINALD A STRINGFELLOW | 12913 HIGH CREST ST | | | | FLORISSANT | MO | 63033-4553 |
| REGINALD A TAYLOR | 1653 WALLACE ST | | | | JACKSON | MS | 39209-5652 |
| REGINALD AKERS | 59232 CARY LN BOX 558 | | | | NEW HAVEN | MI | 48048 |
| REGINALD AKINS | 1401 S HACKLEY ST | | | | MUNCIE | IN | 47302-3568 |
| REGINALD ALLEN | 1513 MACINTOSH CIR | | | | DAYTON | OH | 45426-5010 |
| REGINALD ALLEN | 919 COLONIAL DR | | | | YOUNGSTOWN | OH | 44505-2215 |
| REGINALD ANDERSON | 16 GEORGETOWN CT | | | | DEARBORN | MI | 48126-3482 |
| REGINALD ANDERSON JR | 215 E CLAREMORE DR | | | | LANSING | MI | 48911-5062 |
| REGINALD ARMSTRONG | 300 RIVERFRONT DR PH 2902 | | | | DETROIT | MI | 48226-4589 |
| REGINALD B AMORY III | 19   MORRISON AVE | | | | ROCHESTER | NY | 14623-2046 |
| REGINALD B PHILLIPS | 25584 FILMORE PL | | | | SOUTHFIELD | MI | 48075-1940 |
| REGINALD BANKS | 6708 RIVER RD BOX 442 | | | | FLUSHING | MI | 48433 |
| REGINALD BANKS | 4513 W 111TH ST | | | | INGLEWOOD | CA | 90304-2241 |
| REGINALD BARNEY | 19600 WALTHAM ST | | | | DETROIT | MI | 48205-1676 |
| REGINALD BECKIUS | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| REGINALD BELL | 23145 MORNINGSIDE ST | | | | SOUTHFIELD | MI | 48034-2046 |
| REGINALD BERT | 1806 E 31ST ST | | | | BALTIMORE | MD | 21218-3734 |
| REGINALD BLACKSHEAR | 19150 MORNINGSIDE AVE | | | | EASTPOINTE | MI | 48021-2780 |
| REGINALD BLAKE EDMONDS | 97 GRADYVILLE RD | PO BOX 326 | | | GLEN MILLS | PA | 19342 |
| REGINALD BLANKENSHIP | 2786 CO. ROAD 460 | | | | MOUNT HOPE | AL | 35651 |
| REGINALD BRADFORD | 7147 RUSSELL ST BOX 425 | | | | GENESEE | MI | 48437 |
| REGINALD BRANHAM | 3897 CAMBRIDGE CT | | | | CULLEOKA | TN | 38451-2081 |
| REGINALD BRONER | 28724 W KALONG CIR | | | | SOUTHFIELD | MI | 48034-5661 |
| REGINALD BROOKS | 1330 N SHERMAN RD | | | | LUDINGTON | MI | 49431-1153 |
| REGINALD BRYANT | 8001 WEDD ST APT 2306 | | | | OVERLAND PARK | KS | 66204-1496 |
| REGINALD C JONES SR | 3439 HABERER AVE | | | | DAYTON | OH | 45408 |
| REGINALD CALDWELL | PO BOX 276 | | | | ARCADIA | OK | 73007-0276 |
| REGINALD CAMERON II | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| REGINALD CARTER | 12921 BROADBENT RD | | | | LANSING | MI | 48917-8818 |
| REGINALD CARTER | 8284 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8986 |
| REGINALD CASTEEL | 23707 S FRONTENAC DR | | | | CLEVELAND | OH | 44128-4952 |
| REGINALD CHARLES PEONE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| REGINALD CLEMENTS | 6117 MAPLEBROOK LN | | | | FLINT | MI | 48507-4143 |
| REGINALD COMER | 433 KNOX ST | | | | YOUNGSTOWN | OH | 44502-2217 |
| REGINALD COSTELLO | 614 W COURTLAND ST | | | | DURAND | MI | 48429-1124 |
| REGINALD COX | 2875 WASHINGTON ST COUNCIL TOWER | APARTMENT 5D | | | ROXBURY | MA | 02119 |
| REGINALD CROWELL | 889 NELSON WILLIAM DR | | | | ORTONVILLE | MI | 48462-9626 |
| REGINALD D DUNCAN | 2418 MCCALL ST | | | | DAYTON | OH | 45408-1253 |
| REGINALD D HUGHES | 29420 GUY ST | | | | SOUTHFIELD | MI | 48076-1865 |
| REGINALD D LANGFORD SR | 5220 LOME AVE | | | | DAYTON | OH | 45426 |
| REGINALD D PERSON JR | 157 DECKER AVE | | | | DAYTON | OH | 45417 |
| REGINALD DAVIS | 3250 MOBLEY RIDGE RD | | | | DUCK RIVER | TN | 38454-3454 |
| REGINALD DAVIS | 2102 LEGACY PARK AVE | | | | LITHIA SPGS | GA | 30122-4325 |
| REGINALD DENNY | 6 BARBER ST | | | | MEDWAY | MA | 02053-1302 |
| REGINALD DEWLEY | PO BOX 43 | | | | SINCLAIR | ME | 04779-0043 |
| REGINALD DITTO | 8052 HARBOUR DR | | | | IRA | MI | 48023-1850 |
| REGINALD DODD | 2319 GEORGE AVE | | | | YPSILANTI | MI | 48198-6676 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REGINALD DORMAN | 715 MIDDLESWORTH DR | | | | LINDEN | MI | 48451-8794 |
| REGINALD DOWNS | 530 LOCKRIDGE LN | | | | LAWRENCEVILLE | GA | 30045-6139 |
| REGINALD DOYON | 1413 LOCHAVEN CT APT 13 | | | | WATERFORD | MI | 48327-4212 |
| REGINALD DRIVER | 84 EMBER LN | | | | WILLINGBORO | NJ | 08046-2422 |
| REGINALD DUFFIN | 822 BEACH AVE | | | | LA GRANGE PK | IL | 60526-1645 |
| REGINALD DUMAS | 643 KEYS DR | | | | ELYRIA | OH | 44035-2807 |
| REGINALD DUMAS SR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| REGINALD E CARTER | 656 LOTHROP RD APT 101 | | | | DETROIT | MI | 48202-2727 |
| REGINALD E REYNOLDS | 911 WESLEY CHAPEL RD | | | | LAWRENCEBURG | TN | 38464-7555 |
| REGINALD E SMITH | 433 LORENZ AVE | | | | DAYTON | OH | 45417 |
| REGINALD E WILBOURN | PO BOX 2866 | | | | DETROIT | MI | 48202-0866 |
| REGINALD EARLEY | 4527 BENNOCH RD | | | | ALTON | ME | 04468-4006 |
| REGINALD ELAM | 182 SCOTTFIELD DR | | | | NEWARK | DE | 19713-2460 |
| REGINALD ELLIS | APT 142-B | 22800 CIVIC CENTER DRIVE | | | SOUTHFIELD | MI | 48033-7137 |
| REGINALD FLEMINGS | 2509 FAIRBANKS AVE | | | | DAYTON | OH | 45407-- 15 |
| REGINALD FORTUNE | 7488 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7610 |
| REGINALD FRANKLIN | 16127 LEXINGTON | | | | REDFORD | MI | 48240-2432 |
| REGINALD G WATSON | 205 ROCKMART DR SW | | | | ATLANTA | GA | 30314-2543 |
| REGINALD GADDIES | 12695 WARD ST | | | | DETROIT | MI | 48227-3567 |
| REGINALD GAGNON | PO BOX 971 | | | | BELLEVILLE | MI | 48112-0971 |
| REGINALD GAUVIN | 8340 WOODSTOCK DR | | | | GREENWOOD | LA | 71033-3342 |
| REGINALD GAY | 26930 N MONROE DR | | | | SOUTHFIELD | MI | 48034-5687 |
| REGINALD GEORGE | PO BOX 222 | | | | SWARTZ CREEK | MI | 48473-0222 |
| REGINALD GIDDENS | PO BOX 251114 | | | | WEST BLOOMFIELD | MI | 48325-1114 |
| REGINALD GILBERT | 2113 INMAN WAY | | | | SAN JOSE | CA | 95122-1730 |
| REGINALD GRACEY | 1279 FEATHERSTONE RD | | | | PONTIAC | MI | 48342-1939 |
| REGINALD GRADY | 1636 STIRLING AVE | | | | PONTIAC | MI | 48340-1344 |
| REGINALD GREER | 149 APPIAN WAY | | | | ANDERSON | IN | 46013-4769 |
| REGINALD GULICK | 619 S ITHACA ST | | | | ITHACA | MI | 48847-1825 |
| REGINALD H HALL | PO BOX 5221 | | | | NEW BEDFORD | MA | 02742 |
| REGINALD HAGOOD | 1141 COUNTY ROAD 130 | | | | RUSSELLVILLE | AL | 35654-3407 |
| REGINALD HALL | PO BOX 70624 | | | | NASHVILLE | TN | 37207-0624 |
| REGINALD HALL | 7521 N HIWASSEE RD | | | | JONES | OK | 73049-6204 |
| REGINALD HALLAM | 52424 BROOKCREST | | | | SHELBY TWP | MI | 48316-3028 |
| REGINALD HARBIN | 21071 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-3160 |
| REGINALD HATTAWAY | 1042 BOYNTON DR | | | | LANSING | MI | 48917-1760 |
| REGINALD HILL | 6277 GOLDEN LN | | | | WEST BLOOMFIELD | MI | 48322-3272 |
| REGINALD HINES | 19785 W. 12 MILE RD #203 | | | | SOUTHFIELD | MI | 48076 |
| REGINALD HOERIG | 108 AMY PL | | | | CORTLAND | OH | 44410-1314 |
| REGINALD HOGAN | 16723 BEAVERLAND ST | | | | DETROIT | MI | 48219-3703 |
| REGINALD HOLLINS | 5776 PARKER ST | | | | DETROIT | MI | 48213-2569 |
| REGINALD HORNING | 4394 BRIARCLIFF DR | | | | TRAVERSE CITY | MI | 49684-8610 |
| REGINALD HUMPHREY | 27630 PARKVIEW BLVD APT 409 | | | | WARREN | MI | 48092-3608 |
| REGINALD HUMPHREY | 717 SAINT ANDREWS CT | | | | PONTIAC | MI | 48340-1340 |
| REGINALD J HOERIG | 108 AMY PLACE | | | | CORTLAND | OH | 44410-1314 |
| REGINALD J HUDSON | 2104 FALMOUTH AVE | | | | DAYTON | OH | 45406 |
| REGINALD J MANGUM | 124 OVERBY ST | | | | BRANDON | MS | 39042-3023 |
| REGINALD J SAMUELS | 6321 KENWOOD DR | | | | SHREVEPORT | LA | 71119-6210 |
| REGINALD J TERRELL | 4819 COULSON DR | | | | DAYTON | OH | 45417-5957 |
| REGINALD J. HENRY | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| REGINALD JACKSON | PO BOX 47724 | | | | DORAVILLE | GA | 30362-0724 |
| REGINALD JEFFERSON | 5088 PRESTWOOD DR | | | | FLINT | MI | 48504-1239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REGINALD JEROME BURKS | 7111 DOMINICAN DR | | | | DAYTON | OH | 45415-1206 |
| REGINALD JOHNSON | 8501 BROADWAY ST APT 2156 | | | | HOUSTON | TX | 77061-5304 |
| REGINALD JOHNSON | 19390 RIOPELLE ST | | | | DETROIT | MI | 48203-1332 |
| REGINALD JOHNSON | PO BOX 5334 | | | | FLINT | MI | 48505-0334 |
| REGINALD JOHNSON | 2807 CLEMENT ST | | | | FLINT | MI | 48504-3027 |
| REGINALD JONES | 24141 GRAND TRAVERSE AVE | | | | BROWNSTOWN | MI | 48134-8050 |
| REGINALD JOYNER | 1182 N CAVALIER RD | | | | CANTON | MI | 48187-3238 |
| REGINALD KAY | 10140 KEOKUK AVE | | | | CHATSWORTH | CA | 91311-3416 |
| REGINALD KERSEY | 214 E 75TH ST | | | | ANDERSON | IN | 46013-3904 |
| REGINALD KEYES | 425 W JOHNSON ST | | | | CLIO | MI | 48420-1522 |
| REGINALD L HAMPTON | 19363 STAHELIN AVE | | | | DETROIT | MI | 48219-2713 |
| REGINALD L JOHNSON | 19390 RIOPELLE ST | | | | DETROIT | MI | 48203-1332 |
| REGINALD L JOHNSON | 1764 EAST 114TH STREET | | | | LOS ANGELES | CA | 90059 |
| REGINALD L MCWILLIE | 5600 KEELE ST APT 2906 | | | | JACKSON | MS | 39206 |
| REGINALD L OWENS | 1612 PEACHTREE ST | | | | GADSDEN | AL | 35901-3843 |
| REGINALD L WILLIAMS | 971 SCOTTSWOOD RD | | | | DAYTON | OH | 45427 |
| REGINALD LADNER | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| REGINALD LARSON | 29 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1978 |
| REGINALD LASHLEY | 2002 GETTYSBURG LN | | | | COLUMBIA | TN | 38401-6813 |
| REGINALD LAYMON | 9877 CEDAR LAKE RD | | | | PINCKNEY | MI | 48169-8896 |
| REGINALD LEATH | 3436 ALFALFA ST NE | | | | CONOVER | NC | 28613-7515 |
| REGINALD LEE | 924 SOMERSET LN | | | | FLINT | MI | 48503-2942 |
| REGINALD LETANG | 2576 MARATHON RD | | | | LAPEER | MI | 48446-9041 |
| REGINALD LEVESQUE | 150 INDIANA ST | | | | BRISTOL | CT | 06010-9138 |
| REGINALD LINDSEY | 2606 N 54TH ST | | | | KANSAS CITY | KS | 66104-3032 |
| REGINALD LONGTON | PO BOX 625 | | | | HIGGINS LAKE | MI | 48627-0625 |
| REGINALD LONZELL ABERNATHY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| REGINALD LYNN POOLE | 114 EASTWOOD DR | | | | MADISON | MS | 39110-8311 |
| REGINALD M GRADY | 1636 STIRLING AVE | | | | PONTIAC | MI | 48340-1344 |
| REGINALD M NUNN | PO BOX 47157 | | | | OAK PARK | MI | 48237-4857 |
| REGINALD M TAYLOR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| REGINALD M WALLACE | 1624 SIENNA LANE NORTH | | | | COLUMBUS | OH | 43229 |
| REGINALD MACLIN | 106 ARABIAN PATH | | | | SAINT PETERS | MO | 63376-1798 |
| REGINALD MADELINE | 485 ELK LAKE RD | | | | ATTICA | MI | 48412-9807 |
| REGINALD MARABLE | 19219 RIOPELLE ST | | | | DETROIT | MI | 48203-1395 |
| REGINALD MARKS | 7924 CLEVELAND AVE | | | | KANSAS CITY | KS | 66109-2241 |
| REGINALD MATTHEWS | PO BOX 6923 | | | | ARLINGTON | TX | 76005-6923 |
| REGINALD MC ARTHUR | 16112 COLLINGHAM DR | | | | DETROIT | MI | 48205-1412 |
| REGINALD MC DONALD | 52470 MAURICE DR | | | | MACOMB | MI | 48042-5640 |
| REGINALD MCCARTHY | 8405 SAINT OLAF DRIVE | | | | SAINT LOUIS | MO | 63134-1109 |
| REGINALD MCGEE | 216 DEER MEADOW AVE | | | | BOWLING GREEN | KY | 42103-7038 |
| REGINALD MCGHEE | 32 MEDFORD LN | | | | WILLINGBORO | NJ | 08046-3121 |
| REGINALD MCGHEE | 507 HOLLAND DRIVE | | | | SOMERSET | NJ | 08873-4608 |
| REGINALD MILLER | 4488 ASH ST | | | | INKSTER | MI | 48141-2938 |
| REGINALD MINOR | PO BOX 211 | | | | RUTHER GLEN | VA | 22546-0211 |
| REGINALD MITCHELL | 1683 SPARTAN DR | | | | COLUMBUS | OH | 43209-3218 |
| REGINALD MORGAN | 4267 W BROADWAY APT D | | | | HAWTHORNE | CA | 90250-0800 |
| REGINALD MULLINS | 4831 LEISURE MNR | | | | INDIANAPOLIS | IN | 46241-5818 |
| REGINALD MURRAY | 30478 GREENBRIER DR | | | | PIERCE CITY | MO | 65723-8374 |
| REGINALD MYLES | 9347 HAMILTON CIR | | | | WASHINGTON | MI | 48094-3947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REGINALD N STATLER | 8318 COLE CREEK CT | | | | FLUSHING | MI | 48433-9418 |
| REGINALD NAGLE | 4043 FARM ROAD 451 | | | | WASKOM | TX | 75692 |
| REGINALD NANTON | 8719 S HARPER AVE | | | | CHICAGO | IL | 60619-7119 |
| REGINALD NOLAN | 29241 EIFFEL AVE | | | | WARREN | MI | 48088-3606 |
| REGINALD NUNN | PO BOX 47157 | | | | OAK PARK | MI | 48237-4857 |
| REGINALD OGLESBY | PO BOX 1251 | | | | OKEMOS | MI | 48805-1251 |
| REGINALD P HARRION | 4379 EL PASO STREET | | | | JACKSON | MS | 39206-3967 |
| REGINALD PARKS | 9302 VIRGIL | | | | REDFORD | MI | 48239-1258 |
| REGINALD PEGUES | 135 MILLWICK CV | | | | ALPHARETTA | GA | 30005-5032 |
| REGINALD PEOPLES | 2393 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3940 |
| REGINALD PETERS | 2400 S ELECTRIC ST | | | | DETROIT | MI | 48217-1124 |
| REGINALD PETERSON | 18837 HILTON DR | | | | SOUTHFIELD | MI | 48075-7237 |
| REGINALD PHILLIPS | 25584 FILMORE PL | | | | SOUTHFIELD | MI | 48075-1940 |
| REGINALD POTTER | 697 N STEWART RD | | | | CHARLOTTE | MI | 48813-8310 |
| REGINALD POWERS | 5838 BOWERS RD | | | | IMLAY CITY | MI | 48444-8919 |
| REGINALD POWERS | 657 DEVITT AVE | | | | CAMPBELL | OH | 44405-1518 |
| REGINALD R BROWN | 412 STUCKHARDT RD | | | | DAYTON | OH | 45426 |
| REGINALD R COSTELLO | 614 W COURTLAND ST | | | | DURAND | MI | 48429-1124 |
| REGINALD R WILLIAMS | 3864 NORTHVIEW DR | | | | JACKSON | MS | 39206 |
| REGINALD REED | 2500 W GRAND BLVD APT 609 | | | | DETROIT | MI | 48208-1247 |
| REGINALD REED | 389 HIGHLAND AVE | | | | PENNS GROVE | NJ | 08069-2286 |
| REGINALD REEVES | | | | | | | |
| REGINALD REYNOLDS | 911 WESLEY CHAPEL RD | | | | LAWRENCEBURG | TN | 38464-7555 |
| REGINALD RICE | 5808 W COLUMBIA RD | | | | MASON | MI | 48854-9515 |
| REGINALD RICHARDS | 3430 PATTERSON RD | | | | BAY CITY | MI | 48706-1826 |
| REGINALD RICHMOND | 132 MAYNARD CIR | | | | OXFORD | MI | 48371-5239 |
| REGINALD RIDDLE | 424 W MAPLE ST | | | | LANSING | MI | 48906-5033 |
| REGINALD ROBINSON | 19156 FORRER ST | | | | DETROIT | MI | 48235-2301 |
| REGINALD ROBINSON | 5910 ROCKINGHAM DR | | | | LANSING | MI | 48911-4321 |
| REGINALD ROBINSON | BOX 121MID CITY | | | | DAYTON | OH | 45402-0121 |
| REGINALD ROPER | 301 S CHARLES ST | | | | CHARLES TOWN | WV | 25414-1617 |
| REGINALD ROUNTREE | 817 FLORENCE ST | | | | WEST MONROE | LA | 71291-7243 |
| REGINALD RUEL | 56 DUNCAN ST | | | | BRISTOL | CT | 06010-4821 |
| REGINALD S DANIEL | 3423 MINNESOTA AVE S.E APT 1 | | | | WASHINGTON | DC | 20019-2362 |
| REGINALD SAMUELS | 6321 KENWOOD DR | | | | SHREVEPORT | LA | 71119-6210 |
| REGINALD SATURLEY JR | 320 MCCRACKEN RD | | | | WIND RIDGE | PA | 15380-1370 |
| REGINALD SCOTT | 3818 SOUTHERN CROSS DR | | | | BALTIMORE | MD | 21207-6465 |
| REGINALD SCOTT | 149 PENDRAGON WAY | | | | MANTUA | NJ | 08051-2233 |
| REGINALD SCOTT | APT 312 | 3410 RIVERSTONE CIRCLE EAST | | | FORT WORTH | TX | 76116-0877 |
| REGINALD SEARCY | 6143 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2811 |
| REGINALD SECHMAN | 2988 S STATE ROAD 267 | | | | PLAINFIELD | IN | 46168-3020 |
| REGINALD SEWELL | 5601 N COUNTY ROAD 700 W | | | | MUNCIE | IN | 47304-9755 |
| REGINALD SHORT | 3821 CRESTVALE TER | | | | BALTIMORE | MD | 21236-5204 |
| REGINALD SINGLETON | 5620 KENILWORTH CIR | | | | SHREVEPORT | LA | 71129-4816 |
| REGINALD SMITH | 10600 NOTTINGHAM RD | | | | DETROIT | MI | 48224-1742 |
| REGINALD SMITH | 5598 MAPLE PARK DR | | | | FLINT | MI | 48507-3915 |
| REGINALD SMITH | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| REGINALD SMITH | PO BOX 3995 | | | | CENTER LINE | MI | 48015-0995 |
| REGINALD SNEDACAR | 9346 GRANDVILLE AVE | | | | DETROIT | MI | 48228-1723 |
| REGINALD SOBCZYNSKI | 4905 DUCHESS DR | | | | STERLING HTS | MI | 48310-5158 |
| REGINALD SOTO | 617 SANTA ROSA ST | | | | MANTECA | CA | 95336-3429 |
| REGINALD SPRAGGINS JR | 8610 N KANSAS AVE | APT 301 | | | KANSAS CITY | MO | 64156-2951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REGINALD STATEN | 5540 POPPLETON CT | | | | WEST BLOOMFIELD | MI | 48324-1141 |
| REGINALD STATLER | 8318 COLE CREEK CT | | | | FLUSHING | MI | 48433-9418 |
| REGINALD STEVENS | 20096 CONLEY ST | | | | DETROIT | MI | 48234-2256 |
| REGINALD STRINGFELLOW | 12913 HIGH CREST ST | | | | FLORISSANT | MO | 63033-4553 |
| REGINALD STROUD | 23240 W 10 MILE RD | | | | SOUTHFIELD | MI | 48033-3168 |
| REGINALD STUDENSKI | 1946 CATALIN DR | | | | ROCHESTER | MI | 48306 |
| REGINALD STUDENSKI | 1946 CATLIN DRIVE | | | | ROCHESTER | MI | 48306 |
| REGINALD SWEET | 227 LEWIS RD | | | | CHATEAUGAY | NY | 12920-3313 |
| REGINALD SWIFT | 4130 E 138TH ST | | | | CLEVELAND | OH | 44105-5510 |
| REGINALD T HUMPHREY | 27630 PARKVIEW BLVD APT 409 | | | | WARREN | MI | 48092-3608 |
| REGINALD TASCHEREAU | 108 PALMER CT UNIT A | | | | DAYTON | NV | 89403-8529 |
| REGINALD TAULBEE | 28953 BARTON ST | | | | GARDEN CITY | MI | 48135-2707 |
| REGINALD TAYLOR | 3889 TROUT CREEK LN | | | | OAKLAND | MI | 48363-2664 |
| REGINALD TERRY | 18603 FENMORE ST | | | | DETROIT | MI | 48235-3063 |
| REGINALD THREAT | 2108 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5752 |
| REGINALD TOWNSEND | 1545 TAGALAK TRL | | | | HOLT | MI | 48842-9575 |
| REGINALD TYO | 11 WOODLAWN AVE | | | | MASSENA | NY | 13662-1535 |
| REGINALD V JACKSON AND FLORENCE W JACKSON, JTROS | PO BOX 686 | | | | DARIEN | GA | 31305 |
| REGINALD V SCHULTZ | 16509 NORTHLAWN ST | | | | DETROIT | MI | 48221-2951 |
| REGINALD V VAN HOOK | 5716 TERRY AVE | | | | SAINT LOUIS | MO | 63120-1022 |
| REGINALD VALENTINE | 3854 TOWNSHEND CIR | | | | STOCKTON | CA | 95212-3483 |
| REGINALD VAN HOOK | 5716 TERRY AVE | | | | SAINT LOUIS | MO | 63120-1022 |
| REGINALD VANNER | 5340 BENTLEY RD APT 203 | | | | WEST BLOOMFIELD | MI | 48322-2186 |
| REGINALD W ION | 47207 ECORSE RD | | | | BELLEVILLE | MI | 48111-5115 |
| REGINALD W MORGAN | 3301  GARVIN | | | | DAYTON | OH | 45405-2128 |
| REGINALD W TYO | 11 WOODLAWN AVE | | | | MASSENA | NY | 13662-1535 |
| REGINALD WALLACE | 1624 SIENNA LN N | | | | COLUMBUS | OH | 43229-5238 |
| REGINALD WATSON | 916 AMSTERDAM AVE NE | | | | ATLANTA | GA | 30306-3469 |
| REGINALD WELLMAN | 1253 TIMOTHY ST | | | | SAGINAW | MI | 48638-6575 |
| REGINALD WHITE | 384 WALNUT STREET | | | | BUFFALO | NY | 14204-1311 |
| REGINALD WHITLEY | 37429 FOUNTAIN PARK CIR APT 357 | | | | WESTLAND | MI | 48185-5646 |
| REGINALD WILLIAMS | 20109 GREELEY ST | | | | DETROIT | MI | 48203-1271 |
| REGINALD WILLIAMS | 107 PIN OAK PL | | | | CAMPBELL | OH | 44405-1676 |
| REGINALD WILLIAMS | 3311 LODWICK DR NW | APT 1 | | | WARREN | OH | 44485-1569 |
| REGINALD WILLIAMS SR | 463 VISTA GLEN DR | | | | CINCINNATI | OH | 45246-2367 |
| REGINALD WILMORE | 2913 SW LEWIS DR | | | | LEES SUMMIT | MO | 64081-4149 |
| REGINALD WILSON | 1139 PARK LN | | | | TOLEDO | OH | 43615-4552 |
| REGINALD WILTSHIRE | 134 RAVINE AVE | | | | YONKERS | NY | 10701 |
| REGINALD WILTSHIRE | 134 RAVINE AVE, APT 2 | | | | YONKERS | NY | 10701 |
| REGINALD WINSLOW | 2309 PARIS DR | | | | TROY | MI | 48083-2368 |
| REGINALD WRIGHT | PO BOX 5393 | | | | MILFORD | CT | 05460-0705 |
| REGINALD WYSE | 3077 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9679 |
| REGINALDA FIORI | 4 GLENWEST CT | | | | ROSEDALE | MD | 21237-2113 |
| REGINALDO DELAMONEDA | PO BOX | | | | CLIFFSIDE PARK | NJ | 07010 |
| REGINE BEUTLER | FRIEDRICH-SCHMIDT-STRASSE 22 | | | D-50935 KOELN  GERMANY | | | |
| REGINE BILE | PO BOX 9022 | C/O GM PORT ELIZABETH SA | | | WARREN | MI | 48090-9022 |
| REGINE RICHTER | 2645 SAINT PAUL RD | | | | CHAMBERSBURG | PA | 17202-8192 |
| REGINE SCARBERRY | 10261 FOLEY RD | | | | FENTON | MI | 48430-9379 |
| REGINEK, CHESTER L | 31254 BOCK ST | | | | GARDEN CITY | MI | 48135-1435 |
| REGINEK, MADONNA J | 25730 FILMORE | | | | TAYLOR | MI | 48180 |
| REGINIA C BAILEY | 3572 PIEDMONT AVE | | | | DAYTON | OH | 45416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REGINIA RICE | PO BOX 440 | | | | EASTPOINTE | MI | 48021-0440 |
| REGINOLD PAULEY | 527 E SOUTH ST | | | | GREENFIELD | IN | 46140-2621 |
| REGION 1 C | 1940 W ATHERTON RD | | | | FLINT | MI | 48507-2201 |
| REGION 1-D VETERANS COUNCIL | 3300 LEONARD ST NE | | | | GRAND RAPIDS | MI | 49525-3363 |
| REGION BOND PTY LTD | 600 WATERDALE RD | | | HEIDELBERG WEST VI 3081 AUSTRALIA | | | |
| REGION FREIGHT LINES INC | PO BOX 3122 | | | | MUNSTER | IN | 46321-0122 |
| REGION OF PEEL | FLEET SERVICES | 2 COPPER ROAD | | BRAMPTON CANADA ON L6T 4W5 CANADA | | | |
| REGION OIL & CHEMICAL CORP | 1382 LEAR INDUSTRIAL PKWY | | | | AVON | OH | 44011-1368 |
| REGIONAL AIRPORT AUTHORITY | 4815 CRITTENDEN DR, GATE H | | | | LOUISVILLE | KY | 40209 |
| REGIONAL BUSINESS ALLIANCE | 201 LYSLE BLVD | | | | MCKEESPORT | PA | 15132-2625 |
| REGIONAL CARDIOLOGY | 3399 POLLOCK ROAD | | | | GRAND BLANC | MI | 48439 |
| REGIONAL CHAMBER | 11 CENTRAL SQ STE 1600 | | | | YOUNGSTOWN | OH | 44503-1512 |
| REGIONAL CHAMBER & GROWTH ASSOCIATION | 1 METROPOLITAN SQ STE 1300 | ATTN DENISE HASTY | | | SAINT LOUIS | MO | 63102-2797 |
| REGIONAL CHAMBER GROWTH ASSOC GOLF TOURNAMENT | 1 METROPOLITAN SQ STE 1300 | ATTN COLIN STAHLHUT | | | SAINT LOUIS | MO | 63102-2797 |
| REGIONAL COMMERCE & GROWTH ASSOCIATION GOLF TOURNAMENT | ONE METROPOLITAN SQUARE STE 13 | | | | SAINT LOUIS | MO | 63102 |
| REGIONAL COMMUNICATIONS INC | E 64 MIDLAND AVENUE | PO BOX 144 | | | PARAMUS | NJ | 07652 |
| REGIONAL COMPUTER RECYCLING & RECOVERY | 7318 VICTOR-MENDON RD RT 251 | | | | VICTOR | NY | 14564 |
| REGIONAL CONTAINER LINES PUBLIC CO | KANG WON-KI | 10TH FLOOR, PAIKNAM BLDG | 188-3, 1-GA, EULJI-RO, JUNG-GU | SEOUL KOREA (REP) | | | |
| REGIONAL COUNSEL | ATTORNEY FOR GENSLER ARCHITECTURE, DESIGN & PLANNING, PC | ATTENTION: MARK A. WAITE | ONE WOODWARD AVENUE | SUITE 601 | DETROIT | MI | 48226 |
| REGIONAL DIAGNOSTICS | PO BOX 636157 | | | | CINCINNATI | OH | 45263-57 |
| REGIONAL DIAGNOSTICS LLC SPECTRUM DIAGNOSTIC IMAGING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 636157 | | | CINCINNATI | OH | 45263-6157 |
| REGIONAL DIE CAST LTD. | MICHAEL BENI | 695 ARVIN AVENUE | | GUELPH ON CANADA | | | |
| REGIONAL DIE CASTING LTD | 695 ARVIN AVE | | | STONEY CREEK ON L8E 5R2 CANADA | | | |
| REGIONAL DIE CASTING LTD | MICHAEL BENI | 695 ARVIN AVENUE | | STONEY CREEK ON CANADA | | | |
| REGIONAL DIE CASTING LTD | 695 ARVIN AVENUE | | | STONEY CREEK CANADA ON L8E 5R2 CANADA | | | |
| REGIONAL EDUCATION MEDIA CENTER | 18000 NEWBURGH RD | | | | LIVONIA | MI | 48152-3931 |
| REGIONAL EXPEDITE CO | 7085 5 MILE RD | | | | EAST LEROY | MI | 49051-7734 |
| REGIONAL GARLAND | 3509 YALE ST | | | | FLINT | MI | 48503-4621 |
| REGIONAL HOME LENDING CTR | 1150 RARITAN RD | | | | CRANFORD | NJ | 07016-3369 |
| REGIONAL IMAGING SER | PO BOX 27128 | | | | ANAHEIM | CA | 92809-0104 |
| REGIONAL INCOME TAX AGENCY | PO BOX 6600 | | | | CLEVELAND | OH | 44101-2004 |
| REGIONAL INCOME TAX AGENCY RITA | | | | | | | |
| REGIONAL INTEGRATED LOGISTICS | 2321 KENMORE AVE | | | | BUFFALO | NY | 14207 |
| REGIONAL INTEGRATED LOGISTICS INC | 2321 KENMORE AVE | | | | BUFFALO | NY | 14207 |
| REGIONAL J GARLAND | 3509 YALE ST | | | | FLINT | MI | 48503-4621 |
| REGIONAL LOGISTICS | PO BOX 564 | | | | CANAL FULTON | OH | 44614-0564 |
| REGIONAL MEDICAL IMA | 3346 LENNON RD STE 2 | | | | FLINT | MI | 48507-1082 |
| REGIONAL MEDICAL IMAGING | ATTN: JENNIFER ROY | 5059 VILLA LINDE PKWY # 25 | | | FLINT | MI | 48532-3438 |
| REGIONAL MUNICIPALITY OF DURHAM | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REGIONAL MUNICIPALITY OF DURHAM | UTILITY FINANCE DIVISION | 605 ROSSLAND RD E PO BOX 720 | | WHITBY ON L1N 0B1 CANADA | | | |
| REGIONAL MUNICIPALITY OF NIAGARA | | | | | | | |
| REGIONAL ORTHOPAEDIC ASSO | 1941 LIMESTONE RD STE 101 | | | | WILMINGTON | DE | 19808-5413 |
| REGIONAL PAIN CARE C | 1111 RAINTREE CIR STE 170 | | | | ALLEN | TX | 75013-4902 |
| REGIONAL PERSONNEL WORKERS COM | 300 36TH ST SW | | | | GRAND RAPIDS | MI | 49548-2107 |
| REGIONAL REHABILITAT | PO BOX 310 | | | | MC MINNVILLE | TN | 37111-0310 |
| REGIONAL RESEARCH LABORATORY | 999 INDUSTRIAL ESTATE PO | | | THIRUVANANTHAPURAM IN 695019 INDIA | | | |
| REGIONAL RESEARCH LABORATORY | INDUSTIAL ESTATE PO | | | THIRUVANANTHAPURAM 695019 INDIA | | | |
| REGIONAL SUPPLY INC | 530 COLLINS RD STE 100 | | | | MARIETTA | GA | 30066-6395 |
| REGIONAL TECHNOLOGY NETWORK CORP | 8243 WILLOWSPRING CT | | | | GOODRICH | MI | 48438-9101 |
| REGIONAL WATER AUTHORITY | 90 SARGENT DR | | | | NEW HAVEN | CT | 06511-5918 |
| REGIONS BANK | FOR DEPOSIT TO THE ACCOUNT OF | 2440 EXECUTIVE DR | S MERRITT | | INDIANAPOLIS | IN | 46241-5035 |
| REGIONS BANK - PIERREMONT BR | FOR DEPOSIT IN THE ACCOUNT OF | 4740 LINE AVE | P MCCARTY | | SHREVEPORT | LA | 71106-1528 |
| REGIONS BANK OF LOUISIANA | 400 CONVENTION ST | #900 | | | BATON ROUGE | LA | 70802-5618 |
| REGIONS EQUIPMENT FINANCE, INC. | (AS SUCCESSOR-IN-INTEREST TO AMSOUTH LEASING, LTD.) | ATTENTION: PRESIDENT | 1900 FIFTH AVENUE NORTH, 24TH FLOOR | | BIRMINGHAM | AL | 35203 |
| REGIONS FINANCIAL CORPORATION | STEVE HARTLINE | 250 RIVERCHASE PKWY E | | | BIRMINGHAM | AL | 35244-1832 |
| REGIS BARRETT | 4617 TIEDEMAN RD | | | | BROOKLYN | OH | 44144-2333 |
| REGIS BUCKLEY | 42532 SALTZ RD | | | | CANTON | MI | 48187-3460 |
| REGIS BUCKLEY II | 60 FAIRVIEW AVE | | | | DUDLEY | MA | 01571-3485 |
| REGIS COSTLOW | 11728 COLLINS ST | | | | NORTH HOLLYWOOD | CA | 91607-1312 |
| REGIS F PATRICK | 4314  ALLENWOOD DRIVE S.E. | | | | WARREN | OH | 44484-2933 |
| REGIS HACKETT | 205 S RICHARDS ST | | | | ORFORDVILLE | WI | 53576-9414 |
| REGIS LUCOT | 601 SUMMIT ST | | | | GLASSPORT | PA | 15045-1227 |
| REGIS M POLLACK | 1120 AUBREY CIRCLE | | | | LOUISVILLE | OH | 44641 |
| REGIS MARK | REGIS, MARK | | | | | | |
| REGIS MYERS | 2159 E 40TH ST | | | | LORAIN | OH | 44055-2707 |
| REGIS PATRICK | 4314 ALLENWOOD DR SE | | | | WARREN | OH | 44484-2933 |
| REGIS POLLACK | 1120 AUBREY CIR | | | | LOUISVILLE | OH | 44641-8799 |
| REGIS RACHAL | 20061 BILTMORE STREET | | | | DETROIT | MI | 48235-2430 |
| REGIS SEXTON | 22590 BROOKFOREST | | | | NOVI | MI | 48375-4416 |
| REGIS SOHLER | 5999 ABBOTT ST | | | LA SALLE ON N9J3L6 CANADA | | | |
| REGIS STADTMILLER | 2708 LYNN DR | | | | SANDUSKY | OH | 44870-5650 |
| REGIS STEIN | PO BOX 737 | | | | WAYNE | MI | 48184-0737 |
| REGIS STRAYER | 6745 OTTAWA AVE | | | | MADISON | OH | 44057-1245 |
| REGIS UNIVERSITY | EXTERNAL MBA PROGRAM | 9417 PRINCESS PALM AVE | | | TAMPA | FL | 33619 |
| REGIS UNIVERSITY | 2330 ROBINSON ST | | | | COLORADO SPRINGS | CO | 80904-3752 |
| REGIS UNIVERSITY OFFICE OF STUDENT ACCTS | 3333 REGIS BLVD A-8 | | | | DENVER | CO | 80221 |
| REGIS, CYNTHIA | | | | | | | |
| REGIS, DONNA R | 39500 WARREN RD TRLR 338 | | | | CANTON | MI | 48187-5710 |
| REGIS, FERNANDO | | | | | | | |
| REGIS, FERNANDO ALVARADO | L. MATTHEW DOTIN | 900 FROST BANK PLAZA 802 N. CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| REGIS, JOHN J | 14702 MANN RD | | | | HICKORY CRNRS | MI | 49060-9746 |
| REGIS, JOHN M | 840 SHORE GROVE CL | APT 204 | | | AUBURN HILLS | MI | 48326 |
| REGIS, LINDA J | 13160 HITCHING POST RD | APT 100 | | | DEWITT | MI | 48820-9675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REGIS, MICHAEL L | 214 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3207 |
| REGIS, RICHARD C | 1482 E NEEDMORE HWY | | | | GRAND LEDGE | MI | 48837-9488 |
| REGIS, ROBERT J | 130 MORGAN LN | | | | CARPINTERIA | CA | 93013-3058 |
| REGIS, ROBERT M | PO BOX 234 | | | | OLIVET | MI | 49076-0234 |
| REGIS, TIMOTHY A | 3646 W DRAHNER RD | | | | OXFORD | MI | 48371-5714 |
| REGISH, JOHN W | 1095 HIGHLAND AVE | | | | LINCOLN PARK | MI | 48146-4203 |
| REGISTEN, GLEN | C/O SIMON EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| REGISTER | 37775 LAKEWOOD CIR APT 202 | | | | WESTLAND | MI | 48185-5771 |
| REGISTER CHEVROLET & OLDSMOBILE, IN | 14181 CORTEZ BLVD | | | | SPRING HILL | FL | 34613-2707 |
| REGISTER CHEVROLET & OLDSMOBILE, INC. | 14181 CORTEZ BLVD | | | | BROOKSVILLE | FL | 34613-2707 |
| REGISTER CHEVROLET & OLDSMOBILE, INC. | STUART SMITH | 14181 CORTEZ BLVD | | | SPRING HILL | FL | 34613-2707 |
| REGISTER GLENN | OSHEA & REYES LLC | 1601 NORTH FLAMINGO ROAD SUITE 4 | | | PEMBROKE PINES | FL | 33028 |
| REGISTER JAMES | 11095 LITTLE CREEK LANE | | | | JACKSONVILLE | FL | 32223 |
| REGISTER JOHN | 17194 PREST ST | | | | DETROIT | MI | 48235-3728 |
| REGISTER LENNARD | 7004 CRYSTAL LAKE RD | | | | KEYSTONE HEIGHTS | FL | 32656-6386 |
| REGISTER OF COPYRIGHTS | LIBRARY OF CONGRESS | 101 INDEPENDENCE AVE SE | | | WASHINGTON | DC | 20559-6222 |
| REGISTER OF THE CIRCUIT COURT | ACCOUNT OF JERRY MCMULLEN | MADISON CNTY CRTHSE RM200 | | | HUNTSVILLE | AL | 00000 |
| REGISTER, ALICIA M | 76 MCMAHAN DR | | | | CRAWFORDVILLE | FL | 32327-5450 |
| REGISTER, BROOKIE S | PO BOX 533 | | | | FOUR OAKS | NC | 27524-0533 |
| REGISTER, FREDRICK D | P.O BOX 3053 | | | | SOUTHFIELD | MI | 48037-3053 |
| REGISTER, FREDRICK D | PO BOX 3053 | | | | SOUTHFIELD | MI | 48037-3053 |
| REGISTER, HENRY L | 512 SPRING VALLEY DR | | | | RALEIGH | NC | 27609-7051 |
| REGISTER, IMA F | 6057 8TH AVE SW APT 15A | | | | GRANDVILLE | MI | 49418-9468 |
| REGISTER, JOHNNY H | 17194 PREST ST | | | | DETROIT | MI | 48235-3728 |
| REGISTER, VERNETTA D | 14175 FAUST AVE | | | | DETROIT | MI | 48223-3541 |
| REGISTRAR OF COPYRIGHTS | LIBRARY OF CONGRESS | 101 INDEPENDENCE AVE SE | | | WASHINGTON | DC | 20559-0002 |
| REGISTRAR OF JOINT STOCK COMPANIES | P.O. BOX 1529 | | | HALIFAX NS B3J 2Y4 CANADA | | | |
| REGITS, LINDA S | 4041 GRANGE HALL RD L-23 | | | | HOLLY | MI | 48442-1915 |
| REGLA PEDROSO | 401 BREMAN AVE | | | | SYRACUSE | NY | 13211-1534 |
| REGLA, ANGEL J | 220 ORANGE GROVE AVE | | | | SAN FERNANDO | CA | 91340-2626 |
| REGLING, BRIAN K | 7099 DUBLIN RD | | | | APPLETON | NY | 14008 |
| REGLING, IRENE W | 1410 MARSHALL RD RD #1 | | | | LYNDONVILLE | NY | 14098-9740 |
| REGLING, SHAWN R | 2010 LAKEVIEW DR | | | | LAPEER | MI | 48446-8084 |
| REGLING, SHAWN ROY | 2010 LAKEVIEW DR | | | | LAPEER | MI | 48446-8084 |
| REGLOPLAS AG | 1088 MINERS RD | | | | SAINT JOSEPH | MI | 49085-9625 |
| REGLOPLAS CORP | 1088 MINERS RD | | | | SAINT JOSEPH | MI | 49085-9625 |
| REGLOPLAS CORPORATION | 1088 MINERS RD | | | | SAINT JOSEPH | MI | 49085-9625 |
| REGMAN, CECIL V | 127 NESBIT TER | JOYOMY MANOR | | | IRVINGTON | NJ | 07111-2330 |
| REGMAN,ALEXIA S | 127 NESBIT TER | | | | IRVINGTON | NJ | 07111-2330 |
| REGMONT, DENNIS F | 3032 TALON CIR | | | | LAKE ORION | MI | 48360-2608 |
| REGNA, PASQUALE J | 9 WESTHAVEN DR | | | | ROCHESTER | NY | 14624-2817 |
| REGNAULT, ROBERT J | 1715 W 1ST ST | | | | MARION | IN | 46952-3368 |
| REGNER, CRAIG P | 437 BROWNING DR | | | | HOWELL | MI | 48843-2000 |
| REGNER, OTTO | 5491 WINCHESTER DR | | | | TROY | MI | 48085-3254 |
| REGNER, REGINA R | 1465 BENVENUE ST | | | | SYLVAN LAKE | MI | 48320-1715 |
| REGNER, ROBERT W | 3844 WEST MORTEN AVENUE | | | | PHOENIX | AZ | 85051-6456 |
| REGNERUS, MARTHA | 737 CARYN CIR | | | | SOUTH HOLLAND | IL | 60473-3270 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REGNIER, BERNARD J | 70300 24TH AVE | | | | SOUTH HAVEN | MI | 49090-7704 |
| REGNIER, E. A | 6491 KNIGHTS WAY | | | | KALAMAZOO | MI | 49009-9045 |
| REGNIER, LABORIA J | 7109 SPRINGFIELD DR NE | N HILLS MOBILE HOME PARK | | | ALBUQUERQUE | NM | 87109-5337 |
| REGNIER, LLOYD F | 3015 PAFKO DR | | | | SARASOTA | FL | 34232-5111 |
| REGNIER, MARCELLA Z | 199 ELM ST FL 2 | | | | MERIDEN | CT | 06450-5803 |
| REGNIER-SEBASTIAN, LINDA K | 5383 RIVER RIDGE DR | | | | BRIGHTON | MI | 48116-4791 |
| REGO, JOHN M | 51 PLEASANT ST | | | | HOLLISTON | MA | 01746-2606 |
| REGO, LOURDES J | 1123 WESTGATE ST | | | | NEW BEDFORD | MA | 02745-4122 |
| REGO, ROBERT | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| REGO, ROBERT | C/O EDWARD O MOODY PA | 801 W 4TH ST | | | LITTLE ROCK | AR | 77201 |
| REGO, ROBERT A | 1529 MONTE CRISTO WAY | | | | LIVINGSTON | CA | 95334-9341 |
| REGOLI, EUGENE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| REGOORD, PAUL J | 245 WINFIELD RD | | | | ROCHESTER | NY | 14622-2216 |
| REGRUT, SHIRLEY N | 1951 PYRAMID LAKE PL | | | | FORT MOHAVE | AZ | 86426-6777 |
| REGRUTO, EDWIN W | 201 53RD ST | | | | SEA ISLE CITY | NJ | 08243-1635 |
| REGUEIRO, WILLIAM R | PO BOX 398 | | | | HEREFORD | AZ | 85615-0398 |
| REGULA, JOYCE M | 22171 KOTHS | | | | TAYLOR | MI | 48180-3685 |
| REGULA, JOYCE M | 22171 KOTHS ST | | | | TAYLOR | MI | 48180-3685 |
| REGULA, RICHARD I | 5601 MADRID DR | | | | AUSTINTOWN | OH | 44515-4136 |
| REGULAR ANDREWS, ANNIE M | 20038 HOUGHTON ST | | | | DETROIT | MI | 48219-1254 |
| REGULATIONS MANAGEMENT CORPORATION | 1505 W ARLINGTON RD | | | | BLOOMINGTON | IN | 47404-2111 |
| REGULATIONS UPDATE SERVICES LL | 1819 N HARTSTRAIT RD | | | | BLOOMINGTON | IN | 47404-9792 |
| REGULSKI, BERNARD H | 275 WESTCHESTER BLVD | | | | KENMORE | NY | 14217-1313 |
| REGULSKI, DIANE L | 5303 HAZELWOOD AVE | | | | BALTIMORE | MD | 21206-2233 |
| REGUS BUSINESS CENTRE, LLC | CYNTHIA ODEN, OPERATIONS MANAGER | 1215 K ST FL 17 | | | SACRAMENTO | CA | 95814-3954 |
| REGUS BUSINESS CENTRE, LLC | 1215 K ST FL 17 | | | | SACRAMENTO | CA | 95814-3954 |
| REGUS BUSINESS CENTRES | 100 MANHATTANVILLE RD STE 412 | | | | PURCHASE | NY | 10577 |
| REGUS MANAGEMENT GROUP | 1215 K STREET | 17 | | | SACRAMENTO | CA | 95814 |
| REGUS MANAGEMENT GROUP | 15305 NORTH DALLAS PARKWAY | 14TH FLOOR | | | ADDISON | TX | 75001 |
| REGUS MANAGEMENT GROUP | 1215 K ST FL 17 | | | | SACRAMENTO | CA | 95814-3954 |
| REGUS MANAGEMENT GROUP LLC | 1215 K ST FL 17 | | | | SACRAMENTO | CA | 95814-3954 |
| REGUS MANAGEMENT GROUP, LLC | 1215 K ST FL 17 | | | | SACRAMENTO | CA | 95814-3954 |
| REGUS MANAGEMENT GROUP, LLC | NICOLE MANUCAL, GENERAL MANAGER | 15305 NORTH DALLAS PARKWAY | 14TH FLOOR | | ADDISON | TX | 75001 |
| REGUSME, JOSH | 229 NE FRONT ST | | | | MILFORD | DE | 19963-1431 |
| REGUSME, MARIE | 229 NE FRONT ST | | | | MILFORD | DE | 19963-1431 |
| REGUSME, NELHIE | 229 NE FRONT ST | | | | MILFORD | DE | 19963-1431 |
| REH JEROME (459277) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REH, JEROME | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REH, JUNE G | 4503 FISHERMANS TERRACE | | | | LYONS | IL | 60534-1925 |
| REHA, CEIL L | PO BOX 2944 | | | | YOUNGSTOWN | OH | 44511-0944 |
| REHA, DAVID J | 2020 WILD CHERRY CT | | | | LEWISBURG | TN | 37091-3050 |
| REHA, KENNETH J | 3105 KROUSE RD | | | | OWOSSO | MI | 48867-9328 |
| REHA, LARRY D | 3320C FLO LOR DR. APT4 | | | | YOUNGSTOWN | OH | 44511-4511 |
| REHA, WILLIAM | 201 OXFORD 300 201 | | | | WEST PALM BEACH | FL | 33417 |
| REHAB ASSOCIATES LLC | DBA SOUTHEASTERN REHAB | PO BOX 11407 DRAWER 761 | | | BIRMINGHAM | AL | 35246-61 |
| REHAB CONSULTANTS, P | PO BOX 7784 | | | | SHAWNEE MISSION | KS | 66207-0784 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REHAB HOSP OF RI | 116 EDDIE DOWLING HWY | | | | NORTH SMITHFIELD | RI | 02896-7327 |
| REHAB PHYS | DEPT CH # 17876 | | | | PALATINE | IL | 60055-0001 |
| REHAB PHYS MED SPEC | 350 LAFAYETTE AVE SE STE 301 | | | | GRAND RAPIDS | MI | 49503-4656 |
| REHAB SERVICE OF GRE | 3200 TOWER OAKS BOULEVARD | | | | ROCKVILLE | MD | 20852 |
| REHABILIATATION ASSO | 555 W WACKERLY ST STE 3825 | | | | MIDLAND | MI | 48640-4713 |
| REHABILITATION ASSO | 2600 GLASGOW AVE STE 210 | | | | NEWARK | DE | 19702-5704 |
| REHABILITATION ASSOC | 601 S SHORE DR UNIT 121 | | | | BATTLE CREEK | MI | 49014-5440 |
| REHABILITATION ASSOC | 2840 LONG BEACH BLVD STE 130 | | | | LONG BEACH | CA | 90806-1593 |
| REHABILITATION ASSOC | 653 N TOWN CENTER DR STE 418 | | | | LAS VEGAS | NV | 89144-0518 |
| REHABILITATION ASSOC OF COLORADO PC | 4251 KIPLING ST | | | | WHEAT RIDGE | CO | 80033 |
| REHABILITATION ASSOCIATES | 2600 GLASGOW AVE STE 210 | | | | NEWARK | DE | 19702-5704 |
| REHABILITATION INSTITUTE OF MICHIGAN | 261 MACK AVE | | | | DETROIT | MI | 48201-2417 |
| REHABILITATION MEDIC | 515 MICHIGAN ST NE STE 200 | | | | GRAND RAPIDS | MI | 49503-5721 |
| REHABILITATION MEDIC | 242 COUNTRY CLUB RD | | | | EUGENE | OR | 97401 |
| REHABILITATION PHYSI | 5775 GLENRIDGE DR NE STE B145 | | | | ATLANTA | GA | 30328-7196 |
| REHABILITATION PHYSICIANSPC | 28455 HAGGERTY RD STE 200 | | | | NOVI | MI | 48377-2982 |
| REHABILITATION PLACEMANTSERVICES PC | PO BOX 76822 | | | | ATLANTA | GA | 30358-1822 |
| REHABILITATION SERVICE OF NORTH CENTRAL OHIO INC | 270 STERKEL BLVD | | | | MANSFIELD | OH | 44907-1508 |
| REHABILITATION SPECI | 1037 WATER ST STE 2 | | | | PORT HURON | MI | 48060-4408 |
| REHABILITATIVE CARE, | 3937 PATIENT CARE WAY STE 107 | | | | LANSING | MI | 48911-4287 |
| REHAGE, MICHAEL L | 641 HULL AVE | | | | LEWISBURG | TN | 37091-3620 |
| REHAGEN, ALBERT J | 10209 TAPPAN DR | | | | SAINT LOUIS | MO | 63137-2038 |
| REHAHN, DONALD W | 38470 UTICA RD | | | | STERLING HTS | MI | 48312-1761 |
| REHAHN, JOANNE R | 38470 UTICA RD | | | | STERLING HGTS | MI | 48312-1761 |
| REHAHN, JUDITH A | 19185 FLORENCE | | | | ROSEVILLE | MI | 48066-2615 |
| REHAHN, MARK A | 559 RAINBOW DR | | | | EAST TAWAS | MI | 48730-9750 |
| REHAHN, MARK A | 559 RAINBOW DRIVE | | | | EAST TAWAS | MI | 48730-9750 |
| REHAHN, RITA C | 20483 DAMMAN ST | | | | HARPER WOODS | MI | 48225-1775 |
| REHAHN, RONALD F | 20483 DAMMAN ST | | | | HARPER WOODS | MI | 48225-1775 |
| REHAK EDWARD | 1646 CADILLAC CIR | | | | ROMEOVILLE | IL | 60446-5222 |
| REHAK ROBERT | 3420 LANDVIEW DR | | | | ROCHESTER | MI | 48306-1155 |
| REHAK, CHARLES C | PO BOX 5478 | | | | SAGINAW | MI | 48603-0478 |
| REHAK, CHARLES J | 7747 BRISTOL PARK DR S UNIT 3 NW | | | | TINLEY PARK | IL | 60477 |
| REHAK, EDWARD D | 1646 CADILLAC CIR | | | | ROMEOVILLE | IL | 60446-5222 |
| REHAK, FRED J | 1595 S SCHOMBERG RD | | | | LAKE LEELANAU | MI | 49653-9574 |
| REHAK, MARIE A | 25 STONE RIDGE BLVD | | | | HERMITAGE | PA | 16148-9172 |
| REHAK, MARTHA J | 583 BELMONT AVE NE | | | | WARREN | OH | 44483-4942 |
| REHAK, ROBERT V | 3420 LANDVIEW DR | | | | ROCHESTER | MI | 48306-1155 |
| REHAN INST DEPT 6494 | PO BOX 67000 | | | | DETROIT | MI | 48267-0002 |
| REHANI HAMILTON | 7365 CRYSTAL LAKE DR APT 10 | | | | SWARTZ CREEK | MI | 48473-8951 |
| REHAU AG & CO | CHERYL PROPHATER | BLVD A LOPEZ MATEOS #932 PTE | SUZHOU JIANGSU CHINA (PEOPLE'S REP) | | | | |
| REHAU HOLDING INC | 1501 EDWARDS FERRY RD NE | | | | LEESBURG | VA | 20176-6680 |
| REHAU HOLDING INC | 2424 INDUSTRIAL DR SW | | | | CULLMAN | AL | 35055 |
| REHAU HOLDING INC | 650 AVE LEE | | | BAIE D'URFE QC H9X 3S3 CANADA | | | |
| REHAU HOLDING INC | JEFF KERWIN X204 | 2424 INDUSTRIAL DR SW | | | WHITE MARSH | MD | 21162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REHAU HOLDING INC | JEFF KERWIN X204 | PLANT BAIE D'URFE II | 650 AVE LEE | PETERBOROUGH ON CANADA | | | |
| REHAU INC | 650 AVE LEE | | | BAIE D URFE CANADA PQ H9X 3S3 CANADA | | | |
| REHAU INC | PO BOX 1706 1501 EDWARDS RD | | | | LEESBURG | VA | 22075 |
| REHAU INC | 2424 INDUSTRIAL DR SW | | | | CULLMAN | AL | 35055 |
| REHAU SA DE CV | BLVD A LOPEX MATEOS # 932 PTE | 1Y2 PISO 38060 CELAYA GTO | | CELAYA GTO 38060 MEXICO | | | |
| REHAU SA DE CV | CHERYL PROPHATER | 011-52-461-618-8000 | BLVD A LOPEZ MATEOS #932 PTE | SUZHOU JIANGSU CHINA (PEOPLE'S REP) | | | |
| REHAU, INC | JEFF KERWIN X204 | 2424 INDUSTRIAL DR SW | | | WHITE MARSH | MD | 21162 |
| REHAUME, DOROTHY W | 302 ELGIN ST | SUITE 2017 | | PORT COLBORNE ON L3K-6A3 CANADA | | | |
| REHBEIN, ANSGAR | 2762 HILLCREST DRIVE | | | | LEXINGTON | OH | 44904-1435 |
| REHBEIN, PAMELA L | 3408 5TH AVE | | | | S MILWAUKEE | WI | 53172-3914 |
| REHBERG, DEREK J | 975 STEWART RD N | | | | MANSFIELD | OH | 44905-1549 |
| REHBERG, FREDERICK G | 1294 LEWIS RD | | | | MANSFIELD | OH | 44903-8948 |
| REHBERG, JOYCE G | 1294 LEWIS RD | | | | MANSFIELD | OH | 44903-8948 |
| REHBERG, LINDA B | 4915 BAYMEADOWS RD APT 2A | | | | JACKSONVILLE | FL | 32217-4756 |
| REHBINE, KEITH E | 1384 CAMBRIDGE RD | | | | BERKLEY | MI | 48072-1921 |
| REHBINE, STEPHEN G | 848 STONEBROOK BLVD | | | | NOLENSVILLE | TN | 37135-9710 |
| REHBURG, DARLENE K | 240 PENN AVE NW | | | | WARREN | OH | 44485-2709 |
| REHBURG, DARLENE K | 240 PENN N.W. | | | | WARREN | OH | 44485-2709 |
| REHBURG, FLORENCE P | 667 OHIO AVE NW | | | | WARREN | OH | 44485-2757 |
| REHBURG, STANLEY J | 231 PROSPECT ST | | | | NILES | OH | 44446-1517 |
| REHDERTER, PETER | 1428 FOREST AVE | | | | BRICK | NJ | 08724-4101 |
| REHE JR, ROBERT H | 7275 OLD COACH TRL | | | | WASHINGTON | MI | 48094-2158 |
| REHE, JAMES J | 19831 HUNTINGTON AVE | | | | HARPER WOODS | MI | 48225-1829 |
| REHEARD, HAZEL M | 625 SE 651 | | | | KNOB NOSTER | MO | 65336-2206 |
| REHEARD, JERRY D | 625 SE 651 107 | | | | KNOB NOSTER | MO | 65336 |
| REHEL, MAURICE | 6904 E 129TH ST | | | | GRANDVIEW | MO | 64030-2616 |
| REHER, MICHAEL | 36524 FAIRCHILD | | | | WAYNE | MI | 48184 |
| REHERMAN, JAMES E | 2740 WATERS EDGE DR | | | | GAINESVILLE | GA | 30504-3960 |
| REHERMAN, LORIA D | 7778 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9603 |
| REHERMAN, ROBERT L | 7778 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9603 |
| REHERMAN,LORIA D | 7778 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9603 |
| REHEUSER FRANK J (ESTATE OF) (503752) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REHEUSER, FRANK J | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REHFELD, HELEN A | 2901 TILDON DR | | | | SAGINAW | MI | 48603-3022 |
| REHFELD, ROGER L | PO BOX 607 | | | | GUNTERSVILLE | AL | 35976-0607 |
| REHFELDT, HEINZ H | 147 WEST CROSSFOX TRAIL | | | | CAMDENTON | MO | 65020-4043 |
| REHFUS, JOHN A | 3507 CAMBRIA CIR | | | | THE VILLAGES | FL | 32162-6606 |
| REHFUSS, ILENE | 10345 THWING RD | | | | CHARDON | OH | 44024 |
| REHG, E S | 4445 CINCINNATI BROOKVILLE RD | | | | HAMILTON | OH | 45013-9262 |
| REHIEL, JOSEPH F | PO BOX 19503 | | | | PHILADELPHIA | PA | 19124-0003 |
| REHIL, ANITA K | 906 FRANKLIN FARM DR | | | | MASON | MI | 48854-9367 |
| REHIL, ANITA KAY | 906 FRANKLIN FARM DR | | | | MASON | MI | 48854-9367 |
| REHIL, JAMES A | 2730 HARRISON ST | | | | PADUCAH | KY | 42001-3722 |
| REHIL, KARL E | 520B MCGREGOR ST | | | | MOUNT MORRIS | MI | 48458-8931 |
| REHIL, SANDRA JILL | 6053 SOUTH BRANCH RD BOX 119 | | | | SOUTH BRANCH | MI | 48761-9673 |
| REHILL JAMES (413309) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REHILL, ANGELINA R | 8 CURVE STREET | | | | NATICK | MA | 01760-4906 |
| REHILL, JAMES | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| REHKER, ALFRED | 32885 REDWOOD BLVD | | | | AVON LAKE | OH | 44012-1558 |
| REHKER, PHYLLIS E | 32885 REDWOOD BLVD | | | | AVON LAKE | OH | 44012-1558 |
| REHKER, THOMAS A | 1422 LAKES BLVD APT C101 | | | | COLUMBIA | TN | 38401-4685 |
| REHKER, THOMAS A | 1422 LAKES BLVD | APT C101 | | | COLUMBIA | TN | 38401-4685 |
| REHKER, THOMAS A | 1422 LAKES BLVD | APARTMENT C101 | | | COLUMBIA | TN | 38401 |
| REHKLAU, CHARLENE M | P.O. BOX 361 | | | | GRAND RAPIDS | OH | 43522-0361 |
| REHKLAU, CHRISTOPHE R | M15 EASTCAMPUS APTS | | | | BIG RAPIDS | MI | 49307 |
| REHKLAU, LELA H | 13240 BIERMAN RD | | | | RIGA | MI | 49276-9512 |
| REHKLAU, WILLIAM E | 9300 OSPREY BAY CIR | | | | DAVISBURG | MI | 48350-1719 |
| REHKOPF, JACK | 1450 HIDDEN VALLEY DR SE APT 8 | | | | KENTWOOD | MI | 49508-6478 |
| REHKOPF, JULIE A | 9268 JULY LN | | | | ST AUGUSTINE | FL | 32080-8631 |
| REHKOPF, LARRY G | 9268 JULY LN | | | | SAINT AUGUSTINE | FL | 32080-8631 |
| REHL SOLUTIONS INC | 2519 BRANCH RD | | | | FLINT | MI | 48506-2914 |
| REHL SOLUTIONS LLC | 10051 E HIGHLAND RD SUITE 29-194 | | | | HOWELL | MI | 48843 |
| REHL SOLUTIONS LLC | 2519 BRANCH RD | | | | FLINT | MI | 48506-2914 |
| REHLANDER MILTON F (498311) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REHLANDER, MILTON F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REHLING CHERYL | 5666 SCARBOROUGH DR | | | | CINCINNATI | OH | 45238-1837 |
| REHLING, ANNA MARIE A | 2226 N LOCKE ST | | | | KOKOMO | IN | 46901-1609 |
| REHLING, LOUISE B | 171 4TH AVE | #342 | | | CHULA VISTA | CA | 91910-1921 |
| REHLING, MARY A | 8324 FOX BAY DR | | | | WHITE LAKE | MI | 48386-2044 |
| REHLING, ROBERT P | 15 ALDEN WAY | | | | PORT JEFFERSON STATION | NY | 11776-4203 |
| REHM HENRY (459278) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REHM, CARL E | 541 TOULOUSE DR | | | | PUNTA GORDA | FL | 33950-7826 |
| REHM, DAVID N | 3925 S JONES BLVD APT 1080 | | | | LAS VEGAS | NV | 89103-7105 |
| REHM, EDWARD J | 4891 KECK RD | | | | LOCKPORT | NY | 14094-3513 |
| REHM, HENRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REHM, JAMES J | 109 SEBRING CIR | | | | LEHIGH ACRES | FL | 33936-5329 |
| REHMAN | 45650 SCHOENHERR ROAD SUITE A | | | | SHELBY TOWNSHIP | MI | 48315 |
| REHMAN, QUDOOS | 24900 FRANKLIN FARMS DR | | | | FRANKLIN | MI | 48025-2206 |
| REHMAN, SHAKEEB U | 1423 FAWN CT | | | | ROCHESTER HILLS | MI | 48309-2557 |
| REHMAN, SHAKEEB UR | 1423 FAWN CT | | | | ROCHESTER HILLS | MI | 48309-2557 |
| REHMAN, UBAID U | 45253 BARTLETT DR | | | | NOVI | MI | 48377-2568 |
| REHMANN JR, EDMUND M | 221 E TOWNLINE RD # 14 | | | | AUBURN | MI | 48611 |
| REHMANN, DAVID L | 3042 HARRISON ST | | | | SAGINAW | MI | 48604-2384 |
| REHMEL, ANNA H | 2519 E 9TH ST | | | | ANDERSON | IN | 46012-4405 |
| REHMEL, JAMES R | 1718 LORA ST | | | | ANDERSON | IN | 46013-2742 |
| REHMER, JAMES W | 1147 CHURCHILL RD | | | | LYNDHURST | OH | 44124-1303 |
| REHMERT, EUGENE L | 503 OHIO AVE | | | | TROY | OH | 45373-2150 |
| REHMERT, RANDY R | 342 LAWSON AVE | | | | NEW LEBANON | OH | 45345-1443 |
| REHMERT, TYLER D | 8023 PLEASANT VALLEY RD | | | | CAMDEN | OH | 45311-8947 |
| REHMERT,RANDY R | 342 LAWSON AVE | | | | NEW LEBANON | OH | 45345-1443 |
| REHMUS, SUSAN L | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| REHMUS, SUSAN L | 6179 SANCTUARY POINTE DR | | | | GRAND BLANC | MI | 48439-9030 |
| REHN, EDLYNN M | 28011 LOS OLAS DR | | | | WARREN | MI | 48093-4904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REHN, JOHN L | 3372 GRAY FOX CV | | | | APOPKA | FL | 32703-8108 |
| REHN, ROBERT H | 1229 N CAVALIER RD | | | | CANTON | MI | 48187-3239 |
| REHNBERG MANUFACTURING CORP | PO BOX 88461 | | | | CHICAGO | IL | 60680-1461 |
| REHNER JR, MICHAEL | 1382 MOULIN AVE | | | | MADISON HTS | MI | 48071-4832 |
| REHNLUND, IRIS B | 1722 SHANKIN DR | | | | WOLVERINE LAKE | MI | 48390-2445 |
| REHO KRAUSE | 8385 TINDALL RD | | | | DAVISBURG | MI | 48350-1632 |
| REHO MARTIN G | 5452 PALMYRA RD SW | | | | WARREN | OH | 44481-9785 |
| REHOR, LOTTIE M | 250 E TELEGRAPH RD SPC 62 | | | | FILLMORE | CA | 93015-2145 |
| REHORST GUY | 10319 N FLANDERS CT | | | | MEQUON | WI | 53092-5211 |
| REHORST, MARY J | 2 NICHOLSON CT | | | | DAYTON | OH | 45459-1823 |
| REHORST, PAUL H | 233 NORTH DEE ROAD | | | | PARK RIDGE | IL | 60068-2814 |
| REHRIG ROBERT E (641989) | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| REHRIG, ROBERT E | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| REHS, DAVID W | 7633 PARDEE RD | | | | TAYLOR | MI | 48180-2386 |
| REHS, DEBRA J | 4034 GREENFIELD BEND RD | | | | WILLIAMSPORT | TN | 38487-2005 |
| REHS, GARY J | 12341 MASONIC BLVD | | | | WARREN | MI | 48093-1262 |
| REHS, RICHARD T | 1440 SAINT JOHNS BLVD | | | | LINCOLN PARK | MI | 48146-3931 |
| REHSE, KENNETH H | 39550 COBRIDGE DR | | | | CLINTON TWP | MI | 48038-2763 |
| REHSE, KURT K | 1783 COLLEGE ST | | | | FERNDALE | MI | 48220-2007 |
| REHTORIK, FLORA J | 1479 CONIFER DR | | | | WEST CHESTER | PA | 19380-2117 |
| REHUREM BRAVO | 76 W ADAMS AVE APT 1003 | | | | DETROIT | MI | 48226-1666 |
| REHWALDT, BARABARA A | 6555 MANN RD | | | | AKRON | NY | 14001-9022 |
| REHWALDT, BETTY | 5686 CRITTENDEN ROAD | | | | AKRON | NY | 14001-9503 |
| REHWALDT, FRANCIS W | 5686 CRITTENDEN RD | | | | AKRON | NY | 14001-9503 |
| REHWALDT, ROBERT G | 7972 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9277 |
| REHWOLDT, GREGORY L | 5838 DORTHY | | | | ALGER | MI | 48610 |
| REI | PO BOX 120 | 69210 POWELL RD | | | ROMEO | MI | 48065-0120 |
| REI, FAUSTO E | 7571 DANVERS CIR | | | | PORT CHARLOTTE | FL | 33981-2630 |
| REI, MARY E | 18000 FOXPOINTE DR | | | | CLINTON TOWNSHIP | MI | 48038-2143 |
| REIB MUNSELL ROBERTA | 124 PINE ST | | | | GLEN ROCK | PA | 17327-8927 |
| REIBENSPIES GREG | 6008 GENTLE KNOLL LN | | | | DALLAS | TX | 75248-2123 |
| REIBER III, CLARENCE W | 25987 QUEEN DR | | | | CHESTERFIELD | MI | 48051-3221 |
| REIBER, ANDREW A | 437 BRADY ST | | | | CHESANING | MI | 48616-1107 |
| REIBER, ANDREW ANTHONY | 437 BRADY ST | | | | CHESANING | MI | 48616-1107 |
| REIBER, CHERYL L | 25702 COYOTE DR | | | | BROWNSTOWN | MI | 48134-9067 |
| REIBER, CLARENCE W | 3154 STILLRIVER DR | | | | HOWELL | MI | 48843-7385 |
| REIBER, DAVID A | 5935 HUFF ST | | | | WESTLAND | MI | 48185-1945 |
| REIBER, EUGENE | 7308 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-8591 |
| REIBER, FRANK A | 6600 CHESANING RD | | | | CHESANING | MI | 48616-8417 |
| REIBER, GLENDA G | 721 VALLEY VIEW AVE | | | | RED OAK | TX | 75154-2722 |
| REIBER, JOHN M | 1623 GEORGETOWN BLVD | | | | LANSING | MI | 48911-5429 |
| REIBER, LEWIS D | PO BOX 589 | | | | WEST MIDDLESEX | PA | 16159-0589 |
| REIBER, LEWIS D | BOX BOX 589 | | | | W. MIDDLESEX | PA | 16159-6159 |
| REIBER, PATRICIA J | 9092 CHESANING RD | | | | CHESANING | MI | 48616 |
| REIBER, PATSY J | 350 LAIRD STREET | | | | MOUNT MORRIS | MI | 48458-8870 |
| REIBER, RONALD E | 228 W WASHINGTON ST | | | | PARKER CITY | IN | 47368 |
| REIBER, WILLIAM A | 2460 BROWNING DR | | | | LAKE ORION | MI | 48360-1811 |
| REIBLING, LEROY F | 55220 PARKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1067 |
| REIBOLD, DALE A | PO BOX 743 | | | | ANDOVER | OH | 44003-0743 |
| REIBOLD, ERIN L | 2550 CHERRY BARK OAK COURT | | | | GASTONIA | NC | 28056-0007 |
| REICH BRADLEY | REICH, BRADLEY | PO BOX 2305 | 1690 WILLISTON ROAD | | SOUTH BURLINGTON | VT | 05407-2305 |
| REICH BRADLEY | REICH, BRADLEY | 300 MILLER BUILDING | | | ROCHESTER | MI | 48307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REICH CARL | 2580 SUNSET DR NE | | | | ATLANTA | GA | 30345-1947 |
| REICH FUNKHOUSER | 2345 JASON ST | | | | MERRITT ISLAND | FL | 32952-5416 |
| REICH GENEVIEVE | 312 TRADING POST CT | | | | ROCKTON | IL | 61072-1825 |
| REICH HARRY/AL | PO BOX 218 | | | | TRUSSVILLE | AL | 35173-0218 |
| REICH INSTALLATION SERVICES INC | N27W23155 ROUNDY DR | | | | PEWAUKEE | WI | 53072-4025 |
| REICH JR, ARTHUR W | 5592 MAPLE PARK DR | | | | FLINT | MI | 48507-3915 |
| REICH JR, RUSSELL S | 706 LONGMEADOW RD | | | | BUFFALO | NY | 14226-2504 |
| REICH, BRADLEY | MILLER LAW FIRM PC | 300 MILLER BUILDING | | | ROCHESTER | MI | 48307 |
| REICH, BRADLEY | JOHNSON & PERKINSON | PO BOX 2305 | 1690 WILLISTON ROAD | | SOUTH BURLINGTON | VT | 05407-2305 |
| REICH, CARL D | 3383 LAKESHORE DR | | | | GLADWIN | MI | 48624-7809 |
| REICH, CLARENCE E | 2363 GOLDSMITH AVE | | | | THOUSAND OAKS | CA | 91360-3131 |
| REICH, CLARENCE L | 1082 LESLIE LN | | | | GIRARD | OH | 44420-1440 |
| REICH, COURTNEY E | 45 LUZERNE ST | | | | ROCHESTER | NY | 14620-1685 |
| REICH, DANIEL J | 6407 WOLVERINE TRL | | | | ALGER | MI | 48610-9424 |
| REICH, DENNIS G | 690 TANBARK DR | | | | DIMONDALE | MI | 48821-9791 |
| REICH, DONALDEEN G | 1731 CUNNINGHAM RD | | | | INDIANAPOLIS | IN | 46224-5336 |
| REICH, DOUGLAS A | 7 ROCKRIDGE CT | | | | FENTON | MI | 48430-8772 |
| REICH, DOUGLAS ALLEN | 7 ROCKRIDGE CT | | | | FENTON | MI | 48430-8772 |
| REICH, ELIZABETH J | 3523 MAPLE SPRING DR | | | | CANFIELD | OH | 44406-9263 |
| REICH, ELIZABETH JUNE | 2363 GOLDSMITH AVE | | | | THOUSAND OAKS | CA | 91360-3131 |
| REICH, GERHARDT O | 1004 LINDEN AVE | | | | RICE LAKE | WI | 54868-1029 |
| REICH, HANS W | 59 SUNSET DR | | | | SHELBY | OH | 44875-9416 |
| REICH, HARRY H CO INC | 4850 COMMERCE DR | PO BOX 218 | | | TRUSSVILLE | AL | 35173-2809 |
| REICH, JAY H | 2832 KENFORD RD | | | | WATERFORD | MI | 48329-2923 |
| REICH, JEWELL E | 350 CARPENTER DR NE APT 322 | | | | SANDY SPRINGS | GA | 30328-3358 |
| REICH, JOSEPH L | 376 DESERT COVE RD | | | | HENDERSON | NV | 89012-4826 |
| REICH, KENNETH E | 2010 ANTIOCH RD | | | | ALBANY | GA | 31705-9564 |
| REICH, MERLYN J | 1004 LINDEN AVE | | | | RICE LAKE | WI | 54868-1029 |
| REICH, RANDALL J | 6739 GREGORY RD | | | | DEXTER | MI | 48130-9697 |
| REICH, RICK J | 2429 ASBURY RD | | | | DUBUQUE | IA | 52001-3043 |
| REICH, ROBERT L | 400 OTTER POND RD | | | | COTTONWOOD | AL | 36320-3163 |
| REICH, SANDRA | 6407 WOLVERINE TRL | | | | ALGER | MI | 48610-9424 |
| REICH, WALTER J | 3400 LARSEN AVE | | | | ENUMCLAW | WA | 98022 |
| REICHA, RONNIE R | 2740 S POPP RD | | | | LAKE LEELANAU | MI | 49653-9532 |
| REICHANADTER, GARY L | 9760 DALE LN | | | | MOORESVILLE | IN | 46158-9592 |
| REICHARD BUICK PONTIAC | 254 SWILLIAMS ST | | | | DAYTON | OH | 45406 |
| REICHARD BUICK PONTIAC GMC | 161 SALEM AVE | | | | DAYTON | OH | 45406-5802 |
| REICHARD BUICK PONTIAC GMC, INC. | EUGENE REICHARD | 161 SALEM AVE | | | DAYTON | OH | 45406-5819 |
| REICHARD BUICK PONTIAC, INC. | | | | | DAYTON | OH | 45406-5802 |
| REICHARD III, DAVID C | 830 BRYAN POINT RD | | | | ACCOKEEK | MD | 20607-9738 |
| REICHARD, ALFREEDA E | 823 W VINYARD ST | | | | ANDERSON | IN | 46011-3425 |
| REICHARD, ALFREEDA E | 823 W VINEYARD | | | | ANDERSON | IN | 46011-3425 |
| REICHARD, BILLY D | 808 39TH ST NE APT 2B | | | | CANTON | OH | 44714-1256 |
| REICHARD, DAVID A | 116 FLINTLOCK RD | | | | NEWARK | DE | 19713-3030 |
| REICHARD, DENNIS L | 223 FREEDOM WAY | | | | ANDERSON | IN | 46013 |
| REICHARD, DONNA M | 346 S MIDLAND ST | | | | MERRILL | MI | 48637-2538 |
| REICHARD, FRANK A | 107 LOUISE RD | | | | NEW CASTLE | DE | 19720-1721 |
| REICHARD, FREDERICK J | 6300 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9208 |
| REICHARD, JEFFREY D | PO BOX 36 | | | | LACLEDE | ID | 83841-0036 |
| REICHARD, JUNE O | 3532 MEADOW GREEN CT | | | | DAYTON | OH | 45414-2423 |
| REICHARD, KATHY P | PO BOX 212 | | | | HARVEYSBURG | OH | 45032-5032 |
| REICHARD, KENNETH D | 1910 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377-9341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REICHARD, MAURICE L | 3681 GORMAN AVE | | | | ENGLEWOOD | OH | 45322-2704 |
| REICHARD, PAUL L | 111 BRIXTON WOODS EAST DR | | | | PITTSBORO | IN | 46167-8919 |
| REICHARD, ROB J | 3061 LEONORA DR | | | | KETTERING | OH | 45420-1232 |
| REICHARD, ROBERT J | 712 COUNTRY CLUB LN | | | | ANDERSON | IN | 46011-3408 |
| REICHARD, STEFANIE L | 2800 COLONIAL AVE | | | | KETTERING | OH | 45419-2030 |
| REICHARD, V. PAULINE | 32001 CHERRY HILL RD APT 630 | | | | WESTLAND | MI | 48186-5299 |
| REICHARD, V. PAULINE | 32001 CHERRY HILL ROAD | APT.  630 | | | WESTLAND | MI | 48186-5299 |
| REICHARD, VICTOR E | 5968 REDWOOD LN | | | | NEWFANE | NY | 14108-9538 |
| REICHARD, VIOLA L | 4080 N OWL RD | | | | LINCOLN | MI | 48742-9692 |
| REICHARD, VIOLET L | 1719 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4021 |
| REICHARD, VIOLET M | 107 LOUISE RD | | | | NEW CASTLE | DE | 19720-1721 |
| REICHARDT JR, ARTHUR | 790 NE 119TH ST | | | | BISCAYNE PARK | FL | 33161-6359 |
| REICHARDT, DONALD A | 344 SMITH DR | | | | SOMERSET | KY | 42501-5920 |
| REICHARDT, DOROTHY M | 27 AINSWORTH LANE | | | | ROCHESTER | NY | 14624-2273 |
| REICHARDT, DOROTHY M | 27 AINSWORTH LN | | | | ROCHESTER | NY | 14624-2273 |
| REICHARDT, FRIEDA | 785 SOUR SPRING TRL | | | | SULLIVAN | MO | 63080-3925 |
| REICHART, BRIAN E | | | | | | | |
| REICHART, BRIAN E | 7352 N STATE ROAD 25 | | | | LUCERNE | IN | 46950-9329 |
| REICHART, DIETER | 4451 SW 157TH LN | | | | OCALA | FL | 34473-3193 |
| REICHART, DORIS J | 1920 E 7TH APTW-4 1920 | | | | ANDERSON | IN | 46012-3559 |
| REICHART, FLORENCE E | 6904 CORTEZ RD WEST | LOT #4 LANE #2 | | | BRADENTON | FL | 34210 |
| REICHART, FLORENCE E. | 6904 CORTEZ RD W LOT 4 | LOT #4 LANE #2 | | | BRADENTON | FL | 34210-6534 |
| REICHART, JANET M | 2610 E 9TH ST | | | | ANDERSON | IN | 46012-4408 |
| REICHART, MYRON L | 1920 E 7TH APTW-4 1920 | | | | ANDERSON | IN | 46012 |
| REICHARZ, KARL H | 2317 LODGE FOREST DR | | | | BALTIMORE | MD | 21219-2209 |
| REICHE, CHERIE L | 1617 MCGRAIN LN | | | | HOWELL | MI | 48843-6846 |
| REICHE, WILLIAM A | 27915 JEAN RD | | | | WARREN | MI | 48093-7512 |
| REICHEL JANICE LYNN | 403 FOREST AVE | | | | ROYAL OAK | MI | 48067-3689 |
| REICHEL, ALLAN F | 1191 HINDU CV | | | | GULF BREEZE | FL | 32563-3572 |
| REICHEL, HERBERT | 985 HILLSIDE DR | | | | NORTH BRUNSWICK | NJ | 08902-3212 |
| REICHEL, JOHN H | 31246 FRANK DR | | | | WARREN | MI | 48093-1609 |
| REICHEL, LEONARD D | 2844 SANDY CREEK DR | | | | SHELBY TWP | MI | 48316-3857 |
| REICHEL, TERRY L | 13947 W US 223 | | | | MANITOU BEACH | MI | 49253 |
| REICHELT, ARTHUR E | 100 GRANDTREE CT | | | | CARY | NC | 27519-5864 |
| REICHELT, HARVEY R | 6382 N STATE ROAD 1 | | | | OSSIAN | IN | 46777-8926 |
| REICHELT, HARVEY W | 725 LUTHERAN ST | | | | PLATTEVILLE | WI | 53818 |
| REICHELT, LILLIAN M | 725 LUTHERAN ST | | | | PLATTEVILLE | WI | 53818 |
| REICHENBACH MOTOR SALES, INC. | EUGENE REICHENBACH | 27380 MAIN ST | | | NORTH GEORGETOWN | OH | 44665 |
| REICHENBACH MOTOR SALES, INC. | 27380 MAIN ST | | | | NORTH GEORGETOWN | OH | 44665 |
| REICHENBACH'S | 469 SCHANTZ RD | | | | ALLENTOWN | PA | 18104-9494 |
| REICHENBACH, ALVIN J | 1612 E BRECKENRIDGE LN | | | | MILTON | WI | 53563-8898 |
| REICHENBACH, FAY J | 225 SHADY LN | | | | NORTHUMBERLAND | PA | 17857-9541 |
| REICHENBACH, FAY J | 225 SHADY LANE | | | | NORTHUMBERLAND | PA | 17857-9541 |
| REICHENBACH, GERALDINE T | 706 PONDEROSA DR | | | | BEL AIR | MD | 21014-5244 |
| REICHENBACH, HAROLD T | 508 W 1050 N | | | | FORTVILLE | IN | 46040-9356 |
| REICHENBACH, JAMES F | 46520 SCHOENHERR RD | | | | SHELBY TWP | MI | 48315-5351 |
| REICHENBACH, JEAN A | 200 MEADOW LAKES DRIVE | APT 407 | | | MOORESVILLE | IN | 46158 |
| REICHENBACH, JEAN A | 200 MEADOW LAKE DR APT 407 | | | | MOORESVILLE | IN | 46158-1838 |
| REICHENBACH, JOAN M | 1318 ALICIA CT | | | | ROYAL OAK | MI | 48073-3948 |
| REICHENBACH, MARILYN B | 6890 WINANS LAKE RD | | | | BRIGHTON | MI | 48116-9119 |
| REICHENBACH, RICHARD L | 4980 E 234 | | | | GREENFIELD | IN | 46140 |
| REICHENBACH, WILLIAM C | 1966 HILLCREST DR | | | | LAKE | MI | 48632-9514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REICHERT CHEVROLET & BUICK SALES IN | 5220 E NW HWY RTE 14 | | | | CRYSTAL LAKE | IL | |
| REICHERT CHEVROLET & BUICK SALES INC | JOHN REICHERT | 5220 E NW HWY RTE 14 | | | CRYSTAL LAKE | IL | 60014 |
| REICHERT CHEVROLET & BUICK SALES INC | 5220 E NW HWY RTE 14 | | | | CRYSTAL LAKE | IL | 60014 |
| REICHERT CHEVROLET, OLDSMOBILE, PON | 2145 S EASTWOOD DR | | | | WOODSTOCK | IL | 60098-4604 |
| REICHERT CHEVROLET, OLDSMOBILE, PONTIAC & BUICK, INC. | 2145 S EASTWOOD DR | | | | WOODSTOCK | IL | 60098-4604 |
| REICHERT CHEVROLET, OLDSMOBILE, PONTIAC & BUICK, INC. | JOHN REICHERT | 2145 S EASTWOOD DR | | | WOODSTOCK | IL | 60098-4604 |
| REICHERT FRANCIS D (439436) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REICHERT HERBERT | 51 GREEN TURTLE RD | | | | CORONADO | CA | 92118-3204 |
| REICHERT JARED | 2356 BROWNLEE DR | | | | TOLEDO | OH | 43615-2714 |
| REICHERT JR, WILLIAM M | 26804 CASTAWAY CIR | | | | MILLSBORO | DE | 19966-5978 |
| REICHERT, ADOLPH | 16017 VERGI CT | | | | CLINTON TWP | MI | 48038-4180 |
| REICHERT, ADRIANNA | 26804 CASTAWAY CIR | | | | MILLSBORO | DE | 19966-5978 |
| REICHERT, ADRIANNA | 367 MAJESTY GLN | | | | GLEN BURNIE | MD | 21061-6233 |
| REICHERT, CHERYL A | 850 E CLARKSTON RD | | | | LAKE ORION | MI | 48362-3815 |
| REICHERT, DEBORAH J | 3343 WALTAN RD | | | | VASSAR | MI | 48768-8902 |
| REICHERT, DENNIS | 9 TRESTLE VW | | | | SALISBURY MILLS | NY | 12577-5328 |
| REICHERT, DENNIS A | 2546 E BROOKWOOD CT | | | | PHOENIX | AZ | 85048-9213 |
| REICHERT, DONALD R | 161 DEVON DR | | | | WEST DEPTFORD | NJ | 08096-5032 |
| REICHERT, FRANCES M | G-4444 WEST CT ST | APT 1202 | | | FLINT | MI | 48532 |
| REICHERT, FRANCIS D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REICHERT, FRANK | RTE 3 BOX 106 | 813 HITCHCOCK | | | ROSCOMMON | MI | 48653 |
| REICHERT, FREDERICK K | 850 E CLARKSTON RD | | | | LAKE ORION | MI | 48362-3815 |
| REICHERT, HEINRICH F | 28265 WALKER AVE | | | | WARREN | MI | 48092-2542 |
| REICHERT, JOHN D | 3343 WALTAN RD | | | | VASSAR | MI | 48768-8902 |
| REICHERT, JOHN K | 12651 OLD BIG TREE RD | | | | EAST AURORA | NY | 14052-9525 |
| REICHERT, KATHLEEN J | 3181 VEZBER DR | | | | SEVEN HILLS | OH | 44131-6217 |
| REICHERT, KENNETH F | 5627 DAVISON RD | | | | LAPEER | MI | 48446 |
| REICHERT, KURT J | 21171 MASTERS DR | | | | MACOMB | MI | 48044-1362 |
| REICHERT, LARRY | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| REICHERT, LYDIA | 34431 SPRING VALLEY DR | | | | WESTLAND | MI | 48185-1453 |
| REICHERT, MERLE J | 13203 DUNLAP RD | | | | LA SALLE | MI | 48145-9709 |
| REICHERT, NICHOLAS J | 305 FLORA AVE | | | | NEW CARLISLE | OH | 45344-1328 |
| REICHERT, PAUL E | 5897 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3278 |
| REICHERT, PAUL E | 5040 ORION RD | | | | ROCHESTER | MI | 48306-2542 |
| REICHERT, PAUL R | 126 E. DAVENHAVER ST | | | | EAST SYRACUSE | NY | 13057 |
| REICHERT, ROBERT T | 711 12TH STREET | | | | CAMPBELL | OH | 44405-4405 |
| REICHERT, SANDRA L | 2048 KAHALA DR | | | | HOLIDAY | FL | 34691-3608 |
| REICHERT, THOMAS | 600 CORPORATE PARK DR | | | | SAINT LOUIS | MO | 63105-4204 |
| REICHERT, TIMOTHY S | 1425 AMBROSE RD | | | | WARSAW | KY | 41095-9236 |
| REICHERT, WILLIAM A | 680 STATION TRL | | | | DAWSONVILLE | GA | 30534-8642 |
| REICHERT, WILLIAM R | 9116 N LATSON RD | | | | HOWELL | MI | 48855-9228 |
| REICHHOLD INC | C/O DAVID FLYNN | PHILLIPS LYTLE LLP | 3400 HSBC CENTER | | BUFFALO | NY | 14203 |
| REICHHOLD, INC. | C/O DAVID FLYNN | PHILLIPS LYTLE LLP | 3400 HSBC CENTER | | BUFFALO | NY | 14203 |
| REICHLE AUTO PARTS INC | 1480 S RANGE RD | | | | SAINT CLAIR | MI | 48079-2705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REICHLE DONNA | 1120 N HARRISON ST | | | | ARLINGTON | VA | 22205-2433 |
| REICHLE, ALLEN J | 1847 KENDRICK ST | | | | SAGINAW | MI | 48602-1185 |
| REICHLE, JOHN R | 3851 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9788 |
| REICHLE, KATIE M | 105 WAYSIDE CIRCLE | | | | HAMILTON | OH | 45013-6392 |
| REICHLER,BRION | PO BOX 500 | | | | BRONX | NY | 10469-0500 |
| REICHNER, DOUGLAS L | 1020 MURPHY RD | | | | SEVIERVILLE | TN | 37862-4824 |
| REICHNER, PAUL D | 5900 SPRINGBORN RD | | | | CHINA | MI | 48054-3908 |
| REICHOLD, FERN E | 8125 MARIO ST | | | | COMMERCE TWP | MI | 48382-2357 |
| REICHOW, RICHARD D | 18971 KNOLL LANDING DR | | | | FORT MYERS | FL | 33908-4759 |
| REICHSTETTER, EDWARD F | 1735 PATTENGILL AVE | | | | LANSING | MI | 48910-1112 |
| REICHWEIN JACK | 6791 VERDE RIDGE DR 18-F | | | | CINCINNATI | OH | 45247 |
| REICHWEIN, RONALD F | 238 BISHOP DR | | | | MACEDONIA | OH | 44056-1515 |
| REICK, DANIEL J | 501 E CUSHMAN ST | | | | THREE RIVERS | MI | 49093 |
| REICK, KATHRYN L | 54974 BUCKHORN ROAD | | | | THREE RIVERS | MI | 49093-9623 |
| REICKS SAGGES | 32155 CENTER RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-2446 |
| REID | 425 WEST GRAND AVE | | | | DAYTON | OH | 45405 |
| REID & NANCY NELSON | 21 PINTWOOD AVE | | | | EAST GREEN BUSH | NY | 12061 |
| REID & NANCY NELSON | 21 PINEWOOD AVE | | | | EAST GREENBUSH | NY | 12061 |
| REID & REID | ATTN:  DANIEL J REID | 821 W MILWAUKEE ST | | | DETROIT | MI | 48202-2947 |
| REID AND REIGE, P.C. | ATTY FOR BARNES GROUP INC. | ATT: CAROL A. FELICETTA, ESQ. | 195 CHURCH STREET | | NEW HAVEN | CT | 06510 |
| REID BAXTER | 8520 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9202 |
| REID BEAUCHAMP | 396 LEHIGH AVE | | | | PONTIAC | MI | 48340-1943 |
| REID BONNIE | 3102 WILBER AVE | | | | FLUSHING | MI | 48433-2353 |
| REID CHARLES | 2806 PINCKARD AVE | | | | REDONDO BEACH | CA | 90278-1535 |
| REID CLAUDE (507587) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| REID CLIFF | 1330 KING HENRY CT | | | | RENO | NV | 89503-3519 |
| REID COREY | 8818 NORMAN AVE | | | | LIVONIA | MI | 48150-3300 |
| REID CORY | 1439 E BLUE RIDGE CT | | | | PHOENIX | AZ | 85086-5312 |
| REID DAVID E (447207) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| REID ENGLICIA D | 39104 COMMONS DR | | | | ROMULUS | MI | 48174-5309 |
| REID ERIN | REID, ERIN | 23277 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-1002 |
| REID ERNEST B (346655) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REID ESTATE OF WILLIAM M | 2233 KING ST | | | | SAGINAW | MI | 48602-1218 |
| REID FREDERICK | 2927 S 12TH AVE | | | | BROADVIEW | IL | 60155-4840 |
| REID GEORGE F (511757) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| REID GIBBONS, WILLA L | 155 W. BROWN RD. | APT. 147 | | | MESA | AZ | 85201 |
| REID GIBBONS, WILLA L | 155 W BROWN RD APT 147 | | | | MESA | AZ | 85201-3469 |
| REID HAINES | 6880 LONG HWY | | | | EATON RAPIDS | MI | 48827-8321 |
| REID HAINES | 6877 PINCH HWY | | | | POTTERVILLE | MI | 48876-8726 |
| REID I I I, FRANK A | 4367 W ORCHARD HILL DR | | | | BLOOMFIELD | MI | 48304-3260 |
| REID I I, SIMON J | 595 HOGARTH AVE | | | | WATERFORD | MI | 48328-4124 |
| REID II, SIMON J | 595 HOGARTH AVENUE | | | | WATERFORD | MI | 48328-4124 |
| REID III, DAVID | C/O THORNTON & NAUMES LLP | 100 SUMMER STREET 30TH FLOOR | | | BOSTON | MA | 02110 |
| REID JAMES | 2200 TYSON ST | | | | RALEIGH | NC | 27612-5114 |
| REID JAMES (ESTATE OF) (489201) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REID JOHANNSEN | 8107 NE 98TH TIER | | | | KANSAS CITY | MO | 64157-7840 |
| REID JOHN H (400740) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| REID JOSEPH M | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN STE  STE 600 | | NORFOLK | VA | 23510 |
| REID JR, AARON | 320 W IROQUOIS RD | | | | PONTIAC | MI | 48341-1537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REID JR, CLIFTON | 7419 BRACKENWOOD DR | | | | INDIANAPOLIS | IN | 46260-5443 |
| REID JR, EARL W | 128 N GRANT ST | | | | PORTLAND | MI | 48875-1468 |
| REID JR, EDWARD L | 305 TOULON CT | | | | FAIRVIEW HEIGHTS | IL | 62208-3703 |
| REID JR, FRANK | 2204 STANHOPE ST | | | | GROSSE POINTE WOODS | MI | 48236-1976 |
| REID JR, ISAIAH | 14886 MONTE VISTA ST | | | | DETROIT | MI | 48238-1623 |
| REID JR, JAMES C | 101 RIP VAN DAM CT | | | | BELLE MEAD | NJ | 08502-4101 |
| REID JR, KIRK M | 7543 RED FOX TRL | | | | HUDSON | OH | 44236-1923 |
| REID JR, MATTIE | 4233 W JACKSON BLVD | | | | CHICAGO | IL | 60624-2646 |
| REID JR, ROBERT | 5 HAMPTON TOWNE ST | | | | SOUTHFIELD | MI | 48075-3404 |
| REID JR, ROBERT P | 1108 WARBURTON DR | | | | TROTWOOD | OH | 45426-2239 |
| REID JR, WILLIAM | 35 MAINVIEW CT | | | | RANDALLSTOWN | MD | 21133-4301 |
| REID KEN | LAW OFFICES OF PETER G. ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| REID KENNETH (406453) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| REID LANSFORD ADRIAN (ESTATE OF) (487277) | SHRADER JUSTIN | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| REID LARRY L | 4985 LEON RD | | | | ANDOVER | OH | 44003-9441 |
| REID LEMHERR | 157 LANTERN LANE | | | | CHAMBERSBURG | PA | 17201 |
| REID MACHINERY INC | 3030 MARTIN LUTHER KING JR BLV | | | | LANSING | MI | 48910 |
| REID MARY | 36 HASKELL AVE | | | | SOUTH PORTLAND | ME | 04106-4112 |
| REID MICHAEL | N10836 BLUNDER ROAD | | | | BESSEMER | MI | 49911-9695 |
| REID PETERSEN | 6654 STRICKLAND SPRINGS RD | | | | MARSHALL | TX | 75672-5934 |
| REID ROBERT (459279) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REID ROBERT K | 4141 N TERRITORIAL RD E | | | | ANN ARBOR | MI | 48105-9526 |
| REID SCOTT | REID, SCOTT | 1020 RAINTREE DRIVE | | | APOLLO | PA | 15613-7605 |
| REID SCOTT | 2101 WORTON BLVD | | | | WEST MIFFLIN | PA | 15122-3534 |
| REID SPENCER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| REID SR, MICHAEL E | 429 FENTON ST APT A | | | | NILES | OH | 44446-2300 |
| REID SUPPLY COMPANY | 2265 BLACK CREEK RD | | | | MUSKEGON | MI | 49444-2673 |
| REID SWAFFORD JR | 108 SUMMITT DR | | | | COLUMBIA | TN | 38401-6158 |
| REID TOOL SUPPLY CO | 2265 BLACK CREEK RD | PO BOX 179 | | | MUSKEGON | MI | 49444-2673 |
| REID VIRGIL G (358767) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REID WALKER | C/O COONEY & CONWAY | 120 N LA SALLE  30TH FL | | | CHICAGO | IL | 60602 |
| REID, ALBERT R | 3189 FARNSWORTH RD | | | | LAPEER | MI | 48446-8721 |
| REID, ALICE A | 9134 NEFF RD | | | | CLIO | MI | 48420-1676 |
| REID, ALMA R | 2433 TAM-O-SHANTER RD | | | | KOKOMO | IN | 46902 |
| REID, ALWYN W | 5921 2 MILE RD | | | | BAY CITY | MI | 48706-3183 |
| REID, ANGEL M | 3315 EARLHAM DR | | | | DAYTON | OH | 45406-4216 |
| REID, ANNE E | 7679 SEDDON DR | | | | DUBLIN | OH | 43016-9583 |
| REID, ANNIE E | 1253 N 35TH | | | | E ST LOUIS | IL | 62204-3066 |
| REID, ANNIE E | 1253 N 35TH ST | | | | EAST SAINT LOUIS | IL | 62204-3066 |
| REID, ANTONIO B | 16835 GLASTONBURY RD | | | | DETROIT | MI | 48219-4109 |
| REID, BARBARA S | PO BOX 164 | | | | STEPHENSON | MI | 49887 |
| REID, BARBARA S | PO BOX 164 | N 115 BARTELL ST. | | | STEPHENSON | MI | 49887-0164 |
| REID, BARRY A | 416 MEADOW CREEK DRIVE | | | | MANSFIELD | TX | 76063-5921 |
| REID, BARRY ALLEN | 416 MEADOW CREEK DRIVE | | | | MANSFIELD | TX | 76063-5921 |
| REID, BERNICE | 8331 S KERFOOT | | | | CHICAGO | IL | 60620-1931 |
| REID, BERNICE T | 109 LOWE CIR | | | | CLINTON | MS | 39056-5714 |
| REID, BERTHA L | 305 TOULON CT | | | | FAIRVIEW HEIGHTS | IL | 62208-3703 |
| REID, BEVERLY | 5580 COLONY LN | | | | HOOVER | AL | 35226-5057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REID, BEVERLY | 13300 VILLAGE PARK DR APT 2069 | | | | SOUTHGATE | MI | 48195-2741 |
| REID, BILLY F | 100 DAYTON WAY | | | | COVINGTON | GA | 30016-6692 |
| REID, BONNIE L | 3102 WILBER AVE | | | | FLUSHING | MI | 48433-2353 |
| REID, BONNIE S | 2076 MILES RD | | | | LAPEER | MI | 48446-8080 |
| REID, BRIAN W | 2275 DRY CREEK RD | | | | PINSON | TN | 38366-1768 |
| REID, BULAH L | 3115 N LINDEN RD | | | | FLINT | MI | 48504-1769 |
| REID, C M | 1085 FOX HILL DR | | | | INDIANAPOLIS | IN | 46228 |
| REID, CARL | 8770 W OUTER DR | | | | DETROIT | MI | 48219-3589 |
| REID, CECELIA A | 1042 MEADOW DR | | | | BEAVERCREEK | OH | 45434-7032 |
| REID, CEDRITA S | 5281 AUTUMN RUN DR | | | | POWDER SPRINGS | GA | 30127-5526 |
| REID, CHARLES | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| REID, CHARLES K | 13775 SW 48TH CT | | | | OCALA | FL | 34473-2063 |
| REID, CHARLES T | 760 MOFF DR | | | | COLUMBIAVILLE | MI | 48421-9735 |
| REID, CHARLES W | 510 WESTERHAM CT | | | | LOUISVILLE | KY | 40222-5034 |
| REID, CHARLES W | 634 N CASS AVE | | | | VASSAR | MI | 48768-1425 |
| REID, CHARLES W | 11483 LIBERTY ST | | | | CLIO | MI | 48420-1403 |
| REID, CHARLOTTE A | 3201 AMELIA AVE | | | | FLUSHING | MI | 48433-2305 |
| REID, CHARLOTTE P | 6536 LONDON ST | | | | DETROIT | MI | 48221-2687 |
| REID, CHERYL L | 8832 NEST WAY | | | | INDIANAPOLIS | IN | 46231-5233 |
| REID, CHERYL T | APT 1 | 76 HASECO AVENUE | | | PORT CHESTER | NY | 10573-3976 |
| REID, CHERYL T | 76 HASECO AVE | | | | PORT CHESTER | NY | 10573 |
| REID, CLAUDE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| REID, CLAUDE | 256 STONEGATE RD | | | | BOLINGBROOK | IL | 60440-3605 |
| REID, CLAYBOURNE M | 9 MATTHEWS CT | | | | GLENDALE | OH | 45246-3737 |
| REID, CLIFFORD L | 1330 KING HENRY CT | | | | RENO | NV | 89503-3519 |
| REID, DANE L | 916 FINDLAY ST | | | | PERRYSBURG | OH | 43551-1671 |
| REID, DANIELLE M | 624 N HARVEY ST | | | | WESTLAND | MI | 48185-3441 |
| REID, DANIELLE MARIE | 624 N HARVEY ST | | | | WESTLAND | MI | 48185-3441 |
| REID, DARREL E | 3357 TAVERNEE CT | | | | LITTLE RIVER | SC | 29566-7627 |
| REID, DARYL E | 425 PINE WAY DR | | | | GLEN BURNIE | MD | 21060-8273 |
| REID, DAVID A | 2022 ALEXANDRIA PL | | | | JANESVILLE | WI | 53548-3402 |
| REID, DAVID A | 15144 PENROD ST | | | | DETROIT | MI | 48223-2360 |
| REID, DAVID A | 6243 PINECROFT DR | | | | WEST BLOOMFIELD | MI | 48322-2242 |
| REID, DAVID D | 23565 NILAN DR | | | | NOVI | MI | 48375 |
| REID, DAVID D | 8200 PINES RD APT 1207 | | | | SHREVEPORT | LA | 71129-4424 |
| REID, DAVID E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| REID, DAVID L | 2076 MILES RD | | | | LAPEER | MI | 48446-8080 |
| REID, DELMER C | 625 MONTICELLO AVE | | | | DAYTON | OH | 45404-2423 |
| REID, DELORES | 4317 W 145TH ST | | | | CLEVELAND | OH | 44135-2061 |
| REID, DENNIS A | 103 LAKE SHORE DR 12 | | | | WISCONSIN DELLS | WI | 53965 |
| REID, DIANE C | 727 ZENITH ST | | | | BELLE FOURCHE | SD | 57717 |
| REID, DONALD E | 2636 LYDIA ST SW | | | | WARREN | OH | 44481-9622 |
| REID, DONALD F | 1175 MERRY RD | | | | WATERFORD | MI | 48328-1236 |
| REID, DONALD J | 1175 MERRY RD | | | | WATERFORD | MI | 48328-1236 |
| REID, DONALD R | 9272 N LEWIS RD | | | | CLIO | MI | 48420-9772 |
| REID, DONALD RAY | 9272 N LEWIS RD | | | | CLIO | MI | 48420-9772 |
| REID, DONALD T | 459 PRENTIS ST APT 412 | | | | DETROIT | MI | 48201-1262 |
| REID, DONALD T | 459 PRENTIS | APT 412 | | | DETORIT | MI | 48201 |
| REID, DONALD WILLIAM | 17174 WEST NELSON DRIVE | | | | SURPRISE | AZ | 85387-7283 |
| REID, DORIS A | 320 CENTER ST | | | | FARMINGTON | MO | 63640-2422 |
| REID, DOUGLAS C | 3012 RIVER RD | | | | DECATUR | GA | 30034-4709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REID, DOUGLAS Q | 999 N RIDGE RD | | | | CANTON | MI | 48187-4631 |
| REID, DUANE A | 15478 KNOBHILL DR | | | | LINDEN | MI | 48451-8716 |
| REID, DUANE A | 4517 CANTERBURY AVE | | | | KALAMAZOO | MI | 49006-2608 |
| REID, DUANE ARTHUR | 15478 KNOBHILL DR | | | | LINDEN | MI | 48451-8716 |
| REID, DUANE F | 6080 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-9553 |
| REID, E B | 1307 W TREMONT ST | | | | URBANA | IL | 61801-1341 |
| REID, EBBIE M | 714 WATTERMAN STREET | | | | MINDEN | LA | 71055-4124 |
| REID, EDITH C | 532 SI DIAMOND ST | | | | MANSFIELD | OH | 44902-7003 |
| REID, EDITH C | 532 S DIAMOND ST | | | | MANSFIELD | OH | 44902-7003 |
| REID, EDWARD A | PO BOX 365 | | | | ALLENTOWN | NJ | 08501-0365 |
| REID, EDWARD J | 11721 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1381 |
| REID, EDWARD L | 1814 W HOME AVE | | | | FLINT | MI | 48504-1687 |
| REID, EDWARD L | 16903 BAYLIS ST | | | | DETROIT | MI | 48221-3104 |
| REID, EDWARD N | 2752 WENTWORTH AVE | | | | DAYTON | OH | 45406-1640 |
| REID, EILEEN | 4773 CORNELL ST | | | | SPRINGFIELD | OH | 45503-5986 |
| REID, EILEEN W | 1520 CARDINGTON RD | | | | DAYTON | OH | 45409-1745 |
| REID, ELIZABETH | 5430 FROVAN PL | | | | SAGINAW | MI | 48638-5571 |
| REID, ELLA M | PO BOX 10275 | | | | CLEVELAND | OH | 44110-0275 |
| REID, EMERALD T | 21200 COUNTY ROAD 628 | | | | HILLMAN | MI | 49746-9577 |
| REID, EMMA J | 3281 E JOHNSON RD | | | | LAKE CITY | MI | 49651-9736 |
| REID, EMMA J | 3281 JOHNSON RD | | | | LAKE CITY | MI | 49651-9736 |
| REID, EMMA JEAN | 1223 OAK ST | | | | FLINT | MI | 48503-3727 |
| REID, ERIN | STARR, ROBERT L | 23277 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-1002 |
| REID, ERNA M | 1363 EDMUNDTON DR | | | | GROSSE POINTE WOODS | MI | 48236-1026 |
| REID, ERNEST B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REID, ERNEST L | 8765 OKATIBBEE DAM RD | | | | COLLINSVILLE | MS | 39325-8938 |
| REID, ERNIE R | 110 ROBIN RD | | | | FARMERVILLE | LA | 71241-5743 |
| REID, ESTHER L | 1814 W HOME AVE | | | | FLINT | MI | 48504-1687 |
| REID, ETHLYN L | 630 E BISHOP AVE | | | | FLINT | MI | 48505-3346 |
| REID, EUGENE | 17300 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2527 |
| REID, EUGENE | 101 BIG HORN RD | | | | GRIFFIN | GA | 30223-1505 |
| REID, EUGENE D | 14519 NORTH RD | | | | FENTON | MI | 48430-1383 |
| REID, EUNICE | 4675 S.MICHELLE | | | | SAGINAW | MI | 48601-6632 |
| REID, EVELYN C | 2823 PRINCETON DR | | | | DAYTON | OH | 45406-4341 |
| REID, FANNIE M | 1208 W STEWART AVE | | | | FLINT | MI | 48504-2278 |
| REID, FLORIDA | 26313 NOTRE DAME ST | | | | INKSTER | MI | 48141-2656 |
| REID, FLOSSIE M | 18960 WISCONSIN ST | | | | DETROIT | MI | 48221-2067 |
| REID, FRANK R | 4807 STANTON RD | | | | OXFORD | MI | 48371-5522 |
| REID, FRANK W | 5728 WOODLAND VW | | | | CLARKSTON | MI | 48346-2637 |
| REID, FREDERICK | 2927 S 12TH AVE | | | | BROADVIEW | IL | 60155-4840 |
| REID, FREEDA | 301 ALABAMA AVE NE | | | | HANCEVILLE | AL | 35077-5630 |
| REID, GARLAND L | 121 ELMWOOD RD | | | | WINCHESTER | VA | 22602-4406 |
| REID, GARVICE C | 1 CHUDLEIGH CT | | | | PIKESVILLE | MD | 21208-6400 |
| REID, GARY F | 1146 W BOATFIELD AVE | | | | FLINT | MI | 48507-3608 |
| REID, GARY FITZGERALD | 1146 W BOATFIELD AVE | | | | FLINT | MI | 48507-3608 |
| REID, GARY L | 5074 ASSYRIA RD | | | | NASHVILLE | MI | 49073-9704 |
| REID, GAYLE M | 1738 MIDDLE AVE | | | | ELYRIA | OH | 44035-7829 |
| REID, GENE J | 215 W SOUTH ST APT D10 | | | | DAVISON | MI | 48423-1582 |
| REID, GENERAL L | 370 JENNINGS RD | | | | SEVERNA PARK | MD | 21146-1802 |
| REID, GEORGE F | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| REID, GEORGE Y | 130 BOCA LAGOON DR | | | | PANAMA CITY BEACH | FL | 32408-5100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REID, GEORGIA | 11 CHILTERN RD | | | | ROCHESTER | NY | 14623-4315 |
| REID, GEORGIA L | 1249 W 26 ST | | | | INDIANAPOLIS | IN | 46208 |
| REID, GEORGIA L | 1249 W 26TH ST | | | | INDIANAPOLIS | IN | 46208-5352 |
| REID, GERALD H | 142 S WINDING DR | | | | WATERFORD | MI | 48328-3563 |
| REID, GERALDINE | 1430 JOHNS CT | | | | OXFORD | MI | 48371-5934 |
| REID, GERALDINE | 1430 JOHNS COURT | | | | OXFORD | MI | 48371-5934 |
| REID, GLADYS | 2650 NORMONT CT | | | | DAYTON | OH | 45414-5033 |
| REID, GLADYS M | 4395 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8699 |
| REID, GLEN J | 562 W 900 N | | | | UNIONDALE | IN | 46791-9723 |
| REID, GLORIA J | 2658 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1532 |
| REID, GLORIA J | 2889 GRETCHEN DR NE | | | | WARREN | OH | 44483-2925 |
| REID, GOLDEN E | 170 N KARLE ST | | | | WESTLAND | MI | 48185-3408 |
| REID, GRACE E | PO BOX 501 | 8425 ATWOOD ST | | | MILLINGTON | MI | 48746-0501 |
| REID, GREGORY ALLEN | | | | | | | |
| REID, GROVER C | PO BOX 18296 | 305 POLK | | | RIVER ROUGE | MI | 48218-0296 |
| REID, GUY W | 3139 POPLAR HILL RD | | | | LIVONIA | NY | 14487-9321 |
| REID, HELEN A | 400 BAINBRIDGE RD | | | | OKLAHOMA CITY | OK | 73114-7632 |
| REID, HELEN M | 336 ELDORADO CIRCLE | | | | SEYMOUR | TN | 37865 |
| REID, HELEN M | 2038 WALDEN CT | | | | FLINT | MI | 48532 |
| REID, HELEN M | 2038 WALDEN CT. | | | | FLINT | MI | 48532-2421 |
| REID, HERBERT | 271 SCHUELE AVE | | | | BUFFALO | NY | 14215-3732 |
| REID, HOWARD | 526 WORDEN ST SE | | | | GRAND RAPIDS | MI | 49507-1250 |
| REID, INGE | 870 MIDDLE RD S | | | | LEESBURG | GA | 31763-3438 |
| REID, INGE | 870 MIDDLE RD | | | | LEESBURG | GA | 31763-3438 |
| REID, ISABEL | 6761 CHARLESWORTH | | | | DEARBORN HGTS | MI | 48127-3954 |
| REID, ISABEL | 6761 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-3954 |
| REID, ISABELLE | 3103 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-4356 |
| REID, ISABELLE | 3103 S. WASHINGTON | | | | SAGINAW | MI | 48601-4356 |
| REID, IZORA | 812 FAIRFAX ST | | | | YOUNGSTOWN | OH | 44505-3912 |
| REID, JACKLYN | 68 5TH AVE | | | | NORTH TONAWANDA | NY | 14120 |
| REID, JACQUELINE | 3934 FAWN DR | | | | ROCHESTER | MI | 48306-1031 |
| REID, JACQUELINE J | 567 CEDARHURST AVE | | | | DAYTON | OH | 45407-1511 |
| REID, JAMES E | 1103 CLAYTON AVE | | | | NASHVILLE | TN | 37204-2912 |
| REID, JAMES E | 57 DECKER ST | | | | BUFFALO | NY | 14215-3222 |
| REID, JAMES E | 4520 LAWRENCE RD | | | | NASHVILLE | MI | 49073-9216 |
| REID, JAMES HOWARD | 1357 RENSLAR AVE | | | | DAYTON | OH | 45432-3130 |
| REID, JAMES L | 1120 WOODWARD AVE | | | | KALAMAZOO | MI | 49007-2351 |
| REID, JAMES M | 4925 CONCORDIA CIR | | | | KETTERING | OH | 45440-2111 |
| REID, JAMES S | 1878 COLONIAL VILLAGE WAY APT 3 | | | | WATERFORD | MI | 48328-1961 |
| REID, JAMES W | 251 ELMDORF AVE | | | | ROCHESTER | NY | 14619-1821 |
| REID, JAMES W | 468 COTTAGE ST | | | | ROCHESTER | NY | 14611 |
| REID, JAN K | 2296 WICK ST SE | | | | WARREN | OH | 44484-5439 |
| REID, JANE A | 2895 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7007 |
| REID, JEANETTE E | 15144 PENROD ST | | | | DETROIT | MI | 48223-2360 |
| REID, JEROLD A | 410 ADAWAY AVE SE | | | | ADA | MI | 49301-7834 |
| REID, JESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| REID, JOE L JR | 3315 EARLHAM DR | | | | DAYTON | OH | 45406-4216 |
| REID, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| REID, JOHN A | 7175 S HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9489 |
| REID, JOHN A | 7340 CRYSTAL LAKE DR APT 11 | | | | SWARTZ CREEK | MI | 48473-8960 |
| REID, JOHN A | 10610 WILKINSON RD | | | | LENNON | MI | 48449-9689 |
| REID, JOHN D | 5931 THE KNOLS | | | | LINCOLN | NE | 68512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REID, JOHN E | PO BOX 518 | | | | STOCKBRIDGE | MI | 49285-0518 |
| REID, JOHN F | 412 BIRDS NEST LN | | | | MASON | MI | 48854-1150 |
| REID, JOHN F | 491 HIGHLAND AVE | | | | SALEM | OH | 44460-1801 |
| REID, JOHN H | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| REID, JOHN L | 322 COOL SPRINGS RD | | | | STONEWALL | MS | 39363-9717 |
| REID, JOHN W | 2899 E WILDERMUTH RD | | | | OWOSSO | MI | 48867-8603 |
| REID, JOHN W | 2422 BIRCH DR | | | | KAWKAWLIN | MI | 48631-9761 |
| REID, JOHNNIE O | 1610 LINCOLNSHIRE DR | | | | DETROIT | MI | 48203-1411 |
| REID, JOSEPHINE | 11019 BASQUIN CT. | | | | PORT RICHEY | FL | 34668-2302 |
| REID, JOSEPHINE | 3417 BARBEE DR | | | | DAYTON | OH | 45406-1106 |
| REID, JOSEPHUS | 2026 GLENDALE DR | | | | DECATUR | GA | 30032-5806 |
| REID, JOYCE M | 2752 WENTWORTH AVE | | | | DAYTON | OH | 45406-1640 |
| REID, JR,WILLIAM E | 12071 AIR HILL RD | | | | BROOKVILLE | OH | 45309-9363 |
| REID, JUNE | 3422 ADA DR | | | | BAY CITY | MI | 48706 |
| REID, JUNE L. | 705 PALACE COURT | | | | FERGUSON | MO | 63135-1748 |
| REID, JUNE L. | 705 PALACE CT | | | | FERGUSON | MO | 63135-1748 |
| REID, JUWON E | 166 W 151ST ST APT 225 | | | | HARVEY | IL | 60426 |
| REID, JUWON E | 18558 ROYALTON RD APT 201 | | | | STRONGSVILLE | OH | 44136-5162 |
| REID, KAREN JONES | 26560 KENDALL CT | | | | REDFORD | MI | 48239-2912 |
| REID, KAREN L | 5869 YOUNGSTOWN HUBBARD ROAD | | | | HUBBARD | OH | 44425 |
| REID, KATHERINE | 2221 SOUTH 25TH AVE | | | | BROADVIEW | IL | 60155 |
| REID, KATIE B | 440 LIGHT TOWER CT | | | | BELLEVILLE | MI | 48111-4475 |
| REID, KENNETH | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| REID, KENNETH D | 2422 BONNIE BRAE RD | | | | CUMMING | GA | 30041-7000 |
| REID, KENNETH E | 18444 FITZPATRICK CT B22 | | | | DETROIT | MI | 48228 |
| REID, KILEY R | 8821 SPRING FOREST DR | | | | FORT WAYNE | IN | 46804-6444 |
| REID, KILEY R | 8916 SPRING FOREST DR | | | | FORT WAYNE | IN | 46804-6445 |
| REID, KIM L | 1233 MIDWAY AVE | | | | COLUMBUS | OH | 43207-3222 |
| REID, KYLE W | 13547 PIKE 271 | | | | LOUISIANA | MO | 63353-3857 |
| REID, LANSFORD ADRIAN | SHRADER JUSTIN | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| REID, LARRY W | 4721 E MOORESTOWN RD | | | | LAKE CITY | MI | 49651-9440 |
| REID, LESTER G | 2497 SW 163RD AVE | | | | MIRAMAR | FL | 33027-4429 |
| REID, LETA M | 7309 LARSON AVE. | | | | KANSAS CITY | MO | 64133 |
| REID, LILLIAN | 15361 ROBSON ST | | | | DETROIT | MI | 48227-2636 |
| REID, LINDA D | 32 MURPHY AVE APT 10A | | | | PONTIAC | MI | 48341 |
| REID, LINDA L | 8689 N BLACK OAK DR | | | | EDGERTON | WI | 53534-8637 |
| REID, LINTON G | 105 SPOTTED FAWN RD. | | | | MADISON | AL | 35758-5758 |
| REID, LONNIE | 7558 KINGSPORT RD | | | | INDIANAPOLIS | IN | 46256 |
| REID, LONNIE E | 1204 SHORTS DR | | | | FLATWOODS | KY | 41139-1602 |
| REID, LORRAINE | 2213 S SHERIDAN | | | | BAY CITY | MI | 48708-8178 |
| REID, LOU | 2626 W. 85TH ST. | | | | CHICAGO | IL | 60652-3916 |
| REID, LOU | 2626 W 85TH ST | | | | CHICAGO | IL | 60652-3916 |
| REID, LUD E | 2823 PRINCETON DR | | | | DAYTON | OH | 45406-4341 |
| REID, MALONE | 2233 KING ST | | | | SAGINAW | MI | 48602-1218 |
| REID, MARGARET A | 930 COUNTY ROAD 4810 | | | | ATLANTA | TX | 75551-8422 |
| REID, MARGARET V | 47251 WOODWARD AVE APT 813 | | | | PONTIAC | MI | 48342-5028 |
| REID, MARIAN | 929 IOLA CT | | | | FLUSHING | MI | 48433-1455 |
| REID, MARILYN L | 8916 SPRING FOREST DR | | | | FORT WAYNE | IN | 46804-6445 |
| REID, MARLON D | 2003 THOREAU ST | | | | LOS ANGELES | CA | 90047-4728 |
| REID, MARQUECE D | 2760 MOUNTBERY DR | | | | SNELLVILLE | GA | 30039-8027 |
| REID, MARSHALL L | 5928 RICHWATER DR | | | | DALLAS | TX | 75252-5332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REID, MARTHA N | 16781 TURNER ST | | | | DETROIT | MI | 48221-2977 |
| REID, MARVIN J | 1713 CHRISTOPHER DR | | | | FORT WORTH | TX | 76140-5198 |
| REID, MARVIN JEROME | 1713 CHRISTOPHER DR | | | | FORT WORTH | TX | 76140-5198 |
| REID, MARY E | 2829 WOODWAY AVE | | | | DAYTON | OH | 45405-2750 |
| REID, MARY H | 6080 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-9553 |
| REID, MARY L | APT 3 | 320 DEGEORGE CIRCLE | | | ROCHESTER | NY | 14626-4833 |
| REID, MATTHEW | 20220 FAUST AVE | | | | DETROIT | MI | 48219-1552 |
| REID, MELVIN L | 545 E 12TH ST | | | | FLINT | MI | 48503-4055 |
| REID, MELVIN L | 3824 MAMMOTH GROVE RD | | | | LAKE WALES | FL | 33898-8537 |
| REID, MELVIN R | PO BOX 557 | | | | LAKE ORION | MI | 48361-0557 |
| REID, MELVIN W | 4432 SILVER LAKE RD | | | | LINDEN | MI | 48451-8915 |
| REID, MERRITT C | 705 PALACE CT | | | | FERGUSON | MO | 63135-1748 |
| REID, MICHAEL | 476 CHESTLEHURST RD | | | | SENOIA | GA | 30276 |
| REID, MICHAEL A | 5881 EAGLE DR | | | | ALMONT | MI | 48003-9635 |
| REID, MICHAEL G | 11288 EAST NEWBURG ROAD | | | | DURAND | MI | 48429-9407 |
| REID, MICHAEL J | 263 MADELEINE LN | | | | WATERFORD | MI | 48328-2875 |
| REID, MICHAEL L | 8033 CARDIGAN WAY | | | | SHREVEPORT | LA | 71129-4902 |
| REID, MICHAEL P | 18449 TARA DR | | | | CLINTON TOWNSHIP | MI | 48036-3653 |
| REID, MILDRED | P O BOX 39 | | | | BARBOURVILLE | KY | 40906-0039 |
| REID, MILDRED | PO BOX 39 | | | | BARBOURVILLE | KY | 40906-0039 |
| REID, MILTON H | 2960 STURTEVANT ST | | | | DETROIT | MI | 48206-1137 |
| REID, MORRIS C | 136 COLORADO ST | | | | SPRINGFIELD | MA | 01118 |
| REID, NANCY E | 2 VILLAGE WAY UNIT 2D | | | | NORTON | MA | 02766 |
| REID, NANCY H | 2204 STANHOPE ST | | | | GROSSE POINTE WOODS | MI | 48236-1976 |
| REID, NATHANIEL H | PO BOX 129 | | | | ROCHELLE | GA | 31079-0129 |
| REID, NEOMI M | 251 N PARENT ST | | | | WESTLAND | MI | 48185-3440 |
| REID, NEOMI M | 251 PARENT STREET | | | | WAYNE | MI | 48185-3440 |
| REID, NORRIS R | 6116 ELMOOR DR | | | | TROY | MI | 48098-1895 |
| REID, NORVELL D | 103 PRIVATE ROAD 13056 | | | | HILLSBORO | TX | 76645-5251 |
| REID, ODIS R | 9501 CAMINO CAPISTRANO LN | | | | LAS VEGAS | NV | 89147-8001 |
| REID, OLLIE R | 1516 BURT | | | | SAGINAW | MI | 48601-1968 |
| REID, OLLIE R | 1516 BURT ST | | | | SAGINAW | MI | 48601-1968 |
| REID, PATRICIA L | 4738 CALHOUN ST | | | | INDIANAPOLIS | IN | 46203-3509 |
| REID, PAULETTE M. | 708 COUNTY RD #38 | | | | NORFOLK | NY | 13667 |
| REID, PEARL E | 2120 HAIRSTON ST | | | | CONWAY | AR | 72034-3161 |
| REID, PEARLY M | 308 CAMPBELL ST | | | | RIVER ROUGE | MI | 48218-1011 |
| REID, PEGGY C | 4740 WHITEOAKS LN | | | | ARLINGTON | TN | 38002-9354 |
| REID, PEGGY M | 55 MURRAY CEMETERY RD | | | | E BERNSTADT | KY | 40729-7071 |
| REID, PHELONESE | 251 ELMDORF AVE | | | | ROCHESTER | NY | 14619-1821 |
| REID, RACHELE L | 2730 MILTON ST SE | | | | WARREN | OH | 44484-5255 |
| REID, RALPH A | 22195 QUAIL RUN CIR UNIT 5 | | | | SOUTH LYON | MI | 48178-2604 |
| REID, RALPH A | 2335 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1441 |
| REID, RALPH D | 351 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2522 |
| REID, RALPH E | 68 5TH AVE | | | | N TONAWANDA | NY | 14120-6618 |
| REID, RAUNUL R | 39 MIDFIELD LN | | | | WILLINGBORO | NJ | 08046-2943 |
| REID, RAUNUL R | 19 LARCHMONT PLACE | APT 2301 | | | MT LAUREL | NJ | 08054 |
| REID, RAUNUL R | 2301 LARCHMONT PL | | | | MOUNT LAUREL | NJ | 08054 |
| REID, RAYMOND | 11638 IACOPELLI CT | | | | STERLING HEIGHTS | MI | 48312-2101 |
| REID, RAYMOND C | 727 ZENITH ST | | | | BELLE FOURCHE | SD | 57717-2277 |
| REID, RAYMOND P | 9316 WHEELER DR | | | | ORLAND PARK | IL | 60462-4736 |
| REID, RICARDO A | 915 BOSUNS DR | | | | FORT WAYNE | IN | 46819-2635 |
| REID, RICHARD E | 200 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REID, RICKEY R | 2044 N GRANT AVE | | | | SPRINGFIELD | MO | 65803-1540 |
| REID, RICKY R | 11675 KENTUCKY ST | | | | DETROIT | MI | 48204-1974 |
| REID, RICKY R | 6912 ARCHDALE ST | | | | DETROIT | MI | 48228-4204 |
| REID, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REID, ROBERT C | 41 SUMMERS ST | | | | LIVONIA | NY | 14487-9711 |
| REID, ROBERT E | PO BOX 208 | | | | ROSWELL | NM | 88202-0208 |
| REID, ROBERT E | 514 HOLDEN ST | | | | SAGINAW | MI | 48601-2521 |
| REID, ROBERT F | 3574 CALIFORNIA STREET | | | | SPRUCE | MI | 48762-9795 |
| REID, ROBERT J | 7931 MEDUSA DR | | | | HUDSON | FL | 34667-1259 |
| REID, ROBERT J | 3905 MARIE CT | | | | LAKE CHARLES | LA | 70607 |
| REID, ROBERT K | 4141 N TERRITORIAL RD E | | | | ANN ARBOR | MI | 48105-9526 |
| REID, ROBERT K. | 4141 N TERRITORIAL RD E | | | | ANN ARBOR | MI | 48105-9526 |
| REID, ROBERT L | 288 PILGRIM BAPTIST CHURCH RD | | | | WILKESBORO | NC | 28697-7927 |
| REID, ROBERT L | 8265 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4533 |
| REID, RODGER L | 2225 ORAN DR | | | | YOUNGSTOWN | OH | 44511 |
| REID, RODNEY L | 17440 NADORA ST | | | | SOUTHFIELD | MI | 48076-7705 |
| REID, ROGER J | 6677 MANSON DR | | | | WATERFORD | MI | 48329-2739 |
| REID, RONALD B | 1043 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2557 |
| REID, RONALD G | 6220 MARIE AVE | | | | CINCINNATI | OH | 45224-2141 |
| REID, ROTEN | 436 MOORE ST | | | | PONTIAC | MI | 48342-1961 |
| REID, ROTEN | 436 MOORE | | | | PONTIAC | MI | 48342-1961 |
| REID, RUSSELL E | 1545 SCOTT CREEK DR NE | | | | BELMONT | MI | 49306-9797 |
| REID, RUSSELL E | 4706 NW 91ST ST | | | | KANSAS CITY | MO | 64154-1581 |
| REID, RUSSELL M | 103 S PAUL DR | | | | SIBLEY | MO | 64088-2500 |
| REID, RUTH M | 2926 N 64TH TER | | | | KANSAS CITY | KS | 66104-1817 |
| REID, RYAN T | 18146 HIGHWAY 1 | | | | VIVIAN | LA | 71082-9537 |
| REID, SALLIE E | 7155 LUPINE RIDGE LN | | | | COLLEGE PARK | GA | 30349-4971 |
| REID, SAM | 18960 WISCONSIN ST | | | | DETROIT | MI | 48221-2067 |
| REID, SAMUEL J | 3630 GOLF COURSE RD | | | | SPENCER | VA | 24165-3490 |
| REID, SARAH W | 2445 OUSLEY CT | | | | DECATUR | GA | 30032-6460 |
| REID, SCHERL D | 4657 BAND HALL HILL RD | | | | WESTMINSTER | MD | 21158-1705 |
| REID, SCOTT | 1020 RAINTREE DR | | | | APOLLO | PA | 15613-7605 |
| REID, SHALEEN | APT 113W | 11535 PLAZA DRIVE | | | CLIO | MI | 48420-2132 |
| REID, SHALEEN A. | APT 113W | 11535 PLAZA DRIVE | | | CLIO | MI | 48420-2132 |
| REID, SHARON A | 9460 TANGERINE PL APT 405 | | | | DAVIE | FL | 33324-4451 |
| REID, SHEERA D | 4621 GREENWICH VILLAGE AVE | | | | DAYTON | OH | 45406 |
| REID, SHELBY SEYMOUR | PO BOX 325 | | | | AMITE | LA | 70422-0325 |
| REID, STACY | 1421 HUGHES AVE | | | | FLINT | MI | 48503-3276 |
| REID, SUE E | 6436 LEAR NAGLE RD | | | | N RIDGEVILLE | OH | 44039-3228 |
| REID, TARA B | 901 ALICE AVE | | | | GADSDEN | AL | 35903-2420 |
| REID, TERRY W | 2830 NEW CUT RD | | | | ALVATON | KY | 42122-8644 |
| REID, THEODORE V | 2122 ALA ST | | | | BURTON | MI | 48519-1204 |
| REID, THOMAS L | 5180 ABINGTON DR | | | | TROY | MI | 48085-3400 |
| REID, THOMAS L | 147 ROSEMONT AVE | | | | YOUNGSTOWN | OH | 44515-3220 |
| REID, THOMAS M | 1015 S FAYETTE ST | | | | SAGINAW | MI | 48602-1557 |
| REID, THOMAS R | 23565 NILAN DR | C/O JANE R FOHL | | | NOVI | MI | 48375-3632 |
| REID, TIMOTHY J | 69864 BRUSH RD | | | | NILES | MI | 49120-9792 |
| REID, TINA M | 9063 BEATRICE ST | | | | LIVONIA | MI | 48150-4003 |
| REID, TRACY L | 731 SURREY LN | | | | MAIZE | KS | 67101-9642 |
| REID, TYRONE R | 791 FAIRGROVE WAY | | | | DAYTON | OH | 45426-2210 |
| REID, VAUGHN G | 12863 DAILY DR | | | | STERLING HEIGHTS | MI | 48313-3317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REID, VERA | 1596 HURLBUT | | | | DETROIT | MI | 48214-4044 |
| REID, VERNICE | 25 BRENTWOOD DR | | | | BLOOMFIELD | CT | 06002-2528 |
| REID, VERNON C | 9841 NASHVILLE HWY | | | | VERMONTVILLE | MI | 49096-9501 |
| REID, VICKIE E | 5570 GLEN RIDGE BND | | | | LITHONIA | GA | 30058-8384 |
| REID, VIRGIE | 2992 WALMSLEY CIRCLE | | | | LAKE ORION | MI | 48360-1646 |
| REID, VIRGIL G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REID, VIRGINIA | 708 S JEFFERSON AVE | | | | DU QUOIN | IL | 62832-2411 |
| REID, VIVIAN A | 449 KAYMAR DR | | | | AMHERST | NY | 14228-3060 |
| REID, VIVIAN M | 1117 WAMAJO DR | | | | SANDUSKY | OH | 44870 |
| REID, VIVIAN M | 1996 FOX RUN TRL | | | | SANDUSKY | OH | 44870-5101 |
| REID, WANDA M | 1105 JEFFERSON PLACE | | | | BELLINGHAM | MA | 02019-1368 |
| REID, WAYNE S | 240 BLYTHE AVE | | | | LINDEN | MI | 48451-9648 |
| REID, WILBERT J | 2362 VALLEY CHURCH DR | | | | CLIO | MI | 48420-9740 |
| REID, WILLIAM | 1155 DOVER AVE | | | | AKRON | OH | 44320-3528 |
| REID, WILLIAM A | 630 E BISHOP AVE | | | | FLINT | MI | 48505-3346 |
| REID, WILLIAM E | 4868 LORE DR | | | | WATERFORD | MI | 48329-1641 |
| REID, WILLIAM L | 1800 NORTH BLACK ROAD | | | | TWINING | MI | 48766-9753 |
| REID, WILLIAM M | 2233 KING ST | | | | SAGINAW | MI | 48602-1218 |
| REID, WILLIAM M | 4668 ALEXANDER POPE LN | | | | SARASOTA | FL | 34241-6112 |
| REID, WILLIAM M | 1218 HARBOR PONT DR | | | | DAYTONA BEACH | FL | 32127 |
| REID, WILLIAM T | 1122 PHILADELPHIA DR | | | | DAYTON | OH | 45402-5640 |
| REID, WILLIAM T | 224 QUICK RD | | | | NEW CARLISLE | OH | 45344-9218 |
| REID, WILLIE A | PO BOX 2171 | | | | STONE MOUNTAIN | GA | 30086-2171 |
| REID, WINIFRED N | 208 W SILVERLEAF ST | | | | GREER | SC | 29650-2751 |
| REID,DONALD WILLIAM | 459 FAIRFIELD CT | | | | CANTON | MI | 48188-1075 |
| REID-COLLINS, LILLIAN | 15361 ROBSON ST | | | | DETROIT | MI | 48227-2636 |
| REID-GARCIA, ANGELA J | 2135 BEECHNUT TRL | | | | HOLT | MI | 48842-8761 |
| REID-SMITH, SANDRA L | 51317 PLYMOUTH LAKE CIR | | | | PLYMOUTH | MI | 48170-6375 |
| REID-SWINGER, NICOLE A | 5570 GLEN RIDGE BND | | | | LITHONIA | GA | 30058-8384 |
| REIDA WILLIAMS | 3801 SEAWAY DRIVE | | | | LANSING | MI | 48911-1916 |
| REIDA, BILLY J | PO BOX 84 | | | | SPIVEY | KS | 67142-0084 |
| REIDEL USA INC | 2280 N HIX RD | | | | WESTLAND | MI | 48185-3747 |
| REIDEL, MARVIN T | 85 LA VENTA DR | | | | FLORISSANT | MO | 63031-5221 |
| REIDELBACH, RICHARD D | 217 SOMERVILLE RD | | | | ANDERSON | IN | 46011-1680 |
| REIDELBACH, SHIRLEY | 217 SOMERVILLE RD | | | | ANDERSON | IN | 46011-1680 |
| REIDENBAUGH, GEORGE M | 10313 W KINGSWOOD CIR | | | | SUN CITY | AZ | 85351 |
| REIDER JACQUELINE M | 912 LOS PINOS WAY | | | | EL PASO | TX | 79912-1850 |
| REIDER'S AUTO REPAIR | 859 BRUSSELLES ST | | | | SAINT MARYS | PA | 15857 |
| REIDER, CAROLYN D | 1475 LAKEVIEW DR | | | | GLADWIN | MI | 48624-9670 |
| REIDER, DAVID M | 523 CROWN HILL DR E | | | | WABASH | IN | 46992-2005 |
| REIDER, DONALD L | PO BOX 292 | | | | LEAVITTSBURG | OH | 44430-0292 |
| REIDER, JENNIFER M | 22417 CAROLINA ST | | | | SAINT CLAIR SHORES | MI | 48080-3830 |
| REIDER, JENNIFER MARIE | 22417 CAROLINA ST | | | | SAINT CLAIR SHORES | MI | 48080-3830 |
| REIDER, JERRY V | 1475 LAKEVIEW DR | | | | GLADWIN | MI | 48624-9670 |
| REIDER, JIMMIE J | 3274 W LAKE DR | | | | SEARS | MI | 49679-9523 |
| REIDER, JOHN L | 1 LIONEL ST | | | | CLARK | NJ | 07066-2521 |
| REIDER, JULIA C | PO BOX 292 | | | | LEAVITTSBURG | OH | 44430-0292 |
| REIDER, LORI A | 4035 VALACAMP AVE SE | | | | WARREN | OH | 44484-3318 |
| REIDER, MICHAEL J | 4035 VALACAMP AVE SE | | | | WARREN | OH | 44484-3318 |
| REIDER, NANCY C | 822 FAIRFAX ST | | | | BIRMINGHAM | MI | 48009-1289 |
| REIDER, NAOMI S. | 8045 CLARIDGE RD | | | | INDIANAPOLIS | IN | 46260-4909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REIDER, PATRICIA A | 1 LIONEL ST | | | | CLARK | NJ | 07066-2521 |
| REIDER, RICHARD B | 6246 DAVISON RD | | | | BURTON | MI | 48509-1654 |
| REIDER, RICHARD BRUCE | 6246 DAVISON RD | | | | BURTON | MI | 48509-1654 |
| REIDINGER, BRIAN F | 814 S LOGAN ST | | | | ELYRIA | OH | 44035-6549 |
| REIDLINGER, EDWARD C | 610 WEST 88TH TERRACE | | | | KANSAS CITY | MO | 64114-2914 |
| REIDLINGER, EDWARD C | 1711 PEBBLE RUN DR | | | | ALLEN | TX | 75002-5355 |
| REIDMAN'S AUTOMOTIVE | 3550 E DIVIDE AVE | | | | BISMARCK | ND | 58501-2558 |
| REIDMILLER, FRANCIS J | 1094 PINEWOOD RD | | | | IRWIN | PA | 15642-7005 |
| REIDOSH, ALLAN M | 3373 BROCKPORT SPENCERPORT | | | | SPENCERPORT | NY | 14559-2169 |
| REIDOSH, MICHAEL A | 344 DEAN RD | | | | SPENCERPORT | NY | 14559-9542 |
| REIDSEMA, DALE G | 3797 HIBBARD RD | | | | CORUNNA | MI | 48817-9566 |
| REIDSEMA, GORDON D | 415 N FERRY ST | | | | LUDINGTON | MI | 49431-1614 |
| REIDSEMA, LAURA D | 350 NISTON LN | | | | MOUNT AIRY | NC | 27030-8604 |
| REIDSMA, JAY D | 811 HIDDEN PINE RD | | | | BLOOMFIELD HILLS | MI | 48304-2410 |
| REIDY JAMES | REIDY, JAMES | 230 ALBERBURY COMMONS CT | | | WAKE FOREST | NC | 27587-5002 |
| REIDY JR, JAMES T | 3362 SAINT LUCIA CT | | | | TAVARES | FL | 32778-9226 |
| REIDY, JEAN B | 65 WHEELWRIGHT FARM | | | | COHASSET | MA | 02025-1542 |
| REIER, WILLIAM C | 28519 PERDIDO PASS DR | | | | ORANGE BEACH | AL | 36561-3604 |
| REIERSTAD, STEPHEN P | PO BOX 207 | | | | ROXBURY | ME | 04275-0207 |
| REIF JR, ARTHUR H | 318 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1216 |
| REIF THEODORE D (358766) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REIF, ALBERT | 3310 WEKIVA RD | | | | TAVARES | FL | 32778-4824 |
| REIF, BETTY L | 3094 LANNING DRIVE | | | | FLINT | MI | 48506-2051 |
| REIF, BEVERLY B | 311 VALLEY VIEW TRL | C/O DANA POPE | | | DOUBLE OAK | TX | 75077-8434 |
| REIF, DON A | 3131 TOWNLINE RD | | | | MILTON | WI | 53563 |
| REIF, DONNA JEAN | 3189 E PIERSON RD | | | | FLINT | MI | 48506-1478 |
| REIF, GEORGE G | 711 BRAUN STREET | | | | AUBURN | MI | 48611-9444 |
| REIF, INGE A | 1129 N MINNESOTA AVE TRLR 29 | | | | BROWNSVILLE | TX | 78521-7145 |
| REIF, IRENE A | 1509 BOB O LINK DR | | | | VENICE | FL | 34293-1305 |
| REIF, IRENE A | 1800 ENGLEWOOD RD #77 | | | | ENGLEWOOD | FL | 34223-1868 |
| REIF, JERALD A | 1026 DICKHOFF DR | | | | MILTON | WI | 53563-1121 |
| REIF, JOSEPH J | 199 TWO ROD RD | | | | ALDEN | NY | 14004-8401 |
| REIF, LEROY C | 3169 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421-8962 |
| REIF, MICHAEL M | 4261 BOBWHITE DR | | | | FLINT | MI | 48506-1704 |
| REIF, MICHAEL MARVIN | 4261 BOBWHITE DR | | | | FLINT | MI | 48506-1704 |
| REIF, RICHARD G | 36890 MORAVIAN DR | | | | CLINTON TOWNSHIP | MI | 48035-1208 |
| REIF, RICHARD L | 11385 GERA RD | | | | BIRCH RUN | MI | 48415-9435 |
| REIF, ROY R | 3016 EVELYN ST | | | | NATIONAL CITY | MI | 48748 |
| REIF, RYAN R | 6769 BELL RD | | | | BIRCH RUN | MI | 48415-9048 |
| REIF, SHARON R | RR 1 BOX 128-4 | | | | CARROLLTON | IL | 62016-9801 |
| REIF, THEODORE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REIF, VALERIE M | 28 GARDEN PARKWAY | | | | BUFFALO | NY | 14221-6611 |
| REIFEIS, JOSEPH A | 91 N 8TH AVE | | | | BEECH GROVE | IN | 46107-1503 |
| REIFENBERGER, MARK G | 5772 BRIDGEBORO WAY | | | | NORCROSS | GA | 30092-2441 |
| REIFENHEISER, WILLIAM J | 374 ALICE WAY | | | | LIVERMORE | CA | 94550-5214 |
| REIFER DOROLYNN | 761 PAMELA KAY LN | | | | WHITTIER | CA | 90601-1140 |
| REIFF DOUGLAS | REIFF, DOUGLAS | 2001 US HIGHWAY 46 STE 310 | | | PARSIPPANY | NJ | 07054-1315 |
| REIFF JON | 3535 CEDARCREST CT | | | | WASHINGTON | MI | 48094-1116 |
| REIFF, CHARLES | 709 TIFFIN AVE | | | | SAINT LOUIS | MO | 63135-2542 |
| REIFF, CHRISTOPHER M | 5565 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REIFF, DAVID W | 5635 N PARENT ST | | | | WESTLAND | MI | 48185-3105 |
| REIFF, DOUGLAS | KAHN & ASSOCIATES LLC | 2001 ROUTE 46 WATERVIEW PLAZA SUITE 310 | | | PARSIPPANY | NJ | 07054 |
| REIFF, HEINZ G | 38744 COTTONWOOD DR | | | | STERLING HTS | MI | 48310-3136 |
| REIFF, HELEN A | 106 FAIRFIELD DR | | | | FAIRVIEW HTS | IL | 62208-2113 |
| REIFF, JAMES T | 106 FAIRFIELD DR | | | | FAIRVIEW HTS | IL | 62208-2113 |
| REIFF, JOHN D | 3535 CEDARCREST CT | | | | WASHINGTON | MI | 48094-1116 |
| REIFF, RODNEY W | 32700 NORTHFIELD BLVD | | | | NORTHFIELD | MN | 55057 |
| REIFF, VIRGINIA R | 2917 CHARING CROSS | | | | NORTHVILLE | MI | 48167-8679 |
| REIFF, WILLIAM G | 722 1/2 CAPERTON ST | | | | HOUSTON | TX | 77022-3720 |
| REIFFER, RANDY C | 242 LEE BARRON LOOP | | | | HOT SPRINGS | AR | 71913-6052 |
| REIFINGER, CHARLES H | 7115 COOL RD | | | | CANFIELD | OH | 44406-8403 |
| REIFINGER, MAXINE C | 9684 KINSMAN PYMATUMING RD | | | | KINSMAN | OH | 44428-9313 |
| REIFINGER, T. G | 9684 KINSMAN-PYMATUMING | | | | KINSMAN | OH | 44428-9313 |
| REIFINGER, T. G | 9684 KINSMAN PYMATUNING RD | | | | KINSMAN | OH | 44428-9313 |
| REIFSCHNEIDER, HENRY P | 1783 FAIRVIEW FARMS CIR | | | | WENTZVILLE | MO | 63385-2765 |
| REIFSCHNEIDER, HENRY PHILIP | 1783 FAIRVIEW FARMS CIR | | | | WENTZVILLE | MO | 63385-2765 |
| REIFSNYDER JACK (447210) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REIFSNYDER, JACK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REIFSTECK REBECCA L | 3320 N COUNTRY CLUB RD | | | | MUSKOGEE | OK | 74403 |
| REIFSTECK, THOMAS E | 1463 MCCONNELL DR | | | | BLUFFTON | IN | 46714-3453 |
| REIGAN R BURKS | 7111 DOMINICAN DR | | | | DAYTON | OH | 45415-1206 |
| REIGEL, EVELYN E | 6580 SE 165TH AVE | | | | OCKLAWAHA | FL | 32179-3132 |
| REIGEL, SHARON C | | | | | | | |
| REIGELMAN, HERMAN E | 6359 WARREN SHARON RD. | | | | BROOKFIELD | OH | 44403-9545 |
| REIGELSPERGER, CHARLES W | 2121 RHOADES RD | | | | FARMERSVILLE | OH | 45325-9227 |
| REIGELSPERGER, JENNIFER L | 842 OSAGE TRL | | | | JAMESTOWN | OH | 45335-1130 |
| REIGELSPERGER, MYRNA J | 2121 RHOADES RD | | | | FARMERSVILLE | OH | 45325-9227 |
| REIGELSPERGER, NORBERT J | 765 B , CALDERWOOD COURT | | | | LEBANON | OH | 45036-5036 |
| REIGELSPERGER, NORBERT J | 765 CALDERWOOD CT APT B | | | | LEBANON | OH | 45036-8718 |
| REIGELSPERGER, THEODORE C | 241 GRAMERCY DR | | | | DAYTON | OH | 45431-2029 |
| REIGELSPERGER, WARREN C | 211 NORTHWOOD AVE | | | | E ROCHESTER | NY | 14445-1617 |
| REIGH LAUREN | 661 EDINBURGH CIR | | | | HIGHLAND | MI | 48357-4747 |
| REIGHARD JAMES (ESTATE OF) (489202) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REIGHARD, CHARLES J | 4743 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9762 |
| REIGHARD, DONALD S | 542 BUCK LN W | | | | PENDLETON | IN | 46064-9021 |
| REIGHARD, JOAN A | 3547 WOODBINE AVE | | | | HUBBARD | OH | 44425-1849 |
| REIGHARD, ROSEMARY | 708 STUMPVILLE RD | | | | JEFFERSON | OH | 44047-8606 |
| REIGHT, FREDERICK C | 440 REMSEN AVE | | | | AVENEL | NJ | 07001-1142 |
| REIGHT, LUCIA | 288 PORT ROYAL DR | | | | TOMS RIVER | NJ | 08757-4144 |
| REIGHTLEY, SHANNON L | 8004 N PINE RD | | | | MILTON | WI | 53563-9184 |
| REIGLE JR, GERALD V | 1374 FOREST HILL AVE | | | | FLINT | MI | 48504-3344 |
| REIGLE JR, WILLIAM T | 1522 MANOR DRIVE | | | | JANESVILLE | WI | 53548-0151 |
| REIGLE, ADRIAN E | 3348 LONG ST | | | | BURTON | MI | 48519-1559 |
| REIGLE, GORDON R | 4428 E SHELBY RD | | | | MEDINA | NY | 14103-9787 |
| REIGLE, GREGORY S | 5415 JEROME LN | | | | GRAND BLANC | MI | 48439-4323 |
| REIGLE, HARRY E | 119 GRASMERE ST | | | | PITTSBURGH | PA | 15205-4218 |
| REIGLE, JEREMY J | 348 N AUSTIN RD | | | | JANESVILLE | WI | 53548-8684 |
| REIGLE, KEVIN R | 348 N AUSTIN RD | | | | JANESVILLE | WI | 53548-8684 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REIGLE, MARY E | N6521 NORWEGIAN RD. | | | | ALBANY | WI | 53502 |
| REIGLE, PAUL J | 584 BRADFORD DR | | | | GALLATIN | TN | 37066-6172 |
| REIGLE, PAUL M | PO BOX 84 | | | | NEW LOTHROP | MI | 48460-0084 |
| REIGLE, PAUL MARVIN | PO BOX 84 | | | | NEW LOTHROP | MI | 48460-0084 |
| REIGLE, RICHARD S | 502 HEAVITREE LN | | | | SEVERNA PARK | MD | 21146-1011 |
| REIGLE, RICK A | 4808 N STATE ROAD 104 | | | | EVANSVILLE | WI | 53536-9005 |
| REIGLE, ROBERT C | 1410 BLUE WATER DR | | | | FENTON | MI | 48430-1102 |
| REIGLE, ROBERT R | N6521 NORWEGIAN RD | | | | ALBANY | WI | 53502-9751 |
| REIGLE, SHARON L | 1410 BLUE WATER DR | | | | FENTON | MI | 48430-1102 |
| REIGLER, GARY S | 4382 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-8190 |
| REIGLER, RICHARD W | 7221 CREEKSIDE DR | | | | LANSING | MI | 48917-9691 |
| REIGRUT, CHARLES E | 282 FOREST PARK DR | | | | BOARDMAN | OH | 44512-1452 |
| REIHARD, DOLORES P | 415 PARK RD | | | | LEAVITTSBURG | OH | 44430-9503 |
| REIHARD, JERALD L | 415 PARK RD | | | | LEAVITTSBURG | OH | 44430-9503 |
| REIHARD, TERRY A | 1494 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9400 |
| REIHART, JUNIOR J | 5778 FRY RD | | | | BROOK PARK | OH | 44142-2228 |
| REIHART, RAYMOND E | 6810 WHEATMORE CT | | | | TRINITY | NC | 27370-8927 |
| REIHE, SIEGFRIED | 224 NEWELL AVE | | | | TONAWANDA | NY | 14150-6210 |
| REIHER, DANIEL A | 16700 SAVOIE ST | | | | LIVONIA | MI | 48154-3322 |
| REIHER, DARRELL G | 65 WINDSOR DR | | | | BELLEVILLE | IL | 62223-2107 |
| REIHER, DARRELL GENE | 65 WINDSOR DR | | | | BELLEVILLE | IL | 62223-2107 |
| REIHER, DORIS R | 19528 CARDENE WAY | | | | NORTHVILLE | MI | 48167-2928 |
| REIHER, ELLA M | 2424 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-4001 |
| REIHER, ELLA M | 2424 AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-4001 |
| REIKE CORPORATION | JANICE PHILLIPS X272 | 500 W 7TH ST | MASCO INDUSTRIES | | AUBURN | IN | 46706-2006 |
| REIKE CORPORATION | JANICE PHILLIPS X272 | MASCO INDUSTRIES | 500 W 7TH STREET | | PORTLAND | IN | |
| REIKO DAVIS | 621 N SHELDON ST | | | | CHARLOTTE | MI | 48813-1228 |
| REIKOWSKY, ALICE L | 3250 SUNNYVIEW DR | | | | SAGINAW | MI | 48604-1657 |
| REIKOWSKY, AUDREY A | 20684 ITHACA | | | | BRANT | MI | 48614-8758 |
| REIKOWSKY, AUDREY A | 20684 ITHACA RD | | | | BRANT | MI | 48614-8758 |
| REIKOWSKY, CHAD M | PO BOX 294 | | | | OTISVILLE | MI | 48463-0294 |
| REIKOWSKY, CHAD MICHAEL | PO BOX 294 | | | | OTISVILLE | MI | 48463-0294 |
| REIKOWSKY, DANIEL B | 1070 W ANDERSON RD | | | | LINWOOD | MI | 48634-9819 |
| REIKOWSKY, GENE A | 762 SO THOMAS | | | | SAGINAW | MI | 48609 |
| REIKOWSKY, GENE ARTHUR | 762 SO THOMAS | | | | SAGINAW | MI | 48609 |
| REIKOWSKY, GERALD L | 9810 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8763 |
| REIKOWSKY, JOHN E | 9770 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8501 |
| REIL, FREDERICK | 8199 PEBBLE BEACH AVE | | | | NEWARK | CA | 94560-2142 |
| REIL, REATHA M | 2661 HAPPY HOLLOW ROAD | | | | PARROTTSVILLE | TN | 37843-2941 |
| REIL, ROBERT A | 6776 SHERIDAN RD | | | | VASSAR | MI | 48768-9530 |
| REILAND, BRYAN J | 357 SHIN BR | | | | OXFORD | MI | 48371-6364 |
| REILAND, JENNIFER S | 357 SHIN BR | | | | OXFORD | MI | 48371-6364 |
| REILAND, JENNIFER SUE | 357 SHIN BR | | | | OXFORD | MI | 48371-6364 |
| REILAND, MATTHEW J | 1067 WOODBRIAR DR | | | | OXFORD | MI | 48371-6069 |
| REILAND, WILLIAM R | 29130 SHIAWASSEE RD | | | | FARMINGTON HILLS | MI | 48336-4955 |
| REILAND,MATTHEW J | 1067 WOODBRIAR DR | | | | OXFORD | MI | 48371-6069 |
| REILEY JOHN W (481978) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REILEY, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REILEY, MARTIN J | 2372 HARLAN RD | | | | COLUMBIA | TN | 38401-7301 |
| REILEY, PATRICIA H | 515 ROYAL RD | | | | SAINT AUGUSTINE | FL | 32086-6147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REILLEY, PATRICIA | 2344 S PENNSYLVANIA AVENUE | | | | LANSING | MI | 48910-3370 |
| REILLEY, SHEILA M | 5118 FOX RUN LANE | | | | BATAVIA | OH | 45103-9433 |
| REILLEY, SHEILA M | 5118 FOX RUN LN | | | | BATAVIA | OH | 45103-9433 |
| REILLO JR, ANTONIO C | APT 1 | 1509 NORTH CALIFORNIA AVENUE | | | CHICAGO | IL | 60622-1622 |
| REILLO, ANTONIO | 1509 N. CALIFORNIA AVE | | | | CHICAGO | IL | 60622 |
| REILLO, WILLIAM N | 3309 N WHIPPLE ST | | | | CHICAGO | IL | 60618 |
| REILLY   P, DOROTHY L | 81 WATERVIEW PARKWAY | | | | HAMBURG | NY | 14075-1835 |
| REILLY CARTAGE INC | 4100 W ORCHARD ST | | | | MILWAUKEE | WI | 53215-1708 |
| REILLY EVELYN (ESTATE OF) (505090) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| REILLY GERALD | REILLY, GERALD | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| REILLY JAMES | 100 COSEY BEACH AVE APT 2 | | | | EAST HAVEN | CT | 06512-4954 |
| REILLY JOSEPH F (645418) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| REILLY JR, PAUL B | 1688 CHICAGO AVE | | | | ARKDALE | WI | 54613-9719 |
| REILLY JR, RAYMOND T | 9000 N COUNTY ROAD H | | | | EDGERTON | WI | 53534-8895 |
| REILLY JULIE | REILLY, JULIE | 121 S ORANGE AVE STE 1150 | | | ORLANDO | FL | 32801-3246 |
| REILLY MOTORS, INC. | 239 E MAIN ST | | | | WAUTOMA | WI | 54982-9594 |
| REILLY MOTORS, INC. | MICHAEL REILLY | 239 E MAIN ST | | | WAUTOMA | WI | 54982-9594 |
| REILLY P, DOROTHY L | 81 WATERVIEW PKWY | | | | HAMBURG | NY | 14075-1835 |
| REILLY PLATING CO | PO BOX 3213 | 17760 CLARANN | | | MELVINDALE | MI | 48122-0213 |
| REILLY RAYMOND R | 155 LAURIN CT | | | | ANN ARBOR | MI | 48105-3056 |
| REILLY'S GARAGE | 8 N MAIN ST | | | | MOUNTAIN TOP | PA | 18707-1202 |
| REILLY, ANDREW B | 32753 MACKENZIE DR | | | | WESTLAND | MI | 48185-1551 |
| REILLY, ANDREW BERNARD | 32753 MACKENZIE DR | | | | WESTLAND | MI | 48185-1551 |
| REILLY, ANNA F | 21 WILSON AVE | | | | NORTH PLAINFIELD | NJ | 07060-4049 |
| REILLY, BERNARD A | 9774 FARMINGTON RD | | | | LIVONIA | MI | 48150-2744 |
| REILLY, CHARLES P | 339 S CARLSON ST | | | | WESTLAND | MI | 48186-4057 |
| REILLY, CLIFFORD P | 3416 LA SALLE DR | | | | SAINT CHARLES | MO | 63301-0532 |
| REILLY, DOLORES R | 1110 STEUBEN ST APT 305 | | | | PITTSBURGH | PA | 15220-4745 |
| REILLY, DONALD E | 45297 UNIVERSAL CT | | | | SHELBY TOWNSHIP | MI | 48317-4943 |
| REILLY, DONALD J | 37112 SOUTHWIND CT | | | | FARMINGTON HILLS | MI | 48331-3786 |
| REILLY, DUANE J | 2510 9TH ST | | | | BAY CITY | MI | 48708-6913 |
| REILLY, ERIC J | 1403 WESTON LN | | | | SPRING HILL | TN | 37174-2668 |
| REILLY, EVELYN | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508 |
| REILLY, GARY E | PO BOX 175 | | | | SOUTHINGTON | OH | 44470-0175 |
| REILLY, GEOFFREY | 2539 HONEYSUCKLE LN | | | | POINT PLEASANT BORO | NJ | 08742-4209 |
| REILLY, GLADYS L | 4050 YAX RD | | | | KINDE | MI | 48445-9327 |
| REILLY, HENRY M | 4469 OHEREN ST | | | | BURTON | MI | 48529-1807 |
| REILLY, JAMES A | 2304 WEST BLVD | | | | HOLT | MI | 48842-1016 |
| REILLY, JAMES A | 2813 CUMBERLAND DR | | | | JANESVILLE | WI | 53546-4315 |
| REILLY, JAMES F | 8 LANDMARK DR APT 101 | | | | CORNWALL | NY | 12518-2159 |
| REILLY, JOHN J | 10 OAK GLN | | | | YARMOUTH PORT | MA | 02675-1467 |
| REILLY, JOHN P | 9903B MISSISSIPPI ST | | | | OSCODA | MI | 48750-1946 |
| REILLY, JOHN P | 67847 LAKE ANGELA DR | | | | RICHMOND | MI | 48062-1687 |
| REILLY, JOSEPH F | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| REILLY, JOSEPH M | 217 W QUINCY ST | | | | WESTMONT | IL | 60559 |
| REILLY, JULIE | 3004 LAKEVIEW CT | | | | EUSTIS | FL | 32726-7344 |
| REILLY, KAREN E | 1213 N RINGOLD ST | | | | JANESVILLE | WI | 53545-1831 |
| REILLY, KATHLEEN L | 1848 GRANT ST | | | | DOWNERS GROVE | IL | 60515-2614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REILLY, LARRY D | 9401 CHAROLAIS DR | | | | CROWLEY | TX | 76036-9765 |
| REILLY, LARRY P | 1635 PROSPECT ST | | | | MINERAL RIDGE | OH | 44440-9734 |
| REILLY, LILLIAN R | 351 CHERRY ST | | | | ELIZABETH | NJ | 07208-3152 |
| REILLY, LINDA F | PO BOX 175 | | | | SOUTHINGTON | OH | 44470-0175 |
| REILLY, LISA K | 44083 DEEP HOLLOW CIR | | | | NORTHVILLE | MI | 48168-8408 |
| REILLY, LOUISE H | 24 BUXTON RD | | | | CHERRY HILL | NJ | 08003-2104 |
| REILLY, MARK E | 9660 TERRY ST | | | | PLYMOUTH | MI | 48170-4518 |
| REILLY, MARY B | 1635 PROSPECT ST | | | | MINERAL RIDGE | OH | 44440-9734 |
| REILLY, MARY E | 134 LAKEVIEW AVE | | | | RENSSELAER | NY | 12144-1016 |
| REILLY, MARY L | 1180 ROSEDALE DR | | | | MANSFIELD | OH | 44906-3537 |
| REILLY, MATTHEW T. | 8174 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8147 |
| REILLY, MICHAEL E | 5840 SCHERFF RD | | | | ORCHARD PARK | NY | 14127-3752 |
| REILLY, MICHAEL J | 4879 THRALL RD | | | | LOCKPORT | NY | 14094-9787 |
| REILLY, MICHAEL R | 5251 EASTBROOK CT | | | | SHELBY TWP | MI | 48316-3146 |
| REILLY, MICHAEL ROBERT | 5251 EASTBROOK CT | | | | SHELBY TWP | MI | 48316-3146 |
| REILLY, NANCY | 684 LAFFERTY CT | | | | ROCHESTER HILLS | MI | 48307-2432 |
| REILLY, NOLA LEE | 8968 N COUNTY ROAD H | | | | EDGERTON | WI | 53534-9782 |
| REILLY, PATRICIA A | 77 BALDWIN ST | | | | GLEN RIDGE | NJ | 07028-2401 |
| REILLY, PATRICK M | 31574 RIVERBEND DR | | | | CHESTERFIELD | MI | 48047-5944 |
| REILLY, PAUL J | 2871 TROY CENTER DR APT 2001 | | | | TROY | MI | 48084-4708 |
| REILLY, ROBERT J | 4788 N ASHFORD WAY | | | | YPSILANTI | MI | 48197-6123 |
| REILLY, ROBERT J | 155 MORRISTOWN RD | | | | ELIZABETH | NJ | 07208-1315 |
| REILLY, ROBERT J | 30143 COUSINO DR | | | | WARREN | MI | 48092-1918 |
| REILLY, ROSE J. | 250 FERNDALE RD | | | | WILLIAMSVILLE | NY | 14221-7132 |
| REILLY, ROSE J. | 250 FERNDALE ROAD | | | | WILLIAMSVILLE | NY | 14221-7132 |
| REILLY, ROSEMARIE | 3621 BURNING TREE DR | | | | BLOOMFIELD HILLS | MI | 48302-1512 |
| REILLY, RUTH F | PO BOX 35 | | | | SOUTHINGTON | OH | 44470-0035 |
| REILLY, SANTINA | N 3475 INDIAN ECHOES LANE | | | | MONTELLO | WI | 53949-9032 |
| REILLY, SANTINA | N3475 INDIAN ECHOES LN | | | | MONTELLO | WI | 53949-9032 |
| REILLY, SCOTT M | 12289 WINDCLIFF | | | | DAVISBURG | MI | 48350-1676 |
| REILLY, STEVEN P | 10205 W CALEDONIA RD | | | | EVANSVILLE | WI | 53536-8901 |
| REILLY, THOMAS B | 11350 PLUMRIDGE BLVD | | | | STERLING HTS | MI | 48313-4957 |
| REILLY, THOMAS B | PO BOX 35 | | | | SOUTHINGTON | OH | 44470-0035 |
| REILLY, THOMAS E | 14665 APPLEWAY CT | | | | SHELBY TWP | MI | 48315-4319 |
| REILLY, THOMAS H | W7080 LEE ST | | | | LAKE MILLS | WI | 53551-1909 |
| REILLY, THOMAS L | 12448 SANTA CATALINA RD | | | | VALLEY CENTER | CA | 92082-3711 |
| REILLY, THOMAS P | 11858 COTTONWOOD AVE | | | | HESPERIA | CA | 92345-1615 |
| REILLY, TIMOTHY C | 17 WOODCREST DR | | | | PROSPECT | CT | 06712-1841 |
| REILLY, TIMOTHY J | 9638 LARAMIE AVE | | | | CHATSWORTH | CA | 91311-5438 |
| REILLY, TIMOTHY J | 911 DURANT ST | | | | LANSING | MI | 48915-1330 |
| REILLY, TIMOTHY M | 12875 WOODBINE | | | | REDFORD | MI | 48239-2615 |
| REILLY, TIMOTHY R | 17107 MAPLE HILL DR | | | | NORTHVILLE | MI | 48168-3213 |
| REILLY, VICKY L | 1688 CHICAGO AVE | | | | ARKDALE | WI | 54613-9719 |
| REILLY, WENDELL C | 125 BURNSIDE AVE | | | | CRANFORD | NJ | 07016-2677 |
| REILLY, WILLIAM | 224 MAIN ST | | | | MATAWAN | NJ | 07747-3223 |
| REILLY, WILLIAM E | 2 BURTON ST. | PO BOX 91 | | | VALLEY FALLS | NY | 12185 |
| REILLY, WILLIAM R | 16940 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025-5536 |
| REILLY, WILLIAM T | 14291 DENNE ST | | | | LIVONIA | MI | 48154-4307 |
| REILLY,CLIFFORD P | 3416 LA SALLE DR | | | | SAINT CHARLES | MO | 63301-0532 |
| REILLY,DAVID N | NEW DAEWOO MOTORS | | | | | | |
| REILLY- KAMPTON, SUZANNE L | 3956 DUNHILL ST | | | | NAPA | CA | 94558-2255 |
| REILY JR, ROBERT F | 302 N SYNNOTT AVE | | | | WENONAH | NJ | 08090-1654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REILY, CHARLES E | 689 GREENFIELD LN | | | | CASTALIAN SPRINGS | TN | 37031-4742 |
| REIMAN LEE (459553) | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| REIMAN LEE (459553) - DAVIS TRACY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| REIMAN LEE (459553) - DAVIS TRAVIS | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| REIMAN LEE (459553) - GILBERT LOUIS | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| REIMAN LEE (459553) - HARPER JAMES | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| REIMAN LEE (459553) - HEIDELBERG ARLISS | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| REIMAN LEE (459553) - HEIDELBERG C J | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| REIMAN LEE (459553) - HEIDELBERG RASSIE | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| REIMAN LEE (459553) - HENRY IRA | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| REIMAN LEE (459553) - JOHNSON TOMMY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| REIMAN LEE (459553) - LANDRUM EDDIE | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| REIMAN LEE (459553) - MCDUFFY ARTHUR | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| REIMAN LEE (459553) - MCGREGGORY WILLIAM | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| REIMAN LEE (459553) - MIKELL CHARLES | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| REIMAN LEE (459553) - MILES KENNETH | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| REIMAN LEE (459553) - NEWELL FLOYD | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| REIMAN LEE (459553) - NEWELL WILLIE | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| REIMAN LEE (459553) - PARKER ROOSEVELT | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| REIMAN LEE (459553) - PETTIS WILLIAM | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| REIMAN LEE (459553) - POSEY MICHAEL | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| REIMAN LEE (459553) - REID CHARLES | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| REIMAN LEE (459553) - ROGERS DANNY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| REIMAN LEE (459553) - STATES TOMMY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| REIMAN LEE (459553) - WELCH THOMAS | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| REIMAN LEE (459553) - WEST SELWIN | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| REIMAN LEE (459553) - WHEATS JAMES | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| REIMAN LEE (459553) - WILSON WILLIE | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| REIMAN LEE (459553) - WOOTER BILL | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| REIMAN, ALLEN R | 31034 MOCERI CIR | | | | WARREN | MI | 48088-1856 |
| REIMAN, DAVID E | RR 2 BOX 272 | | | | ADRIAN | MO | 64720-9448 |
| REIMAN, DAVID E | ROUTE 2 BOX 272 | | | | ADRIAN | MO | 64720-9448 |
| REIMAN, EDWARD M | CHRISTINE P RATH | 4965 MAGNOLIA CREEK DR | | | CUMMING | GA | 30028 |
| REIMAN, EDWARD M | 119 FAIRELM LN | | | | CHEEKTOWAGA | NY | 14227-1365 |
| REIMAN, JAMES G | 112 S BALL ST | | | | CHEBOYGAN | MI | 49721-1615 |
| REIMAN, JAMES G | 112 SOUTH BALL STREET | | | | CHEBOYGAN | MI | 49721-1615 |
| REIMAN, JUANITA T | 633 GROVER AVE | | | | DEFIANCE | OH | 43512-2418 |
| REIMAN, LAURA JEAN | 1404 SHIRE CT | | | | HOWELL | MI | 48843-8505 |
| REIMAN, LEE | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| REIMAN, NORMA J | 5435 SHERWOOD DR | | | | SHAWNEE MISSION | KS | 66205-2236 |
| REIMAN, WILLIAM A | 400 N MAJOR AVE APT 1622 | | | | HENDERSON | NV | 89015-6703 |
| REIMANN ARCH | 11439 ASHLEY WOODS DR | | | | WESTCHESTER | IL | 60154-5911 |
| REIMANN, DARLENE R | 181 STREAMVIEW DR | | | | TROY | MI | 48085-4763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REIMANN, JOHN F | 260 CAYUGA RD | | | | LAKE ORION | MI | 48362-1308 |
| REIMAR KIECHLE | ERLENWEG 21 | D-97076 W■RZBURG | | | | | |
| REIMAR KIECHLE | ERLENWEG 21 | D-97076 WUERZBURG | | | | | |
| REIMAR KIECHLE | ERLENWEG 21 | | | D-97076 WUERZBURG GERMANY | | | |
| REIMBOLD JR, ROBERT L | 7505 WILLIAMSBURG RD | | | | LANSING | MI | 48917-9690 |
| REIMBOLD, JEANNE E | 138 HAZELWOOD | | | | PRUDENVILLE | MI | 48651-9579 |
| REIMBOLD, JEANNE E | 138 HAZELWOOD DR | | | | PRUDENVILLE | MI | 48651-9579 |
| REIMBOLD, SHELLY | 1704 GEORGETOWN BLVD | | | | LANSING | MI | 48911-5430 |
| REIMBOLD, STEVEN G | 120 STONER RD | | | | LANSING | MI | 48917-3708 |
| REIMBURSEMENT DEPARTMENT | ACCT OF FRANK J BAILEY III | 2ND FLOOR COUNTY BUILDING | | | MOUNT CLEMENS | MI | 37340 |
| REIMCHE, MARVIN W | 9701 WOODROCK CT | | | | MIDWEST CITY | OK | 73130-5411 |
| REIMEL, GLENDA | 6671 E LANSING RD | | | | DURAND | MI | 48429-9112 |
| REIMEL, PHYLLIS L | 260 WARDWELL DR | | | | LENNON | MI | 48449-9602 |
| REIMER DIANE | 750 W 229TH ST | | | | JORDAN | MN | 55352-9459 |
| REIMER EXPRESS INTERNATIONAL LTD | PO BOX 875 | | | WINNIPEG CANADA MB R3C 2S5 CANADA | | | |
| REIMER EXPRESS INTERNATIONAL LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 875 | | WINNIPEG MB R3C 2S5 CANADA | | | |
| REIMER JR, FRANK C | 4107 E NAOMI ST | | | | INDIANAPOLIS | IN | 46203-3448 |
| REIMER SR, RICHARD W | 5 LASALLE AVE | | | | NEW CASTLE | DE | 19720-4309 |
| REIMER WILLARD K (459280) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REIMER, CATHERINE F | 511 CAMDEN | | | | FERNDALE | MI | 48220-3527 |
| REIMER, CATHERINE F | 511 CAMDEN ST | | | | FERNDALE | MI | 48220-3527 |
| REIMER, DAVID A | 799 BLAIRVILLE RD | P.O. BOX 373 | | | YOUNGSTOWN | NY | 14174-1308 |
| REIMER, DENIESE W | 321 LOCKWOOD AVE | | | | HAMILTON | OH | 45011-4234 |
| REIMER, ELAINE | 7203 SPRING LAKE TRL | | | | SAGINAW | MI | 48603-1676 |
| REIMER, EMILY | 9101 ROUTE 353 | | | | GOWANDA | NY | 14070-9694 |
| REIMER, GARWOOD E | 6633 BELLA VISTA DR NE | | | | ROCKFORD | MI | 49341-9674 |
| REIMER, GARY K | 126 WINDMERE CT | | | | BOWLING GREEN | KY | 42103-8719 |
| REIMER, GERD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| REIMER, HEINZ H | 1048 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1450 |
| REIMER, JEAN M | 6978 B SY RD | | | | NIAGARA FALLS | NY | 14304 |
| REIMER, KAREN L | 3671 KAREN PKWY APT 301 | | | | WATERFORD | MI | 48328-4660 |
| REIMER, KEITH R | 21 CLERMONT CT | | | | LANCASTER | NY | 14086-9444 |
| REIMER, LEONARD E | 7907 N ANGELA AVE | | | | MILWAUKEE | WI | 53223-1073 |
| REIMER, MARGARET L | 799 BLAIRVILLE RD | | | | YOUNGSTOWN | NY | 14174-1308 |
| REIMER, MARY | 730 LEISURE WORLD | | | | MESA | AZ | 85206-2481 |
| REIMER, MAUDE A | 1645 LOCKPORT OLCOTT RD | | | | OLCOTT | NY | 14126 |
| REIMER, PAUL E | 13437 BROADWAY ST | | | | ALDEN | NY | 14004-1401 |
| REIMER, RICHARD C | 1600 LOCKPORT RD | | | | YOUNGSTOWN | NY | 14174-9796 |
| REIMER, RICHARD L | 2983 TOWN LINE RD | | | | ALDEN | NY | 14004-9615 |
| REIMER, RICHARD M | 216 HOWELL ST | | | | TRENTON | NJ | 08610-6133 |
| REIMER, ROBERT | | | | | | | |
| REIMER, ROBERT K | HETZEL LAW OFFICE LLC | 120 N MAIN ST STE 260 | | | WEST BEND | WI | 53095 |
| REIMER, RONALD H | W72N351 FOXPOINTE AVE | | | | CEDARBURG | WI | 53012-2232 |
| REIMER, SCOTT H | 12963 WILKINSON RD | | | | FREELAND | MI | 48623-9289 |
| REIMER, SCOTT HAROLD | 12963 WILKINSON RD | | | | FREELAND | MI | 48623-9289 |
| REIMER, WILLARD K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REIMER, WILLIAM M | 47 BENTLEY AVE | | | | TRENTON | NJ | 08619-3719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REIMERS JR, RICHARD C | 1261 STALEY RD | | | | GRAND ISLAND | NY | 14072-2148 |
| REIMERS, DAYNA M | 4099 W 136TH ST | | | | SAVAGE | MN | 55378-4024 |
| REIMERS, JOHN E | 276 BAIRD RD | | | | EDINBURG | PA | 16116-3010 |
| REIMERS, RICHARD C | 118 UNIONVALE ROAD | | | | CHEEKTOWAGA | NY | 14225-2221 |
| REIMERS, WILLIAM C | 2808 N THOMAS RD | | | | SAGINAW | MI | 48609-9313 |
| REIMHERR, ROBERT D | 3210 QUAKER RD | | | | GASPORT | NY | 14067-9448 |
| REIMINK, JENNIFER LYNN | 3080 E SPRINGVIEW DR 1 | | | | HOLLAND | MI | 49424 |
| REIMOLDS, WILMA J | 409 WINDJAMMER ST | | | | NORMAN | OK | 73072-4856 |
| REIMONDO JOHN JAMES (431066) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| REIMONDO JOHN JAMES (451155) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| REIMONDO, JOHN JAMES | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| REIMSCHUSSEL, ROBERT A | 914 NAUDAIN AVE | | | | CLAYMONT | DE | 19703-1016 |
| REIMUND, ROBERT M | 1064 COUNTY ROAD D | | | | DESHLER | OH | 43516-9763 |
| REIMUNDEZ, AMANDA | 127 N WASHINGTON ST | | | | TARRYTOWN | NY | 10591 |
| REIMUNDEZ, GONZALO | 127 N WASHINGTON ST | | | | TARRYTOWN | NY | 10591 |
| REIMUS, DEBORAH KAY | 1514 BEECH ST | | | | SAGINAW | MI | 48602-2818 |
| REIMUS, GREGORY E | 2005 FAIRFIELD ST | | | | SAGINAW | MI | 48602-3229 |
| REIMUS, ROBERT W | 516 MERRITT ST | | | | FIFE LAKE | MI | 49633 |
| REIN F KRAMMER | MASUDA, FUNAI, EIFERT & MITCHELL, LTD | 203 LASALLE ST | SUITE 2500 | | CHICAGO | IL | 60601-1262 |
| REIN, BRIANNA E | 8613 RIVERDALE ST | | | | DEARBORN HEIGHTS | MI | 48127-1515 |
| REIN, DAVID A | 2264 DUPONT DR | | | | JANESVILLE | WI | 53546-3125 |
| REIN, HENRY J | 445 EASTLAND AVE SE | | | | WARREN | OH | 44483-6318 |
| REIN, INGRID R | 1825 W DAWSON RD | | | | MILFORD | MI | 48380-4155 |
| REIN, JOHN D | 86 SARANAC AVE | | | | BUFFALO | NY | 14216-2429 |
| REIN, JUDY P | 77 SOUTH OUTER | | | | VIENNA | OH | 44473-4473 |
| REIN, JUDY P | 77 S OUTER DR | | | | VIENNA | OH | 44473-9729 |
| REIN, PAUL F | 251 SHELLBANK DRIVE | | | | LONGS | SC | 29568-9568 |
| REIN, REGINA K | 2 BRYAN CT | | | | MANSFIELD | TX | 76063-7905 |
| REIN, REGINA KAY | 2 BRYAN CT | | | | MANSFIELD | TX | 76063-7905 |
| REIN, ROBERT A | 5122 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9605 |
| REIN, VIVIAN J. | 5829 5 MILE POINT RD | | | | ALLOUEZ | MI | 49805 |
| REINA C MAZZONI | 11329 SCIPIO HWY | | | | VERMONTVILLE | MI | 49096-9702 |
| REINA HARVEY | 3551 GOLDNER LN SW APT A | | | | WARREN | OH | 44481-9635 |
| REINA JOHN (ESTATE OF) (437958) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| REINA JOHN ESTATE OF | C/O LISA GRUICH | 6195 EAGLE TRACE CT | | | YPSILANTI | MI | 48197-6203 |
| REINA JR, ERNESTO | 2 LOCUST CT | | | | FREEHOLD | NJ | 07728-2958 |
| REINA JR, JOHN | 6195 EAGLE TRACE COURT | | | | YPSILANTI | MI | 48197-6203 |
| REINA L HARVEY | 3551 GOLDNER LN SW APT A | | | | WARREN | OH | 44481-9635 |
| REINA LECLERC | 205 MARSHALL RD | | | | WOONSOCKET | RI | 02895-3841 |
| REINA MAZZONI | 11329 SCIPIO HWY | | | | VERMONTVILLE | MI | 49096-9702 |
| REINA, CHRIS A | 38301 MURDICK DR | | | | NEW BALTIMORE | MI | 48047-4255 |
| REINA, ERNESTO | 104 ORLEANS DR | | | | SIMPSONVILLE | SC | 29680-6957 |
| REINA, JOHN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| REINA, MICHAEL J | 24 ANDOVER LN | | | | WILLIAMSVILLE | NY | 14221-3309 |
| REINAGEL, ERIC P | 1605 CHRISTI AVE | | | | CHAPEL HILL | TN | 37034-2061 |
| REINAGLE, JAMES R | 1710 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1874 |
| REINALD LERCH | ADOLF-SCHWEER-STRASSE 7 | | | 31655 STADTHAGEN GERMANY | | | |
| REINALD W EURICH | 1706 WOODSIDE CT | | | | BAY CITY | MI | 48708-5481 |
| REINALD WEBER | AM SANDE 6 | | | D-21516 MUESSEN GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REINALDO FELICIANO | 11708 RIVER RD | | | | CARMEL | IN | 46033-9753 |
| REINALDO KEY | 20101 SILVER SPRING DR | | | | NORTHVILLE | MI | 48167-3104 |
| REINALDO MILLAN | 47801 HASTINGS RD | | | | CANTON | MI | 48188-4717 |
| REINALDO ODIO | 14262 160 TERRA | | | | MIAMI | FL | 33177 |
| REINALDO TORRES | 12169 YOUNGDALE AVE | | | | SYLMAR | CA | 91342-5260 |
| REINALDO VELA | 2124 N MANNING ST | | | | BURBANK | CA | 91505-1312 |
| REINAN, BARBARA A | 16275 GROVE TRL | | | | LAKEVILLE | MN | 55044-6272 |
| REINARD, JOSEPHINE B | 701 SUMMIT AVE APT 47 | | | | NILES | OH | 44446-3652 |
| REINARD, JOSEPHINE B | 701 SUMMIT ST APT 47 | | | | NILES | OH | 44446-3652 |
| REINARD, MARILYN R | 74 MERRYHILL DR | | | | ROCHESTER | NY | 14625 |
| REINARD, ROBERT R | 3371 PUTTING GREEN CT | | | | OCEANSIDE | CA | 92056-1712 |
| REINARD, VIRGINIA S | 3836 WOODBINE AVE | | | | HUBBARD | OH | 44425-1868 |
| REINARDY, JOANNE C | 4314 NW ROTAMER RD | | | | JANESVILLE | WI | 53546-1034 |
| REINART, RAYMOND J | 324 OAK ST | | | | GRANTON | WI | 54436-7704 |
| REINARTZ TRUCKING INC | 1043 PRINCETON DR | | | | LONGMONT | CO | 80503-3603 |
| REINBERGER, LINDA M | 11317 BALSAM CT | | | | WASHINGTON | MI | 48094-3747 |
| REINBOLD, AARON M | 240 W FAIRGROVE RD | | | | CARO | MI | 48723-9772 |
| REINBOLD, ALAN D | 2815 N GERA RD | | | | REESE | MI | 48757-9316 |
| REINBOLD, ARNOLD C | 5749 STADIUM DR APT 129 | | | | KALAMAZOO | MI | 49009-1960 |
| REINBOLD, DEBORAH | 1430 MARKEL ROAD | | | | MUNGER | MI | 48747-9752 |
| REINBOLD, DIANA C | 23265 PINHOOK RD | | | | MENDON | MI | 49072-9590 |
| REINBOLD, EARL A | 2655 N GERA RD | | | | REESE | MI | 48757-9316 |
| REINBOLD, EUGENE A | 8601 E HOLLAND RD | | | | SAGINAW | MI | 48601-9474 |
| REINBOLD, JAMES H | 641 W SCHLEIER ST APT D2 | | | | FRANKENMUTH | MI | 48734-1083 |
| REINBOLD, KATHLEEN A | 630 S REIMER RD | | | | SAGINAW | MI | 48601-9472 |
| REINBOLD, KENNETH G | 23265 PINHOOK RD | | | | MENDON | MI | 49072-9590 |
| REINBOLD, KERRY B | 412 CLEVELAND AVE | | | | WILMINGTON | DE | 19804-3066 |
| REINBOLD, LARRY R | 6838 JOHN ROSS DR | | | | KALAMAZOO | MI | 49009-8307 |
| REINBOLD, MELVIN M | 1298 TABITHA TRL | | | | MIO | MI | 48647-8771 |
| REINBOLD, MICHAEL E | 1687 E ANDERSON RD | | | | LINWOOD | MI | 48634-9452 |
| REINBOLD, RONALD E | 4322 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9585 |
| REINBOLD, SHIRLEY F | 1071 PRENTICE RD | | | | WARREN | OH | 44481-4481 |
| REINBOLD, THOMAS C | 1528 RABBIT RDG | | | | CHARLOTTE | MI | 48813-9006 |
| REINBOLD, THOMAS C | 1528 RABBIT RIDGE | | | | CHARLOTTE | MI | 48813-9006 |
| REINBOLD, WILLIAM E | 178 HAMPTON LN | | | | ARAB | AL | 35016-4045 |
| REINBOLT, CHRIS A | 3700 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2153 |
| REINBOLT, JANET | 160 ELMWOOD AVE | | | | LOCKPORT | NY | 14094-3933 |
| REINBOLT, MARJORIE L | 3005 JACKSON ST | | | | SAGINAW | MI | 48604-2385 |
| REINBOLT, MICHAEL R | 128 FORBES AVE | | | | TONAWANDA | NY | 14150-2909 |
| REINBOLT, PAUL E | 513 S WHEELER ST | | | | SAGINAW | MI | 48602-1751 |
| REINCKE, RONALD A | 5802 SUTHERLAND DR | | | | WATERFORD | MI | 48327-2059 |
| REINDEER LOGISTICS INC | 5100 CHARLES CT | | | | ZIONSVILLE | IN | 46077-5526 |
| REINDL, ARLENE M | 627 ASHLEY CIR | | | | ROCHESTER HILLS | MI | 48307-4594 |
| REINDL, CLARA S | 1 COUNTRY LANE | | | | BROOKVILLE | OH | 45309-5309 |
| REINDL, JAMES R | 19488 HILL DR | | | | MORRISON | CO | 80465-2412 |
| REINDL, JOHN R | 6450 OAKHURST PLACE | | | | DAYTON | OH | 45414-2866 |
| REINDL, SUSAN L | 3448 SWISHER MILL RD | | | | LEWISBURG | OH | 45338-8016 |
| REINDL, TIMOTHY G | 3448 SWISHER MILL RD | | | | LEWISBURG | OH | 45338-8016 |
| REINDL, TIMOTHY GENE | 3448 SWISHER MILL RD | | | | LEWISBURG | OH | 45338-8016 |
| REINDER KARS | 515 COUNTRY CLUB RD | | | | HOLLAND | MI | 49423-9124 |
| REINDL, CYNTHIA O | 511 W SOUTH ST | | | | BRYAN | OH | 43506-2547 |
| REINDL, LLOYD J | 127 UNION RIDGE DR | | | | UNION | OH | 45322-8727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REINECK, JAMES A | 63 STATE ROUTE 61 | | | | NORWALK | OH | 44857-9701 |
| REINECK, WILLIAM J | 2724 LISMORE DR | | | | FLOWER MOUND | TX | 75022-4395 |
| REINECKE, PAUL C | 1018 WILDERNESS RD | | | | MAMMOTH CAVE | KY | 42259-8180 |
| REINECKE, RICHARD A | 3690 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1771 |
| REINECKE, ROBERT A | 5357 MULBERRY LN | | | | SHEFFIELD VILLAGE | OH | 44035-1476 |
| REINECKER NANCY (658448) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| REINECKER, NANCY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| REINECKER, WARREN L | 4252 WALSH ROAD | | | | WHITMORE LAKE | MI | 48189-9629 |
| REINECKER/W GERMANY | DONAU (15) | | | ULM 7900 GERMANY | | | |
| REINEKE CHEVROLET BUICK PONTIAC INC | 1045 E WYANDOT AVE | | | | UPPER SANDUSKY | OH | 43351-9646 |
| REINEKE CHEVROLET BUICK PONTIAC, IN | 1045 E WYANDOT AVE | | | | UPPER SANDUSKY | OH | 43351-9646 |
| REINEKE CHEVROLET BUICK PONTIAC, INC. | 1045 E WYANDOT AVE | | | | UPPER SANDUSKY | OH | 43351-9646 |
| REINEKE CHEVROLET BUICK PONTIAC, INC. | DANIEL REINEKE | 1045 E WYANDOT AVE | | | UPPER SANDUSKY | OH | 43351-9646 |
| REINEKE WILLIAM (ESTATE OF) (489203) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REINEKE, EUGENE K | 32 SANDPIPER DR | | | | ST AUGUSTINE | FL | 32080-6986 |
| REINEKE, MICHAEL L | 2918 MARIMONT DR | | | | DAYTON | OH | 45410 |
| REINELT, GARY A | 6145 S MAIN ST | | | | CLARKSTON | MI | 48346-2364 |
| REINELT, RICHARD L | 375 AIRPORT RD | | | | WATERFORD | MI | 48327-1706 |
| REINELT, ROBERT F | 9011 TARTAN DR | | | | CLARKSTON | MI | 48348-2455 |
| REINEMAN, J M | 200 WORDSWORTH DR | | | | WILMINGTON | DE | 19808-2343 |
| REINER & DORIS MULLER | FLIEDERWEG 68 | | | 50859 KOLN GERMANY | | | |
| REINER BEST | ENGENHAHNERSTR.26 | | | | 65527 | | 65527 |
| REINER BEUTEL | LINDENSTRASSE 23 | D 71634 LUDWIGSBURG | | | | | |
| REINER DRATHEN | OCEAN SHORES 43F-A TOWER 12 | 88 0 KING ROAD | | TIU KENG LENG HONG KON SAR CHINA | | | |
| REINER HOLSTE | BUNDESSTR 9 | | | 21244 BUCHOLZ GERMANY | | | |
| REINER P DECKER | WINTERER STR 26 | | | 79104 FREIBURG GERMANY | | | |
| REINER SCHOTTEN | VENLOER STRASSE 115 | | | 41569 ROMMERSKIRCHEN GERMANY | | | |
| REINER THALHEIM | THALHEIM REINER | ELSTRAER STR 9 | | 0-01920 STEINA GERMANY | | | |
| REINER, ALICE M | 253 SERVICE AVE | | | | SHARON | PA | 16146-3107 |
| REINER, BEVERLY M | 627-B DEBRA PLACE | | | | CORTLAND | OH | 44410-1505 |
| REINER, BEVERLY M | 627 DEBRA PL APT B | | | | CORTLAND | OH | 44410-1572 |
| REINER, CHRISTINE E | 344 OAK KNOLL AVE SE | | | | WARREN | OH | 44483-6039 |
| REINER, FRANCES | 8780 BAJADO COURT | | | | RCH CUCAMONGA | CA | 91730-1108 |
| REINER, FRANCES | 8780 BAJADO CT | | | | RCH CUCAMONGA | CA | 91730-1108 |
| REINER, JEFFREY S | 15 INWOOD AVE | | | | MONROE TWP | NJ | 08831-8512 |
| REINER, LYLE K | 15040 PORTLAND AVE | | | | BURNSVILLE | MN | 55306-5022 |
| REINERT, ARTHUR C | 3745 BRADFORD RD | | | | VASSAR | MI | 48768-9447 |
| REINERT, BARBARA | 225 EMERSON ST | | | | VASSAR | MI | 48768-1518 |
| REINERT, BARBARA | 7555 BRADLEY RD RT 4 | | | | SAGINAW | MI | 48601-9431 |
| REINERT, DAVID A | 3251 WEIGL RD | | | | SAGINAW | MI | 48609-9792 |
| REINERT, DIANE D | 4832 MARSHALL RD | | | | DAYTON | OH | 45429-5723 |
| REINERT, ELMER L | 9795 BUSCH RD | | | | BIRCH RUN | MI | 48415-8473 |
| REINERT, GERALD A | 9351 WARNICK RD | | | | FRANKENMUTH | MI | 48734 |
| REINERT, GREGORY M | 2701 CYCLONE ST | | | | BRYANT | AR | 72022 |
| REINERT, HENRY W | 12895 E CURTIS RD | | | | FRANKENMUTH | MI | 48734-9558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REINERT, JAMES | 1810 COLONIAL VILLAGE WAY APT 2 | | | | WATERFORD | MI | 48328-1927 |
| REINERT, JAMES M | 1034 REGENT PARK DR | | | | KETTERING | OH | 45429-6126 |
| REINERT, JEFFREY A | 504 EUCLID ST | | | | SAINT JOHNS | MI | 48879-1244 |
| REINERT, JOHN J | 4832 MARSHALL RD | | | | KETTERING | OH | 45429-5723 |
| REINERT, JOSH | | | | | | | |
| REINERT, KENNETH R | 704 CHERRY ST | | | | LAMAR | MO | 64759 |
| REINERT, MARIAN M | 2061 SOUTH BRADLEYVILLE ROAD | | | | REESE | MI | 48757-9217 |
| REINERT, RANDALL J | 2061 S BRADLEYVILLE RD | | | | REESE | MI | 48757-9217 |
| REINERT, RICHARD P | 9549 KRUEGER RD | | | | FRANKENMUTH | MI | 48734-9603 |
| REINERT, RICHARD PAUL | 9549 KRUEGER RD | | | | FRANKENMUTH | MI | 48734-9603 |
| REINERT, STEVEN J | 1905 STANLEY ST | | | | SAGINAW | MI | 48602-1085 |
| REINERT,JAMES M | 1034 REGENT PARK DR | | | | KETTERING | OH | 45429-6126 |
| REINERT,JOHN J | 4832 MARSHALL RD | | | | KETTERING | OH | 45429-5723 |
| REINERTH JR, MARTIN E | 20015 N 94TH AVE | | | | PEORIA | AZ | 85382-0999 |
| REINERTH, DOROTHEA A | 20015 N 94TH AVE | | | | PEORIA | AZ | 85382-0999 |
| REINERTH, MICHAEL W | 210 RIVERS EDGE LANE | | | | PORTLAND | MI | 48875-1299 |
| REINERTSEN MOTORS INC | 295 ROUTE #53 | | | | DENVILLE | NJ | 07834 |
| REINERTSEN MOTORS INC | 295 ROUTE 53 | | | | DENVILLE | NJ | 07834 |
| REINERTSEN MOTORS INC. | SCHRADER, LEONARD G | 295 ROUTE #53 | | | DENVILLE | NJ | |
| REINERTSON, DEBRA R | 1512 WANDO VIEW LN | | | | MOUNT PLEASANT | SC | 29464-7921 |
| REINERTSON, RICHARD W | 13347 CRANE RIDGE DR | | | | FENTON | MI | 48430-1083 |
| REINFELDER, FREDERICK C | 6021 JAY RD | | | | VASSAR | MI | 48768-9425 |
| REINFELDT, MARVIN C | 38130 MCDONALD ST | LOT# 20 | | | DADE CITY | FL | 33525 |
| REINFORD BROWN | 20912 LE FEVER AVE | | | | WARREN | MI | 48091-4635 |
| REINHARD & BEATE SCHWINN | ALBERT-SCHWEITZER-STR. 4 | D-64409 MESSEL | | | | | |
| REINHARD & INGE GRUNDEI | TEICHACKERSTRASSE 9 | | | D 73547 LORCH GERMANY | | | |
| REINHARD A O'NEILL | 3208 NORTHSHIRE COURT | | | | ROANOKE | VA | 34014 |
| REINHARD ─CHTNER | M■HLBACH 6 | 95100 SELB | | | | | |
| REINHARD AECHTNER | MUEHLBACH 6 | | | 95100 SELB GERMANY | | | |
| REINHARD BENDER | STREET | | | | KOBLENZ | | |
| REINHARD BIECHL | INNRAIN 103 | | | A-6020 INNSBRUCK AUSTRIA | | | |
| REINHARD GEUDER | TAUBENSTR 94 | | | D-25421 PINNEBERG GERMANY | | | |
| REINHARD GILLE | PESLMUELLER STR 9 A | | | 81243 MUENCHEN GERMANY | | | |
| REINHARD GOLDSCHMITZ | 921 SW 24TH ST | | | | CAPE CORAL | FL | 33991 |
| REINHARD GREGOR | BERNADOTTESTR. 220B | 22605 HAMBURG | | | | | |
| REINHARD HANKE | WIESENSTRA■E 19 | 06679 W─HLITZ | | | W─HLITZ | DE | 06679 |
| REINHARD HANKE | WIESENSTRASSE 19 | | | 06679 WAEHLITZ | | | |
| REINHARD HERZER | GARTENSTRASSE 4 | | | 98693 ILMENAU GERMANY | | | |
| REINHARD HOLEKAMP | GROSSER BOECKEL 18 | | | D-31188 HOLLE GERMANY | | | |
| REINHARD HOLEKAMP | GROSSER BOECKEL 18 | D-31188 HOLLE | | | | | |
| REINHARD HOLEKAMP | GROSSER B┌CKEL | | | | | | |
| REINHARD HOLEKAMP | GROSSER B┌CKEL 18 | D-31188 HOLLE | | | | | |
| REINHARD KEGEL | OSTPREUSSENWEG 3 | 25479 ELLERAU | | | | | |
| REINHARD KINDL | MAJORANWEG 16 | | | 65191 WIESBADEN GERMANY | | | |
| REINHARD KINDL | MAJORANWEG 16 | 65191 WIESBADEN | | | | | |
| REINHARD KN┌RR | AM WALDESSAUM 6 | D 18057 ROSTOCK | | | | | |
| REINHARD KN┌RR | AM WALDESSAUM 6 | | | | ROSTOCK | | 19057 |
| REINHARD KREIDL | SUDETEN WEG 16 | | | D-35614 ASSLAR GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REINHARD LECHTAPE-GRUTER | 12 MEDBURN RD | | | 8005 CAMPS BAY SOUTH AFRICA | | | |
| REINHARD LELAND A (360634) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REINHARD LEMKE | KLUSER WEG 10 | | | 57439 ATTENDORN, GERMANY | | | |
| REINHARD MARKNER | BLACHFELD 20A | | | 14532 KLEINMACHNOW GERMANY | | | |
| REINHARD MAYER | RICHARD-STRELE STRASSE 18 | 5020 SALZBURG | | | | | |
| REINHARD MAYER | RICHARD-STRELE-STRASSE 18 | 5020 SALZBURG | | | | | |
| REINHARD MICKE | SCHWERINER STRA 3E8 | | | D 34212 MELSUNGEN GERMANY | | | |
| REINHARD SCHOEN | 2022 E SAINT GEORGES AVE | | | | LINDEN | NJ | 07036-1048 |
| REINHARD SKUHRA WEISE & | PARTNER GBR | FREIDRICHSTRASSE 31 | | MUINCH D80801 GERMANY | | | |
| REINHARD SOCHA | REINICKENDORFER STR. 6 | | | 45699 HERTEN, GERMANY | | | |
| REINHARD STRASSMANN | GLEIWITZER STRASSE 12 | 12683 BERLIN | | | | | |
| REINHARD STRA■MANN | GLEIWITZER STRA■E 12 | 12683 BERLIN | GERMANY | | | | |
| REINHARD STRA■MANN | GLEIWITZER STRASSE 12 | | | D 12683 BERLIN GERMANY | | | |
| REINHARD U INGE GRUNDEI | TEICHECKERSTR 9 | | | D73547 LORCH GERMANY | | | |
| REINHARD, GEORGE V | 2714 FOXDALE DR | | | | JEFFERSON CITY | MO | 65109-9284 |
| REINHARD, LELAND A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REINHARD, THOMAS A | 103 GREEN VALE DR | | | | COLUMBIA | TN | 38401-6901 |
| REINHARD, THOMAS J | 15322 LINCOLNSHIRE LN | | | | FRASER | MI | 48026-2386 |
| REINHARD-FELIX, RUTH A | 18717 DEERING ST | | | | LIVONIA | MI | 48152-3734 |
| REINHARDT COLLEGE | 7300 REINHARDT COLLEGE PRKWY | | | | WALESKA | GA | 30183 |
| REINHARDT CURTIS | 1406 ASHLEY DR | | | | ROUND ROCK | TX | 78665-1113 |
| REINHARDT G STOCKMEISTER | 33 TYLER TRL | | | | HILTON | NY | 14468 |
| REINHARDT JAMI | 15203 W MERCER LN | | | | SURPRISE | AZ | 85379-5367 |
| REINHARDT JIM | PO BOX 1099 | | | | SCOTTSBLUFF | NE | 69363-1099 |
| REINHARDT JR, WALTER J | 6111 KAREN AVE | | | | NEWFANE | NY | 14108-1108 |
| REINHARDT MACHINE PRODUCTS | ATTN:  GERALD REINHARDT | 986 WATERVIEW DR | | | BLOSSVALE | NY | 13308-2838 |
| REINHARDT MARGARET | REINHARDT, MARGARET | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| REINHARDT, ARTHUR R | 4298 FARMCREST ST | | | | BURTON | MI | 48509-1106 |
| REINHARDT, BETTY J | 2201 N PURDUM ST | | | | KOKOMO | IN | 46901-1440 |
| REINHARDT, BRADLEY E | 10209 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| REINHARDT, BRADLEY ELDON | 10209 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| REINHARDT, CHRISTOPHER D | 8254 GERHARDT ST | | | | SHELBY TWP | MI | 48317-4404 |
| REINHARDT, CINDY J | 8524 WEST MINNEZONA AVENUE | | | | PHOENIX | AZ | 85037-1520 |
| REINHARDT, CLAUS A | 2356 PEWTER HILLS CT | | | | MIAMISBURG | OH | 45342-7428 |
| REINHARDT, CODY S | 10209 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| REINHARDT, DAVID B | 12314 NICHOLS RD | | | | BURT | MI | 48417-2390 |
| REINHARDT, DAVID BRYAN | 12314 NICHOLS RD | | | | BURT | MI | 48417-2390 |
| REINHARDT, DAVID L | 4160 SNUG HARBOR RD | | | | FAIRGROVE | MI | 48733-9744 |
| REINHARDT, DEBORAH A | 6 BRUNSON WAY | | | | PENFIELD | NY | 14526-2845 |
| REINHARDT, DONALD E | 5056 3 MILE RD | | | | BAY CITY | MI | 48706-9087 |
| REINHARDT, EDWARD A | 1508 CASS ST | | | | SAGINAW | MI | 48602-2536 |
| REINHARDT, EUGENE H | 4325 WAVERLY DR | | | | WATERFORD | MI | 48329-3665 |
| REINHARDT, FLORENCE E | 2957 SO MAIN ST | | | | NEWFANE | NY | 14108-9742 |
| REINHARDT, HELENE A | 95 BROWNING RD | | | | SHORT HILLS | NJ | 07078-1141 |
| REINHARDT, HENRY J | 7520 GLASCOTT AVE | | | | W BLOOMFIELD | MI | 48323-1333 |
| REINHARDT, HOWARD A | 3513 LAURIA RD | | | | BAY CITY | MI | 48706-1130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REINHARDT, JEROME O | 1601 FEMME OSAGE CREEK RD | | | | AUGUSTA | MO | 63332-1207 |
| REINHARDT, JOHN H | PO BOX 1404 | | | | WALLER | TX | 77484-1404 |
| REINHARDT, JOHN J | 1803 WARD STORE RD | | | | FAIRMONT | NC | 28340-6453 |
| REINHARDT, JON W | 6051 RACHEL RDG | | | | NORCROSS | GA | 30092-1312 |
| REINHARDT, JUNE L | 3098 SENSKE RD | | | | STANDISH | MI | 48658 |
| REINHARDT, KAREN M | 9385 ASHBROOK FARM RD | | | | HILLSBORO | MO | 63050-2738 |
| REINHARDT, KARL P | 11384 WALNUT AVE NE | | | | ALLIANCE | OH | 44601-1374 |
| REINHARDT, KARL R | 1880 RUBY AVE | | | | ROCHESTER HLS | MI | 48309-4228 |
| REINHARDT, KENNETH E | 611 S MAIN ST | | | | DAVISON | MI | 48423-1813 |
| REINHARDT, KIPP A | 3447 NORTHWOOD DR | | | | COLUMBIAVILLE | MI | 48421-8926 |
| REINHARDT, LINDA C | 355 OHIO ST | | | | LOCKPORT | NY | 14094-4217 |
| REINHARDT, MARVIN | PO BOX 215 | | | | TROY | MI | 48099-0215 |
| REINHARDT, MARY E | 5877 NORTH JACK ROAD | | | | MIDLAND | MI | 48642-8433 |
| REINHARDT, MARY E | 5877 N JACK RD | | | | MIDLAND | MI | 48642 |
| REINHARDT, MICHAEL D | 527 N KNIGHT RD | | | | BAY CITY | MI | 48708-9165 |
| REINHARDT, MICHAEL R | 306 OXFORD ST | | | | BAY CITY | MI | 48708-4402 |
| REINHARDT, MILDRED C | 15464 FLADT RD | | | | MARYSVILLE | OH | 43040-9517 |
| REINHARDT, PAUL B | 5190 S NORTH COUNTRY DR | | | | LAKE CITY | MI | 49651-9600 |
| REINHARDT, PAUL E | 196 UNION ST | | | | NORFOLK | MA | 02056-1702 |
| REINHARDT, RANDY A | 21400 LAKEFIELD RD | | | | MERRILL | MI | 48637-9723 |
| REINHARDT, RAYMOND A | 2100 ROSWELL RD STE 200C PMB 114 | | | | MARIETTA | GA | 30062-0807 |
| REINHARDT, RAYMOND A | 9110 W OUTER DR | | | | DETROIT | MI | 48219-4063 |
| REINHARDT, RITA | 1250 SILVERSTONE CT | | | | HIGH POINT | NC | 27265-9240 |
| REINHARDT, ROBERT J | 3356 SUMMERSET CT | | | | NORTH TONAWANDA | NY | 14120-1276 |
| REINHARDT, ROGER | 111 SUMMIT DR | | | | LAPEER | MI | 48446-1474 |
| REINHARDT, RONALD F | 1010 THOREAU CT APT 108 | | | | SAINT LOUIS | MO | 63146-5549 |
| REINHARDT, SUSAN E | 711 N YORK ST | | | | DEARBORN | MI | 48128-1781 |
| REINHARDT, TAMARA S | 714 VERMILYA AVE | | | | FLINT | MI | 48507-1725 |
| REINHARDT, TAMARA SUE | 714 VERMILYA AVE | | | | FLINT | MI | 48507-1725 |
| REINHARDT, THERESA M | 200 CHIPPEWA CT | | | | GIRARD | OH | 44420-3617 |
| REINHARDT, VERNON A | 5089 REINHARDT LN | | | | BAY CITY | MI | 48706-3256 |
| REINHARDT, VIRGINIA | 2324 BIRCH LN | | | | NEWFANE | NY | 14108-9524 |
| REINHARDT, VIRGINIA | 2324 BIRCH LANE | | | | NEWFANE | NY | 14108-9524 |
| REINHARDT, WAYNE H | 503 KING ST | | | | BAY CITY | MI | 48706-3724 |
| REINHARDT, WILLIAM H | 2699 MAPLE FOREST DR | | | | WIXOM | MI | 48393-4502 |
| REINHART BOERNER VAN DEUREN | NORRIS & RIESELBACH SC | 1000 N WATER ST STE 2100 | | | MILWAUKEE | WI | 53202-3197 |
| REINHART BOERNER VAN DEUREN S.C. | ATT: L. KATIE MASON | ATTY FOR UNICO, INC. | 1000 NORTH WATER ST, STE 1700, PO BOX 2965 | | MILWAUKEE | WI | 53201-2965 |
| REINHART BOERNER VAN DEUREN S.C. | ATT: AMANDA M. GIBBS | 1000 NORTH WATER STREET, SUITE 1700 | P.O. BOX 2965 | | MILWAUKEE | WI | 53201-2965 |
| REINHART FLYNN INC | HENDRZAK JOHN P LAW OFFICE | 3773 CORPORATE CENTER PARKWAY | | | CENTER VALLEY | PA | 18034 |
| REINHART III, RALPH E | 48080 WALDEN RD | | | | MACOMB | MI | 48044-4909 |
| REINHART INDUSTRIES INC | 12055 GLOBE ST | | | | LIVONIA | MI | 48150-1142 |
| REINHART JERRY | REINHART, JERRY | | | | | | |
| REINHART JR, DONALD J | 10355 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9732 |
| REINHART JR, DONALD JOSEPH | 10355 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9732 |
| REINHART JR, WAYNE A | 564 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2508 |
| REINHART KARL | HABERLANDSTR. 11 | D-81241 MUENCHEN | | | | | |
| REINHART RUFF | 221 NW 361ST RD | | | | WARRENSBURG | MO | 64093-7613 |
| REINHART SUSAN | 25805 DULANEY ST | | | | SPLENDORA | TX | 77372 |
| REINHART, AMY J | 1653 HUNTERSLAND RD | | | | MIDDLEBURGH | NY | 12122-6706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REINHART, BERNARD L | 2770 FREELAND RD APT 30 | | | | SAGINAW | MI | 48604-9615 |
| REINHART, BILLY G | 941 GREENE ROAD 125 | | | | PARAGOULD | AR | 72450-8177 |
| REINHART, CHRISTOPHER E | 552 E PEARL ST | | | | TOLEDO | OH | 43608-1231 |
| REINHART, DAVID C | 5166 FLAGLER ST | | | | FLINT | MI | 48532-4136 |
| REINHART, DAVID CHARLES | 5166 FLAGLER ST | | | | FLINT | MI | 48532-4136 |
| REINHART, DONALD J | 290 W STATE ST | PO BOX 421 | | | MONTROSE | MI | 48457-9748 |
| REINHART, DONALD W | 6110 EAST 800 NORTH | | | | BROWNSBURG | IN | 46112 |
| REINHART, DUSTIN P | 10355 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9732 |
| REINHART, EVELYN L | PO BOX 32 | | | | HIGGINS LAKE | MI | 48627-0032 |
| REINHART, EVELYN L | 105 MAPLE RD. P.O. BOX 32 | | | | HIGGINS LK. | MI | 48627-0032 |
| REINHART, GARY J | 6420 TURNER RD | | | | FLUSHING | MI | 48433 |
| REINHART, GERALD R | 308 TIMBER HILL DR | | | | TRAVERSE CITY | MI | 49686-9451 |
| REINHART, HELEN FRANCES | 3162 STERLING RD | | | | OMER | MI | 48749-9722 |
| REINHART, JAMES F | 593 TELYA RDG | | | | MILFORD | MI | 48381-1805 |
| REINHART, JEAN MARIE B | PO BOX 8631 | | | | LEVELLAND | TX | 79338-8631 |
| REINHART, JOHN S | 10031 SEYMOUR RD | | | | MONTROSE | MI | 48457-9012 |
| REINHART, KENNY O | 15 CRONIN AVE | | | | PAWCATUCK | CT | 06379-2231 |
| REINHART, LARRY E | PO BOX 1688 | | | | TOLEDO | OH | 43603-1688 |
| REINHART, LEONA M | 2770 FREELAND RD | #30 | | | SAGINAW | MI | 48604 |
| REINHART, MARK S | 23220 RENSSELAER ST | | | | OAK PARK | MI | 48237-2199 |
| REINHART, MARTHA M | 2736 QUEEN RIDGE DR | | | | INDEPENDENCE | MO | 64055-2263 |
| REINHART, MARTHA M | 2736 SOUTH QUEEN RIDGE AVENUE | | | | INDEPENDENCE | MO | 64055 |
| REINHART, MARY C | 4191 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9717 |
| REINHART, MICHAEL E | 10372 TALLMADGE RD | | | | DIAMOND | OH | 44412-9744 |
| REINHART, MICHAEL J | 7410 W FARRAND RD | | | | CLIO | MI | 48420-9470 |
| REINHART, NICKOLAS M | 5937 FOTH DR | | | | TOLEDO | OH | 43613-1533 |
| REINHART, NICKOLAS MARION | 5937 FOTH DRIVE | | | | TOLEDO | OH | 43613-1533 |
| REINHART, PAMELA J | 21330 PLATTSBURG ST | | | | SOUTHFIELD | MI | 48033-4351 |
| REINHART, PAUL E | 3102 STARKWEATHER ST | | | | FLINT | MI | 48506-2620 |
| REINHART, PAULINE R | 4495 CALKINS RD APT 326 | | | | FLINT | MI | 48532-3577 |
| REINHART, RICHARD E | 1412 DUNDEE DR | | | | NEW HAVEN | IN | 46774-2030 |
| REINHART, ROBERT G | 15507 WHITE OAK | | | | FRASER | MI | 48026-5099 |
| REINHART, RONALD D | 9919 BROOKFIELD ST | | | | LIVONIA | MI | 48150-2727 |
| REINHART, RUTH A | 3902 ELDER ST | | | | PRESCOTT | MI | 48756-9635 |
| REINHART, SHARON L | 6420 TURNER RD | | | | FLUSHING | MI | 48433 |
| REINHART, TIMON J | 257 HARDWOOD CT | | | | TOLEDO | OH | 43612-4507 |
| REINHART, TIMOTHY J | 919 NATURE LAKE CIR | | | | BROWNSBURG | IN | 46112-8180 |
| REINHART, WILLIAM J | 531 WILLARD AVE NE | | | | WARREN | OH | 44483-5533 |
| REINHART, WILLIAM P | 730 GARLAND RD | | | | ORTONVILLE | MI | 48462-8437 |
| REINHEIMER, ANNA L | PO BOX 56 | | | | ST JACOB | IL | 62281 |
| REINHEIMER, JAMES G | PO BOX 56 | | | | SAINT JACOB | IL | 62281-0056 |
| REINHILDE ALICE DR  SCHWEDE | MUSASHI UNIVERSITY | TOYOTAMA KAMI 1-26-1 | NERIMA KU | 176-8534 TOKYO, JAPAN | | | |
| REINHILDE ALICE DR. SCHWEDE | MUSASHI UNIVERSITY | TOYOTAMA KAMI 1-26-1 | NERIMA KU | 176-8534 TOKYO  JAPAN | | | |
| REINHILDE LOOMIS | 873 PINECREEK DR | | | | DAYTON | OH | 45458-2124 |
| REINHOLD & VID/ANTCH | 101 CUMMINGS CT | | | | ANTIOCH | TN | 37013-3244 |
| REINHOLD BENNER | VOGELHAMMERSTRASSE  45 | 67659 KAISERSLAUTERN | | | | | |
| REINHOLD BLOCH | 2086 SECTION RD | | | | NASHVILLE | MI | 49073-9128 |
| REINHOLD COHN & PARTNERS | 21 AHAD HAAM ST | | | TEL AVIV 61040 ISRAEL | | | |
| REINHOLD FALTLHAUSER | HOCHBIRKEN 4 | 82061 NEURIED | | | | | |
| REINHOLD GARINGER | 4285 W MICHIGAN AVE | | | | SAGINAW | MI | 48638-6641 |
| REINHOLD HATHEYER | AM STADTBACH 18 | | | | BRAUNAU | | 5280 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REINHOLD HENDLER | AM BURGRAIN 3 | | | 36137 GROSSENLUEDER GERMANY | | | |
| REINHOLD IVANOV | 4254 HUFFMAN RD | | | | MEDINA | OH | 44256-8629 |
| REINHOLD KOEHLER | 3843 ANDERSON AVE | | | | LA CRESCENTA | CA | 91214-2306 |
| REINHOLD KOMM | 7510 YORKTOWN RD | | | | LANSING | MI | 48917-9688 |
| REINHOLD KRUEGER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| REINHOLD MARGIT PIGAL | AM PARADIES 85 | DE 37431 BAD LAUTERBERG | GERMANY | | BAD LAUTERBERG | DE | 37431 |
| REINHOLD MARGOT PIGAL | AM PARADIES 85 | DE 37431 BAD LAUTERBERG | GERMANY | | BAD LAUTERBERG | DE | 37431 |
| REINHOLD POENSGEN | SPITALHOFSTRASSE 5B | | | 85051 INGOLSTADT GERMANY | | | |
| REINHOLD PRESSLER | 10165 SPRINGBORN RD | | | | CASCO | MI | 48064-3402 |
| REINHOLD RENO | NEED BETTER ADDRESS 11/16/06CP | 30 LEXINGTON HILL RD | | | HARRIMAN | NY | 10926 |
| REINHOLD RUPPEL | 16 5 OAKS DRIVE | | | | SAGINAW | MI | 48638-5953 |
| REINHOLD SCHWARZER | ALFTERSTR 33 | | | 50389 WESSELING GERMANY | | | |
| REINHOLD SEPPER | BERG-ISEL-STR.3A | 81547 M█NCHEN | GERMANY | | | | |
| REINHOLD SIGLE | HORNBERGSTRASSE 18 | 70806 KORNWESTHEIM | GERMANY | | | | |
| REINHOLD SIGLE | HORNBERGSTR. 18 | 70806 KORNWESTHEIM | | | | | |
| REINHOLD SPECKHARDT | 4133 MAPLE RD | | | | OSCODA | MI | 48750-9538 |
| REINHOLD UHRICH | 2441 BEWICK ST | | | | SAGINAW | MI | 48601-6722 |
| REINHOLD UND URSULA KAMBURG | PAPPELALLEE 101 | 45661 RECKLINGHAUSEN | | | | | |
| REINHOLD UND URSULA KAMBURG | PAPPELALLEE 101 | | | 45663 RECKLINGHAUSEN GERMANY | | | |
| REINHOLD ZETTELMEIER | BERN RIEDER STR 40 | | | S4 560 OFFENBERG GERMANY | | | |
| REINHOLD, DEBRA L | 6186 BEECHER RD | | | | FLINT | MI | 48532-2001 |
| REINHOLD, DENNIS H | 39125 PINETREE ST | | | | LIVONIA | MI | 48150-4553 |
| REINHOLD, HARRY J | PO BOX 320040 | | | | FLINT | MI | 48532 |
| REINHOLD, RUDOLPH F | 19800 QUARRY RD | | | | WELLINGTON | OH | 44090-9784 |
| REINHOLD-RICHARD + MARGIT PIGAL | AM PARADIES 85 | | | DE 37431 BAD LAUTERBERG GERMANY | | | |
| REINHOLD-RICHARD + MARGIT PIGAL | AM PARADIES 85 | DE 37431 BAD LAUTERBERG | GERMANY | | | | |
| REINHOLM, CONNIE S | 1249 LARKMOOR BLVD | | | | BERKLEY | MI | 48072-1990 |
| REINHOLTZ, FRANCIS A | 4349 FIR ST | | | | CLARKSTON | MI | 48348-1428 |
| REINHOLZ, EDWARD C | 710 GLENHURST RD | | | | WILLOWICK | OH | 44095-4233 |
| REINHOLZ, RUDY M | 1225 N SHIAWASSEE ST | | | | OWOSSO | MI | 48867-1642 |
| REINHOLZ, RUDY MELVIN | 1225 N SHIAWASSEE ST | | | | OWOSSO | MI | 48867-1642 |
| REINHOUT, ADALBERT W | 105 BORDEN RD | | | | ROSE CITY | MI | 48654 |
| REINHOUT, CORNELIUS E | 15393 15 MILE RD APT 315 | | | | CLINTON TOWNSHIP | MI | 48035 |
| REINHOUT, JEFFERY P | 8654 INDIAN TRL | | | | CLARKSTON | MI | 48348-2534 |
| REINI, LUKE A | 906 HEATHER LAKE DR | | | | CLARKSTON | MI | 48348-3650 |
| REINIER, FREDERICK L | 3305 SIMMONS DR | | | | GROVE CITY | OH | 43123-1834 |
| REINIER, GLENDOLA P | 2 JILL DR | | | | MUSCATINE | IA | 52761-5629 |
| REINIER, HERBERT | 6007 ST. RTE. #252 | | | | BROOKVILLE | IN | 47012 |
| REINIER, JOSEPH F | 3305 SIMMONS DR 695 | | | | GROVE CITY | OH | 43123 |
| REINIG, BARBARA A | 9325 MIDLAND RD | | | | FREELAND | MI | 48623-9707 |
| REINIG, KENDELL C | 7075 BLANKENSHIP CIR | | | | DAVISON | MI | 48423-2316 |
| REINIG, THOMAS C | 4161 N BEACH ST | | | | SANFORD | MI | 48657-9563 |
| REINIKE JENNIFER | 124 LAWRENCE RD | | | | HEBRON | NE | 68370-1107 |
| REINING, ARTHUR J | 2630 ANTHONY AVE | | | | JANESVILLE | WI | 53546-5610 |
| REINING, IVA M | 2983 SUNSET DR | | | | GRAND ISLAND | NY | 14072-1238 |
| REINING, IVA M | 2983 SUNSET DRIVE | | | | GRAND ISLAND | NY | 14072-1238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REINING, WILBERT H | 6156 DEERING ST | | | | GARDEN CITY | MI | 48135-2507 |
| REININGER R HOLDINGS LTD | | | | | | | |
| REININGER R HOLDINGS LTD | 1240 TWINNEY DR | | | NEWMARKET ON L3Y 5N1 CANADA | | | |
| REININGER R HOLDINGS LTD | 74100 VAN DYKE RD | | | | BRUCE TWP | MI | 48065-3215 |
| REININGER R HOLDINGS LTD | TIM TUCKER | 1240 TWINNEY CRESCENT/POB 2000 | | OAKVILLE ON CANADA | | | |
| REININGER R HOLDINGS LTD | | 1240 TWINNEY DRIVE | | | | ON | L3Y 5 |
| REININGER R HOLDINGS LTD | 1240 TWINNEY CRES | | | NEWMARKET ON L3Y 5N1 CANADA | | | |
| REININGER, KATHERINE N | 481 LOMA LINDA | | | | NORTH PORT | FL | 34287-2518 |
| REININGER, R & SON LTD | 74100 VAN DYKE RD | | | | BRUCE TWP | MI | 48065-3215 |
| REININGER, R & SON LTD | 1240 TWINNEY DR | | | NEWMARKET ON L3Y 5N1 CANADA | | | |
| REININGER/NEWMARKET | 1240 TWINNEY DRIVE | | | NEWMARKET ON L3Y 5N1 CANADA | | | |
| REININK, MAE E | 8356 TUNNEY AVE | | | | NORTHRIDGE | CA | 91324-4261 |
| REININK, THOMAS H | 6928 WILBUR AVE | | | | RESEDA | CA | 91335-3942 |
| REINIS, ARVIDS | 1239 WOODFIELD TRL | | | | HEMLOCK | MI | 48626-9235 |
| REINISCH, MARSHA A | 1601 16TH AVE E | | | | WEST FARGO | ND | 58078-3438 |
| REINITZ, EDWARD J | 1211 DAISY ST | | | | SWEET SPRINGS | MO | 65351-1514 |
| REINKE GUSTAVE JR (665266) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| REINKE III, CARL W | 650 COUNTRYSIDE LN | | | | OAKLAND | MI | 48363-1402 |
| REINKE JENNIFER | 124 LAWRENCE RD | | | | HEBRON | NE | 68370-1107 |
| REINKE JR, CLARENCE F | 1709 22ND AVE N | | | | LAKE WORTH | FL | 33460-6000 |
| REINKE, ALICE | 9705 B 7TH ST | | | | OSCODA | MI | 48750 |
| REINKE, ALICE | 9705B 7TH ST | | | | OSCODA | MI | 48750-1926 |
| REINKE, BETTY | 311 N COLONY DR APT 2D | | | | SAGINAW | MI | 48638-7111 |
| REINKE, BRIAN | 5874 AUGUSTA LN | | | | GRAND BLANC | MI | 48439-9472 |
| REINKE, CARL W | 2435 KOSCIUSZKO AVE | | | | BAY CITY | MI | 48708-7610 |
| REINKE, CAROLE R. | 260 OAKDALE DR | | | | BAY CITY | MI | 48706-1433 |
| REINKE, CHARLES R | 9415 E TOWNLINE RD | | | | FRANKENMUTH | MI | 48734-9556 |
| REINKE, CHARLOTTE | 7020 DANNY DR | | | | SAGINAW | MI | 48609-5226 |
| REINKE, CHARLOTTE | 7020 DANNY DRIVE | | | | SAGINAW | MI | 48609-5226 |
| REINKE, DANIEL L | 4425 SEIDEL PL | | | | SAGINAW | MI | 48638-5637 |
| REINKE, DAVID J | 3731 GRAFTON STREET | | | | LAKE ORION | MI | 48359-1542 |
| REINKE, DAVID R | 9364 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9774 |
| REINKE, DENNIS E | 7188 ANDREWS RD | | | | SAINT CHARLES | MI | 48655-9676 |
| REINKE, DIANA M | 262 STORR | | | | ADRIAN | MI | 49221-4279 |
| REINKE, EDWARD A | 18302 PONCIANA AVE | | | | CLEVELAND | OH | 44135-3940 |
| REINKE, ELIZABETH A | 2000 RAMAR RD LOT 370 | | | | BULLHEAD CITY | AZ | 86442-9312 |
| REINKE, ERIC R | 213 SILVER LAKE DR | | | | LAKE | MI | 48632-9242 |
| REINKE, ERICK D | 1210 CLARK RD | | | | LAPEER | MI | 48446-9401 |
| REINKE, EUGENE J | 5088 N VASSAR RD | | | | FLINT | MI | 48506-1751 |
| REINKE, EUGENE JOHN | 5088 N VASSAR RD | | | | FLINT | MI | 48506-1751 |
| REINKE, GUSTAVE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| REINKE, HARRY M | 2710 BRODIE RD | | | | SOUTH BRANCH | MI | 48761-9744 |
| REINKE, HELEN E | 125 CEDAR RIDGE DR APT S330 | | | | WEST BEND | WI | 53095-3685 |
| REINKE, JAY M | 2512 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53204-1925 |
| REINKE, JOHN | 8971 HENSLEY DR | | | | STERLING HEIGHTS | MI | 48314-2667 |
| REINKE, JOHN F | 3732 W 46TH PL | | | | CLEVELAND | OH | 44102-6010 |
| REINKE, JOSEPHINE R | 6700 CROFOOT ROAD | | | | HOWELL | MI | 48843-9609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REINKE, KENNETH E | 24853 CHERNICK ST | | | | TAYLOR | MI | 48180-2113 |
| REINKE, KURT M | 603 EAST VILLAGE GREEN B | | | | MARS | PA | 16046 |
| REINKE, LINDA M | 205 THOMAS ST | | | | HOLLY | MI | 48442-1353 |
| REINKE, LORI C | 3680 SILVER SANDS DR | | | | WATERFORD | MI | 48329-4258 |
| REINKE, MARYANN | 4232 SNOWBIRD LN | | | | ZEPHYRHILLS | FL | 33541-5071 |
| REINKE, MICHAEL D | 5230 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9653 |
| REINKE, NANCY L | 1509 RYAN ST | | | | FLINT | MI | 48532-5066 |
| REINKE, NOLA A | 5101 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9053 |
| REINKE, NORMAN E | G1244 W ROWLAND ST | | | | FLINT | MI | 48507 |
| REINKE, NORMAN R | 2555 ANDEN PL | | | | SAGINAW | MI | 48604-9740 |
| REINKE, PAUL E | 1133 SPRINGWOOD LN | | | | ROCHESTER HILLS | MI | 48309-2602 |
| REINKE, PHYLLIS | 4300 ACKERMAN BLVD | | | | DAYTON | OH | 45429-4741 |
| REINKE, RAMONA | 93 SWEET BRIAR RD | | | | TONAWANDA | NY | 14150-7534 |
| REINKE, RANDOLPH A | 1055 ROBERTA ST | | | | VENICE | FL | 34285-7142 |
| REINKE, RANDOLPH A | 6985 HUBBARD RD | | | | CLARKSTON | MI | 48348-2867 |
| REINKE, RANDY L | 1016 CHESANING ST | | | | SAINT CHARLES | MI | 48655-1806 |
| REINKE, RICHARD E | 5420 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9627 |
| REINKE, RODGER E | 16483 BIRD RD | | | | LINDEN | MI | 48451-9758 |
| REINKE, ROGER M | 5101 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9053 |
| REINKE, ROGER MARTIN | 5101 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9053 |
| REINKE, ROGER W | 1246 NW 108TH CIR | | | | CLIVE | IA | 50325-6670 |
| REINKE, ROSEMARY K | 128 A FOX BERRY DRIVE | | | | GETZVILLE | NY | 14068-1013 |
| REINKE, ROSEMARY K | 128A FOXBERRY DR | | | | GETZVILLE | NY | 14068-1013 |
| REINKE, STEVEN K | 4324 MCDOWELL RD | | | | LAPEER | MI | 48446 |
| REINKE, THOMAS D | 8095 EVERGREEN PARK DR | | | | SAGINAW | MI | 48609-4206 |
| REINKE, WALTER K | 1913 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9122 |
| REINKE, WAYNE K | 1509 RYAN ST | | | | FLINT | MI | 48532-5066 |
| REINKE, WAYNE KENNETH | 1509 RYAN ST | | | | FLINT | MI | 48532-5066 |
| REINKE, WILLARD C | 4401 HERTZ RD | | | | PORT HOPE | MI | 48468-9715 |
| REINKE, WILLIAM W | 2080 W VASSAR RD | | | | REESE | MI | 48757-9351 |
| REINKER JR, NORMAN W | 735 W MCGUIRE ST | | | | MIAMISBURG | OH | 45342-1913 |
| REINKER, ELIZABETH A | 735 W MCGUIRE ST | | | | MIAMISBURG | OH | 45342-1913 |
| REINKING, KAY K | 424 1ST ST NW | | | | SAINT MICHAEL | MN | 55376-9500 |
| REINLEIN, RICHARD A | 27095 DEVONSHIRE ST | | | | SOUTHFIELD | MI | 48076-3138 |
| REINMAN, MARC E | 22405 ROAD 122 | | | | OAKWOOD | OH | 45873-9322 |
| REINOEHL RICHARD (447213) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REINOSO, FLORDELIS C | P.O.BOX 99224 | | | | TROY | MI | 48099-9224 |
| REINOSO, FLORDELIS C | PO BOX 99224 | | | | TROY | MI | 48099-9224 |
| REINOSO, FRANK A | 1214 W AVENUE H15 | | | | LANCASTER | CA | 93534-1751 |
| REINOSO, JASON C | 610 INDIAN TRAIL CT | | | | SMITHVILLE | MO | 64089-9405 |
| REINOSO, MANUEL | PO BOX 99671 | | | | TROY | MI | 48099-9671 |
| REINOSO, PATRICIA S | 610 INDIAN TRAIL CT | | | | SMITHVILLE | MO | 64089-9405 |
| REINOWSKI, BRIANNA L | 23200 RECREATION ST | | | | SAINT CLAIR SHORES | MI | 48082-3009 |
| REINOWSKI, GERALD J | 15161 FORD RD | APT 505 | | | DEARBORN | MI | 48126-4652 |
| REINOWSKI, MATTHEW C | PO BOX 211 | | | | WATERS | MI | 49797-0211 |
| REINS, CORWIN T | 1469 N HADLEY RD | | | | ORTONVILLE | MI | 48462-9737 |
| REINSBACH, ANNA M | 1601 N RANDALL AVE APT 56 | | | | JANESVILLE | WI | 53545 |
| REINSCH, ALICIA | 2001 RAMROAD AVE | APT #515 BLDG 5 | | | HENDERSON | NV | 89014 |
| REINSCH, ALICIA | 2001 RAMROD AVE | APT 1711 | | | HENDERSON | NV | 89014-2381 |
| REINSCH, MARY J | 5790 DENLINGER RD APT 6201 | | | | DAYTON | OH | 45426 |
| REINSCHMIDT JR, WILLIAM G | 13141 LEAVENWORTH RD | | | | KANSAS CITY | KS | 66109-3364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REINSCHMIDT, KATHY E | 4507 COUNTRY CLUB DR | | | | DICKINSON | TX | 77539-7617 |
| REINSEL, THOMAS J | 2237 CHESTERTON ST | | | | SIMI VALLEY | CA | 93065-1410 |
| REINSFELDER INC | 1023 NORTH AVE | | | | MILLVALE | PA | 15209-2254 |
| REINSHAGEN, RONALD H | 268 MEADOWLARK WAY | | | | SAUTEE NACOOCHEE | GA | 30571-3423 |
| REINSHUTTLE, PAULA J | 3446 FAIRWAY DR | | | | BAY CITY | MI | 48706-3332 |
| REINSHUTTLE, PAULA JO | 3446 FAIRWAY DR | | | | BAY CITY | MI | 48706-3332 |
| REINSHUTTLE, STEVEN A | 3446 FAIRWAY DR | | | | BAY CITY | MI | 48706-3332 |
| REINSMITH, DANIEL J | 1240 VERLENE DR | | | | FLORISSANT | MO | 63031-3355 |
| REINSMITH, LAURA C | 9112 HOOPER RD | | | | CHARLOTTE | MI | 48813-9125 |
| REINTGES PAUL F (ESTATE OF) (655208) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| REINTGES, DOUGLAS | 6855 UNION AVE SE | | | | GRAND RAPIDS | MI | 49548-7351 |
| REINTGES, KATHLEEN A | 12772 MYERS LAKE AVE NE | | | | CEDAR SPRINGS | MI | 49319 |
| REINTGES, PAUL F | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| REINTJES & HITER CO INC | ATTN: G F RENTJES | 101 SUNSHINE RD | | | KANSAS CITY | KS | 66115-1396 |
| REINWASSER, TERESA M | PO BOX 252 | | | | ROMEO | MI | 48065-0252 |
| REINZ CO/W GERMANY | REINZSTR 3-7 | | | NEU-ULM BY 89233 GERMANY | | | |
| REINZ DICHTUNGS GMBH | REINZSTR 3 7 | | | NEU ULM D-89233 GERMANY | | | |
| REINZ WISC/NOVI | 39500 ORCHARD HILL PLACE DRIVE | SUITE 190 | | | NOVI | MI | 48050 |
| REINZ-DICHTUNGS-GMBH | REINZSTR 3-7 | | | NEU-ULM BY 89233 GERMANY | | | |
| REIP, CHARLES F | 32 LOCH LOMA DR | | | | MOUNT MORRIS | MI | 48458-8928 |
| REIP, THOMAS J | 605 SPRINGMILL ST | | | | MANSFIELD | OH | 44903-1105 |
| REIP, TIMOTHY G | 2278 THISTLEWOOD DR | | | | BURTON | MI | 48509-1253 |
| REIPOLD, ANTHONY R | 14 MARILYN CT | | | | TONAWANDA | NY | 14150-4615 |
| REIS ENVIRONMENTAL INC | REIS EQUIPMENT CO | 11022 LINPAGE PL | | | SAINT LOUIS | MO | 63132-1012 |
| REIS III, PETER F | 12157 COUNTRY RUN DR | | | | BIRCH RUN | MI | 48415 |
| REIS III, PETER F | 2424 E MOORE RD | | | | SAGINAW | MI | 48601-9343 |
| REIS JR, FREDERICK S | 25 YORKSHIRE RD | | | | DOVER | MA | 02030-2368 |
| REIS JR, ROBERT D | 2445 PETER SMITH RD | | | | KENT | NY | 14477-9614 |
| REIS, ANASTACIO | 503 WOODHAVEN DR | | | | EDISON | NJ | 08817-3799 |
| REIS, ANDREW | 2017 MACKINAW ST | | | | SAGINAW | MI | 48602-3035 |
| REIS, ANDREW A | 3406 DALE RD | | | | SAGINAW | MI | 48603-3122 |
| REIS, BETTY J | PO BOX 2073 | | | | SUN CITY | AZ | 85372-2073 |
| REIS, DAVID J | 1712 LYON ST | | | | SAGINAW | MI | 48602-2811 |
| REIS, DONNA J | 3200 IDAHO AVE | | | | KENNER | LA | 70065-4525 |
| REIS, DWIGHT P | 2907 CHICAGO BLVD | | | | FLINT | MI | 48503-3472 |
| REIS, GERMANO V | 225 DORSET DR | | | | CLARK | NJ | 07066 |
| REIS, GLORIA F | 630 CLARKSON-HAMLN T.L. RD | | | | HAMLIN | NY | 14464 |
| REIS, GWENDOLEN | 1341 PARK GLEN DR APT 301 | | | | RALEIGH | NC | 27610-1065 |
| REIS, HENRY M | 1930 HANDLEY STREET | | | | SAGINAW | MI | 48602-3665 |
| REIS, IZETTA M | 180 MAIN ST C-225 | | | | WALPOLE | MA | 02081 |
| REIS, JAMES A | 8028 EVERGREEN PARK DR | | | | SAGINAW | MI | 48609-4205 |
| REIS, JANN C | 1387 NORTH WEST TORCH LAKE DR | | | | KEWADIN | MI | 49648-9240 |
| REIS, JANN C | 1387 N WEST TORCH LAKE DR | | | | KEWADIN | MI | 49648-9240 |
| REIS, JOHN L | 1442 WOODSCLIFF DR | | | | ANDERSON | IN | 46012-9267 |
| REIS, JOSEPH | 47 WILLIAM ST | | | | OSSINING | NY | 10562-5530 |
| REIS, JULIETTE A | 14 UNION ST | | | | MILFORD | MA | 01757-2310 |
| REIS, MARTIN L | PO BOX 459 | | | | HAMLIN | NY | 14464-0459 |
| REIS, META | 15 CHESTNUT OVAL | | | | ORANGEBURG | NY | 10962-1409 |
| REIS, NANCY J | 1930 HANDLEY ST | | | | SAGINAW | MI | 48602-3665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REIS, NANCY L | 11331 CLAYTON RD | | | | FRONTENAC | MO | 63131-2552 |
| REIS, PAUL J | 514 E HURON RD | | | | OMER | MI | 48749-9774 |
| REIS, ROBERT A | 8199 MISSION RD | | | | ALANSON | MI | 49706-9217 |
| REIS, ROBERT D | 2455 PETER SMITH RD | | | | KENT | NY | 14477-9614 |
| REIS, ROBERT F | 14430 FROST RD | | | | HEMLOCK | MI | 48626-9444 |
| REIS, ROGER P | 1098 LAKE ROAD WEST FRK | | | | HAMLIN | NY | 14464 |
| REIS, RUSSEL T | 67 E NORMAN AVE | | | | DAYTON | OH | 45405-3509 |
| REIS, STEPHANIE | 385 LINDSEY ST | | | | ATTLEBORO | MA | 02703 |
| REIS, STEPHEN R | 67 E NORMAN AVENUE | | | | DAYTON | OH | 45405-3509 |
| REIS, THOMAS P | 634 BRITTANY DR | | | | CHEYENNE | WY | 82009-5908 |
| REIS, WILLIAM F | PO BOX 311 | | | | HAMLIN | NY | 14464-0311 |
| REISBICH, HAROLD R | 2490 GOLDEN SHORE CT | | | | FENTON | MI | 48430-1060 |
| REISBICH, LUCILLE | 2490 GOLDEN SHORE CT | | | | FENTON | MI | 48430-1060 |
| REISBIG, ERIK A | 11231 BRICKAND DR | | | | GRAND LEDGE | MI | 48837-8457 |
| REISBIG, GARY R | 10272 PEAKE RD | | | | PORTLAND | MI | 48875-9434 |
| REISCH, WARREN L | PO BOX 313 | | | | BRIDGEPORT | TX | 76426-0313 |
| REISCHER, LORIE R | 15 W 72ND ST APT 30A | | | | NEW YORK | NY | 10023-3472 |
| REISCHER, NATHAN | APT 30A | 15 WEST 72ND STREET | | | NEW YORK | NY | 10023-3472 |
| REISCHLING, JAMES D | 4459 GRAND LIN ST | | | | SWARTZ CREEK | MI | 48473-9113 |
| REISCHLING, JEFFREY P | 325 CLOVERDALE PL | | | | FLINT | MI | 48503-2346 |
| REISCHLING, JEFFREY PAUL | 325 CLOVERDALE PL | | | | FLINT | MI | 48503-2346 |
| REISEDGE, SHARON L | 76 WESTDALE DR | | | | HOWELL | MI | 48843-8631 |
| REISEN ANDREAS | FELDSTRA■E 11 | 52382 NIEDERZIER | | | | | |
| REISEN ANDREAS | FELDSTRASSE 11 | 52382 NIEDERZIER | | | | | |
| REISEN, JAMES D | 956 S PERRY PKWY | | | | OREGON | WI | 53575-3663 |
| REISENLEITER PHILIP A | OBRIEN LAW FIRM | 211 NORTH BROADWAY - SUITE 1500 | | | ST LOUIS | MO | 63102 |
| REISENLEITER, PHILIP A | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| REISER | | | | | | | |
| REISER JR, MARVIN W | 1334 W SARATOGA ST | | | | FERNDALE | MI | 48220-1658 |
| REISER ROBERT | 3990 E BROOKHAVEN DR NE | | | | ATLANTA | GA | 30319-2861 |
| REISER, ANITA A | 136 ELMVIEW DR | | | | TONAWANDA | NY | 14150-7879 |
| REISER, GARY M | 6041 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9781 |
| REISER, HAROLD R | 611 DRAKESBOROUGH DR | | | | BOWLING GREEN | KY | 42103-9748 |
| REISER, MARY ANN | 2480 FLAMINGO DR | | | | FLORISSANT | MO | 63031-3538 |
| REISER, ROSALIND | 2115 HOLLYWOOD DR | | | | MONROE | MI | 48162-4184 |
| REISER, SHEILA L | 1669 MARS HILL DR | | | | DAYTON | OH | 45449-3103 |
| REISERER JR, JOSEPH E | 50081 BUCCANEER DR | | | | MACOMB | MI | 48044-1216 |
| REISH BEVERLY | 807 35TH ST | | | | CODY | WY | 82414-8486 |
| REISH, WAYNE J | 3003 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2413 |
| REISHAUER/ELGIN | 1525 HOLMES RD | | | | ELGIN | IL | 60123-1205 |
| REISHMAN ROBERT S | REISHMAN, ROBERT S | | | | | | |
| REISIG RAYMOND C (494125) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REISIG, AMALIA | 798 N PINE ROAD APT 304 | | | | ESSEXVILLE | MI | 48732-2135 |
| REISIG, CHRIS | 430 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895-9340 |
| REISIG, DELORES ANN | 1481 PIUS ST | | | | SAGINAW | MI | 48638-6502 |
| REISIG, DELORES ANN | 1481 PIUS ST. | | | | SAGINAW | MI | 48638 |
| REISIG, DOREEN M | 1062 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1913 |
| REISIG, HARVEY A | 2212 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-5219 |
| REISIG, RAYMOND C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REISIG, SANDRA MARIE | 532 HAMILTON ST | | | | MOUNT MORRIS | MI | 48458-8714 |
| REISIG, WILLIAM D | 3310 CLOVER STREET | | | | PITTSFORD | NY | 14534-2806 |
| REISING ETHINGTON BARNES KISSELLE PC | STE 1850 | 755 WEST BIG BEAVER ROAD | | | TROY | MI | 48084-4925 |
| REISING JACK | REISING, JACK | 9069 ELPIS RD | | | CAMDEN | NY | 13316-3410 |
| REISING, JACK | 9069 ELPIS RD | | | | CAMDEN | NY | 13316-3410 |
| REISING, JENNIE B | 2569 E 110TH ST | | | | CLEVELAND | OH | 44104-2669 |
| REISING, JOSEPH A | 9305 DIXIE HWY | | | | IRA | MI | 48023-2317 |
| REISING, LARRY R | 1841 TAMARAC CT | | | | WESLEY CHAPEL | FL | 33543-5402 |
| REISING, RICHARD F | 24750 JOSEPH | | | | NOVI | MI | 48375-2826 |
| REISING, WILLIAM A | 41521 ROSEWOOD ST | | | | ELYRIA | OH | 44035-1260 |
| REISINGER, ANN | 7555 GREENWOOD RD | | | | JACKSON | MI | 49201-7640 |
| REISINGER, CYNTHIA | 36642 HIVELEY ST | | | | WESTLAND | MI | 48186-4000 |
| REISINGER, DAVID L | 5312 COMET DR | | | | GREENWOOD | IN | 46143-8942 |
| REISINGER, DONALD E | 28 LARRY LN | | | | CORTLAND | OH | 44410-9325 |
| REISINGER, JAMES D | 3616 63RD ST W | | | | BRADENTON | FL | 34209-7531 |
| REISINGER, MARGARET R | 8526 TANGLEWOOD TRL | | | | CHAGRIN FALLS | OH | 44023-5651 |
| REISINGER, MARY B | 310 BARNETT ST | | | | NEW BLOOMFLD | PA | 17068-9653 |
| REISINGER, MICHAEL S | 4645 VILLAGE DR | | | | ANDERSON | IN | 46012-9764 |
| REISINGER, MICHAEL STEWART | 4645 VILLAGE DR | | | | ANDERSON | IN | 46012-9764 |
| REISINGER, ROGER W | 250 POWDER HORN PL | | | | CANAL WINCHESTER | OH | 43110-1240 |
| REISINGER, WALTER J | 7555 GREENWOOD RD | | | | JACKSON | MI | 49201-7640 |
| REISINGER, WALTER R | 3029 CRADLE MOUNTAIN DR | | | | LAS VEGAS | NV | 89134-7518 |
| REISINGER, WAYNE L | 1221 ASHMEAD SQ | | | | BELCAMP | MD | 21017-1344 |
| REISINGER, WILDA L | 436 STONEHEDGE DR | | | | ELYRIA | OH | 44035-8396 |
| REISINGER, WILLIAM C | 3 ACRE CT | | | | BALTIMORE | MD | 21234-1803 |
| REISMAN, IRWIN B | 5437 E BIG SKY LN | | | | ANAHEIM | CA | 92807-4652 |
| REISMAN, PATRICA C | 19 FAIRGROUND AVE | | | | TANEYTOWN | MD | 21787-2307 |
| REISMILLER, CHARLES L | 2440 E 39TH ST | | | | ANDERSON | IN | 46013-2606 |
| REISMILLER, DAISY G | 911 MEADOW LN | | | | ALEXANDRIA | IN | 46001-2335 |
| REISMILLER, PHILLIP A | 5239 N 825 W | | | | FRANKTON | IN | 46044-9508 |
| REISNER AUTOMOTIVE | 1802 N CHADBOURNE ST | | | | SAN ANGELO | TX | 76903-3844 |
| REISNER, JOHN N | 2205 ORCHARD LN | | | | JOLIET | IL | 60435-3247 |
| REISNER, JULIA G | 3392 SPRUCE TREE LN | | | | ERLANGER | KY | 41018-1155 |
| REISNER, LAWRENCE A | 25638 PORTICO LN | | | | NOVI | MI | 48375-1861 |
| REISNER, PAUL R | 292 RAINBOW LAKE DR | | | | TRUFANT | MI | 49347-9733 |
| REISNER, ROBERT L | 18727 FAULMAN RD | | | | CLINTON TWP | MI | 48035-1452 |
| REISNER, STANISLAUS A | 30418 YORKSHIRE DR | | | | MADISON HTS | MI | 48071-5922 |
| REISS I & CO | CHURCH STREET STATION | PO BOX 10078 | | | NEW YORK | NY | 10259-0078 |
| REISS JR, JOSEPH M | 5076 TIMBER LAKE TRL | | | | CLARKSTON | MI | 48346-3975 |
| REISS MARTIN BERGER TRUST | 376 MIDDLESEX AVENUE | | | | METUCHEN | NJ | 08840 |
| REISS THOMAS E | REISS, THOMAS EDWARD | | | | | | |
| REISS, CLARENCE E | 4030 CREEKWOOD CRL BOX 3 15 | | | | BAY CITY | MI | 48707-0315 |
| REISS, DARLENE T | 11073 GRENADA DR | | | | STERLING HTS | MI | 48312-4953 |
| REISS, DAVID A | 311 WANN CIR | | | | PISGAH | AL | 35765-8049 |
| REISS, DENNIS A | 5150 BAXMAN RD | | | | BAY CITY | MI | 48706-3054 |
| REISS, DIANE M | 57 EXPRESSWAY VILLAGE | | | | NIAGARA FALLS | NY | 14304-1206 |
| REISS, LYNN A | 12055 HICKORY W | | | | UTICA | MI | 48315-5832 |
| REISS, MOLLY | 178 RUSSELL RD | | | | KAWKAWLIN | MI | 48631-9190 |
| REISS, PATRICIA A | 13 BURLEY ROAD | | | | ROCHESTER | NY | 14612-5705 |
| REISS, PHILIP | 88A BUCKINGHAM DR | | | | MANCHESTER | NJ | 08759-4500 |
| REISS, SUSAN L | 5076 TIMBER LAKE TRL | | | | CLARKSTON | MI | 48346-3975 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REISS, THOMAS E | 2532 CANDLEWICK DR | | | | LAKE ORION | MI | 48359-1515 |
| REISS, WAYNE A | 362 N HOMER RD | | | | MIDLAND | MI | 48640-8649 |
| REISSER, IVY M | 14209 QUAIL CREEK WAY UNIT 203 | | | | SPARKS | MD | 21152 |
| REISSIG SHIRLEY | PO BOX 41 | | | | LINDSBORG | KS | 67456-0041 |
| REIST, BEULAH S | 2901 COMANCHE | | | | FLINT | MI | 48507-1854 |
| REIST, EVELYN L | 3396 NOTTINGHAM ST | | | | BAY CITY | MI | 48706-1592 |
| REIST, JOHN | 4319 BRIAN RD | | | | ANDERSON | IN | 46013-1407 |
| REIST, LINDA K | 2379 REGENCY HILLS DR | | | | SHELBY TWP | MI | 48316-2063 |
| REIST, MATTHEW W | 1584 HINE RD | | | | HAMILTON | OH | 45013-9595 |
| REISTER, CRAIG K | 15516 SW PERIDOT WAY | | | | BEAVERTON | OR | 97007-8628 |
| REISTER, JOYCE E | 6885 INDEPENDENCE LN SW | | | | GRAND RAPIDS | MI | 49548-7908 |
| REISTER, LUCY | 4410 E LAKETON AVE | | | | MUSKEGON | MI | 49442-4746 |
| REISTER, MARY L | 9637 48TH AVENUE | | | | ALLENDALE | MI | 49401 |
| REISTER, MARY L | 9637 48TH AVE | | | | ALLIANCE | MI | 49401-8439 |
| REISTER, RACHAEL A | 330 WATSON ST | | | | COOPERSVILLE | MI | 49404-1018 |
| REISTER, RITA J | 703 N WASHINGTON ST | | | | LOWELL | MI | 49331-1155 |
| REISTER, RITA JO | 703 N WASHINGTON ST | | | | LOWELL | MI | 49331-1155 |
| REISTER, TERRY A | 1484 VICARY RD | | | | CEMENT CITY | MI | 49233-9527 |
| REISZ TOOL INC | PO BOX 65 | | | | GRAFTON | OH | 44044-0065 |
| REISZ, FRANK R | 2250 ESCHTRUTH ST | | | | ELYRIA | OH | 44035-1320 |
| REISZ, JOHN J | 6135 RIVER RD | | | | SHREVEPORT | LA | 71105-4834 |
| REISZ, KARI | 1542 QUAY AVE | | | | WOODBINE | IA | 51579-4022 |
| REISZ, SHARON E | 3922 SOUTH MADISON AVE. | | | | CINCINNATI | OH | 45212 |
| REISZ, WILMA M | 5441 COOPERS LN | | | | LORAIN | OH | 44053-4433 |
| REISZ, WILMA M | 5441 COOPERS LANE | | | | LORAIN | OH | 44053 |
| REIT MANAGEMENT & RESEARCH, LLC | ATTN: JENNIFER B. CLARK | 400 CENTRE STREET | | | NEWTON | MA | 02458 |
| REITA BARTLEY | 2815 S 200 W | | | | TIPTON | IN | 46072-9232 |
| REITA FAUCETT | 6263 S 500 E | | | | CUTLER | IN | 46920-9496 |
| REITA HOENIGMAN | 1902 PIPE ST | | | | SANDUSKY | OH | 44870-5043 |
| REITAN, GORDON W | 8613 E MONTEBELLO AVE | | | | SCOTTSDALE | AZ | 85250-6308 |
| REITANO ENRICO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA U 42 | 20123 MILANO ITALY | | | |
| REITANO, JOEY B | 636 DELAND RD | | | | FLUSHING | MI | 48433-1370 |
| REITANO, RALPH G | 19949 W MARION RD | | | | BRANT | MI | 48614-9743 |
| REITBERGER, SIEGFRIED F | PO BOX 197 | | | | PORTAGEVILLE | NY | 14536-0197 |
| REITEN TELEVISION | TIM REITEN | 1802 13TH AVE W | | | WILLISTON | ND | 58801-3240 |
| REITENBACH, OTTO G | 1211 HILLCREST | | | | LANSING | MI | 48910 |
| REITENOUR, ANNA MAY | 622 W SUPERIOR ST | | | | KOKOMO | IN | 46901-5286 |
| REITENOUR, JERALD T | 9279 W X Y AVE | | | | SCHOOLCRAFT | MI | 49087 |
| REITENOUR, JOHN D | 311 S LINCOLN ST | | | | AUGUSTA | MI | 49012-9284 |
| REITER AARON | 4934 BIRCH LAKE CIRCLE | | | | SAINT PAUL | MN | 55110-6748 |
| REITER AFFILIATED COMPANIES, LLC | PHIL YAMAMOTO | 11 QUAIL RUN CIR STE 203 | | | SALINAS | CA | 93907-2364 |
| REITER BROS INC | 730 S A ST | | | | OXNARD | CA | 93030-7138 |
| REITER JR, ERWIN H | 220 59TH ST W | | | | BRADENTON | FL | 34209-2404 |
| REITER MURRAY T (352837) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REITER, ALBERT R | 3555 ANDERSON LN | | | | JARRETTSVILLE | MD | 21084-1512 |
| REITER, CHARMAINE M | 162 KIRKSTONE PASS | | | | ROCHESTER | NY | 14626-1741 |
| REITER, CLYDE S | 20670 HUBERT RD | | | | HILLMAN | MI | 49746-7980 |
| REITER, DAVID A. | | | | | | | |
| REITER, DAVID G | 14192 BRIDLE TRL | | | | STRONGSVILLE | OH | 44136-8903 |
| REITER, DAVID GLENN | 14192 BRIDLE TRL | | | | STRONGSVILLE | OH | 44136-8903 |
| REITER, DAVID W | 4776 MIDLAND AVE | | | | WATERFORD | MI | 48329-1839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REITER, DIANNA L | 5902 N 73RD ST | | | | MILWAUKEE | WI | 53218-1827 |
| REITER, EDWARD L | 1508 JACKSON AVE | | | | NEW CASTLE | PA | 16101-5131 |
| REITER, ERNA A | 9797 BAY PINES BLVD | | | | ST. PETERSBURG | FL | 33708 |
| REITER, ERNEST L | 215 SPENCE LN | | | | FRANKLIN | KY | 42134-9542 |
| REITER, FLORENCE L | PO BOX 543 | | | | SANDUSKY | OH | 44871-0543 |
| REITER, FRANK M | 5160 PERKINSVILLE RD | | | | MAPLE PLAIN | MN | 55359-9608 |
| REITER, JAMES | 193 E HARRIS RD | | | | BETHPAGE | TN | 37022-8530 |
| REITER, JOHN M | 3021 HOMELAND WAY | | | | ELLICOTT CITY | MD | 21042-7120 |
| REITER, JOSEPHINE M | 642 APPLEVIEW LANE | | | | DUNCANSVILLE | PA | 16635-7402 |
| REITER, KEITH M | 1414 WEDGEWOOD RD | | | | WILMINGTON | DE | 19805-1343 |
| REITER, MARK W | PO BOX 1323 | | | | MARTHASVILLE | MO | 63357-8323 |
| REITER, MELVIN H | 12169 ALBEE RD | | | | BURT | MI | 48417-9737 |
| REITER, MURRAY T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REITER, RONALD | 162 KIRKSTONE PASS | | | | ROCHESTER | NY | 14626-1741 |
| REITER, SANDRA H | 230 W. DURBIN AVENUE | | | | BELLVILLE | OH | 44813-1135 |
| REITER, SANDRA H | 230 W DURBIN CIR | | | | BELLVILLE | OH | 44813-1135 |
| REITER, WILLIAM A | 311 S WASHINGTON ST | | | | KENNETT SQ | PA | 19348-3239 |
| REITER, ZDZISLAW M | 11841 COCOA CT | | | | STERLING HTS | MI | 48312-3024 |
| REITER-NEUMARK, LINDA M | 5539 EAGLEVIEW CT | | | | CLARKSTON | MI | 48348-5173 |
| REITH THOMPSON | 6363 GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042-1374 |
| REITH, ARLETTA M | 2900 N APPERSON WAY TRLR 298 | | | | KOKOMO | IN | 46901-1482 |
| REITH, BRUCE T | 51 BAY WILLOW CT | | | | HENDERSONVILLE | NC | 28791-4376 |
| REITH, DOUGLAS J | 3740 W BASS CREEK RD | | | | BELOIT | WI | 53511-9029 |
| REITH, ETTABELLE E | VINTAGE CHATEAU | 333 NORTH MCDOWELL BLVD | # 240A | | PETALUMA | CA | 94954 |
| REITH, FRANK A | 13253 W LISBON LN | | | | SURPRISE | AZ | 85379-6540 |
| REITH, FRANK O | 13253 W LISBON LN | | | | SURPRISE | AZ | 85379-6540 |
| REITH, MARY B | APT 15 | 100 NORTH STREET | | | MEDINA | NY | 14103-1366 |
| REITH, MARY B | 100 NORTH ST | APT 15 | | | MEDINA | NY | 14103 |
| REITH, TERRY | 4720 MCBRIDE RD | | | | OWOSSO | MI | 48867-9393 |
| REITH, XE T | 98 GROUNDSEL DRIVE | | | | HILTON | NY | 14468-8998 |
| REITH-DAMBRA, BILLIE J | 2115 MAPLEWOOD RD | | | | FORT WAYNE | IN | 46819-1644 |
| REITH-DAMBRA, BILLIE JO | 2115 MAPLEWOOD RD | | | | FORT WAYNE | IN | 46819-1644 |
| REITHA M O'NEAL | 6032 POWCAN RD | | | | BRUINGTON | VA | 23023 |
| REITHA O'NEAL | 6032 POWCAN RD | | | | BRUINGTON | VA | 23023-2007 |
| REITHEL, GERRY | APT 105 | 3085 NORTH GENESEE ROAD | | | FLINT | MI | 48506-2190 |
| REITHEL, JUNE I | 3085 N GENESEE RD | APT 105 | | | FLINT | MI | 48506 |
| REITHEL, JUNE I | 3085 N GENESEE RD APT 105 | | | | FLINT | MI | 48506-2190 |
| REITHEL, ROBERT N | 1700 N LAPEER RD | | | | LAPEER | MI | 48446-7751 |
| REITHER, STEPHEN T | 5201 HITESMAN WAY | | | | COLUMBUS | OH | 43214-1868 |
| REITINGER, HARVEY M | 3525 N WILLOW CT APT 3 | | | | BETTENDORF | IA | 52722-2892 |
| REITLER, CAROL J | 4055 W MICHIGAN AVE APT 164 | | | | SAGINAW | MI | 48638-6648 |
| REITLER, PRISCILLA L | 1412 CENTER AV | | | | BAY CITY | MI | 48708 |
| REITMAJER, JOANNE M | PO BOX 34153 | | | | GRANADA HILLS | CA | 91394-4153 |
| REITMAN TIMOTHY M | REITMAN VIDEO SPECIALISTS | 504 HORTON ST | | | NORTHVILLE | MI | 48167-1210 |
| REITMAN, DANIEL T | 131 E LOVELL DR | | | | TROY | MI | 48085-1574 |
| REITMAN, JAMES V | 13920 WOODSETT CT | | | | SHELBY TOWNSHIP | MI | 48315-1969 |
| REITMAN, JOSEPH R | 376 E LOVELL DR | | | | TROY | MI | 48085-1591 |
| REITMAN, SYLVIA I | 9251 SEA PINE LN | | | | INDIANAPOLIS | IN | 46250-4142 |
| REITMEYER DAVID (ESTATE OF) (635418) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| REITMEYER, ALICE P | 4871 N EAST TORCH LAKE DR | | | | CENTRAL LAKE | MI | 49622-9619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REITMEYER, ANN MARIE | 4827 N EAST TORCH LAKE DR | | | | CENTRAL LAKE | MI | 49622-9619 |
| REITMEYER, ANN MARIE | 4827 N.E TORCH LAKE DR. | | | | CENTRAL LAKE | MI | 49622-9619 |
| REITMEYER, DAVID | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| REITMEYER, JUDY B | 8508 MORGANWOEN ROAD | | | | INDIANAPOLIS | IN | 46217 |
| REITMEYER, SHARON L | 7716 WAVERLY CIR | | | | WATERFORD | MI | 48327-1447 |
| REITMULDER, CONSTANCE L | 918 CREEKSIDE DR. | | | | TONAWANDA | NY | 14150 |
| REITMULDER, PAUL R | 2535 FERCHEN ST | | | | NIAGARA FALLS | NY | 14304-4609 |
| REITNER JESSE | REITNER, JESSE | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| REITNER, JESSE | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| REITTENBACH, CAROLYN V | 3090 BOWMAN DR | | | | SAGINAW | MI | 48609-9745 |
| REITTER & SCH/ROCHES | 3985 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3233 |
| REITTER & SCH/SELMER | 3985 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3233 |
| REITTER & SCHEFENACKER USA LP | 640 MULBERRY AVE | | | | SELMER | TN | 38375-3241 |
| REITTER, NICHOLAS W | 7921 RIVERCREST CT | | | | FREELAND | MI | 48523-8725 |
| REITTER, WILLIAM J | W6082 COUNTY RD W | | | | WAUTOMA | WI | 54982 |
| REITZ II, HOWARD D | 103 HICKORY CT | | | | DANIELS | WV | 25832-9268 |
| REITZ JR, WILLIAM J | 4370 WOODWARD AVE | | | | CLARKLAKE | MI | 49234-9728 |
| REITZ JR, WILLIAM JOSEPH | 4370 WOODWARD AVE | | | | CLARKLAKE | MI | 49234-9728 |
| REITZ NICO | 13 RUE DU VILLAGE | | | L-9748 ESELBORN LUXEMBOURG | | | |
| REITZ, ARTHUR G | 125 AUGUSTA DR | | | | ELYRIA | OH | 44035-8898 |
| REITZ, BOBBIE B | 154 CHRISSA DRIVE | | | | POTTSBORO | TX | 75076-7061 |
| REITZ, DAVID R | 9342 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-9761 |
| REITZ, LESLIE L | 1181 GRAIN ELEVATOR ROAD | | | | LUCEDALE | MS | 39452-8447 |
| REITZ, LINDA L | 1450 E PEBBLES RD APT-1018-2 | | | | LAS VEGAS | NV | 89123-5369 |
| REITZ, LIZ | 26160 ROSE RD | | | | WESTLAKE | OH | 44145-5470 |
| REITZ, MARJORIE D | 590 ISAAC PRUGH WAY APT 668 | | | | KETTERING | OH | 45429-7426 |
| REITZ, MICHAEL D | 7426 NOEL AVE | | | | DIMONDALE | MI | 48821-9549 |
| REITZ, PATRICIA A | 5152 STATE ROUTE 101 E | | | | CLYDE | OH | 43410-9712 |
| REITZ, PHILLIP N | 122 GREGG DRIVE | | | | BATTLE CREEK | MI | 49014-7829 |
| REITZ, ROBERT E | 1718 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4020 |
| REITZ, ROBERT R | 4111 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5534 |
| REITZ, ROLF D | 3983 PLYMOUTH CIR | | | | MADISON | WI | 53705 |
| REITZ, SYLVIA M | 2541 WOODBROOK LN APT B | | | | MONROE | NC | 28110 |
| REITZ, YVONNE E | 5048 COMMONWEALTH AVENUE | | | | LA CANADA FLT | CA | 91011-2402 |
| REITZEL MURPHY | 25055 AIRPORT RD | | | | ATHENS | AL | 35614-6015 |
| REITZEL, CHARLES D | 17275 WHITE PLAINS DR | | | | MACOMB | MI | 48044-4873 |
| REITZEL, EARL R | 3366 BRENTWAY DR | | | | BAY CITY | MI | 48706-3324 |
| REITZEL, MELVIN J | 7789 E M 71 | | | | DURAND | MI | 48429-9777 |
| REITZEL, MICHAEL C | 47 DRY BRANCH CT | | | | WENTZVILLE | MO | 63385-4108 |
| REITZEL, RANDY D | 15008 VICTORIA CT | | | | SHELBY TWP | MI | 48315-4457 |
| REITZEL, SAUNDRA | 1303 S BARCLAY | | | | BAY CITY | MI | 48706-5195 |
| REITZELL, CHARLIE K | 1450 W 70TH ST | | | | LOS ANGELES | CA | 90047-2030 |
| REITZELL, FREDERICK | 1829 PRAIRIE RD | | | | MONROE | LA | 71202-7635 |
| REITZELL, FREDERICK D | 1829 PRAIRIE RD | | | | MONROE | LA | 71202-7635 |
| REITZELL, TYRONE L | 301 KIROLI RD APT 113 | | | | WEST MONROE | LA | 71291 |
| REITZER LESTER JR (429676) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REITZER, LESTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REITZLOFF, JASON A | 50249 BOWER DR | | | | CHESTERFIELD | MI | 48047-1859 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REIVA, PATSY | 429 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8939 |
| REIVER, HYMAN & CO | 4104 N MARKET ST | | | | WILMINGTON | DE | 19802-2222 |
| REIVES, PRENTISS D | 153-RIGHT BEREHAVEN DR | | | | AMHERST | NY | 14228 |
| REJ, CAROL A | 29 BEANS LN. | P.O. BOX 175 | | | NORTHBRIDGE | MA | 01534 |
| REJALI, DAVOOD M | 3451 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2125 |
| REJCEK, RUDOLPH R | 4920 EDEN RD S | | | | MANSFIELD | TX | 76063-5256 |
| REJDAK, MARION S | 11559 CHEROKEE LN | | | | BRECKSVILLE | OH | 44141-1704 |
| REJEAN J YARGEAU | 1368 DAVIS ST | | | | YPSILANTI | MI | 48198-5911 |
| REJEANE CADROY | 5038 PLOMAR DR | | | | FLINT | MI | 48507-4534 |
| REJEANNE AIMEY | 12 NEWPORT ST # 3 | | | | DORCHESTER | MA | 02125 |
| REJEANNE ALVAREZ | 759 DE VIMY ST | | | SHERBROOKE QC J1J3N8 CANADA | | | |
| REJEANNE SCHNEEMANN | 327 SAINT IVES S | | | | LANSING | MI | 48906-1529 |
| REJEFSKI, CATHERINE B | 19063 CIRCLE LN S | | | | SOUTHGATE | MI | 48195-6513 |
| REJEFSKI, ROBERT A | 15588 CLEVELAND AVE | | | | ALLEN PARK | MI | 48101-2011 |
| REJINO MEDEL | 3721 MACK RD | | | | SAGINAW | MI | 48601-7118 |
| REJKO, MICHAEL D | PO BOX 26647 | | | | INDIANAPOLIS | IN | 46226-0647 |
| REJKO, MICHAEL DENNIS | PO BOX 26647 | | | | INDIANAPOLIS | IN | 46226-0647 |
| REJMAN, ROBERT C | 160 W ASPEN CT UNIT 5 | | | | OAK CREEK | WI | 53154-4450 |
| REJMAN, ROBERT C | 2686 SANCTUARY DR | | | | BULLHEAD CITY | AZ | 86442-8440 |
| REJON, SEBASTIAN | 8911 YOUREE DR APT 816 | | | | SHREVEPORT | LA | 71115-3039 |
| REJOYCE ALLEN | 16813 MARK TWAIN ST | | | | DETROIT | MI | 48235-4066 |
| REJOYCE N SCOTT | 925   PALMYRA SW | | | | WARREN | OH | 44485-3725 |
| REJZEK, JOSEPH W | 3535 BUCKBOARD LN | | | | BALTIMORE | MD | 21220-2110 |
| REK, HARALD A | 3736 BEACON HILL DR | | | | JANESVILLE | WI | 53546-2067 |
| REK, ISABEL C | 407 WILLARD AVE SE | | | | WARREN | OH | 44483-6239 |
| REKAR, ROBERT M | 3275 W CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661 |
| REKAR, THOMAS P | 16800 WHITE PLAINS DR | | | | MACOMB | MI | 48044-4867 |
| REKAR, THOMAS P. | 16800 WHITE PLAINS DR | | | | MACOMB | MI | 48044-4867 |
| REKAS, ADAM J | 4821 N MERRIMAC AVE | | | | CHICAGO | IL | 60630-2913 |
| REKASI JR, FRANK L | 28180 HILLER ST | | | | HARRISON TWP | MI | 48045-2624 |
| REKER, CLARE F | 2070 BISSONETTE RD | | | | OSCODA | MI | 48750-9216 |
| REKER, GERHARD S | 29325 MOULIN AVE | | | | WARREN | MI | 48088-8528 |
| REKER, HEINZ E | 20045 S GREAT OAKS CIR | | | | CLINTON TWP | MI | 48036-2441 |
| REKER, JASON A | 7800 SHAMROCK CT | | | | DAYTON | OH | 45424 |
| REKEWEG, WAYNE A | 6031 POPP RD | | | | FORT WAYNE | IN | 46845-9654 |
| REKEWITSCH, ARTHUR A | PO BOX 36 | | | | OAKLAND | KY | 42159-0036 |
| REKIETA, KENNETH K | 143 BEAR PATH TRL | | | | BENBROOK | TX | 76126-9691 |
| REKIETA, KENNETH KARL | 143 BEAR PATH TRL | | | | BENBROOK | TX | 76126-9691 |
| REKIETA, MICHAEL I | 10963 LIVE OAK CREEK DR | | | | FORT WORTH | TX | 76108-4732 |
| REKIS, JANIS | 1420 CHEBOYGAN RD | | | | OKEMOS | MI | 48864-3402 |
| REKIS, MICHAEL J | 32 PETER PAN LN | | | | MARSHALL | MI | 49068-9586 |
| REKIYA SMITH | 2306 GOLETA AVE | | | | YOUNGSTOWN | OH | 44504-1330 |
| REKLEIN PLAST/STERL | 42130 MOUND RD | | | | STERLING HEIGHTS | MI | 48314-3152 |
| REKO AUTOMATION & MACHINE TOOL | 469 SILVER CREEK INDUSTRIAL DR | | | WINDSOR ON N8N 4W2 CANADA | | | |
| REKO INTERNATIONAL GROUP INC | 23333 GRISWOLD RD | | | | SOUTH LYON | MI | 48178-9707 |
| REKO TOOL & MOULD 1987 INC | 5390 BRENDAN LN | | | OLDCASTLE CANADA ON N0R 1L0 CANADA | | | |
| REKO TOOL/DETROIT | PO BOX 33396 | | | | DETROIT | MI | 48232-5396 |
| REKOWSKI, BARBARA A | 7075 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9428 |
| REKOWSKI, JOSEPH R | S70W15335 HONEYSUCKLE LN | | | | MUSKEGO | WI | 53150-7939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REKOWSKI, RAYMOND P | 924 S FRANKLIN AVE | | | | FLINT | MI | 48503-2818 |
| REKUC, IRENE | 42242 HANFORD RD | | | | CANTON | MI | 48187-3522 |
| REKUCKI, JOYCE | 2621 E 1100 N | | | | MILFORD | IN | 46542 |
| REKUTA, DOLORES A | 26465 HIGGINS WAY | | | | BROWNSTOWN TWP | MI | 48134-8200 |
| REKUTA, DONNA L | 31025 SIBLEY RD | | | | ROMULUS | MI | 48174-9236 |
| REKUTA, MICHAEL P | 31025 SIBLEY RD | | | | ROMULUS | MI | 48174-9236 |
| REKUTA, MICHAEL PETER | 31025 SIBLEY RD | | | | ROMULUS | MI | 48174-9236 |
| REKUTA, MICHEL J | 26465 HIGGINS WAY | | | | BROWNSTOWN TWP | MI | 48134-8200 |
| REL | PO BOX 116525 | | | | ATLANTA | GA | 30368-6525 |
| REL | 1001 BRICKELL BAY DR STE 3000 | PO BOX 116525 | | | ATLANTA | GA | 30368-0001 |
| REL PHIL AG | C/O FRAU ULRIKE FRITSCH | BISMARCKSTR. 6 | | 86159 AUGSBURG GERMANY | | | |
| RELAN, KRISHNA K | 1107 BUCKINGHAM RD | | | | GROSSE POINTE PARK | MI | 48230-1462 |
| RELATED PRODUCTS INC | 3211 DRYDEN RD | | | | MORAINE | OH | 45439-1476 |
| RELATIONAL | LEON STEINBERG | 1200 MAC ARTHUR BLVD. | | | MAHWAH | NJ | 07430 |
| RELATIONAL FUNDING CANADA CORP | 55 UNIVERSITY AVE | SUITE 110 | | TORONTO ON M5J 2H7 CANADA | | | |
| RELATIONAL FUNDING CANADA CORP. | 55 UNIVERSITY AVE | SUITE 110 | | TORONTO ON M5J 2H7 CANADA | | | |
| RELATIONAL FUNDING CANADA CORP. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| RELATIONAL FUNDING CORPORATION | 3701 ALGONQUIN ROAD | SUITE 600 | | | ROLLING MEADOWS | IL | 60008-3120 |
| RELATIONAL FUNDING CORPORATION | 450 B STREET SUITE 1600 | | | | SAN DIEGO | CA | 92101 |
| RELATIONAL FUNDING CORPORATION | | | | | | | |
| RELATIONAL FUNDING CORPORATION | 3701 ALGONQUIN RD STE 600 | | | | ROLLING MEADOWS | IL | 60008-3120 |
| RELATIONAL FUNDING CORPORATION | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| RELATIONAL FUNDING CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 450 B ST STE 1600 | | | SAN DIEGO | CA | 92101-8095 |
| RELATIONAL FUNDING CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3701 ALGONQUIN RD STE 600 | | | ROLLING MEADOWS | IL | 60008-3156 |
| RELATIONAL FUNDING CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4318 PAYSPHERE CIR | | | CHICAGO | IL | 60674-0043 |
| RELATIONAL II, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3701 ALGONQUIN RD STE 600 | | | ROLLING MEADOWS | IL | 60008-3156 |
| RELATIONAL II, LLC | 3701 ALGONQUIN RD | SUITE 600 | | | ROLLING MEADOWS | IL | 60008 |
| RELATIONAL LLC | | | | | | | |
| RELATIONAL LLC | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| RELATIONAL LLC | 3701 ALGONQUIN RD STE 600 | | | | ROLLING MEADOWS | IL | 60008-3156 |
| RELATIONAL LLC | LEON STEINBERG | 1200 MAC ARTHUR BLVD | | | MAHWAH | NJ | 07430 |
| RELATIONAL SY/BRMNGH | 22809 SHAGBARK | | | | BIRMINGHAM | MI | 48010 |
| RELATIONAL TECHNOLOGY SOLUTIONS | RENEE ROGERS | 3701 ALGONQUIN ROAD | SUITE 600 | | ROLLLING MEADOWS | IL | 60008 |
| RELATIONAL TECHNOLOGY SOLUTIONS | ATTN: RENEE ROGERS | 3701 ALGONQUIN ROAD, SUITE 600 | | | ROLLING MEADOWS | IL | 60008 |
| RELATIONAL TECHNOLOGY SOLUTIONS | 3701 ALGONQUIN ROAD | | | | ROLLING MEADOWS | IL | 60008 |
| RELATIONAL, LLC | 3701 ALGONQUIN ROAD | SUITE 600 | | | ROLLING MEADOWS | IL | 60008 |
| RELATIONAL, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3701 ALGONQUIN RD STE 600 | | | ROLLING MEADOWS | IL | 60008-3156 |
| RELATIONAL, LLC F/K/A RELATIONAL FUNDING CORPORATION | 233 CARONDELET ST | | | | NEW ORLEANS | LA | 70130-3002 |
| RELATIONAL, LLC F/K/A RELATIONAL FUNDING CORPORATION | DRYADES SAVINGS BANK, F.S.B. | 233 CARONDELET ST | | | NEW ORLEANS | LA | 70130-3002 |
| RELAY TRANSPORT MANAGEMENT INC | 1637 CLAYBAR RD | | | ANCASTER CANADA ON L9G 4X1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RELCO 38810 | | | | | | | |
| RELCO ENGINEERS INC | PO BOX 91592 | | | | CITY INDUSTRY | CA | 91715-1592 |
| RELCO SYSTEMS INC | BATSCO INC | 7310 CHESTNUT RIDGE RD | | | LOCKPORT | NY | 14094-3504 |
| RELCO SYSTEMS INC | C/O DAMON MOREY LLP | ATTN WILLIAM P SAVINO ESQ | 200 DELAWARE AVENUE | | BUFFALO | NY | 14202 |
| RELDA FULTON-GERARD | 6784 E 300 N | | | | MONTPELIER | IN | 47359-9740 |
| RELDA NIEDERHOFER | 2707 E PERKINS AVE | | | | SANDUSKY | OH | 44870-5986 |
| RELDA WADKINS | 6620 GRAYMONT PL | | | | RALEIGH | NC | 27615 |
| RELDAN METALS, INC. | 396-402 WHITEHEAD AVE. | | | | SOUTH RIVER | NJ | 08882 |
| RELDON CROCKER | 3312 DELTA DR | | | | SAINT ANN | MO | 63074-3622 |
| RELEASE INDUSTRIES INC | 301 DIVIDEND DR | PO BOX 2601 | | | PEACHTREE CITY | GA | 30269-1907 |
| RELEASE INDUSTRIES INC | PO BOX 2601 | | | | PEACHTREE CITY | GA | 30269-0601 |
| RELEFORD, DANISHA | 2018 MACKIN RD | | | | FLINT | MI | 48504-3492 |
| RELEFORD, MARY F | 477921 OLD US HIGHWAY 64 | | | | MULDROW | OK | 74948-5813 |
| RELEFORD, NAOMI K | 310 W CAMPBELL DR | | | | MIDWEST CITY | OK | 73110-3318 |
| RELEFORD, ROY G | 477921 OLD US HIGHWAY 64 | | | | MULDROW | OK | 74948-5813 |
| RELEFORD, ROY GENE | 477921 OLD US HIGHWAY 64 | | | | MULDROW | OK | 74948 |
| RELEFORD, TYRON S | 1924 KLINGENSMITH RD UNIT 70A | | | | BLOOMFIELD HILLS | MI | 48302-0262 |
| RELERFORD, ALICE F | 316 W JACKSON AVE | | | | FLINT | MI | 48505-4054 |
| RELERFORD, ARDEN | 2155 BATES RD | | | | MOUNT MORRIS | MI | 48458-2601 |
| RELERFORD, CLAYTON M | 313 E GRACELAWN AVE | | | | FLINT | MI | 48505-5249 |
| RELERFORD, ELI | 622 E PIPER AVE | | | | FLINT | MI | 48505-2876 |
| RELERFORD, GEORGE T | 5219 COX ST | | | | FORT WORTH | TX | 76105-5112 |
| RELERFORD, GLORIA D | 2155 BATES RD | | | | MOUNT MORRIS | MI | 48458-2601 |
| RELERFORD, JUDY L | 3079 OLD FARM RD | | | | FLINT | MI | 48507-1209 |
| RELERFORD, LENA M | 811 E PINE ST | | | | VIENNA | GA | 31092-1329 |
| RELERFORD, LENA M | 811 E. PINE ST. | | | | VIENNA | GA | 31092-1329 |
| RELERFORD, NANETTE Y | 5104 EDEN DR | | | | OKLAHOMA CITY | OK | 73135-4312 |
| RELERFORD, OTTIS | 4144 TOWNVIEW DR | | | | FLINT | MI | 48532-2731 |
| RELERFORD, THURMAN E | 5104 EDEN DR | | | | OKLAHOMA CITY | OK | 73135-4312 |
| RELERFORD, THURMAN EDWARD | 5104 EDEN DR | | | | OKLAHOMA CITY | OK | 73135-4312 |
| RELETA MOORE | 1424 CHOCTAW LN | | | | EDMOND | OK | 73013-1631 |
| RELETECH/NASHVILLE | 1415 EASTLAND AVE | | | | NASHVILLE | TN | 37206-2626 |
| RELEVENT | 27 W 24TH ST STE 202 | | | | NEW YORK | NY | 10010-3299 |
| RELEX SOFTWARE CORP | | | | | | | |
| RELEX SOFTWARE CORP | HUNTER SHAW | 540 PELLIS RD. | | | GREENSBURG | PA | 15601 |
| RELF, SHARON L | 151 MCCLUNG STREET | | | | PHILL CAMPBELL | AL | 35581 |
| RELF, SHARON L | 151 MCCLUNG ST | | | | PHIL CAMPBELL | AL | 35581-3638 |
| RELFE, JILL A | 413 GEORGE AVE | | | | MANSFIELD | OH | 44907-1936 |
| RELFE, JILL A | 413 GEORGE AVENUE | | | | MANSFIELD | OH | 44907-1936 |
| RELFORD, GEORGE E | 4614 CURTIS LN | | | | SHREVEPORT | LA | 71109-6844 |
| RELFORD, GEORGE EDWARD | 4614 CURTIS LN | | | | SHREVEPORT | LA | 71109-6844 |
| RELFORD, LILLIE J | 10408 ROCKFORD CT | | | | INDIANAPOLIS | IN | 46229-2143 |
| RELFORD, MARTHA L | 2326 DISCOVERY DR | | | | ANDERSON | IN | 46017-9528 |
| RELFORD, ROBERT | 1844 DAYTON AVE | | | | INDIANAPOLIS | IN | 46203-3523 |
| RELFORD, SHIRLEY A | 1844 DAYTON AVE | | | | INDIANAPOLIS | IN | 46203-3523 |
| RELIABILITY DIRECT INC | 2911 S SHORE BLVD STE 170 | | | | LEAGUE CITY | TX | 77573-3919 |
| RELIABILITY MANAGEMENT GROUP | 151 W BURNSVILLE PKWY STE 224 | | | | BURNSVILLE | MN | 55337-2551 |
| RELIABILITY WEB | PO BOX 60075 | | | | FORT MYERS | FL | 33906-6075 |
| RELIABILITY WEB/FL | PO BOX 60075 | | | | FORT MYERS | FL | 33906-6075 |
| RELIABLE ANAL/TROY | 379 INDUSCO CT | | | | TROY | MI | 48083-4646 |
| RELIABLE ANALYSIS INC | 1801 THUNDERBIRD | | | | TROY | MI | 48084-5402 |
| RELIABLE ANALYSIS INC | 379 INDUSCO CT | | | | TROY | MI | 48083-4646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RELIABLE AUTO FINANCE | PO BOX 9700 | | | | GRAND RAPIDS | MI | 49509-0700 |
| RELIABLE BELTING AND TRANSMISSION CO | 1120 CHERRY ST | | | | TOLEDO | OH | 43608-2904 |
| RELIABLE CAR/CANTON | 41555 KOPPERNICK RD | | | | CANTON | MI | 48187-2415 |
| RELIABLE CARRIERS INC | RCI LOGISTICS INC | 41555 KOPPERNICK RD | | | CANTON | MI | 48187-2415 |
| RELIABLE CARRIERS INC | 41555 KOPPERNICK RD | | | | CANTON | MI | 48187-2415 |
| RELIABLE CASTINGS | CLARENCE NEELS | 1521 W. MICHIGAN | | OAKVILLE ON CANADA | | | |
| RELIABLE CASTINGS CORP | 3530 SPRING GROVE AVE | | | | CINCINNATI | OH | 45223-2448 |
| RELIABLE CASTINGS CORP | CLARENCE NEELS | 1521 W. MICHIGAN | | OAKVILLE ON CANADA | | | |
| RELIABLE CHEVROLET | | | | | RICHARDSON | TX | 75080-5299 |
| RELIABLE CHEVROLET | 800 N CENTRAL EXPY | | | | RICHARDSON | TX | 75080-5204 |
| RELIABLE CHEVROLET II, LP | DARRELL MCCUTCHEON | 800 N CENTRAL EXPY | | | RICHARDSON | TX | 75080-5204 |
| RELIABLE CHEVROLET INC | CECIL VAN TUYL | 3655 S CAMPBELL AVE | | | SPRINGFIELD | MO | 65807-5201 |
| RELIABLE CHEVROLET, INC. | CECIL VAN TUYL | 9901 COORS BLVD NW | | | ALBUQUERQUE | NM | 87114-4017 |
| RELIABLE CHEVROLET, INC. | CECIL VAN TUYL | 3655 S CAMPBELL AVE | | | SPRINGFIELD | MO | 65807-5201 |
| RELIABLE CHEVROLET, INC. | | | | | SPRINGFIELD | MO | 65807-5294 |
| RELIABLE CHEVROLET, INC. | 9901 COORS BLVD NW | | | | ALBUQUERQUE | NM | 87114-4017 |
| RELIABLE CHEVROLET, INC. | 3655 S CAMPBELL AVE | | | | SPRINGFIELD | MO | 65807-5201 |
| RELIABLE CHURCHILL LLP | 7621 ENERGY PKWY | | | | BALTIMORE | MD | 21226-1734 |
| RELIABLE DELIVERY | 6774 BRANDT ST | | | | ROMULUS | MI | 48174-3508 |
| RELIABLE ELECTRICAL MECHANICALSERVICES INC | 299 STAUNTON ST | | | | PIQUA | OH | 45356-4045 |
| RELIABLE EQUIPMENT PRP GRP | C\O J BAGLEY DYKEMA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1607 |
| RELIABLE FIRE & SAFETY EQUIPMENT CO INC | 4838 NE 12TH AVE | | | | OAKLAND PARK | FL | 33334-4804 |
| RELIABLE GLAZING CONTRACTORS | 813 CLAY ST | | | | BOWLING GREEN | KY | 42101-1847 |
| RELIABLE INDUSTRIAL PRODUCTS | 4606 WEBSTER ST | PO BOX 14180 | | | DAYTON | OH | 45414-4826 |
| RELIABLE INDUSTRIAL PRODUCTS C | 2611 THUNDERHAWK CT | PO BOX 13180 | | | DAYTON | OH | 45414-3461 |
| RELIABLE INDUSTRIAL PRODUCTS CO | 2611 THUNDERHAWK CT | PO BOX 13180 | | | DAYTON | OH | 45414-3461 |
| RELIABLE LEASING CORP | 42 WORCESTER ST | | | | NATICK | MA | 01760-2227 |
| RELIABLE LIQUID TRANSPORT INC | PO BOX 1459 | | | | SANTA ROSA | CA | 95402-1459 |
| RELIABLE OLDSMOBILE, | | | | | | | |
| RELIABLE OLDSMOBILE-CADILLAC-PONTIA | 1416 LAWRENCE ST | | | | SELMA | AL | 36703-3708 |
| RELIABLE OLDSMOBILE-CADILLAC-PONTIAC-GMC TRUCK, INC. | 1416 LAWRENCE ST | | | | SELMA | AL | 36703-3708 |
| RELIABLE OLDSMOBILE-CADILLAC-PONTIAC-GMC TRUCK, INC. | WILLIAM PORTER | 1416 LAWRENCE ST | | | SELMA | AL | 36703-3708 |
| RELIABLE PONTIAC-CADILLAC | BRUCE WESTRUP | 400 AUTOMALL DR | | | ROSEVILLE | CA | 95661-3020 |
| RELIABLE PONTIAC-CADILLAC | 400 AUTOMALL DR | | | | ROSEVILLE | CA | 95661-3020 |
| RELIABLE RUNNERS COURIER | 33801 CURTIS BLVD STE 112 | | | | EASTLAKE | OH | 44095-4045 |
| RELIABLE SERVICES INC | PO BOX | | | | DAYTON | OH | 45406 |
| RELIABLE SPRING & WIRE FORMS | RICHARD MCBRIDE-PRES | 300 S. ABBE RD POB 58 | | | VAN WERT | OH | 45891 |
| RELIABLE SPRING & WIRE FORMS | RICHARD MCBRIDE-PRES | PO BOX 58 | | | ELYRIA | OH | 44036-0058 |
| RELIABLE SPRING & WIRE FORMS CO | PO BOX 58 | 300 S ABBE RD | | | ELYRIA | OH | 44036-0058 |
| RELIABLE SPRING & WIRE FORMS, THE | RICHARD MCBRIDE-PRES | 300 S. ABBE RD POB 58 | | | VAN WERT | OH | 45891 |
| RELIABLE TRANSPORT INC | 1545 WAYNESBURG DR SE | | | | CANTON | OH | 44707-2147 |
| RELIABLE TRANSPORTATION SPECIALISTS INC | 1595 CALUMET | | | | CHESTERTON | IN | 46304 |
| RELIABLE WELDING & MACHINE WOR | 2008-14 UNION TPKE | | | | NORTH BERGEN | NJ | 07047 |
| RELIABLE WELDING & MACHINE WORKS INC | RUBBER & PLASTIC MACHINERY CO | 2008- 14 UNION TURNPIKE | | | NORTH BERGEN | NJ | 07047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RELIANCE EL/BRENTWD | 500 WILSON PIKE CIRCLE, #222 | | | | BRENTWOOD | TN | 37027 |
| RELIANCE EL/BRMNGHAM | 3800 COLONNADE PKWY STE 575 | | | | BIRMINGHAM | AL | 35243-3316 |
| RELIANCE ELECTRIC | 355 RICHMOND RD | | | | CLEVELAND | OH | 44143-4404 |
| RELIANCE ELECTRIC MACHINE CO I | 2601 LEITH ST | | | | FLINT | MI | 48506-2825 |
| RELIANCE ELECTRIC MACHINE CO INC | 2601 LEITH ST | | | | FLINT | MI | 48506-2825 |
| RELIANCE ELECTRIC MACHINE COMPANY INC | 2601 LEITH ST | | | | FLINT | MI | 48506-2825 |
| RELIANCE FINANCE CO. | 830 S CAMERON ST | | | | HARRISBURG | PA | 17104-2525 |
| RELIANCE GROUP/FARMG | 23920 FREEWAY PARK DR | | | | FARMINGTON HILLS | MI | 48335-2816 |
| RELIANCE HOME COMFORT | PAYMENT PROCESSING CENTRE | BOX 99 STN COMMERCE CRT | | TORONTO CANADA ON M5L 1L6 CANADA | | | |
| RELIANCE HOME COMFORT | PO BOX 2305 STN "A" | | | OSHAWA, ONTARIO L1H 7V5 CANADA | | | |
| RELIANCE INSURANCE CO | 549 PLEASANTVILLE RD | | | | BRIARCLIFF MANOR | NY | 10510-1923 |
| RELIANCE LABEL SOLUTIONS INC | 205 N GOLD ST | | | | PAOLA | KS | 66071-1272 |
| RELIANCE MACHINE CO INC | CHRIS FRY | 4605 S WALNUT ST | RELIANCE MACHINE CO | | MUNCIE | IN | 47302-8532 |
| RELIANCE MACHINE CO INC | CHRIS FRY | RELIANCE MACHINE CO | 4605 S. WALNUT ST. | | SALEM | OH | 44460 |
| RELIANCE MACHINE CO INC | 4605 S WALNUT ST | | | | MUNCIE | IN | 47302-8532 |
| RELIANCE MACHINE PLANT 1 | CHRIS FRY | 4605 S WALNUT ST | RELIANCE MACHINE CO | | MUNCIE | IN | 47302-8532 |
| RELIANCE MACHINE PLANT 1 | CHRIS FRY | RELIANCE MACHINE CO | 4605 S. WALNUT ST. | | SALEM | OH | 44460 |
| RELIANCE RUBBER INDUSTRIES INC | 38230 N EXECUTIVE DR | | | | WESTLAND | MI | 48185-1972 |
| RELIANCE STEEL & ALUMINUM | 350 S GRAND AVE STE 5100 | | | | LOS ANGELES | CA | 90071-3421 |
| RELIANCE STEEL & ALUMINUM CO | BRALCO METALS | 929 E JACKSON ST | | | PHOENIX | AZ | 85034-2213 |
| RELIANCE STEEL & ALUMINUM CO. | JAMES MACBETH | 350 S GRAND AVE STE 5100 | | | LOS ANGELES | CA | 90071-3421 |
| RELIANT AIRLINES | 827 WILLOW RUN AIRPORT | | | | YPSILANTI | MI | 48198-0899 |
| RELIANT AIRLINES | KELSEY LAW GROUP PC | 2395 S HURON PKWY STE 200 | | | ANN ARBOR | MI | 48104-5170 |
| RELIANT ENERGY MINNEGASCO | | 10511 HANSON BLVD NW | | | | MN | 55433 |
| RELIANT ENERGY RETAIL SERVICE, LLC | 1000 MAIN ST. | SUITE 11-560 | | | HOUSTON | TX | 77002 |
| RELIANT ENERGY RETAIL SERVICE, LLC | 1000 MAIN STREET | SUITE 11-560 | | | HOUSTON | TX | 77002 |
| RELIANT ENERGY SOLUTIONS LLC | DEPT 954 | | | | DALLAS | TX | 75312-0001 |
| RELIANT EQUITY INVESTORS LLC | 950 BRIDGEVIEW N | | | | SAGINAW | MI | 48604-1166 |
| RELIANT IND/TROY | 50925 RICHARD W BLVD | | | | CHESTERFIELD | MI | 48051-2489 |
| RELIANT MANUFACTURING INC | 50925 RICHARD W BLVD | | | | CHESTERFIELD | MI | 48051-2489 |
| RELIANT PARK | 1 RELIANT PARK | | | | HOUSTON | TX | 77054-1574 |
| RELIAS WREN | 7065 ARCADIA DR | | | | MOUNT MORRIS | MI | 48458-9707 |
| RELIASOFT CORPORATION | 1450 S EASTSIDE LOOP | | | | TUCSON | AZ | 85710-6703 |
| RELIFORD II, JOHNNY R | 3318 PARFOURE BLVD | | | | UNIONTOWN | OH | 44685-7832 |
| RELIFORD JR, FLETCHER | 9646 FIELDING ST | | | | DETROIT | MI | 48228-1592 |
| RELIFORD, CHARLES M | 3537 KENSINGTON AVE | | | | KANSAS CITY | MO | 64128-2763 |
| RELIFORD, DALE L | 2045 MALCOM DR | | | | DAYTON | OH | 45420 |
| RELIFORD, FRED | 2997 CHAUNCY CIR | | | | STOCKTON | CA | 95209-1657 |
| RELIFORD, JOHNNIE D | 193 21ST ST | | | | IRVINGTON | NJ | 07111-4522 |
| RELIFORD, JOHNNY R | 1433 SHAW RD UNIT B | | | | NILES | OH | 44446-3594 |
| RELIFORD, JOHNNY RAY | 1433 SHAW RD UNIT B | | | | NILES | OH | 44446-3594 |
| RELIFORD, JUANITA G | 1597 PILGRIMS KNOB SE | | | | NORTH CANTON | OH | 44709-4840 |
| RELIFORD, JULIA M | 9646 FIELDING ST | | | | DETROIT | MI | 48228-1592 |
| RELIFORD, MARY M | 3537 KENSINGTON | | | | KANSAS CITY | MO | 64128-2763 |
| RELIFORD, SHARON P | 3318 PARFOURE BLVD | | | | UNIONTOWN | OH | 44685-7832 |
| RELIFORD, WILLIAM R | 82512 US HWY 231-5 | | | | ARAB | AL | 35016 |
| RELINE AUTO SERVICE | 1110 BIRCHMOUNT RD. UNITS 11 & 12 | | | SCARBOROUGH ON M1K 1S6 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RELINE AUTO SERVICE LTD. | 10 HAWKWING CRT RR 3 | | | NEWMARKET ON L3Y 4W1 CANADA | | | |
| RELISH, JAMES E | 2023 WOODBOURNE AVE | | | | BALTIMORE | MD | 21239-3641 |
| RELISH, SYLVIA R | 3200 HOLLY MILL RUN | | | | MARIETTA | GA | 30062-5481 |
| RELIZON CANADA INC | 1570 RUE AMPERE | | | BOUCHARVILLE CANADA ON J4B 7L4 CANADA | | | |
| RELIZON/CANADA | 80 AMBASSADOR DRIVE | | | MISSISSAUGA ON L5T 2Y9 CANADA | | | |
| RELIZON/ROMULUS | 1551 PINE DRIVE | | | | ROMULUS | MI | 48174 |
| RELIZON/SOUTHFIELD | 24800 DENSO DR STE 140 | | | | SOUTHFIELD | MI | 48033-7448 |
| RELLA BRADEN | 107 S MOBILE ST | | | | FAIRHOPE | AL | 36532-3410 |
| RELLA MANUEL | 1374 E DOWNEY AVE | | | | FLINT | MI | 48505-1732 |
| RELLA T HOSKIN | 10189 R D 3 FRAZIER RD | | | | GARRETTSVILLE | OH | 44231 |
| RELLA WIZENBERG | 27327 HYSTONE DR | | | | FARMINGTON HILLS | MI | 48334-5322 |
| RELLA, NICHOLAS | 132 LOCUST AVE | | | | CORTLANDT MANOR | NY | 10567-1651 |
| RELLA, PAUL F | 1683 TANGLEWOOD DR | | | | YOUNGSTOWN | OH | 44505-1365 |
| RELLER THOMAS P (658201) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| RELLERGERT, WAYNE M | 31789 CHESTNUT CT | | | | FORISTELL | MO | 63348-2564 |
| RELLEY HARRIS | 16430 PARK LAKE RD LOT 210 | | | | EAST LANSING | MI | 48823-9471 |
| RELLI MILLER | 6786 WILLOWOOD DR | APT 10-04 | | | BOCA RATON | FL | 33434 |
| RELLIN RAYMOND (405036) | GALIHER GARY O | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| RELLIN, RAYMOND | GALIHER GARY O | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| RELLING, JOANN E | PO BOX 527 | | | | DILWORTH | MN | 56529-0527 |
| RELLINGER, DOUGLAS P | PO BOX 165 | 281 AUGLAIZE ST | | | OTTOVILLE | OH | 45876-0165 |
| RELLINGER, RONALD J | 3753 BUTTONWOOD WAY | | | | NAPLES | FL | 34112-3349 |
| RELLINGER, SANDRA K | 3753 BUTTONWOOD WAY | | | | NAPLES | FL | 34112-3349 |
| RELNA KAYSER | 5226 S US ROUTE 31 | | | | PERU | IN | 46970-3478 |
| RELOCATION ENTERPRISES | VIA FRANCESCO D OVIDIO 35 | | | ROMA 00137 ITALY | | | |
| RELOSKY, ANN M | 1033 MCKEAN AVE | | | | DONORA | PA | 15033-1106 |
| RELOVSKY, JOHN M | 904 LEWIS ST | | | | BROWNSVILLE | PA | 15417-2208 |
| RELOXPRESS | PO BOX 363501 | | | | SAN JUAN | PR | 00936-3501 |
| RELPH, DERRICK C | 15619 ADDISON ST | | | | SOUTHFIELD | MI | 48075-3094 |
| RELPH, MARGARET ANN | 2273 W 46TH ST | | | | LOVELAND | CO | 80538-1456 |
| RELPH, MELISSIA M | 15619 ADDISON ST | | | | SOUTHFIELD | MI | 48075-3094 |
| RELPH, MELISSIA MARIE | 15619 ADDISON ST | | | | SOUTHFIELD | MI | 48075-3094 |
| RELUE, LARRY F | 4842 ST RT 634 RR 1 | | | | CONTINENTAL | OH | 45831 |
| RELUE, LEONARD B | 21096 POWERS RD | | | | DEFIANCE | OH | 43512-9069 |
| RELUE, MARY J | 21096 POWERS RD | | | | DEFIANCE | OH | 43512-9069 |
| RELUIS SMITH | 8730 DOGWOOD LOT-313 | | | | KALAMAZOO | MI | 49009 |
| RELVIA ROSE | 7449 MONTERREY DR | | | | FORT WORTH | TX | 76112-5408 |
| RELYEA HOWARD | RELYEA, HOWARD | 201 NOTT TER | | | SCHENECTADY | NY | 12307-1025 |
| RELYEA HOWARD | RELYEA, JILL | 201 NOTT TER | | | SCHENECTADY | NY | 12307-1025 |
| RELYEA, DAVID G | 9672 SE 171ST ARGYLL ST | | | | THE VILLAGES | FL | 32162-1838 |
| RELYEA, DAVID G | 271 WELLINGTON DR | | | | SANTA MARIA | CA | 93455 |
| RELYEA, HOWARD | DELORENZO LAW FIRM LLP | 201 NOTT TER | | | SCHENECTADY | NY | 12307-1025 |
| RELYEA, HOWARD | | | | | | | |
| RELYEA, JACK D | 1810 STREAMEDGE CT | | | | ROCHESTER HLS | MI | 48309-3311 |
| RELYEA, JILL | DELORENZO LAW FIRM LLP | 201 NOTT TER | | | SCHENECTADY | NY | 12307-1025 |
| REM CHEMICALS INC | 325 W QUEEN ST | | | | SOUTHINGTON | CT | 06489-1177 |
| REM D HINKLE | 1401 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4001 |
| REM INVESTMENTS LLC | ATTN MICHAEL SHAW | 1080 S COLORADO BLVD | | | DENVER | CO | 80246-2404 |
| REM INVESTMENTS, LLC | ATTN: MICHAEL SHAW | 1080 S COLORADO BLVD | | | DENVER | CO | 80246-2404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REM STEWART JR | 1427 W TERRACE | | | | FLINT | MI | 48504 |
| REMA BALANIZ | 359 VICTORIA DRIVE | | | | BRIDGEWATER | NJ | 08807-1289 |
| REMA TIP TOP / NORTH AMERICA | 119 ROCKLAND AVE | | | | NORTHVALE | NJ | 07647 |
| REMA TIP TOP NORTH AMERICA INC | 119 ROCKLAND AVE | | | | NORTHVALE | NJ | 07647 |
| REMA TIP TOP/NORTH AMERICA INC | 119 ROCKLAND AVE | PO BOX 76 | | | NORTHVALE | NJ | 07647 |
| REMACON COMPRESSORS INC | 7939 MCGRAW ST | | | | DETROIT | MI | 48210-2156 |
| REMAGEN, CHARLES C | 1433 N HICKORY ST | | | | BALD KNOB | AR | 72010 |
| REMAGEN, HAZEL M | 1216 W EMERSON | | | | PARAGOULD | AR | 72450-4138 |
| REMAINDER, MICHAEL A | 508 N SAGINAW ST | | | | SAINT CHARLES | MI | 48655-1319 |
| REMAKLUS, ROGER P | 344 SIDNEY ST | | | | DUNDEE | MI | 48131-1244 |
| REMALEY, VICKI P | 215 CANTERBURY RD | | | | GAINESVILLE | GA | 30504-2664 |
| REMALI, JACOB G | 8065 COLT DR | | | | PLAINFIELD | IN | 46168-9156 |
| REMALI, STUART G | 330 SAINT CHARLES WAY | | | | WHITELAND | IN | 46184-1674 |
| REMAMURTHY MANOJ KUMAR | GM-TCI 3RD FLOOR CREATOR BLDG | ITPL WHITEFIELD RD | BANGALORE 560066 INDIA | | | | |
| REMANN, ARNOLD R | 3905 NW PINEAPPLE ST | | | | ARCADIA | FL | 34266-8353 |
| REMANUFACTURED ELECTRODE CAP | RECAP | 8100 11 MILE RD | | | BEAR LAKE | MI | 49614-9741 |
| REMANUFACTURED ELECTRODE CAP I | 8100 11 MILE RD | | | | BEAR LAKE | MI | 49614-9741 |
| REMANUFACTURED ELECTRODE CAP INC | 8100 11 MILE RD | | | | BEAR LAKE | MI | 49614-9741 |
| REMAR JOHN C (429677) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REMAR, JOHN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REMAR, REVA J | 685 N CEDAR RTE 7 | | | | MASON | MI | 48854 |
| REMARK, KRISTINE K | 2479 17TH ST | | | | CUYAHOGA FLS | OH | 44223-2053 |
| REMARKABLE PRODUCTS/ | TRI-POINT PRODUCTS INC | 6998 SE SLEEPY HOLLOW LN | | | STUART | FL | 34997-4758 |
| REMARKETING SER/NJ | PMB 138 | 88 EAST MAIN STREET | | | MENDHAM | NJ | 07945 |
| REMARKETING SERVICES INC | 88 EAST MAIN STREET | PMB 138 | | | MENDHAM | NJ | 07945 |
| REMARKETING SERVICES INC | 88 E MAIN ST | | | | MENDHAM | NJ | 07945 |
| REMARKETING SERVICES INC | OHEIGHTS@AOL.COM | 100 5TH AVE FL 4 | | | NEW YORK | NY | 10011-6910 |
| REMARKETING SOLUTIONS | STACEY A CARROLL | DOW LOHNES PLLC | SIX CONCOURSE PARKWAY STE 1800 | | ATLANTA | GA | 30328 |
| REMARKETING SOLUTIONS INC | 435 METROPLEX DR | | | | NASHVILLE | TN | 37211-3109 |
| REMART CORPORATION | | | | | | | |
| REMATE DOERR | ALTIGWEG 30 | | | D-79650 SCHOPFHEIM GERMANY | | | |
| REMBER, DIANE S | 4807 COCHISE CT NW | | | | LILBURN | GA | 30047-3758 |
| REMBERT PARKER JR | PO BOX 431388 | | | | PONTIAC | MI | 48343-1388 |
| REMBERT ROSS | 814 COMMONWEALTH AVE | | | | FLINT | MI | 48503-6902 |
| REMBERT SHIRLEY | | | | | | | |
| REMBERT, BIRDIE M | 2014 20TH AVE | | | | BROADVIEW | IL | 60155-2911 |
| REMBERT, BOBBIE F | 7300 S CAMPBELL AVE | | | | CHICAGO | IL | 60629-1411 |
| REMBERT, CYNTHIA L | 2101 CARRINGTON PARK CIR APT 306 | | | | MORRISVILLE | NC | 27560 |
| REMBERT, DENNIS D | 120 BUCKHURST WAY | | | | ATLANTA | GA | 30349 |
| REMBERT, DIANN E | 1831 TRINA WAY | | | | COLUMBUS | OH | 43209-3375 |
| REMBERT, EBONY N | 12013 HEYDEN ST | | | | DETROIT | MI | 48228 |
| REMBERT, EDNA | 2924 HOAGLAND AVE | | | | FORT WAYNE | IN | 46807 |
| REMBERT, JACQUELINE | 1977 NELAWOOD RD | | | | E CLEVELAND | OH | 44112-2213 |
| REMBERT, JAMES A | 691 SILVERGLADE DR SE | | | | KENTWOOD | MI | 49548-0873 |
| REMBERT, JAMES W | 3060 BUENAVIEW BLVD | | | | NASHVILLE | TN | 37218-1640 |
| REMBERT, JENELLE | 16154 MANOR ST | | | | DETROIT | MI | 48221 |
| REMBERT, JESSIE B | 4540 COLONIAL DR APT 2 | | | | SAGINAW | MI | 48603-3907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REMBERT, JOE | 2014 S 20TH AVE | | | | BROADVIEW | IL | 60155-2911 |
| REMBERT, LOUISE | APT 123 | 26600 SCHOOLCRAFT | | | REDFORD | MI | 48239-4623 |
| REMBERT, LOUISE | 26600 SCHOOLCRAFT | APT 123 | | | REDFORD | MI | 48239-4623 |
| REMBERT, MILTON S | 19807 GREENFIELD RD APT 16 | | | | DETROIT | MI | 48235 |
| REMBERT, MYRTLE D | 9628 S BISHOP ST | | | | CHICAGO | IL | 60643-1312 |
| REMBERT, NORMAN | 5456 KLEBERG DR | | | | GRAND PRAIRIE | TX | 75052-2691 |
| REMBERT, ROBERT E | 7112 MEDALLION DR | | | | LANSING | MI | 48917-8530 |
| REMBERT, ROBERT L | 120 W BARNES AVE | | | | LANSING | MI | 48910-1411 |
| REMBERT, ROOSEVELT | 523 WALTON AVE | | | | DAYTON | OH | 45417-1524 |
| REMBERT, SANDRA F | 2273 N LOVINGTON DR | | | | TROY | MI | 48083-5806 |
| REMBERT, THEON | 952 PRINCE ST SE | | | | GRAND RAPIDS | MI | 49507-1341 |
| REMBERT, TOM | 3585 WILLIAMSON RD | | | | SAGINAW | MI | 48601 |
| REMBERT, VICTOR E | 2101 CARRINGTON PARK CIR APT 306 | | | | MORRISVILLE | NC | 27560 |
| REMBERT, VICTOR E | APT 306 | 2101 CARRINGTON PARK CIRCLE | | | MORRISVILLE | NC | 27560-8641 |
| REMBERT, WILLIE A | 3312 GLENBROOK DR | | | | LANSING | MI | 48911 |
| REMBIS, GREGORY A | 7708 SMART ST | | | | DETROIT | MI | 48210-1911 |
| REMBISH, JOSEPH | 3148 KING ROAD | | | | SAGINAW | MI | 48601-5830 |
| REMBISH, WILLIAM S | 1020 AMES ST APT 3 | | | | SAGINAW | MI | 48602-4181 |
| REMBISZ, ERMA M | 300 THOMPSON RD | | | | MIO | MI | 48647-9763 |
| REMBISZ, ERMA M | 300 THOMPSON ROAD | | | | MIO | MI | 48647-9763 |
| REMBISZ, ROBERT C | 8110 W CARO RD | | | | REESE | MI | 48757-9225 |
| REMBISZ, STELLA S | 2110 AVON | | | | SAGINAW | MI | 48602-3957 |
| REMBISZ, STELLA S | 2110 AVON ST | | | | SAGINAW | MI | 48602-3957 |
| REMBOLD HUGH C (343407) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REMBOLD, CHARLES E | 10444 WELLS RD | RR 1 | | | ANNA | OH | 45302-9740 |
| REMBOLD, HUGH C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REMBOLD, WILBUR K | 5515 JACKSON CT | | | | EVANSVILLE | IN | 47715-5934 |
| REMBOSKI, LINDA M | 8085 GRAND RIVER TRL | | | | PORTLAND | MI | 48875-9402 |
| REMBOSKI, MICHAEL C | 4514 MAIN ST | | | | PORT HOPE | MI | 48468-7714 |
| REMBOSKI, MICHAEL C | PO BOX 191 | | | | PORT HOPE | MI | 48468-0191 |
| REMBOWSKA, JANINA | 12 CHAMBORD CT | | | | HAMILTON | NJ | 08619-4702 |
| REMBOWSKI, DAVID L | 1320 PARK RIDGE POINTE | | | | GRAND BLANC | MI | 48439-2530 |
| REMBOWSKI, IRENA | 16 BEECH ST | | | | PENNINGTON | NJ | 08534-5202 |
| REMBOWSKI, LINDA M | PO BOX 4071 | | | | YOUNGSTOWN | OH | 44515-0071 |
| REMBOWSKI, LLOYD E | 7264 108TH ST | | | | FLUSHING | MI | 48433-8733 |
| REMBOWSKI, STANISLAW | 16 BEECH ST | | | | PENNINGTON | NJ | 08534-5202 |
| REMBOWSKI, TODD E | 13501 S CORK RD | | | | PERRY | MI | 48872-8529 |
| REMBRECHT, FREDERICK J | 831 MUSTANG DR | | | | FAIRVIEW | TX | 75069-1995 |
| REMCO INC. | | 195 HEMPT RD | | | | PA | 17050 |
| REMCO OFFICE EQUIPMENT INC | 1783 THUNDERBIRD | | | | TROY | MI | 48084-5465 |
| REMCO STORAGE SYSTEMS INC | 1783 THUNDERBIRD | | | | TROY | MI | 48084-5465 |
| REMEDIATION & LIABILITY MGMT COMPANY, INC. | INTERCOMPANY | | | | | | |
| REMEDIATION AND LIABILITY MANAGEMENT COMPANY | 2000 CENTERPOINT PKWY | | | | PONTIAC | MI | 48341-3146 |
| REMEDIATION AND LIABILITY MANAGEMENT COMPANY, INC. | GENERAL DIRECTOR | 200 RENAISSANCE CTR | P.O. BOX 200, MC 482-B38-LCN | | DETROIT | MI | 48265-3000 |
| REMEDIATION AND LIABILITY MANAGEMENT COMPANY, INC. | DOING BUSINESS AS UPTOWN LAND DEVELOMENT CORPORATION | JOHN K. BLANCHARD | 300 RENAISSANCE CTR | | DETROIT | MI | 48265-3000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REMEDIATION AND LIABILITY MANAGEMENT COMPANY, INC. | ATTN: GENERAL COUNSEL | 2000 CENTERPOINT PKWY | | | PONTIAC | MI | 48341-3146 |
| REMEDIATION AND LIABILITY MANAGEMENT COMPANY, INC. | C/O WORLDWIDE REAL ESTATE | THE DETROIT EDISON COMPANY | ATTN: DIRECTOR | 2000 2ND AVE | DETROIT | MI | 48226-1203 |
| REMEDIATION AND LIABILITY MANAGEMENT COMPANY, INC. | DOING BUSINESS AS UPTOWN LAND DEVELOMENT CORPORATION | ATTN: JOHN K. BLANCHARD | 300 RENAISSANCE CTR | | DETROIT | MI | 48265-3000 |
| REMEDIATION AND LIABILITY MANAGEMENT COMPANY, INC. | THE DETROIT EDISON COMPANY | DIRECTOR | 2000 2ND AVE | | DETROIT | MI | 48226-1203 |
| REMEDIATION ANDLIABILITY MANAGEMENT COMPANY, INC. | LINDEN PROPERTY DEVELOPMENT AND MANAGEMENT, LLC | 6249 COVERED WAGONS TRL | | | FLINT | MI | 48532-2170 |
| REMEDIES, GLENDA | PO BOX 65 | | | | ZWOLLE | LA | 71486-0065 |
| REMEDIO SR., RICHARD P | 133 BERNICE DR | | | | BEAR | DE | 19701-2040 |
| REMEDIOS GONZALES | 1265 OAKWOOD CT | | | | ROCHESTER HILLS | MI | 48307-2539 |
| REMEDIOS VILLALBA SOTO | PLZ. SAN CRISTOBAL | ED. SEXIMAR 614 | 18690 ALMUNECAR | | | | |
| REMEDIOS, FERNANDO V | 430 THORNBERRY CT | | | | LAWRENCEVILLE | GA | 30044-6372 |
| REMEDIOS, FERNANDO V. | 430 THORNBERRY CT | | | | LAWRENCEVILLE | GA | 30044-6372 |
| REMEIKIS, HELEN | 138 WOODHILL DR | APT #2 | | | ROCHESTER | NY | 14616-2814 |
| REMEIKIS, THOMAS A | 1026 EVESHAM AVE | | | | BALTIMORE | MD | 21212-3207 |
| REMEL D STAMPER | 34900 FREEDOM RD APT 3 # 15 | | | | FARMINGTON HILLS | MI | 48335-4017 |
| REMEL MURRELL-SEARCY | 6143 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2811 |
| REMEL STAMPER | 34900 FREEDOM RD APT 3 | | | | FARMINGTON HILLS | MI | 48335-4017 |
| REMELLE MC CRAY | 27630 VERMONT ST | | | | SOUTHFIELD | MI | 48076-4884 |
| REMELT, JOHN D | 6303 E RIVER RD | | | | WEST HENRIETTA | NY | 14586-9575 |
| REMELT, JOHN D | 6303 EAST RIVER RD | | | | WEST HENRIETTA | NY | 14586-9575 |
| REMELTS, LAVERNE L | 8113 CHIPPEWA CT | | | | HOWARD CITY | MI | 49329-9658 |
| REMEMBRANCE LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LTD | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| REMEMBRANCE LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LTD | ATTN TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| REMENAR, ETHEL S | 24 CENTRAL AVE | | | | TARRYTOWN | NY | 10591-3336 |
| REMENAR, FRANK J | 3292 SHADY CREEK DR | | | | HARTLAND | MI | 48353-2122 |
| REMENAR, JOSEPH F | 4666 KESWICK CT | | | | GLADWIN | MI | 48624-8235 |
| REMENAR, PATRICIA E | 446 PAUL NORMAN DR | | | | MURFREESBORO | TN | 37127 |
| REMENARIC PAUL (ESTATE OF) (465815) | (NO OPPOSING COUNSEL) | | | | | | |
| REMENDER, LILLIAN F | 8699 ARBUTUS | | | | FARWELL | MI | 48622-8728 |
| REMENDER, ROBERT L | 8699 ARBUTUS | | | | FARWELL | MI | 48622-8728 |
| REMENEC, J A | 719 MOORE ST | | | | OWOSSO | MI | 48867-1928 |
| REMENESKI, PHILIP J | 145 SMITH AVE | | | | WAYZATA | MN | 55391 |
| REMENSNYDER, JAMES R | 1139 W GRAND RIVER | | | | WILLIAMSTON | MI | 48895 |
| REMENSNYDER, WILLIAM G | 4027 RIVERSHELL LN | | | | LANSING | MI | 48911-1906 |
| REMENTER ALVIN (ESTATE OF) (634230) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| REMENTER, ALVIN | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| REMENYIK, JO ELLEN | 6587 QUAIL RUN | | | | FISHERS | IN | 46038-4619 |
| REMER TUCKER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| REMER, DAVID R | 158 CASTILE CT | | | | PUNTA GORDA | FL | 33983-5211 |
| REMER, FORDNEY J | 137 N HURON RD | | | | LINWOOD | MI | 48634-9535 |
| REMER, FORDNEY JAY | 137 N HURON RD | | | | LINWOOD | MI | 48634-9535 |
| REMER, JAMES | 2324 N ROHERTY RD | | | | EVANSVILLE | WI | 53536-9537 |
| REMER, JAMES C | 100 WESTERN GAILES LN | | | | CHUCKEY | TN | 37641-3898 |
| REMER, JOHN M | 3582 SILVER LEAF | | | | WHITE LAKE | MI | 48383-3559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REMER, LAWRENCE H | 9224 SW 91ST CIR | | | | OCALA | FL | 34481-9394 |
| REMER, MARGIE C | 1780 E MAPLE RAPIDS RD | R#3 | | | SAINT JOHNS | MI | 48879-9430 |
| REMER, MARGIE C | R#3 | 1780 E. MAPLE RAPIDS RD. | | | ST. JOHNS | MI | 48879-9430 |
| REMER, MARIE W | 50321 SHELBY ROAD | | | | SHELBY TOWNSHIP | MI | 48317-1245 |
| REMER, MARIE W | 50321 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48317-1245 |
| REMER, RICKEY R | 1827 SCHAEFER ST | | | | SAGINAW | MI | 48602-5535 |
| REMER, RONALD L | 2605 BEECHWOOD AVE | | | | SAGINAW | MI | 48601-7402 |
| REMERO TRUCKING | PO BOX 11886 | DRAWER 1033 | | | BIRMINGHAM | AL | 35202-1886 |
| REMERS, STEPHEN G | 7256 IONE CT | | | | DUBLIN | CA | 94568-1704 |
| REMESCH, DENNIS A | 2664 OLD STATE ROUTE 34 | | | | LIMESTONE | TN | 37681-3102 |
| REMESCH, KARIN | 1011 ERWIN DR | | | | JOPPA | MD | 21085-3737 |
| REMESCH, RAYMOND K | 1210 63RD ST | | | | BALTIMORE | MD | 21237-2506 |
| REMESCH, STEPHAN N | 245 LIBERTY GROVE RD | | | | PORT DEPOSIT | MD | 21904-1003 |
| REMESCH, STEPHAN N. | 245 LIBERTY GROVE RD | | | | PORT DEPOSIT | MD | 21904-1003 |
| REMESZ, ADAM W | 44379 MANITOU DR | | | | CLINTON TWP | MI | 48038-4434 |
| REMETA, BERNICE G | 21 OAKDALE VLG | | | | NORTH BRUNSWICK | NJ | 08902-9414 |
| REMETA, BERNICE G | 21 OAKDALE VILLAGE | | | | NO. BRUNSWICK | NJ | 08902-9414 |
| REMI HAGEN | 70361 LOWE PLANK RD | | | | RICHMOND | MI | 48062-5349 |
| REMI PIETERS | C/O SG PRIVATE BANKING | ATTN ANN GELAUDE | KORTRIJKSESTEENWEG 302 | B - 9000 GENT BELGIUM | | | |
| REMI SEABOLT | 5437 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4148 |
| REMI STEINER | | | | | | | |
| REMIAS, DAVE S | 248 ELMHURST CIR | | | | CRANBERRY TWP | PA | 16066 |
| REMIAS, DAVID E | 106 STEEL AVE | | | | GIRARD | OH | 44420-3648 |
| REMIAS, MARGARET C | 513 COLLINS AVE | | | | YOUNGSTOWN | OH | 44515-3308 |
| REMIAS, TIMOTHY B | 512 IMPALA DR | | | | YOUNGSTOWN | OH | 44515-3330 |
| REMIC, JOSEPH M | 4916 N HILLS DR | | | | RALEIGH | NC | 27612-4006 |
| REMICK, FRANK H | G3324 MACKIN RD | | | | FLINT | MI | 48504-3281 |
| REMICK, JAMES K | 5201 MAGNOLIA DR # A | | | | LOCKPORT | NY | 14094-6815 |
| REMICK, MARDELL L | 642 JACKSON ST | | | | BROWNSBURG | IN | 46112-1680 |
| REMIGE, ENRICO | 510 6TH ST | | | | IRWIN | PA | 15642-3602 |
| REMIGIA CASSEL | 6815 ALTER RD | | | | HUBER HEIGHTS | OH | 45424-3411 |
| REMIGIA KRAM | 2962 STRIETER DR | | | | BAY CITY | MI | 48706-2640 |
| REMIJAN, JAMES J | 41677 MAGNOLIA CT | | | | NOVI | MI | 48377-4529 |
| REMIKA J MARSHALL | 1240 ALWILDY AVE | | | | DAYTON | OH | 45408 |
| REMILLARD, CINDY | 216 WINDEMERE ST | | | | SPRINGFIELD | MA | 01104-2231 |
| REMILLARD, CLAIRE E | PO BOX 353 | 13 CHESLEY STREET | | | MILLVILLE | MA | 01529-0353 |
| REMILLARD, CLAIRE E | 13 CHESLEY STREET | P.O. BOX 353 | | | MILLVILLE | MA | 01529-0353 |
| REMILLARD, GERARD J | 215 LAUREL LEAH | | | | OXFORD | MI | 48371-6342 |
| REMILLARD, GERARD J | 140 WHITLEY AVE | | | | HENDERSON | TN | 38340-2222 |
| REMILLARD, IVA W | 140 WHITLEY ST | | | | HENDERSON | TN | 38340-2222 |
| REMILLARD, R N | 65 LOUISE ST | | | | WOONSOCKET | RI | 02895-6651 |
| REMILLARD, ROBERT T | 1274 W THOMPSON RD | | | | FENTON | MI | 48430-9749 |
| REMILLARD, ROBERT THEODORE | 1274 W THOMPSON RD | | | | FENTON | MI | 48430-9749 |
| REMILLARD, ROGER A | 296 FAIRMOUNT ST | | | | WOONSOCKET | RI | 02895-4105 |
| REMILLARD, SUSAN M | 24 ARTHUR AVE | | | | WOONSOCKET | RI | 02895-4804 |
| REMILLARD, THOMAS G | 2770 SERENIDAD DR | | | | LAS VEGAS | NV | 89123-6511 |
| REMILLARD, THOMAS R | 2243 W THOMPSON RD | | | | FENTON | MI | 48430-9704 |
| REMINDER, EDWARD P | 1120 MORGAN LN | | | | STREETSBORO | OH | 44241-4606 |
| REMINDER, NANCY D | 8 FRIEL RD | | | | ROCHESTER | NY | 14623-5130 |
| REMINDER, RICHARD J | 4056 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5645 |
| REMING, JACK R | 868 W RIVER RD N | | | | ELYRIA | OH | 44035-3557 |
| REMINGA, TODD J | 5542 BALDWIN ST | | | | HUDSONVILLE | MI | 49426-8939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REMINGTON GREEN OF TALLAHASSEELLC | 3107 O BRIEN DR | | | | TALLAHASSEE | FL | 32309 |
| REMINGTON GROUP INC | 2878 REMINGTON GREEN CIR STE B | | | | TALLAHASSEE | FL | 32308-3725 |
| REMINGTON INDUSTRIES INC | 8822 PRODUCTION LANE | | | | OOLTEWAH | TN | 37363 |
| REMINGTON MUD #1 | 6935 BARNEY RD STE 110 | | | | HOUSTON | TX | 77092-4443 |
| REMINGTON, ALLAN P | 15829 CHASE ST | | | | NORTH HILLS | CA | 91343-6303 |
| REMINGTON, AURELIA S | 1171 RUSTIC WOOD CT | | | | EVERMAN | TX | 76140 |
| REMINGTON, BETTY J | 251 SUNFLOWER DR | | | | LAKE HAVASU CITY | AZ | 86403-6562 |
| REMINGTON, BUDDY L | 5820 RENDON ESTATES RD | | | | MANSFIELD | TX | 76063-3050 |
| REMINGTON, DANNY L | 8975 W 600 S | | | | ANDREWS | IN | 46702 |
| REMINGTON, DENNIS G | 36 ECKERSON AVE | | | | AKRON | NY | 14001-1032 |
| REMINGTON, DOROTHY M | 4420 GOLDENROD DRIVE | | | | TRAVERSE | MI | 49684-8760 |
| REMINGTON, EVELYN H | 126 MAJOR DR | | | | ANDERSON | IN | 46011-1742 |
| REMINGTON, JAMES R | 3490 BATH RD | | | | PERRY | MI | 48872-9190 |
| REMINGTON, KENNETH E | 5894 ARLENE WAY | | | | LIVERMORE | CA | 94550-8144 |
| REMINGTON, LELIA H | 26059 IVORY PALM DR | | | | HOMELAND | CA | 92548-9534 |
| REMINGTON, LINDA | 502 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1313 |
| REMINGTON, LINDA | 502 W. JACKSON | | | | ALEXANDRIA | IN | 46001-1313 |
| REMINGTON, MARGARET M | 10112 N 600 W | | | | ELWOOD | IN | 46036-8922 |
| REMINGTON, MARY | 1202 LOCUST ST | | | | FRANKTON | IN | 46044-9748 |
| REMINGTON, MURLIA B | P O BOX 8063 | | | | RICHMOND | IN | 47374-0063 |
| REMINGTON, MURLIA B | PO BOX 8063 | | | | RICHMOND | IN | 47374-0063 |
| REMINGTON, OSCAR M | W8105 FROHMADER RD | | | | ELROY | WI | 53929-9428 |
| REMINGTON, RAYMOND F | 10112 N 600 W | | | | ELWOOD | IN | 46036-8922 |
| REMINGTON, RICHARD M | 4402 ARROWHEAD LN, R#2 | | | | JANESVILLE | WI | 53546 |
| REMINGTON, ROBERT P | 26059 IVORY PALM DR | | | | HOMELAND | CA | 92548-9534 |
| REMINGTON, ROSEMARY TERESA | 1471 KETTERING | | | | BURTON | MI | 48509-2405 |
| REMINGTON, STEPHEN R | 9640 W 400 N | | | | NOBLESVILLE | IN | 46060-8302 |
| REMINGTON, STEPHEN RAY | 9640 W 400 N | | | | NOBLESVILLE | IN | 46060-8302 |
| REMINGTON, VIVIAN H | 419 S WASHINGTON ST | | | | CHESTERFIELD | IN | 46017-1630 |
| REMINI ROBERT | 134 BUTLER AVENUE | | | | STATEN ISLAND | NY | 10307-1207 |
| REMINISKEY, MARK E | 29850 RIVERSIDE BAY CT | | | | HARRISON TWP | MI | 48045-1794 |
| REMITE, RICHARD F | 110 CLEARWATER DR | | | | FORKED RIVER | NJ | 08731-5117 |
| REMLEY ROBERT J SR (439437) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REMLEY, HUGH M | 3035 REEDER RD | | | | CLARKSTON | MI | 48346-4138 |
| REMLEY, MICHAEL G | 902 ROMAN DR | | | | WHITE LAKE | MI | 48386-4397 |
| REMLEY, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REMLEY, WILLIAM M | 172 HICKORY LN | | | | WATERFORD | MI | 48327-2569 |
| REMLING, FRANCIS A | 114 PARK LN | | | | WARWICK | NY | 10990-1733 |
| REMLINGER, HERMINA | 7244 PINE RIDGE RD | | | | OSCADO | MI | 48750-9645 |
| REMMEL, DAVID L | 2112 SILVER FOX DR | | | | EDMOND | OK | 73003-6230 |
| REMMELE, ILA M | 555 N BROAD ST APT 620A | | | | DOYLESTOWN | PA | 18901-3492 |
| REMMELE, ILA M | 555 N. BROAD ST APT 620A | | | | DOYLESTOWN | PA | 18901-3492 |
| REMMELE, JACK L | 3592 GADY RD | | | | TECUMSEH | MI | 49286-9550 |
| REMMER FRANZ | WITTGENBUSCH 48 | | 45277 ESSEN GERMANY | | | | |
| REMMERDEN, JENNY M | 3012 W 2ND ST | | | | ANACORTES | WA | 98221-1350 |
| REMMERS STEVE | 525 SOUTH PERSIMMON DRIVE | | | | OLATHE | KS | 66061-6030 |
| REMMERS, CHARLES H | 1080 RIVER BAY RD | | | | ANNAPOLIS | MD | 21409-4830 |
| REMMERS, E. P | 28850 PINTO DR | | | | WARREN | MI | 48093-7833 |
| REMMERS, RONALD W | 9475 S POINTE LASALLE DR | | | | BLOOMINGTON | IN | 47401-9024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REMMES GREGORY | 292 S BOULEVARD | | | | SADDLE BROOK | NJ | 07663-6016 |
| REMMES, CARL N | 3150 LOVE RD | | | | GRAND ISLAND | NY | 14072-2430 |
| REMMES, DAVID P | 92 WOODSTREAM DR | | | | GRAND ISLAND | NY | 14072-1489 |
| REMMES, DAVID PAUL | 92 WOODSTREAM DR | | | | GRAND ISLAND | NY | 14072-1489 |
| REMMES, ROBERT J | 8480 EDWARDTON DR | | | | ROSWELL | GA | 30076 |
| REMMICK JR HOWARD (460130) - REMMICK HOWARD | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| REMMING, RANDY H | 5500 CONESUS SOUTH LIVONIA | | | | CONESUS | NY | 14435 |
| REMMY, CLEATUS B | 1372 SANDERLING DR | | | | ENGLEWOOD | FL | 34224-4718 |
| REMNER, RITA | 14612 MONTROSE AVE | | | | CLEVELAND | OH | 44111-1326 |
| REMO & PATRICIA DELA PENA | 7337 PA RT 873 | | | | SLATINGTON | PA | 18080 |
| REMO CICCIARELLI | 4221 W CAMINO VIVAZ | | | | GLENDALE | AZ | 85310-5545 |
| REMO NORTON | 1310 KINGFISHER DR | | | | ENGLEWOOD | FL | 34224-4622 |
| REMO SPAGNOLI | 64 MCKEEL AVE | | | | TARRYTOWN | NY | 10591-3412 |
| REMO SPAGNOLI | 16350 TULIP LN | | | | WALTON HILLS | OH | 44146-4160 |
| REMO, DIANE | 3337 CARBON ST APT 43 | | | | WHITEHALL | PA | 18052-3006 |
| REMODELERS SHOW | THE REMODELERS SHOW SALES MGR | PO BOX 612128 | | | DALLAS | TX | 75261-2128 |
| REMONA ANDERSON | 143 BURNETTE RD | | | | BARNESVILLE | GA | 30204-3402 |
| REMONA MCBRIDE | PO BOX 48025 | | | | OAK PARK | MI | 48237-5725 |
| REMONIA GRUMKA | 6525 SOUTHAMPTON DR | | | | CLARKSTON | MI | 48346-4742 |
| REMONIA HOSTETLER | 2274 N CENTER RD | | | | BURTON | MI | 48509-1003 |
| REMONIA RADER | RR 1 BOX R6 | | | | OAK HILL | WV | 25901-9444 |
| REMONIA RODGERS | 29800 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 |
| REMOQUILLO, SOLIMAN L | 1412 LARSEN LN | | | | NAPERVILLE | IL | 60563-8543 |
| REMP, JEAN M | 25 W 9TH ST | | | | NEWTON FALLS | OH | 44444-1553 |
| REMPALA, MARY J | 15587 HANFOR AVE | | | | ALLEN PARK | MI | 48101-2709 |
| REMPALA, MARY J | 15587 HANFORD | | | | ALLEN PARK | MI | 48101-2709 |
| REMPALKSI, ROXANNE | 14773 24TH AVE | | | | MARNE | MI | 49435-9753 |
| REMPAS THEODORE (ESTATE OF) (651435) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| REMPAS, THEODORE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| REMPE, JAMES A | 1382 E COUNTY ROAD 1000 S | | | | CLOVERDALE | IN | 46120-8895 |
| REMPEL, EDWARD | 13127 KAGEL CANYON ST | | | | PACOIMA | CA | 91331-3219 |
| REMPEL, HEINRICH | | | | | | | |
| REMPEL, JACOB | | | | | | | |
| REMPEL, JACOB | (JR) | | | | | | |
| REMPEL, JOHAN | | | | | | | |
| REMPEL, ROSA | 13850 OXNARD ST APT 5 | | | | VAN NUYS | CA | 91401-3938 |
| REMPEL, SUSANA | (II) | | | | | | |
| REMPEL, SUSANA | | | | | | | |
| REMPERT, MICHAEL F | 15557 ALPINE DR | | | | LIVONIA | MI | 48154-2635 |
| REMPERT, SUSAN W. | 540 N WASHINGTON ST | | | | DANVILLE | IN | 46122-1244 |
| REMPHREY JR, REUBEN | 158 NORTHTURN LN | | | | LEVITTOWN | PA | 19054-3823 |
| REMS DEDRICK | 15818 S TARRANT AVE | | | | COMPTON | CA | 90220-3233 |
| REMS EYE GLASSES | ATTN: STANLEY REMS | 1166 RARITAN RD | | | CLARK | NJ | 07066-1311 |
| REMSBERG, JENNIFER L | 78 FERNWOOD LANE | | | | GREENVILLE | SC | 29607-1758 |
| REMSBERG, LOUISE I | 1261 GRANT DR | | | | CLEVELAND | OH | 44134-5324 |
| REMSKI, THERESA S | 15680 BRADNER AVE | | | | PLYMOUTH | MI | 48170 |
| REMSKI, WILLIAM R | 5935 GOTFREDSON RD | | | | PLYMOUTH | MI | 48170-5074 |
| REMSON, EARL | 222 W 600 N | | | | ALEXANDRIA | IN | 46001-8207 |
| REMSON, ROSEMARY E | 2523 LINCOLN ST | | | | ANDERSON | IN | 46016-5061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REMSONS INDUSTRIES LTD | 88B GOVT INDL ESTATE | KADIVLI WMUBAI | | MAHARASHRTA 400067 INDIA | | | |
| REMSONS INDUSTRIES LTD | K. KETRIWALK | 1/3 MILE STONE KHANDSA RD | | RYNOSA DF 11111 MEXICO | | | |
| REMSONS INDUSTRIES LTD | K. KETRIWALK 801144 | 1/3 MILE STONE KHANDSA RD | | RYNOSA DF 11111 MEXICO | | | |
| REMSONS INDUSTRIES LTD | 1/3 MILE STONE KHANDSA RD | | | GURGAON HARYANA, 12200 INDIA | | | |
| REMSTAR INTERNATIONAL INC | 41 EISENHOWER DR | | | | WESTBROOK | ME | 04092-2032 |
| REMSTER, HENRY C | 13491 N PADDOCK RD | | | | CAMBY | IN | 46113-8562 |
| REMSTER, LESLIE C | 12815 S RIDGELAND AVE | | | | PALOS HEIGHTS | IL | 60463-2244 |
| REMSTER, LONNIE A | 12621 HOLLY RD | | | | GRAND BLANC | MI | 48439-1816 |
| REMSTER, ROBERT S | 260 E WOODFIELD LN | | | | MOORESVILLE | IN | 46158-7019 |
| REMSTER-DELOIS, SHERRIE A | 266 ANDREWS BLVD | | | | PLAINFIELD | IN | 46168 |
| REMSZA, KATHLEEN A | 3159 S 50TH ST | | | | MILWAUKEE | WI | 53219-4509 |
| REMUND, VERLYNE M | 11344 HADLEY | | | | OVERLAND PARK | KS | 66210-2460 |
| REMUS CHEVROLET OLDS CADILLAC JERRY | | | | | | | |
| REMUS FRED | 6902 N LEXINGTON LN | | | | NILES | IL | 60714-4444 |
| REMUS HARPER JR | 106 LONDONDERRY RD | | | | GOOSE CREEK | SC | 29445-5504 |
| REMUS PHARMACY | 144 W WHEATLAND AVE | | | | REMUS | MI | 49340-5115 |
| REMUS RICHARD | 1150 FAIRWAYS BLVD | | | | TROY | MI | 48085-6112 |
| REMUS, IRENE R | 7757 CODDINGTON CT | | | | CLARKSTON | MI | 48348-4758 |
| REMUS, LUCILLE E | 2704 CHATHAM RD | | | | LANSING | MI | 48910-8719 |
| REMUS, PHYLLIS J | 19758 WARD ST | | | | DETROIT | MI | 48235-1152 |
| REMUS, RICHARD R | 1150 FAIRWAYS BLVD | | | | TROY | MI | 48085-6112 |
| REMUS, ROBERT P | 33793 LACROSSE ST | | | | WESTLAND | MI | 48185-2309 |
| REMY | ROBERT HARRIS | 600 CORPORATION DR | | | PENDLETON | IN | 46064-8608 |
| REMY | ROBERT HARRIS | V CIRCUITO CANADA NO 102 | ARQUE INDUSTRI 3 NACIONES | SAN LUIS POTOSI SAN LUIS POTOSI 78395 MEXICO | | | |
| REMY AUTOMOTIVE POLAND SP | Z O O O | UL SZARYCH SZEREGOW 16-18 | | SWIDNICA 58-100 POLAND | | | |
| REMY AUTOMOTIVE POLAND SP EFTZ O O O | UL SZARYCH SZEREGOW 16-18 | | | 58-100 SWIDNICA POLAND | | | |
| REMY AUTOMOTIVE POLAND ZOO | SZARYCH SZERGOW 16-18 | | | SWIDNICA PL 58-100 POLAND (REP) | | | |
| REMY BATTERY CO INC | 4301 W LINCOLN AVE | | | | MILWAUKEE | WI | 53219-1644 |
| REMY COMPONENTS S DE | AV CIRCUITO CANADA N | | | SAN LUIS POTOSI SLP 78395 MEXICO | | | |
| REMY COMPONENTS S DE RI DE CV | AV CIRCUITO CANADA NO 102 | | | SAN LUIS POTOSI SLP 78395 MEXICO | | | |
| REMY INC | 600 CORPORATIN DR | | | | PENDLETON | IN | 46064-8608 |
| REMY INC | 600 CORPORATION DR | | | | PENDLETON | IN | 46064-8608 |
| REMY INC. | | | | | | | |
| REMY INTERNATIONAL INC | 93 SHREWSBURY AVE | | | | RED BANK | NJ | 07701-6415 |
| REMY INTERNATIONAL INC | 600 CORPORATION DR | | | | PENDLETON | IN | 46064-8608 |
| REMY INTERNATIONAL INC | | | | | | | |
| REMY INTERNATIONAL INC | 239 OLD NEW BRUNSWICK RD | | | | PISCATAWAY | NJ | 08854-3712 |
| REMY INTERNATIONAL INC | 279 MYUNG-RI KEISUNG MYUN N/A | | | CHANGNYUNG-GUN KYONGNAM 635-924 KOREA (REP) | | | |
| REMY INTERNATIONAL INC | 2902 ENTERPRISE DR | | | | ANDERSON | IN | 46013-9667 |
| REMY INTERNATIONAL INC | 525 MOUNT CARMEL AVE | | | | FLEMINGSBURG | KY | 41041-1356 |
| REMY INTERNATIONAL INC | AV CIRCUITO CANADA NO 102 | | | SAN LUIS POTOSI SL 78395 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REMY INTERNATIONAL INC | DAVE STOOS | 6032 GATEWAY DR | C/O CLS | | PLAINFIELD | IN | 46168-7655 |
| REMY INTERNATIONAL INC | DAVE STOOS | C/O CLS | 6032 GATEWAY DRIVE | | LEWISVILLE | TX | 75057 |
| REMY INTERNATIONAL INC | MARIO BARRAGAN | 5168 WATER TOWER RD | AFTERMARKET DISTRIBUTION DTR. | | MERIDIAN | MS | 39301-8850 |
| REMY INTERNATIONAL INC | MARIO BARRAGAN | AFTERMARKET DISTRIBUTION DTR. | 5168 WATER TOWER RD. | | COVINGTON | GA | |
| REMY INTERNATIONAL INC | MARIO BARRAGAN | EJE 128 NO 190 2A SECCION | | | MARION | SC | 29571 |
| REMY INTERNATIONAL INC | SZARYCH SZERGOW 16-18 | | | SWIDNICA PL 58-100 POLAND (REP) | | | |
| REMY INTERNATIONAL INC | C/O ROPERS MAJESKI KOHN BENTLEY | ATTN N KATHLEEN STRICKLAND ESQ | 201 SPEAR ST STE 1000 | | SAN FRANCISCO | CA | 94105 |
| REMY INTERNATIONAL, INC | N. KATHLEEN STRICKLAND, ESQ. | ROPERS MAJESKI KOHN BENTLEY | 201 SPEAR ST STE 1000 | | SAN FRANCISCO | CA | 94111 |
| REMY INTERNATIONAL, INC | C/O N KATHLEEN STRICKLAND, ESQ | ROPERS MAJESKI KOHN & BENTLEY | 201 SPEAR STREET SUITE 1000 | | SAN FRANCISCO | CA | 94105 |
| REMY JR, GERALD | 11200 STATE RT 62 N E | | | | MOUNT STERLING | OH | 43143 |
| REMY KOREA LTD | 279 MYUNG-RI KEISUNG MYUN N/A | | | CHANGNYUNG-GUN KYONGNAM KR 635-924 KOREA (REP) | | | |
| REMY POWER PRODUCTS LLC | PO BOX 6068 | 3400 SOUTH KELLY | | | EDMONDS | OK | 73083 |
| REMY UNIT PARTS COMPANY | C/O FIRST UNION/WACHOVIA | PO BOX 6068 | | | EDMOND | OK | 73083-6068 |
| REMY, BERTRAND | 35 RHODE ISLAND AVE | | | | SOMERSET | MA | 02726-3820 |
| REMY, BETTY L | 10243 STATE ROUTE 335 | | | | BEAVER | OH | 45613-9740 |
| REMY, HARRY W | 1265 ELDERWOOD AVE | | | | COLUMBUS | OH | 43227-2024 |
| REMY, JAMES B | 1568 MILAN DR | | | | SIMI VALLEY | CA | 93065-3028 |
| REMY, JEAN | 1360 N STEWART ROAD | | | | MANSFIELD | OH | 44903-9786 |
| REMY, JOHN C | 11373 SILVERLAKE CT | | | | SHELBY TOWNSHIP | MI | 48317-2648 |
| REMY, LARRY E | 81 SAND RIDGE LN | | | | HURON | TN | 38345-9452 |
| REMY, MICHELLE E | 1920 BURCH AVE | | | | LIMA | OH | 45801-2604 |
| REMY, MILDRED M | 23428 CADET STREET | | | | CLINTON TWP | MI | 48035-2903 |
| REMY, ROBERT A | 4 LONGVIEW DR | | | | MILFORD | MA | 01757-1028 |
| REMY, VERNA M | 2737 CLARK DR | | | | GROVE CITY | OH | 43123-3571 |
| REMY/KOREA | 279 MYUNG-RI KEISUNG MYUN N/A | | | CHANGNYUNG-GUN KR 635-924 SOUTH KOREA | | | |
| REMY/MEXICO | AV CIRCUITO CANADA NO 102 | PARQUE INDUSTRI 3 NACIONES | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| REMYSZEWSKI, RICHARD J | 8330 DIXIE HWY | | | | BIRCH RUN | MI | 48415-8951 |
| REMZI DALIP | PO BOX 5392 | | | | CLEARWATER | FL | 33758-5392 |
| REN ACKERMAN | 20193 SCHICK RD | | | | DEFIANCE | OH | 43512-9758 |
| REN KENING | 12520 HEATHERTON CT UNIT 6 | | | | SAN DIEGO | CA | 92128-5123 |
| REN ZHIFENG | 89 BLAKE ST | | | | NEWTON | MA | 02460-2032 |
| REN'S | 48 BELCHERTOWN RD | | | | AMHERST | MA | 01002-2619 |
| REN, KENNETH M | 12575 HOUGH RD | | | | RILEY | MI | 48041-3511 |
| REN, KENNETH MICHAEL | 12575 HOUGH RD | | | | RILEY | MI | 48041-3511 |
| REN, SHOUXIAN | 7970 HALLIE DR | | | | YPSILANTI | MI | 48198-7609 |
| REN, ZANJUN J | 1600 W JARVIS AVE APT 2C | | | | CHICAGO | IL | 60626-1999 |
| RENA ALLEN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RENA BATES | P.O. BOX 71871 | | | | MADISON HEIGHTS | MI | 48071 |
| RENA BRANCH | 3311 WINDLAND DR | | | | FLINT | MI | 48504-1764 |
| RENA BRANDON | 314 HOME AVE | | | | MANSFIELD | OH | 44902-7723 |
| RENA CARNES | 5940 E KITCHEN LN | | | | MOORESVILLE | IN | 46158-7084 |
| RENA CHARTRAND | 4480 CONCORD ST | | | | SAGINAW | MI | 48603-2013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENA COOPER | PO BOX 15 | | | | MOUNT MORRIS | MI | 48458-0015 |
| RENA CORESSEL | 1027 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2822 |
| RENA E THOMAS | 74 DEMETER DR | | | | ROCHESTER | NY | 14626-2520 |
| RENA FLEMING | 4808 TENKILLER PL | | | | OKLAHOMA CITY | OK | 73165-7353 |
| RENA FORNEY | 3139 E 400 S | | | | ANDERSON | IN | 46017-9707 |
| RENA HANDSCHUG | 770 ABERNATHY RD | | | | LYNNVILLE | TN | 38472-5004 |
| RENA ISBELL | PO BOX 494 | | | | TALLAPOOSA | MO | 63878 |
| RENA JOHNSON | APT 7 | 5350 GROOM ROAD | | | BAKER | LA | 70714-3172 |
| RENA JOHNSON | 18438 APPOLINE ST | | | | DETROIT | MI | 48235-1313 |
| RENA JORDAN | 2927 COUNTY ROAD 143 | | | | TOWN CREEK | AL | 35672-4551 |
| RENA KIRBY | 5500 GOODMAN AVE | | | | FORT WORTH | TX | 76107-7016 |
| RENA KOSKELA | 3766 LOTUS DR | | | | WATERFORD | MI | 48329-1353 |
| RENA L MADISON | 3364 FISCHER ROAD | | | | BAY CITY | MI | 48706 |
| RENA M COOPER | PO BOX 15 | | | | MOUNT MORRIS | MI | 48458-0015 |
| RENA M KIRBY | 5500 GOODMAN AVE | | | | FORT WORTH | TX | 76107-7016 |
| RENA M WADE | 5901 NW 66TH TER | | | | KANSAS CITY | MO | 64151-2374 |
| RENA MADISON | 3364 E FISHER RD | | | | BAY CITY | MI | 48706-3272 |
| RENA MAGAMOLL | 1311 DURHAM AVE | CEDAR OAKS CARE CENTER | | | SOUTH PLAINFIELD | NJ | 07080-2309 |
| RENA MCGEE | PO BOX 13106 | | | | FLINT | MI | 48501-3106 |
| RENA MCPHEARSON | 2218 S K ST | | | | ELWOOD | IN | 46036-3031 |
| RENA MICHAEL | 9 W 57TH ST FL 44 | | | | NEW YORK | NY | 10019 |
| RENA MILLER | 28730 FAIRFAX ST | | | | SOUTHFIELD | MI | 48076-3032 |
| RENA MORGAN | 1505 MARION ST | | | | VALDOSTA | GA | 31602-3365 |
| RENA NELSON | 12329 POTOMAC AVE | | | | WARREN | MI | 48089-1250 |
| RENA PENZ | 48271 MENTER ST | | | | CHESTERFIELD | MI | 48047-2289 |
| RENA PISPIDIKIS | | | | | | | |
| RENA POTEET | 6235 VIGO DR | | | | CLAYTON | IN | 46118-9363 |
| RENA R WATSON | 2902  WILLOW ROW N E | | | | CANTON | OH | 44705-3618 |
| RENA RICHMOND | 5450 DUFFIELD RD | | | | FLUSHING | MI | 48433-9766 |
| RENA SAWYER | 1116 CARTER DR | | | | FLINT | MI | 48532-2714 |
| RENA SHORT | 5305 LINDA LN | | | | ANDERSON | IN | 46011-1423 |
| RENA STEVENSON | 11115 S KING DR | | | | CHICAGO | IL | 60628 |
| RENA STEWART | 1028 TOM SMITH RD | | | | WESTFIELD | NC | 27053-7203 |
| RENA STEWART | 1058 BLUE BIRD DR | | | | CRESTLINE | OH | 44827-9232 |
| RENA TEUBERT | 3339 121ST | | | | PLEASANT PRAIRIE | WI | 53158 |
| RENA THOMAS | 74 DEMETER DR | | | | ROCHESTER | NY | 14626 |
| RENA THOMPSON | 931 COLONIAL DR | | | | YOUNGSTOWN | OH | 44505-2215 |
| RENA WADE | 5901 NW 66TH TER | | | | KANSAS CITY | MO | 64151-2374 |
| RENA WIRRICK | 4434 ANN ST | | | | SAGINAW | MI | 48603-4119 |
| RENA WRIGHT | 15746 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-3040 |
| RENA YOUNG | 701 SUMMIT AVE APT 92 | | | | NILES | OH | 44446-3657 |
| RENACCI-DORATY CHEVROLET | 869 BROAD ST | | | | WADSWORTH | OH | 44281-9001 |
| RENADO K HUNTER | 309 CARTHAGE PL | | | | TROTWOOD | OH | 45426-2726 |
| RENAE BUYCK | 3163 WAGON TRL | | | | FLINT | MI | 48507-1213 |
| RENAE CUBBIN | 5335 ECHO RD | | | | BLOOMFIELD HILLS | MI | 48302-2712 |
| RENAE KELLUM | PO BOX 358 | | | | COMMERCE | TX | 75429-0358 |
| RENAE L BUYCK | 3163 WAGON TRL | | | | FLINT | MI | 48507-1213 |
| RENAE L KIMINAS | 3848 MESQUITE DR. | | | | BEAVERCREEK | OH | 45440 |
| RENAE L MARTIN | 1258 E YALE AVE | | | | FLINT | MI | 48505-1753 |
| RENAE MCMANN | 2507 ESTATES LN | | | | GRANTS PASS | OR | 97527-6395 |
| RENAE POWERS | 377 MIDWAY LAKE RD | | | | MOORESVILLE | NC | 28115-7742 |
| RENAE SABOURIN | 8875 M 50 | | | | ONSTED | MI | 49265-9552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RENAE SHAGENA | 62 W MANOR ST | | | | OXFORD | MI | 48371-6307 |
| RENAE TALLON | 6161 BROOKSTONE LN | | | | GRAND BLANC | MI | 48439-9433 |
| RENAE THOMAS | 2293 CAROUSEL CT | | | | MARIETTA | GA | 30066-4682 |
| RENAE TVEDT | 70523 STATE HIGHWAY 23 | | | | BRUNO | MN | 55712-3400 |
| RENAISSANCE AIRLINES INC | 11201 CONNER ST | | | | DETROIT | MI | 48213-1204 |
| RENAISSANCE BALLOONS INC | 3800 W GRAND RIVER AVE | | | | HOWELL | MI | 48855-5513 |
| RENAISSANCE BAPTIST CHURCH | 1535 S WARREN AVE | | | | SAGINAW | MI | 48601-2944 |
| RENAISSANCE CENTER | 855 HIGHWAY 46 S | | | | DICKSON | TN | 37055-2616 |
| RENAISSANCE CENTER PARTNERSHIP | DETROIT PLAZA HOTEL | | | | DETROIT | MI | 48243 |
| RENAISSANCE CENTER PARTNERSHIP | ATTN: JOEL S. ADELMAN, ESQUIRE | 2290 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| RENAISSANCE CENTER PARTNERSHIP | 100 RENAISSANCE CTR STE 3600 | | | | DETROIT | MI | 48243-1101 |
| RENAISSANCE CHIROPRACTIC MGMT | ATTN:  KHADRA KAHIN | 1501 S CENTER RD STE 1 | | | BURTON | MI | 48509-1731 |
| RENAISSANCE CLUB | 200 RENAISSANCE CTR STE 3600 | | | | DETROIT | MI | 48243-1302 |
| RENAISSANCE CONFERENCE CENTER | 300 RENAISSANCE CENTER | LEVEL 2 | | | DETROIT | MI | 48243 |
| RENAISSANCE COURT REPORTERS INC | 333 W FORT ST STE 1260 | | | | DETROIT | MI | 48226-3150 |
| RENAISSANCE ESMERALDA RESORT | 44400 INDIAN WELLS LN | | | | INDIAN WELLS | CA | 92210-8708 |
| RENAISSANCE GLOBAL LOGISTICS LLC | 4333 W FORT ST | | | | DETROIT | MI | 48209-3221 |
| RENAISSANCE HOTEL OPERATING CO | DBA RENAISSANCE WASHINGTON | 999 9TH ST NW | DC HOTEL | | WASHINGTON | DC | 20001-4427 |
| RENAISSANCE IMAGING | PO BOX 190 | | | | SIMI VALLEY | CA | 93062-0190 |
| RENAISSANCE MARINE GROUP INC | 1061 16TH AVE | | | | CLARKSTON | WA | 99403-2808 |
| RENAISSANCE PROPERTIES INC | 3663 ROUTE 9 SUITE 202 | | | | OLD BRIDGE | NJ | 08857 |
| RENAISSANCE ROSS BRIDGE | ATTN ACCOUNTS RECEIVABLE | 4000 GRAND AVE | | | HOOVER | AL | 35226-6201 |
| RENAISSANCE/STHFIELD | 3000 TOWN CENTER | SUITE 2237 | | | SOUTHFIELD | MI | 48075 |
| RENAKER, THOMAS H | 6669 LEXINGTON PLACE NORTH | | | | DAYTON | OH | 45424-4232 |
| RENAL ASSOCIATES OF | PO BOX 3140 | | | | GRAND RAPIDS | MI | 49501-3140 |
| RENAL PHYSICIANS INC | 4700 SPRINGBORO PIKE # B | | | | MORAINE | OH | 45439-1964 |
| RENALD CAMPANA | 3799 LARCHMONT AVE NE | | | | WARREN | OH | 44483-2448 |
| RENALD P DUBE | 125 BRAMBURY DR | APT B | | | ROCHESTER | NY | 14621 |
| RENALD R CAMPANA | 3799  LARCHMONT AVE NE. | | | | WARREN | OH | 44483-2448 |
| RENALDI, PAUL M | 3059 BRYSONS COVE DR | | | | WARREN | MI | 48092-5700 |
| RENALDO J SIGSMONDI | 579 LLOYD RD. | | | | MATAWAN | NJ | 07747-1329 |
| RENALDO SAUNDERS | 387 HOMEWOOD AVE SE | | | | WARREN | OH | 44483-6005 |
| RENALDY, FRANCIS A | 725 OBERLIN PL | | | | YOUNGSTOWN | OH | 44515-4212 |
| RENALDY, JOHN R | 760 CRESTVIEW DR | | | | BOARDMAN | OH | 44512-3227 |
| RENAN ESCOLIN | 2453 WHITNEY AVE | | | | MANSFIELD | OH | 44906-1197 |
| RENANDE, RONALD L | 2707 HINDE AVE | | | | SANDUSKY | OH | 44870-5915 |
| RENARD BRAGG | 1606 WESTDALE RD | | | | SOUTH EUCLID | OH | 44121-3022 |
| RENARD COMMUNICATIONS | 197 MOUNTAIN AVE | | | | SPRINGFIELD | NJ | 07081-1755 |
| RENARD DEFILIPPO | 205 IROQUOIS ST | | | | RONKONKOMA | NY | 11779 |
| RENARD GILMORE | 6013 PRINCE GEORGE ST | | | | BALTIMORE | MD | 21207-4856 |
| RENARD HALL | 23651 MARLOW ST | | | | OAK PARK | MI | 48237-1957 |
| RENARD MAHONE | 4541 CAWI COURT | | | | INDIANAPOLIS | IN | 46268-4492 |
| RENARD PAPER COMPANY INC | 4465 MANCHESTER AVE | | | | SAINT LOUIS | MO | 63110-2113 |
| RENARD ROSSI | 7294 SNOW DR | | | | ENGLEWOOD | FL | 34224-8174 |
| RENARD, PIERRE BONNOT | KAESKE REEVES | 6301 GASTON AVE | | | DALLAS | TX | 75214 |
| RENASCENT FOUNDATION | | | | | | | |
| RENATA BARRON | 517 SAN PABLO ST NE | | | | ALBUQUERQUE | NM | 87108-2135 |
| RENATA CASS | 131 WEST SENECA STREET | PMB 302 | | | MANLIUS | NY | 13104 |
| RENATA MAYANG | 6784 EDINBOROUGH | | | | WEST BLOOMFIELD | MI | 48322-3865 |
| RENATA OSTEN | 4231 N 78TH ST | | | | MILWAUKEE | WI | 53222-2029 |
| RENATA OTT | 12557 SCOTT RD | | | | FREELAND | MI | 48623-9532 |
| RENATA TAKACS | 3384 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENATA WILLIAMS | 18 HILLARY CIR | | | | NEW CASTLE | DE | 19720-8618 |
| RENATA WILLIAMS | 2540 E 1400 N | | | | PERRYSVILLE | IN | 47974-8011 |
| RENATE ALVI | 6284 EAGLES LAKE DR | | | | CINCINNATI | OH | 45248-6856 |
| RENATE AMANN | 481 MOOREWOOD CIR | | | | DAYTON | OH | 45415-2337 |
| RENATE AMANN | 481  MOOREWOOD CIR | | | | DAYTON | OH | 45415-2337 |
| RENATE AMANN-MOSLER | ROTWANDSTR. 27 | 83620 FELDKIRCHEN-WESTERHAM | | | FELDKIRCHEN-WESTERHAM | DE | |
| RENATE AMANN-MOSLER | ROTWANDSTR 27 | | | FELDKIRCHEN-WESTERHAM 83620, GERMANY | | | |
| RENATE AMANN-MOSLER | ROTWANDSTR. 27 | | | | FELDKIRCHEN-WESTERHAM | | 83620 |
| RENATE ANGELIKA MECHTHILD DRECHSEL | C/O WOLF PETER RUSTLEBEN | HAUS 3 | | 29496 WADDEWEITZ GERMANY | | | |
| RENATE BARTEL | 42264 LOCHMOOR ST | | | | CLINTON TOWNSHIP | MI | 48038-1775 |
| RENATE DELHEY | RINGSTR. 27 | | | | DUISBURG | DE | |
| RENATE DOETZER | LUDWIG-FORSTER-STR. 11 | 84347 EGGENFELDEN | | | | | |
| RENATE DOETZER | LUDWIG-FORSTER-STR. 11 | 84307 EGGENFELDEN | | | | | |
| RENATE DOETZER | LUDWIG FORSTER STR 11 | | | 84307 EGGENFELDEN GERMANY | | | |
| RENATE DONALDSON | 8743 LAKEVIEW DR | | | | BARKER | NY | 14012-9645 |
| RENATE DR. DELHEY | RINGSTR.27 | | | 47228 DUISBURG | | | |
| RENATE FULTON | 5852 HIGHWAY 492 | | | | UNION | MS | 39365-8768 |
| RENATE GOLDSCHMIDT | SEESTR. SA | | | DE - 76297 STUTENSEE GERMANY | | | |
| RENATE HIESTAND | 9175 W M AVE | | | | KALAMAZOO | MI | 49009-7946 |
| RENATE KUMMER | BADISH 10 | | | 73776 ALTBACH GERMANY | | | |
| RENATE L NUTTER | 6465 ROCKY BLUFF POINT | APT 102 | | | COLORADO SPRINGS | CO | 80918 |
| RENATE LEHMANN-PREIBSCH | SCHOEPPENSTEDTER STRASSE 5 | | | 38170 WINNIGSTEDT GERMANY | | | |
| RENATE LEHMANN-PREIBSCH | SCH ᴨPPENSTEDTER STRASSE 5 | 38170 WINNIGSTEDT | | | | | |
| RENATE LEMKE | AM GOLDBARG 14 | | | 21217 SEEVETAL GERMANY | | | |
| RENATE MCGOWAN | AM FLEITGRABEN 30 | | | 29336 NIENHAGEN GERMANY | | | |
| RENATE MCNEAL | 4104 W ROLLING MEADOWS BLV | | | | DEFIANCE | OH | 43512 |
| RENATE MERSCH | RHEINDORF-STIFTUNG | IM HELLTGEN 4 | 53773 HENNEF | | | | |
| RENATE NUTTER | 6465 ROCKY BLUFF PT APT 102 | | | | COLORADO SPRINGS | CO | 80918-6268 |
| RENATE PETERTOENJES | FICHTENWEG 3 | | | | LIENEN | DE | 49536 |
| RENATE QUEDRAU-LARGE | KARLSBACHER LUES 2 | | | DE-35039 MARSURG GERMANY | | | |
| RENATE SAILER | 535 WEST DAVISON LAKE ROAD | | | | OXFORD | MI | 48371-1526 |
| RENATE SCHENK | 1607 N SUMAC DR | | | | JANESVILLE | WI | 53545-1266 |
| RENATE SMITH | 13287 HARBORVIEW DR | | | | LINDEN | MI | 48451-8414 |
| RENATE WILDE | REHFAEHRTE 7 | | | WILDAU GERMANY | | | |
| RENATE ZAJACZKOWSKI | 792 VIA LOS ALTOS UNIT A | | | | LAGUNA WOODS | CA | 92637-4813 |
| RENATE ZELLMER | TRIBERGER STR. 3 | | | D-71034 BOEBLINGEN GERMANY | | | |
| RENATE ZELLMER | TRIBERGER STR. 3 | 71034 BOEBLINGEN | GERMANY | | | | |
| RENATE-ANGELIKA MECHTHILD DRECHSEL | HAUS 3 | 29496 WADDEWEITZ | | | | | |
| RENATE-ANGELIKA MECHTHILD DRECHSEL | C/O WOLF-PETER RUSTLEBEN | HAUS 3 | | 29496 WADDEWEITZ GERMANY | | | |
| RENATO CHIONO | VIA BEZZECCA, 2 | | | | TORINO - ITALY | AK | 10131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RENATO D'ARISTOTILE | 55483 FROST DR | | | | MACOMB | MI | 48042-1850 |
| RENATO DAVIS | 73 SUGAR PINE RD | | | | ROCHESTER HILLS | MI | 48309-2231 |
| RENATO DELEON | 1508 S NIAGARA ST | | | | SAGINAW | MI | 48602-1338 |
| RENATO DELOS REYES | 640 HOLT RD | | | | WILLIAMSTON | MI | 48895-9754 |
| RENATO FUSTA | VIA LUIGI NEGRELLI 12 | | | | CUNEO | | 12100 |
| RENATO LORIA | 2134 HAWTHORNE RD | | | | GROSSE POINTE WOODS | MI | 48236-1434 |
| RENATO MESINA | 4366 GOLDENDAWN WAY | | | | LIBERTY TOWNSHIP | OH | 45044-8317 |
| RENATO MONARI | VIA ROMA 28 | 41021 FADANO - MO | | 41021 FADANO - MO ITALY | | | |
| RENATO MONARI | VIA ROMA 28/A | | | | FANANO | | 41021 |
| RENATO MONARI, GIULIANO MONARI | VIA ROMA 28 | 41021 FANANO MO | ITALY | | | | |
| RENATO NEGRETTI | 25 APROLE 22 | | | | BOVEGNO | | 25061 |
| RENATO OTEYZA | 46499 GALWAY DR | | | | NOVI | MI | 48374-3853 |
| RENATO RAMIREZ | 2433 ELMWOOD AVE | | | | BERWYN | IL | 60402-2625 |
| RENATO S DELEON | 1508 S NIAGARA ST | | | | SAGINAW | MI | 48602-1338 |
| RENATO TESSER | VIA NOVELLI 66 | | | | | | |
| RENATO TORRES | 29737 MALVINA DR | | | | WARREN | MI | 48088-3764 |
| RENATO, LENA M | 812 MASON ST | | | | NILES | OH | 44446-3036 |
| RENATTA WRIGHT | 2961 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4528 |
| RENATUS COPPENS | 969 GOLF WOOD AVE | | | WINDSOR ON N9J3E3 CANADA | | | |
| RENAUD DAVID | 5470 S GRAY OAK TER | | | | LECANTO | FL | 34461-8184 |
| RENAUD JR, CLARENCE J | 1783 HANFORD AVE | | | | LINCOLN PARK | MI | 48146-1352 |
| RENAUD JR, ELDON J | 148 WHISPERING HILLS BLVD | | | | BOWLING GREEN | KY | 42101-3955 |
| RENAUD JR, ELDON JOHN | 148 WHISPERING HILLS BLVD | | | | BOWLING GREEN | KY | 42101-3955 |
| RENAUD JR, GASTON O | 59 ELM ST | | | | MARLBOROUGH | MA | 01752-2165 |
| RENAUD, CHARLES | 815 W BUCKSHUTEM RD | | | | MILLVILLE | NJ | 08332-7185 |
| RENAUD, CHRISTOPHER C | 639 DENMARK PL | | | | THE VILLAGES | FL | 32162-6004 |
| RENAUD, DAVID R | PO BOX 704 | | | | JEWETT CITY | CT | 06351-0704 |
| RENAUD, DAVID T | 16 CEDAR KNOLL RD | | | | JACKSON | NJ | 08527-1196 |
| RENAUD, DONALD J | 3101 SANDS CT | C/O MARILYN A ROGERS | | | MILFORD | MI | 48380-3457 |
| RENAUD, EDGAR A | 29 BERKLEY ST | | | | WOONSOCKET | RI | 02895-6232 |
| RENAUD, EVA D | 8968 STONE ROAD | | | | ALGONAC | MI | 48001-3822 |
| RENAUD, EVA D | 8968 STONE RD | | | | CLAY | MI | 48001-3822 |
| RENAUD, JACQUES A | 3655 REFLECTIONS LN | | | | LAS CRUCES | NM | 88011-4242 |
| RENAUD, JANET L | 1384 WILL CARLETON RD | | | | CARLETON | MI | 48117 |
| RENAUD, JOHN A | 29620 VAN LAAN DR | | | | WARREN | MI | 48092-4251 |
| RENAUD, LAURIE L | 9830 WATER FERN CIR | | | | CLERMONT | FL | 34711-6626 |
| RENAUD, LAWRENCE P | 24331 HILL AVE | | | | WARREN | MI | 48091-4453 |
| RENAUD, MICHAEL H | PO BOX 35 | | | | FORESTDALE | MA | 02644-0035 |
| RENAUD, PHYLLIS J | 7 BON VUE DR | | | | HAZELWOOD | MO | 63042-2706 |
| RENAUD, RAY M | 1151 W KLEIN ST | | | | MOUNT MORRIS | MI | 48458-2359 |
| RENAUD, RAYMOND P | 4485 EDGEWOOD ST | | | | DEARBORN HTS | MI | 48125-3227 |
| RENAUD, RONALD J | 2340 FOX HILL DR | | | | STERLING HTS | MI | 48310-3552 |
| RENAUDIN, COLLEEN D | 9 LAUX MANOR DR | | | | METAIRIE | LA | 70003-3815 |
| RENAULT S.A.S. | FRANCE | | | FRANCE | | | |
| RENAULT S.A.S. | 13-15 QUAI LE GALLO | | | BOULOGNE BILLANCOURT 92100 FRANCE | | | |
| RENAULT, DONALD L | 15190 MARSH HAWK | | | | HUMBLE | TX | 77396 |
| RENAY P HORN | C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| RENAY STOCKING | 2865 137TH AVE | | | | DORR | MI | 49323-9354 |
| RENBARGER ROBERT ESTATE OF | 3945 WHITNEY PL | | | | DULUTH | GA | 30096-3155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENBARGER, JON A | 900 SHERMAN ST | | | | FRANKTON | IN | 46044-9794 |
| RENBARGER, LAVETTA M | 2398 W 500 N | | | | MARION | IN | 46952-9103 |
| RENBARGER, ROGER A | 3491 S STATE ROAD 13 | | | | LAPEL | IN | 46051-9746 |
| RENBARGER, WALTER E | 604 N JACKSON | | | | SWEETSER | IN | 46987 |
| RENBERG JR, WILLIAM J | 2131 RIDGE RD S APT 115 | | | | LARGO | FL | 33778-1612 |
| RENBERG, DANNY | 8393 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9590 |
| RENBERG, DANNY | 8393 EAST HOUGHTON LAKE DRIVE | | | | HOUGHTON LAKE | MI | 48629-9590 |
| RENBERG, VIRGINIA B | 1694 N M 52 APT 110 | | | | OWOSSO | MI | 48867-1287 |
| RENBERG, WILLIAM J | 4391 SANDY CREEK DR | | | | SHELBY TOWNSHIP | MI | 48316-3081 |
| RENC, GEORGE F | 13147 N 20TH ST APT 206 | | | | TAMPA | FL | 33612 |
| RENCH LAWRENCE | 2730 S LITTLE SAND MOUNTAIN RD | | | | ARMUCHEE | GA | 30105-4040 |
| RENCH, BARBARA A | 3900 PAKES ROAD S E | | | | STANTON | MI | 48888-9000 |
| RENCH, BARBARA A | 3900 E PAKES RD | | | | STANTON | MI | 48888-9000 |
| RENCH, CLAUDE P | 823 N CLARKDALE DR | | | | MUNCIE | IN | 47304-3150 |
| RENCH, DELBERT P | 52381 PULVER RD | | | | THREE RIVERS | MI | 49093-9736 |
| RENCH, FANNIE G | 4220 N HOLLAND SYLVANIA RD APT 246 | | | | TOLEDO | OH | 43623-2586 |
| RENCH, JOHN C | 4760 S CANFIELD NILES RD | | | | CANFIELD | OH | 44406-7602 |
| RENCH, KAREN M | 6572 LEIPERS CREEK RD | | | | COLUMBIA | TN | 38401-1486 |
| RENCH, PHYLLIS J | 4760 S CANFIELD NILES RD | | | | CANFIELD | OH | 44406-7602 |
| RENCH, ROBERT G | 1100 N BALSAM DR | | | | MUNCIE | IN | 47304-9640 |
| RENCH, SHARON K | 1708 BUENA VISTA | | | | KALAMAZOO | MI | 49001-4589 |
| RENCHER, CHRISTINE | 18976 BILTMORE ST | | | | DETROIT | MI | 48235-3031 |
| RENCHER, JOHN L | 1937 GLADSTONE DR | | | | FORT WAYNE | IN | 46816-3733 |
| RENCHER, THOMAS | 5310 HOLTON AVE | | | | FORT WAYNE | IN | 46806-3225 |
| RENCHIK, ELIZABETH B | 6432 SOUTHAMPTON DR | | | | CLARKSTON | MI | 48346 |
| RENCHKO, ALBERT J | 1476 JUDY LANE | | | | MONROEVILLE | PA | 15146-3927 |
| RENCHKO, ALBERT J | 1476 JUDY LN | | | | MONROEVILLE | PA | 15146-3927 |
| RENCIS, PETERIS | 3310 BADGER AVE SW | | | | WYOMING | MI | 49509-3051 |
| RENCK, RICHARD E | 7265 TUOLUMNE DR | | | | GOLETA | CA | 93117-1307 |
| RENCO CORP | PO BOX 412 | BEVER DAM RD | | | MANCHESTER | MA | 01944-0412 |
| RENCO CORPORATION | 5 BEAVER DAM ROAD | | | | MANCHESTER | MA | 01944 |
| RENCO GROUP INC, THE | 410 S OLD WOODWARD AVE #340 | | | | BIRMINGHAM | MI | 48009-6610 |
| RENCO GROUP INC, THE | DENISE WILSON | PO BOX 887 | | | DAYTON | OH | 45401-0887 |
| RENCO GROUP INC, THE | DENISE WILSON | 2155 EXECUTIVE HILLS DR | C/O ANDROID INDUSTRIES | | AUBURN HILLS | MI | 48326-2943 |
| RENCO GROUP INC, THE | | 30 ROCKEFELLER PLZ STE 4225 | | | NEW YORK | NY | 10112 |
| RENCO GROUP INC, THE | 100 WASHBURN DR RR2 | | | KITCHENER ON N2R 1S2 CANADA | | | |
| RENCO GROUP INC, THE | 1208-6 SHINSANG-RI JILLYANG-MYEON | | | TAEGU KYONGBUK KR 712-838 KOREA (REP) | | | |
| RENCO GROUP INC, THE | 1211 PROGRESS ST | | | | STURGIS | MI | 49091-9386 |
| RENCO GROUP INC, THE | 1401 CROOKS RD | | | | TROY | MI | 48084-7106 |
| RENCO GROUP INC, THE | 1425 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509-1059 |
| RENCO GROUP INC, THE | 144 W 23RD AVE | | | | NORTH KANSAS CITY | MO | 64116-3082 |
| RENCO GROUP INC, THE | 1450 E BEECHER ST | | | | ADRIAN | MI | 49221-3562 |
| RENCO GROUP INC, THE | 238 N 2200 W | | | | SALT LAKE CITY | UT | 84116-2921 |
| RENCO GROUP INC, THE | 250 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377-9694 |
| RENCO GROUP INC, THE | 30 ROCKEFELLER PLZ STE 4225 | | | | NEW YORK | NY | 10112-4208 |
| RENCO GROUP INC, THE | 3301 NAFTA PKY | | | | BROWNSVILLE | TX | 78526 |
| RENCO GROUP INC, THE | 417 E 2ND ST | | | | ROCHESTER | MI | 48307-2007 |
| RENCO GROUP INC, THE | 4200 W INDUSTRIES RD | | | | RICHMOND | IN | 47374-1385 |
| RENCO GROUP INC, THE | 4400 MATTHEWS DR | | | | FLINT | MI | 48057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENCO GROUP INC, THE | 4872 S LAPEER RD | | | | ORION | MI | 48359-1877 |
| RENCO GROUP INC, THE | 5845 E 14TH ST | | | | BROWNSVILLE | TX | 78521 |
| RENCO GROUP INC, THE | 640 CONRAD PL | | | WATERLOO ON N2V 1C4 CANADA | | | |
| RENCO GROUP INC, THE | 780 WHITNEY DR | | | | LAPEER | MI | 48446-2565 |
| RENCO GROUP INC, THE | AV MICHIGAN Y PROL UNIONES | | | MATAMOROS MX 87310 MEXICO | | | |
| RENCO GROUP INC, THE | AVENIDA MICHIGAN Y PROL UNIONES | | | MATAMOROS MX 87360 MEXICO | | | |
| RENCO GROUP INC, THE | DENISE WILSON | 1211 PROGRESS ST | | | ROCHESTER | MI | 48307 |
| RENCO GROUP INC, THE | DENISE WILSON | 1450 E BEECHER ST | | | ADRIAN | MI | 49221-3562 |
| RENCO GROUP INC, THE | DENISE WILSON | 1450 EAST BEECHER | | REYNOSA TAMAUIPAS TM 88690 MEXICO | | | |
| RENCO GROUP INC, THE | DENISE WILSON | 15686 STURGEON ST | C/O RCO ENGINEERING INC | | ROSEVILLE | MI | 48066-1817 |
| RENCO GROUP INC, THE | DENISE WILSON | 1900 BILLY MITCHELL BLVD STE B | | | BROWNSVILLE | TX | 78521-5610 |
| RENCO GROUP INC, THE | DENISE WILSON | 250 NORTH WOODS | | | DAYTON | OH | 45403 |
| RENCO GROUP INC, THE | DENISE WILSON | 250 NORTHWOODS BLVD | | | VANDALIA | OH | 45377-9694 |
| RENCO GROUP INC, THE | DENISE WILSON | 305 BEST FRIEND CT | C/O ANDROID INDUSTRIES | | NORCROSS | GA | 30071-2970 |
| RENCO GROUP INC, THE | DENISE WILSON | 4872 S. LAPEER ROAD | | | STERLING HTS | MI | 48312 |
| RENCO GROUP INC, THE | DENISE WILSON | 5610 CORPORATE DR | C/O PROGRESSIVE MOLDED PRODS | | SAINT JOSEPH | MO | 64507-7771 |
| RENCO GROUP INC, THE | DENISE WILSON | 60 HEID AVE | C/O SELECT INDUSTRIES CORP. | | DAYTON | OH | 45404-1216 |
| RENCO GROUP INC, THE | DENISE WILSON | 640 S VERMONT ST | C/O AI TECHNOLOGIES LLC | | PALATINE | IL | 60067-6950 |
| RENCO GROUP INC, THE | DENISE WILSON | C/O AI TECHNOLOGIES LLC | 640 S. VERMONT STREET | | EATON RAPIDS | MI | 48827 |
| RENCO GROUP INC, THE | DENISE WILSON | C/O ALBAR INDUSTRIES INC. | 780 WHITNEY DRIVE | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O AMERICAN METAL & PLASTICS | 450 32ND STREET SW | | HAMPSHIRE | IL | 60140 |
| RENCO GROUP INC, THE | DENISE WILSON | C/O ANDROID INDUSTRIES INC | 4400 MATTHEWS DR | | FLINT | MI | 48057 |
| RENCO GROUP INC, THE | DENISE WILSON | C/O FPE INC | 30627 ORR RD | NORTH WALSHAM GREAT BRITAIN | | | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O INTEVA PRODUCTS LLC-ADRIAN | 1450 E BEECHER ST | SAN LUIS POTOSI CP 78395 MEXICO | | | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O KDS CO LTD | 1208-6 SHINSANG-RI JILLYANG-MY | | AUBURN | AL | 36832 |
| RENCO GROUP INC, THE | DENISE WILSON | C/O MAGNESIUM PRODUCTS | 2001 INDUSTRIAL DRIVE | BALTIMORE ON CANADA | | | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O MAY & SCOFIELD DE MEXICO | 553 FINEGAN ROAD | | EAST PROVIDENCE | RI | 02915 |
| RENCO GROUP INC, THE | DENISE WILSON | C/O MITCHELL PLASTICS LTD | 100 WASHBURN DR RR2 | | TOLEDO | OH | 43612 |
| RENCO GROUP INC, THE | DENISE WILSON | C/O MULTIMATIC INC | 35 W WILMOT STREET | LONDON ON CANADA | | | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O PROGRESSIVE MOULDED PRODUC | 6900 S BENTSEN RD | | LAREDO | TX | 78045 |
| RENCO GROUP INC, THE | DENISE WILSON | C/O RCO ENGINEERING INC | 15686 STURGEON | | DETROIT | MI | 48223 |
| RENCO GROUP INC, THE | DENISE WILSON | C/O SELECT INDUSTRIES CORP. | 60 HEID AVE. | | LOS ANGELES | CA | 90063 |
| RENCO GROUP INC, THE | DENISE WILSON | C/O SUPERIOR PLASTIC LLC | 417 E 2ND STREET | BANGHOLME AUSTRALIA | | | |
| RENCO GROUP INC, THE | DENISE WILSON | C/O ULTRA MANUFACTURING LTD | 640 CONRAD PL | | ADRIAN | MI | 49221 |
| RENCO GROUP INC, THE | DENISE WILSON | C/O VENTRA SALEM LLC | 800 PENNSYLVANIA AVENUE | | STURGIS | MI | 48091 |
| RENCO GROUP INC, THE | DENISE WILSON | C/O WORTHINGTON | 800 PENNSYLVANIA AVE. | | BRIGHTON | MI | 48116 |
| RENCO GROUP INC, THE | DENISE WILSON | C/O WREN INDUSTRIES INC | 265 LIGHTNER RD | | TROY | MI | 48083 |
| RENCO GROUP INC, THE | GENERAL COUNSEL | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RENCO GROUP INC, THE | 1 ROCKEFELLER PLZ | | | | NEW YORK | NY | 10020-2003 |
| RENCO GROUP, INC. | DENNIS SADLOWSKI | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 |
| RENCSAK, THOMAS | 1093 ZUNI DR | | | | BURTON | MI | 48509-1448 |
| RENCURREL, ROBERT B | 251 KINGS HWY | | | | KENNEBUNKPORT | ME | 04046-7271 |
| RENCZKOWSKI, WILLIAM M | 99 MURRAY TER | | | | TONAWANDA | NY | 14150-5244 |
| RENCZKOWSKI, WILLIAM MICHEAL | 99 MURRAY TER | | | | TONAWANDA | NY | 14150-5244 |
| RENDA F SPEARS | 4901 BAYSIDE DR | | | | RIVERSIDE | OH | 45431 |
| RENDA GOLDEN | 4920 TUDOR RD | | | | STILESVILLE | IN | 46180-9442 |
| RENDA KAYE GOLDEN | 4920 TUDOR ROAD | | | | STILESVILLE | IN | 46180 |
| RENDA MEINERS | 642 POINT OF VIEW DR | | | | COLUMBIA | TN | 38401-9238 |
| RENDA SPEARS | 4901 BAYSIDE DR | | | | DAYTON | OH | 45431-2002 |
| RENDA, CHRIS L | 58 APPIAN DR | | | | ROCHESTER | NY | 14606-4722 |
| RENDA, MARY J | 1553 ILLINOIS AVE | | | | FLINT | MI | 48506-3552 |
| RENDALL TOOL CO | 3523 SCHEELE DR | | | | JACKSON | MI | 49202-1217 |
| RENDALL, MARY T | 6134 DEAN AVE | | | | TAYLOR | MI | 48180-1116 |
| RENDE JOHN R | RENDE, JOHN R | 210 GRANT STREET SUITE 202 | | | PITTSBURGH | PA | 15219 |
| RENDE, MARGARET M | 54341 ARROWHEAD DR | | | | SHELBY TWP | MI | 48315-1207 |
| RENDE, PATRICIA M | 99 HARDING DR | | | | NEW ROCHELLE | NY | 10801-4641 |
| RENDEL'S INC. | 40 MILLS RD | | | | JOLIET | IL | 60433-2727 |
| RENDEL'S INC. | PATRICK POLCYN | 40 MILLS RD | | | JOLIET | IL | 60433-2727 |
| RENDEL, ROBERT C | 6408 W CARLETON RD | | | | ADRIAN | MI | 49221 |
| RENDEL, ROGER D | 2339 ROSEANN DR | | | | TOLEDO | OH | 43611-2924 |
| RENDEL, ROGER DEAN | 2339 ROSEANN DR | | | | TOLEDO | OH | 43611-2924 |
| RENDELL, GARY A | 2493 S HARBOR DR APT J2 | | | | BAY CITY | MI | 48706-9022 |
| RENDELL, SANDRA B | 525 E SEASIDE WAY PH 2304 | | | | LONG BEACH | CA | 90802-8020 |
| RENDELLS GMC INC | 40 MILLS ROAD | | | | JOLIET | IL | 60433-2727 |
| RENDER JACKSON | PO BOX 283 | | | | GREENVILLE | GA | 30222-0283 |
| RENDER ROSSER | 1180 BROOKHAVEN NORTH CIR NE | | | | ATLANTA | GA | 30319-2865 |
| RENDER, AMANDA E | 1241 CLEMENT AVE | | | | DAYTON | OH | 45408-2518 |
| RENDER, CLAUDETTE P | 1411 CORY DR | | | | DAYTON | OH | 45406-5912 |
| RENDER, DOROTHY I | 25126 RAYMOND AVE | | | | EDWARDSBURG | MI | 49112 |
| RENDER, DOROTHY I | 9267 US HIGHWAY 98 | | | | DADE CITY | FL | 33525-1451 |
| RENDER, EDDIE L | 3657 CALMER CIR | | | | EAST POINT | GA | 30344-6008 |
| RENDER, EMMA J | 20065 N GREENWAY | | | | SOUTHFIELD | MI | 48076 |
| RENDER, GARY E | 5100 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9566 |
| RENDER, IVAN R | 11265 PARSHALL RD | | | | FENTON | MI | 48430-9430 |
| RENDER, JACKIE W | PO BOX 517 | | | | IVA | SC | 29655-0517 |
| RENDER, JOHN E | 35690 CRANMER DR | | | | NEW BALTIMORE | MI | 48047-1069 |
| RENDER, JOHN W | 4356 WATERLOO ST | | | | WATERFORD | MI | 48329-1466 |
| RENDER, LOUIS R | 3307 EARLHAM DRIVE | | | | DAYTON | OH | 45406-4216 |
| RENDER, MONICA E | 23 FOREST GLEN AVE | | | | DAYTON | OH | 45405-2730 |
| RENDER, SONYA L | 6510 TUPPER LAKE RD | | | | SUNFIELD | MI | 48890 |
| RENDER, WILLIE L | 511 HIGHLAND LAKE CIR | | | | DECATUR | GA | 30033-3445 |
| RENDES, ELIZABETH M | 793 US HIGHWAY 70 | | | | WILLISTON | NC | 28579 |
| RENDES, ELIZABETH M | 111 PIVER RD | | | | BEAUFORT | NC | 28516 |
| RENDEZVOUS MOTORS GROUP DBA TAPPER MOTORS | ATTN MICHAEL W SPENCE | RAY QUINNEY & NEBEKER PC | 36 SOUTH STATE STREET SUITE 1400 | | SALT LAKE CITY | UT | 84111 |
| RENDIA T HARRING | 56 EARL ST | | | | ROCHESTER | NY | 14611 |
| RENDIGS FRY KIELY & DENNIS LLP | 900 4TH ST | 5 W 4TH ST | | | CINCINNATI | OH | 45215-3827 |
| RENDINA, JAMES A | 407 W 130TH TER | | | | KANSAS CITY | MO | 64145-1256 |
| RENDINO DI GREGORIO | 33842 AU SABLE DR | | | | CHESTERFIELD | MI | 48047-4389 |
| RENDLE, GERALD T | 5555 BEN DAVIS RD | | | | PITTSVILLE | MD | 21850-2062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RENDLE, HAZEL M | 5555 BEN DAVIS RD | | | | PITTSVILLE | MD | 21850-2062 |
| RENDLEMAN, EVELYN | 11013 E WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| RENDLEMAN, EVELYN | 11013 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| RENDLEMAN, LYDIA L | 683 COUNTY HOME RD | JONES COUNTY REST HOME | BLDG 1 ROOM 30B | | ELLISVILLE | MS | 39437-8455 |
| RENDON EMILIO | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| RENDON JR, ADRIAN | 30834 BARTON STREET | | | | GARDEN CITY | MI | 48135-1378 |
| RENDON JR, JUAN A | 906 GODDARD ST | | | | WYANDOTTE | MI | 48192-2820 |
| RENDON JR, NICOLAS D | 938 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2521 |
| RENDON, ALAN | 6436 RIDGEVIEW AVE | | | | AUSTINTOWN | OH | 44515-5553 |
| RENDON, ANNA B | 44315 SUNDELL AVE | | | | LANCASTER | CA | 93536 |
| RENDON, DANIEL R | 79 BIRCH LN | | | | SAN JOSE | CA | 95127-2309 |
| RENDON, DERLY S | 10150 MEMPHIS AVE | | | | WHITTIER | CA | 90603-2023 |
| RENDON, DERLY S | 4321 ALPHA ST | | | | LOS ANGELES | CA | 90032-1306 |
| RENDON, EDMUNDO L | 1120 SW 133RD PL | | | | OKLAHOMA CITY | OK | 73170-6966 |
| RENDON, ERLINDA | 308 N THORNBURG ST | | | | SANTA MARIA | CA | 93458-4353 |
| RENDON, GUY J | 1200 VALLEYVIEW DR | | | | CLARKSTON | MI | 48348-4094 |
| RENDON, JOE R | 2656 SANDERS DR UNIT 5 | | | | POLLOCK PINES | CA | 95726-9671 |
| RENDON, JOSE G | 4715 DOGWOOD LN | | | | SAGINAW | MI | 48603-1992 |
| RENDON, MARIA | 3822 SHEFFIELD | | | | LOS ANGELES | CA | 90032-2427 |
| RENDON, MARIA D | 1675 RIBBLE ST | | | | SAGINAW | MI | 48601-6853 |
| RENDON, MARIANA Z | 13738 HOYT ST | | | | PACOIMA | CA | 91331-3722 |
| RENDON, PETE | 12355 BAUMGARTNER RD | | | | SAINT CHARLES | MI | 48655-9677 |
| RENDON, RAQUEL | KNICKERBOCKER COWAN HEREDIA & JASSO P.C. | 468 MAIN STREET | | | EAGLE PASS | TX | 78852 |
| RENDON, RAQUEL | WATTS LAW FIRM | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| RENDON, RAUL | 3363 LOGSDON DR | | | | FREMONT | OH | 43420-9684 |
| RENDON, REYMUNDA | 13613 DRONFIELD AVE | | | | SYLMAR | CA | 91342-1429 |
| RENDON, REYNALDO | 2118 NEWARK AVE | | | | LANSING | MI | 48911-4609 |
| RENDON, RICARDO L | 5700 SHAFER ST | | | | LANSING | MI | 48910 |
| RENDON, RICHARD | 165 MABEL ST NW | | | | COMSTOCK PARK | MI | 49321-8902 |
| RENDON, RICHARD | 3878 YORKLAND DR NW APT 3 | | | | COMSTOCK PARK | MI | 49321-8424 |
| RENDON, ROBERT J | 946 S CEDAR ST APT 8 | | | | MASON | MI | 48854-2060 |
| RENDON, ROSENDO J | 2648 LONGVIEW AVE | | | | SAGINAW | MI | 48601-7035 |
| RENDON, ROXANN M | PO BOX 344 | 145 BEVERLY CIRCLE | | | ELYSIAN FIELDS | TX | 75642-0344 |
| RENDON, SALVADOR | 13738 HOYT ST | | | | PACOIMA | CA | 91331-3722 |
| RENDON, VIRGINIA L | 125 SUNVIEW DR | | | | SAINT CHARLES | MI | 48655-1011 |
| RENDON-PARDO, TANYA LYNN | 315 MILL ST | | | | FLUSHING | MI | 48433-2012 |
| RENDULIC, CHRISTOPHER K | 750 SCENERY DR | | | | ELIZABETH | PA | 15037-2208 |
| RENDULIC, CHRISTOPHER KRAY | 750 SCENERY DR | | | | ELIZABETH | PA | 15037-2208 |
| RENDULIC, PAUL A | 14409 STONE PINE CT | | | | CLERMONT | FL | 34711 |
| RENDULIC, WILLIAM | C/O SAVINIS, D'AMICO & KANE, LLC | 707 GRANT STREET STE 3626 | | | PITTSBURGH | PA | 15219 |
| RENDULIC, WILLIAM F | 380 NEW WORLD DR | | | | JEFFERSON HILLS | PA | 15025-3447 |
| RENDULICH, MIRELLA L | 5765 9TH AVE | | | | COUNTRYSIDE | IL | 60525-4002 |
| RENDY HUGHES | 9446 HIGHWAY 150 | | | | GREENVILLE | IN | 47124-9637 |
| RENE A TOLOSSA | 1019 W CITRON ST | | | | CORONA | CA | 92882 |
| RENE ADAMS | 5944 BAYVIEW CIR S | | | | GULFPORT | FL | 33707-3930 |
| RENE ALLAIN | 29 FERRY ST | | | | SOUTH GRAFTON | MA | 01560-1326 |
| RENE B NEWELL | P.O BOX 1143 | | | | YOUNGSTOWN | OH | 44501 |
| RENE BARRIER | 232 JEFFERSON AVE | | | | JANESVILLE | WI | 53545-4131 |
| RENE BEDE | G6225 DENHILL AVENUE | | | | BURTON | MI | 48519 |
| RENE BELL | 421 LYNCH AVE | | | | PONTIAC | MI | 48342-1954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENE BERNIER | 15639 PORTAGE RD | | | | VICKSBURG | MI | 49097-9722 |
| RENE BOUFFORD | | | | | | | |
| RENE BRAUN | 365 PANORAMA BLVD | | | | SEDONA | FL | 86336 |
| RENE CANTU | 693 PEACOCK AVE | | | | PONTIAC | MI | 48340-2070 |
| RENE CASILLAS | PO BOX 922993 | | | | SYLMAR | CA | 91392-2993 |
| RENE CHARTIER | 1018 FITZROY CIR | | | | SPRING HILL | TN | 37174-8528 |
| RENE CHAURAND | 7912 NW 77TH PL | | | | KANSAS CITY | MO | 64152-4226 |
| RENE CLARK | 508 E MERRIFIELD RD | | | | EDGERTON | WI | 53534-9010 |
| RENE COALTER | 15300 RITCHIE AVE NE | | | | CEDAR SPRINGS | MI | 49319-8520 |
| RENE CROTEAU | 3002 TIPTON WAY | | | | ABINGDON | MD | 21009-2576 |
| RENE CRUZ | PO BOX 1382 | | | | ELIZABETH | NJ | 07207-1382 |
| RENE D RIOPELLE | 1112 CENTER AVE APT 6 | | | | BAY CITY | MI | 48708-6183 |
| RENE DEMAYER | 163 BRANDYWYNE DR NW | | | | COMSTOCK PARK | MI | 49321-9208 |
| RENE DESANDER | 2286 N THOMAS RD | | | | SAGINAW | MI | 48609-9323 |
| RENE DESROSIERS | 5957 FOXHOLLOW DR | | | | WINTER HAVEN | FL | 33884-2754 |
| RENE DOBLER | KOENIGSBERGER RING 15 | 68799 REILINGEN | GERMANY | | | | |
| RENE DOBLER | KOENIGSBERGER RING 15 | | | 68799 REILINGEN, GERMANY | | | |
| RENE F JACOBS | 2011 READY AVE | | | | BURTON | MI | 48529-2055 |
| RENE FOISY | 402 RIDGE WOOD CIR | | | | DESTIN | FL | 32541-1555 |
| RENE FRANCO | 11137 RISNER LN | | | | EATON RAPIDS | MI | 48827-8247 |
| RENE FRECHETTE | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| RENE FREDERICK | 139 STEEPHILL LN | | | | HOHENWALD | TN | 38462-5225 |
| RENE GARCIA | 6625 BERNADINE DR | | | | WATAUGA | TX | 76148-2804 |
| RENE GARZA | 3048 DIXIE CT | | | | SAGINAW | MI | 48601-5904 |
| RENE GIBEAULT | 3 JUDITH ST | | | | MASSENA | NY | 13662-1116 |
| RENE GILL | 14890 COUNTY ROAD F | | | | HOLGATE | OH | 43527-9737 |
| RENE GRAY | 4386 BRUNSWICK DR | | | | BURTON | MI | 48529-1901 |
| RENE GREEN | 2412 SCHULER AVE. | | | | GADSDEN | AL | 35904 |
| RENE GUERRA | 100 N. CLOSNER | | | | EDINBURG | TX | 78539 |
| RENE GUNDRY | 1109 HATHAWAY RISING | | | | ROCHESTER HILLS | MI | 48306-3941 |
| RENE HARPER JR | 1451 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9338 |
| RENE HARPER JR | 1451  S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9338 |
| RENE HART | 126 TRIPPANY RD | | | | MASSENA | NY | 13662-3230 |
| RENE HELTON-REDDINGTO | PO BOX 7922 | | | | FLINT | MI | 48507-0922 |
| RENE HOEFFNER | 8283 YUKON CT | | | | ARVADA | CO | 80005-2535 |
| RENE HOLOVE | 1107 ROMAN DR | | | | FLINT | MI | 48507-4019 |
| RENE HORNBROOK | 1458 CLAIRWOOD DR | | | | BURTON | MI | 48509-1503 |
| RENE JACOBS | 2011 READY AVE | | | | BURTON | MI | 48529-2055 |
| RENE JAMES | 866 JERRY DR | | | | HUBBARD | OH | 44425-3801 |
| RENE JAUREGUI | 6512 STETTER DR | | | | ARLINGTON | TX | 76001-7555 |
| RENE JEAN-LOUIS | 1964 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2526 |
| RENE JONES | 12 TUCKAHOE RD | | | | NEW CASTLE | DE | 19720-4433 |
| RENE JOSEPH DUPONT | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RENE KLOBUCH | WEINBERGSWEG 12 | 10119 | BERLIN | GERMANY | | | |
| RENE L REDDINGTON | PO BOX 7922 | | | | FLINT | MI | 48507-0922 |
| RENE LABADIE | 3849 EDGEMONT DR | | | | NEW PORT RICHEY | FL | 34652-5740 |
| RENE LANDRY | 2583 SINCLAIR AVE | | | | WATERFORD | MI | 48328-2747 |
| RENE LEAL | 6726 S WASHINGTON AVE LOT 127 | | | | LANSING | MI | 48911-6580 |
| RENE LECOYER | 3938 ROBERTSON DR | | | | WARREN | MI | 48092-4116 |
| RENE M JAMES | 866 JERRY DR | | | | HUBBARD | OH | 44425-3801 |
| RENE MAHLOW MAHLOW | 53 LINDENHOFWEG | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENE MANITOWABI | PO BOX 763 | | | | SAULT SAINTE MARIE | MI | 49783-0763 |
| RENE MARINEZ | 2211 ROBINSON RD | | | | LANSING | MI | 48910-4839 |
| RENE MARTIN | 202 SPRINGFALLS CT | | | | MONROE | OH | 45050-2563 |
| RENE MARZ | 1837 HAVERHILL DR | | | | LAPEER | MI | 48446-9792 |
| RENE MCCOMB | 2154 STOWE LN | | | | MT PLEASANT | TN | 38474-2838 |
| RENE MILIAN | 2677 W 71ST PL | | | | HIALEAH | FL | 33016-5415 |
| RENE MIRCHANDANI | PO BOX 320214 | | | | FLINT | MI | 48532-0004 |
| RENE MORALES | 145 RIDGEVIEW DR | | | | PULASKI | TN | 38478-8121 |
| RENE MOREAU | 32847 LAKE MEAD DR | | | | FREMONT | CA | 94555 |
| RENE NASSAR | 15360 ASHURST ST | | | | LIVONIA | MI | 48154-2604 |
| RENE NEVES | 42 PARK AVE | | | | MASSENA | NY | 13662-1447 |
| RENE OOINK | 240 FARR ST | | | | COMMERCE TWP | MI | 48382-2950 |
| RENE P HART | 126 TRIPPANY ROAD | | | | MASSENA | NY | 13662 |
| RENE PARMETER | 120 GLENWOOD DR | | | | ELIZABETH | PA | 15037-1619 |
| RENE PENA | PO BOX 901 | | | | HIDALGO | TX | 78557-0901 |
| RENE PEREZ | 11811 HUNNEWELL AVE | | | | LAKE VIEW TER | CA | 91342-6058 |
| RENE PERFETTO | 4750 DEERFIELD DR | | | | WHITE LAKE | MI | 48383-1436 |
| RENE PETIT S.A. | 81, RUE DE MEAUX | | | PARIS FRANCE | | | |
| RENE PETRUS | FRIEDRICH-EBERT-STRASSE 68 | | | | | | |
| RENE POISSON | 31 DESMARAIS ST | | | | CUMBERLAND | RI | 02864-2012 |
| RENE QUIROGA | 2377 W 1100 N | | | | HUNTINGTON | IN | 46750-7919 |
| RENE RAYMOND | 78 GREEN VALLEY RD | | | | FLINT | MI | 48506-5291 |
| RENE RICHARDSON | 1301 RIVER FOREST DR | | | | FLINT | MI | 48532-2824 |
| RENE RINDAHL | 1601 S MARION AVE | | | | JANESVILLE | WI | 53546-5713 |
| RENE RIPASSA | 11618 SINGLETON DR | | | | LA MIRADA | CA | 90638-1136 |
| RENE RODRIGUEZ | 26 E SPRING VALLEY AVE | | | | MAYWOOD | NJ | 07607-2121 |
| RENE SIMMONS | 1446 LEISURE DR | | | | FLINT | MI | 48507-4056 |
| RENE ST HILAIRE | 1171 HAWTHORNE RD | | | | GROSSE POINTE WOODS | MI | 48236-1470 |
| RENE T GUYADER | 7 STRATFORD PL | | | | SHALLOTTE | NC | 28470 |
| RENE TSCHENTSCHER | STEINSTR. 8 | | | D - 12169 BERLIN | | | |
| REN F TSCHENTSCHER | STEINSTR. 8 | D - 12169 BERLIN | GERMANY | | | | |
| RENE WOODSON | 18665 ROGGE ST | | | | DETROIT | MI | 48234-3023 |
| RENE Y MORRELLA | 474 WALDEN TRL | | | | DAYTON | OH | 45440-4086 |
| RENE' J MORALES | 1030 EAST SILVERBELL ROAD | | | | LAKE ORION | MI | 48360-2333 |
| RENE' MORALES | 1030 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2333 |
| RENEA GARTON | 2905 HARROW WAY | | | | SHELBY TWP | MI | 48316-1353 |
| RENEA JACKSON | 8521 MOUNT VALLEY LN | | | | RALEIGH | NC | 27613-6931 |
| RENEA SMITHEY | 1903 MANTILLA DR | | | | FLORISSANT | MO | 63031-4301 |
| RENEA WORKS | 1016 GENE WHITT ROAD | | | | ATTALLA | AL | 35954 |
| RENEA WRIGHT | APT B | 4485 WEST 116TH STREET | | | HAWTHORNE | CA | 90250-1037 |
| RENEAU, CHARLES A | 255 SPENCE RD | | | | MONROE | LA | 71203-8139 |
| RENEAU, DENNIS J | 6259 GUAVA AVE | | | | GOLETA | CA | 93117-2041 |
| RENEAU, DORLES J | 2708 HOLLYWOOD DR | | | | ARLINGTON | TX | 76013-1222 |
| RENEAU, JUSTIN A | 216 INDIA DRIVE | | | | SHREVEPORT | LA | 71115-3006 |
| RENEAU, MARILYN K | PO BOX 443 | | | | GRAND LEDGE | MI | 48837-0443 |
| RENEAU, MARY H | 102 AUGUSTA CT | | | | SLIDELL | LA | 70460 |
| RENEAU, RAYMOND R | 909 R C THOMPSON RD | | | | CHESNEE | SC | 29323-8499 |
| RENEAUD, SCOT D | 12057 HEGEL RD | | | | GOODRICH | MI | 48438-9270 |
| RENEE  HUTT | 5916 SEASHELL TERRACE | | | | BOYNTON BEACH | FL | 33437 |
| RENEE A GRANT | 6086 CURSON DR | | | | TOLEDO | OH | 43612-4013 |
| RENEE A LOGAN | 1612  COLLAR PRICE RD | | | | HUBBARD | OH | 44425 |
| RENEE A LOWE | 11208 STATE ROUTE 730 | | | | BLANCHESTER | OH | 45107-- 00 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENEE A SINDA | 43089 FREEPORT DR | | | | STERLING HEIGHTS | MI | 48313-2723 |
| RENEE A STURK | 5115 TORREY RD | | | | FLINT | MI | 48507 |
| RENEE A STURK | 5415 TORREY RD | | | | FLINT | MI | 48507-3811 |
| RENEE ALOYO | 4123 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9583 |
| RENEE ANDROSIAN | 10428 RAYNER DR NW | | | | ALBUQUERQUE | NM | 87114-4597 |
| RENEE ARMES | 63190 TURNBERRY WAY | | | | WASHINGTN TWP | MI | 48095-2830 |
| RENEE ARRINGTON-JOHNSON | 40830 WINDEMERE DR | | | | CLINTON TWP | MI | 48038-3794 |
| RENEE BARONE | 15714 MERION CT | | | | NORTHVILLE | MI | 48168-8491 |
| RENEE BARR | 6340 W EATON HWY | | | | LANSING | MI | 48906-9065 |
| RENEE BARTON | 9967 ELM RD | | | | OVID | MI | 48866-9509 |
| RENEE BAUMGARTNER | 15641 HUFF ST | | | | LIVONIA | MI | 48154-1510 |
| RENEE BECKMAN  & | C/O WUNDERLICH SECURITIES | 19500 VICTOR PARKWAY STE 290 | | | LIVONIA | MI | 48152 |
| RENEE BINDER | 5930 PARK RIDGE DR | | | | NORTH OLMSTED | OH | 44070-4139 |
| RENEE BOYLAND | 366 ELMWOOD AVE APT 315 | | | | BUFFALO | NY | 14222-2306 |
| RENEE BRADFORD-TINSMAN | 1640 N EDON RD | | | | ALLEN | MI | 49227-9766 |
| RENEE BRYANT | 27219 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076-3506 |
| RENEE BURROWS | 6320 JOHNSON RD | | | | LOWELLVILLE | OH | 44436-9785 |
| RENEE BURROWS | 4621 EICHELBERGER AVE | | | | DAYTON | OH | 45406 |
| RENEE CAPOTS | 616 CHERRY AVE | | | | NILES | OH | 44446-2526 |
| RENEE CARVER | 619 IRONWOOD DR | | | | MANSFIELD | OH | 44903-8770 |
| RENEE CLEVENGER-HLAVATY | 268 E WALNUT ST | | | | WADSWORTH | OH | 44281-1369 |
| RENEE CONNEALLY | 19411 MAYBURY LN | | | | NORTHVILLE | MI | 48167-8860 |
| RENEE CORNEY | 18900 LORAS LN | | | | CNTRY CLB HLS | IL | 60478-5474 |
| RENEE COX MOORE | 2440 WILL JO LN | | | | FLINT | MI | 48507-3555 |
| RENEE CRIHFIELD-LENTINI | 7410 RICHMOND RD | | | | OAKWOOD VILLAGE | OH | 44146-5905 |
| RENEE CUMMINGS | 8617 MORNINGAIRE CIR | | | | HAZELWOOD | MO | 63042-3045 |
| RENEE CUSACK | PO BOX 291 | 8140 FRONT ST | | | PALO | MI | 48870-0291 |
| RENEE CVORKOV | 601 DOWNING LN | | | | WILLIAMSVILLE | NY | 14221-8058 |
| RENEE D HARRIS | 2321 W 6TH ST | | | | MC DONALD | OH | 44437-1307 |
| RENEE D HEAVNER | 955 RIVERVIEW DR | | | | LEAVITTSBURG | OH | 44430 |
| RENEE D KEMP | 3119 NORWICH RD | | | | LANSING | MI | 48911-1541 |
| RENEE DANIELS | 2418 LINDA DR NW | | | | WARREN | OH | 44485-1707 |
| RENEE DAVIS | 1475 DETTA DR | | | | SAGINAW | MI | 48638 |
| RENEE DEVENGENCIE | 275 ASPEN DR NW | | | | WARREN | OH | 44483-1184 |
| RENEE DIAMOND | 721 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1811 |
| RENEE DIEBERT | 319 INDIANA AVE | | | | SANDUSKY | OH | 44870-5755 |
| RENEE DONOHOUE | 3913 SOUTHWYCK CT | | | | JANESVILLE | WI | 53546-2053 |
| RENEE DORLIN | PO BOX 2502 | | | | DETROIT | MI | 48202-0502 |
| RENEE DRAKE | 25019 ACACIA ST | | | | SOUTHFIELD | MI | 48033-2701 |
| RENEE E HOLLEY | 3600 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307-5621 |
| RENEE E LAMBERT | 2448  ARAGON AVE NORTH | | | | KETTERING | OH | 45420-3712 |
| RENEE E WILKES | 888 PALLISTER ST APT 1014 | | | | DETROIT | MI | 48202-2674 |
| RENEE EARL | 526 HICKORY HOLLOW DR | | | | CANFIELD | OH | 44406-1051 |
| RENEE ELLINGTON | 160 N WASHINGTON ST APT 19 | | | | PERRY | MI | 48872-9547 |
| RENEE ELLIOTT | 18351 29 MILE RD | | | | RAY | MI | 48096-2345 |
| RENEE EPDING | PO BOX 28255 | | | | PANAMA CITY | FL | 32411-8255 |
| RENEE FLEMING | 2881 SUTHERLAND DR | | | | THOMPSONS STATION | TN | 37179-5045 |
| RENEE GARANT | 3144 DELAWARE AVE | | | | FLINT | MI | 48506-3027 |
| RENEE GAYNOR | 235 BAILLIERE DR | | | | MARTINSVILLE | IN | 46151-1306 |
| RENEE GENSOR | 30531 FLANDERS AVE | | | | WARREN | MI | 48088-3219 |
| RENEE GONZALES | 1519 MARCY AVENUE | | | | LANSING | MI | 48917-9591 |
| RENEE GORDON | 19949 CHEYENNE ST | | | | DETROIT | MI | 48235-1156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RENEE GRALA | 2660 GLENCAIRIN DR NW | | | | GRAND RAPIDS | MI | 49504-2371 |
| RENEE GRANT | 711 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-3917 |
| RENEE GRANT | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| RENEE GUSTAFSON | 5407 N GENESEE RD | | | | FLINT | MI | 48506-4511 |
| RENEE HANEY | 26519 ISLEWORTH PT | | | | SOUTHFIELD | MI | 48034-5668 |
| RENEE HARPER | 420 EASTON RD | | | | GLADWIN | MI | 48624-8402 |
| RENEE HARRIS | 2321 W 6TH ST | | | | MC DONALD | OH | 44437-1307 |
| RENEE HART | 240 MOHAWK RD | | | | JANESVILLE | WI | 53545-2275 |
| RENEE HAWATMEH | 32047 VEGAS DR | | | | WARREN | MI | 48093-6175 |
| RENEE HENDERSHOT | 5192 E COLE RD | | | | BANCROFT | MI | 48414-9779 |
| RENEE HILL | 5315 LAMME RD | | | | MORAINE | OH | 45439 |
| RENEE HIRSCH | 3370 S 133RD ST | | | | OMAHA | NE | 68144 |
| RENEE HOLLEY | 3600 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307-5621 |
| RENEE HOTTON | 3333 EVERETT DR | | | | ROCHESTER HILLS | MI | 48307-5071 |
| RENEE HUCKINS | 154 W BLAKELY RD | | | | SANFORD | MI | 48657-9103 |
| RENEE HURLEY | 2510 PRIMROSE RD | | | | ELMIRA | MI | 49730-9052 |
| RENEE I EISELINE | 67   FALCON TRAIL | | | | PITTSFORD | NY | 14534-2460 |
| RENEE I HART | 240 MOHAWK RD | | | | JANESVILLE | WI | 53545-2275 |
| RENEE INGALLS | 4410 OLD LANSING RD | | | | LANSING | MI | 48917-4454 |
| RENEE IRELAN | 15 S ELM GROVE RD | | | | LAPEER | MI | 48446-3545 |
| RENEE J STRINGER | 525 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504 |
| RENEE JACOBS | 6551 N KENNEDY RD | | | | MILTON | WI | 53563-9270 |
| RENEE JADZINSKI | 21112 ALEXANDER ST | | | | SAINT CLAIR SHORES | MI | 48081-1875 |
| RENEE JOFFE | 367 STARIN AVE | | | | BUFFALO | NY | 14216-2030 |
| RENEE JONES | PO BOX 90104 | | | | BURTON | MI | 48509-0104 |
| RENEE JONES | 9920 JULIE DR | | | | YPSILANTI | MI | 48197-8292 |
| RENEE KARR | PO BOX 93 | | | | ROSEPINE | LA | 70659-0093 |
| RENEE KEECH | 43626 BOCKLEY DR | | | | STERLING HTS | MI | 48313-1712 |
| RENEE KEMP | 3119 NORWICH RD | | | | LANSING | MI | 48911-1541 |
| RENEE KING | 4651 HEMMETER CT APT 4 | | | | SAGINAW | MI | 48603-3866 |
| RENEE KOBESTO | 34A   LOCUST DR | | | | JAMESBURG | NJ | 08831-1225 |
| RENEE KOGER | 1037 E ALMA AVE | | | | FLINT | MI | 48505-2227 |
| RENEE KOLLER | 529 JACOB WAY APT 204 | | | | ROCHESTER | MI | 48307-6622 |
| RENEE KOVALAK | 5121 CHESTNUT HILL DRIVE | | | | WILLOUGHBY | OH | 44094 |
| RENEE L CAPOTS | 616 CHERRY AVE | | | | NILES | OH | 44446 |
| RENEE L EARL | 526 HICKORY HOLLOW DR | | | | CANFIELD | OH | 44406-1051 |
| RENEE L LEMOS | 103 BYRD RD | | | | PARIS | TN | 38242-5505 |
| RENEE L MINNICH | 107 S MAIN ST | | | | UNION | OH | 45322 |
| RENEE L SHAFER | 3940   PARKMAN RD. | | | | WARREN | OH | 44481-9172 |
| RENEE L SOCHACKI | 3512 STATE ROUTE 503 S | | | | WEST ALEXANDRIA | OH | 45381 |
| RENEE L STOUTAMIRE | PO BOX 3153 | | | | WARREN | OH | 44485-0153 |
| RENEE L THOMPSON | 7847  ST. RT.193 | | | | FARMDALE | OH | 44417-9749 |
| RENEE LAHEY-GEYSSENS | KAREL SCHURMANSSTRAAT 1 | | | 3010 KESSEL-LO BELGUIM | | | |
| RENEE LAHEY-GEYSSENS | KAREL SCHURMANSSTRAAT 3 | 3010 KESSEL-LO | | | | | |
| RENEE LAMONT | 1275 BOYD RD | | | | XENIA | OH | 45385-9771 |
| RENEE LANDAAL | 1301 WOODSLEA DR | | | | FLINT | MI | 48507-4312 |
| RENEE LAWRENZ | | | | | | | |
| RENEE LAWSON | 23399 GRAYSON DR | | | | SOUTHFIELD | MI | 48075-3694 |
| RENEE LEE | COUNTY ATTORNEY | 601 E. KENNEDY BLVD., COUNTY CENTER, 27TH FLOOR | | | TAMPA | FL | 33602 |
| RENEE LEE DAVID | 7135 CHAPEL VIEW DR | | | | CLARKSTON | MI | 48346-1601 |
| RENEE LEWIS | 1469 ELM ST | | | | CLIO | MI | 48420-1605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENEE LIAGKOS | 2429 PEARL ST | | | | DETROIT | MI | 48209-3414 |
| RENEE LYKE | 2608 E RACINE ST | | | | JANESVILLE | WI | 53545 |
| RENEE M FLEMING | 2881 SUTHERLAND DR | | | | THOMPSONS STATION | TN | 37179-5045 |
| RENEE M GRESS | 625 KOOGLER ST | | | | FAIRBORN | OH | 45324-4963 |
| RENEE M KARR | P.O. BOX 93 | | | | ROSEPINE | LA | 70659 |
| RENEE M MONTPETIT | 115 COUNTY ROUTE 43 | | | | MASSENA | NY | 13662-3129 |
| RENEE M NOWAK | 707 3RD ST | | | | BAY CITY | MI | 48708-5907 |
| RENEE M RIEFER | 237   WAVERLY DRIVE | | | | VA BEACH | VA | 23452-4233 |
| RENEE M ZUMERLING | 117 TURQUOISE DR | | | | CORTLAND | OH | 44410-1908 |
| RENEE MAGEE | 2001 SANTA BARBARA DR | | | | FLINT | MI | 48504-2021 |
| RENEE MARTIN | 11330 GREENVIEW DR | | | | FENTON | MI | 48430-2534 |
| RENEE MARTIN-MOULTRAY | 134 AUCKLAND DR | | | | NEWARK | DE | 19702-4257 |
| RENEE MARZEC | 110 FAIRELM LN | | | | BUFFALO | NY | 14227-1366 |
| RENEE MAXWELL | PO BOX 383 | | | | WHITMORE LAKE | MI | 48189-0383 |
| RENEE MIETZ | 8050 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8828 |
| RENEE MILLER | PO BOX 81 | | | | PAEONIAN SPRINGS | VA | 20129-0081 |
| RENEE MILLER | 18100 MAPLE HILL CT | | | | NORTHVILLE | MI | 48168-3256 |
| RENEE MONTPETIT | 115 COUNTY ROUTE 43 | | | | MASSENA | NY | 13662-3129 |
| RENEE MOORE | 13733 HEATHERWOOD DR | | | | STERLING HEIGHTS | MI | 48313-4329 |
| RENEE MOORE | 31307 NELSON DR | | | | WARREN | MI | 48088-7033 |
| RENEE MOSES | 994 MEADOW THRUSH DR | | | | CLAYTON | OH | 45315-8718 |
| RENEE NAYLOR | 206 PEACH RD | | | | BEVERLY | NJ | 08010-2706 |
| RENEE NICHOLSON | 25104 RAYBURN DR | | | | WARREN | MI | 48089-4648 |
| RENEE ODDO | 9820 CHERRY HILLS DR | | | | CANFIELD | OH | 44406-8166 |
| RENEE PENNY | 1327 CHIPPENDALE CIR | | | | COLUMBIA | TN | 38401-7206 |
| RENEE PHILLIPS | 22293 CRESTWOOD ST | | | | WOODHAVEN | MI | 48183-5246 |
| RENEE PICCOLA | 3787 W 36TH ST | | | | CLEVELAND | OH | 44109-2670 |
| RENEE PIPKINS | PO BOX 678 | | | | GOODRICH | MI | 48438-0678 |
| RENEE POLAK | 4125 DIAMOND ST | | | | YPSILANTI | MI | 48197-9394 |
| RENEE PRESTAGE | 8821 S 50TH AVE | | | | OAK LAWN | IL | 60453-1341 |
| RENEE R BURROWS | 6320   JOHNSON RD. | | | | LOWELLVILLE | OH | 44436-9785 |
| RENEE R STOFIRA | 664 W 3RD ST | | | | NILES | OH | 44446-1428 |
| RENEE RAINEY | 6040 CHARLESGATE ROAD | | | | DAYTON | OH | 45424-1123 |
| RENEE RANDALL | 61411 WOODFIELD WAY | | | | WASHINGTN TWP | MI | 48094-1537 |
| RENEE RASHID-MEREM | 201 WOODCREEK CT | | | | COMMERCE TOWNSHIP | MI | 48390-1274 |
| RENEE RAST | 4503 SOUTH 25TH ST | | | | FORT PIERCE | FL | 34981 |
| RENEE REEDER | 9282 N 800 W | | | | MIDDLETOWN | IN | 47356 |
| RENEE RIMER | 29881 QUINKERT ST | | | | ROSEVILLE | MI | 48066-2150 |
| RENEE RITTER | 2012 KEATON DR | | | | LA VERGNE | TN | 37086-2449 |
| RENEE RODRIGUEZ | PO BOX 5 | | | | EAGLE | MI | 48822-0005 |
| RENEE ROSENTHAL | 187 HARBOURSIDE CIRCLE | | | | JUPITER | FL | 33477 |
| RENEE ROURKE | 1147 SW 16TH ST | | | | LINCOLN CITY | OR | 97367-2314 |
| RENEE ROWLAND | 15978 AMY LN | | | | MACOMB | MI | 48042-5602 |
| RENEE ROY | 1038 N OAKLAND BLVD APT 12 | | | | WATERFORD | MI | 48327-1564 |
| RENEE S KOGER | 1037 E ALMA AVE | | | | FLINT | MI | 48505-2227 |
| RENEE SANDSTEDT | 1278 WHITE HAWK DR | | | | O FALLON | MO | 63366-3716 |
| RENEE SAULSGIVER | 1893 MULLET AVE | | | | SAINT HELEN | MI | 48656-9797 |
| RENEE SAVAGE | 12067 LUMPKIN ST | | | | HAMTRAMCK | MI | 48212-2614 |
| RENEE SCOTT-BURISEK | 7041 TERRACE DR | | | | DOWNERS GROVE | IL | 60516-3202 |
| RENEE SHEPHERD | 82 LAKESHORE VIS | | | | HOWELL | MI | 48843-7563 |
| RENEE SINDA | 43089 FREEPORT DR | | | | STERLING HEIGHTS | MI | 48313-2723 |
| RENEE SLIWINSKI | 3595 POHL RD | | | | ALDEN | NY | 14004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENEE SMITH | 806 STETSON ST | | | | TECUMSEH | MI | 49286-1179 |
| RENEE STEPHENS | 2149 ADDISON HILLS CT APT CT10 | | | | OXFORD | MI | 48370 |
| RENEE STEVENSON | PO BOX 278 | | | | LONGWOOD | NC | 28452-0278 |
| RENEE STOVALL-WHITE | 16700 SUNDERLAND RD | | | | DETROIT | MI | 48219-4047 |
| RENEE STURK | 5415 TORREY RD | | | | FLINT | MI | 48507-3811 |
| RENEE T GONZALES | 1519 MARCY AVENUE | | | | LANSING | MI | 48917-9591 |
| RENEE TALTON | 22226 SOLOMON BLVD APT 132 | | | | NOVI | MI | 48375-5074 |
| RENEE TOMKIEWICZ | 15226 LEGEND OAKS CT | | | | FORT MILL | SC | 29707-5873 |
| RENEE TOOMEY | 2245 VICTOR AVE | | | | LANSING | MI | 48911-1731 |
| RENEE W SLIWINSKI | 3595 POHL RD | | | | ALDEN | NY | 14004-8505 |
| RENEE W SMITH | 2253 BENTON AVE | | | | DAYTON | OH | 45406-1803 |
| RENEE WALKER | 820 MARQUETTE ST | | | | FLINT | MI | 48504-7716 |
| RENEE WARREN | 309 GLEN VALLEY DR | | | | LEANDER | TX | 78641 |
| RENEE WATTS | 211 MORRIS AVE | | | | GIRARD | OH | 44420-2939 |
| RENEE WAWRZYNSKI | 2571 PEBBLE BEACH DRIVE | | | | OAKLAND | MI | 48363-2448 |
| RENEE WHITE | 18129 FLAMINGO AVE | | | | CLEVELAND | OH | 44135 |
| RENEE WILLIAMS | 5685 STRATFORD DR | | | | W BLOOMFIELD | MI | 48322-1542 |
| RENEE WILLIAMSON | 510 E MONTCALM ST | | | | PONTIAC | MI | 48342-1529 |
| RENEE WIROSTEK | 49949 LEXINGTON AVE E | | | | SHELBY TWP | MI | 48317-6301 |
| RENEE WRIGHT | 12507 24TH ST E | | | | PARRISH | FL | 34219-6968 |
| RENEE WRIGHT | 403 W BELL ST | | | | MONTGOMERY CY | MO | 63361-2601 |
| RENEE ZUMERLING | 117 TURQUOISE DR | | | | CORTLAND | OH | 44410-1908 |
| RENEE' BELLAFANT | 20501 FENTON ST | | | | DETROIT | MI | 48219-1071 |
| RENEE' F COTTOM | 693   OUTERBELLE RD | | | | TROTWOOD | OH | 45426-1521 |
| RENEE' FERGUSON | 3802 WINDING PINE DR | | | | METAMORA | MI | 48455-8905 |
| RENEE' M MILLER | 2226 STEWART RD | | | | XENIA | OH | 45385 |
| RENEE' MCCLELLAND | 4181 PAVILION CT | | | | FENTON | MI | 48430-9168 |
| RENEE' WRIGHT | 14566 MULBERRY ST | | | | SOUTHGATE | MI | 48195-2515 |
| RENEGADE COMPANIES INC | PO BOX 5317 | | | | BUFFALO GROVE | IL | 60089-5317 |
| RENEGAR, RICHARD L | 211 OAK CT | | | | SPRINGTOWN | TX | 76082-3209 |
| RENEL ERVIN | 107 ASHFORD OAKS CT | | | | WENTZVILLE | MO | 63385-2782 |
| RENELIUS BELL | PO BOX 401444 | | | | REDFORD | MI | 48240-9444 |
| RENER, PAUL E | 2837 SW 60TH ST | | | | OKLAHOMA CITY | OK | 73159-1610 |
| RENESHA LAWSON | 839 WHISTLE WOOD DR | | | | REYNOLDSBURG | OH | 43068 |
| RENETTA G SIMS | 3078 BROADWAY STREET; UNIT # 302 | | | | SAN DIEGO | CA | 92102 |
| RENETTA KREJCI | 3246 WENONAH AVE | | | | BERWYN | IL | 60402-2930 |
| RENETTA NAIL | KELLER FISHBACK & JACKSON LLP | 18425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91356 |
| RENETTA NAIL | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| RENETTE M COMPTON | 1327 TENNYSON AVE | | | | DAYTON | OH | 45406-4348 |
| RENETTIA LESLIE | 924 W 10TH ST # 1 | | | | MARION | IN | 45953-1656 |
| RENEW VALVE & MACHINE CO INC | 845 MONROE ST | | | | CARLETON | MI | 48117-9077 |
| RENEW VALVE & MACHINE CO INC | 845 MONROE ST | PO BOX 298 | | | CARLETON | MI | 48117-9077 |
| RENEWABLE ALTERNATIVES LLC | 410 S 6TH ST STE 203 | | | | COLUMBIA | MO | 65211-2290 |
| RENEWABLE FUELS FOUNDATION | 1 MASSACHUSETTS AVE NW STE 820 | | | | WASHINGTON | DC | 20001-1401 |
| RENFANG CAO | 6330 ODESSA DR | | | | WEST BLOOMFIELD | MI | 48324-1358 |
| RENFER, BERNARD | 67 HUYLER RD | | | | BRANCHBURG | NJ | 08876-3705 |
| RENFER, PAUL E | PO BOX 1418 | | | | SARASOTA | FL | 34230 |
| RENFER, RONALD L | 344 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-1185 |
| RENFORD, JAMES | 6236 CARRIAGE LANE | | | | MABLETON | GA | 30126 |
| RENFORD, MARK A | 533 RAMONA ST | | | | ROCHESTER | NY | 14615-3231 |
| RENFORD, OTIS | 66 BLAINE AVE | | | | BUFFALO | NY | 14208-1057 |
| RENFORTH, JACK D | 2003 MORTON ST | | | | ANDERSON | IN | 46016-4156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RENFREW CARYN | 6544 CHAMPETRE COURT | | | | RENO | NV | 89511-5077 |
| RENFREW, EDITH J | 1339 FOX RUN DR | | | | YOUNGSTOWN | OH | 44512-4038 |
| RENFREW, NANCY J | 718 CEDAR HILL AVE | | | | DALLAS | TX | 75208-4082 |
| RENFRO CHARLES & CAROLE | 1595 CORBETT CANYON RD | | | | ARROYO GRANDE | CA | 93420-6912 |
| RENFRO HOLLY | 70 WALNUT VALLEY LN | | | | HENDERSONVILLE | NC | 28739 |
| RENFRO INDUSTRIES INC | 102 METRO DR | | | | TERRELL | TX | 75160-9104 |
| RENFRO INDUSTRIES INC | 102 METRO DR | PO BOX 773 | | | TERRELL | TX | 75160-9104 |
| RENFRO JAMES (491288) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RENFRO JR, WRAY C | 16504 E 51ST STREET CT S | | | | INDEPENDENCE | MO | 64055-6845 |
| RENFRO RUFUS F (406052) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RENFRO SUSAN | 182 SESSIONS ST | | | | PROVIDENCE | RI | 02906 |
| RENFRO TONY | C/O SATURN OF LAKE CHARLES | 1900 SIEBARTH DR | | | LAKE CHARLES | LA | 70615-6894 |
| RENFRO TONY | NEED BETTER ADDRESS 10/25/06CP | 1164 SONORA ROAD # 110 | | | SONORA | TX | 76950 |
| RENFRO, ADAM T | 219 GROVE ST | | | | EAGLE | WI | 53119-2206 |
| RENFRO, ATHARENE E | 4437 BENTON BLVD A E DANIEL | | | | KANSAS CITY | MO | 64130-2025 |
| RENFRO, BOBBY D | 1134 N STONEY BROOK DR | | | | BETSY LAYNE | KY | 41605-9029 |
| RENFRO, CARL S | 1210 MOCKINGBIRD LN | | | | ARLINGTON | TX | 76013-3702 |
| RENFRO, CYNTHIA | 2005 BARBARA DR | | | | FLINT | MI | 48504-1641 |
| RENFRO, DANIEL T | W7243 COUNTY ROAD CH | | | | WESTFIELD | WI | 53964-8658 |
| RENFRO, DONALD E | 2005 BARBARA DR | | | | FLINT | MI | 48504-1641 |
| RENFRO, EDITH | 11701 FLOWER SCENT CT | C/O BRENT RENFRO | | | AUSTIN | TX | 78750-3675 |
| RENFRO, EDITH | C/O BRENT RENFRO | 11701 FLOWER SCENT CT | | | AUSTIN | TX | 78750 |
| RENFRO, ETHEL B | 3359 BRISTOL HALL DRIVE | | | | BRIDGETON | MO | 63044-3202 |
| RENFRO, EUGENE N | 1373 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4863 |
| RENFRO, EUGENE NORMAN | 1373 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4863 |
| RENFRO, GARY D | 6907 NW 77TH TER | | | | KANSAS CITY | MO | 64152-2118 |
| RENFRO, JAMES C | 2533 W PARK PL | | | | OKLAHOMA CITY | OK | 73107-5431 |
| RENFRO, JAMES R | 1020 E 500 N | | | | ANDERSON | IN | 46012-9513 |
| RENFRO, JEFFREY C | 806 WHITMORE ST | | | | ANDERSON | IN | 46012-9214 |
| RENFRO, JERRY D | 2373 COUNTY ROAD 129 | | | | WATERLOO | AL | 35677-3657 |
| RENFRO, JERRY L | 26657 SHIAWASSEE LN | | | | FLAT ROCK | MI | 48134-2818 |
| RENFRO, JIMMY W | PO BOX 183 | | | | CHEROKEE | AL | 35616-0183 |
| RENFRO, JOHN R | PO BOX 114 | | | | INGALLS | IN | 46048-0114 |
| RENFRO, MABLE | 5400 MEMORIAL DR #3B | | | | STONE MTN | GA | 30083 |
| RENFRO, MARJORIE E | 319 GASLIGHT DR APT 102 | | | | VERSAILLES | IN | 47042-7042 |
| RENFRO, MARK A | 8116 CAPTAIN MARY MILLER DR | | | | SHREVEPORT | LA | 71115 |
| RENFRO, MARK A | 336 COLONY BND | | | | SHREVEPORT | LA | 71115-6115 |
| RENFRO, MARY R | 1926 ARLINGTON | | | | LINCOLN PARK | MI | 48146-1478 |
| RENFRO, MARY R | PO BOX 732 | | | | LINCOLN PARK | MI | 48146-0732 |
| RENFRO, RONDAL | 6425 OAKHURST PL | | | | DAYTON | OH | 45414 |
| RENFRO, ROSE L | 1906 E 8TH ST | | | | ANDERSON | IN | 46012-4204 |
| RENFRO, RUFUS F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RENFRO, THELMA | BOX 209 | | | | SHIRLEY | IN | 47384-0209 |
| RENFRO, THELMA | PO BOX 209 | | | | SHIRLEY | IN | 47384-0209 |
| RENFRO, TIFFANY L | 219 GROVE ST | | | | EAGLE | WI | 53119-2206 |
| RENFRO, VANESSA E | 1373 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4863 |
| RENFRO, WILLIE R | 5952 JESSICA MARIE LN APT 5403 | | | | FORT WORTH | TX | 76119-8922 |
| RENFROE JR, ROBERT | 3 PORTSMOUTH TOWNE ST | | | | SOUTHFIELD | MI | 48075-3465 |
| RENFROE SR, GRAIG | PO BOX 18446 | | | | SHREVEPORT | LA | 71138-1446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RENFROE, DANIEL | 4224 HAYES ST | | | | WAYNE | MI | 48184-2222 |
| RENFROE, DAVID | | | | | | | |
| RENFROE, DAVID ALAN | | | | | | | |
| RENFROE, EDNA R | 416 HITCHING POST CT | | | | SAINT CHARLES | MO | 63304-2313 |
| RENFROE, EDNA RUTH | 416 HITCHING POST CT | | | | SAINT CHARLES | MO | 63304-2313 |
| RENFROE, GARY E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| RENFROE, JAMES N | 16176 BIRWOOD ST | | | | DETROIT | MI | 48221-2802 |
| RENFROE, KIMANI L | 33911 GLOVER ST | | | | WAYNE | MI | 48184 |
| RENFROE, MICHAEL J | 1653 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| RENFROE, ROBERT W | 1727 S CANAL RD | | | | LANSING | MI | 48917-8564 |
| RENFROE, STEVEN RAY | BARRETT LAW OFFICES | PO BOX 987 | | | LEXINGTON | MS | 39095 |
| RENFROE, STEVEN RAY | BARRETT LAW OFFICES | PO DRAWER 987 , 404 COURT SQ NORTH | | | LEXINGTON | MS | 39095 |
| RENFROE, WALTER D | 4567 US HIGHWAY 278 W | | | | PIEDMONT | AL | 36272-7340 |
| RENFROE, WILLIAM | 5560 BRUSH ST | | | | DETROIT | MI | 48202-3808 |
| RENFROW BESSIE | 243 CRESTWOOD ST | | | | PONTIAC | MI | 48341-2732 |
| RENFROW JR, MELVIN | 257 HIGHLAND AVE | | | | BLOOMFIELD | MI | 48302-0632 |
| RENFROW RICHARD | 1390 FOX RIDGE TRL | | | | HOULTON | WI | 54082-2303 |
| RENFROW, BESSIE | 243 CRESTWOOD ST | | | | PONTIAC | MI | 48341-2732 |
| RENFROW, CHARLES D | 243 CRESTWOOD ST | | | | PONTIAC | MI | 48341-2732 |
| RENFROW, ELAINE M | 11321 W 67TH ST | | | | SHAWNEE | KS | 66203-3309 |
| RENFROW, GENE A | RT. 1 BOX 391 | | | | ARBYRD | MO | 63821 |
| RENFROW, JAMES N | 129 COUNTY ROAD 443 | | | | OXFORD | MS | 38655-6303 |
| RENFROW, JEFFREY A | PO BOX 891 | | | | ITASCA | IL | 60143-0891 |
| RENFROW, KENNETH W | 1393 GAMBRELL DR APT C205 | | | | PONTIAC | MI | 48340-2127 |
| RENFROW, LYLE J | 190 HUNTSMAN CIR | | | | BOWLING GREEN | KY | 42103-7064 |
| RENGEL, RONALD H | 64 LARKSPUR LN | | | | AMHERST | NY | 14228-1975 |
| RENHOLDS, GLORIA | 1306 MANDEL AVE | | | | WESTCHESTER | IL | 60154-3433 |
| RENHOLDS, JOSEPH V | 1306 MANDEL AVE | | | | WESTCHESTER | IL | 60154-3433 |
| RENI GEORGE | 4858 SOMERTON DR | | | | TROY | MI | 48085-4735 |
| RENIA DEMORE | 5725 IVY DR | | | | MENTOR ON THE LAKE | OH | 44060-2716 |
| RENICK CADILLAC INCORPORATED | 1100 S EUCLID ST | | | | FULLERTON | CA | 92832-2817 |
| RENICK CADILLAC INCORPORATED | LEONARD RENICK | 1100 S EUCLID ST | | | FULLERTON | CA | 92832-2817 |
| RENICK JR, HOWARD L | 2100 S SWOPE DR APT A115 | | | | INDEPENDENCE | MO | 64057-2810 |
| RENICK, ALVIN | 1510 S FRANKLIN AVE | | | | FLINT | MI | 48503-2877 |
| RENICK, LOIS V | 1127 CEDARWOOD WAY | | | | BOWLING GREEN | KY | 42104-4369 |
| RENICK, LOIS V | C/O CHARLES FITZPATRICK | 1127 CEDARWOOD WAY | | | BOWLING GREENS | KY | 42104 |
| RENICK, MICHAEL J | 520 BERRY PATCH LN | | | | WHITE LAKE | MI | 48386-2005 |
| RENICK, NORMA E | 1008 ELMONT | | | | SULLIVAN | MO | 63080-1006 |
| RENICK, NORMA E | 1008 ELMONT RD | | | | SULLIVAN | MO | 63080-1006 |
| RENICK, PATRICIA | 520 BERRY PATCH LANE | | | | WHITE LAKE | MI | 48386-2005 |
| RENICK, PAUL A | 2831 FAIRLANE DR | | | | DORAVILLE | GA | 30340-3229 |
| RENICK, STEVEN L | 5594 SOMERSET DR | | | | SANTA BARBARA | CA | 93111-1657 |
| RENICK, VICTORIA R | 739 GREENMOUNT BLVD | | | | DAYTON | OH | 45419-2839 |
| RENICKER, ALFRED E | 443 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1046 |
| RENICKER, ALFRED E | 443 RED BUD DR SOUTH | | | | ANDERSON | IN | 46014 |
| RENICKS, BONNIE C | 6408 ASHBROOK DRIVE | | | | FORT WAYNE | IN | 46835-3902 |
| RENICO, DAVID B | 10375 TOOHY TRL | | | | HARRISON | MI | 48625 |
| RENICO, DAVID R | 2193 E FARRAND RD | | | | CLIO | MI | 48420-9187 |
| RENICO, EUGENE C | 1345 BRENNER PASS 6 | | | | CLIO | MI | 48420 |
| RENICO, KAREN C | 1448 CLAIRWOOD DR | | | | BURTON | MI | 48509-1503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENICO, LUCIENNE A | 1352 WILLIAMSBURG RD | | | | FLINT | MI | 48507 |
| RENICO, WILLIAM C | 7091 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8519 |
| RENIDA TAYLOR | 16916 INGERSOLL RD | | | | LANSING | MI | 48906-9147 |
| RENIE E HALL | 15 PEACHTREE LANE | | | | GREER | SC | 29651 |
| RENIE, DAVID J | 8 STROBHAR ST | | | | BLUFFTON | SC | 29909-4519 |
| RENIE, JAMES A | 7425 BROOKSIDE ST | | | | LOUISVILLE | OH | 44641-9214 |
| RENIE, MAURICE Q | 5911 CADILLAC DR | | | | SPEEDWAY | IN | 46224-5326 |
| RENIEWICZ, JEAN D | 5520 W CUTLER RD | | | | DEWITT | MI | 48820-9125 |
| RENIEWICZ, RICKY L | 5520 W CUTLER RD | | | | DEWITT | MI | 48820-9125 |
| RENIFF, SANDRA L | 1325 MONCREST DR NW | | | | WARREN | OH | 44485-1926 |
| RENIHAN, ROBERT J | 102 HEBRON DR | | | | HARDY | AR | 72542-9211 |
| RENINALD D ROBINSON | 201 MITCHELL AVE | | | | MATTYDALE | NY | 13211-1739 |
| RENISHA THOMAS | 3991 WELLINGTON ST | | | | INKSTER | MI | 48141-3195 |
| RENISHAW INC | 5277 TRILLIUM BLVD | | | | HOFFMAN ESTATES | IL | 60192-3602 |
| RENISHAW/SCHAUMBERG | 623 COOPER CT | | | | SCHAUMBURG | IL | 60173-4537 |
| RENITA BROWN | 1723 WHITEWATER CT | | | | FORT WAYNE | IN | 46825 |
| RENITA CHATMAN | 155 TUDOR RD | | | | CHEEKTOWAGA | NY | 14215-2923 |
| RENITA CHESNEY | 18 EMS B61C LN | | | | WARSAW | IN | 46582-6656 |
| RENITA JOSEPH | 15741 PIEDMONT ST | | | | DETROIT | MI | 48223-1718 |
| RENITA K JOSEPH | 15741 PIEDMONT ST | | | | DETROIT | MI | 48223-1718 |
| RENITA L TUCK | 20   GRAMONT ST. | | | | DAYTON | OH | 45417-2255 |
| RENITA ORTIZ | PO BOX 13064 | | | | ARLINGTON | TX | 76094-0064 |
| RENITA P EDMONDS | PO BOX 2153 | | | | DETROIT | MI | 48202-0153 |
| RENITA RICKMAN | 890 SPENCE ST | | | | PONTIAC | MI | 48340-3057 |
| RENITA S MCGOWAN | 888 PALLISTER ST APT 410 | | | | DETROIT | MI | 48202-2671 |
| RENITA T ORTIZ | PO BOX 13064 | | | | ARLINGTON | TX | 76094-0064 |
| RENITRA TOMPKINS | 137 BRYNFORD AVE | | | | LANSING | MI | 48917-2463 |
| RENIUS, PAUL W | 3446 ROCK VALLEY RD | | | | METAMORA | MI | 48455-9322 |
| RENIUS, RICHARD P | 1310 N WASHINGTON ST | | | | OWOSSO | MI | 48867-1773 |
| RENIUS, ROBERT G | 7 OXFORD DR | | | | SUFFIELD | CT | 06078-2075 |
| RENIUS, VIOLET N | 4493 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725-9632 |
| RENIVA DAY | 9004 WESTVIEW RD | | | | BROOKVILLE | IN | 47012-8860 |
| RENJI ZHU | 528 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1602 |
| RENK, JEROME | 3956 CREEKSIDE DR | | | | JAMESVILLE | WI | 53548 |
| RENKE, DAVID T | 53769 BRIDGET WOOD DR | | | | MACOMB | MI | 48042-2940 |
| RENKE, RONALD J | 1282 TULBERRY CIR | | | | ROCHESTER | MI | 48306-4821 |
| RENKEL, CHARLES H | 10131 NORTH GREEN HILLS ROAD | | | | KANSAS CITY | MO | 64154-1902 |
| RENKEL, LINDA M | 11041 LILAC AVENUE | | | | SAINT LOUIS | MO | 63138-2805 |
| RENKEMA, ROGER L | 3341 BUCHANAN AVE SW | | | | WYOMING | MI | 49548-2140 |
| RENKEMA, SHARON K | 4070 SUNCHASE DR APT 101 | | | | HUDSONVILLE | MI | 49426-8017 |
| RENKEN DON | 8205 COLONY RD | | | | TOLAR | TX | 76476-3032 |
| RENKEN, DONALD A | 8205 COLONY RD | | | | TOLAR | TX | 76476-3032 |
| RENKERT OIL INC | PO BOX 205 | | | | ELVERSON | PA | 19520-0205 |
| RENKIE, MARK A | 1880 E CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9115 |
| RENKIEWICZ, BARBARA J | 4140 HEATHERSTONE DR | | | | WATERFORD | MI | 48329-2316 |
| RENKIEWICZ, KENNETH B | 4140 HEATHERSTONE DR | | | | WATERFORD | MI | 48329-2316 |
| RENKIM CORP | 13333 ALLEN RD | | | | SOUTHGATE | MI | 48195-2216 |
| RENKO, GARY C | 5852 STONE RD | | | | LOCKPORT | NY | 14094-1238 |
| RENKO, TRACY L | 5224 LAREKIT LN | | | | FORT WAYNE | IN | 46804-4334 |
| RENKOLA, RITA M | 1736 DOW DR | | | | GLADWIN | MI | 48624-9628 |
| RENKOLA, ROBERT W | 3360 ORDAM CT | | | | OAKLAND | MI | 48363-2846 |
| RENKOLA, WAYNE V | 1736 DOW DR | | | | GLADWIN | MI | 48624-9628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RENKOWSKI, LOUISE E | 32242 CAMBRIDGE DR | | | | WARREN | MI | 48093-6179 |
| RENMAL, LLC | C DWAIN TAYLOR | 1307 S 12TH ST | | | MURRAY | KY | 42071-9301 |
| RENN KIRBY CHEVROLET BUICK | SEAN KIRBY | 791 YORK RD | | | GETTYSBURG | PA | 17325-7501 |
| RENN KIRBY CHEVROLET BUICK | 791 YORK RD | | | | GETTYSBURG | PA | 17325-7501 |
| RENN KIRBY PONTIAC | 15 E 6TH ST | | | | FREDERICK | MD | 21701-5215 |
| RENN'S AUTO DIAGNOSTICS | 965 COTTONWOOD RD | | | WINNIPEG MB R2J 1G3 CANADA | | | |
| RENN, BRAD D | 17416 VERONICA AVE | | | | EASTPOINTE | MI | 48021-4515 |
| RENN, CHARLES C | 575 BUNN DR | | | | DEFIANCE | OH | 43512-4305 |
| RENN, DANNY L | 46115 MIDDLE BRANCH CT | | | | MACOMB | MI | 48044-5763 |
| RENN, DARLENE | 3941 LINDEN ST | | | | LINCOLN | NE | 68516-1050 |
| RENN, DIANA | 7884 S ZANTE CT | | | | AURORA | CO | 80016-7117 |
| RENN, DIANA | 9029 US HIGHWAY 19 | | | | PORT RICHEY | FL | 34668-4850 |
| RENN, DONALD L | 126 W INDEPENDENCE BLVD | | | | NEW CASTLE | DE | 19720-4412 |
| RENN, JOSEPH E | 9362 COUNTY ROAD 23 | | | | ARCHBOLD | OH | 43502-9408 |
| RENN, KENNETH R | 23487 E BEACH DR #H-51 | ANGOLO BEACH | | | LEWES | DE | 19958 |
| RENN, LARRY W | 7751 PENNYROYAL LN | | | | INDIANAPOLIS | IN | 46237-3730 |
| RENN, LEONARD R | 3405 S TOMAHAWK RD LOT 40 | | | | APACHE JUNCTION | AZ | 85219-9170 |
| RENN, LESLIE D | 11360 E KEATS AVE UNIT 32 | | | | MESA | AZ | 85209-1375 |
| RENN, NEAL T | 7307 NAVILLETON RD | | | | FLOYDS KNOBS | IN | 47119-8602 |
| RENN, NORMA C | 3450 EASTRIDGE CT NE | | | | GRAND RAPIDS | MI | 49525-3353 |
| RENN, ROBERT K | 6301 OVERTON RIDGE BLVD APT 206 | 3024 FRANCISCAN DRIVE | | | FORT WORTH | TX | 76132 |
| RENN, STEPHEN A | 15490 POWER DAM RD | | | | DEFIANCE | OH | 43512-8817 |
| RENN, STEPHEN W | 319 5TH ST | | | | BEACH HAVEN | NJ | 08008 |
| RENN, THOMAS M | 6783 ECKERMAN DR | | | | TROY | MI | 48085-1280 |
| RENN, WALLACE G | 11089 PEPPERMILL LN | | | | FISHERS | IN | 46037-8725 |
| RENNA GEILOW | 14560 MULBERRY ST | | | | SOUTHGATE | MI | 48195-2515 |
| RENNA, MICHAEL J | 49 MORROW AVE | | | | LOCKPORT | NY | 14094-5014 |
| RENNAKER JR, RALPH E | 13366 TUCKER DR | | | | DEWITT | MI | 48820-9363 |
| RENNAKER, DALE E | 504 N SYCAMORE ST | | | | FAIRMOUNT | IN | 46928-1432 |
| RENNAKER, DONALD E | 5922 HILLIARD RD | | | | LANSING | MI | 48911-4926 |
| RENNAKER, MYLON D | 3441 EAST T AVENUE | | | | PORTAGE | MI | 49002-7570 |
| RENNAKER, PATRICIA L | 20338 180TH TRCE | | | | LIVE OAK | FL | 32060-5236 |
| RENNAKER, VIRGIL D | 7884 W 1200 S 35 | | | | MARION | IN | 46952-6614 |
| RENNAKER, WILLIAM D | 20338 180TH TRCE | | | | LIVE OAK | FL | 32060-5236 |
| RENNARD MARTIN | 4325 W ROME BLVD | APT 1196 | | | LAS VEGAS | NV | 89084-5410 |
| RENNCO AUTOMATION SYSTEMS INC | 971 HAMILTON DR | | | | HOLLAND | OH | 43528-8211 |
| RENNEKER, CRAIG M | 46103 GREENRIDGE DR | | | | NORTHVILLE | MI | 48167-3012 |
| RENNELL AIMEE & THOMAS | 10437 EAST DORADO PLACE | | | | GREENWOOD VLG | CO | 80111-3711 |
| RENNELLS JERRY | 1104 S OAKLAND ST | | | | SAINT JOHNS | MI | 48879-2308 |
| RENNELLS, ALAN J | 4884 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9259 |
| RENNELLS, E D | 1104 S OAKLAND ST | | | | SAINT JOHNS | MI | 48879-2308 |
| RENNELLS, E DALE | 1104 S OAKLAND ST | | | | SAINT JOHNS | MI | 48879-2308 |
| RENNELLS, ERNEST B | 1471 ABERDEEN ST | | | | CANTON | MI | 48187-3403 |
| RENNELLS, JOAN M | 322 W CHURCH RD | | | | MORRICE | MI | 48857-8754 |
| RENNELLS, ROBERT C | 6684 CUTLER RD | | | | BATH | MI | 48808-9429 |
| RENNELLS,ERNEST B | 1471 ABERDEEN ST | | | | CANTON | MI | 48187-3403 |
| RENNELS REX L (429678) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RENNELS RONALD | RENNELS, RONALD | 921 PORTSMOUTH DR | | | ROCKFORD | IL | 61102-1069 |
| RENNELS, FRANCES M | 14 MARTIN DR | | | | DANVILLE | IN | 46122-1501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RENNELS, REX L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RENNELS, RONALD | 921 PORTSMOUTH DR | | | | ROCKFORD | IL | 61102-1069 |
| RENNENKAMPF VON MARGARITA | LIMBERGER HANS | AUERN 12 | | 3144 WALD AUSTRIA | | | |
| RENNER AND WILECKI AUTO SERVICE | 2910 GENESEE ST | | | | CHEEKTOWAGA | NY | 14225-3102 |
| RENNER JACK LEWIS | 250 AURORA ST | | | | HUDSON | OH | 44236-2941 |
| RENNER JOCELYN E | 3310 NORTHWEST 43RD STREET | | | | TOPEKA | KS | 66618-2608 |
| RENNER JOHANN | ALEXANDERSTR. 46 | 68519 VIERNHEIM | | | | | |
| RENNER JOHANN | ALEXANDERSTRASSE 46 | | | D-68519 VIERNHEIM GERMANY | | | |
| RENNER KENNER GREIVE BOBAK | TAYLOR & WEBER LPA | FIRST NATIONAL TOWER | | | AKRON | OH | 44308 |
| RENNER KENNETH S (429679) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RENNER TIMOTHY | 18422 CANYON OAK DR | | | | NOBLESVILLE | IN | 46062-7551 |
| RENNER'S EXPRESS, INC | 1350 S WEST ST | | | | INDIANAPOLIS | IN | 46225 |
| RENNER, ALEXANDRIA J | 790 BAVENO DR | | | | VENICE | FL | 34285-4401 |
| RENNER, ARTHUR F | 967 LIVINGSTON DR | | | | XENIA | OH | 45385-9765 |
| RENNER, CHARLES J | 9885 W WALNUT ST | | | | LAPEL | IN | 46051-9733 |
| RENNER, CHRISTOPHER D | 5011 SKYLARK AVE | | | | WEST MIFFLIN | PA | 15122-1359 |
| RENNER, DANIEL O | 7520 KINGS DR | | | | ELLENTON | FL | 34222-3816 |
| RENNER, DAVID M | 1128 ENCHANTED VIEW DR | | | | MOORESVILLE | IN | 46158-7512 |
| RENNER, DEBORAH G | 102 ARBORGATE CIR | | | | COLUMBIA | SC | 29212-2465 |
| RENNER, DENNIS E | 1555 S 700 W | | | | ANDERSON | IN | 46011-9441 |
| RENNER, DONALD R | 1747 SPRINGWELL TRAIL | | | | GRAYLING | MI | 49738 |
| RENNER, GEORGE F | 14074 WARREN DRIVE | | | | STERLING HEIGHTS | MI | 48312-2576 |
| RENNER, GILBERT N | 1909 RAVENSWOOD DR | | | | ANDERSON | IN | 46012-5115 |
| RENNER, GLENN L | 5648 OVERBROOKE ROAD | | | | DAYTON | OH | 45440-5440 |
| RENNER, GLORIA A | 1204 PLEASANT OAKS DR | | | | LEWISVILLE | TX | 75067-2007 |
| RENNER, GRETNA A | 1909 RAVENSWOOD DR | | | | ANDERSON | IN | 46012-5115 |
| RENNER, HENRY E | 1536 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3544 |
| RENNER, INEZ G | 5913 CAMPBELL ST | | | | SANDUSKY | OH | 44870-9306 |
| RENNER, IRENE L | 383 ELIOT ST | | | | ASHLAND | MA | 01721-2306 |
| RENNER, IRENE L | 5370 ACADIA RD | | | | DELPHOS | OH | 45833-9435 |
| RENNER, IRENE L | 5370 ACADIA ROAD | | | | DELPHOS | OH | 45833 |
| RENNER, JEFFERY | 831 WESTBROOK DR | | | | MOORESVILLE | IN | 46158-1029 |
| RENNER, JOHN A | 383 ELIOT ST | | | | ASHLAND | MA | 01721-2306 |
| RENNER, JOSEPH R | 768 PENDLEY RD | | | | WILLOWICK | OH | 44095-4229 |
| RENNER, KENNETH S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RENNER, LAWRENCE E | 12351 W JACKSON ST | | | | AVONDALE | AZ | 85323-8051 |
| RENNER, LILLIAN W | 10405 ALDERBRANCH PT | | | | SAN DIEGO | CA | 92131-1349 |
| RENNER, MARY E | 2585 MALMESBURY CT | | | | AURORA | IL | 60502-1325 |
| RENNER, MICHAEL D | 3100 S WINTER ST APT H16 | | | | ADRIAN | MI | 49221-8781 |
| RENNER, MYRNETH R | 16760 STATE ROAD 32 E | | | | NOBLESVILLE | IN | 46060-6810 |
| RENNER, NEDLENE J | 16760 STATE ROAD 32 E | | | | NOBLESVILLE | IN | 46060-6810 |
| RENNER, NORMAN A | 15021 REID RD | | | | BRUCE TWP | MI | 48065-2118 |
| RENNER, PATRICIA J | 1671 ROGERS CIR | | | | INDIANAPOLIS | IN | 46214-2257 |
| RENNER, PHILIP E | 404 BEARBERRY LN | | | | ORTONVILLE | MI | 48462-8480 |
| RENNER, RANDALL R | 16744 STATE ROAD 32 E | | | | NOBLESVILLE | IN | 46060-6810 |
| RENNER, RANDALL REX | 16744 STATE ROAD 32 E | | | | NOBLESVILLE | IN | 46060-6810 |
| RENNER, ROY A | 12199 DODGE RD | | | | MONTROSE | MI | 48457-9119 |
| RENNER, STEVEN F | 50 WYCKOFF ST | | | | MATAWAN | NJ | 07747-3148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENNER, VIRGINIA L | 833 OLD ORCHARD RD | | | | ANDERSON | IN | 46011-2414 |
| RENNER, W D | 21478 CHASE DR | | | | NOVI | MI | 48375-4761 |
| RENNER, W DAVID | 21478 CHASE DR | | | | NOVI | MI | 48375-4761 |
| RENNER, WILBERT R | RR 2 BOX 101A | | | | CAMBY | IN | 46113 |
| RENNER, WILLIAM D | 121 PRINCETON RD | | | | PENNSVILLE | NJ | 08070-3315 |
| RENNERS, JAMES L | 5579 ECHO SPRINGS DR | | | | HAMILTON | OH | 45011-8252 |
| RENNERT, RICHARD D | 396 1/2 PATTIE DR | | | | BEREA | OH | 44017-2431 |
| RENNERT, THOMAS L | 5167 FOXHILL LN | | | | MONROE | MI | 48161-4561 |
| RENNERT, THOMAS LAWRENCE | 5167 FOXHILL LN | | | | MONROE | MI | 48161-4561 |
| RENNEY, ROBERT J | 3901 N LAKESHORE DR | | | | LUDINGTON | MI | 49431-9427 |
| RENNHACK, MERRILL R | 37 TOWNSEND RD | | | | MANITOWISH WATERS | WI | 54545-9006 |
| RENNICK JR, WILLIE | 17 DEASY DR | | | | NEWARK | DE | 19702-2750 |
| RENNICK, GEORGE R | 400 COLTHURST DR | | | | CHARLOTTESVILLE | VA | 22901-2036 |
| RENNICK, JEAN M | 13629 OLD DAIRY RD | | | | OAK HILL | VA | 20171-4017 |
| RENNICK, ROGER D | 203 6TH ST | | | | COVINGTON | IN | 47932-1236 |
| RENNIE EDGEIN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RENNIE JR, TEVIS E | 7521 FAIRVIEW CT | | | | GOODRICH | MI | 48438-9294 |
| RENNIE KEATING | 15616 KINLOCH | | | | REDFORD | MI | 48239-3876 |
| RENNIE MILLER | 11172 COUNTY ROAD 29 | | | | ALBERTA | AL | 36720-3207 |
| RENNIE RONALD & JANET | PO BOX 175 | | | | MIDLAND | MD | 21542-0175 |
| RENNIE SAIGEON | 5953 TRILLIUM TRL | | | | WHITE LAKE | MI | 48383-4012 |
| RENNIE SAWADE | 9482 HENDERSON RD | | | | GOODRICH | MI | 48438-9780 |
| RENNIE WARE | 522 N 7TH ST | | | | SAGINAW | MI | 48601-1633 |
| RENNIE, CHERYL L | 13189 TIBBETS RD | | | | RILEY | MI | 48041-1072 |
| RENNIE, DAVE A | 2911 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-3307 |
| RENNIE, DAVE ALPHONSE | 2911 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-3307 |
| RENNIE, DOUGLAS | 2151 OAKLAND RD | SP575 | | | SAN JOSE | CA | 95131 |
| RENNIE, GEORGE | 1214 S HENRY RUFF RD | | | | WESTLAND | MI | 48186-9021 |
| RENNIE, GEORGE | 1545 SARAH LN | | | | WESTLAND | MI | 48186-9344 |
| RENNIE, JANET M | 8986 MORTENVIEW DR | | | | TAYLOR | MI | 48180-2806 |
| RENNIE, LINDA M | 7700 TIMBERLINE DR | | | | WILLIAMSBURG | MI | 49690-9760 |
| RENNIE, MARTHA F | 35 WATERBURY DR | | | | BOSSIER CITY | LA | 71111-8200 |
| RENNIE, RAYMOND R | 4265 STATE PARK DR | | | | AKRON | OH | 44319-3444 |
| RENNIE, ROBERT J | 197 BEST ST | | | | BEREA | OH | 44017-2609 |
| RENNIE, SHIRLEY J | 900 W LAKE RD | A228 | | | PALM HARBOR | FL | 34684-3157 |
| RENNIE, SUSAN S | 7125 SW 42ND PL | | | | DAVIE | FL | 33314-3144 |
| RENNIE, TOM E | 9128 WOODRIDGE DR | | | | DAVISON | MI | 48423-8392 |
| RENNIGER KIMBERLY | RENNIGER, KIMBERLY | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| RENNILLO INC | 1301 E 9TH ST STE 100 | RENNILLO REPORTING SERVICES | | | CLEVELAND | OH | 44114-1865 |
| RENNINGER MATTHEW EDWARD | 54 SADDLE LN | | | | GROTON | MA | 01450-1035 |
| RENNINGER SR, DONALD W | 2456 STELTZ RD | | | | NEW FREEDOM | PA | 17349-9271 |
| RENNISON, RICHARD E | 12762 BRONCO LN | | | | SWEET SPRINGS | MO | 65351-3323 |
| RENNISON, ROBERT W | 2841 27TH ST SW | | | | GRANDVILLE | MI | 49418-1124 |
| RENNIX VICTOR E | 33618 N 64TH PL | | | | SCOTTSDALE | AZ | 85266-7366 |
| RENNIX, VICTOR E | 33618 N 64TH PL | | | | SCOTTSDALE | AZ | 85266-7366 |
| RENNO, ROBERT E | 16301 E 16TH ST S | | | | INDEPENDENCE | MO | 64050-4805 |
| RENNOLDS, CHARLOTTE F | 21005 BON HEUR | | | | ST CLAIR SHRS | MI | 48081-3105 |
| RENNOLDS, RONALD K | PO BOX 10 | | | | HIGBEE | MO | 65257-0010 |
| RENNOLDS, WILLIAM C | 1050 N OXFORD RD | | | | GROSSE POINTE WOODS | MI | 48236-1810 |
| RENNON, EVA G | 15121 CLEMENTE ST APT 169 | | | | WESTMINSTER | CA | 92683 |
| RENNPAGE, RANDALL E | 521 ROSLYN RD | | | | GROSSE POINTE WOODS | MI | 48236-1345 |
| RENNU, HANS J | 1150 SUBSTATION RD | | | | BRUNSWICK | OH | 44212-1910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENNY KNOWLES | 14906 LAFAYETTE CENTER RD | | | | ROANOKE | IN | 46783-9601 |
| RENNY TYSON | 941 DINGLEDINE AVE | | | | LIMA | OH | 45804-1711 |
| RENO (CITY OF) | ONE EAST 1ST STREET, 2ND FLOOR | PO BOX 1900 | | | RENO | NV | 89501 |
| RENO CARL | 66 GIBBS ST | | | | MOUNT CLEMENS | MI | 48043-5910 |
| RENO CASSAR | 36505 ROYCROFT ST | | | | LIVONIA | MI | 48154-1934 |
| RENO COUNTY TREASURER | PO BOX 1685 | | | | HUTCHINSON | KS | 67504-1685 |
| RENO E YBARRA | 213 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2155 |
| RENO FIRE DEPARTMENT | | 315 EDISON WAY | | | | NV | 89502 |
| RENO GAZETTE-JOURNAL | PO BOX 22000 | 955 KUENZIL ST. | | | RENO | NV | 89520-2000 |
| RENO GREGORY | 3011 PINEGATE DR | | | | FLUSHING | MI | 48433-2424 |
| RENO HOSKINSON | 5708 LOCUST WAY | | | | LOUISVILLE | KY | 40229 |
| RENO JR, GEORGE L | 13214 W KODIAK DR | | | | SUN CITY WEST | AZ | 85375-4973 |
| RENO JR, HOWARD J | 1406 BANBURY RD APT B | | | | KALAMAZOO | MI | 49001-4944 |
| RENO JR, THOMAS J | 1630 SAN SILVESTRO DR | | | | VENICE | FL | 34285-4568 |
| RENO JR., RICHARD R | 1445 PARISH RD | | | | KAWKAWLIN | MI | 48631-9463 |
| RENO MELVIN E CATHERINE C RENO | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| RENO NONES | 6 MEADOW ST | | | | MONONGAHELA | PA | 15063-3640 |
| RENO P SMITH | 2219 OAKBROOK DR | | | | KOKOMO | IN | 46902 |
| RENO PARTS DISTRIBUTION CENTER | ATTN: GENERAL COUNSEL | 1150 TERMINAL WAY STE 12 | | | RENO | NV | 89502-2184 |
| RENO RAMSEY | 8319 INDEPENDENCE DR | | | | STERLING HEIGHTS | MI | 48313-3830 |
| RENO SMITH | 2219 OAKBROOK DR | | | | KOKOMO | IN | 46902-7519 |
| RENO SPARKS RV | 5425 LOUIE LN | | | | RENO | NV | 89511 |
| RENO ULLER | WEGSTRA■E 1 | | | | LENGENFELD | | 08485 |
| RENO VULCANIZING | 225 E PRATER WAY | | | | SPARKS | NV | 89431-4674 |
| RENO VULCANIZING PLUMB | 450 E PLUMB LN | | | | RENO | NV | 89502-3502 |
| RENO VULCANIZING VIRGINIA | 590 N VIRGINIA ST | | | | RENO | NV | 89501-1025 |
| RENO WILLIAM | 1700 PINEWOOD LN | | | | FULTONDALE | AL | 35068-1457 |
| RENO YBARRA | 213 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2155 |
| RENO, ANNA B | 5030 CALLE CUMBRE | | | | SIERRA VISTA | AZ | 85635-5736 |
| RENO, ANNMARIE S | 1535 CRESTWOOD CIR N | | | | LEHIGH ACRES | FL | 33936-5900 |
| RENO, ARTHUR B | 15052 MASONIC BLVD | | | | WARREN | MI | 48088-7920 |
| RENO, BERNARD L | 4446 EASTWOOD DR | | | | SWARTZ CREEK | MI | 48473-8802 |
| RENO, BETH I | 10392 GREEN RD | | | | GOODRICH | MI | 48438-9428 |
| RENO, BILLY D | 1540 COMPTON CT | | | | GLADWIN | MI | 48624-8233 |
| RENO, BRADLEY M | 580 N KERBY RD | | | | CORUNNA | MI | 48817-9705 |
| RENO, BUD R | 375 S SAINT CHARLES ST | | | | FLORISSANT | MO | 63031-7037 |
| RENO, CARL V | 66 GIBBS ST | | | | MOUNT CLEMENS | MI | 48043-5910 |
| RENO, CARL V. | 66 GIBBS ST | | | | MOUNT CLEMENS | MI | 48043-5910 |
| RENO, CATHERINE C | 12216 SCHAUER DR | | | | WARREN | MI | 48093-7635 |
| RENO, CONNIE B | 25 E IROQUOIS RD | | | | PONTIAC | MI | 48341-2016 |
| RENO, CONNIE J | 3011 PINEGATE DR | | | | FLUSHING | MI | 48433-2424 |
| RENO, DAVID A | 30039 SHARON LN | | | | WARREN | MI | 48088-3241 |
| RENO, DENVER P | 409 KENDALL RD | | | | SPICEWOOD | TX | 78669-3166 |
| RENO, DONALD H | 11145 MESQUITE DR | | | | DADE CITY | FL | 33525-0949 |
| RENO, DONALD W | 2877 PLYMOUTH DR | | | | SHELBY TWP | MI | 48316-4890 |
| RENO, DOROTHY J | 1474 PEACHWOOD DR | | | | FLINT | MI | 48507-5636 |
| RENO, ETHEL I | 1406 BANBURY RD. APT. B | | | | KALAMAZOO | MI | 49001 |
| RENO, EVELYN M | 15440 CHURCHILL ST | | | | SOUTHGATE | MI | 48195-2632 |
| RENO, GREGORY W | 3011 PINEGATE DR | | | | FLUSHING | MI | 48433-2424 |
| RENO, ISSIE B | 15553 PENNSYLVANIA ST | | | | SOUTHFIELD | MI | 48075-3109 |
| RENO, JACK H | 8366 BYRON RD | | | | NEW LOTHROP | MI | 48460-9712 |
| RENO, JACK M | 154 CROACH BLVD | | | | NEW CASTLE | PA | 16101-1776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENO, JERRY R | 3841 S HAWTHORN DR | | | | CHANDLER | AZ | 85248-4110 |
| RENO, JOHN L | 5784 W STATE HIGHWAY 10 | | | | BOONEVILLE | AR | 72927-6756 |
| RENO, L V | 11501 MASONIC HOME DR APT A226 | | | | BLOOMINGTON | MN | 55437-3672 |
| RENO, LARRY J | 6641 AMPOSTA DR | | | | EL PASO | TX | 79912-2401 |
| RENO, LAURENCE A | 13372 BARNETT WY | | | | GARDEN GROVE | CA | 92843-2606 |
| RENO, LAWRENCE F | # 1 | 46405 OAKLAWN STREET | | | MACOMB | MI | 48042-5345 |
| RENO, LEROY S | 6560 BANNER ST | | | | TAYLOR | MI | 48180 |
| RENO, LILLIAN T | 2171 S HURON RD | | | | KAWKAWLIN | MI | 48631-9406 |
| RENO, LLEWELLYN K | 1535 CRESTWOOD CIR N | | | | LEHIGH ACRES | FL | 33936-5900 |
| RENO, LORRAINE K | 6184 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| RENO, LOUIS R | 14 MAILLY DR | | | | TOWNSEND | DE | 19734-2208 |
| RENO, LOUISE I | 310 ATKINSON RD | | | | WILMINGTON | DE | 19804-3009 |
| RENO, LOUISE I | 310 ATKINSON ROAD | | | | WILMINGTON | DE | 19804-3009 |
| RENO, LURAY C | 32810 COVENTRY PL | | | | WARREN | MI | 48093-6123 |
| RENO, MARILIN R | 1395 S ALCONY CONOVER RD | | | | TROY | OH | 45373-8636 |
| RENO, MARK F | 15780 POWELL DR | | | | CLINTON TWP | MI | 48038-1890 |
| RENO, MARY L | 5049 GREAT LAKE DR S | | | | EVANSVILLE | IN | 47715-3027 |
| RENO, NEVADA | 1 E. FIRST ST. | | | | RENO | NV | 89501 |
| RENO, OPAL L | 1905 EAST WABASH AVE | | | | MUNCIE | IN | 47303 |
| RENO, PATRICIA A | 3325 SAGATOO RD | | | | STANDISH | MI | 48658-9475 |
| RENO, PATRICIA A | 7460 SPRINGBROOK CT | | | | SWARTZ CREEK | MI | 48473-1700 |
| RENO, PETE M | 8849 BIRCHWOOD DR | | | | NEWPORT | MI | 48166 |
| RENO, RALPH A | 1508 MAINSAIL DR | UNIT 6 | | | NAPLE | FL | 34114 |
| RENO, RALPH A | 1508 MAINSAIL DR APT 6 | | | | NAPLES | FL | 34114-7840 |
| RENO, RICHARD B | 2130 GREEN ACRES DR | | | | LAPEER | MI | 48446-9453 |
| RENO, RICHARD BRUCE | 2130 GREEN ACRES DR | | | | LAPEER | MI | 48446-9453 |
| RENO, RICHARD G | PO BOX 1172 | | | | BAY CITY | MI | 48706-0172 |
| RENO, RICHARD L | 7460 SPRINGBROOK CT | | | | SWARTZ CREEK | MI | 48473-1700 |
| RENO, RICHARD R | 1998 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631-9423 |
| RENO, ROBERT E | 1104 W THOMAS ST | | | | BAY CITY | MI | 48706 |
| RENO, ROGER B | PO BOX 38 | | | | GASTON | IN | 47342-0038 |
| RENO, RONALD J | 3433 SAGATOO RD | | | | STANDISH | MI | 48658-9475 |
| RENO, RONALD L | 46405 OAKLAWN ST | | | | MACOMB | MI | 48042-5345 |
| RENO, SCOTT W | 30200 STEPHENSON HIGHWAY | | | | MADISON HTS | MI | 48071-1612 |
| RENO, SHARON L | 158 MOROSS ST | | | | MOUNT CLEMENS | MI | 48043-2246 |
| RENO, STEPHEN M | 2951 SPRING MEADOW CIR | | | | YOUNGSTOWN | OH | 44515-4952 |
| RENO, TABITHA E | 2008 MONTEZUMA ST | | | | LEAVENWORTH | KS | 66048-3776 |
| RENO, TALMAGE E | 1905 E WABASH AVE | | | | MUNCIE | IN | 47303-1314 |
| RENO, WAYNE E | 22093 HALL DR | | | | EASTON | KS | 66020-7238 |
| RENO-SPARKS R.V.& AUTO SERVICE | 5425 LOUIE LANE | | | | RENO | NV | 89511 |
| RENOCK, ADAM M | 26324 HARPER AVE APT 9 | | | | SAINT CLAIR SHORES | MI | 48081-1945 |
| RENOCK, DOROTHY E | 3625 W RUSKIN ST | | | | MILWAUKEE | WI | 53215-4138 |
| RENOLD JEROME | 14825 CHESTERFIELD AVE | | | | WARREN | MI | 48089-2182 |
| RENOLD LEE | 383 GREEN ACRES RD | | | | BOWLING GREEN | KY | 42103-9713 |
| RENOLD POWER TRANMISSION | 8750 GLOBAL WAY | | | | WEST CHESTER | OH | 45069-7066 |
| RENORA RD\RA TRUST | C\O L MATTHEWS PITNEY HARDIN | PO BOX 1945 | KIPP & SZUCH | | MORRISTOWN | NJ | 07962-1945 |
| RENORAH LEWIS | PO BOX 2262 | | | | POMONA | CA | 91769-2262 |
| RENOS PRICE | 7361 JORDAN VILLAGE RD | | | | POLAND | IN | 47868-7198 |
| RENOSOL CORP | PO BOX 1424 | | | | ANN ARBOR | MI | 48106-1424 |
| RENOSOL CORP | 1512 WOODLAND DR | PO BOX 1424 | | | ANN ARBOR | MI | 48103 |
| RENOSOL CORP | 691 S RIVER RD | | | | BAY CITY | MI | 48708-9669 |
| RENOSOL SEATING - FARWELL | 21557 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RENOSOL SEATING LLC | 1512 WOODLAND DR | | | | SALINE | MI | 48176-1632 |
| RENOSOL SEATING LLC | BILL DUNLOP | 505 HOOVER STREET | | | GRAND HAVEN | MI | 49417 |
| RENOTA HARRIS | 13621 OAK VALLEY DR | | | | PLATTE CITY | MO | 64079-7828 |
| RENOVA, ELIZABETH C | 1200 KINGS CT | | | | MOORE | OK | 73160-1834 |
| RENOVAR SHREVEPORT LLC | ATTN MR LAWRENCE E GILBERT | 6 DESTA DR SUITE 3345 | | | MIDLAND | TX | 79705-5520 |
| RENOVAR SHREVEPORT LLC | TD BANKNORTH WEALTH MGT GROUP | 99 WEST STREET | | | PITTSFIELD | MA | 01201 |
| RENOVER SHREVEPORT, LLC | DEPARTMENT OF PUBLIC WORKS, CITY OF SHREVEPORT | MR. FRED WILLIAMS, SUPERINTENDENT-SOLID WASTE | PO BOX 31109 | | SHREVEPORT | LA | 71130-1109 |
| RENOVER SHREVEPORT, LLC | MR. LAWRENCE E. GILBERT | 6 DESTA DR | STE 3345 | | MIDLAND | TX | 79705-5516 |
| RENOVICH JR, FRANK | PO BOX 23159 | | | | CHAGRIN FALLS | OH | 44023-0159 |
| RENOVICH WILLIAM | 6040 HIGHWAY 51 N | | | | HORN LAKE | MS | 38637-2405 |
| RENOWN ELECTRIC MOTORS & REPAI | 99 ORTONA CT | | | CONCORD ON L4K 3M3 CANADA | | | |
| RENOWN ELECTRIC MOTORS & REPAIR INC | 99 ORTONA COURT | | | CONCORD CANADA ON L4K 3M3 CANADA | | | |
| RENOWN HEALTH | PO BOX 30006 | | | | RENO | NV | 89520-3006 |
| RENOWN STEEL | 351 PASSMORE AVE | | | SCARBOROUGH CANADA ON M1V 3N8 CANADA | | | |
| RENS JR, MATTHEW | 1685 INNWOOD N | | | | INTERLOCHEN | MI | 49643-9717 |
| RENS, JANICE K | 1391 RED OAK LN NE | | | | BELMONT | MI | 49306-9405 |
| RENS, MARIAN L | 205 BRITTANY DR | | | | LANSING | MI | 48906-1612 |
| RENS, THOMAS E | 1296 SUNCREST DR | NE | | | GRAND RAPIDS | MI | 49525-4562 |
| RENSBERGER SUSAN | 236 N WILLOW ST | | | | LOCKPORT | LA | 70374-2128 |
| RENSBERGER, MICHAEL T | 1399 HEATHERCREST DR | | | | FLINT | MI | 48532-2670 |
| RENSBERRY, ABBY C | 3855 S MONTANA TRL | | | | JANESVILLE | WI | 53546-9552 |
| RENSBERRY, DIANE M | 4439 W COUNTY ROAD M | | | | EDGERTON | WI | 53534-9728 |
| RENSBERRY, FORREST R | 37223 LOIS AVE | | | | ZEPHYRHILLS | FL | 33542-5324 |
| RENSBERRY, RANDALL S | 4439 W. COUNTY M | | | | EDGERTON | WI | 53534 |
| RENSCH CHEVROLET BUICK INC. | 422 E MAIN | | | | NEW TOWN | ND | 58763 |
| RENSCH CHEVROLET BUICK INC. | DOUGLAS RENSCH | 422 E MAIN | | | NEW TOWN | ND | 58763 |
| RENSCH GARAGE, INC. | 121 NORTH MAIN STREET | | | | MAKOTI | ND | 58756 |
| RENSEL, TERRY L | PO BOX 9924 | | | | NAPLES | FL | 34101 |
| RENSEL-CHICAGO, INC | DEBBIE RALSON | 2300 W LOGAN BLVD | | | NORCROSS | GA | 30071 |
| RENSENHOUSE ELECTRIC | 1919 CHERRY ST | | | | KANSAS CITY | MO | 64108-1714 |
| RENSHAW II, WILLIAM A | 1317 EAST MANITOBA STREET | | | | MILWAUKEE | WI | 53207-2450 |
| RENSHAW, BRADLEY R | 10434 DODGE RD | | | | MONTROSE | MI | 48457-9035 |
| RENSHAW, BRIAN D | 11619 TYLERS CLOSE | | | | FISHERS | IN | 46037-4359 |
| RENSHAW, CARL C | 7328 S SHAKER DR | | | | WATERFORD | MI | 48327-1034 |
| RENSHAW, CHARLES E | 1229 CACTUS CUT RD | | | | MIDDLEBURG | FL | 32068-3207 |
| RENSHAW, DANNY T | 5864 WILLOW PARK RD APT 201 | | | | CLARKSTON | MI | 48346 |
| RENSHAW, DAVID L | 12085 PYMBROKE PL | | | | FISHERS | IN | 46038-2749 |
| RENSHAW, JAMES W | 5935 MONTINA ROAD | | | | KNOXVILLE | TN | 37912-4557 |
| RENSHAW, JAMES WILLIAM | 5935 MONTINA ROAD | | | | KNOXVILLE | TN | 37912-4557 |
| RENSHAW, JOHN | APT 115 | 28675 FRANKLIN ROAD | | | SOUTHFIELD | MI | 48034-1602 |
| RENSHAW, JOHN | 28675 FRANKLIN RD APT 115 | | | | SOUTHFIELD | MI | 48034-1602 |
| RENSHAW, JOHN R | 11850 OAK ST | | | | ATLANTA | MI | 49709-9027 |
| RENSHAW, JOY B | 1000 HADLEY DR | | | | SHARON | PA | 16146-3526 |
| RENSHAW, KENNETH M | 3713 KENWOOD AVE | | | | SAN MATEO | CA | 94403-4118 |
| RENSHAW, LYNN M | 5012 GRANT AVE | | | | MAURICE | IA | 51036-7544 |
| RENSHAW, NADINE M | 407 N MAIN ST | | | | AU GRES | MI | 48703-9701 |
| RENSHAW, NADINE M | 407 N. MAIN ST | | | | AU GRES | MI | 48703-9701 |
| RENSHAW, RICHARD A | 11560 LAKE 15 RD | | | | ATLANTA | MI | 49709-9050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RENSHAW, ROBERTA C | 174 WALLENS ST APT C3 | | | | WINSTED | CT | 06098-1371 |
| RENSHAW, THOMAS R | 1412 N LAKESHORE DR | | | | MARION | IN | 46952-1588 |
| RENSINA BELLINGER | 201 SOUTH MCGINNIS ST. | BOX 12 | | | RANTOUL | KS | 66079 |
| RENSING, RALPH F | 100 TODD LN | | | | BELLEVILLE | IL | 62221-5750 |
| RENSING, SCOTT | 303 W ASH ST | | | | NEW BADEN | IL | 62265-1214 |
| RENSLAND, LINDA L | 1772 TURNSTONE LN NE | | | | GRAND RAPIDS | MI | 49505-7164 |
| RENSLEAR, LEE V | 6580 TRIPP RD | | | | HOLLY | MI | 48442-9744 |
| RENSLOW, MICHAEL N | 8217 32ND PL NE | | | | MARYSVILLE | WA | 98270-7003 |
| RENSPORT | ATTN: RENE PREPETIT | 50 TRIPP ST | | | FRAMINGHAM | MA | 01702-8751 |
| RENSSELAER AT HARTFORD | 275 WINDSOR ST | | | | HARTFORD | CT | 06120-2910 |
| RENSSELAER BROWN | 2700 PIPING ROCK CIR | | | | RENO | NV | 89502-9529 |
| RENSSELAER POLYTECHNIC INSTITUTE | SATELLITE VIDEO PROGRAM | CII 4011 | | | TROY | NY | 12180 |
| RENSSELAER POLYTECHNIC INSTITUTE | 110 8TH ST | OFFICE OF THE BURSAR | | | TROY | NY | 12180-3522 |
| RENSSELAER POLYTECHNIC INSTITUTE | 110 8TH ST | | | | TROY | NY | 12180-3522 |
| RENSSELAER POLYTECHNIC INSTITUTE | 21 UNION ST | LIGHTING RESEARCH CENTER | | | TROY | NY | 12180-3352 |
| RENSSELAER POLYTECHNIC INSTITUTE | STUDENT PAYMENT PROCESSING | PO BOX 33317 | | | HARTFORD | CT | 06150-3317 |
| RENSSELAER POLYTECHNIC INSTITUTE | | | | | | | |
| RENT 4 LESS | 675 N EUCLID ST #630 | | | | ANAHEIM | CA | 92801-4622 |
| RENT 4 LESS | 300 S 24TH ST | | | | PHOENIX | AZ | 85034-2541 |
| RENT A CENTER | ERIC MCCARTNEY | 5501 HEADQUARTERS DR | | | PLANO | TX | 75024-5837 |
| RENT, BILLY A | 5656 N ILLINOIS ST | | | | INDIANAPOLIS | IN | 46208-1546 |
| RENT, CHARLES E | 6622 WATERLOO LN | | | | INDIANAPOLIS | IN | 46268 |
| RENT, DAVID F | 11757 LUTZ AVE | | | | WARREN | MI | 48093-1837 |
| RENT-A-CENTER | 5501 HEADQUARTERS DR | | | | PLANO | TX | 75024-5837 |
| RENT-A-CENTER | 7218 N SAGINAW RD | | | | MT MORRIS | MI | 48458-2131 |
| RENT-A-CENTER | ATTN:  EDWARD BURNSIDE | 767 BALDWIN AVE | | | PONTIAC | MI | 48340-2501 |
| RENT-A-CENTER | ATTN:  GERALD MCNEARY | 6520 WOODWARD AVE | | | DETROIT | MI | 48202-3240 |
| RENT-A-PC/ALL SERVICE | PO BOX 289 | | | | LAUREL | NY | 11948-0289 |
| RENTAL SERVICE CORPORATION/NC | PO BOX 36217 | | | | CHARLOTTE | NC | 28236-6217 |
| RENTAL SERVICE CORPORATION/NC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 36217 | | | CHARLOTTE | NC | 28236-6217 |
| RENTAS GEORGE | APT 118 | 2945 LINCOLN DRIVE | | | SAINT PAUL | MN | 55113-1340 |
| RENTENBACH, KATHLEEN M | 565 PEAR TREE LN | | | | GROSSE POINTE WOODS | MI | 48236-2720 |
| RENTENBACH, WILLIAM J | 7307 M116 | | | | LUDINGTON | MI | 49431 |
| RENTERIA FRED (494127) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RENTERIA GILBERTO | RENTERIA, GILBERTO | 105 W ADAMS ST STE 3000 | | | CHICAGO | IL | 60603-6228 |
| RENTERIA VICTOR (663708) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| RENTERIA, CAMILO | 16135 PROMONTORY PL | | | | LA MIRADA | CA | 90638-3476 |
| RENTERIA, CAROL L | 16947 E BURNT DAM RD | | | | TOWNSEND | WI | 54175-9796 |
| RENTERIA, CHRISTINE G | 1408 ELM ST | | | | DEARBORN | MI | 48124-2879 |
| RENTERIA, DANIEL H | 1611 LOS SUENOS AVE | | | | SAN JOSE | CA | 95116-2961 |
| RENTERIA, EDWARD S | 6309 BELMAR AVE | | | | TARZANA | CA | 91335-6524 |
| RENTERIA, ERNESTO | 373 ABBAY WAY | | | | SPARKS | NV | 89431-1335 |
| RENTERIA, FRED | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RENTERIA, GILBERTO | NACHSIN JONATHAN | 105 W ADAMS ST STE 3000 | | | CHICAGO | IL | 60603-6228 |
| RENTERIA, JOE S | 8057 ALLOTT AVE | | | | VAN NUYS | CA | 91402-5524 |
| RENTERIA, LAURO S | 173 E BONITA DR | | | | SIMI VALLEY | CA | 93065-3001 |
| RENTERIA, LILLIAN A | 301 CAPISTRANO DR | | | | MODESTO | CA | 95354-3260 |
| RENTERIA, LUPE | 4450 ST LAWRENCE | | | | DETROIT | MI | 48210-2126 |
| RENTERIA, MARTHA J | 6620 AUTUMN WAY | | | | SOMERSET | CA | 95684-9286 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RENTERIA, PABLO MARISCAL | KRAFT & ASSOCIATES | 2777 N STEMMONS FWY STE 1300 | | | DALLAS | TX | 75207-2503 |
| RENTERIA, RAYMOND | 39112 162ND ST E | | | | PALMDALE | CA | 93591-3409 |
| RENTERIA, RICARDO V | ZARAGOSA #233 OTE | SANTIAGO IXCNAY 63300 | | SANTIAGO MEXICO | | | |
| RENTERIA, ROBERT A | 3405 ARCHWOOD PL | | | | SAGINAW | MI | 48603-2159 |
| RENTERIA, ROBERTO | 516 S ROSEMARY ST | | | | LANSING | MI | 48917-3884 |
| RENTERIA, RUDY S | 270 QUARTERHORSE LN | | | | PASO ROBLES | CA | 93446-2934 |
| RENTERIA, VICTOR | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| RENTERIA, VINCENT S | 14534 FOX ST | | | | MISSION HILLS | CA | 91345-1821 |
| RENTFRO, ZANE D | 175 RED OAK DR | | | | BELGRADE | MT | 59714 |
| RENTFRO, ZANE D | MORIARITY BADARUDDIN & BOOKE LLC | 314 E 21ST ST | | | CHEYENNE | WY | 82001-3712 |
| RENTFROW CASEY | 119 EDEN WAY CT | | | | CRANBERRY TOWNSHIP | PA | 16066-6729 |
| RENTFROW, BERTHA CORINNE | 808 BEECHWOOD DR | | | | ALBANY | GA | 31721-9005 |
| RENTFROW, CASEY | 119 EDEN WAY CT | | | | CRANBERRY TOWNSHIP | PA | 16066-6729 |
| RENTFROW, EDWARD J | 3254 MERIDIAN RD | | | | LESLIE | MI | 49251-9520 |
| RENTFROW, EDWARD JOHN | 245 E SCOFIELD RD | | | | LESLIE | MI | 49251-9514 |
| RENTFROW, JESSICA E | 340 EMERALD CT E | | | | WHITMORE LAKE | MI | 48189-8268 |
| RENTFROW, PAT E | 340 EMERALD CT E | | | | WHITMORE LAKE | MI | 48189-8268 |
| RENTFROW, PAT ELLEN | 340 EMERALD CT E | | | | WHITMORE LAKE | MI | 48189-8268 |
| RENTFROW, RICK B | 520 SOUTH ST | | | | GRASS LAKE | MI | 49240-9183 |
| RENTFROW, SHARON | 6601 S 800 W | | | | DALEVILLE | IN | 47334 |
| RENTNER, LEROY J | 53 VALLEY VIEW RD | | | | YARDVILLE | NJ | 08620-2640 |
| RENTOKIL EHRLICH | ATTN: APRIL ROBERTS | 6462 RIDINGS RD | | | SYRACUSE | NY | 13206-1108 |
| RENTOKIL INITIAL | PO BOX 957149 | | | | DULUTH | GA | 30095-7149 |
| RENTOKIL INITIAL | FELCOURT EAST GRINSTEAD | WEST SUSSEX RH19 2JY | | UNITED KINGDOM GREAT BRITAIN | | | |
| RENTOKIL TROPICAL PLANT SVCS | 25220 TRANS X RD | | | | NOVI | MI | 48375-2440 |
| RENTOLA, CHRISTOPHER T | 2098 BOGIE DR | | | | WIXOM | MI | 48393-1306 |
| RENTON CADILLAC PONTIAC GMC, INC. | BRADLEY BROTHERTON | 215 SW 12TH ST | | | RENTON | WA | 98057-3156 |
| RENTON CADILLAC PONTIAC GMC, INC. | BRAD BROTHERTON | 215 SW 12TH ST | | | RENTON | WA | 98057-3156 |
| RENTON ELECTRIC CO INC | 4614 FERNLEE AVE | | | | ROYAL OAK | MI | 48073-1725 |
| RENTON ELECTRIC COMPANY | 4614 FERNLEE AVE | | | | ROYAL OAK | MI | 48073-1725 |
| RENTON TECHNICAL COLLEGE | BUSINESS OFFICE | 3000 NE 4TH ST | | | RENTON | WA | 98056-4123 |
| RENTON VILLAGE ASSOCIATES | 15 S GRADY WAY STE 240 | | | | RENTON | WA | 98057-3208 |
| RENTON, JAMES T | 1929 N 450 W | | | | SHELBYVILLE | IN | 46176-9016 |
| RENTON, JAMES TERRY | 1929 N 450 W | | | | SHELBYVILLE | IN | 46176-9016 |
| RENTON, MICHAEL S | 3105 MENOMINEE AVE | | | | FLINT | MI | 48507-1903 |
| RENTON, MICHAEL STUART | 3105 MENOMINEE AVE | | | | FLINT | MI | 48507-1903 |
| RENTON/TROY | 90 FABIUS DR | | | | TROY | MI | 48098-3009 |
| RENTOUL, JOHN | 2271 E 38TH AVE | | | | APACHE JUNCTION | AZ | 85219 |
| RENTOVICH, KIMBERLY A | 1024 DEWEY AVE APT 7 | | | | ROCHESTER | NY | 14613-1650 |
| RENTSCHLER CHEVROLET | 275 N WALNUT ST | | | | SLATINGTON | PA | 18080-1571 |
| RENTSCHLER II, KEVIN E. | 247 WEST ESSEX LANE | | | | FORT WAYNE | IN | 46825-5348 |
| RENTSCHLER, DONALD O | 1647 RIPARIAN DR | | | | NAPERVILLE | IL | 60565-4171 |
| RENTSCHLER, DONNA M | 977 BLANCHE DR | | | | MIAMISBURG | OH | 45342-4000 |
| RENTSCHLER, GERALD F | 9660 WHISPERING CREEK CT | | | | STANWOOD | MI | 49346-9017 |
| RENTSCHLER, HERMAN | 1280 WEXFORD VILLAGE CIR NE | | | | LENOIR | NC | 28645-8294 |
| RENTSCHLER, JOYCE E | 9660 WHISPERING CREEK CT | | | | STANWOOD | MI | 49346-9017 |
| RENTSCHLER, MARION E | 561 W LEONARD RD | | | | LEONARD | MI | 48367-1725 |
| RENTSCHLER, NEIL H | 5003 BROOKWOOD CT | | | | WARRINGTON | PA | 18976-2451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RENTSCHLER, WILLIAM A | 205 1/2 S WARNER ST | | | | BAY CITY | MI | 48706-4480 |
| RENTWAY INC. | PO BOX 3500 STN M | 800 - 5TH AVENUE SW | | CALGARY AB T2P 2P9 CANADA | | | |
| RENTZ I I I, WALTER F | 7060 DIAL DR | | | | HUBER HEIGHTS | OH | 45424-2539 |
| RENTZ, ALICE L | 40 OAK ST | | | | HAMPTON | GA | 30228-2913 |
| RENTZ, ALICE L | 40 OAK STREET | | | | HAMPTON | GA | 30228-2913 |
| RENTZ, CAROL A | 668 PONTIUS ST NW | | | | MOGADORE | OH | 44260-1727 |
| RENTZ, CAROL A | 668 PONTIUS RD | | | | MOGADORE | OH | 44260 |
| RENTZ, CARYL B | 450 S WASHINGTON ST | | | | TIFFIN | OH | 44883-3314 |
| RENTZ, CHARLES T | 8750 DOG LEG RD | | | | DAYTON | OH | 45414-1438 |
| RENTZ, GERALDINE A | 9575 GOLF PORT DR | | | | STANWOOD | MI | 49346-9788 |
| RENTZ, JAMES D | 1933 PEPPERMILL DR | | | | CLEARWATER | FL | 33763-4428 |
| RENTZ, JAMES W | 3207 S 350 E | | | | KOKOMO | IN | 46902-9255 |
| RENTZ, JAMES WILLIAM | 3207 S 350 E | | | | KOKOMO | IN | 46902-9255 |
| RENTZ, JOY P | 20802 NW 14TH CT | | | | HOLLYWOOD | FL | 33028-2310 |
| RENTZ, NATHAN W | 1050 SLOW CREEK WAY | | | | GREENSBORO | GA | 30642-3289 |
| RENTZ, PAUL E | 7699 DE GAULLE CT | | | | YOUNGSTOWN | OH | 44512-5731 |
| RENTZ, PEGGY A | 8750 DOG LEG RD | | | | DAYTON | OH | 45414-1438 |
| RENTZ, STEVEN R | 947 CEDAR CREEK CIR | | | | CENTERVILLE | OH | 45459-3252 |
| RENTZ, STEVEN R | 141 E SAINT ANNES CIR | | | | APOLLO BEACH | FL | 33572-2214 |
| RENTZ, WARREN D | 25874 HIAWATHA DR | | | | STURGIS | MI | 49091-9790 |
| RENTZEL, DAVID E | 5600 SHANNON ROAD | | | | CANAL WNCHSTR | OH | 43110-9720 |
| RENTZEL, DAVID E | 5600 SHANNON RD | C/O WYLAND RENTZEL | | | CANAL WINCHESTER | OH | 43110-9720 |
| RENTZEL, WYLAND I | 5600 SHANNON RD | | | | CANAL WNCHSTR | OH | 43110-9720 |
| RENTZEL, WYLAND I | 5600 SHANNON ROAD | | | | CANAL WNCHSTR | OH | 43110-9720 |
| RENU KUMAR | 8113 AURORA LANE | | | | WHITTIER | CA | 90605 |
| RENU POWER TOOL & SUPPLY CO | 20163 JOHN R ST | | | | DETROIT | MI | 48203-1137 |
| RENUCCI, WILLIAM E | 7893 WENONAH TRL | | | | MANTON | MI | 49663-9367 |
| RENUSCH, RAYMOND C | 12144 SW EGRET CIR APT 806 | | | | LAKE SUZY | FL | 34269-8792 |
| RENUSCH, RICHARD L | 232 N ELM GROVE RD | | | | LAPEER | MI | 48446-3551 |
| RENVEZ, JOSEPH | 6809 N ADAMS RD | | | | BLOOMFIELD HILLS | MI | 48304-1201 |
| RENWAND, CHARLES A | 3319 MAPLE AVE | | | | CASTALIA | OH | 44824-9441 |
| RENWEIRAN | | | | | | | |
| RENWICK, GERALD M | 6040 REYNOLDS RD | | | | MENTOR ON THE LAKE | OH | 44060-3036 |
| RENWICK, IRENE | 4210 N RIVER RD | | | | FREELAND | MI | 48623-8889 |
| RENWICK, JOANNE | 15861 HOCKING BLVD | | | | BROOKPARK | OH | 44142-2929 |
| RENWICK, ROBERT B | 6139 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| RENWICK, ROBERT S | 1130 CABOT DR | | | | FLINT | MI | 48532-2634 |
| RENWICK, RONALD D | 4141 N RIVER RD | | | | FREELAND | MI | 48623-8807 |
| RENWICK, WILLIAM R | 482 S LAKE LEELANAU DR | | | | LAKE LEELANAU | MI | 49653-9758 |
| RENY, RALPH P | 6447 HILLTOP LN | | | | MAUMEE | OH | 43537-9765 |
| RENY, RALPH PATRICK | 6447 HILLTOP LN | | | | MAUMEE | OH | 43537-9765 |
| RENYE, THOMAS R | 1904 SE 35TH ST | | | | CAPE CORAL | FL | 33904-4432 |
| RENYE, WILLIAM J | 7366 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8576 |
| RENZ THOMAS M (467056) - RENZ THOMAS M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RENZ, ARNOLD E | 4150 PARSONS WALK | | | | SAGINAW | MI | 48603-7264 |
| RENZ, EDWIN M | 7562 BEHNFELDT RD | | | | SHERWOOD | OH | 43556-9721 |
| RENZ, EDWIN MILO | 7562 BEHNFELDT RD | | | | SHERWOOD | OH | 43556-9721 |
| RENZ, KATHLENE H | PO BOX 176 | | | | CARTHAGE | IN | 46115-0176 |
| RENZ, LARRY L | 12873 BLOSSER RD | | | | SHERWOOD | OH | 43556-9786 |
| RENZ, MARY E | 945 GINDER RD NW | | | | LANCASTER | OH | 43130-9179 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RENZ, MICHAEL F | APT 2A | 1026 RUNAWAY BAY DRIVE | | | LANSING | MI | 48917-8720 |
| RENZ, RICHARD B | 7300 SHILOH LN | | | | SAINT LOUIS | MO | 63123-2033 |
| RENZ, ROBERT P | 211 VILLA POINTE DR | | | | SPRINGBORO | OH | 45066-8319 |
| RENZ, RONALD P | 15270 BEERBOWER RD | | | | NEY | OH | 43549-9745 |
| RENZ, THOMAS M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RENZ, WILLIAM E | PO BOX 16 | | | | VALLES MINES | MO | 63087-0016 |
| RENZ, ZACHARY D | 7313 E 700 N | | | | NORTH MANCHESTER | IN | 46962-8425 |
| RENZ, ZACHARY DANIEL | 7313 E 700 N | | | | NORTH MANCHESTER | IN | 46962-8425 |
| RENZA HUGHLEY | PO BOX 3286 | | | | WARREN | OH | 44485-0286 |
| RENZA, DOLORES K | 600 HOBBS RD APT 401 | | | | LEAGUE CITY | TX | 77573-5124 |
| RENZACCI ZENO | ALEX BUGMANN | SULZBERGSTR 14C | | CH 5430 WETTINGEN SWITZERLAND | | | |
| RENZACCI, PAUL D | 9903 MAPLEWOOD ST | | | | BELLFLOWER | CA | 90706-3277 |
| RENZE ZACH | RENZE, ZACH | 3655 WADSLEY AVE | | | AUBURN | IA | 51433 |
| RENZE, LISA C | 2806 COTTONWOOD DR UNIT C | | | | WATERFORD | MI | 48328-4920 |
| RENZE, PHYLLIS | 28836 ALINE DR | | | | WARREN | MI | 48093-2689 |
| RENZE, ZACH | 3655 WADSLEY AVE | | | | AUBURN | IA | 51433-7601 |
| RENZENBERGER INC | 14325 W 95TH ST | | | | LENEXA | KS | 66215-5210 |
| RENZENBERGER INC. | 14325 W 95TH ST | | | | LENEXA | KS | 66215-5210 |
| RENZENBERGER, INC. | KAREN SEITTER | 14325 W 95TH ST | | | LENEXA | KS | 66215-5210 |
| RENZI GUY C | RENZI, GUY C | | | | | | |
| RENZI, ANTHONY L | 37455 COLONIAL DR | | | | WESTLAND | MI | 48185-1021 |
| RENZI, JAMES R | 31140 GROVE | | | | FRASER | MI | 48026-2781 |
| RENZI, MINNIE E | 55 AYRAULT RD APT 124 | | | | FAIRPORT | NY | 14450-2866 |
| RENZI, RUTH H | 1226 BUENA VISTA DR | DELTURA COUNTRY CLUB | | | NORTH FORT MYERS | FL | 33903-1546 |
| RENZO CLEMONS | PO BOX 974 | | | | POLK CITY | FL | 33868-0974 |
| RENZO FANTUZ | 6747 GOLF CLUB RD | | | | HOWELL | MI | 48843-8026 |
| RENZO GENTILE | 650 LINKS VIEW DR | | | | SUGAR HILL | GA | 30518-7417 |
| RENZO PIAZZESI | 19, NEW ENGLAND STREET | | | | | | |
| RENZO SAVORELLI | VIALE SPAZZOLI | 47122 - FORLİ | | | FORLİ | IL | |
| RENZUR MACHINE INC | 50600 CENTRAL INDUSTRIAL DR | | | | SHELBY TOWNSHIP | MI | 48315-3116 |
| RENZY-DUNN, JURDEAN | 3668 LAMPLIGHTER DR | | | | SAGINAW | MI | 48603-8668 |
| REO DOCKTER | 7985 S ESTON RD | | | | CLARKSTON | MI | 48348-4012 |
| REO HYDRAULIC & MANUFACTURING | 18475 SHERWOOD ST | | | | DETROIT | MI | 48234-2832 |
| REO HYDRAULIC & MFG INC | 18475 SHERWOOD ST | | | | DETROIT | MI | 48234-2832 |
| REO HYDRAULIC PIERCE & FORM | 18475 SHERWOOD ST | | | | DETROIT | MI | 48234-2832 |
| REO HYDRO PIERCE INC | 18475 SHERWOOD ST | | | | DETROIT | MI | 48234-2832 |
| REO MILLER I I | 7590 ANDERSON HWY | | | | VERMONTVILLE | MI | 49096-9545 |
| REO TOWN COMMERCIAL ASSN | 105 ISLAND AVE | | | | LANSING | MI | 48910-1408 |
| REOBA NOEL | 225 S WASHINGTON | | | | LA GRANGE | IL | 60525 |
| REOLA BREWER | 28802 SPRING ARBOR DR | | | | SOUTHFIELD | MI | 48076-2880 |
| REOLA LEAVY | 6409 DUPONT ST | | | | FLINT | MI | 48505-2047 |
| REOLA WOOD | 5 POUND RIDGE CIR | | | | CHURCHVILLE | NY | 14428-9221 |
| REOLFI JOYCE | LIGHTNING ROD MUTUAL INSURANCE COMPANY | 5045 PARK AVE W STE 2B | | | SEVILLE | OH | 44273-8963 |
| REOLFI JOYCE | REOLFI, JOYCE | 5045 PARK AVE W STE 2B | | | SEVILLE | OH | 44273-8963 |
| REOLFI, JOYCE | | | | | | | |
| REOME, MYLES M | 3837 STATE ROUTE 11 | | | | MALONE | NY | 12953-3725 |
| REON T SKIPPER | P.O.BOX26002 | | | | TROTWOOD | OH | 45426-0002 |
| REOPELLE, MARGARET M | 4123 WEST PIONEER ROAD | | | | MEQUON | WI | 53097-1505 |
| REOSTI JAMES & SIRLIN PC | 615 GRISWOLD ST STE 925 | | | | DETROIT | MI | 48226-3984 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REOSTI JAMES & SIRLIN PC | 23880 WOODWARD AVE | | | | PLEASANT RIDGE | MI | 48069-1133 |
| REOTT-AYDOGDU NANCY | 25 CEDAR DR | | | | ROCHELLE PARK | NJ | 07662 |
| REOU, GERALD L | 223 N SHERIDAN ST | | | | BAY CITY | MI | 48708-6661 |
| REP TECH & ASSOCIATES | 1963 TURNBERRY CT | | | | OXFORD | MI | 48371-5962 |
| REP-TECH & ASSOCIATES | 1963 TURNBERRY CT | | | | OXFORD | MI | 48371-5962 |
| REPA, ANNE | 3054 SYRACUSE | | | | DEARBORN | MI | 48124-4527 |
| REPA, ANNE | 3054 SYRACUSE ST | | | | DEARBORN | MI | 48124-4527 |
| REPA, BRIAN S | 22868 SHAGBARK DR | | | | BEVERLY HILLS | MI | 48025-4770 |
| REPA, THOMAS W | 240 DIAMOND HEAD DR | | | | DES PLAINES | IL | 60018-1107 |
| REPAAL, DORIS A | 608 SHU LAR LN | | | | CLINTON | WI | 53525-9119 |
| REPAAL, GREGORY S | 8617 S STATE ROAD 140 | | | | CLINTON | WI | 53525-8431 |
| REPAIR CENTER, INC. | 1724 CENTRAL AVE | | | | ESTHERVILLE | IA | 51334-2439 |
| REPAIR INDUSTRIES OF MICHIGAN INC | 6501 E MCNICHOLS RD | | | | DETROIT | MI | 48212-2027 |
| REPAIR LLC | 4000 KETTERING BLVD | | | | MORAINE | OH | 45439-2021 |
| REPAIR MASTERS AUTOMOTIVE | 3200 PEARL ST STE B | | | | BOULDER | CO | 80301-6122 |
| REPAIR UNLIMITED | 780 POTOMAC AVE | | | | HAGERSTOWN | MD | 21742-3843 |
| REPAIRONE | 6495 COLLEGE PARK DR | | | | THE WOODLANDS | TX | 77384-4520 |
| REPAIRS ON WHEELS | 833 MCDONALD AVE | | | | BROOKLYN | NY | 11218-5605 |
| REPAIRS UNLIMITED INC. | 124 N MILL ST | | | | LEWISVILLE | TX | 75057-3936 |
| REPAR, BARBARA | 2665 M-33 SOUTH | | | | WEST BRANCH | MI | 48661-9792 |
| REPAR, JAMES J | 586 ALOHA DR | | | | HAINES CITY | FL | 33844-8915 |
| REPASKY, ANDREW M | 424 ATWOOD ST NW | | | | WARREN | OH | 44483-2119 |
| REPASKY, GARY R | 424 ATWOOD ST NW | | | | WARREN | OH | 44483-2119 |
| REPASKY, GEORGE J | 6671 APPLERIDGE DR | | | | YOUNGSTOWN | OH | 44512-5012 |
| REPASKY, JAMES R | 34138 BEACONSFIELD ST | | | | CLINTON TWP | MI | 48035-3302 |
| REPASKY, KEN | 6671 APPLERIDGE DR | | | | BOARDMAN | OH | 44512-5012 |
| REPASKY, THOMAS J | 483 SANDERSON AVE | | | | CAMPBELL | OH | 44405-1464 |
| REPASS JULIAN C (429680) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REPASS, JULIAN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REPASS, SUSAN F | 19141 BIRMINGHAM ST | | | | ROSEVILLE | MI | 48066-4122 |
| REPASS-ANDERSEN, JO ANN | 6281 FRITZ HILL RD | | | | BATH | NY | 14810-8060 |
| REPASY, JOANNA J | 1508 MAGNOLIA DR | | | | MURFREESBORO | TN | 37128 |
| REPASY, STEVEN J | 300 STEEPLECHASE DRIVE | | | | SMITHVILLE | TN | 37166-7013 |
| REPCHAK, GEORGE | 14 CEDAR CT | | | | LEMONT | IL | 60439-3853 |
| REPCHIC, THOMAS J | 2807 TRENTON AVE | | | | YOUNGSTOWN | OH | 44507-1647 |
| REPCO CORP LTD | GEOFF ROSENBAUM | AUTOMOTIVE PARTS GROUP LTD | 3 KELRAY PLACE | ASQUITH NSW 2077 AUSTRALIA | | | |
| REPCOLITE PAINT INC | ATTN  DAVID ALTENA  PRESIDENT | 473 W 17TH ST | | | HOLLAND | MI | 49423 |
| REPEC, PETER J | 750 FOREST RIDGE DR | | | | BOARDMAN | OH | 44512-3516 |
| REPELLA, GEORGE | 7430 LANSING ST | | | | LAS VEGAS | NV | 89120-3746 |
| REPELLA, WAYNE A | 5986 ALAN DRIVE | | | | BRIGHTON | MI | 48116-8501 |
| REPEN, SARA M | 36783 LANSBURY LN | | | | FARMINGTON | MI | 48335-2935 |
| REPENNING, MARY R | 6436 BRIGHTON DR | | | | N OLMSTED | OH | 44070-4828 |
| REPENSHEK, ARTHUR A | 1711 WILSON AVE | C/O RALPH STIRDIVANT | | | SHEBOYGAN | WI | 53081-6622 |
| REPERSHIA GAINES | 2108 STONEY BROOK CT | | | | FLINT | MI | 48507-6033 |
| REPETSKI, JOHN M | 50 STAHL RD APT 205 | | | | GETZVILLE | NY | 14068-1552 |
| REPETTI, MARGARET M | 2112 59TH ST | | | | BROOKLYN | NY | 11204-2502 |
| REPETTO, MICHAEL T | 139 SAXON CT | | | | ROCHESTER HLS | MI | 48307-3158 |
| REPH, EUNICE M | 19951 N CRESCENT WAY | | | | SURPRISE | AZ | 85374-4744 |
| REPH, MADELINE L | 658 STAGECOACH DR | | | | CHERRYVILLE | PA | 18035-9700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REPHUN, DANIEL P | 1632 LEXINGTON AVE APT 23 | | | | MANSFIELD | OH | 44907-2943 |
| REPIC, ANDREW M | 2843 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-8069 |
| REPIC, JOHN G | 3077 CASTLE RD | | | | NORTH BRANCH | MI | 48461-9378 |
| REPICHOWSKI, STEVEN L | 1731 KINGSWOOD DR | | | | LANSING | MI | 48912-5139 |
| REPIE, GEORGE J | 14355 PARKMAN BLVD | | | | BROOK PARK | OH | 44142-2529 |
| REPIK JR, EDWARD P | 2137 E CLYDE RD | | | | HOWELL | MI | 48855-9714 |
| REPIK, KATHRYN G | 901 TIMBERCREEK DR APT 139 | | | | GRAND LEDGE | MI | 48837 |
| REPIK, MICHAEL E | 4790 W 102ND AVE | | | | WESTMINSTER | CO | 80031-2316 |
| REPIK, MICHAEL E | 4790 WEST 102ND AVENUE | | | | WESTMINSTER | CO | 80031-2316 |
| REPIK, RICHARD D | 3321 WEST WILDERMUTH ROAD | | | | OWOSSO | MI | 48867-9410 |
| REPIK, RICHARD D | 3321 W WILDERMUTH RD | | | | OWOSSO | MI | 48867-9410 |
| REPINSKI, CHARLES T | 1805 MANSFIELD RD | | | | BIRMINGHAM | MI | 48009-7293 |
| REPINSKI, CHARLES THOMAS | 1805 MANSFIELD RD | | | | BIRMINGHAM | MI | 48009-7293 |
| REPINSKI, JAMES A | 550 HARROW CT | | | | ROCHESTER HILLS | MI | 48307-4537 |
| REPINSKI, KATHERINE | 19800 CALLAWAY HILLS LN | | | | DAVIDSON | NC | 28036-7001 |
| REPKA, ALFRED A | 1123 WESTLAKE DR | | | | DESOTO | TX | 75115-4145 |
| REPKA, IRENE | 27123 MERIDETH DR | | | | WARREN | MI | 48092-3035 |
| REPKE, PATRICIA P | 40 JEAN CT LOT 41 | | | | ESSEXVILLE | MI | 48732 |
| REPKO, MICHAEL J | 1081 COLLAR PRICE RD SE | | | | BROOKFIELD | OH | 44403-9778 |
| REPKO, RONALD W | 3401 E MIDDLETOWN RD | | | | NEW SPRINGFLD | OH | 44443-9722 |
| REPLOGLE, DONALD A | 700 RALSTON AVE APT 33 | | | | DEFIANCE | OH | 43512-1570 |
| REPLOGLE, DONALD ALLEN | 700 RALSTON AVE APT 33 | | | | DEFIANCE | OH | 43512-1570 |
| REPLOGLE, GREGORY A | 707 DOWNS ST | | | | DEFIANCE | OH | 43512-2930 |
| REPLOGLE, KATHRYN | 8014 JEFF ROAD | | | | INDIANAPOLIS | IN | 46217-4544 |
| REPLOGLE, MABEL | 540 LAWNDALE DR | | | | BRYAN | OH | 43506-2450 |
| REPLOGLE, PETER W | 98 WOOD RD | | | | WESTTOWN | NY | 10998-3409 |
| REPLY! INC | SEAN FOX | 12667 ALCOSTA BLVD STE 200 | | | SAN RAMON | CA | 94583-4427 |
| REPLY! INC | | | | | | | |
| REPOLLET, SALVADOR | 6 RANDALL PL | | | | PALM COAST | FL | 32164-3951 |
| REPOLLET, VIRGINIA | 6 RANDALL PL | | | | PALM COAST | FL | 32164-3951 |
| REPORTING SUPPORT BUSINES | | | | | | | |
| REPOSA RUSSELL JR | METROPOLITAN P & C INSURANCE COMPANY | 40 GROVE ST STE 220 | | | WELLESLEY | MA | 02482-7752 |
| REPOSA RUSSELL JR | REPOSA, RUSSELL | 815 WALKER SUITE 1600 | | | HOUSTON | TX | 77002 |
| REPOSA, RUSSELL | WATTS GUERRA CRAFT LLP | 2402 DUNLAVY ST STE 300 | | | HOUSTON | TX | 77006-2404 |
| REPOTSKI GERARD & | DELEHANTY & FALL PLC | 555 W CROSSTOWN PKWY STE 302 | | | KALAMAZOO | MI | 49008-1981 |
| REPOTSKI, GERARD C | 6609 OAKLAND DR | | | | PORTAGE | MI | 49024-3305 |
| REPOVSCH WALTER (ESTATE OF) (517156) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| REPOVSCH, WALTER | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| REPOWER SYSTEMS | TAMMY CONEKIN | 101 SW MAIN ST STE 730 | | | PORTLAND | OR | 97204-3215 |
| REPOZ, HARRY | 618 E BLOOMFIELD AVE | | | | ROYAL OAK | MI | 48073-3542 |
| REPOZ, MARIE E | 33891 MINT COURT | | | | STERLING HGTS | MI | 48310-6062 |
| REPOZ, MARIE E | 33891 MINT CT | | | | STERLING HTS | MI | 48310-6062 |
| REPP, BRENT T | 1417 N PLEASANT ST | | | | ROYAL OAK | MI | 48067-4337 |
| REPP, CLIFFORD M | PO BOX 2699 | | | | MANSFIELD | OH | 44906-0699 |
| REPP, COREY D | 2119 WINEWOOD AVE | | | | ANN ARBOR | MI | 48103-3944 |
| REPP, JACK B | 3510 JOHNSON ST | | | | TRENTON | MI | 48183-5700 |
| REPP, LAWRENCE W | 4708 MEHL AVE | | | | SAINT LOUIS | MO | 63129-1627 |
| REPP, LUCRETIA | 214 ELYRIA ST | | | | LODI | OH | 44254-1032 |
| REPP, MICHAEL D | 9435 S VIA BANDERA | | | | VAIL | AZ | 85641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REPP, PATRICIA J | 32645 S RIVER RD | | | | HARRISON TWP | MI | 48045-5705 |
| REPP, RALPH E | PO BOX 57 | | | | CICERO | IN | 46034-0057 |
| REPP, RICHARD L | 2226 HAVANA AVE | | | | FORT MYERS | FL | 33905-4825 |
| REPPART, DAVID B | 7105 US HIGHWAY 42 | | | | MOUNT GILEAD | OH | 43338-9420 |
| REPPART, JOHN A | 703 PARK ST | | | | WILLARD | OH | 44890-1352 |
| REPPAS, NICK S | 276 WINDWARD DR | | | | ELYRIA | OH | 44035-1632 |
| REPPEN, JACOB A | 432 ALBION RD | | | | EDGERTON | WI | 53534-9376 |
| REPPEN, KASSANDRA M | 175 HILLSIDE AVE | | | | ROANOKE | IN | 46783-8832 |
| REPPEN, KRYSTAL L | 9 CASTLE HILL DRIVE | | | | ROANOKE | IN | 46783-9135 |
| REPPENHAGEN, PATTY J | PO BOX 316 | | | | GRAND BLANC | MI | 48480-0316 |
| REPPENHAGEN, PATTY JO | PO BOX 316 | | | | GRAND BLANC | MI | 48480-0316 |
| REPPENHAGEN, VIRGINIA V | 1110 MOREHEAD CT | | | | ANN ARBOR | MI | 48103-6181 |
| REPPER JR, GEORGE V | 1707 KINGSCROSS RD | | | | MIDLOTHIAN | VA | 23114-4554 |
| REPPERT, DOUGLAS P | 5015 W WATERBERRY DR | | | | HURON | OH | 44839-2266 |
| REPPERT, ERWIN J | 812 RUFFIN ST | | | | WILMINGTON | NC | 28412-5171 |
| REPPERT, LEAH M | 2769 YOUTH MONROE RD | | | | LOGANVILLE | GA | 30052-9128 |
| REPPO, GEORGE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| REPPUHN EUGENE | 15240 CATALINA WAY | | | | HOLLY | MI | 48442-1102 |
| REPPUHN, ALMA J | 13433 N FENTON RD | | | | FENTON | MI | 48430-1117 |
| REPPUHN, CHRIST A | 5014 DAVISON RD | | | | LAPEER | MI | 48446-3529 |
| REPPUHN, CHRISTIAN E | 1099 E STOCKWELL RD | | | | HARRISON | MI | 48625-8520 |
| REPPUHN, CLARENCE R | 8631 ASPEN TRL | | | | LONG LAKE | MI | 48743-9704 |
| REPPUHN, DANIEL S | 3350 S FORDNEY RD | | | | HEMLOCK | MI | 48626-8704 |
| REPPUHN, DELORES J | 5034 E STANLEY RD | | | | FLINT | MI | 48506-1147 |
| REPPUHN, DONALD R | PO BOX 309 | | | | MOHAWK | MI | 49950-0309 |
| REPPUHN, DUANE R | 13606 BASS TRL | | | | JOHANNESBURG | MI | 49751-8500 |
| REPPUHN, DUANE RICHARD | 13606 BASS TRL | | | | JOHANNESBURG | MI | 49751-8500 |
| REPPUHN, EUGENE H | 15240 CATALINA WAY | | | | HOLLY | MI | 48442-1102 |
| REPPUHN, HENRY | 13417 N FENTON RD | | | | FENTON | MI | 48430-1117 |
| REPPUHN, KEVIN C | 6332 ROSEMONT AVE | | | | DETROIT | MI | 48228 |
| REPPUHN, LYDIA | 2123 HAMPTON ST | | | | WHITE LAKE | MI | 48386-1538 |
| REPPUHN, MARYLIN J | 2277 PAULINE | | | | WATERFORD | MI | 48329-3759 |
| REPPUHN, MARYLIN J | 2277 PAULINE DR | | | | WATERFORD | MI | 48329-3759 |
| REPPUHN, ROBYN | | | | | | | |
| REPPUHN, ROBYN R | 5865 MEADOWS DR | | | | CLARKSTON | MI | 48348-2933 |
| REPPUHN, ROGER L | 6392 PEACH DR | | | | CLARKSTON | MI | 48346-1630 |
| REPPUHN, SUSAN J | 4012 SAWYER AVE | | | | WATERFORD | MI | 48328-1266 |
| REPPY, ANTHONY W | 34 N PLEASANT AVE | | | | NILES | OH | 44446-1135 |
| REPPY, JAMES L | 709 WASHINGTON AVE | | | | NILES | OH | 44446-3150 |
| REPPY, SAMUEL A | 40 NORTH PLEASANT AVENUE | | | | NILES | OH | 44446-1135 |
| REPPY, SAMUEL A | 40 N PLEASANT AVE | | | | NILES | OH | 44446-1135 |
| REPREZA, FRANCISCO W | 920 SAINT CECIL | | | | MOORE | OK | 73160 |
| REPREZA, FRANK J | 3925 SE 34TH ST | | | | OKLAHOMA CITY | OK | 73165-7315 |
| REPRINT MGMT/LANCAST | PO BOX 5363 | | | | LANCASTER | PA | 17606-5363 |
| REPRO PARTS INC | 881 N INDUSTRIAL DR | | | | ELMHURST | IL | 60126-1117 |
| REPRO PARTS INC | RICHARD VERBA | 239 JAMES ST | | | LIVONIA | MI | 48150 |
| REPROGEL, RAYMOND E | 1063 PARKSLEY AVE | | | | BALTIMORE | MD | 21223-3013 |
| REPROGLE, MICHAEL J | 3382 S 1150 E | | | | GREENTOWN | IN | 46936-8945 |
| REPROGLE, RICHARD D | 4648 S 750 E | | | | KOKOMO | IN | 46902-9202 |
| REPROGRAPHICS ONE INC | 36060 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1200 |
| REPSHER, TERESE M | 131 LANGLEY SQ | | | | LANCASTER | PA | 17603-9023 |
| REPSHINSKA, PAUL L | PO BOX 125 | | | | GAGETOWN | MI | 48735-0125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REPSHINSKA, VINCENT P | 632 JEFFERSON ST | | | | LAPEER | MI | 48446-1915 |
| REPUBLIC BANK | SUMMIT FUNDING GROUP, INC | ATTN: LEGAL OFFICER / BANKRUPTCY 801 NORTH 500 WEST, STE 13 DEPT. | | | WEST BOUNTIFUL | UT | 84087 |
| REPUBLIC BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1560 RENAISSANCE TOWNE DR | STE 260 | | BOUNTIFUL | UT | 84010-7683 |
| REPUBLIC BANK | 1373 S LINDEN RD | | | | FLINT | MI | 48532-4157 |
| REPUBLIC BANK | FOR DEPOSIT TO THE ACCOUNT OF | D PERRY | 2524 E GRAND RIVER AVE | | LANSING | MI | 48912 |
| REPUBLIC BANK | FOR DEPOSIT TO THE A/C OF L ZIAYA | 328 S SAGINAW ST | LBBY | | FLINT | MI | 48502-1940 |
| REPUBLIC BANK | FOR DEPOSIT IN THE ACCOUNT OF R FREAR | 226 W CAROLINE ST | | | FENTON | MI | 48430-2808 |
| REPUBLIC BANK | 1560 RENAISSANCE TOWNE DR | STE 260 | | | BOUNTIFUL | UT | 84010-7683 |
| REPUBLIC BANK | SUMMIT FUNDING GROUP, INC | 1560 RENAISSANCE TOWNE DR | STE 260 | | BOUNTIFUL | UT | 84010-7683 |
| REPUBLIC BANK - BRIGHTON MI | FOR DEPOSIT TO THE A/C OF | J WILLIS JR | 9880 E GRAND RIVER | | BRIGHTON | MI | 48116 |
| REPUBLIC BANK OF CHICAGO | 2720 WEST DEVON AVE | | | | CHICAGO | IL | 60659 |
| REPUBLIC BANK OF CHICAGO | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2720 WEST DEVON AVE | | | CHICAGO | IL | 60659 |
| REPUBLIC COMPUTER SERVICES LTD | RESPONSE GROUP TRENDLINE | PO BOX 32013 | SUMMERSTRAND | PORT ELIZABETH 6019 SOUTH AFRICA | | | |
| REPUBLIC CONTRACTORS INC | PO BOX 18836 | | | | SHREVEPORT | LA | 71138-1836 |
| REPUBLIC COUNTY TREASURER | PO BOX 429 | | | | BELLEVILLE | KS | 66935-0429 |
| REPUBLIC CREDIT CORP | 3300 S PARKER RD STE 500 | | | | AURORA | CO | 80014-3522 |
| REPUBLIC DIE & TOOL | MERLE THOMAS | 45000 VAN BORN RD. | | | ANDERSON | IN | 46016 |
| REPUBLIC DIE & TOOL CO | MERLE THOMAS | 45000 VAN BORN RD. | | | ANDERSON | IN | 46016 |
| REPUBLIC DIE & TOOL CO | 45000 VAN BORN RD | | | | BELLEVILLE | MI | 48111-1152 |
| REPUBLIC DIE/BELLVIL | 45000 VAN BORN RD | P.O. BOX 339 | | | BELLEVILLE | MI | 48111-1152 |
| REPUBLIC DOCUMENT MANAGEMENT INC | 660 N DIAMOND BAR BLVD STE 105 | | | | DIAMOND BAR | CA | 91765-1034 |
| REPUBLIC EGR/CANTON | 2633 8TH ST NE | | | | CANTON | OH | 44704-2311 |
| REPUBLIC EGR/MASSILN | 410 OBERLIN AVE SW | | | | MASSILLON | OH | 44647-7842 |
| REPUBLIC ENGINEERED PRODUCTS | 3770 EMBASSY PKWY | | | | AKRON | OH | 44333-8367 |
| REPUBLIC ENGINEERED PRODUCTS | 2633 8TH ST NE | | | | CANTON | OH | 44704-2311 |
| REPUBLIC ENGINEERED PRODUCTS HOLDIN | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 21349 NETWORK PL | | | CHICAGO | IL | 60673-1213 |
| REPUBLIC ENGINEERED PRODUCTS INC | 155 CHATHAM STREET | | | HAMILTON ON L8P 2B7 CANADA | | | |
| REPUBLIC FINANCIAL | ATT: MICHELLE YOUNG | 3300 SOUTH PARKER ROAD | | | AURORA | CO | 80014 |
| REPUBLIC FINANCIAL | C/O C4 CAPITAL | ATT: PATRICK M CURRAN | 2557 OUR LAND ACRES | | MILFORD | MI | 48381 |
| REPUBLIC FINANCIAL CORP | 3300 S PARKER RD STE 500 | | | | AURORA | CO | 80014-3522 |
| REPUBLIC FINANCIAL CORP | 800 N WASHINGTON AVE | | | | LUDINGTON | MI | 49431-2724 |
| REPUBLIC FIRE AND CASUALTY | ASHMORE JAMES E JR LAW OFFICES OF | 3636 MAPLE AVE | | | DALLAS | TX | 75219-3908 |
| REPUBLIC LAG/CARSON | PO BOX 5328 | | | | CARSON | CA | 90749-5328 |
| REPUBLIC OF UZBEKISTAN | THE MINISTRY OF FOREIGN ECONOMIC RELATIONS, INVESTMENT AND TRADE OF TH | 1 TARAS SHEVCHENKO STR. | | 10029, TASHKENT CITY UZBEKISTAN | | | |
| REPUBLIC PNEUMATICS INTERNATIONAL LLC | 913 ULRICH AVENEUE | | | | LOUISVILLE | KY | 40219 |
| REPUBLIC PROPERTY TRUST | FRANK PIERUCCINI | 1280 MARYLAND AVE. S.W. | | | WASHINGTON | DC | 20024 |
| REPUBLIC REALTY MORTGAGE CORP | CA DIVISION LOAN | DEPT 77-2564 | | | CHICAGO | IL | 60678-0001 |
| REPUBLIC STORAGE SYSTEMS CO IN | 1038 BELDEN AVE NE | | | | CANTON | OH | 44705-1459 |
| REPUBLIC STORAGE SYSTEMS LLC | 1038 BELDEN AVE NE | | | | CANTON | OH | 44705-1459 |
| REPUBLIC WASTE SERVICES OF INDIANA | 832 LANGSDALE AVE | | | | INDIANAPOLIS | IN | 46202-1150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REPUBLIC/ALLIED | 5400 COSWELL ROAD | | | | WAYNE | MI | 48184 |
| REPUBLICK BANK | FOR DEPOSIT TO THE A/C OF | 12770 S SAGINAW ST | K KERR | | GRAND BLANC | MI | 48439-1831 |
| REPUBLIQUE FRANCAISE | BUDGET ANNEXE AVIATION CIVILE | 50 RUE HENRI FARMAN | | PARIS F-75720 FRANCE | | | |
| REPUESTOS Y AUTOMOVILES S.A. | 3289 | | | TEGUCIGALPA HONDURAS | | | |
| REPULIO SERVICE STATIONS, INC. | PO BOX 1389 | CHURCH STREET STATION | | | NEW YORK | NY | 10008 |
| REPYNECK, BONNIE S | 305 SYCAMORE RD | | | | TRENTON | OH | 45067-1923 |
| REPYNECK, CHARLES S | 305 SYCAMORE RD. | | | | TRENTON | OH | 45067-1923 |
| REQUARDAT, LARRY | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| REQUARDT, LARRY | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| REQUARTH, JOANNE | 52 W. WALNUT | PO BOX 241 | | | PHILLIPSBURG | OH | 45354-0241 |
| REQUARTH, JOANNE | PO BOX 241 | 52 W. WALNUT | | | PHILLIPSBURG | OH | 45354-0241 |
| REQUARTH, JONATHAN J | 3380 HARWOOD ST. | | | | KETTERING | OH | 45429-5429 |
| REQUARTH, RICHARD L | 601 WEST ST | | | IGNACE ONTARIO CANADA P0T-1T0 | | | |
| REQUENA, EMMANUEL HERNANADEZ | APT 1D | 4552 HICKORY ROAD | | | MISHAWAKA | IN | 46545-2402 |
| REQUENA, JOHN | 409 CALLE DUBLIN | | | | SAN JUAN | PR | 00920-3712 |
| REQUENA, JOSE A | 271 S AVENUE 30 APT A | | | | LOS ANGELES | CA | 90042-4436 |
| REQUENA, JOSE A | 4108 YORK BLVD | | | | LOS ANGELES | CA | 90065-4623 |
| REQUENA, PEDRO A | 9219 BARBARA LN | | | | FORT WAYNE | IN | 46804-4702 |
| RERA, DOMINIC C | 18 CHARLOTTE RD | | | | CHEEKTOWAGA | NY | 14225-1206 |
| RES MANUFACTURING CO | 7801 N 73RD ST | | | | MILWAUKEE | WI | 53223-4023 |
| RES MANUFACTURING COMPANY | SCOTT BUDNOWSKI | 7801 N 73RD ST | | | MILWAUKEE | WI | 53223-4023 |
| RES MANUFACTURING COMPANY | SCOTT BUDNOWSKI | 7801 N. 73RD STREET | | | OSSIAN | IN | 46777 |
| RES-CARE | DENNIS ROBERTS | 10140 LINN STATION RD | | | LOUISVILLE | KY | 40223-3813 |
| RES-KEM CORP | PO BOX 1059 | | | | MEDIA | PA | 19063-0859 |
| RESA HOYLAND | 430 S HAYFORD AVE | | | | LANSING | MI | 48912-3919 |
| RESA WHITTLE | 964 HIGHWAY 1611 | | | | RUSSELL SPRINGS | KY | 42642-8777 |
| RESA, PEDRO M | 8444 METTE ST | | | | LENEXA | KS | 66219-2073 |
| RESARE, MARK A | 18931 SANTA MARIA AVE | | | | CASTRO VALLEY | CA | 94546-3138 |
| RESBERG ALVIN S (498312) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RESBERG, ALVIN S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RESCH I I I, RALPH E | 3366 CURTIS ST | | | | MOGADORE | OH | 44260-1008 |
| RESCH III, RALPH E | 3366 CURTIS ST | | | | MOGADORE | OH | 44260-1008 |
| RESCH, CHRISTINA | ADLWANGER STRASSE 21 | | | 4542 NU█BACH AUSTRIA | | | |
| RESCH, ELIZABETH | 576 SALUS  DR | | | | WATERFORD | MI | 48327-1471 |
| RESCH, JOHN S | 240 E SUNSET DR | | | | MILTON | WI | 53563-1350 |
| RESCH, JOHN S | N6040 FIEDLER RD | | | | ALBANY | WI | 53502-9580 |
| RESCH, KENNETH J | 7678 COWARD RD | | | | BYRON | NY | 14422-9717 |
| RESCH, MICHAEL L | 7193 CHILI RIGA CENTER RD | | | | CHURCHVILLE | NY | 14428-9511 |
| RESCH, STEPHEN A | 47101 ELDREDGE ST | | | | MACOMB | MI | 48042-5116 |
| RESCH, SUSAN M | 7193 CHILI RIGA CENTER RD | | | | CHURCHVILLE | NY | 14428-9511 |
| RESCH, VICTOR L | 13181 POPLAR ST | | | | SOUTHGATE | MI | 48195-2495 |
| RESCH, WERNER | 5062 SKYLITE LN | | | | SHELBY TWP | MI | 48316-1651 |
| RESCHLEIN, JAMES A | 9332 W LOOMIS RD UNIT 3 | | | | FRANKLIN | WI | 53132-8273 |
| RESCHLY, BRIAN S | 7506 NORTH MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46260-3627 |
| RESCICA, ANTONINO | 13809 WOODMONT AVE | | | | BONNER SPRINGS | KS | 66012-9687 |
| RESCIGNO, GLORIA | 151 TIMBER TRL | | | | MILFORD | CT | 06460-3604 |
| RESCUE 1 | DON MILLER | 2201 ATLANTIC AVE | | | MANASQUAN | NJ | 08736-1010 |
| RESCUE ALERT/MADISON | 1805 ENGLEWOOD AVE | | | | MADISON HEIGHTS | MI | 48071-1024 |
| RESCUE INDUSTRIES | 7080 E 54TH PL | | | | COMMERCE CITY | CO | 80022-4806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RESCUE MINISTRIES OF MID-MICHIGAN | PO BOX 548 | | | | SAGINAW | MI | 48606-0548 |
| RESCUE REMEDIES INC | 525 NORTH ST | | | | MILLERSBURG | PA | 17061-2421 |
| RESCUE RESOURCE INC | 8734 LOGAN AVE S | | | | BLOOMINGTON | MN | 55431-2063 |
| RESCUE ROOTER | 3390 KELLER ST | STE B | | | SANTA CLARA | CA | 95054-2600 |
| RESCUE ROOTER | 9895 OLSON  #2 | | | | SAN DIEGO | CA | 92121 |
| RESCUE ROOTER | 175 ROY RD SW | STE A | | | PACIFIC | WA | 98047-2150 |
| RESCUE ROOTER | 15707 S MAIN ST | | | | GARDENA | CA | 90248-2506 |
| RESCUE ROOTER | 2409 MINNIS DR | | | | FORT WORTH | TX | 76117-4857 |
| RESCUE ROOTER | 9895 OLSON #2 | | | | SAN DIEGO | CA | 92121 |
| RESCUE ROOTER | 29196 SIMMS CT | | | | HAYWARD | CA | 94544-6911 |
| RESCUE ROOTER | 3050 SWITZER AVE | | | | COLUMBUS | OH | 43219-2316 |
| RESCUE ROOTER | 8001 S 222ND ST | | | | KENT | WA | 98032-1942 |
| RESCUE ROOTER | 12430 SE CAPPS RD | | | | CLACKAMAS | OR | 97015-9093 |
| RESCUE ROOTER | 740 N HARITON ST | | | | ORANGE | CA | 92868-1314 |
| RESCUE ROOTER | 12507 SAN FERNANDO RD | | | | SYLMAR | CA | 91342-5023 |
| RESCUE ROOTER | 1479 BERGER DR | | | | SAN JOSE | CA | 95112-2702 |
| RESCUE ROOTER | 4705 COPPER SAGE ST | | | | LAS VEGAS | NV | 89115-1891 |
| RESCUE ROOTER | | 15707 S MAIN ST | | | | CA | 90248 |
| RESCUE ROOTER | | 175A ROY RD SW STE 101 | SUITE 101 | | | WA | 98047 |
| RESCUE ROOTER | | 29196 SIMMS CT | | | | CA | 94544 |
| RESCUE ROOTER LLC | 965 RIDGE LAKE BLVD STE 201 | | | | MEMPHIS | TN | 38120-9401 |
| RESEARCH & RECOVERY | 5500 MARKET STREET SUITE | | | | BOARDMAN | OH | 44512 |
| RESEARCH CHEMICALS INC | 1217 WADE DR | | | | BEDFORD | TX | 76022-7143 |
| RESEARCH DATA ANALYSIS INC | ATTN ACCOUNTS RECEIVABLE | 450 ENTERPRISE CT | | | BLOOMFIELD HILLS | MI | 48302-0386 |
| RESEARCH DESIGN SPECIALIST | 5552 CERRITOS AVE STE K | | | | CYPRESS | CA | 90630-4725 |
| RESEARCH DESIGN/CA | 5552 CERRITOS AVE STE B | | | | CYPRESS | CA | 90630-4725 |
| RESEARCH ELECTRONICS INTERNATIONAL | 455 SECURITY PL | | | | COOKEVILLE | TN | 38506-4941 |
| RESEARCH FED CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | S MCCLAIN | REN CEN T-100 SUITE 8016 | | DETROIT | MI | 48243 |
| RESEARCH FEDERAL CDT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 7415 CHICAGO RD | | | WARREN | MI | 48092-4704 |
| RESEARCH FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 7415 CHICAGO RD | B TIPTON | | WARREN | MI | 48092-4704 |
| RESEARCH FEDERAL CREDIT UNION | FOR DEPOSIT IN THE A/C OF | 100 RENAISSANCE CTR STE 8016 | D DUNAHAY | | DETROIT | MI | 48243-1107 |
| RESEARCH FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | T HOLDERER NO | 100 RENAISSANCE CTR-ST # 8016 | | DETROIT | MI | 48243 |
| RESEARCH FEDERAL CREDIT UNION | FOR DEPOSIT TO THE ACCOUNT OF | 7415 CHICAGO RD | S IVES | | WARREN | MI | 48092-4704 |
| RESEARCH FEDERAL CREDIT UNION | ACCT OF HAROLD KNOX | 24487 GRATIOT AVE | | | EASTPOINTE | MI | 48021 |
| RESEARCH FEDERAL CREDIT UNION | ACCT OF BRENDA HOWARD | | | | | | |
| RESEARCH FEDERAL CREDIT UNION | ACCT OF LORENZO WILSON | | | | | | |
| RESEARCH FEDERAL CREDIT UNION | ACCT OF HELEN WARE | 24487 GRATIOT AVE | | | EASTPOINTE | MI | 48021 |
| RESEARCH FEDERAL CREDIT UNION | ACCT OF WILLIAM BAGLEY | | | | | | |
| RESEARCH FEDERAL CREDIT UNION | ACCT OF CYNTHIA BIELAWSKI | 24487 GRATIOT AVE | | | EASTPOINTE | MI | 48021 |
| RESEARCH FEDERAL CREDIT UNION | ACCT OF CHERYLYNE GRANT | 24487 GRATIOT AVE | | | EASTPOINTE | MI | 48021 |
| RESEARCH FEDERAL CREDIT UNION | ACCT OF JOHN ELEY, JR | 25400 LITTLE MACK AVE | | | SAINT CLAIR SHORES | MI | 48081-2157 |
| RESEARCH FEDERAL CREDIT UNION | ACCT OF VALENTINE FURMAN JR | 24487 GRATIOT AVE | | | EASTPOINTE | MI | 48021 |
| RESEARCH FEDERAL CREDIT UNION | 7415 CHICAGO RD | | | | WARREN | MI | 48092-4704 |
| RESEARCH FOUNDATION OF STATE U | 402 CROFTS HALL | | | | BUFFALO | NY | 14260-7003 |
| RESEARCH FOUNDATION OF STATE U | 5510 W FRANKS MELVILLE MEMORIA | LIBRARY | | | STONY BROOK | NY | 11794-0001 |
| RESEARCH FOUNDATION OF SUNY | 255 FULLER ROAD | | | | ALBANY | NY | 12203 |
| RESEARCH FOUNDATION OF SUNY | TOXICOLOGY RESEARCH CENTER | UNIVERSITY AT BUFFALO | HAYES B - 3435 MAIN STREET | | BUFFALO | NY | 14214 |
| RESEARCH FOUNDTN OF STATE | UNIVERSITY OF NEW YORK | UNIVERSITY PLAZA | | | ALBANY | NY | 12201 |
| RESEARCH FOUNDTN OF SUNY | 5510 W FRANKS MELVILLE MEMORIA | LIBRARY | | | STONY BROOK | NY | 11794-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RESEARCH FRONTIERS INC | 240 CROSSWAYS PARK DR | | | | WOODBURY | NY | 11797-2033 |
| RESEARCH FRONTIERS, INC | 240 CROSSWAYS PARK DR | | | | WOODBURY | NY | 11797-2033 |
| RESEARCH HOUSE THE | 7430 OLD MILL RD | | | | BLOOMFIELD | MI | 48301-3938 |
| RESEARCH INTERNATIONAL | PO BOX 894606 | | | | LOS ANGELES | CA | 90189-4606 |
| RESEARCH OIL CO | PO BOX 75664Y AVE | | | | CLEVELAND | OH | 44101 |
| RESEARCH STRATEGIES CORP | 55 ZION WERTSVILLE RD | | | | SKILLMAN | NJ | 08558-1009 |
| RESEARCH SYSTEMS INC | 4990 PEARL EAST CIRCLE | | | | BOULDER | CO | 80301 |
| RESEARCH TRIANGLE INSTITUTE | RTI INTERNATIONAL | PO BOX 900002 | | | RALEIGH | NC | 27675-9000 |
| RESEARCH TRIANGLE INSTITUTE | PO BOX 12194 | | | | DURHAM | NC | 27709-2194 |
| RESEARCH TRIANGLE INSTITUTE IN | PO BOX 12194 | 3040 CORNWALLIS RD | | | RESEARCH TRIANGLE PARK | NC | 27709-2194 |
| RESEARCH TRIANGLE INSTITUTE INC | PO BOX 12194 | 3040 CORNWALLIS RD | | | RESEARCH TRIANGLE PARK | NC | 27709-2194 |
| RESEARCH/STERLING HE | 5590 BRIDGEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2217 |
| RESECKER, CARL L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| RESEIGH, DOUGLAS A | 513 MORGAN DR | | | | MOUNT MORRIS | MI | 48458-1131 |
| RESEIGH, DOUGLAS ALAN | 513 MORGAN DR | | | | MOUNT MORRIS | MI | 48458-1131 |
| RESEIGH, GEORGE H | 4290 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5618 |
| RESEIGH, JEFFREY A | 6174 NOTTINGHAM POINTE | | | | BRIGHTON | MI | 48116 |
| RESEIGH, RALPH E | 285 STONY LAKE DR | | | | OXFORD | MI | 48371-6740 |
| RESEIGH, THERESA A | 6174 NOTTINGHAM POINTE | | | | BRIGHTON | MI | 48116 |
| RESENDES, MINH V | 21161 SKYLARK DR | | | | LAKE FOREST | CA | 92630-7268 |
| RESENDES, URBANO | 292 N 7TH ST | | | | NEWARK | NJ | 07107-1708 |
| RESENDEZ JR, DOMINGO P | 844 E TREVITT ST | | | | BRYAN | OH | 43506-1443 |
| RESENDEZ JR, DOMINGO PENA | 844 E TREVITT ST | | | | BRYAN | OH | 43506-1443 |
| RESENDEZ JR, PAZ | 1155 COLLIER RD | | | | AUBURN HILLS | MI | 48326-1608 |
| RESENDEZ, ADBENTO | 210 N UPTON | | | | HOLGATE | OH | 43527 |
| RESENDEZ, ADBENTO | PO BOX 522 | 210 N UPTON | | | HOLGATE | OH | 43527-0522 |
| RESENDEZ, ALICIA M | 2186 LAUDERDALE ST | | | | FLINT | MI | 48532-4140 |
| RESENDEZ, ANTONIO R | 1210 BEEMER CT | | | | OXFORD | MI | 48371-4802 |
| RESENDEZ, ARACELY | | | | | | | |
| RESENDEZ, CRISTELO G | 151 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1851 |
| RESENDEZ, FRANK R | 13646 OSBORNE ST | | | | ARLETA | CA | 91331 |
| RESENDEZ, GUADALUPE R | 96 OAKHILL ST | | | | PONTIAC | MI | 48342-2328 |
| RESENDEZ, GUADALUPE R | PO BOX 1843 | | | | WESLACO | TX | 78599-1843 |
| RESENDEZ, HORACIO M | 1009 W IRVING ST | | | | RIO GRANDE CITY | TX | 78582-5110 |
| RESENDEZ, JUSTO | 2050 ROYAL OAK AVE | | | | DEFIANCE | OH | 43512-3526 |
| RESENDEZ, NINFA G | PO BOX 524 | | | | HOLGATE | OH | 43527-0524 |
| RESENDEZ, PAUL R | 5614 MAPLE PARK DR | | | | FLINT | MI | 48507-3916 |
| RESENDEZ, PAUL RICKY | 5614 MAPLE PARK DR | | | | FLINT | MI | 48507-3916 |
| RESENDEZ, PEDRO | 2535 LITER RD | | | | ORION | MI | 48359-1546 |
| RESENDEZ, RICARDO G | 611 DAKOTA PL | | | | DEFIANCE | OH | 43512-3668 |
| RESENDEZ, RODOLFO | 1007 W IRVING ST | | | | RIO GRANDE CITY | TX | 78582-5110 |
| RESENDEZ, TABITHA | 8525 FLOYD CURL DR APT 1308 | | | | SAN ANTONIO | TX | 78240-1521 |
| RESENDEZ, TABITHA | 8525 FLOYD CURL DR | APT 1308 | | | SAN ANTONIO | TX | 78240-1521 |
| RESENDEZ, VELIA | 5614 MAPLE PARK DR | | | | FLINT | MI | 48507 |
| RESENDIZ MIGUEL PEREZ | RESENDIZ, MIGUEL PEREZ | 601 HOWARD ST | | | SAN ANTONIO | TX | 78212-4301 |
| RESENDIZ MIGUEL PEREZ | TELLES, DOLORES | 555 N CARANCAHUA ST STE 200 | | | CORPUS CHRISTI | TX | 78478-0021 |
| RESENDIZ, MIGUEL | | | | | | | |
| RESENDIZ, MIGUEL PEREZ | WIGINGTON RUMLEY LLP | 601 HOWARD STREET | | | SAN ANTONIO | TX | 78212 |
| RESER, FRANKLIN D | PO BOX 74 | | | | CLARKSVILLE | MI | 48815-0074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RESER, SARAH S | 922 S 4TH AVE | C/O RICHARD SPICER/CONSERVATOR | | | ALPENA | MI | 49707-3106 |
| RESER, WILMA J | 6536 84TH ST SE | | | | CALEDONIA | MI | 49316-8441 |
| RESERVE ACCOUNT NO | VENDOR CODE PD012204686 | PO BOX 856056 | | | LOUISVILLE | KY | 40285-6056 |
| RESETAR, MADELINE M | 23 SANDALWOOD AVENUE | | | | TRENTON | NJ | 08619-2033 |
| RESETAR, MADELINE M | 9794 VIEWCREST DR | | | | FAIRFAX STATION | VA | 22039 |
| RESETARITS, MARY L | 4573 MORGAN PKWY | | | | HAMBURG | NY | 14075-3120 |
| RESH, EUNICE O | 2040 DEERFIELD S.W. | | | | WARREN | OH | 44485-3945 |
| RESH, GENE W | 4370 PRATTS ROAD | | | | MUNNSVILLE | NY | 13409-3005 |
| RESH, OWEN E | 628 WADE CT | | | | ROCHESTER HILLS | MI | 48307-5067 |
| RESHAT & MINNIE HASSAN | 4934 W FALLEN LEAF LANE | | | | GLENDALE | AZ | 85310 |
| RESHAT & MINNIE HASSAN | HASSAN FAMILY TRUST | 4934 W FALLEN LEAF LANE | | | GLENDALE | AZ | 85310 |
| RESHAT & MINNIE HASSAN | MINNIE HASSAN AND RESHAT HASSAN TTEES | F/T HASSAN FAMILY TRUST DATED 9/21/90 | 4934 W FALLEN LEAF LANE | | GLENDALE | AZ | 85310-3005 |
| RESHEL, JAMES P | S65 W27784 RIVER RD | | | | WAUKESHA | WI | 53188-3188 |
| RESHEL, JAMES P | S65W27784 RIVER RD | | | | WAUKESHA | WI | 53189-9791 |
| RESHEL, ROSE A | S65W27784 RIVER RD | | | | WAUKESHA | WI | 53189-9791 |
| RESHESKI, DOMINIC M | N5655 COUNTY ROAD T | | | | PRINCETON | WI | 54968-8371 |
| RESHETTA ROBERTS | 1856 BRENTWOOD POINTE | | | | FRANKLIN | TN | 37067-6419 |
| RESHMA NADKARNI | 7279 DEERING ST | | | | WESTLAND | MI | 48185-2613 |
| RESIDE JR, THOMAS R | PO BOX 403 | 2 LINVALE RD | | | RINGOES | NJ | 08551-0403 |
| RESIDE, BARRY M | 4114 S MILL RD | | | | DRYDEN | MI | 48428-9342 |
| RESIDE, GAIL | 4114 S MILL RD | | | | DRYDEN | MI | 48428-9342 |
| RESIDE, GAIL | 4114 MILL ST | | | | DRYDEN | MI | 48428 |
| RESIDE, NEAL M | PO BOX 234 | | | | DRYDEN | MI | 48428 |
| RESIDE, TIMOTHY C | 1644 REED RD | | | | PENNINGTON | NJ | 08534-5005 |
| RESIDENCE IN/NSHVILL | 2300 ELM HILL PIKE | | | | NASHVILLE | TN | 37214-5118 |
| RESIDENCE IN/TUKWILA | 16201 W VALLEY HWY | | | | TUKWILA | WA | 98188-5529 |
| RESIDENCE INN-DETROIT PONTIAC | ATTN: ALAN HARRIS | 3333 CENTERPOINT PKWY | | | PONTIAC | MI | 48341-3159 |
| RESIDENTIAL CAPITAL CORPORATION | ATTN: GENERAL COUNSEL | 1 MERIDIAN XING | STE 100 | | RICHFIELD | MN | 55423-3938 |
| RESIDENTIAL CAPITAL, LLC | ONE MERIDIAN CROSSINGS | | | | MINNEAPOLIS | MN | 55423 |
| RESIDENTIAL CAPUITAL, LLC | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265-3000 |
| RESIDENTIAL CARE ALTERNATIVE | 8045 2ND AVE | | | | DETROIT | MI | 48202-2403 |
| RESIDENTIAL FUNDING CORP | ATTN ANDY JOHNSON MC 01-06-05 | 1 MERIDIAN XING | STE 100 | | RICHFIELD | MN | 55423-3938 |
| RESIDENTIAL HOME HEALTH | 30755 BARRINGTON ST | | | | MADISON HEIGHTS | MI | 48071-1833 |
| RESIDENTIAL HOME HEALTH | DAVID CURTIS | 30755 BARRINGTON ST | | | MADISON HEIGHTS | MI | 48071-1833 |
| RESIDENTIAL LAWN & SNOW | 9407 COLDWATER RD | | | | FLUSHING | MI | 48433-1022 |
| RESIDENTIAL SERVICES GROUP | 9260 MARKETPLACE DR | | | | MIAMISBURG | OH | 45342-4478 |
| RESIDENTIAL SERVICES GROUP, INC. | ERIC SALZER | 9260 MARKETPLACE DR | | | MIAMISBURG | OH | 45342-4478 |
| RESIE BLAKE | 2944 BURLINGTON DR | | | | SAGINAW | MI | 48601-6977 |
| RESILIENCE CAPITAL PARTNERS LLC | 25201 CHAGRIN BLVD STE 360 | | | | CLEVELAND | OH | 44122-5633 |
| RESILIENCE CAPITAL PARTNERS LLC | 801 BERRYMAN PIKE | | | | TIPTON | IN | 46072-8492 |
| RESILIENCE CAPITAL PARTNERS LLC | 8146 BAVARIA DR E | | | | MACEDONIA | OH | 44056-2248 |
| RESILIENCE CAPITAL PARTNERS LLC | TODD NORWOOD | 801 BERRYMAN PIKE | | | MC CALLA | AL | 35111 |
| RESIMIUS, WILLIAM H | 897 DU PRE CT | | | | SAINT PETERS | MO | 63376-2368 |
| RESIN EXCH/CAPE GIRA | ONE PLASTICS AVENUE | | | | CAPE GIRARDEAU | MO | 63701 |
| RESIN SERVICES INC | 5959 18 1\2 MILE RD | | | | STERLING HEIGHTS | MI | 48310 |
| RESINO SALVATORE (356015) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| RESINO, SALVATORE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| RESINOID ENGINEERING CORP | 251 O NEILL DR | | | | HEBRON | OH | 43025-9680 |
| RESINOID ENGINEERING CORP | PAT PARKE | 251 O'NEILL DRIVE | | | ST CLAIR SHORES | MI | |
| RESINOID ENGINEERING CORP. | PAT PARKE | 251 O'NEILL DRIVE | | | ST CLAIR SHORES | MI | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RESINTECH | 160 COOPER RD | 1 RESINTECH PLAZA | | | WEST BERLIN | NJ | 08091-9243 |
| RESIO, ROBERTO T | 4395 WILLESDON AVE | | | | HOLT | MI | 48842-2037 |
| RESISTANCE WELDING TECHNOLOGY INC | 24151 TELEGRAPH RD STE 210 | | | | SOUTHFIELD | MI | 48033-3085 |
| RESKA SPLINE PRODUCTS INC | 25225 EASY ST | PO BOX 964 | | | WARREN | MI | 48089-4133 |
| RESKA SPLINE/WARREN | 25225 EASY ST | | | | WARREN | MI | 48089-4133 |
| RESKE RAYMOND D | 5014 SURREY DR | | | | STERLING HEIGHTS | MI | 48310-5192 |
| RESKE, JAMES K | 54256 SHERWOOD LN | | | | SHELBY TWP | MI | 48315-1534 |
| RESKE, JEROME D | 7184 SIMON STREET | BOX 172 | | | LEXINGTON | MI | 48450 |
| RESKE, JOHN A | 351 W OAKRIDGE ST | | | | FERNDALE | MI | 48220-2750 |
| RESKE, RAYMOND D | 5014 SURREY DR | | | | STERLING HTS | MI | 48310-5192 |
| RESKER JOHN (ESTATE OF) (650960) | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE , 31ST FLOOR | | | NEW YORK | NY | 10022 |
| RESKER JOHN (ESTATE OF) (650960) | LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE 13TH FL | | | NEW YORK | NY | 10022-4213 |
| RESKER, JOHN | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| RESKO, LOUIS J | 6700 STONEY RIDGE RD | | | | N RIDGEVILLE | OH | 44039-1207 |
| RESKY, DANIEL M | 14080 BIRD RD | | | | BYRON | MI | 48418-9015 |
| RESLER, AUDREY A | 2093 BERNICE AVE | | | | FLINT | MI | 48532-3912 |
| RESLER, AUDREY A | 2093 BERNICE | | | | FLINT | MI | 48532-3912 |
| RESLER, JUDY | 1840 HUNTERS RIDGE DRIVE | | | | TROY | OH | 45373-5373 |
| RESLER, MARY | 16395 HEATHER LANE, NO. 203 | | | | MIDDLEBURG HTS. | OH | 44130-8327 |
| RESLER, PATRICIA C. | 795 WOODLAND AVE | | | | EL PASO | TX | 79922-2040 |
| RESLINE LIMITED | | | | | | | |
| RESMAN | 5144 SHERIDAN DRIVE | | | | WILLIAMSVILLE | NY | 14221 |
| RESMAN, ALLAN | 5144 SHERIDAN DR | | | | WILLIAMSVILLE | NY | 14221 |
| RESMAT CORP | | | | | | | |
| RESNER, CECILE | 12 HENDRIK LA. APT 42 E | | | | TARRYTOWN | NY | 10591-4828 |
| RESNER, DAVID J | 2032 MAPLE AVE | | | | CORTLANDT MANOR | NY | 10567 |
| RESNER, MURIEL | 56411 DICKENS DR | | | | SHELBY TOWNSHIP | MI | 48316-4877 |
| RESNER, NORMAN C | 8453 TOMPKINSVILLE RD | | | | GLASGOW | KY | 42141-7808 |
| RESNER, ROBERT W | 38380 CHARTIER ST | | | | HARRISON TWP | MI | 48045-3412 |
| RESNICK, GARRET N | 5 SODEN LN | | | | OLD BRIDGE | NJ | 08857-3916 |
| RESNICK, NATHAN G | APT B | 8551 MEGAN COURT | | | INDIANAPOLIS | IN | 46256-3611 |
| RESNIK JARRET | RESNIK, JARRET | 553 VAUGHN AVE | | | FORKED RIVER | NJ | 08731 |
| RESNIK, ELIZABETH | 553 VAUGHN AVE | | | | FORKED RIVER | NJ | 08731-2230 |
| RESNIK, JARRET | 553 VAUGHN AVE | | | | FORKED RIVER | NJ | 08731-2230 |
| RESNOVER, MALISSA M | 4507 EAGLE CREEK PKWY APT 208 | | | | INDIANAPOLIS | IN | 46254-4374 |
| RESOLUTE SYSTEMS INC | PO BOX 350 | | | | BROOKFIELD | WI | 53008-0350 |
| RESOLUTION RESOURCES CORP | 1360 PEACHTREE ST NE STE 1100 | ONE MIDTOWN PLAZA | | | ATLANTA | GA | 30309-3271 |
| RESOLUTION SYSTEMS | 590 E 32ND ST | | | | HOLLAND | MI | 49423-5376 |
| RESORT RENT A CAR | 3700 E WASHINGTON ST | | | | PHOENIX | AZ | 85034-1710 |
| RESORTE Y PRODUCTOS | METALICOS S DE RL DE CV | PRIVADA RIO PILCOMAYO 183-A | COL ARGENTINA CP 11230 | DF MEXICO 14758942 MEXICO | | | |
| RESORTES Y PRODUCTOS METALICOS SA | PRIVADA DE RIO PILCOMAYO 183-A | | | MEXICO DF 11230 MEXICO | | | |
| RESOURCE CAREERS INC | DBA OPTIONS/RESOURCE CAREERS | 925 HARVEST DR STE 190 | | | BLUE BELL | PA | 19422-1956 |
| RESOURCE CENTER | 1401 S GRAND TRAVERSE ST | | | | FLINT | MI | 48503-3794 |
| RESOURCE COLLECTION INC | PO BOX 1590 | | | | SUNSET BEACH | CA | 90743-1590 |
| RESOURCE CONS/BRNTWD | PO BOX 1848 | 7121 CROSSROADS BLVD. | | | BRENTWOOD | TN | 37024-1848 |
| RESOURCE CONSULTING GROUP | 30800 NORTHWESTERN HWY FL 2 | | | | FARMINGTON HILLS | MI | 48334-2550 |
| RESOURCE DEVELOPMENT PROP INC | 1812 UNIVERSITY BLVD | PO BOX 2069 | | | ANDERSON | IN | 46012-3101 |
| RESOURCE EQUIPMENT CO | A DYRON CORP | 14938 SIERRA BONITA LN STE B | | | CHINO | CA | 91710-9600 |
| RESOURCE MECHANICAL INSULATION | 47461 CLIPPER ST | | | | PLYMOUTH | MI | 48170-2470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RESOURCE NETWORK | ATTN: MARY VIED | 91 N SAGINAW ST # 203 | | | PONTIAC | MI | 48342-2186 |
| RESOURCE NETWORK THE | 80 E MARKET ST | | | | HARRISONBURG | VA | 22801-4127 |
| RESOURCE TECHNOLOGIES | PO BOX 3201 | | | | TROY | MI | 48007-3201 |
| RESOURCE TECHNOLOGIES | 431 STEPHENSON HWY | PO BOX 3201 | | | TROY | MI | 48083-1130 |
| RESOURCE TECHNOLOGIES CORP | 431 STEPHENSON HWY | PO BOX 3201 | | | TROY | MI | 48083-1130 |
| RESOURCES CONNECTIOIN | ATTN: GENERAL COUNSEL | FILE #55221 | | | LOS ANGELES | CA | |
| RESOURCES CONNECTION | PHILO # 55221 | | | | LOS ANGELES | CA | 90074-5221 |
| RESOURCES CONNECTION LLC | 1000 TOWN CTR | STE 975 | | | SOUTHFIELD | MI | 48075-1260 |
| RESOURCES CONNECTION LLC | 19575 VICTOR PKWY STE 130 | | | | LIVONIA | MI | 48152-7016 |
| RESOURCES FOR HUMAN DEVELOPMENT/ POINT T | 319 N POTTSTOWN PIKE STE 309 | | | | EXTON | PA | 19341-2212 |
| RESOURCES FOR THE FUTURE | 1616 P ST NW | | | | WASHINGTON | DC | 20036 |
| RESOURCES GLOBAL PROFESSIONALS | RESOURCES CONNECTION INC | FILE 55221 N/R 12/23/08 | | | LOS ANGELES | CA | 90074-5221 |
| RESOURCES GLOBAL PROFESSIONALS | 55221 PHILO | N/R 12/23/08 CP | | | LOS ANGELES | CA | 90074-5221 |
| RESOVSKY, TIMOTHY P | 23330 LAWRENCE AVE | | | | DEARBORN | MI | 48128-1232 |
| RESOVSKY, TIMOTHY PAUL | 23330 LAWRENCE AVE | | | | DEARBORN | MI | 48128-1232 |
| RESPECKI, DANIEL R | 2838 S VASSAR RD | | | | VASSAR | MI | 48768-9708 |
| RESPECKI, DENNIS F | 12055 W LENNON RD | | | | LENNON | MI | 48449-9725 |
| RESPECKI, JOSEPH | 5840 COBBLESTONE DR | | | | NORTH BRANCH | MI | 48461-8887 |
| RESPERT, IRIS J | 8200 PINES RD APT 3304 | | | | SHREVEPORT | LA | 71129-4429 |
| RESPERT, IRIS JANET | 8200 PINES RD APT 3304 | | | | SHREVEPORT | LA | 71129-4429 |
| RESPERT, JOHN A | 8200 PINES RD APT 3304 | | | | SHREVEPORT | LA | 71129-4429 |
| RESPERT, ROSIE | 2741 COCKLEBUR RD | | | | DECATUR | GA | 30034-2143 |
| RESPESS, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RESPONDEK, BEVERLY O | 2101 N DOWN RIVER RD | | | | GRAYLING | MI | 49738 |
| RESPONDEK, CATHERINE | TRLR 56 | 2555 HENRY RUFF ROAD | | | INKSTER | MI | 48141-1588 |
| RESPONDEK, GERALD P | 29501 CURTIS RD | | | | LIVONIA | MI | 48152-3431 |
| RESPONDEK, SOPHIE R | 19760 SUSSEX AVE | | | | LIVONIA | MI | 48152 |
| RESPONSE INSURANCE | SETTE & BONADIES PC | PO BOX 185366 | | | HAMDEN | CT | 06518-0366 |
| RESPRESS JIMMIE (429681) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RESPRESS JR, DONALD D | 320 SAGEBRUSH DR | | | | CLAYTON | OH | 45315-8737 |
| RESPRESS WESLEY | 1626 ACADEMY PL | | | | DAYTON | OH | 45406-4720 |
| RESPRESS, BAMON | PO BOX 68 | | | | MUSELLA | GA | 31066-0068 |
| RESPRESS, DONALD D | APT A | 120 WEST HILL STREET | | | DECATUR | GA | 30030-4334 |
| RESPRESS, EARLY D | 3263 DUBLIN DR | | | | DECATUR | GA | 30032-7113 |
| RESPRESS, JIMMIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RESPRESS, TORRANCE L | 339 MCCOMBS CIR | | | | NEW CASTLE | PA | 16101-9151 |
| RESPRESS, WESLEY C | 1626 ACADEMY PL | | | | DAYTON | OH | 45406-5406 |
| RESS JR, ROBERT A | 218 W ADMIRAL WAY SOUTH DR | | | | CARMEL | IN | 46032-5153 |
| RESS, DAVID P | 11710 WHITETAIL DR | | | | MARILLA | NY | 14102-9714 |
| RESSA, ANTHONY F | 63 BURKE ST | | | | HAMDEN | CT | 06514-4817 |
| RESSEGUIE, CHERYL K | 4374 MARSHALL RD | | | | CHARLOTTE | MI | 48813-8115 |
| RESSEGUIE, JAMES L | 3300 NW 16TH AVE | | | | POMPANO BEACH | FL | 33064-1406 |
| RESSEGUIE, KELLY-JO | 2194 ERWIN DR | | | | EULESS | TX | 76039-4270 |
| RESSEGUIE, LYLE L | 2084 E BUDER AVE | | | | BURTON | MI | 48529-1732 |
| RESSEGUIE, MARLIN E | 14244 SPRUCE LN | | | | PORT CHARLOTTE | FL | 33953-5917 |
| RESSEGUIE, MARYANN | 2415 BAY RIDGE DR | | | | AU GRES | MI | 48703-9484 |
| RESSEGUIE, ROBERT E | 3590 ROUND BOTTOM RD | | | | CINCINNATI | OH | 45244-3026 |
| RESSEGUIE, ROBERT J | 10868 COLBY LAKE RD | | | | PERRY | MI | 48872-9794 |
| RESSEGUIE, RUTH A | 310 PARIS AVE | | | | LANSING | MI | 48910-3053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RESSIE D COPELAND | 4418 SAYLOR ST | | | | DAYTON | OH | 45416 |
| RESSIE MASSENGILL | 4002 WATERVIEW CT | | | | UTICA | MI | 48316-1464 |
| RESSLAR, JOHN J | 19824 GALLAHAD DR | | | | MACOMB | MI | 48044-1755 |
| RESSLER CHEVROLET CADILLAC | PO BOX 400 | | | | BOZEMAN | MT | 59771-0400 |
| RESSLER CHEVROLET CADILLAC | | | | | BOZEMAN | MT | 59715 |
| RESSLER CHEVROLET CADILLAC | 1735 W MAIN ST | | | | BOZEMAN | MT | 59715-4013 |
| RESSLER CHEVROLET CADILLAC TOYOTA | 8474 HUFFINE LN | | | | BOZEMAN | MT | 59718-9421 |
| RESSLER CHEVROLET, INC. | 1500 2ND ST NE | | | | MANDAN | ND | 58554-3781 |
| RESSLER CHEVROLET, INC. | DAVID RESSLER | 1500 2ND ST NE | | | MANDAN | ND | 58554-3781 |
| RESSLER MOTOR COMPANY, INC. | DAVID RESSLER | PO BOX 400 | | | BOZEMAN | MT | 59771-0400 |
| RESSLER MOTOR SUPPLY | PO BOX 400 | | | | BOZEMAN | MT | 59771-0400 |
| RESSLER MOTOR SUPPLY | 1735 W MAIN ST | | | | BOZEMAN | MT | 59715-4013 |
| RESSLER MOTOR SUPPLY | | 1735 W MAIN ST | | | | MT | 59715 |
| RESSLER TRUCK SERVICE INC | 5903 S WESTERN AVE | | | | MARION | IN | 46953-5803 |
| RESSLER TRUCK SERVICE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5903 S WESTERN AVE | | | MARION | IN | 46953-5803 |
| RESSLER, DONALD J | 816 W GRAMERCY AVE | | | | TOLEDO | OH | 43612-2420 |
| RESSLER, DONALD JAMES | 816 W GRAMERCY AVE | | | | TOLEDO | OH | 43612-2420 |
| RESSLER, GALEN E | 5985 CUTHBERT RD | | | | WHITE LAKE | MI | 48386-1005 |
| RESSLER, JEANNETTE | 13450 OAKDALE ST | | | | SOUTHGATE | MI | 48195-1711 |
| RESSLER, JOHN A | 51 MEADOWLARK DR. | | | | HAMILTON | NJ | 08690-3554 |
| RESSLER, KELLY M | 4458 TAMARACK DR | | | | PARMA | OH | 44134-6258 |
| RESSLER, MARY E | 5383 FLORA DR | | | | LEWISBURG | OH | 45338-7722 |
| RESSLER, MERVIN | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| RESSLER, RICHARD J | 13721 ORCHARD ST | | | | SOUTHGATE | MI | 48195-1356 |
| RESSLER, RONALD D | 139 RAYFORD CIR | | | | RUTLEDGE | TN | 37861-4957 |
| RESSMAN, ARTHUR C | 81 THACKERAY CT | | | | TONAWANDA | NY | 14150-8032 |
| RESSMAN, CARL J | 1139 LOCKWOOD DR | | | | LOCKPORT | NY | 14094-7125 |
| RESSMAN, DAVID M | 720 GARDENWOOD DR | | | | LOCKPORT | NY | 14094-6379 |
| RESSMAN, DAVID MICHAEL | 720 GARDENWOOD DR | | | | LOCKPORT | NY | 14094-6379 |
| REST LESTER | REST, LESTER | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| REST, LESTER | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| RESTAINER JR, JOHN A | 1811 E HIGH ST | | | | BRYAN | OH | 43506-9498 |
| RESTAINO, MARY | 11234 SPRING CREEK LANE | | | | ORLAND PARK | IL | 60467-7304 |
| RESTANI, DITTMAR & HAUSER, P.A., | ATTN: LARS BODNIEKS | 201 ALHAMBRA CIRCLE | SUITE 1050 | | CORAT GABLES | FL | 33134 |
| RESTAURA/LAKE ORION | PO BOX 1001 | | | | LAKE ORION | MI | 48361-1001 |
| RESTEE ALLEN | 18453 ROSELAWN ST | | | | DETROIT | MI | 48221-2115 |
| RESTEK CORPORATION | 110 BENNER CIR | | | | BELLEFONTE | PA | 16823-8433 |
| RESTELLI LUCIANO ENRICO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| RESTELLI, RICHARD F | 1858 CONCORD DR | | | | ALLISON PARK | PA | 15101-1908 |
| RESTEMAYER, MARK | PO BOX 491 | | | | DEVILS LAKE | ND | 58301-0491 |
| RESTER SAMUEL (631856) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RESTER, DANIEL R | 2241 JOHN DODD RD | | | | WELLFORD | SC | 29385 |
| RESTER, MARCELLA C | 6030 CURTISS MIDDLEFIELD RD. | | | | WEST FARMINGTON | OH | 44491-9713 |
| RESTER, MARCELLA C | 6030 CURTIS MIDDLEFIELD RD | | | | WEST FARMINGTON | OH | 44491-9713 |
| RESTER, PATRICK E | 683 BANKSHIRE DRIVE | | | | SUWANEE | GA | 30024-2605 |
| RESTER, ROGER L | 3402 S IRISH RD | | | | DAVISON | MI | 48423-2440 |
| RESTER, SAMUEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RESTERHOUSE, JANET M | 3927 E HIGH ST | | | | OAK CREEK | WI | 53154-4254 |
| RESTIFO, SALVATORE | 3347 JASMINE DR | | | | SEVEN HILLS | OH | 44131-5112 |
| RESTIVO ANGELO (661539) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RESTIVO, ANGELO | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RESTIVO, VINCENT J | 3128 LINKSLAND RD | | | | MT PLEASANT | SC | 29466-8975 |
| RESTLE, DAVID J | 274 MELROSE AVE | | | | BOARDMAN | OH | 44512-2355 |
| RESTLE, SCOTT A | 274 MELROSE AVE | | | | BOARDMAN | OH | 44512-2355 |
| RESTO, RAFAEL A | PO BOX 4081 | | | | AUBURN HILLS | MI | 48057 |
| RESTO, RAMONA | 231 TALMADGE ST | | | | NEW BRUNSWICK | NJ | 08901-3038 |
| RESTORATION TRAILS FOUNDATION | PO BOX 338 | | | | NAUVOO | IL | 62354-0338 |
| RESTORICK, STEVEN M | 2757 GRAMER RD | | | | WEBBERVILLE | MI | 48892-9314 |
| RESTREPO, FARLEY | 780 CARPENTER RD | | | | NORTH BRUNSWICK | NJ | 08902-2262 |
| RESTREPO, JUAN F | 100 W HICKORY GROVE RD APT H1 | | | | BLOOMFIELD | MI | 48304-2169 |
| RESTREPO, MARIO | 12650 SW 15TH ST APT F101 | | | | PEMBROKE PINES | FL | 33027-2179 |
| RESTRICTED STOCK SYSTEMS INC | 412 WALL ST | | | | PRINCETON | NJ | 08540-1504 |
| RESTUCCIA I I I, JOSEPH | 16C PACIFIC DR | | | | WINFIELD PARK | NJ | 07036-6670 |
| RESTUCCIA III, JOSEPH | 16C PACIFIC DR | | | | WINFIELD PARK | NJ | 07036-6670 |
| RESTUCCIA JOSEPH | 16C PACIFIC DR | | | | WINFIELD PARK | NJ | 07036-6670 |
| RESTUCCIO, KAREN L | PO BOX 205 | | | | ROEBLING | NJ | 08554-0205 |
| RESTUCCIO, OETIA E | 1576 MAPLE DR | | | | HUBBARD | OH | 44425-2845 |
| RESTUM, ALLIE | 34442 JEFFERSON AVE APT B16 | | | | HARRISON TWP | MI | 48045-3395 |
| RESUE CARL | 39 FRUITWOOD DR | | | | BURNT HILLS | NY | 12027-9763 |
| RESULTS CHIROPRACTIC | 33 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD | OH | 44906-1325 |
| RESULTS PHYSIOTHERAP | PO BOX 843390 | | | | BOSTON | MA | 02284-3390 |
| RESULTZ MARKETING | PO BOX 60247 | | | | CHARLESTON | SC | 29419-0247 |
| RESUN LEASING, INCORPORATED | 1200 SWEDESFORD RD | | | | BERWYN | PA | 19312-1078 |
| RESUN LEASING, INCORPORATED | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1200 SWEDESFORD RD | | | BERWYN | PA | 19312-1078 |
| RESURFICE CORPORATION | P.O. BOX 361 | 25 ORIOLE PKY | | ELMIRA ON N3B 1B6 CANADA | | | |
| RESURGENS ORTHOPAEDI | PO BOX 720580 | | | | ATLANTA | GA | 30358-2580 |
| RESURGENS PC | PO BOX 720580 | RESURGENS ORTHOPEADICS | | | ATLANTA | GA | 30358-2580 |
| RESZ, ELDON L | APT 311A | 500 MOTT DRIVE | | | RAYMORE | MO | 64083-8161 |
| RESZ, ELDON L | 500 N MOTT DR | APT 311 A | | | RAYMORE | MO | 64083 |
| RESZEL, FLORENCE L | 12210 HANFORD RD | | | | SILVER CREEK | NY | 14136 |
| RESZEL, RICHARD F | 47 PANAMA LN | | | | CHEEKTOWAGA | NY | 14225-4817 |
| RESZETUCHA, ALAN A | 96 GROTE ST | | | | BUFFALO | NY | 14207-2420 |
| RESZETUCHA, WALTER J | 7432 S SOURDOUGH DR | | | | MORRISON | CO | 80465-2836 |
| RESZEWSKI, CHRIS J | 2372 ANDOVER BLVD | | | | ROCHESTER | MI | 48306-4936 |
| RESZKA, EVELYN A | 1133 MAPLE ALBRIGHT SHORE | | | | BEAVERTON | MI | 48612 |
| RESZKA, MICHAEL J | 22 CHERRYWOOD RDG | | | | HOLLAND | NY | 14080-9660 |
| RESZKA, PAUL S | 3530 N GALE RD | | | | DAVISON | MI | 48423-8444 |
| RESZKA, PAUL S | 1043 MANITOU DR APT 106 | | | | TRAVERSE CITY | MI | 49686 |
| RESZKE, KENNETH J | 2181 OLD HICKORY DR | | | | BAY CITY | MI | 48706-9067 |
| RESZKE, WILLIAM A | 2183 E NEWBERG RD | | | | PINCONNING | MI | 48650-9758 |
| RESZLER, RICHARD P | 1064 STEUBENVILLE RD SE | | | | CARROLLTON | OH | 44615-9618 |
| RET MAJOR LAURA MERRIOTT | | | | | | | |
| RETA A CARMICHAEL | 9925 23 MILE RD MILE | | | | EVART | MI | 49631 |
| RETA ANDERSON | 6639 RED CEDAR LN | | | | W BLOOMFIELD | MI | 48324-3767 |
| RETA BAILEY | 35900 WESTMINISTER AVE APT 220 | | | | NORTH RIDGEVILLE | OH | 44039-1375 |
| RETA BELLAMY | 50427 BRONSON RD | | | | WELLINGTON | OH | 44090-9109 |
| RETA BILODEAU | 6148 NEGLEY | | | | KYLE | TX | 78640-8921 |
| RETA CARMICHAEL | 9925 23 MILE RD | | | | EVART | MI | 49631-7808 |
| RETA CARNNAHAN | 402 SOUTH WILSON LANE | | | | ATOKA | OK | 74525-5151 |
| RETA CLAYBORN | 2706 GRAND AVE | | | | MIDDLETOWN | OH | 45044-6065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RETA GORDON | 2885 BEACHWALK LN | | | | KOKOMO | IN | 46902-3789 |
| RETA HARDAKER | 5191 WOODHAVEN CT APT 803 | | | | FLINT | MI | 48532-4192 |
| RETA MAY | 3206 W ALTO RD | | | | KOKOMO | IN | 46902-4608 |
| RETA MUNRO | 304 INVERNESS | | | | HIGHLAND | MI | 48357-4770 |
| RETA MURPHY | 3414 N EEL RIVER CEMETERY RD | | | | PERU | IN | 46970-7697 |
| RETA PATTERSON | 8467 HAMBURG RD | | | | BRIGHTON | MI | 48116-5224 |
| RETA POINDEXTER | 1685 COAL PORT RD | | | | ARTEMUS | KY | 40903-6081 |
| RETA SCHAMEL | 87 MADRID AVE | | | | BROOKVILLE | OH | 45309-1225 |
| RETA SPENCER | 953 S IRON MAN RD | | | | WESTPORT | IN | 47283 |
| RETA SWALLOW | 2734 FIELDBROOK CT | | | | TROY | OH | 45373-6504 |
| RETAIL PROPERTIES, LIMITED | ATTN: LEONARD MARX, JR. | 708 THIRD AVENUE | | | NEW YORK | NY | 10017 |
| RETAIL VENTURES SERVICES, INC. | STEVEN MILLER | 4150 E 5TH AVE | | | COLUMBUS | OH | 43219-1802 |
| RETAILERS NATIONAL BANK | ACCT OF JEFFREY C KURTZE | 29532 SOUTHFIELD RD STE 200 | | | SOUTHFIELD | MI | 48076-2023 |
| RETALLACK, WILLIAM J | 387 BAUMAN RD | | | | BUFFALO | NY | 14221-3807 |
| RETAN PHILIP A (463176) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RETAN, CAROLYN E | 7621 CRESTVIEW DR | | | | TOANO | VA | 23168-9063 |
| RETAN, DAVID E | 23006 BERNARD ST | | | | TAYLOR | MI | 48180-3577 |
| RETAN, GEORGE W | 5315 MYRAS CT | | | | CUMMING | GA | 30040-6045 |
| RETAN, HAROLD E | 22 HOLLYLAUREL DR | | | | SPRING | TX | 77382-1335 |
| RETAN, JACK L | 1802 E WHITNEY WAY AVE | | | | JOPLIN | MO | 64801-9082 |
| RETAN, PHILIP A | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RETAR, JOHN A | 29431 VALLEY VIEW DR | | | | WICKLIFFE | OH | 44092-2030 |
| RETCHER, BETTY E | 214 HARDING ST | BROOKVIEW HEALTHCARE | | | DEFIANCE | OH | 43512-1314 |
| RETCHER, DONALD W | 2865 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-9088 |
| RETCHER, ERIC T | 5315 STEVER RD | | | | DEFIANCE | OH | 43512-9736 |
| RETCHER, ERIC THOMAS | 5315 STEVER RD | | | | DEFIANCE | OH | 43512-9736 |
| RETCHER, JERRY I | 28071 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8935 |
| RETCHER, JERRY IRVIN | 28071 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8935 |
| RETCHER, JUNIOR H | 23708 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-8644 |
| RETCHER, MARK L | 4145 MISTY SHORES DR | | | | DEFIANCE | OH | 43512 |
| RETCHER, MARK LYNN | 4145 MISTY SHORES DR | | | | DEFIANCE | OH | 43512 |
| RETCHER, MELVIN D | 22909 BOWMAN RD | | | | DEFIANCE | OH | 43512-8991 |
| RETCHER, MICHAEL A | 5304 PIN TAIL PL | | | | FORT WAYNE | IN | 46818-2532 |
| RETCHER, ROBERT L | 890 WEBSTER ST | | | | DEFIANCE | OH | 43512-1637 |
| RETCHER, TERRY L | 15471 CR 143 | | | | CECIL | OH | 45821 |
| RETCHKIMAN DAVID | WHARTON UNIVERSITY | LAUDER-FISCHER HALL 2ND FL | 256 S 37TH ST | | PHILADELPHIA | PA | 19104 |
| RETCHLESS, HUBERT E | 6908 PLAINVILLE RD | | | | MEMPHIS | NY | 13112-9726 |
| RETEK INC | 34550 CHESTER RD | | | | AVON | OH | 44011-1350 |
| RETEL, STEPHEN | 9500 N WINTER WREN AVE | | | | TUCSON | AZ | 85742-8442 |
| RETELL, DAISY M | 1825 VERMONT AVE | | | | WHITE OAK | PA | 15131-2217 |
| RETHA ( VICKERS | 5009 WAYNE CART | | | | HUNTSVILLE | AL | 35810 |
| RETHA ARRA | 11676 ROSEBUD WAY | | | | LESTER | AL | 35647-3220 |
| RETHA BERRY | 21730 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-2671 |
| RETHA BORTON | 8034 FORRISTER RD | | | | ADRIAN | MI | 49221-9123 |
| RETHA CLAYPOOL | 746 NOTTINGHAM DR | | | | MEDINA | OH | 44256-3103 |
| RETHA DAMON | 1222 W BOULEVARD | | | | KOKOMO | IN | 46902-6103 |
| RETHA DAVIS | 212 S CLINTON ST | | | | SAINT LOUIS | MI | 48880-1711 |
| RETHA EDMONDS | 13231 N 98TH AVE UNIT H | | | | SUN CITY | AZ | 85351-3211 |
| RETHA GAMBLE | 467 L ASHFORD RD | | | | ACKERMAN | MS | 39735-5553 |
| RETHA HARRIS | 7932 DARKE PREBLE CO LINE RD | | | | ARCANUM | OH | 45304-9477 |
| RETHA HASAN | 7346 CRYSTAL LAKE DR APT 1 | | | | SWARTZ CREEK | MI | 48473-8952 |
| RETHA J THOMPSON | PO BOX 3436 | | | | WARREN | OH | 44485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RETHA JENNINGS | 8212 SAWGRASS TRL | | | | GRAND BLANC | MI | 48439-1874 |
| RETHA KING | 164 ATKINSON ST | | | | ROCHESTER | NY | 14608-2102 |
| RETHA L REYNOLDS | 5421 DUNMORE DRIVE | | | | DAYTON | OH | 45459 |
| RETHA LINDSEY | 1704 NE 85TH TER | | | | KANSAS CITY | MO | 64155-3067 |
| RETHA LISTON | PO BOX 177 | | | | ATLANTA | IN | 46031-0177 |
| RETHA M DAMON | 1222 W BOULEVARD | | | | KOKOMO | IN | 46902-6103 |
| RETHA M KING | 164  ATKINSON ST | | | | ROCHESTER | NY | 14608-2102 |
| RETHA MILLER | 5316 OAKCREST AVE | | | | YOUNGSTOWN | OH | 44515-4044 |
| RETHA ORR | 1022 MANN AVE | | | | FLINT | MI | 48503-4942 |
| RETHA P PHILLIPS | 3437 MICHAEL DR 31 | | | | NEW CARLISLE | OH | 45344 |
| RETHA REYNOLDS | 5421 DUNMORE DR | | | | DAYTON | OH | 45459-1132 |
| RETHA RICE | 2325 COUNTY ROAD 42 | | | | DAWSON | AL | 35963-3145 |
| RETHA SELBY | 3230 RAIBLE AVE | | | | ANDERSON | IN | 46011-4724 |
| RETHA SUE ADAMS | 795 IVY POPE RD | | | | TALLAPOOSA | GA | 30176 |
| RETHA TERRELL | 5948 VALLEY GREEN RD | | | | LITHONIA | GA | 30058-3167 |
| RETHA THOMPSON | PO BOX 3436 | | | | WARREN | OH | 44485-0436 |
| RETHA TONEY | 5406 DELLWOOD DR | | | | INDIANAPOLIS | IN | 46235-4132 |
| RETHA TRUPP | 85 BRANDT ST | | | | DAYTON | OH | 45404-2071 |
| RETHA WAGONER | 111 PICKARD DR | | | | MCLOUD | OK | 74851-8400 |
| RETHA WELLS | 16772 SAINT MARYS ST | | | | DETROIT | MI | 48235-3653 |
| RETHA WOOD | 47-734 HUI KELU ST APT 8 | | | | KANEOHE | HI | 96744-4577 |
| RETHAMEL, DENNIS A | 8775 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8749 |
| RETHAMEL, RICK L | 6278 S COREY RD | | | | PERRY | MI | 48872-9312 |
| RETHER GRIFFIN | 308 MAGNOLIA ST | | | | EDWARDS | MS | 39066-8908 |
| RETHER P GRIFFIN | 308 MAGNOLIA ST | | | | EDWARDS | MS | 39066 |
| RETHERFORD DANIEL | 70300 ARNTZ RD | | | | BURNS | OR | 97720-1676 |
| RETHERFORD, CHARLES L | 2560 N ARBUTUS CT | | | | MIDLAND | MI | 48642-8822 |
| RETHERFORD, DALLAS | 3505 VILLAGE DR APT H | | | | FRANKLIN | OH | 45005-5651 |
| RETHERFORD, FARRELL J | 140 LOWERY LN | | | | TUSCUMBIA | AL | 35674-9351 |
| RETHERFORD, JOY B | P O BOX 903 | | | | FRANKLIN | OH | 45005-5005 |
| RETHERFORD, JULIA ROSE | 1470 MARTHA | | | | BURTON | MI | 48509-2139 |
| RETHERFORD, JULIA ROSE | 1470 MARTHA AVE | | | | BURTON | MI | 48509-2139 |
| RETHERFORD, KELVIN K | 6655 N LAKE RD | | | | OTTER LAKE | MI | 48464-9700 |
| RETHERFORD, LARRY L | 814 E 1450 N | | | | SUMMITVILLE | IN | 46070-9392 |
| RETHERFORD, LEONARD E | 7317 PECK RD | | | | RAVENNA | OH | 44266-9723 |
| RETHERFORD, MICHAEL D | 123 LAKE ST | | | | CHESTERFIELD | IN | 46017-1006 |
| RETHERFORD, PAUL E | 5305 LINDA LN | | | | ANDERSON | IN | 46011-1423 |
| RETHERFORD, RICHARD R | 11025 KEELER RD | | | | BROOKVILLE | IN | 47012 |
| RETHERFORD, TRAVIS E | PO BOX 834 | | | | FRANKLIN | OH | 45005-0834 |
| RETHFORD JR, DAVID | 2425 SW 80TH ST | | | | OKLAHOMA CITY | OK | 73159-4907 |
| RETHIA SMITH | 1867 SKILES STREET NORTH DRIVE | | | | INDIANAPOLIS | IN | 46234 |
| RETHLAKE, ANTOINETTE C | 6549 W DO NS | | | | KOKOMO | IN | 46901-8811 |
| RETHLAKE, MARY J | 7887 W 00 NS | | | | KOKOMO | IN | 46901-8817 |
| RETHMAN, BONITA | 6600 AMESTERDAM CT | | | | MIDDLETOWN | OH | 45044 |
| RETHMAN, DONALD D | 278 E BEARD RD | | | | MUNGER | MI | 48747-9743 |
| RETHMAN, EDWARD J | 998 N CTY RD 440 | | | | MANISTIQUE | MI | 49854 |
| RETHMAN, ELSIE O | WESTCHESTER VILLAGE APT.40 | 4055 1/2 W MICHIGAN AVE | | | SAGINAW | MI | 48603 |
| RETHMAN, RONALD A | 5859 NANCY CT | | | | TAWAS CITY | MI | 48763-9412 |
| RETHMANN AG & CO | HAFENSTR 45 | | | WEIL NW 79576 GERMANY | | | |
| RETHMEL, CHRISTOPHER C | 21551 WHISLER RD | | | | DEFIANCE | OH | 43512-9658 |
| RETI M HEETER | 360 GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342 |
| RETI, CHARLES J | 18243 MOTT AVE | | | | EASTPOINTE | MI | 48021-2741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RETI, DOROTHY C | C/O JOANN FEYERS | 7421 NW 70TH AVENUE | | | TAMARAC | FL | 33321 |
| RETI, DOROTHY C | 8600 W SUNRISE BLVD APT 209 | | | | PLANTATION | FL | 33322 |
| RETIA GAY | 1011 WESTERN HILLS DR | | | | FLINT | MI | 48532-2160 |
| RETIA ZEFFIRO | 1255 COUNTRY CLUB RD | | | | MONONGAHELA | PA | 15063 |
| RETIC, ROBERTA | 29 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2847 |
| RETIC, WILLIE J | 11071 KENNEBEC ST | | | | DETROIT | MI | 48205-3243 |
| RETLAND, LINDA | PO BOX 214361 | | | | AUBURN HILLS | MI | 48321-4361 |
| RETLAND, WILLIE J | PO BOX 214433 | | | | AUBURN HILLS | MI | 48321-4433 |
| RETLEWSKI, DANIEL R | 1058 MIDLAND RD | | | | BAY CITY | MI | 48706-9422 |
| RETO REEDER | 5846 CURTICE RD | | | | MASON | MI | 48854-9734 |
| RETO, JOHN L | 820 SOUTHWESTERN RUN | #54 | | | YOUNGSTOWN | OH | 44514-3682 |
| RETO, JOHN L | 820 SOUTHWESTERN RUN UNIT 54 | | | | YOUNGSTOWN | OH | 44514-3682 |
| RETOSKE, RITA M | 2741 JAMES RIVER RD | | | | WEST PALM BEACH | FL | 33411-5753 |
| RETRIEVAL METHODS INC | 1142 E BIG BEAVER RD | | | | TROY | MI | 48083-1934 |
| RETRIEVAL METHODS INC. (RMI) | TOM BRAUN | 1142 E BIG BEAVER RD | | | TROY | MI | 48083-1934 |
| RETRO ROCKETS | 1703 MATTAWA AVE | | | MISSISSAUGA ON L4X 1K5 CANADA | | | |
| RETROTEK INC | PO BOX 29837 | 201 E SHADY GROVE RD | | | DALLAS | TX | 75229-0837 |
| RETROTEK INC | PO BOX 29837 | | | | DALLAS | TX | 75229-0837 |
| RETRUM, THOMAS L | 1225 BIRCHWOOD DR | | | | SAINT GERMAIN | WI | 54558-9238 |
| RETS TECH CENTER | 555 E ALEX BELL RD | | | | CENTERVILLE | OH | 45459-2712 |
| RETS TECH CENTER INC | 555 E ALEX BELL RD | | | | CENTERVILLE | OH | 45459-2712 |
| RETSEL, MARY | 4382 LOTUS | | | | WATERFORD | MI | 48329-1236 |
| RETSEL, MARY | 4382 LOTUS DR | | | | WATERFORD | MI | 48329-1236 |
| RETSEMA, ARTHUR W | 1739 S PEORIA AVE | CONDO 37 | | | TULSA | OK | 74120 |
| RETSEMA, ROBERT J | 4347 JACK ALAN ST SW | | | | GRANDVILLE | MI | 49418-1734 |
| RETSKY,MARVIN | PO BOX 10076 | | | | VAN NUYS | CA | 91410-0076 |
| RETT SHAVER | 631 COON RUN RD | | | | WEST LIBERTY | KY | 41472-8873 |
| RETT'S AUTOMOTIVE/MUFFLER | 843 W DUARTE RD | | | | MONROVIA | CA | 91016-4356 |
| RETTA BEEMAN | 911 S ANDERSON ST | | | | ELWOOD | IN | 46036-2331 |
| RETTA C MCNEIL | 2811 MAURER RD | | | | CHARLOTTE | MI | 48813 |
| RETTA CLOSE | 956 MANN AVE | | | | FLINT | MI | 48503-4944 |
| RETTA DILLON | 5682 ST HEDWIG | | | | DETROIT | MI | 48210 |
| RETTA O'NEAL | 1055 JUDSON CT | | | | GREENCASTLE | IN | 46135-1426 |
| RETTA OCONNOR | 5492 BAILEY RD | | | | MOUNT SHERMAN | KY | 42764-8502 |
| RETTA RAMER | 167 KA LAMA PL | | | | LEESBURG | FL | 34788-7994 |
| RETTA STANSON | 624 E SCHOOL ST | | | | ANDERSON | IN | 46012-1431 |
| RETTA WILLIAMS | 3106 WALTERS DR | | | | SAGINAW | MI | 48601-4656 |
| RETTELL, BRUCE D | 29731 SCHOOL SECTION RD | | | | RICHMOND | MI | 48062-3306 |
| RETTENMUND, BETTY L | 1067 PINTAIL WAY CIR | OLD OAK TRAILS | | | SANFORD | MI | 48657-9267 |
| RETTER BRADLEY | 1133 PATTERSON AVE | | | | EARLE | AR | 72331-1331 |
| RETTER, JACKIE C | 1817 E 400 N | | | | ANDERSON | IN | 46012-9398 |
| RETTER, KENNETH D | 1259 LAS BRISAS LN | | | | WINTER HAVEN | FL | 33881-9757 |
| RETTER, STEPHEN M | 1100 TERRA WAY | | | | ROSEVILLE | CA | 95661-4716 |
| RETTERATH KATE | RETTERATH, KATE | 4711 N BAY DRIVE SE | | | MANDAN | ND | 58554 |
| RETTERATH, KATE | 4711 N BAY DR SE | | | | MANDAN | ND | 58554-4787 |
| RETTERBUSH, ELIZABETH P | 207 TATE AVE | | | | ENGLEWOOD | OH | 45322-1621 |
| RETTERBUSH, ROBERT S | 1507 W HIGH ST | | | | PIQUA | OH | 45356-2544 |
| RETTERER, FREDERICK L | 2057 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473 |
| RETTERER, FREDERICK L | 10705 EVERGALDES KITE CIR | | | | ESTERO | FL | 33928-2463 |
| RETTERER, HELEN W | 2057 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9751 |
| RETTEW JACQUELINE | 1078 OLDE FORGE XING | | | | LANCASTER | PA | 17601-1737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RETTGER, TIMOTHY R | 1720 LOCHINVAR BLVD | | | | OAKLAND | MI | 48363-1819 |
| RETTICH, DONALD R | 843 STEWART DRIVE | | | | ALPHA | OH | 45301 |
| RETTIG ENGINEERED PRODUCTS INC | 9902 CARVER RD | STE 100 | | | CINCINNATI | OH | 45242-5518 |
| RETTIG, ANNE Z | 3768 DAMAS DR | | | | COMMERCE TWP | MI | 48382-4417 |
| RETTIG, ANTHONY A | 2729 N DANCER RD | | | | DEXTER | MI | 48130-9557 |
| RETTIG, ANTHONY ALVIN | 2729 N DANCER RD | | | | DEXTER | MI | 48130-9557 |
| RETTIG, ANTHONY J | 8056 ALPINE AVE | | | | SPARTA | MI | 49345-9387 |
| RETTIG, FRANK E | 8 KENT ST | | | | BLASDELL | NY | 14219-1714 |
| RETTIG, H. BETTY | 7173 E MICHIGAN RD | | | | WALDRON | IN | 46182-9735 |
| RETTIG, HARRY | 3963 SCOFIELD RD | | | | EAST JORDAN | MI | 49727-9210 |
| RETTIG, HELEN T | 2971 DELAWARE AVE | APT 206 | | | BUFFALO | NY | 14217-2367 |
| RETTIG, HELEN T | APT 206 | 2971 DELAWARE AVENUE | | | BUFFALO | NY | 14217-2367 |
| RETTIG, JEROME C | 10163 PRAIRIE RAPIDS RD | | | | TOMAHAWK | WI | 54487-8872 |
| RETTIG, JOANNE | 12017 BENDING BRANCH ROAD | | | | CHARLOTTE | NC | 28227-3663 |
| RETTIG, KENNETH J | 8030 TODD RD | | | | TEMPERANCE | MI | 48182-9624 |
| RETTIG, PAUL F | 69 CO RT. 23A | | | | CONSTANTIA | NY | 13044 |
| RETTIG, WILFRED M | 2080 HOOVERS RD | | | | DUCK RIVER | TN | 38454-3308 |
| RETTIG, WILFRED M | 2080 HOOVERS ROAD | | | | DUCK RIVER | TN | 38454-3308 |
| RETTIG, WILLIAM W | 6729 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2703 |
| RETTINGER BYRON | RETTINGER, BYRON | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| RETTINGER, DONALD O | 20100 ITHACA RD | | | | BRANT | MI | 48614-8763 |
| RETTINGER, LARRY G | 2114 ZION RD | | | | COLUMBIA | TN | 38401-6046 |
| RETTINGER, LYLE G | 8528 SANDI ACRES LOOP | | | | SHREVEPORT | LA | 71129-9778 |
| RETTINGER, LYLE GENE | 8528 SANDI ACRES LOOP | | | | SHREVEPORT | LA | 71129-9778 |
| RETTINGER, SHIRLEE A | 8528 SANDI ACRES LOOP | | | | SHREVEPORT | LA | 71129-9778 |
| RETTKE, ELFRIEDE | 2276 NORTON RD | | | | STOW | OH | 44224-1522 |
| RETTKOWSKI JR, OTTO E | N2901 TOWER RD | | | | TIGERTON | WI | 54486-9274 |
| RETTKOWSKI, ERVIN O | 1827 BOND PL | | | | JANESVILLE | WI | 53548-3413 |
| RETTKOWSKI, RONALD R | 17041 W KASTNER RD. | | | | TIGERTON | WI | 54486 |
| RETTKOWSKI, TODD G | 451 COUNTY ROAD Y | | | | HATLEY | WI | 54440-9513 |
| RETTMAN, MARILYN J | 1391 SWAN COVE DRIVE | | | | BATTLE CREEK | MI | 49017-8779 |
| RETTMAN, MICHAEL J | 5930 HIGHVIEW ST | | | | DEARBORN HTS | MI | 48127-3034 |
| RETTMAN, WALTER E | 6855 COUNTRYVIEW DR | | | | KALAMAZOO | MI | 49009-8897 |
| RETTMANN, JAMES K | 3140 COLLIER RD | | | | TRAVERSE CITY | MI | 49684 |
| RETUS THOMAS | 7717 MONTCLAIR DR | | | | FORT WAYNE | IN | 46804-3530 |
| RETWRE WRETWTR | REEWRT | WETRWER | EWRTET | | FGHFH | DE | 43254 |
| RETZ, BILLIE JEANNE | 1301 S MEEKER AVE | | | | MUNCIE | IN | 47302-3825 |
| RETZ, CHARLES | 14100 E WINDSOR RD | | | | SELMA | IN | 47383-9712 |
| RETZ, CHARLES T. | 14100 E WINDSOR RD | | | | SELMA | IN | 47383-9712 |
| RETZ, GLENDA J | 604 W HEASTON ST | | | | WINCHESTER | IN | 47394-1912 |
| RETZ, GLENDA J | 604 HEASTON ST. | | | | WINCHESTER | IN | 47394-1912 |
| RETZ, JANICE M | PO BOX 314 | | | | WINDFALL | IN | 46076-0314 |
| RETZ, JANICE MAY | PO BOX 314 | | | | WINDFALL | IN | 46076-0314 |
| RETZ, JOANN C | 7913 UNDERHILL RD | | | | BALTIMORE | MD | 21237-1442 |
| RETZ, MICHAEL L | 2600 N WHEELING AVE APT 3B | | | | MUNCIE | IN | 47303-1643 |
| RETZ, ROSANNA B | 216 S WEST ST | | | | WINCHESTER | IN | 47394-1813 |
| RETZ, ROSANNA B | 216 SO WEST | | | | WINCHESTER | IN | 47394-1813 |
| RETZ, THOMAS D | 3509 N HARRISON RD | | | | MUNCIE | IN | 47304-9513 |
| RETZEL, W C | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| RETZLAFF, EARL M | 1845 MONROVIA AVE SPC 42 | | | | COSTA MESA | CA | 92627-4572 |
| RETZLAFF, EDGAR C | 800 SOUTH RIVER RD | | | | DES PLAINES | IL | 60016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RETZLAFF, JOHN E | 9011 NORTH TENNYSON DRIVE | | | | MILWAUKEE | WI | 53217-1966 |
| RETZLAFF, MICHAEL M | 4743 W NOSS RD | | | | BELOIT | WI | 53511-9327 |
| RETZLAFF, RICHARD C | 1610 REYNOLDS RD APT 276 | | | | LAKELAND | FL | 33801 |
| RETZLER, CAROL L | 48630 SUTTON BAY CT | | | | SHELBY TWP | MI | 48315-4281 |
| RETZLER, REINHOLD K | 12534 LENNRY AVE | | | | SHELBY TOWNSHIP | MI | 48315-1757 |
| RETZLOFF, JAMES G | 5933 E PAKES RD | | | | CRYSTAL | MI | 48818-9736 |
| RETZLOFF, MARILYN J | 6534 E PARADISE LN | | | | PRESCOTT VALLEY | AZ | 86314-2401 |
| RETZLOFF, MARY JANE | 6077 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8853 |
| RETZLOFF, STEPHEN L | 6515 GRAHAM RD | | | | WATERFORD | MI | 48327-1603 |
| RETZLOFF, WINIFRED L | THE LAURELS OF FULTON | RFD # 1 | 4735 RANGER ROAD | | PERRINTON | MI | 48871 |
| REUAP RUA | 2214 SHERIDAN ST | | | | JANESVILLE | WI | 53546-5983 |
| REUBART, RAYMOND M | 19 CONNOLLY DR | | | | SAINT LOUIS | MO | 63135-1018 |
| REUBEN A HOLLIDAY | | | | | | | |
| REUBEN A MERSHON | 2908 ERTER DR | | | | SPRINGFIELD | OH | 45503 |
| REUBEN B STYLES | 1309  TENNYSON AVENUE | | | | DAYTON | OH | 45406-4348 |
| REUBEN B STYLES | 1309 TENNYSON AVE | | | | DAYTON | OH | 45406-4348 |
| REUBEN BARNUM | 3228 THORNHILL AVE | | | | KALAMAZOO | MI | 49004-3161 |
| REUBEN BEST JR | 19100 EDLIN AVE | | | | PLATTE CITY | MO | 64079-9711 |
| REUBEN BOYD | 134 OLD FIVE NOTCH RD | | | | WHITESBURG | GA | 30185-2330 |
| REUBEN BUTLER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| REUBEN CANTU | 9260 SHERWOOD DRIVE | | | | DAVISBURG | MI | 48350-1950 |
| REUBEN CLARK | 179 WESTON AVE | | | | BUFFALO | NY | 14215-3538 |
| REUBEN COOK | 12923 N ELM AVE | | | | REED CITY | MI | 49677-9436 |
| REUBEN DANIEL | 547 PEARSALL AVE | | | | PONTIAC | MI | 48341-2664 |
| REUBEN DON | 20 JILL TER | | | | RANCHO MIRAGE | CA | 92270-2635 |
| REUBEN E FLOYD JR | 184 COUNTRY LAKE DRIVE | | | | MCDONOUGH | GA | 30252-2679 |
| REUBEN ECHOLS | 6160 STUMPH RD APT 306 | | | | PARMA | OH | 44130-1889 |
| REUBEN ERRICKSON | ATTORNEY : DAVIDOW SHERMAN EDDO WES | | | | | | |
| REUBEN ERRICKSON | ATTORNEY : DAVIDOW SHERMAN EDDO WES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | | | | | |
| REUBEN EVANS | 145 N ASTOR ST | | | | PONTIAC | MI | 48342-2503 |
| REUBEN FLOYD | 1663 FRANCES WHITE RD | | | | TEMPLE | GA | 30179-2226 |
| REUBEN FLOYD JR | 184 COUNTRY LAKE DRIVE | | | | MCDONOUGH | GA | 30252-2679 |
| REUBEN FOX | 6732 ALJEN RD | | | | MIDDLETOWN | OH | 45042-1203 |
| REUBEN FULLER JR | 356 W COUNTY ROAD 1075 N | | | | LIZTON | IN | 46149-9416 |
| REUBEN G GORDON | 1446 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505 |
| REUBEN GARCIA | 6801 N ANN ARBOR RD | | | | DUNDEE | MI | 48131-9768 |
| REUBEN GORDON JR | 1603 BARNABY STREET | | | | NEWARK | DE | 19702-1512 |
| REUBEN GRADY | 3110 GREENVALE WAY | | | | DECATUR | GA | 30034-3504 |
| REUBEN GREEN | 2000 MACINTOSH CIR | | | | TROTWOOD | OH | 45426-5017 |
| REUBEN HAMBY | 145 LAURA LN | | | | FLORENCE | AL | 35633-5547 |
| REUBEN HARRIS | 226 EVERGREEN PL | | | | CHEEKTOWAGA | NY | 14225-3312 |
| REUBEN HAYE | 3201 HARGROVE RD E APT 501 | | | | TUSCALOOSA | AL | 35405-3439 |
| REUBEN HERNANDEZ | 108 W MASON ST | | | | FORT WORTH | TX | 76110-6221 |
| REUBEN HILL | 2309 KELLOGG AVE | | | | JANESVILLE | WI | 53546-5920 |
| REUBEN IWEN | N 10799 COUNTY HIGHWAY H | | | | GLEASON | WI | 54435 |
| REUBEN JONES | 201 MILL STREAM LN | | | | ANDERSON | IN | 46011-1916 |
| REUBEN JONES | 7 SEABISCUIT DR | | | | TROY | MO | 63379-6926 |
| REUBEN KANANEN | 39530 BLAKESTON ST | | | | NOVI | MI | 48377-3703 |
| REUBEN KELLER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| REUBEN KNIGHT | 1100 STRATH CLYDE WAY | | | | MCDONOUGH | GA | 30253-8747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REUBEN L GORDON JR. | 1603 BARNABY ST | | | | NEWARK | DE | 19702-1512 |
| REUBEN LEDFORD | 903 CLARENDON AVE NW | | | | CANTON | OH | 44708-4243 |
| REUBEN LELAND | 5765 W WILKINSON RD | | | | OWOSSO | MI | 48867-8112 |
| REUBEN LEWIS | 6073 ASPEN WAY | | | | YPSILANTI | MI | 48197-1036 |
| REUBEN LITTLE JR | 906 E 139TH ST | | | | CLEVELAND | OH | 44110-2204 |
| REUBEN LYNCH | 428 TIMBERLEA DR APT 73 | | | | ROCHESTER HLS | MI | 48309 |
| REUBEN MBURU GITAU | | | | | | | |
| REUBEN MCELHANY | 1125 BROAD RUN RD | | | | COATESVILLE | PA | 19320-4833 |
| REUBEN MERIDETH | PO BOX 1183 | | | | BRENTWOOD | TN | 37024-1183 |
| REUBEN MIDDLEBROOKS | 3701 PENBROOK LN APT 2 | | | | FLINT | MI | 48507-1490 |
| REUBEN N CANTU | 9260 SHERWOOD DRIVE | | | | DAVISBURG | MI | 48350-1950 |
| REUBEN ORTIZ | 4190 S MAGRUDDER RD | | | | SAINT LOUIS | MI | 48880-9116 |
| REUBEN OSBORNE | 2659 BRIER ST SE | | | | WARREN | OH | 44484-5206 |
| REUBEN OSBORNE III | 3181 RANDOLPH ST NW | | | | WARREN | OH | 44485-2526 |
| REUBEN OWENS | 304   WALTON AVE | | | | DAYTON | OH | 45417-1670 |
| REUBEN OWENS | 304 WALTON AVE | | | | DAYTON | OH | 45417-1670 |
| REUBEN PARHAM | 1220 CHARTER CLUB DR | | | | LAWRENCEVILLE | GA | 30043-7518 |
| REUBEN R FOX | 6732 ALJEN RD | | | | MIDDLETOWN | OH | 45042-1203 |
| REUBEN R. JENSEN | | | | | | | |
| REUBEN REMPHREY JR | 158 NORTHTURN LN | | | | LEVITTOWN | PA | 19054-3823 |
| REUBEN RING | 992 E MOREHOUSE AVE | | | | HAZEL PARK | MI | 48030-1246 |
| REUBEN ROLLINS JR | PO BOX 4403 | | | | FLINT | MI | 48504-0403 |
| REUBEN SALINAS | PO BOX 188 | | | | WASKOM | TX | 75692-0188 |
| REUBEN SANFORD SR | 89 WESLEY CHAPEL LN | | | | VILLA RICA | GA | 30180-4396 |
| REUBEN SARKAR | 3110 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48073-3513 |
| REUBEN SCRIBNER | 1709 MAISONETTE DR | | | | LANSING | MI | 48911-6018 |
| REUBEN SNOW | 228 OLD PLANTATION TRL NW | | | | MILLEDGEVILLE | GA | 31061-9433 |
| REUBEN STYLES | 1309 TENNYSON AVE | | | | DAYTON | OH | 45406-4348 |
| REUBEN TAYLOR | 15781 RUTHERFORD ST | | | | DETROIT | MI | 48227-1923 |
| REUBEN THORNTON | PO BOX 75 | | | | MADISON | IL | 62060-0075 |
| REUBEN WANJALA | 20605 ROSCOMMON ST | | | | HARPER WOODS | MI | 48225-2203 |
| REUBEN WILSON | PO BOX 9011 | | | | BOSSIER CITY | LA | 71113-9011 |
| REUBEN YOUNG | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| REUBEN, DANIEL | 90 KAREN PL | | | | EDISON | NJ | 08817-2355 |
| REUBEN, MATTIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| REUBENS, MARTIN M | 1307 TURTLE LAKE DR | | | | BIRMINGHAM | AL | 35242-6524 |
| REUBER ALAN | REUBER, ALAN | 2525 WALLINGWOOD DR STE 704 | | | AUSTIN | TX | 78746-6929 |
| REUBER ALAN | REUBER CHEVROLET INC ALAN | 2525 WALLINGWOOD DR STE 704 | | | AUSTIN | TX | 78746-6929 |
| REUBER ALAN | REUBER, ALAN | 1700 PACIFIC AVENUE 28TH FLOOR | | | DALLAS | TX | 75201 |
| REUBER, ROBERT P | 1819 COVENTRY DRIVE | | | | DAYTON | OH | 45420-5420 |
| REUBER, ROBERT P | 1819 COVENTRY RD | | | | DAYTON | OH | 45420-2403 |
| REUBER, RUTH E | 2695 SCHOLL DR | | | | RENO | NV | 89503-2122 |
| REUBIN C BROMLEY | G PATTERSON KEAHEY P C | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| REUBY DAVIS | 220 S GRANGER ST | | | | SAGINAW | MI | 48602-2140 |
| REUEL HOLTON | 11943 MULLIKEN RD | R#1 | | | MULLIKEN | MI | 48861-9759 |
| REUER, JACK D | RR 2 | | | | ASHLAND | OH | 44805 |
| REUER, JACK D | 788 U S RTE 42 R D 2 | | | | ASHLAND | OH | 44805-9515 |
| REUER, ROGER D | 430 WOODLAND AVE | | | | MANSFIELD | OH | 44903-1140 |
| REUHL, DARRYL K | 1532 RANGITA ST | | | | FORT ATKINSON | WI | 53538-3119 |
| REUKAUF, CHARLES A | 105 THROMSON DRIVE | APTT-107 | | | EDGERTON | WI | 53534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REUKAUF, CHARLES A | APT 107 | 105 THRONSON DRIVE | | | EDGERTON | WI | 53534-9206 |
| REUKAUF, CHARLES A | 105 THRONSON DR | APT 107 | | | EDGERTON | WI | 53534 |
| REUKAUF, ELNORA J | 105 THRONSON DR #107 | | | | EDGERTON | WI | 53534-9206 |
| REUL, RONALD W | 4727 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-2144 |
| REULING JR, RICHARD H | 38 NEEDLELEAF DR | | | | NEWARK | DE | 19702-3507 |
| REULING, BOBBY C | 243 ROMNEY BLVD | | | | NEWARK | DE | 19702-2671 |
| REULING, BOBBY CARROL | 243 ROMNEY BLVD | | | | NEWARK | DE | 19702-2671 |
| REUM DELORES | 2697 KOPSON CT | | | | BLOOMFIELD HILLS | MI | 48304-1749 |
| REUM JR, TOMMY J | 12423 W STATE ROAD 28 | | | | ALBANY | IN | 47320-9306 |
| REUMERT & PARTNERS | 26 BREDGADE | PO BOX 3061 DK 1021 | | COPENHAGEN DENMARK DENMARK | | | |
| REUNION INDUSTRIES INC | DAN DEAR | C/O ELITE ENTERPRISES INC | 2701 S COLISEUM BLVD STE 1158 | | ARDEN | NC | 28707 |
| REURINK, DOROTHY J | 2424 HAGUE AVE SW | | | | WYOMING | MI | 49519-2244 |
| REUS, BESSIE E | 329 LILAC LN | | | | MATTESON | IL | 60443-2883 |
| REUSCH WILLIAM (447226) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| REUSCH, CARROLL F | 44 WALDEN RIDGE TER | | | | CROSSVILLE | TN | 38558-6595 |
| REUSCH, CHRISTOPHER L | 1699 FORD RD | | | | MIMS | FL | 32754-5716 |
| REUSCH, DANIELLE R | 8495 CHILLICOTHE LANCASTER RD | | | | AMANDA | OH | 43102 |
| REUSCH, ROBERT L | 17103 RIDGE RD | | | | HOLLEY | NY | 14470-9369 |
| REUSCH, SCOTT C | 332 N EUCLID AVE | | | | LAKE HELEN | FL | 32744-2403 |
| REUSCH, SCOTT CHRISTAIN | 332 N EUCLID AVE | | | | LAKE HELEN | FL | 32744-2403 |
| REUSCH, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| REUSCHER, HENRY W | 1913 NE 64TH ST | | | | GLADSTONE | MO | 64118-3702 |
| REUSCHER, RICHARD L | 5502 NE SCANDIA LN APT 310 | | | | KANSAS CITY | MO | 64118-5847 |
| REUSCHER, RICHARD L | 5502 NE SCANDIA DR | APT 310 | | | CANSAS CITY | MO | 64118 |
| REUSCHLE, DEAN W | 46175 ROCKLEDGE DR | | | | PLYMOUTH | MI | 48170-3507 |
| REUSCHLING DONALD (447227) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| REUSCHLING, DONALD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| REUSE | | | | | | | |
| REUSE IT PLASTICS | | | | | | | |
| REUSHER, WINNIE B | 9076 DAWES ST | | | | DETROIT | MI | 48204-2705 |
| REUSHER, WINNIE B | 9076 DAWES AVE | | | | DETROIT | MI | 48204-2704 |
| REUSS NORVELL L (459281) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REUSS, DAVID L | 25222 W ROYCOURT | | | | HUNTINGTON WOODS | MI | 48070-1742 |
| REUSS, GEORGE S | 16660 W. S. RT 2 | | | | GRAYTOWN | OH | 43432 |
| REUSS, LLOYD E | 691 S HILLS RD | | | | BLOOMFIELD HILLS | MI | 48302-1526 |
| REUSS, MARK L | PO BOX 9022 | | | | WARREN | MI | 48090 |
| REUSS, NORVELL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REUSS,MARK L | PO BOX 9022 | | | | WARREN | MI | 48090 |
| REUSSER, BRIAN L | 12145 GOLDEN BLUFF CT | | | | INDIANAPOLIS | IN | 46236-8971 |
| REUST, ROBERT T | 1724 LONGLEAF DR | | | | MYRTLE BEACH | SC | 29575 |
| REUTER & REUTER INC | 23001 HAWTHORNE BLVD STE 204 | | | | TORRANCE | CA | 90505-3754 |
| REUTER BARBARA | REUTER, BARBARA | 3721 SOUTH 83RD STREET CIRCLE | | | LINCOLN | NE | 68506 |
| REUTER JEFF | 120 JACKMAN ST | | | | JANESVILLE | WI | 53545-4027 |
| REUTER JR, RICHARD A | 8902 EAST SOUTH CIRCLE DRIVE | | | | CHURUBUSCO | IN | 46723-9367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REUTER JR, RICHARD A | 8902 E SOUTH CIRCLE DR | | | | CHURUBUSCO | IN | 46723-9367 |
| REUTER, BARBARA | 3721 S 83RD STREET CIR | | | | LINCOLN | NE | 68506-4738 |
| REUTER, CARL H | 14608 KILDARE LN | | | | CEMENT CITY | MI | 49233-9061 |
| REUTER, DAVID L | 8460 N FISH RD | | | | BLOOMINGTON | IN | 47408-9719 |
| REUTER, DENNY D | 204 THE WOODS | | | | BEDFORD | IN | 47421-9369 |
| REUTER, EUNICE H | 1610 WINDWOOD DR | | | | BEDFORD | IN | 47421-3940 |
| REUTER, EUNICE H | 1610 WINWOOD DR. | | | | BEDFORD | IN | 47421-3940 |
| REUTER, HAROLD W | 4364 HADLEY ROAD | | | | METAMORA | MI | 48455-9636 |
| REUTER, JEFFREY D | 120 JACKMAN ST | | | | JANESVILLE | WI | 53545-4027 |
| REUTER, JOANNE A | PO BOX 358553 | | | | GAINESVILLE | FL | 32635-8553 |
| REUTER, JOSEPH A | 10819 SWEETSEN ROAD | | | | CAMBY | IN | 46113-9704 |
| REUTER, MARY M | 1606 CEDAR AVE | | | | JEFFERSON CITY | TN | 37760 |
| REUTER, NITA J | 1 OAKRIDGE DR | | | | EUREKA SPRINGS | AR | 72632-9716 |
| REUTER, PATRICIA L | PO BOX 207 | 7151 BAROTHY RD | | | WALHALLA | MI | 49458-0207 |
| REUTER, PAUL W | 5430 LIMESTONE DR | | | | FAIRFIELD | OH | 45014-2410 |
| REUTER, PEARL V | 369 SEWARD | | | | PONTIAC | MI | 48342-3360 |
| REUTER, PEARL V | 369 SEWARD ST | | | | PONTIAC | MI | 48342-3360 |
| REUTER, PHILIP A | 5201 NYE RD | | | | HUDSON | MI | 49247-9229 |
| REUTER, REINHOLD J | 28183 CAMPBELL DR | | | | WARREN | MI | 48093-4901 |
| REUTER, ROBERT J | 50564 LANGLEY DR | | | | NOVI | MI | 48374-2528 |
| REUTER, ROGER J | 30440 SPRINGLAND ST | | | | FARMINGTON HILLS | MI | 48334-4670 |
| REUTER, TERRY L | 2331 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46205-4343 |
| REUTER, WALTER L | PO BOX 43 | 341 WEST MONROE | | | HECKER | IL | 62248-0043 |
| REUTER, WALTER L | 341 W MONROE | P O BOX 43 | | | HECKER | IL | 62248-0043 |
| REUTERS AMERICA | 3011 W GRAND BLVD | | | | DETROIT | MI | 48202-3096 |
| REUTERS AMERICA INC | 717 OFFICE PKWY | | | | SAINT LOUIS | MO | 63141-7104 |
| REUTERS AMERICA LLC | GENERAL POST OFFICE | PO BOX 10410 | | | NEWARK | NJ | 07193-0410 |
| REUTERS AMERICA LLC | PO BOX | | | | NEWARK | NJ | 07193-0410 |
| REUTERS AMERICA LLC | | | | | | | |
| REUTHER, ALBERT H | 4489 MAPLERIDGE PL | | | | KETTERING | OH | 45429-1829 |
| REUTHER, ARDITH I | 3519 S EUCLID AVE | | | | BAY CITY | MI | 48706-3457 |
| REUTHER, CHARLENE S | 3353 SPARROW | | | | BURTON | MI | 48519-2846 |
| REUTHER, COLLETTE T | 2211 ANTRIM CT | | | | DAVISON | MI | 48423-8439 |
| REUTHER, DAVID A | 45916 CORNWALL ST | | | | SHELBY TOWNSHIP | MI | 48317-4712 |
| REUTHER, DORIS M | 51 KELSEY DR | | | | WEST SENECA | NY | 14224-1917 |
| REUTHER, DORIS M | 51 KELSEY DRIVE | | | | WEST SENECA | NY | 14224-1917 |
| REUTHER, FREDERICK J | 7550 GREENBORO DR APT 2 | | | | WEST MELBOURNE | FL | 32904-1640 |
| REUTHER, FREDERICK J | 437 W SCHLEIER ST APT 20 | | | | FRANKENMUTH | MI | 48734 |
| REUTHER, GESCHE | 4489 MAPLERIDGE PL | | | | KETTERING | OH | 45429-1829 |
| REUTHER, HARRY V | 5107 COUNTYFAIR CT | | | | MONEE | IL | 60449-8704 |
| REUTHER, JENNIE L | 3540 LEE HILL RD | | | | MAYVILLE | MI | 48744 |
| REUTHER, ROBERT W | 3433 MILLS ACRES ST | | | | FLINT | MI | 48506-2171 |
| REUTHER, RONALD A | 3519 S EUCLID AVE | | | | BAY CITY | MI | 48706-3457 |
| REUTHER, THERESIA P | 13850 N 111TH AVE | | | | SUN CITY | AZ | 85351-2563 |
| REUTLINGER, MARSHALL F | 5852 MARLOW DR | | | | EAST SYRACUSE | NY | 13057-3022 |
| REUTTER FABRIK FUER AUTOTEILE GMBH | INDUSTRIESTRASSE 38 | | | ST JOHANN IM PONGAU SALZBURG AT 5600 | | | |
| REUTTER FABRIK FUR AUTOTEILE GMBH | INDUSTRIESTR 23 | | | JOHANN A 5600 AUSTRIA | | | |
| REUTTER GMBH | THEODOR-HEUSS-STR 12 | | | WAIBLINGEN BW 71336 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REUTTER GMBH & CO KG FABRIK FUR AUT | INDUSTRIESTR 23 | | | SAINT JOHANN IM PONGAU SALZBURG 5600 AUSTRIA | | | |
| REUTTER METALL/AUSTR | THEODOR-HEUSS STR 12 | | | WAIBLINGEN GE 71336 GERMANY | | | |
| REUTTER, CAROL A | 3890 VEGA DR | | | | LAKE HAVASU CITY | AZ | 86404-1723 |
| REUTTER, DOUGLAS C | 22624 COLGATE ST | | | | FARMINGTON HILLS | MI | 48336-3616 |
| REUTTER, MURIEL | 864 MANZANO DR | | | | WOLVERINE LAKE | MI | 48390-2031 |
| REUTZEL KARL | REUTZEL, KARL | 4425 PONY RD | | | STEVENSVILLE | MT | 59870 |
| REUTZEL, KARL | PO BOX 201 | | | | LAKE ARROWHEAD | CA | 92352 |
| REUTZEL, KARL | 4425 PONY RD | | | | STEVENSVILLE | MT | 59870-6261 |
| REUTZEL, ROBERT L | 140 LOVE RD | | | | VALENCIA | PA | 16059-2912 |
| REUVEN BILGORAY | C/O WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| REV | MANISH MALLICK | 1335 S PRAIRIE AVE | UNIT 1905 | | CHICAGO | IL | 60605-3144 |
| REV ANNA M PARISH | 2254 E BUDER AVE | | | | BURTON | MI | 48529-1776 |
| REV ARTHUR C PRUIETT | 2074 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1724 |
| REV COLIN J LUCID | 242 MAIN ST | | | | MASSENA | NY | 13662-1901 |
| REV DARRELL L PATTERSON | 339 OAK ST | | | | MOUNT MORRIS | MI | 48458-1928 |
| REV DAVID E ROWLAND | 11160 GABRIELLA DR | | | | CLEVELAND | OH | 44130-1470 |
| REV DAVID G PAUL | 1714 N WEBSTER ST | | | | KOKOMO | IN | 46901-2104 |
| REV DAVID ZIMDARS | 2015 KELLOGG AVE | | | | JANESVILLE | WI | 53546-3905 |
| REV EDWARD WRIGHT | 212 MAIN ST | | | | MASSENA | NY | 13662-1902 |
| REV EUGENE M YENNOCK | 3004 COURT ST | | | | SYRACUSE | NY | 13208-3219 |
| REV GEORGE A WILLIAMS | 1613 JUNIPER AVE | | | | ELKINS PARK | PA | 19027 |
| REV HERBERT E SPENCE | 10 N MAIN ST APT 2 | | | | MASSENA | NY | 13662-1149 |
| REV INC | 6898 BROOK HOLLOW CT | | | | WEST BLOOMFIELD | MI | 48322-5206 |
| REV JOHN J FEENEY | 75 STATE ST APT 108 | | | | PORTLAND | ME | 04101-3725 |
| REV KENNETH D ALLEN | 501 5TH ST | | | | BEDFORD | IN | 47421-2248 |
| REV KREGG F BURRIS | 1112 M ST | | | | BEDFORD | IN | 47421-2929 |
| REV LIVING TRUST, T H SCHOENBERG | C/O, THOMAS L ELLING SR AND | CONNIE L ELLING, CO-TRUSTEES | 66807 SEABURY RD | | IMLAY CITY | MI | 48444 |
| REV MARK A MCDANIEL | 151 WHITE LN | | | | BEDFORD | IN | 47421-9222 |
| REV REED E BEARD | 500 GREENTREE DR APT 5 | | | | BEDFORD | IN | 47421-9675 |
| REV RICHARD A SCHROEDER | 829 HONEYCRISP | | | | ROCHESTER HILLS | MI | 48307 |
| REV RICKY L HARTSELL | 647 S SPINNINGWHEEL LN | | | | BLOOMFIELD | MI | 48304-1324 |
| REV ROMEO H TABBILOS | 1939 HUNTERS RIDGE DR | | | | BLOOMFIELD | MI | 48304-1037 |
| REV SIDNEY L SMITH II | 25 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2733 |
| REV SYLVIAN P POWELL | 1613 W 7TH ST | | | | MUNCIE | IN | 47302-2190 |
| REV TR MORRIS KAPLAN U/A DD 12/28/00 | S KAPLAN CO TTEE REV TR | MORRIS KAPLAN U/A DTD 12/28/00 | 2942  JUDITH DR | | MERRICK | NY | 11566 |
| REV WILLIAM BOLES | | | | | | | |
| REV WILLIAM F JONES | 1300 W 10TH ST | | | | MUNCIE | IN | 47302-2260 |
| REV. CURTIS GRAYER SR. | 29 BARTLETT ST | | | | BATTLE CREEK | MI | 49014-4107 |
| REV. GUY LEONARD, II | P.O.BOX 146 | 1600 MALONE ROAD | | | NESBIT | MS | 38651 |
| REV. JOHN HALDANE | | | | | | | |
| REV.DALE SMALLWOOD | REV.SMALLWOOD | 154 MCQUEEN LN | | | MC KEE | KY | 40447-8850 |
| REVA B BLACK | 2241 BELMONT DR | | | | LEXINGTON | KY | 40516-9672 |
| REVA B WATKINS | 2003 RANDY SCOTT DR. | | | | W. CARROLLTON | OH | 45449-2613 |
| REVA BAILEY | 3365 BOBENDICK ST | | | | SAGINAW | MI | 48604-1701 |
| REVA BENEDICT | 302 OAK ST APT 101 | | | | CEDAR SPRINGS | MI | 49319-9247 |
| REVA BERGER | 502 WAYSIDE DR | | | | ASHLAND | OH | 44805-8613 |
| REVA BLACK | 2241 BELMONT DR | | | | LEXINGTON | KY | 40516-9672 |
| REVA BRIDENBAUGH | 344 N FURLONG RD | | | | LAURA | OH | 45337-9739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REVA BROWN | 34A LEXINGTON CT | | | | LOCKPORT | NY | 14094-5365 |
| REVA BROWN | PO BOX 237 | 11008 LAKESHORE DR | | | WATERS | MI | 49797-0237 |
| REVA BYARD | 4025 N BRENTWOOD DR | | | | INDIANAPOLIS | IN | 46235-1403 |
| REVA C COLE | 1203 N AUKERMAN ST | | | | EATON | OH | 45320-1557 |
| REVA C KOSIER | 5856 NETTLECREEK RD | | | | URBANA | OH | 43078-8607 |
| REVA CARLOCK | 3565 GEORGIA LN | | | | AMMON | ID | 83406-7808 |
| REVA CLARK | 3831 SHIERSON HWY | | | | MANITOU BEACH | MI | 49253-9722 |
| REVA COLE | 1203 AUKERMAN ST | | | | EATON | OH | 45320-1557 |
| REVA COOPER | 2150 S FAIRFIELD DR | | | | MARION | IN | 46953-1273 |
| REVA CORMAN | 7100 E 48TH ST | | | | LAWRENCE | IN | 46226-2613 |
| REVA DE ROUSHA | 150 CRISTY AVE | | | | WATERFORD | MI | 48328-2810 |
| REVA DENMAN | 1717 N BUCKEYE ST | | | | KOKOMO | IN | 46901-2221 |
| REVA DILLON | 6470 GARFIELD AVE | | | | CASS CITY | MI | 48726-1467 |
| REVA EDWARDS | 637 WILLOW SPRINGS DR | | | | DAYTON | OH | 45427-2841 |
| REVA EDWARDS | 637 WILLOW SPRINGS DRIVE | | | | DAYTON | OH | 45427-2841 |
| REVA FANNING | 526 N WEST ST | | | | NEVADA | MO | 64772-2128 |
| REVA FISH | 1704 SOUTH RIVER RD | APT TR14 | | | JANESVILLE | WI | 53546 |
| REVA FIXSAL | 3126 N FULLER DR | | | | INDIANAPOLIS | IN | 46224-2309 |
| REVA FORD | 209 PARK END DR | | | | DAYTON | OH | 45415-3532 |
| REVA FOX | 9062 ECKER RD | | | | HARRAH | OK | 73045-7601 |
| REVA GIBSON | 619 S MARKET ST | | | | KOKOMO | IN | 46901-5455 |
| REVA GILIAN | 5217 OLD SPICEWOOD SPRINGS RD | STE 809 | | | AUSTIN | TX | 78731 |
| REVA GLAZE | 123521 CORUNNA RD CHARLES COOK | | | | LENNON | MI | 48449 |
| REVA GOODMAN | 10126 COOKEVILLE BOATDOCK RD | | | | BAXTER | TN | 38544-4845 |
| REVA HARPER | PO BOX 162 | | | | BENHAM | KY | 40807-0162 |
| REVA HOWARD | 1340 SHARON DR | | | | TITUSVILLE | FL | 32796-1987 |
| REVA I TURNER | 4033 STONEHAVEN RD | | | | DAYTON | OH | 45429-1745 |
| REVA J BLACKMON | 901 PALLISTER ST APT 810 | | | | DETROIT | MI | 48202-2675 |
| REVA J FOX | 9062 ECKER RD | | | | HARRAH | OK | 73045-7601 |
| REVA JONES | 139 WATSON RD | | | | CARYVILLE | TN | 37714-3929 |
| REVA KING | 5305 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-9475 |
| REVA KINGEN | 1505 E 1000 N | | | | PENDLETON | IN | 46064-9418 |
| REVA KINSER | 2908 E LYNN ST | | | | ANDERSON | IN | 46016-5634 |
| REVA KOSIER | 5856 NETTLECREEK ROAD | | | | URBANA | OH | 43078-8607 |
| REVA LAPINE | 8105 SALT SPRINGS RD | | | | MANLIUS | NY | 13104-8771 |
| REVA M KELLEY | 720  BROAD OAK DR | | | | TROTWOOD | OH | 45426-2559 |
| REVA M SAWYER | 7065 RT 40 | | | | NEW CARLISLE | OH | 45344 |
| REVA MCKENZIE | 40300 LANDAKER RD | | | | POMEROY | OH | 45769-9691 |
| REVA NEACE | 9097 SNAKE RD | | | | TROTWOOD | OH | 45426-4045 |
| REVA O'HAIR | PO BOX 343 | | | | STANTON | KY | 40380-0343 |
| REVA PARHAM | 51 BURBANK TER | | | | BUFFALO | NY | 14214-2640 |
| REVA RICKETTS | 4850 PARK MNR E APT 4219 | | | | SHELBY TOWNSHIP | MI | 48316-4933 |
| REVA ROGERS | PO BOX 427 | | | | WAYNESVILLE | OH | 45068-0427 |
| REVA SAWYER | 6849 EDGEWATER DR | | | | NEW PORT RICHEY | FL | 34652-1506 |
| REVA SCOTT | PO BOX 455 | 1136 S HENRY | | | FARMINGTON | MO | 63640-0455 |
| REVA SHARP | 11655 GODFREY RD | | | | MORRICE | MI | 48857-9617 |
| REVA SLACK | 537 S 8TH ST | | | | HAMILTON | OH | 45011-3671 |
| REVA SLOAN | RR 4 BOX 433 | | | | ALBANY | KY | 42602-9399 |
| REVA SWISHER | 10915 E GOODALL RD UNIT 28 | | | | DURAND | MI | 48429-9774 |
| REVA TURNER | 4033 STONEHAVEN RD | | | | KETTERING | OH | 45429-1745 |
| REVA VERSCHUEREN | 7020 OLD HOUSER RD | | | | BOAZ | KY | 42027-9616 |
| REVA W FORD | 209 PARK END DR | | | | DAYTON | OH | 45415-3532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REVA W ROGERS | BOX =427 | | | | WAYNESVILLE | OH | 45068-0427 |
| REVA WALTERS | 4776 DEEPHOLLOW DR | | | | COLUMBUS | OH | 43228-5741 |
| REVA WEST | 1319 REESE RD | | | | WOODSTOCK | GA | 30188-2214 |
| REVA WHITT | 1405 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3534 |
| REVA, ALEXANDER | 42526 LILLEY PTE BLVD | | | | CANTON | MI | 48187 |
| REVADA L RIVERA | 4454 TOLEDO ST | | | | DETROIT | MI | 48209-1369 |
| REVAK, CATHERINE | 10318 OLIVER LN | | | | ROYAL PALM BEACH | FL | 33411-3003 |
| REVAK, CATHERINE | 10318 OLIVER LANE | | | | WEST PALM BEACH | FL | 33411-3003 |
| REVAK, GEORGE J | 19 LANGMOORE DR | | | | EWING | NJ | 08638-1514 |
| REVAK, JOSEPH W | 4580 RHODE ISLAND DR APT 7 | | | | YOUNGSTOWN | OH | 44515 |
| REVAK, KELLIE M | 6575 KILLDEER DR | | | | LINO LAKES | MN | 55014-5409 |
| REVAK, LOUISE D | PO BOX 121 | | | | FAIRBANK | PA | 15435-0121 |
| REVAK, MARY | 6743 BRISTEL WOOD DR | UNIT 3 | | | BOARDMAN | OH | 44512 |
| REVAL | ATTN ACCOUNTS RECEIVABLE | 100 BROADWAY FL 22 | | | NEW YORK | NY | 10005-4500 |
| REVAL.COM | | | | | | | |
| REVAL.COM INC | 100 BROADWAY | | | | NEW YORK | NY | 10005 |
| REVAL.COM INC | ATTN: CHIEFT FINANCIAL OFFICER | 100 BROADWAY FL 22 | | | NEW YORK | NY | 10005-4500 |
| REVAL.COM, INC. | ATTN: CHIEFT FINANCIAL OFFICER | 100 BROADWAY FL 22 | | | NEW YORK | NY | 10005-4500 |
| REVAL.COM, INC. | 100 BROADWAY | | | | NEW YORK | NY | 10005 |
| REVALEE, ARLENE | 4232 CADILLAC DR | | | | FORT WAYNE | IN | 46804-4114 |
| REVALEE, FRANK H | 4232 CADILLAC DR | | | | FORT WAYNE | IN | 46804-4114 |
| REVANUR RAVINDRA | POLYMER SCIENCE AND ENGINEERIN | 120 GOVERNORS DR | UNIVERSITY OF MASSACHUSETTS | | AMHERST | MA | 01003-9263 |
| REVARD ALLEN J (626729) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REVARD CAROL J (660211) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| REVARD III, JOSEPH A | 4025 EMERALD DR | | | | BRIDGEPORT | MI | 48722-9570 |
| REVARD, ALLEN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REVARD, CAROL J | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| REVARD, DENNIS E | 6451 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1376 |
| REVARD, GERALD T | 115 JANA DR | | | | HOHENWALD | TN | 38462-2278 |
| REVARD, LAWRENCE J | 4401 N DICKERSON RD | | | | MANTON | MI | 49663-9200 |
| REVARD, RANDY A | APT 222 | 7903 ELM AVENUE | | | RCH CUCAMONGA | CA | 91730-6849 |
| REVEAL, AMI R | 4035 N BENNINGTON AVE APT 204 | | | | KANSAS CITY | MO | 64117 |
| REVEAL, GERALDINE L | SEVEN MASONIC DR 1 F 1 | | | | SPRINGFIELD | OH | 45504 |
| REVEAL, ROBERT L | 3320 W 53RD ST | | | | ANDERSON | IN | 46011-9455 |
| REVEKANT, HENRY F | 183 QUARRY HILL EST | | | | AKRON | NY | 14001-9788 |
| REVEL, EDWARD M | 1048 LITTLE CYPRESS KY | | | | ATLANTIC BEACH | FL | 32233-4349 |
| REVELES, MANUEL J | 10340 HAYVENHURST AVE | | | | GRANADA HILLS | CA | 91344-6601 |
| REVELES, MIRIAM L | 22140 VICTORY BLVD APT B114 | | | | WOODLAND HILLS | CA | 91367-1966 |
| REVELES, RAMON PLASCENCIA | | | | | | | |
| REVELEY, GERALD R | 2516 INDIANA AVE | | | | SAGINAW | MI | 48601-5515 |
| REVELEZ, MANUEL G | 13413 NETZLEY PL | | | | CHINO | CA | 91710-4741 |
| REVELL ALI | PO BOX 277 | | | | BELLEVUE | TX | 76228-0277 |
| REVELL GMBH & CO. KG | | | | | | | |
| REVELL HOWARD C (355020) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REVELL INC. A WHOLLY OWNED SUBSIDIARY OF HOBBICO, INC. | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REVELL JAMES (660935) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| REVELL, DAVID M | 2638 E 75 N | | | | LEBANON | IN | 46052-8122 |
| REVELL, HOWARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REVELL, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| REVELL, KENNETH C | 3703 LINDSEY CT | | | | ARLINGTON | TX | 76015-3521 |
| REVELL, ROSE M | 238 BOTANY DR | | | | MARTINSBURG | WV | 25404-0745 |
| REVELL, STEPHEN J | 2850 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9717 |
| REVELL, VERNON G | 7332 CHAIN LAKE DR | | | | SOUTH BRANCH | MI | 48761-9601 |
| REVELLA BROWN | 940 PENNOCK BRIDGE RD | | | | LANDENBERG | PA | 19350-1562 |
| REVELLA FORDUM | 16850 WYOMING ST APT 210 | | | | DETROIT | MI | 48221-3413 |
| REVELLA MC COMBS | 23 TENTMILL LN APT H | | | | BALTIMORE | MD | 21208-2553 |
| REVELLA SMITH | 201 E PINE | PO BOX 173 | | | WESTPHALIA | MI | 48894-9815 |
| REVELLA, RUTH M | 58376 SUMMER CHASE DR. | | | | ELKHART | IN | 46517-9014 |
| REVELLE CHARLES W (626730) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REVELLE, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REVELLE, GILBERT E | 405 NATIONAL ST | | | | PARK HILLS | MO | 63601-2257 |
| REVELLE, LYNN R | 4302 WESTERN RD LOT 32 | | | | FLINT | MI | 48506-1805 |
| REVELLE, MADGE L | 4277 CARMANWOOD DR. | | | | FLINT | MI | 48507-5604 |
| REVELLE, TRUMAN R | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| REVELLO, KENNETH W | 426 S STATE ST | | | | WESTVILLE | IL | 61883-1656 |
| REVELLS, JUDITH A | 6875 STONY CREEK RD | | | | YPSILANTI | MI | 48197-6609 |
| REVELS JOSEPH ELIC | G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| REVELS JR, SAMUEL E | 1379 W LAKE RD | | | | CLIO | MI | 48420-8807 |
| REVELS, ANDREW | 278 KINGS WAY | | | | CANTON | MI | 48188-1129 |
| REVELS, BRENETTA O | 220 LINN CT APT A | | | | NORTH AURORA | IL | 60542-3338 |
| REVELS, BREWSTER S | 144 EAGLE  ST | | | | UTICA | NY | 13501-3905 |
| REVELS, CARL L | W 4280 CO HWY H | | | | NEILLSVILLE | WI | 54456 |
| REVELS, CHARLES D | 2569 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470-9515 |
| REVELS, CHRIS | | | | | | | |
| REVELS, DIANA L | 9221 REECK RD | | | | ALLEN PARK | MI | 48101-1460 |
| REVELS, DIANA L | 9221 REECK | | | | ALLEN PARK | MI | 48101-1460 |
| REVELS, FRANCES | 4344 TYLER | | | | DETROIT | MI | 48238-3280 |
| REVELS, FRANCES | 4344 TYLER ST | | | | DETROIT | MI | 48238-3280 |
| REVELS, LATOYA P | PO BOX 33326 | | | | N ROYALTON | OH | 44133-0326 |
| REVELS, LUCILLE | PO BOX 1706 | | | | JANESVILLE | WI | 53547-1706 |
| REVELS, VERNIE | 27574 BUNERT | | | | WARREN | MI | 48088 |
| REVELTA KENNEBREW | PO BOX 13746 | | | | DETROIT | MI | 48213-0746 |
| REVELY CLAUD W (439438) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REVELY, CLAUD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REVEN, ANN | 7115 E COUNTY ROAD 400 N | | | | BROWNSBURG | IN | 46112-9460 |
| REVENAUGH, DONNA G | 329 S COMMERCE AVE | C/O MICHAEL J TROMBLEY | | | SEBRING | FL | 33870-3607 |
| REVENAUGH, JAMES A | 3159 CASTLETON CT | | | | ROCHESTER | MI | 48306-4773 |
| REVENAUGH, KELLY C | 1135 WOODVIEW DR | | | | FLINT | MI | 48507-4721 |
| REVENAUGH, NANCY A | 2310 DEER HOLW | | | | BURTON | MI | 48519-1705 |
| REVENBURG GUS PONTIAC BUICK GMC | 10150 TECUMSEH RD EAST AT | FOREST GLADE | | WINDSOR CANADA ON N8R 1A2 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REVENIA KENNER | 356 PLEASANT VALLEY RD | C/O AUDREY WILKINS | | | CONNELLSVILLE | PA | 15425-6080 |
| REVENS, ANNETTE B | 433 VALLEYMEADE DR | | | | KERNERSVILLE | NC | 27284-8053 |
| REVENUE ANALYTICS INC | 3100 CUMBERLAND BLVD SE | STE 1000 | | | ATLANTA | GA | 30339-8101 |
| REVENUE CANADA TAXATION | 875 HERON RD | | | OTTAWA ON K1A 9Z9 CANADA | | | |
| REVENUE CANADA TAXATION | 875 HERON ROAD | | | OTTAWA ON K1A 9Z9 CANADA | | | |
| REVENUE COMMISSIONER | HOUSTON COUNTY | PO BOX 6406 | | | DOTHAN | AL | 36302-6406 |
| REVENUE COMMISSIONER | TALLADEGA COUNTY | PO BOX 1017 | | | TALLADEGA | AL | 35161-1017 |
| REVENUE COMMISSIONER | PO BOX 1169 | | | | MOBILE | AL | 36633-1169 |
| REVENUE COMMISSIONER | MARILYN E WOOD | PO DRAWER 1169 | | | MOBILE | AL | 36633-1169 |
| REVENUE COMMISSIONER | PO BOX 4779 | MONTGOMERY COUNTY COMMISSIONER | | | MONTGOMERY | AL | 36103-4779 |
| REVENUE COMMISSIONER LIMESTONE COUNTY | COURTHOUSE | | | | ATHENS | AL | 35611 |
| REVENUE MANAGER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 7 | CITY OF RENO | | RENO | NV | 89504-0007 |
| REVENUE MANAGER | PO BOX 7 | CITY OF RENO | | | RENO | NV | 89504-0007 |
| REVENUE OFFICE | STATE OF MICHIGAN DEPT OF | PO BOX 30657 | ENVIRONMENTAL QUALITY | | LANSING | MI | 48909-8157 |
| REVENUE PROCESSING DIVISION | PO BOX 25127 | | | | SANTA FE | NM | 87504-5127 |
| REVERBERI EMILIO | VIA DE AMICIS 11 | | | 42027 MONTECCHIO EMILIA (RE) ITALY | | | |
| REVERE JR, JOHN H | 360 GLENSIDE CT. | | | | TROTWOOD | OH | 45426-5426 |
| REVERE TRANSPORTATION SERVICESINC | 9640 AEROSPACE DR | | | | SAINT LOUIS | MO | 63134 |
| REVERE, ESTELLA C | 722 OAKLEAF DR | | | | DAYTON | OH | 45408-1542 |
| REVERE, GILBERT | 5531 HEMPLE RD. | | | | MIAMISBURG | OH | 45342-1044 |
| REVERE, GILBERT | 5531 HEMPLE RD | | | | MIAMISBURG | OH | 45342-1044 |
| REVERE, MOLLIE M | 317 WALTON AVE | | | | DAYTON | OH | 45417-1669 |
| REVERE, MYRTLE J | 138 SHELDON | | | | CLIO | MI | 48420-1419 |
| REVERE, MYRTLE J | 138 SHELDON AVE | | | | CLIO | MI | 48420-1419 |
| REVERING DAVID A (354583) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REVERING, DAVID A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REVERLY A DOGGETT | 468 HARVEST DR | | | | TRENTON | OH | 45067-8619 |
| REVERLY DOGGETT | 468 HARVEST DR | | | | TRENTON | OH | 45067-8619 |
| REVERS WALTER J (472151) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REVERS, WALTER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REVESZ, FRANK | 4781 DOROTHY ST | | | | VASSAR | MI | 48768-1563 |
| REVESZ, JOSEPH | 1528 DRUID DR | | | | COPLEY | OH | 44321-2050 |
| REVESZ, KURT D | 2692 MUSSER RD | | | | MANCELONA | MI | 49659-9514 |
| REVESZ, KURT D | 1320 MCEWEN ST | | | | BURTON | MI | 48509-2129 |
| REVESZ, M | 11923 DIEHL RD. | | | | NORTH JACKSON | OH | 44451 |
| REVETT, WILLIAM J | FOUR SEASONS ESTATES #474 | 13225 101ST | | | LARGO | FL | 33773 |
| REVETTE, BERNARD N | 24 WOODWORTH DR | | | | CENTRAL SQUARE | NY | 13036-2174 |
| REVETTE, DANIEL P | 2203 SCHAUMAN CT | | | | BAY CITY | MI | 48706-9494 |
| REVETTE, DARRELL F | 240 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1435 |
| REVETTE, HAROLD D | 1754 KENDERICKS STREET | | | | SAGINAW | MI | 48602 |
| REVETTE, JAMES B | 43 WEBER RD | | | | CENTRAL SQUARE | NY | 13036-2109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REVETTE, RONALD P | 705 STATE ST | | | | BAY CITY | MI | 48706-3785 |
| REVETTI, ANTIMO J | 1684 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1037 |
| REVEZZO, ANDREW A | 1857 BEECHWOOD NE | | | | WARREN | OH | 44483-4135 |
| REVIER BRIDGET | 3926 WEST SOUTH WOOD LAKE DR | | | | COLUMBUS | IN | 47201-4954 |
| REVIER, BARNEY A | 6 WARREN AVE | | | | MASSENA | NY | 13662-1445 |
| REVIER, ELIZABETH M | 9 KIRBY RD APT 8 | | | | SARATOGA SPRINGS | NY | 12866-9286 |
| REVIER, ELIZABETH M | 9 KIRBY ROAD, APT. 8 | | | | SARATOGA SPRINGS | NY | 12866 |
| REVIER, GRACE A | 503 HUMBOLDT STREET | | | | ROCHESTER | NY | 14610-1220 |
| REVIERE, RASHE R | 14915 MINOCK ST | | | | DETROIT | MI | 48223 |
| REVIERE, RASHE ROB | 14915 MINOCK ST | | | | DETROIT | MI | 48223 |
| REVIES, TERRACE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| REVIEW NEWSPAPERS | 1123 W PARK AVE | | | | NILES | OH | 44446-1188 |
| REVIFA SPA | VIA XXV APRILE 17 | | | FABBRICO 42042 ITALY | | | |
| REVIFA SPA REGGIANA VITERIE | MONIKA CH MAYER 0114 | VIA XXV APRILE 17 | | NEUWIED GERMANY | | | |
| REVIFA SPA REGGIANA VITERIE | VIA XXV APRILE 17 | | | FABBRICO 42042 ITALY | | | |
| REVIFA SPA REGGIANA VITRRIE | MONIKA CH MAYER 0114 | VIA XXV APRILE 17 | | NEUWIED GERMANY | | | |
| REVIFIT SA | VIA CANTU 8 | | | | | | |
| REVIFIT SA REVIFIT SA | VIA CANT⌐ 8 | | | | | | |
| REVILL, DONALD | 142 N HILL DR | | | | WESTAMPTON | NJ | 08060-5722 |
| REVILLO STEVENS | 2200 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9768 |
| REVILS JR, FRED C | 9504 STONEHAVEN DR | | | | SHREVEPORT | LA | 71118-4513 |
| REVILS JR, FRED CHARLES | 9504 STONEHAVEN DR | | | | SHREVEPORT | LA | 71118-4513 |
| REVILS, FRED C | 7516 WATERWOOD DR | | | | GREENWOOD | LA | 71033-3365 |
| REVILS, RONALD D | 3843 S 400 E | | | | BRINGHURST | IN | 46913-9532 |
| REVINSKI, CHESTER | 9 DIX ST | | | | NEW BRUNSWICK | NJ | 08901-2412 |
| REVINSKI, LEONARD | 327 W 5TH ST | | | | MOUNT CARMEL | PA | 17851-1903 |
| REVIS BRACKEEN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| REVIS WILLIAM T (481275) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| REVIS, EDITH M | 215 N CANAL | BOX 107 | | | LANSING | MI | 48917-9771 |
| REVIS, EDITH M | 215 N CANAL RD LOT 107 | | | | LANSING | MI | 48917-8670 |
| REVIS, FRANCES E | 6247 N STATE RD | | | | DAVISON | MI | 48423-9365 |
| REVIS, FRANCIS E | 5012 SIERRA CIR S | | | | DAYTON | OH | 45414-3688 |
| REVIS, FRED B | 32 HATHAWAY COMMONS | | | | LEBANON | OH | 45036-3832 |
| REVIS, JUDY A | 2333 W 300 S | | | | KOKOMO | IN | 46902-4753 |
| REVIS, LINDA J | 215 N CANAL RD LOT 17 | | | | LANSING | MI | 48917-8664 |
| REVIS, LLOYD D | 3600 WOODSIDE DR NW | | | | WARREN | OH | 44483-2144 |
| REVIS, MARTIN L | 2333 W 300 S | | | | KOKOMO | IN | 46902-4753 |
| REVIS, ROBERT A | 6040 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9773 |
| REVIS, ROMONIA C | 158 DELCO ST | | | | PONTIAC | MI | 48342-2403 |
| REVIS, WILLIAM T | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| REVISH, SELWYN | 5952 SO ADA ST | | | | CHICAGO | IL | 60636 |
| REVISKY, KATHERINE | 2777 NORTH 41ST RD | | | | SHERIDAN | IL | 60551-9488 |
| REVISKY, KATHERINE | 2777 N 41ST RD | | | | SHERIDAN | IL | 60551-9488 |
| REVITZER, LOIS C | 3300 LONGMEADOW | | | | TRENTON | MI | 48183-3483 |
| REVITZER, RONALD J | 3684 WHISPERING PINES DR | | | | GLADWIN | MI | 48624-7915 |
| REVITZER, WAYNE A | 142 E SAWDUST CORNERS RD | | | | LAPEER | MI | 48446-8675 |
| REVLETT CONNIE | 180 E 1ST ST | | | | CALHOUN | KY | 42327-2200 |
| REVLETT, DENNIS R | PO BOX 7656 | | | | FLINT | MI | 48507-0656 |
| REVLETT, DENNIS RUSSELL | PO BOX 7656 | | | | FLINT | MI | 48507-0656 |
| REVLON CONSUMER PRODUCTS | 237 PARK AVENUE | | | | NEW YORK | NY | 10017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REVLON CONSUMER PRODUCTS CORPORATION | RONALD COHEN | 237 PARK AVENUE | | | NEW YORK | NY | 10017 |
| REVNEW, DOROTHY A | 522 LAC LA BELLE DR | | | | OCONOMOWOC | WI | 53066-1529 |
| REVNIK JR, STEPHEN J | 2913 IROQUOIS AVE | | | | FLINT | MI | 48505-4000 |
| REVNIK JR, STEPHEN JOSEPH | 2913 IROQUOIS AVE | | | | FLINT | MI | 48505-4000 |
| REVNIK, MYRNA E | 2913 IROQUOIS AVE | | | | FLINT | MI | 48505-4000 |
| REVOCABLE LIVING TRUST OF ELEANOR SINGER | DONALD SINGER | 1543 FULTON DR | | | MAPLE GLEN | PA | 19002 |
| REVOCABLE TRUST OF CORINNE PACKMAN | CORINNE PACKMAN | 99 SE MIZNER BLVD | #733 | | BOCA RATON | FL | 33432 |
| REVOCABLE TRUST OF GAY GLEWEN | DAVID B WILLIAMS TRUSTEE | AVALON SQUARE | 222 PARK PLACE | | WAUKESHA | WI | 53188 |
| REVOCABLE TRUST OF STANLEY PACKMAN | C/O STANLEY PACKMAN | 99 SE MIZNER BLVD #733 | | | BOCA RATON | FL | 33432 |
| REVOIR, JAMES A | 2516 RAILSIDE CIR SW | | | | BYRON CENTER | MI | 49315-9477 |
| REVOIR, JESSIE I | 2740 N CENTER RD | | | | SAGINAW | MI | 48603-2947 |
| REVOIR, LOTTIE V | 12500 SNOW RD | | | | HANOVER | MI | 49241-9732 |
| REVOIR, THOMAS R | 4330 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8594 |
| REVOIRE, MILDRED | 200 SUN MEADOW DR | | | | SMITHTON | IL | 62285-1479 |
| REVOLA LIMBERGER | 11484 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| REVOLDT, LEO H | 4466 BELSAY RD | | | | GRAND BLANC | MI | 48439-9120 |
| REVOLDT, PEARL L | 866 DORAL DRIVE | | | | OXFORD | MI | 48371-6503 |
| REVOLDT, ROBERT J | 1046 FOXGLOVE LN | | | | DAVISON | MI | 48423-7905 |
| REVOLINSKI, ARTHUR J | 3665 HAWKSHEAD DR | | | | CLERMONT | FL | 34711-6942 |
| REVOLINSKI, MARGARET P | 8 NORWALK AVE | | | | WHITING | NJ | 08759 |
| REVOLT, BARBARA D | 3328 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6066 |
| REVOLT, SHIRLEY D | 1312 MELANIE CT | | | | KOKOMO | IN | 46902-9326 |
| REVOLUTION HEALTH | 1250 CONNECTICUT AVE NW STE 800 | | | | WASHINGTON | DC | 20036-2620 |
| REVOLUTION RACING ENGINES LLC | PO BOX 895 | | | | SAN MIGUEL | CA | 93451-0895 |
| REVOLUTIONARY ENGINEERING INC | 36865 SCHOOLCRAFT RD STE 1 | | | | LIVONIA | MI | 48150-1149 |
| REVOLUTIONARY SYSTEMS LLC | 50 CRAGWOOD RD STE 302 | | | | SOUTH PLAINFIELD | NJ | 07080-2434 |
| REVOLVER MARKETING GROUP LLC | 5133 HARDING RD STE 182 | | | | NASHVILLE | TN | 37205 |
| REVOLVING VENDORS | TO BE USED ONLY BY THE VNA | IF QUESTIONS PLEASE CONTACT | SOPHIA GORDON | | | | |
| REVONA LUNDY | PO BOX 261 | | | | TRENTON | OH | 45067-0261 |
| REVORD CLYDE | DBA C & B ENTERPRISE | 7900 EVERGREEN WAY | | | EVERETT | WA | 98203-6418 |
| REVORD, ALLEN A | 1968 KLOHA RD | | | | BAY CITY | MI | 48706-9327 |
| REVORD, CHARLENE | 12407 HEBRON MAIL ROUTE | | | | CHEBOYGAN | MI | 49721 |
| REVORD, DONALD A | 902 FRASER RD | | | | KAWKAWLIN | MI | 48631-9472 |
| REVORD, EDWARD D | 1697 N MANISTEE RIVER RD | | | | GRAYLING | MI | 49738-8932 |
| REVORD, GLEN R | 1890 LEBOURDAIS RD | | | | LINWOOD | MI | 48634-9500 |
| REVORD, KENNETH C | 2911 WHITE RD | | | | AU GRES | MI | 48703-9425 |
| REVORD, LARRY E | 1724 E KITCHEN RD | | | | PINCONNING | MI | 48650-9466 |
| REVORD, MARGARET | 11573 HERON BAY DR | | | | FENTON | MI | 48430 |
| REVORD, MATTHEW O | 1968 KLOHA RD | | | | BAY CITY | MI | 48706-9327 |
| REVORD, TAMARA K | 1697 N MANISTEE RIVER RD | | | | GRAYLING | MI | 49738-8932 |
| REVORD, TERRY L | 5012 LAHRING RD | | | | LINDEN | MI | 48451-9499 |
| REVORD, WILFRED D | 4270 WHITTEMORE RD | | | | NATIONAL CITY | MI | 48748-9646 |
| REVORD, WILLARD M | 16886 SE 80TH BELLAVISTA CIR | | | | THE VILLAGES | FL | 32162-5313 |
| REVUELTA, ALEXANDER | 11717 PINYON PINE DR | | | | KELLER | TX | 76248-7723 |
| REVUELTA, FELIX E | 763 MURRAY ST | | | | ELIZABETH | NJ | 07202-2231 |
| REVVO CASTER COMPANY INC | 2420 N AMERICA DR | | | | WEST SENECA | NY | 14224-5315 |
| REVYN, GARY A | 12317 15 MILE RD | | | | STERLING HTS | MI | 48312-4003 |
| REW SLADE | 39288 NOTTINGHAM ST | | | | WESTLAND | MI | 48186-3730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REW, GERALD A | S7600 B LOT 415 HIGHWAY 35 | | | | DE SOTO | WI | 54624 |
| REW, GERALD A | N 4070 BIRNAMWOOD RD | | | | BIRNAMWOOD | WI | 54414 |
| REW, THOMAS H | 760 PARK AVE | | | | N TONAWANDA | NY | 14120-4719 |
| REW, THOMAS HARRY | 760 PARK AVE | | | | N TONAWANDA | NY | 14120-4719 |
| REWA, E M | 4693 24TH ST | | | | DORR | MI | 49323 |
| REWA, MARY A | 4020 JUPITER AVE NE | | | | GRAND RAPIDS | MI | 49525-1850 |
| REWALD, JOSEPHINE E | 1853 FAIRVIEW ST | | | | BIRMINGHAM | MI | 48009-1149 |
| REWALT, JAMES G | 68655 STOECKER LN | | | | RICHMOND | MI | 48062-7002 |
| REWERTS, MARK A | 202 E SOUTH ST | | | | WYOMING | IL | 61491-1453 |
| REWERTS, RICHARD L | 9020 PARKS RD | | | | OVID | MI | 48866-8634 |
| REWOLD-NADJARIAN, CONNIE | 942 ASPEN DR | | | | ROCHESTER | MI | 48307-1005 |
| REWOLINSKI, CAMILLE C | 1658 GLEN ABBY LN | | | | WINTER HAVEN | FL | 33881-9718 |
| REX A BOSLEY | 170 N BROCKWAY AVE | | | | YOUNGSTOWN | OH | 44509-2316 |
| REX A BRITTEN | 3946 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9714 |
| REX A PIPPENGER | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| REX A PIPPENGER | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| REX A REEVES | 2798 LEE DR SE | | | | BOGUE CHITTO | MS | 39629 |
| REX A STONE TRUST | REX A STONE TRUSTEE | 2462 BRAZILIA DR UNIT 52 | | | CLEARWATER | FL | 33763 |
| REX A VICTORY | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| REX ADAMS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| REX ALDEN BUCHANAN | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| REX ALLEN | 1490 EASTVIEW DR | | | | SALEM | OH | 44460-1232 |
| REX AMY | PO BOX 260204 | | | | MARTIN CITY | MT | 59926-0204 |
| REX ANTHONY | 1733 MAPLE HILL DR | | | | HINCKLEY | OH | 44233-9501 |
| REX B SHOWERS | P.O. BOX 145 | | | | LEAVITTSBURG | OH | 44430-0145 |
| REX BAILEY | 2316 E 8TH ST | | | | ANDERSON | IN | 46012-4304 |
| REX BAKER | 14 GRANT LN | | | | SMYRNA | DE | 19977-9648 |
| REX BALLOU | 13800 FARNESE DR | | | | ESTERO | FL | 33928-5703 |
| REX BAMFO | 5532 OLD COURT RD | | | | WINDSOR MILL | MD | 21244-1143 |
| REX BANKS | 1059 MARTY LEE LN | | | | CARLISLE | OH | 45005-3837 |
| REX BARTLETT | 17201 BRUNSON RD | | | | HOAGLAND | IN | 46745-9711 |
| REX BAUER | 11125 SOUTH 225 W. LOT 3 | | | | CLOVERDALE | IN | 46120 |
| REX BEACH | 9307 WINTERPOCK RD | | | | CHESTERFIELD | VA | 23832-2424 |
| REX BECK | 4000 S MORGANTOWN RD | | | | GREENWOOD | IN | 46143-9409 |
| REX BEECH | PO BOX | | | | FAIRFIELD BAY | AR | 72088 |
| REX BENCE | 104 E 350 N | | | | WINDFALL | IN | 46076-9474 |
| REX BENNETT | 2401 W 16TH ST | | | | ANDERSON | IN | 46016-3115 |
| REX BENZ | 8213 GALLOWAY DR | | | | LAMBERTVILLE | MI | 48144-9608 |
| REX BEWLEY | 3328 ROYAL OAK | | | | BURTON | MI | 48519-2835 |
| REX BIRD | 834 MIDDLEBELT RD | | | | GARDEN CITY | MI | 48135-2720 |
| REX BLACKWELL | 17715 HORNBEAN DRIVE | | | | CHESTERFIELD | MO | 63005-4229 |
| REX BLOOM | 17674 LAKEFIELD RD | | | | MERRILL | MI | 48637-9750 |
| REX BODI | 702 GRAND PASS | | | | SANDUSKY | OH | 44870-6139 |
| REX BOROFF | 18857 COUNTY RD 146 | | | | PAULDING | OH | 45879 |
| REX BOSLEY | 170 N BROCKWAY AVE | | | | YOUNGSTOWN | OH | 44509-2316 |
| REX BOWERS | 808 CANAL ST | | | | ANDERSON | IN | 46012-9218 |
| REX BOWSER | 13 COVE TRL | | | | NEW FLORENCE | MO | 63363-3206 |
| REX BRAGG | 22460 KLINES RESORT RD LOT 281 | | | | THREE RIVERS | MI | 49093-8616 |
| REX BRIDGES | 6649 COUNTRY LN | | | | BELLEVILLE | MI | 48111-4434 |
| REX BRITTEN | 3946 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REX BROWN | 12501 TRACY DR | | | | OKLAHOMA CITY | OK | 73165-8728 |
| REX BROWN | 12153 SW 35TH DR | | | | WEBSTER | FL | 33597-7418 |
| REX BUCK | 401 BLUEBERRY LN | | | | GRAND PRAIRIE | TX | 75052-5129 |
| REX BUNING | 3939 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-9672 |
| REX BURBANK JR | 2990 W WINEGAR RD | | | | MORRICE | MI | 48857-9657 |
| REX BURPEE | 214 E STATE ST | | | | VERNON | MI | 48476-9139 |
| REX CAMERON | 440 BARTELL LN | | | | WEBSTER | NY | 14580-1753 |
| REX CANNON | 3928 LIMBRECK CIRCLE | | | | LANSING | MI | 48911 |
| REX CAPPS JR | 1034 CENTRAL HIGH ROAD | | | | ENGLAND | AR | 72046-1272 |
| REX CARNEY | 4739 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104-3227 |
| REX CARPENTER | 13030 W COUNTY ROAD 500 N | | | | YORKTOWN | IN | 47396-9450 |
| REX CAVERLY | 11640 TEMPERANCE ST | | | | MOUNT MORRIS | MI | 48458-2039 |
| REX CHEVROLET-GMC-TRUCK LTD | 805 S DES MOINES ST | | | | ODEBOLT | IA | 51458-1017 |
| REX CLARK | 4582 S 750 E | | | | KOKOMO | IN | 46902-9203 |
| REX COCHRAN | | | | | | | |
| REX COFFEY | 11486 N JENNINGS RD | | | | CLIO | MI | 48420-1569 |
| REX COLE | 600 W RIVERSIDE DR | | | | NORTH TAZEWELL | VA | 24630-9522 |
| REX COLE | 480 SLOPE ST | | | | NORTH TAZEWELL | VA | 24630-9526 |
| REX CONYERS | 13617 N COUNTY ROAD 100 W | | | | MUNCIE | IN | 47303-9740 |
| REX COOPER | 3551 W HUCKLEBERRY TRL | | | | FARWELL | MI | 48622-9676 |
| REX COVER | # 18 | 5340 HIGHWAY 35 NORTH | | | ROCKPORT | TX | 78382-7759 |
| REX COX JR | 369 BRUCE RD | | | | DOUGLASVILLE | GA | 30134-7165 |
| REX CUMMINGS | PO BOX 163 | | | | GOSPORT | IN | 47433-0163 |
| REX CUNNINGHAM | 817 N CLINTON ST LOT 616 | | | | GRAND LEDGE | MI | 48837-1154 |
| REX CURTISS | 3973 HUNT RD | | | | LAPEER | MI | 48446-2950 |
| REX DAENZER | 1368 FLETCHER ST | | | | NATIONAL CITY | MI | 48748-9666 |
| REX DAVIS | 3121 SHATTUCK RD | | | | SAGINAW | MI | 48603-3258 |
| REX DAVIS | 101 OAK ST | | | | FAIRMOUNT | IL | 61841-9702 |
| REX DISCH | 1502 W 2ND AVE | | | | BRODHEAD | WI | 53520-1804 |
| REX DRUDGE | 1726 HICKORY LN | | | | GREENFIELD | IN | 46140-2529 |
| REX DUBOIS | 525 HALL BLVD | | | | MASON | MI | 48854-1701 |
| REX DUNCAN | 7412 OSAGE DR | | | | HUDSON | FL | 34667-2239 |
| REX DUNCAN | 215 CHARTER OAK ST | | | | HENDERSON | NV | 89074-7307 |
| REX EDWARDS | 2809 OLDE WORCESTER DR | | | | SAINT CHARLES | MO | 63301-1538 |
| REX ENGLAND | 11419 AUTUMN BREEZE TRL | | | | CLIO | MI | 48420-2902 |
| REX FAIRLESS | RR 1 BOX 128 | | | | STUART | OK | 74570-9510 |
| REX FERGUSON | 4026 N GENESEE RD | | | | FLINT | MI | 48506-2142 |
| REX FERGUSON | 6501 NIGHTINGALE DR | | | | FLINT | MI | 48506-1718 |
| REX FISH | 289 BARTLETTSVILLE RD | | | | BEDFORD | IN | 47421-7947 |
| REX FRANKLIN | 7366 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-8206 |
| REX FROMWILLER | 3172 S WASHBURN RD | | | | DAVISON | MI | 48423-9118 |
| REX FURNEY JR | 590 ROBERTSON CT | | | | LAKE ORION | MI | 48362-2042 |
| REX GARLAND JR | PO BOX 1634 | C/O JEAN A GARLAND | | | LEES SUMMIT | MO | 64063-7634 |
| REX GARRINGER JR | 404 CENTRAL WAY | | | | ANDERSON | IN | 46011-2287 |
| REX GIFFORD | 26 SUGARLOAF MTN. LANE | | | | CASCADE | MT | 59421-8416 |
| REX GIGER | 18258 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9104 |
| REX GILBERT AUTO ELECTRIC | 110 MARION AVE | | | | MANSFIELD | OH | 44903-2201 |
| REX GONSLER | 2844 SUE DR | | | | HOWELL | MI | 48855-9762 |
| REX GORDON | 11669 E NEWBURG RD | | | | DURAND | MI | 48429-9446 |
| REX GRAY | PO BOX 224 | | | | IOWA PARK | TX | 76367-0224 |
| REX GRAYBILL | 11040 WALSH RD | | | | GRAYLING | MI | 49738-6394 |
| REX GREGORY | REX, GREGORY | 330 CLEMATIS ST STE 218 | | | WEST PALM BEACH | FL | 33401-4602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REX GRICE | 1102 E 360 N | | | | ANDERSON | IN | 46012-9212 |
| REX GUDRITZ | 10342 OGBOURNE CIR | | | | KEITHVILLE | LA | 71047-8998 |
| REX GUELDE | 4100 DOWDALL ST | | | | FLINT | MI | 48506-2093 |
| REX H BLUMBERG | 294 SUNSET LANE | | | | HENDERSON | NC | 27537 |
| REX H T JR | 7215 BIRDLAND DR | | | | CHARLEVOIX | MI | 49720-9358 |
| REX HACKETT | 16080 45TH AVE | | | | BARRYTON | MI | 49305-9762 |
| REX HAMIL | 2745 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2665 |
| REX HANDLEY | 40 STANDFILL LN | | | | OLIVEHILL | TN | 38475-9155 |
| REX HANEY | PO BOX 989 | | | | COLUMBIA | TN | 38402-0989 |
| REX HANKINS | 6683 COUNTY ROAD 37 | | | | MANSFIELD | OH | 44904-9693 |
| REX HARKINS | 13025 N LINDEN RD | | | | CLIO | MI | 48420-8206 |
| REX HARTSON | 7240 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1532 |
| REX HASCH | 1302 E HIGH ST | | | | BRYAN | OH | 43506-9487 |
| REX HAUSER | 2557 HERITAGE CT | | | | GENEVA | IL | 60134 |
| REX HAYNES | 4877 GENERAL SQUIER RD | | | | DRYDEN | MI | 48428-9622 |
| REX HELMS | 187 SIDNEY RD | | | | SHERIDAN | MI | 48884-9333 |
| REX HILBURN | 2707 NORTHRIDGE RD | | | | SHAWNEE | OK | 74804-2295 |
| REX HODGE | PO BOX 142 | 134B CRAIGTOWN RD | | | PORT DEPOSIT | MD | 21904-0142 |
| REX HOFFMAN | 6056 CITRUS HIGHLANDS CT | | | | BARTOW | FL | 33830-9564 |
| REX HOHENBERGER | E124 COUNTY ROAD 13 | | | | HOLGATE | OH | 43527-9704 |
| REX HOLBERG | PO BOX 54 | | | | DUCK RIVER | TN | 38454-0054 |
| REX HOLLOWAY | 2548 W 1400 N | | | | NORTH MANCHESTER | IN | 46962-8365 |
| REX HOWARD | 7653 PORTER PIKE | | | | BOWLING GREEN | KY | 42103-9515 |
| REX HUBBLE | 7126 LINCOLN ST | | | | ANDERSON | IN | 46013-3649 |
| REX HUMPHRIES | 562 N 2480 W | | | | HURRICANE | UT | 84737-3515 |
| REX HUNN | 236 N MAIN ST | | | | GERMANTOWN | OH | 45327-1008 |
| REX HUTCHISON | 117 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9522 |
| REX J BAKER | 1567 KINSMAN RD NE | | | | N BLOOMFIELD | OH | 44450 |
| REX J BROWN | 12501 TRACY DR | | | | OKLAHOMA CITY | OK | 73165-8728 |
| REX JACOBS | 6551 N KENNEDY RD | | | | MILTON | WI | 53563-9270 |
| REX JACOBSEN | 2411 N BAXTER RD | | | | DAVISON | MI | 48423-8104 |
| REX JOHNSON | PO BOX 357 | | | | WASKOM | TX | 75692-0357 |
| REX JOHNSON | 18709 N LITTLE JOHN LN | | | | MUNCIE | IN | 47303-9635 |
| REX JOHNSON | PO BOX 6 | | | | ETHRIDGE | TN | 38456-0006 |
| REX JOHNSON | 904 W LOVEJOY RD | | | | PERRY | MI | 48872-9301 |
| REX JOHNSON | 680 32ND ST | | | | ALLEGAN | MI | 49010-9150 |
| REX KIBLER | 11 DIXIE ACRES RD | | | | DANVILLE | IL | 61832-1108 |
| REX KILLINGSWORTH | 10489 N FARM ROAD 51 | | | | WALNUT GROVE | MO | 65770-9283 |
| REX KNOTTS | 6764 N SPRINKLE RD | | | | KALAMAZOO | MI | 49004-8643 |
| REX KRAUSBAUER | 2952 GRAND ISLE DR NE | | | | BELMONT | MI | 49306-8862 |
| REX L DUNCAN | 215 CHARTER OAK ST | | | | HENDERSON | NV | 89074-7307 |
| REX L FAISON | 1030 KERLIN ST | | | | CHESTER | PA | 19013-3702 |
| REX L POTTORFF | 3433 QUINCY DR | | | | ANDERSON | IN | 46011-4748 |
| REX L SHEETS | 7095 OXFORSHIER BLVD | | | | NOBLESVILLE | IN | 46062-4679 |
| REX L SUTTLES | 5734 BEECHWOOD RD | | | | ROSE CITY | MI | 48654-9634 |
| REX LALONDE | 2771 E CRONK RD | | | | OWOSSO | MI | 48867-9628 |
| REX LEVERICH | 111 INDIANA AVE BX 414 | | | | UPLAND | IN | 46989 |
| REX LINKOUS | 1115 20TH ST | | | | WYANDOTTE | MI | 48192-3009 |
| REX LINKOUS | 1419 WILSON AVE | | | | LINCOLN PARK | MI | 48146-2038 |
| REX LLOYD | 4123 MILLSTREAM RD | | | | GREENWOOD | IN | 46143-8772 |
| REX LOOP | 8506 W HIGHWAY 86 | | | | JOPLIN | MO | 64804-8569 |
| REX LUCAS | 42 LUCAS LN | | | | MARTINSBURG | WV | 25403-5408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REX LYONS | 1111 N SHERWOOD DR | | | | MARION | IN | 46952-1502 |
| REX M NICKELL | 12064 KY HGWY 191 | | | | HAZEL GREEN | KY | 41332-9667 |
| REX M WRAY | 7495 BALMORE DRIVE SW | | | | SUNSET BEACH | NC | 28468 |
| REX MALARIK | 9555 JESSICA J LN | | | | PLYMOUTH | MI | 48170-5834 |
| REX MANN | PO BOX 506 | | | | OLIVET | MI | 49076-0506 |
| REX MARSHALL | 712 PLEASANT ST | | | | ODESSA | MO | 64076-1327 |
| REX MATERIALS GROUP | 5600 W GRAND RIVER RD | PO BOX 980 RMT CHG 3/19/4 AH | | | FOWLERVILLE | MI | 48836-9599 |
| REX MAUPIN | PO BOX 44 | | | | CLIO | MI | 48420-0044 |
| REX MCHARDIE | WEST 5622 HILL LANE | | | | MONROE | WI | 53566 |
| REX MILLARD | 47121 FINCH ST | | | | MATTAWAN | MI | 49071-7744 |
| REX MILLER | 4681 XON TIKI LN | | | | BONITA SPGS | FL | 34134-7137 |
| REX MILLER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| REX MILLSPAUGH | PO BOX 89 | | | | GRANVILLE | TN | 38564-0089 |
| REX MIZENER | 493 NW W HWY | | | | KINGSVILLE | MO | 64061-9117 |
| REX MOORE | 2142 EWERS RD | | | | DANSVILLE | MI | 48819-9747 |
| REX MOORE | 2221 GRASS LAKE AVE LOT 213 | | | | LAKE | MI | 48632-8519 |
| REX MOTORS, INC | ALAN WEBB | 3608A N E AUTOMALL DR | | | VANCOUVER | WA | 98662 |
| REX NICHOLAS | 1831 49TH AVENUE NORTH | | | | ST PETERSBURG | FL | 33714-3336 |
| REX NICKELL | 12064 KY HIGHWAY 191 | | | | HAZEL GREEN | KY | 41332-9667 |
| REX O GRAY | PO BOX 224 | | | | IOWA PARK | TX | 76367-0224 |
| REX OWENBY | 11392 PETERSON RD | | | | CLIO | MI | 48420-9419 |
| REX OWENBY, JR. | 1204 DORIS ST | | | | MOUNT MORRIS | MI | 48458-1710 |
| REX PATTON | PO BOX 3 | 11 BROADWAY | | | ORESTES | IN | 46063-0003 |
| REX PENNINGTON | 3155 JORDAN RD | | | | FREEPORT | MI | 49325-9720 |
| REX PENROD | 18700 N COUNTY ROAD 100 W | | | | MUNCIE | IN | 47303-9611 |
| REX PERRY AUTOPLEX | 3916 NW STALLINGS DR | | | | NACOGDOCHES | TX | 75964-1414 |
| REX PERSONS | 9685 SW 207TH CIR | | | | DUNNELLON | FL | 34431-5856 |
| REX PETERS | PO BOX 967 | | | | ARVADA | CO | 80001-0967 |
| REX PETERSEN | 3300 MAPLE VALLEY RD | | | | MARLETTE | MI | 48453-8910 |
| REX PIESKER | N1669 RIDGEWAY DR | | | | GREENVILLE | WI | 54942-9669 |
| REX PILKINGTON | 10304 SE 23RD ST | | | | MIDWEST CITY | OK | 73130-7621 |
| REX PIPE & SUPPLY CO INC | 10311 BEREA RD | | | | CLEVELAND | OH | 44102-2503 |
| REX PLAGEMAN | 1088 ASHWOOD LANE | | | | MEDINA | OH | 44256-1262 |
| REX PORTERFIELD | 2336 BENJAMIN ST | | | | MORGANTON | NC | 28655-9192 |
| REX POTTORFF | 3433 QUINCY DR | | | | ANDERSON | IN | 46011-4748 |
| REX R REED | 504 BROOKS AVE | APT 28 | | | ROCHESTER | NY | 14619 |
| REX RED | 11793 E HOWARD CITY EDMORE RD | | | | RIVERDALE | MI | 48877-8778 |
| REX REED | 504 BROOKS AVE A28 | | | | ROCHESTER | NY | 14619 |
| REX REED | 153 E HILL ST | | | | WAYNESBORO | TN | 38485-2524 |
| REX REEVES | 2798 LEE DR SE | | | | BOGUE CHITTO | MS | 39629-9410 |
| REX ROBERSON | 1016 E FRANKLIN ST | | | | HILLSBORO | TX | 76645-2225 |
| REX ROSENDAUL | 18-794 RT34 | | | | BRYAN | OH | 43506 |
| REX ROTO CORP | 5600 W GRAND RIVER RD | PO BOX 980 | | | FOWLERVILLE | MI | 48836-9599 |
| REX ROTO/FOWLERVILLE | PO BOX 980 | | | | FOWLERVILLE | MI | 48836-0980 |
| REX RUEHLE | 4102 HARMON ST | | | | SAINT JOHNS | MI | 48879-9340 |
| REX RUSHTON | PO BOX 292 | 13385 PETERS RD | | | WOLVERINE | MI | 49799-0292 |
| REX S FERGUSON | 6501 NIGHTINGALE DR | | | | FLINT | MI | 48506-1718 |
| REX SARLES | 1587 NW PINE CREEK AVE | | | | ARCADIA | FL | 34266-5475 |
| REX SAYON | | | | | | | |
| REX SCHELL | 512 E CEDAR ST | | | | OLATHE | KS | 66061-4767 |
| REX SCOTT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| REX SHALTER | 7225 ROAD 15C | | | | OTTAWA | OH | 45875-9627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REX SHANAFELT | 16823 S SCENIC DR | | | | BARBEAU | MI | 49710-9435 |
| REX SHARP | 8 WILTSE CT | | | | SAGINAW | MI | 48603-3270 |
| REX SHEA | 3153 BIRCHWOOD DR | | | | ANN ARBOR | MI | 48105-9266 |
| REX SHEETS | 7095 OXFORSHIRE BLVD | | | | NOBLESVILLE | IN | 46062-4678 |
| REX SHERMAN JR | 4360 HOLT RD APT 9 | | | | HOLT | MI | 48842-1662 |
| REX SHOWERS | PO BOX 145 | | | | LEAVITTSBURG | OH | 44430-0145 |
| REX SIERER | 23519 RR 8 | | | | DEFIANCE | OH | 43512 |
| REX SIGMAN | 18836 PRAIRIE BAPTIST RD | | | | NOBLESVILLE | IN | 46060-9094 |
| REX SKELLETT | 7320 W EXPRESSWAY 83 TRLR 84 | | | | MISSION | TX | 78572-9410 |
| REX SMITH | 718 ALPINE DR | | | | ANDERSON | IN | 46013-5000 |
| REX SMITH | 17817 NE 84TH ST | | | | LIBERTY | MO | 64068-8560 |
| REX SPOOR | 3008 S REED RD | | | | DURAND | MI | 48429-9004 |
| REX STARKEY | 211 MATTERHORN CT | | | | GLEN CARBON | IL | 62034-1326 |
| REX SUMMERSETT | 6717 N BRANCH CT APT 4 | | | | NORTH BRANCH | MI | 48461-9336 |
| REX SUTTLES | 5734 BEECHWOOD RD | | | | ROSE CITY | MI | 48654-9634 |
| REX SWANINGER | 6870 HANCOCK RD | | | | MONTAGUE | MI | 49437-8301 |
| REX TAULMAN | 458 SPRING DR | | | | GREENWOOD | IN | 46143-1118 |
| REX THOMAS | 2728 GAMMA LN | | | | FLINT | MI | 48506-1853 |
| REX THOMPSON | 3416 HIALEAH DR | | | | ARLINGTON | TX | 76017-3402 |
| REX THRASH | 4409 MAXINE DR | | | | CHOCTAW | OK | 73020-5925 |
| REX TICKLES | 19162 CANTRELL RD | | | | LINWOOD | KS | 66052-4619 |
| REX TOBEY | 3654 LOCKPORT RD | | | | SANBORN | NY | 14132-9404 |
| REX TOFT | 384 PETERS RD | | | | SUMMERTOWN | TN | 38483-5122 |
| REX TOONE | 23886 TOONE RD | | | | ELKMONT | AL | 35620-4936 |
| REX TRANSPORTATION | 750 N MICHIGAN ST | | | | ARGOS | IN | 46501-1171 |
| REX V THOMPSON | 3416 HIALEAH DR | | | | ARLINGTON | TX | 76017-3402 |
| REX W. CAPPS FAMILY TRUST | DOROTHY CAPPS TTEE | 205 CHERRY ST | | | ENGLAND | AR | 72046-1503 |
| REX WELSH | 1931 BRUCE LN | | | | ANDERSON | IN | 46012-1959 |
| REX WHELCHEL | 2928 N MERIDIAN RD | | | | TIPTON | IN | 46072-8854 |
| REX WHIDBY | PO BOX 5 | | | | GILLSVILLE | GA | 30543-0005 |
| REX WILLIAMS | 7804 E 200 N | | | | GREENTOWN | IN | 46936-9505 |
| REX WILLIAMS | 5905 SOUTHERN SPRINGS AVE | | | | INDIANAPOLIS | IN | 46237-9293 |
| REX WILSON | 392 ROSE CROFT TERRENCE | | | | THE VILLAGES | FL | 32162 |
| REX WIMMER | PO BOX 865 | | | | DEFIANCE | OH | 43512-0865 |
| REX WOODRUFF | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| REX WRAY | 7495 BALMORE DR SW | | | | SUNSET BEACH | NC | 28468-5854 |
| REX WREEDE | 28726 BOWMAN RD | | | | DEFIANCE | OH | 43512-8975 |
| REX WRIGHT | 450 EAST 132 SOUTH | | | | KOKOMO | IN | 46902 |
| REX WRIGHT | 2376 HOUSER RD | | | | HOLLY | MI | 48442-8328 |
| REX YEAGER | 103 BANDYWOOD DR | | | | COLUMBIA | TN | 38401-4347 |
| REX ZODY | 1757 W 1350 S | | | | KOKOMO | IN | 46901-7643 |
| REX, ALFRED H | 118 LATHROP ST | | | | BUFFALO | NY | 14212-1532 |
| REX, ALFRED HARRY | 118 LATHROP ST | | | | BUFFALO | NY | 14212-1532 |
| REX, BETTY J | 7171 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1562 |
| REX, BETTY JO | 7171 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1562 |
| REX, CHARLES R | 3080 S DUFFIELD RD | | | | LENNON | MI | 48449-9407 |
| REX, CHARLES ROBERT | 3080 S DUFFIELD RD | | | | LENNON | MI | 48449-9407 |
| REX, DAVID T | 808 S WHITLEY ST | | | | COLUMBIA CITY | IN | 46725-2746 |
| REX, GARLAND | 10 RIDGEWOOD DR | | | | WILLARD | OH | 44890-1688 |
| REX, GEORGE | 5253 W COLDWATER RD | | | | FLINT | MI | 48504-1025 |
| REX, GERYLYNN | 708 FORESTDALE RD | | | | ROYAL OAK | MI | 48067-1684 |
| REX, HAROLD W | 2134 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REX, HAROLD W | 15971 US ROUTE 127 | | | | CECIL | OH | 45821-9720 |
| REX, HELEN M | 5 MERWOOD DRIVE EAST | | | | BATTLE CREEK | MI | 49017-3325 |
| REX, IRENE E | 8160 SUNSET LN | APT#202 | | | SYLVANIA | OH | 43560 |
| REX, IRENE E | 690 WELSH BLVD | | | | VASSAR | MI | 48768-9792 |
| REX, LAWRENCE P | APT 7 | 4233 WEST COURT STREET | | | FLINT | MI | 48532-4300 |
| REX, LORAINE J | 1205 BLANCHARD AVE | | | | FLINT | MI | 48503-5378 |
| REX, LOREN C | 5 MERWOOD DR E | | | | BATTLE CREEK | MI | 49017 |
| REX, MARIAN B | 509 LINDEN DR | | | | HARBOR SPRINGS | MI | 49740-9416 |
| REX, MARJORIE M | 538 HUDDLE RD LOT 22 | | | | NAPOLEON | OH | 43545-9223 |
| REX, ROBERT A | 268 HAVERHORST DR | | | | FLINT | MI | 48507-4248 |
| REX, ROBERT G | 220 GOLFVIEW RD | | | | ARDMORE | PA | 19003-1002 |
| REX, ROBERT W | 687 HAZEL ST | | | | VASSAR | MI | 48768-1416 |
| REX, SHIRLEY A | APT 7 | 4233 WEST COURT STREET | | | FLINT | MI | 48532-4300 |
| REX-WILSON, CHERYL A | 870 HERTEL AVE | | | | BUFFALO | NY | 14216-2609 |
| REXALL B KELLEY | RT 1 BOX 9 | | | | NEW MILTON | WV | 26411-9702 |
| REXALL GRAVES | PO BOX 227 | | | | BONNE TERRE | MO | 63628-0227 |
| REXALL KELLEY | RR 1 BOX 9 | | | | NEW MILTON | WV | 26411-9702 |
| REXCON CONTROLS INC | 41775 PRODUCTION DR | | | | HARRISON TOWNSHIP | MI | 48045-1370 |
| REXEL | 505 DUKE RD STE 400 | | | | CHEEKTOWAGA | NY | 14225-5101 |
| REXEL | 5135 NAIMAN PKWY | | | | SOLON | OH | 44139-1003 |
| REXEL | 6196 POE AVE | | | | DAYTON | OH | 45414-2630 |
| REXEL | 815 CENTRAL AVE STE A | | | | LINTHICUM | MD | 21090-1437 |
| REXEL CANADA ELECTRIQUE INC | 5600 KEATON CRES | | MISSISSAUGA ON L5R 3G3 CANADA | | | | |
| REXEL CANADA ELECTRIQUE INC | 600 THORNTON RD S | | OSHAWA ON L1J 6W7 CANADA | | | | |
| REXEL INC | 6196 POE AVE | | | | DAYTON | OH | 45414-2630 |
| REXEL INC | 11 KIESLAND CT | | | | HAMILTON | OH | 45015-1375 |
| REXEL INC | 1049 PRINCE GEORGES BLVD | | | | UPPER MARLBORO | MD | 20774-7427 |
| REXEL INC | 5135 NAIMAN PKWY | | | | SOLON | OH | 44139-1003 |
| REXEL MIDWEST DIV | DBA MIDLAND ELECTRIC | 5135 NAIMAN PKY | | | AKRON | OH | 44309 |
| REXEL UNITED | 2067 WESTPORT CENTER DR | | | | SAINT LOUIS | MO | 63146-3564 |
| REXEL UNITED ELECTRICAL SUPPLIES | 2067 WESTPORT CENTER DR | | | | SAINT LOUIS | MO | 63146-3564 |
| REXELL INDUSTRIES INC | 2626 ELLIOTT DR | | | | TROY | MI | 48083-4633 |
| REXELLE JR, FRANK A | 247 ADDISON CT | | | | FREMONT | CA | 94539-7423 |
| REXER, JEFFREY L | 205 PINEVIEW DR | | | | FENTON | MI | 48430-3620 |
| REXFORD ASHBY | 285 E PARKVIEW DR | | | | NORTH VERNON | IN | 47265-6785 |
| REXFORD BEER | 751 BEER RD | | | | MANSFIELD | OH | 44906-1216 |
| REXFORD CRAFT | 4000 ERIKA DR | | | | PLEASANT LAKE | MI | 49272-9200 |
| REXFORD FINEGAN | 311 SE 13TH AVE | | | | POMPANO BEACH | FL | 33060-7615 |
| REXFORD HACKNEY | 125 LASTER SCHOOL RD | | | | LURAY | TN | 38352-8632 |
| REXFORD JR, WILLIAM D | 2776 CROCKERY SHORES RD | | | | CASNOVIA | MI | 49318-9500 |
| REXFORD LEWIS | 1362 RAWLINGS DR | | | | FAIRBORN | OH | 45324-4126 |
| REXFORD MARTIN | 34240 HARROUN ST | | | | WAYNE | MI | 48184-2412 |
| REXFORD MEANS | 6816 STATE HIGHWAY 246 | | | | SPENCER | IN | 47460-6215 |
| REXFORD R STUPP | 2345  ADA DR | | | | MIDDLETOWN | OH | 45042-9646 |
| REXFORD STEWART | 3200 S VERMONT AVE | | | | INDEPENDENCE | MO | 64052-2753 |
| REXFORD STUPP | 2345 ADA DR | | | | MIDDLETOWN | OH | 45042-9646 |
| REXFORD, C J | 4400 FORESTER RD | | | | CARSONVILLE | MI | 48419-9419 |
| REXFORD, EDWARD L | 1956 MARY ST | | | | CADILLAC | MI | 49601-9253 |
| REXFORD, MARGARET | 4400 FORESTER ROAD | | | | CARSONVILLE | MI | 48419 |
| REXFORD, PAUL D | 37677 GLENGROVE DR | | | | FARMINGTON HILLS | MI | 48331-1191 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REXFORD, THOMAS G | 434 RIVER BIRVH DR | | | | FLINT | MI | 48506-4562 |
| REXFORD, THOMAS G | 9283 HORIZON DR | | | | DAVISON | MI | 42423-8477 |
| REXHAM DECOR/LNCASTR | PO BOX 800 | HIGHWAY 9 BY-PASS | | | LANCASTER | SC | 29721-0800 |
| REXIE CARTER | 1838 2ND ST | | | | WESTLAND | MI | 48186-4451 |
| REXIN, ANDREW J | 9627 LANDMARK PLACE | | | | FRISCO | TX | 75035-6049 |
| REXIN, MELVIN F | 2400 OBRIEN RD | | | | MAYVILLE | MI | 48744-9410 |
| REXIUS, CYNTHIA L | 1111 STONE ROWE | | | | MILFORD | MI | 48380-1529 |
| REXIUS, DONALD J | 2500 S GRAHAM RD | | | | SAGINAW | MI | 48609-9664 |
| REXLOR TRANSPORT INC | 401 SHEEPSHED RD CH 96 | | | | CAREY | OH | 43316 |
| REXNORD ANTRIEBSTECHNIK | UEBERWASSERSTRASSE 64 | | | DORIMUND 44147 GERMANY | | | |
| REXNORD CORP | 4701 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53214-5310 |
| REXNORD CORP. | GEORGE CROITORI | LINK-BELT BEARING DIV. | BOX 330 INDUSTRIAL PARK | | GORDONSVILLE | TN | 38563 |
| REXOL PERKINS | 10894 PANSING RD | | | | ENGLEWOOD | OH | 45322-9711 |
| REXREA LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| REXROAD DAVID (494128) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| REXROAD DAVID P (491682) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| REXROAD, BENNY J | 3552 FLORY AVE SE | | | | WARREN | OH | 44484-3418 |
| REXROAD, DAVID | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| REXROAD, FRANKLIN S | 120 COTTAGE AVE | | | | WESTON | WV | 26452-1910 |
| REXROADE, KATHLEEN A | 3857 FRAZHO RD | | | | WARREN | MI | 48091-1353 |
| REXRODE C WILSON | REXRODE, C WILSON | STATE FARM INS. CO. | P.O. BOX 9052 | | CHARLOTTESVILLE | VA | 22906 |
| REXRODE ROGER | 39 FOUNTAIN ST | | | | MEDFORD | MA | 02155-2611 |
| REXRODE, C WILSON | STATE FARM INS. CO. | PO BOX 9052 | | | CHARLOTTESVILLE | VA | 22906-9052 |
| REXRODE, C WILSON | | | | | | | |
| REXRODE, GAIL W | 1101 JAMES ST | | | | BLUEFIELD | WV | 24701-4535 |
| REXROTH INDR/WOOD DL | 255 MITTEL DR | | | | WOOD DALE | IL | 60191-1117 |
| REXROTH KEN (629826) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| REXROTH, KEN | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| REXROTH/IND HYDRA DV | 2315 CITY LINE RD | INDUSTRIAL HYDRAULICS DIVISION | | | BETHLEHEM | PA | 18017-2131 |
| REXROTH/ROCHSTR HILL | 2110 AUSTIN AVE | INDRAMAT DIVISION | | | ROCHESTER HILLS | MI | 48309-3667 |
| REXTON HANEY | 312 CAMP BROOKLYN RD | | | | FITZGERALD | GA | 31750-7502 |
| REXWELL FETZER | 1110 N HENNESS RD LOT 1749 | | | | CASA GRANDE | AZ | 85222-5578 |
| REY CAPUNO | 43588 GATEHOUSE CT | | | | CANTON | MI | 48187-2024 |
| REY HENRY E SR (410737) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REY HENRY EDWARD JR (429682) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REY VILLARREAL | 317 PINEWOOD ST | | | | DEFIANCE | OH | 43512-3521 |
| REY'S AUTO & TIRE CENTER | 45450 SCHOENHERR RD | | | | SHELBY TOWNSHIP | MI | 48315-6020 |
| REY, BESSIE M | 6068 HODGE | | | | HASLETT | MI | 48840-8258 |
| REY, CHARLES E | 2422 W 178TH ST | | | | TORRANCE | CA | 90504-4238 |
| REY, CHARLOTTE | 11510 SUNNYSIDE DR NORTH 565 | | | | BAY TOWN | TX | 77520-9601 |
| REY, FRANK W | 4396 RIDGE RD | | | | LOCKPORT | NY | 14094 |
| REY, GERARDO | FERNANDO III EL SANTO NO 8 5 A | SANTIAGO ,DE COMPOSTELA | | SANTIAGO SPAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REY, HENRY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REY, HENRY EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REY, JOSEPH C | PO BOX 92 | | | | CLARENCE | NY | 14031 |
| REY, MANUEL | 895 MINNESOTA DR | | | | TROY | MI | 48083-4436 |
| REY, PHILLIP L | 2760 BRONSON BLVD | | | | KALAMAZOO | MI | 49008-2361 |
| REY, THOMAS H | 11188 LAHRING RD | | | | GAINES | MI | 48436-9748 |
| REYAL MERYL | 114 VAN BUREN ST | | | | BROOKLYN | NY | 11221-1319 |
| REYBURN, ALFRED W | 815 DEVON DR | | | | NEWARK | DE | 19711-7723 |
| REYBURN, LOIS A | 5317 N COUNTY ROAD 1330 EAST | | | | RUSSIAVILLE | IN | 46979-9034 |
| REYBURN, NED L | 2466 W NORTH ST | | | | KOKOMO | IN | 46901-7505 |
| REYBURN, NORMAN M | 234 S ENDEAVOUR BLVD | | | | GRANT | MI | 49327 |
| REYBURN, TIMOTHY E | 3240 W 500 S | | | | PERU | IN | 46970-7467 |
| REYBURN-MICHAEL, KATHLEEN | 3901 SPANISH TRL | | | | FORT WAYNE | IN | 46815-5753 |
| REYCO AUTOMOTIVE | 25 BERGEN BLVD | | | | FAIRVIEW | NJ | 07022-1826 |
| REYDA M AND JERRY B ODELL | 3100 SHENANDOAH VALLEY DRIVE | | | | LITTLE ROCK | AR | 72212-3146 |
| REYER, BETTY J | 27526 SWEET SPRINGS RD | | | | ARDMORE | AL | 35739-7460 |
| REYER, BETTY J | 27526 SWEETSPRINGS ROAD | | | | ARDMORE | AL | 35739-7460 |
| REYER, J J | 27526 SWEET SPRINGS RD | | | | ARDMORE | AL | 35739-7460 |
| REYER, JIMMY L | PO BOX 342 | | | | ARDMORE | TN | 38449-0342 |
| REYER, MARK N | 2388 LOWER TWIN ROAD | | | | GREENFIELD | OH | 45123-5123 |
| REYER, NICHOLAS | 8920 STATE RT 753 | | | | GREENFIELD | OH | 45123-6201 |
| REYER, NICHOLAS | 8920 STATE ROUTE 753 S | | | | GREENFIELD | OH | 45123-6201 |
| REYERSON, KAY | PO BOX 92 805 ELM ST | | | | KENSETT | IA | 50448 |
| REYES BEVERLY | 3007 SHELBY DR | | | | NATIONAL CITY | CA | 91950-7741 |
| REYES EMMA BARRERA | ALEJANDRO, GEMA | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| REYES EMMA BARRERA | ALEJANDRO, JAIME | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| REYES EMMA BARRERA | ALEJANDRO, KATIA | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| REYES EMMA BARRERA | BARRERA, MARIA LIZETH | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| REYES EMMA BARRERA | HERNANDEZ, JAIME ALEJANDRO | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| REYES EMMA BARRERA | REYES, EMMA BARRERA | 2100 FROST BANK PLAZA | | | CORPUS CHRISTI | TX | 78470 |
| REYES EMMA BARRERA | REYES, MARLA LIZETH | 2100 FROST BANK PLAZA | | | CORPUS CHRISTI | TX | 78470 |
| REYES EMMA BARRERA | VALDEZ, MARIA | TOWER II BUILDING, 14TH FLOOR, 555 NORTH CARANCAHUA | | | CORPUS CHRISTI | TX | 78478 |
| REYES GUZMAN JR. | 535 ASH STREET | | | | LEMOORE | CA | 93245 |
| REYES HENRY | 129 HUMBER FERRY RD | | | | EATONTON | GA | 31024-7126 |
| REYES I I I, DANIEL | 1283 HEATHERCREST DR | | | | FLINT | MI | 48532-2643 |
| REYES III, DANIEL | 1283 HEATHERCREST DR | | | | FLINT | MI | 48532-2643 |
| REYES IRIS | 2437 LEROY ST | | | | SAN BERNARDINO | CA | 92404-3626 |
| REYES JOAQUIN | 9020 PRIMAVERA LN | | | | CYPRESS | CA | 90630-5895 |
| REYES JR, DANIEL H | 3761 S WAYNE RD | | | | WAYNE | MI | 48184-1697 |
| REYES JR, ERNEST | 262 W WALTON BLVD | | | | PONTIAC | MI | 48340-1167 |
| REYES JR, FRANK | 905 CHESTNUT OAK CT | | | | EULESS | TX | 76039-7731 |
| REYES JR, JOE G | 3275 MEADOWLARK LN | | | | BURTON | MI | 48519-2849 |
| REYES JR, JOSE A | 550 ACADEMY ST APT BB2 | | | | NEW YORK | NY | 10034-5216 |
| REYES JR, LEE | 5455 SARVIS AVENUE | | | | WATERFORD | MI | 48327-3066 |
| REYES JR, NORBERTO T | 290 N MOHLER DR | | | | ANAHEIM | CA | 92808-1043 |
| REYES JR., YGNACIO R | 5045 LODGE ST | | | | SAGINAW | MI | 48601-6827 |
| REYES JUDE | 210 MELROSE AVE | | | | KENILWORTH | IL | 60043-1251 |
| REYES KAREN | REYES, KAREN | 7891 W SLAGLER ST NUMBER 275 | | | MIAMI | FL | 33144 |
| REYES RAMIREZ | 4133 MISTY SHORES DRIVE | | | | DEFIANCE | OH | 43512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYES RAUL (447229) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REYES RAYMOND | REYES, RAYMOND | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| REYES ROBEY | REYES, MARIELLA YSABEL | 369 N CANALES CIR | | | ROMA | TX | 78584 |
| REYES ROBEY | REYES, REYNALDO | 369 N CANALES CIR | | | ROMA | TX | 78584 |
| REYES ROBEY | REYES, ROBEY | 369 N CANALES CIR | | | ROMA | TX | 78584 |
| REYES ROBEY | REYES, ROBEY IEN | 369 N CANALES CIR | | | ROMA | TX | 78584 |
| REYES ROBEY | REYES, YVONNE YBARRA | 369 N CANALES CIR | | | ROMA | TX | 78584 |
| REYES ROBEY | SALAZAR, EDUARDO DELGADO | 369 N CANALES CIR | | | ROMA | TX | 78584 |
| REYES RODRIGUEZ | 3121 S AVERS AVE | | | | CHICAGO | IL | 60623-4938 |
| REYES RUDY | 1585 MILITARY AVE | | | | SEASIDE | CA | 93955 |
| REYES SAMMY | 29721 POPPY MEADOW ST | | | | CANYON COUNTRY | CA | 91387-4429 |
| REYES SANCHEZ | 643 S 15TH ST | | | | SAGINAW | MI | 48601-2010 |
| REYES SR, BERNARDO | 1678 TAHOE RDG | | | | DEFIANCE | OH | 43512-4003 |
| REYES ZAMORA | 1018 STOPHLET ST | | | | FORT WAYNE | IN | 46802-4318 |
| REYES, ADOLFO | 5405 S CATHERINE AVE | | | | COUNTRYSIDE | IL | 60525-2843 |
| REYES, AGUSTIN | 102 EL GATO RD UNIT 1 | | | | ALAMO | TX | 78516-7300 |
| REYES, AGUSTIN | 27591 FM 2556 | | | | LA FERIA | TX | 78559-6418 |
| REYES, AL S | 620 W 149TH ST APT 3F | | | | NEW YORK | NY | 10031-3160 |
| REYES, ALBERT E | APT B14 | 1355 SOUTH WINTER STREET | | | ADRIAN | MI | 49221-4343 |
| REYES, ALBERT EDWARD | APT B14 | 1355 SOUTH WINTER STREET | | | ADRIAN | MI | 49221-4343 |
| REYES, ALEJANDRO Y | 328 DETROIT ST | | | | TRENTON | MI | 48183-1213 |
| REYES, ALFREDO L | PO BOX 11724 | | | | LAS VEGAS | NV | 89111-1724 |
| REYES, ALICE | 2531 DRYVALLY RD NE | | | | CHARLESTON | TN | 37310-6207 |
| REYES, ALISIA | 1522 SO NIAGARA | | | | SAGINAW | MI | 48602-1338 |
| REYES, ALISIA | 1522 S NIAGARA ST | | | | SAGINAW | MI | 48602-1338 |
| REYES, ANDREA A | | | | | | | |
| REYES, ANN C | 5919 PLEASANT HILL DR | | | | ARLINGTON | TX | 76016 |
| REYES, ANTHONY | 9230 175TH ST | | | | JAMAICA | NY | 11433-1317 |
| REYES, ANTHONY L | 2124 OSTRUM DR | | | | WATERFORD | MI | 48328-1823 |
| REYES, ANTHONY T | 10609 WALLACE AVE | | | | KANSAS CITY | MO | 64134-2152 |
| REYES, ANTONIO | 4347 W 25TH ST | | | | CHICAGO | IL | 60623-4235 |
| REYES, ANTONIO A | 1439 OTTER DR | | | | ROCHESTER HILLS | MI | 48306-4335 |
| REYES, ARTHUR | 4484 KILLARNEY PARK DR | | | | BURTON | MI | 48529-1823 |
| REYES, ARTURO | 3052 OLEARY RD | | | | FLINT | MI | 48504-1710 |
| REYES, ARTURO ESTATE OF | | | | | | | |
| REYES, ARTURO JAMES | | | | | | | |
| REYES, BASILIO G | 2709 S KEELER AVE | | | | CHICAGO | IL | 60623-4329 |
| REYES, BENJAMIN | 522 D V CIR | | | | SPRING HILL | TN | 37174-7557 |
| REYES, BERTHA | 117 BELLA VISTA DR APT 32 | | | | GRAND BLANC | MI | 48439-1584 |
| REYES, BOLIVAR | 50 WESTERN AVE APT 2A | | | | YONKERS | NY | 10705-2354 |
| REYES, BRENDA L | 1119 CARRINGTON DR | | | | SAINT PETERS | MO | 63376-5503 |
| REYES, CANDICE I | 5175 STEVENS RD | | | | CLARKSTON | MI | 48346-4155 |
| REYES, CARLOS C | 260 WILLOW LAKE DR | | | | OXFORD | MI | 48371-6377 |
| REYES, CARMELA | 351 N SQUIRREL RD LOT 76 | | | | AUBURN HILLS | MI | 48326-4043 |
| REYES, CELESTINA | 3052 OLEARY RD | | | | FLINT | MI | 48504-1710 |
| REYES, CHARLES J | 15628 INDEX ST | | | | GRANADA HILLS | CA | 91344-4331 |
| REYES, CHARLEY M | 208 BROOKHILL LN NE | | | | CLEVELAND | TN | 37323-8735 |
| REYES, CHRISTINA L | PO BOX 1666 | | | | WASKOM | TX | 75692-1666 |
| REYES, CLAUDIA | SPAGNOLETTI & COMPANY | 1600 SMITH - 45TH FLOOR | | | HOUSTON | TX | 77002 |
| REYES, CLAUDIA | AMMONS & AMMONS LAW FIRM LLP | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| REYES, CLAUDIA STEPHANIE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYES, CLAUDIO L | 1715 RAY ST | | | | LANSING | MI | 48910-1724 |
| REYES, CONCEPCION | 1119 CARRINGTON DR | | | | SAINT PETERS | MO | 63376-5503 |
| REYES, CRISOFORO | 220 PHOENIX ST | | | | DELAVAN | WI | 53115 |
| REYES, CYNTHIA | 40916 MAY LUNDY ST | | | | INDIO | CA | 92203-3877 |
| REYES, CYNTHIA A | 1828 S 32ND ST | | | | KANSAS CITY | KS | 66106-2817 |
| REYES, DANIEL G | PO BOX 305 | | | | MACDONA | TX | 78054-0305 |
| REYES, DANIEL H | 9200 W VERNOR HWY APT 126 | | | | DETROIT | MI | 48209-1410 |
| REYES, DAVID E | 3540 W 38TH PL | | | | CHICAGO | IL | 60632-3316 |
| REYES, DAVID J | 1256 PIUS ST | | | | SAGINAW | MI | 48638-6564 |
| REYES, DEANNA M | 19130 ENGLAND DR | | | | MACOMB | MI | 48042-6233 |
| REYES, DEREK | | | | | | | |
| REYES, EDDIE H | 337 E 1ST ST PMB 20315 | | | | CALEXICO | CA | 92231-2731 |
| REYES, EDNA | 3 5TH ST | | | | NEW BRUNSWICK | NJ | 08901-3303 |
| REYES, EDWARD | 694 CAMERON AVE | | | | PONTIAC | MI | 48340-3202 |
| REYES, EDWIN | 125 OTTAWA DR | | | | PONTIAC | MI | 48341-1635 |
| REYES, ELIAZER | 2208 E DODGE RD | | | | CLIO | MI | 48420-9747 |
| REYES, ELIDA C | 2544 COUNTRYSIDE COURT | | | | AUBURN HILLS | MI | 48326-2222 |
| REYES, ELIZABETH | 1715 N GENESEE DR | | | | LANSING | MI | 48915-1225 |
| REYES, EMMA | | | | | | | |
| REYES, EMMA BARRERA | WILLIAM R. EDWARDS | 2100 FROST BANK PLAZA | | | CORPUS CHRISTI | TX | 78470 |
| REYES, ENRIQUE | 9316 HAYVENHURST AVE | | | | SEPULVEDA | CA | 91343-3624 |
| REYES, ENRIQUE O | 413 BONNIE VIEW RD | | | | MOORPARK | CA | 93021-1203 |
| REYES, ERLINDA C | 3524 E AVENUE R SPC 194 | | | | PALMDALE | CA | 93550-5088 |
| REYES, ERNEST P | 1363 E ROOSEVELT RD | | | | DONNA | TX | 78537-7123 |
| REYES, ERNESTINA G | NEPTUNO #321 FRACCION MINERVA | | | GUADALUPE NUEVO LEON MEXICO 67120 | | | |
| REYES, ERNESTO | 562 W 186TH ST APT 5D | | | | NEW YORK | NY | 10033-2727 |
| REYES, ESTEBAN | 945 N SYCAMORE ST | | | | LANSING | MI | 48906-5066 |
| REYES, ESTEVAN | 4893 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2056 |
| REYES, EVA E | 560 WOODCREE CTR | | | | DEFIANCE | OH | 43512-3356 |
| REYES, EVLALIO G | 8903 AUBURN ST | | | | DETROIT | MI | 48228-2958 |
| REYES, EZEQUIEL R | 79 NELSON ST | | | | PONTIAC | MI | 48342-1535 |
| REYES, FAUSTO A | 8455 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9131 |
| REYES, FELIPE | 1502 VICTORY AVENUE | | | | WICHITA FALLS | TX | 76301-6634 |
| REYES, FELIPE P | 3120 S EMERALD AVE | | | | CHICAGO | IL | 60616-3013 |
| REYES, FELIX B | 2512 FLINTRIDGE ST | | | | LAKE ORION | MI | 48359-1530 |
| REYES, FELIX J | 5809 PREMIERE AVE | | | | LAKEWOOD | CA | 90712-1312 |
| REYES, FERNANDO | 10685 LAKE JASMINE DR | | | | BOCA RATON | FL | 33498-1504 |
| REYES, FERNANDO C | 6295 NW 45TH TER | | | | COCONUT CREEK | FL | 33073-1957 |
| REYES, FRANCISCO | 1730 6TH ST | | | | EWING | NJ | 08638-3006 |
| REYES, FRANCISCO | 4878 ENCANTO CREEK DR | | | | SAN ANTONIO | TX | 78247 |
| REYES, FRANCISCO | 508 MARSAC ST | | | | BAY CITY | MI | 48708-7782 |
| REYES, FRANCISCO | PO BOX 431536 | | | | PONTIAC | MI | 48343-1536 |
| REYES, FRANCISCO C | 3009 CANFIELD RD APT 8 | | | | YOUNGSTOWN | OH | 44511-2838 |
| REYES, FRANCISCO C | 6326 CRAIGMONT RD | | | | CATONSVILLE | MD | 21228-1238 |
| REYES, FRANCISCO J | 4878 ENCANTO CREEK DR | | | | SAN ANTONIO | TX | 78247-5618 |
| REYES, FRANCISCO R | 8255 BURPEE RD | | | | GRAND BLANC | MI | 48439-7419 |
| REYES, FRED | 3750 OAKVIEW DRIVE | | | | GIRARD | OH | 44420-3136 |
| REYES, GASPAR | 202 CLAIRE DR | | | | SEFFNER | FL | 33584-5318 |
| REYES, GENE J | 8401 N WAYLAND AVE | | | | KANSAS CITY | MO | 64153-3609 |
| REYES, GEORGE A | 1038 KIM LN | | | | MESQUITE | TX | 75149-6974 |
| REYES, GILBERT | 26634 COLETTE ST | | | | HAYWARD | CA | 94544-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REYES, GILBERT | 7803 LAMPLEY RD | | | | PRIMM SPRINGS | TN | 38476-9633 |
| REYES, GLADYS V | 920 AVE JESUS T PINERO APT 605 | | | | SAN JUAN | PR | 00921-1906 |
| REYES, GLENDA | APT B14 | 1355 SOUTH WINTER STREET | | | ADRIAN | MI | 49221-4343 |
| REYES, GONZALO F | 3333 W 64TH ST | | | | CHICAGO | IL | 60629-2715 |
| REYES, GUADALUPE R | 109 EAST ST | | | | OXFORD | MI | 48371-4944 |
| REYES, GUADALUPE V | 1310 POMPTON CIR | | | | LANSING | MI | 48910-4349 |
| REYES, GUILLERMO | 3180 GIDDINGS RD | | | | AUBURN HILLS | MI | 48326-1619 |
| REYES, HENRY | 1619 GRATIOT AVE | | | | SAGINAW | MI | 48602-2632 |
| REYES, HILDA | 6203 ST LEONARD DR | | | | ARLINGTON | TX | 76001-7848 |
| REYES, HUGO | 20100 W. COUNTY CLUB DR | 1706 | | | AVENTURA | FL | 33180 |
| REYES, ISRAEL | 1611 WELLINGTON DR | | | | COLUMBIA | TN | 38401-5449 |
| REYES, ISRAEL G | 304 W 3RD ST | | | | FERRIS | TX | 75125-2016 |
| REYES, JEAN I | 1039 CHERRY HILL LANE | | | | WEBSTER | NY | 14580-1809 |
| REYES, JERONIMO L | 5417 S 74TH AVE | | | | SUMMIT | IL | 60501-1016 |
| REYES, JESS F | 7593 GOLD DR | | | | RENO | NV | 89506-5796 |
| REYES, JESSICA | PO BOX 302 | | | | CANOVANAS | PR | 00729-0302 |
| REYES, JESUS | 3230 PLAZA CIR | | | | EDINBURG | TX | 78539-6476 |
| REYES, JOE A | 14959 FLORENTINE ST | | | | SYLMAR | CA | 91342-5054 |
| REYES, JOHN M | 8348 WHITMORE ST | | | | ROSEMEAD | CA | 91770-2649 |
| REYES, JOHNNY E | 8010 N DRURY AVE | | | | KANSAS CITY | MO | 64119-7800 |
| REYES, JON R | 19810 FORT ST APT 204 | | | | RIVERVIEW | MI | 48193-8759 |
| REYES, JON R | 2300 MEDFORD ST | | | | TRENTON | MI | 48183-5802 |
| REYES, JOSE | 233 LINDA VISTA AVE APT 1 | | | | NORTH HALEDON | NJ | 07508 |
| REYES, JOSE C | 13655 WESTERN AVE | | | | BLUE ISLAND | IL | 60406-3238 |
| REYES, JOSEPHINE M | 4040 BAGLEY | | | | DETROIT | MI | 48209-2135 |
| REYES, JOSEPHINE M | 4040 BAGLEY ST | | | | DETROIT | MI | 48209-2135 |
| REYES, JOSHUA N | 10083 POND VIEW TRL | | | | HOLLY | MI | 48442-9348 |
| REYES, JOSHUA N. | 10083 POND VIEW TRL | | | | HOLLY | MI | 48442-9348 |
| REYES, JUAN A | 723 DIANNE COURT | | | | RAHWAY | NJ | 07065-2611 |
| REYES, JUAN A | 723 DIANNE CT | | | | RAHWAY | NJ | 07065-2611 |
| REYES, JUAN D | HC-03 BOX 12098 | JUANABIDZ | | | SAN JUAN | PR | 00795-9507 |
| REYES, JUAN D | HC 3 BOX 12098 | JUANABIDZ | | | JUANA DIAZ | PR | 00795-9507 |
| REYES, JUAN L | 7004 WOODMAN AVE APT 6 | | | | VAN NUYS | CA | 91405-3424 |
| REYES, JUAN M | 13541 BRACKEN ST | | | | ARLETA | CA | 91331-6212 |
| REYES, JUAN M | 5559 HADLEY RD | | | | GOODRICH | MI | 48438-9610 |
| REYES, JUANA M | 1256 PIUS ST | | | | SAGINAW | MI | 48638 |
| REYES, JULIA E. | 4368 LINDENWOOD DR | | | | SWARTZ CREEK | MI | 48473 |
| REYES, JULIAN ANDREW | 11303 W 71ST TER | | | | SHAWNEE | KS | 66203-4303 |
| REYES, JUSTO | APT A2 | 1251 WEBSTER AVENUE | | | BRONX | NY | 10456-3305 |
| REYES, KAREN | 7891 W SLAGLER ST NUMBER 275 | | | | MIAMI | FL | 33144 |
| REYES, LESSA GAY | 1502 VICTORY AVE | | | | WICHITA FALLS | TX | 76301-6634 |
| REYES, LOUREEN K | 3225 REO RD | | | | LANSING | MI | 48911 |
| REYES, LUPE R | 910 YORKSHIRE RD | | | | ANDERSON | IN | 46012-2652 |
| REYES, MAGALIS | 47 EAST ROCKWOOD STREET | | | | ECORSE | MI | 48229-1848 |
| REYES, MAGALIS | 47 E ROCKWOOD ST | | | | ECORSE | MI | 48229-1848 |
| REYES, MANUEL J | 11688 DEER CREEK CIR | | | | PLYMOUTH | MI | 48170-2865 |
| REYES, MARIA G | PO BOX 7137 | | | | STERLING HEIGHTS | MI | 48311-7137 |
| REYES, MARIA L | LANG RICHERT & PATCH | 5200 NORTH PALM AVENUE 4TH FLOOR | | | FRESNO | CA | 93704 |
| REYES, MARIELLA YSABEL | WATTS GUERRA CRAFT LLP | 2402 DUNLAVY ST STE 300 | | | HOUSTON | TX | 77006-2404 |
| REYES, MARIO L | 2124 OSTRUM DR | | | | WATERFORD | MI | 48328-1823 |
| REYES, MARISA M | 1401 HIGHWAY 360 APT 1017 | | | | EULESS | TX | 76039-5240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYES, MARLA | | | | | | | |
| REYES, MARLA LIZETH | WILLIAM R. EDWARDS | 2100 FROST BANK PLAZA | | | CORPUS CHRISTI | TX | 78470 |
| REYES, MARTIN S | 40116 161ST ST E | | | | PALMDALE | CA | 93591-3003 |
| REYES, MARY A | C/O MARGO REYES | 3315 JOHANN DR | | | SAGINAW | MI | 48609-9760 |
| REYES, MARY A | 2202 PARADISE TRL | | | | OXFORD | MI | 48371-6243 |
| REYES, MARY A | 11200 LADY SLIPPER LANE | C/O MARGO REYES | | | SAGINAW | MI | 48609-8827 |
| REYES, MARY L | 2300 BELAIRE DR | | | | LANSING | MI | 48911-1611 |
| REYES, MEDIN E | 5440 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5164 |
| REYES, MICHAEL | | | | | | | |
| REYES, MICHAEL G | 506 DENISE DR | | | | MARSHALL | TX | 75672-8412 |
| REYES, MIGUEL | 611 HENRY ST | | | | DEFIANCE | OH | 43512-2214 |
| REYES, MONICA | 1570 US HIGHWAY 160 | | | | CAULFIELD | MO | 65626-9323 |
| REYES, NEOMI A | 1433 WESTBURY DR | | | | DAVISON | MI | 48423-8347 |
| REYES, NOE | 3015 N 70TH ST | | | | KANSAS CITY | KS | 66109-1803 |
| REYES, NORA L | 2362 CABOT ST | | | | DETROIT | MI | 48209-1073 |
| REYES, NORMA G | 3313 W MOUNT HOPE AVE | APT 122 | | | LANSING | MI | 48911-1291 |
| REYES, ORLANDO | 121 TERRACE PARK | | | | ROCHESTER | NY | 14619-2418 |
| REYES, PATRICIA C | 102 W CARLISLE RD | | | | THOUSAND OAKS | CA | 91361-5308 |
| REYES, PATRICK C | 700 DUNEDIN DR | | | | ROCHESTER HILLS | MI | 48309-1057 |
| REYES, PAUL L | 3448 WILLOW CREST LN | | | | DALLAS | TX | 75233-3827 |
| REYES, PEDRO C | 2200 RUTGERS DR | | | | TROY | MI | 48085-3862 |
| REYES, PETE L | 2012 ROBERTS CUT OFF RD | | | | FORT WORTH | TX | 76114-1816 |
| REYES, PETER | 8633 S 78TH CT | | | | JUSTICE | IL | 60458-2337 |
| REYES, PHILIP A | PO BOX 950280 | | | | MISSION HILLS | CA | 91395-0280 |
| REYES, PRISCILLA | | | | | | | |
| REYES, PROSPERO | 1111 WHEELOCK ST | | | | DETROIT | MI | 48209-1939 |
| REYES, RAFAEL | 5458 NASSAR ST | | | | FLINT | MI | 48505-1000 |
| REYES, RAMONA O | 500 GREENWOOD AVE | | | | LEHIGH ACRES | FL | 33972-4026 |
| REYES, RAYMOND | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| REYES, REYNALDO | WATTS GUERRA CRAFT LLP | 2402 DUNLAVY ST  STE 300 | | | HOUSTON | TX | 77006-2404 |
| REYES, RICARDO | 3410 RUST AVE | | | | SAGINAW | MI | 48601-2458 |
| REYES, RICARDO J | 638 E BISHOP AVE | | | | FLINT | MI | 48505-3346 |
| REYES, RICHARD | 3230 WALTERS DR | | | | SAGINAW | MI | 48601-4648 |
| REYES, RICHARD | 1932 HUNTERS RUN RD | | | | LEWISBURG | TN | 37091-5201 |
| REYES, RICHARD M | 43052 BROOKS DR | | | | CLINTON TWP | MI | 48038-4442 |
| REYES, RICO | 4425 RANDOLPH ST | | | | SAGINAW | MI | 48601-6784 |
| REYES, ROBERT C | 7183 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-2229 |
| REYES, ROBERTO J | 1435 LYONS AVE | | | | LANSING | MI | 48910-1758 |
| REYES, ROBEY | 369 N CANALES CIR | | | | ROMA | TX | 78584-8055 |
| REYES, ROBEY | MIKAL WATTS | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| REYES, ROBEY IEN | WATTS GUERRA CRAFT LLP | 2402 DUNLAVY ST STE 300 | | | HOUSTON | TX | 77006-2404 |
| REYES, ROCIO | | | | | | | |
| REYES, ROGER | 615 KNOLLWOOD DR | | | | LA VERGNE | TN | 37086-4153 |
| REYES, RUBEN | 101 HINKLE AVENUE | | | | MONTPELIER | OH | 43543-9228 |
| REYES, RUBEN | PO BOX 90846 | | | | BURTON | MI | 48509-0846 |
| REYES, RUBEN M | 326 N LAPEER ST | | | | LAKE ORION | MI | 48362-3164 |
| REYES, RUDOLFO E | 1984 S STEWART RD | | | | CHARLOTTE | MI | 48813-9391 |
| REYES, RUDOLFO E | 1984 SOUTH STEWART ROAD | | | | CHARLOTTE | MI | 48813-9391 |
| REYES, RUDOLPH | 5140 N EASTMAN RD | | | | MIDLAND | MI | 48642-8247 |
| REYES, RUDY T | 227 VALLEY DR | | | | COLUMBIA | TN | 38401-4961 |
| REYES, RUFO | 3562 SHAWNEE LN | | | | MELBOURNE | FL | 32901-8180 |
| REYES, RUVEN | PO BOX 1666 | | | | WASKOM | TX | 75692-1666 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REYES, SALVADOR | 1562 LONG POND DR | | | | VALRICO | FL | 33594-4424 |
| REYES, SALVADOR | 200 W COLUMBINE AVE APT E7 | | | | SANTA ANA | CA | 92707 |
| REYES, SAMMY A | 29721 POPPY MEADOW ST | | | | CANYON COUNTRY | CA | 91387-4429 |
| REYES, SANTOS B | 4092 COUNTRY RD | SARA BALLARD | | | OTTER LAKE | MI | 48464-9431 |
| REYES, SERGIO M | 830 CATKIN CT | | | | SAN JOSE | CA | 95128-4700 |
| REYES, SHARRON S | 4780 JAMM RD | | | | ORION | MI | 48359-2216 |
| REYES, SOFIA M | APT 712 | 3225 WOODLAND PARK DRIVE | | | HOUSTON | TX | 77082-7645 |
| REYES, SOFIA M | 3225 WOODLAND PARK DR | APT 712 | | | HOUSTON | TX | 77082-7645 |
| REYES, ST JOHN | PO BOX 1221 104 | | | | CROOKSTON | MN | 56716 |
| REYES, TERESA | 3303 OAK VISTA WAY | | | | LAWRENCEVILLE | GA | 30044-6729 |
| REYES, TERESA C | 337 DONA ANA SCHOOL RD | | | | LAS CRUCES | NM | 88007-5815 |
| REYES, TERRI L | 2312 BAY ST | | | | SAGINAW | MI | 48602-3824 |
| REYES, THEODORE L | 8700 W 116TH ST | | | | OVERLAND PARK | KS | 66210-1912 |
| REYES, THERESA N | 5307 LEDGEWOOD RD | | | | SOUTH GATE | CA | 90280-5344 |
| REYES, THOMAS | HC 8 BOX 49805 | | | | CAGUAS | PR | 00725-9684 |
| REYES, THOMAS B | 1035 STANLEY AVE | | | | PONTIAC | MI | 48340-1779 |
| REYES, VICKIE M | PO BOX 17682 | | | | HUNTSVILLE | AL | 35810-7682 |
| REYES, VIRGILIO D | 21022 MENLO AVE | | | | TORRANCE | CA | 90502-1723 |
| REYES, VIRGINIA D | 180 HILLCLIFF RD | | | | WATERFORD | MI | 48328-3005 |
| REYES, VIRGINIA D | 180 HILLCLIFF DR | | | | WATERFORD | MI | 48328-3005 |
| REYES, WENDY L | 823 NORDALE AVE | | | | DAYTON | OH | 45420-2339 |
| REYES, XAVIER | BOX 603 | | | | BENSVIDAS | TX | 78341-0603 |
| REYES, XAVIER | PO BOX 603 | | | | BENAVIDES | TX | 78341-0603 |
| REYES, YVONNE YBARRA | WATTS GUERRA CRAFT LLP | 2402 DUNLAVY ST STE 300 | | | HOUSTON | TX | 77006-2404 |
| REYES, YVONNE YBARRA | RAMIREZ LAW FIRM PLLC | 820 E HACKBERRY AVE | | | MCALLEN | TX | 78501-5739 |
| REYESTORRES, ANGELINA | 4110 OAKTON ST | APT 1 | | | SKOKIE | IL | 60076 |
| REYGAERT, ADHAMAR E | 5338 SUNNYSIDE DR | | | | CLARKSTON | MI | 48346-3965 |
| REYGAERT, CONSTANCE M | 5338 SUNNYSIDE DR | | | | CLARKSTON | MI | 48346-3965 |
| REYGAERT, THOMAS A | 465 LEXINGTON RD | | | | GROSSE POINTE FARMS | MI | 48236-2842 |
| REYLAND, BARBARA J | 474 GROVEWOOD PL | | | | THE VILLAGES | FL | 32162-5055 |
| REYMENT, DONNA M | 5608 S RUTHERFORD AVE | | | | CHICAGO | IL | 60638-3247 |
| REYMER, FRANK R | 4420 PINELN | | | | CHAMBERSBURG | PA | 17202 |
| REYMER, FRANK R | 4420 PINE LN | | | | CHAMBERSBURG | PA | 17202-8272 |
| REYMOND FINKE | SONNENBURGER WEG 15 | | | 16259 BAD FREIENWALDE, GERMANY | | | |
| REYMOND I I I, CHARLES D | 125 IRONWOOD CV | | | | PASS CHRISTIAN | MS | 39571-2354 |
| REYMOND, FRANK D | 6002 S WOOD ST | | | | CHICAGO | IL | 60636 |
| REYMORE CHEVROLET SALES, INC. | BRIAN HOUSE | 746 N MAIN ST | | | CENTRAL SQUARE | NY | 13036-2643 |
| REYMORE CHEVROLET SALES, INC. | 746 N MAIN ST | | | | CENTRAL SQUARE | NY | 13036-2643 |
| REYMUNDA GARCIA | 12892 WIINGASH-MI-KUN | | | | RAPID CITY | MI | 49676 |
| REYMUNDA RENDON | 13613 DRONFIELD AVE | | | | SYLMAR | CA | 91342-1429 |
| REYMUNDO CERVANTES | 10032 SHADYHILL LN | | | | GRAND BLANC | MI | 48439-8319 |
| REYMUNDO OROZCO JR | 140 N MCKENZIE ST | | | | ADRIAN | MI | 49221-1904 |
| REYMUNDO P REYES | 4484 HWY 44 | | | | SAN DIEGO | TX | 78384-4516 |
| REYMUNDO RODRIGUEZ | 97 CROCKER BLVD | | | | MOUNT CLEMENS | MI | 48043-2549 |
| REYMUNDO VALLE | 251 RUTH ANN DR | | | | DEFIANCE | OH | 43512-1467 |
| REYMUNDO VARGAS | 3302 BRIARWOOD DR | | | | FLINT | MI | 48507-1452 |
| REYN SPOONER | HAWAIIAN TRADITIONALS | PO BOX 1287 | | | KAMUELA | HI | 96743-1287 |
| REYN SPOONER, A WHOLLY OWNED SUBSIDIARY OF REYNS HOLDCO | | | | | | | |
| REYNA CAPITAL | 21175 NETWORK PL | | | | CHICAGO | IL | 60673 |
| REYNA CHAVEZ | 15111 PIPELINE AVE SPC 6 | | | | CHINO HILLS | CA | 91709-2636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYNA JR, ALFREDO | 9942 TOPAZ CV | | | | FORT WAYNE | IN | 46804-5244 |
| REYNA JR, GUADALUPE | 11614 WILDWOOD RD | | | | SHELBYVILLE | MI | 49344-9646 |
| REYNA MICHAEL | REYNA, MICHAEL | 2915 VALIANT SCENE CT | | | HOUSTON | TX | 77038 |
| REYNA MORA | 1004 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2640 |
| REYNA, ALBERT E | 8053 BROADFIELD RD | | | | MANLIUS | NY | 13104-9629 |
| REYNA, ALMA E | | | | | | | |
| REYNA, ANGELA MARIE | 1360 ASHOVER DR | | | | BLOOMFIELD HILLS | MI | 48304 |
| REYNA, CARLA MARIE | 4195 CARMANWOOD DR | | | | FLINT | MI | 48507-5503 |
| REYNA, CARLOS | 2001 GLENWOOD WAY | | | | MIDLOTHIAN | TX | 76065-7503 |
| REYNA, CHRISTINE D | 223 WEST FAIRMOUNT AVENUE | | | | PONTIAC | MI | 48340-2741 |
| REYNA, CLARE BETH | APT 104 | 17625 KINGSBROOKE CIRCLE | | | CLINTON TWP | MI | 48038-3786 |
| REYNA, DAVID | 3525 OLD SOUTH RD | | | | MURFREESBORO | TN | 37128-4725 |
| REYNA, DAVID | | | | | | | |
| REYNA, ELMA N | 5420 N 31ST ST | | | | MCALLEN | TX | 78504-5125 |
| REYNA, ERIK | 2901 BUCKNER LN | | | | SPRING HILL | TN | 37174-8242 |
| REYNA, EUSTASIA | 1055 TRACY ST | | | | OWOSSO | MI | 48867-4065 |
| REYNA, FELIX | 3548 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9549 |
| REYNA, GABINO R | 122 W WASHINGTON ST | | | | PEARSALL | TX | 78061-1631 |
| REYNA, GILBERT A | PO BOX 234 | | | | DEFIANCE | OH | 43512-0234 |
| REYNA, GONZALO | 1316 THROOP ST | | | | SAGINAW | MI | 48602-4589 |
| REYNA, HUMBERTO M | 6409 FM 1732 | | | | BROWNSVILLE | TX | 78520-3885 |
| REYNA, JESSIE | 1818 MABEL AVE | | | | FLINT | MI | 48506-3387 |
| REYNA, JOHN A | PO BOX 14316 | | | | SAGINAW | MI | 48601-0316 |
| REYNA, JOSE | 13427 MARY LEE CT | | | | PLAINFIELD | IL | 60585-6735 |
| REYNA, JOSE | | | | | | | |
| REYNA, JUAN J | 2901 BUCKNER LN | | | | SPRING HILL | TN | 37174-8242 |
| REYNA, JUAN R | 1315 CLINTON ST | | | | SANDUSKY | OH | 44870-3015 |
| REYNA, LEONILA Q | 1716 W HAYWOOD PLACE | | | | TUCSON | AZ | 85746-3205 |
| REYNA, LOUIS J | 4306 SAINT JAMES ST | | | | DETROIT | MI | 48210-2044 |
| REYNA, LUIS M | 431 RULF ST | | | | DEFIANCE | OH | 43512-3079 |
| REYNA, M R | 7300 W BERYL AVE | | | | PEORIA | AZ | 85345-6714 |
| REYNA, MARIA | 5803 INGRAM APT 2202 | | | | SAN ANTONIO | TX | 78228-3482 |
| REYNA, MARIA | 5803 INGRAM RD APT 2202 | | | | SAN ANTONIO | TX | 78228-3482 |
| REYNA, MARIA L | 12727 LOUVRE ST | | | | PACOIMA | CA | 91331-1241 |
| REYNA, MARICELLA | 9942 TOPAZ CV | | | | FORT WAYNE | IN | 46804-5244 |
| REYNA, MICHAEL | 2915 VALIANT SCENE CT | | | | HOUSTON | TX | 77038-2682 |
| REYNA, PEARL A | 209 HILTON ST | | | | DEFIANCE | OH | 43512-1533 |
| REYNA, PEARL ANN | 209 HILTON ST | | | | DEFIANCE | OH | 43512-1533 |
| REYNA, RAMIRO | 4315 LAS CRUCES ST | | | | SAN ANTONIO | TX | 78233 |
| REYNA, RAMIRO | 4303 LAS CRUCES ST | | | | SAN ANTONIO | TX | 78233 |
| REYNA, REGINA M | 2001 GLENWOOD WAY | | | | MIDLOTHIAN | TX | 76065-7503 |
| REYNA, RICARDO Y | 1055 TRACY ST | | | | OWOSSO | MI | 48867-4065 |
| REYNA, RIGOBERTO S | PO BOX 3482 | | | | PONTIAC | MI | 48059 |
| REYNA, ROBERT J | 7718 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-9661 |
| REYNA, SHEILA RUBY | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| REYNA, SILVANO M | 2754 S SPRINGFIELD AVE | | | | CHICAGO | IL | 60623-4413 |
| REYNA, TERESA L | 4006 PARK FOREST DR | | | | FLINT | MI | 48507-2259 |
| REYNAERT, LEROY F | 480 HARVARD DR | | | | ROMEO | MI | 48065-4831 |
| REYNAERT, SYLVIA | 11794 WILKES RD | | | | BROCKWAY | MI | 48097-3712 |
| REYNAGA, MIRIAM | 941 OAK MEADOW DR | | | | FRANKLIN | TN | 37064-5537 |
| REYNALD CORELLA | 1102 COKE DR | | | | ARLINGTON | TX | 76010-1908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REYNALD LECLAIRE | 3382 PRATT RD | | | | METAMORA | MI | 48455-9710 |
| REYNALDO AGUIRRE JR | 2084 E COGGINS RD | | | | PINCONNING | MI | 48650-9757 |
| REYNALDO ANCIRA | 2035 KINGSWOOD DR | | | | FLINT | MI | 48507-3522 |
| REYNALDO BELTY | 1303 CHAGAL AVE | | | | LANCASTER | CA | 93535-5708 |
| REYNALDO CACERES | 3431 BLUEBIRD DR | | | | SAGINAW | MI | 48601-5707 |
| REYNALDO DAVILA | 6464 DAVISON RD | | | | BURTON | MI | 48509-1612 |
| REYNALDO DELAFUENTE | 2315 S 18TH ST | | | | KANSAS CITY | KS | 66106-4505 |
| REYNALDO DELEON | LOT 25 | 481 NORTH WASHINGTON AVENUE | | | TITUSVILLE | FL | 32796-2881 |
| REYNALDO DELEON | 1019 GREENBRIAR LN | | | | DEFIANCE | OH | 43512-3604 |
| REYNALDO GARZA | 5290 TORREY RD | | | | FLINT | MI | 48507-3890 |
| REYNALDO GARZA | 7423 FOSSIL GARDEN DR | | | | ARLINGTON | TX | 76002-4462 |
| REYNALDO GRANADO | 45904 PURPLE SAGE CT | | | | BELLEVILLE | MI | 48111-6432 |
| REYNALDO JIMENEZ | PO BOX 1003 | | | | DEFIANCE | OH | 43512-1003 |
| REYNALDO LEAL JR | 14867 POWER DAM RD | | | | DEFIANCE | OH | 43512-6711 |
| REYNALDO LOPEZ | 2913 MCCORD WAY | | | | CERES | CA | 95307-9237 |
| REYNALDO LOZANO | 11125 CAYUGA AVE | | | | PACOIMA | CA | 91331-2702 |
| REYNALDO MARTELL | 42207 HAYES ST | | | | BELLEVILLE | MI | 48111-1463 |
| REYNALDO MARTINEZ | | | | | | | |
| REYNALDO MOLINA | 646 BELFAST FARMINGTON RD | | | | BELFAST | TN | 37019-2018 |
| REYNALDO MOLINA JR | 1021 MACDONALD AVENUE | | | | FLINT | MI | 48507-2882 |
| REYNALDO PEREZ | 333 BURKE ST | | | | RIVER ROUGE | MI | 48218-1249 |
| REYNALDO QUINTANILLA | 7305 CLEARVIEW DR | | | | FAIRVIEW | TN | 37062-9208 |
| REYNALDO RAMON | 4509 WAHL RD | | | | SANDUSKY | OH | 44870-9735 |
| REYNALDO RENDON | 2118 NEWARK AVE | | | | LANSING | MI | 48911-4609 |
| REYNALDO RODRIGUEZ | 6561 NORWOOD AVE | | | | ALLEN PARK | MI | 48101-2410 |
| REYNALDO RODRIGUEZ | 10530 HARRIS RD | | | | CHESANING | MI | 48616-9408 |
| REYNALDO RODRIGUEZ JR | 16940 OAKLEY RD LOT 85 | | | | CHESANING | MI | 48616-9571 |
| REYNALDO S ANCIRA | 2035 KINGSWOOD DR | | | | FLINT | MI | 48507-3522 |
| REYNALDO TREVINO | 236 ACAPULCO | | | | LOS FRESNOS | TX | 78566-4196 |
| REYNALDO TREVINO | 9427 PERRY RD | | | | GOODRICH | MI | 48438-9745 |
| REYNALDO TUNGOL | 7462 COLCHESTER LN | | | | W BLOOMFIELD | MI | 48322-3188 |
| REYNALDS, DAWN | | | | | | | |
| REYNAR CHARLETON T (400714) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| REYNAR, CHARLETON T | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| REYNARD HOLLINS | PO BOX 4958 | | | | EAST LANSING | MI | 48826-4958 |
| REYNARD, JERALD W | 10121 N REYNARD RD | | | | ALBANY | IN | 47320-9107 |
| REYNARES, HENRIETTA | 10300 QUEENSBURY DR | | | | YUKON | OK | 73099-8277 |
| REYNAUD, SHIRLEY H | 24500 METROPOLITAN PARKWAY | | | | CLINTON TOWNSHIP | MI | 48035 |
| REYNEBEAU BENJAMIN J | REYNEBEAU, BENJAMIN J | MURPHY & PRACHTHAUSER SC | ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200 | | MILWAUKEE | WI | 53202 |
| REYNEBEAU BENJAMIN J | REYNEBEAU, JAMES J | MURPHY & PRACHTHAUSER SC | ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200 | | MILWAUKEE | WI | 53202 |
| REYNEBEAU BENJAMIN J | REYNEBEAU, KIMBERLY | MURPHY & PRACHTHAUSER SC | ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200 | | MILWAUKEE | WI | 53202 |
| REYNEBEAU BENJAMIN J | STACHOWIAK, KEITH R | MURPHY & PRACHTHAUSER SC | ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200 | | MILWAUKEE | WI | 53202 |
| REYNEBEAU BENJAMIN J | UMR, | 115 WEST WAUSAU AVENUE | | | WAUSAU | WI | 54402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYNEBEAU BENJAMIN J | WISCONSIN DEPARTMENT OF HEALTH AND FAMILY SERVICES | 1 WEST WILSON STREET | | | MADISON | WI | 53701-0309 |
| REYNEBEAU, BENJAMIN J | MURPHY & PRACHTHAUSER SC | ONE PLAZA EAST,330 EAST KILBOURN AVENUE,SUITE 1200 | | | MILWAUKEE | WI | 53202 |
| REYNEBEAU, BENJAMIN J | MURPHY & PRACHTHAUSER SC | ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200 | | | MILWAUKEE | WI | 53202 |
| REYNEBEAU, JAMES J | MURPHY & PRACHTHAUSER SC | ONE PLAZA EAST,330 EAST KILBOURN AVENUE SUITE 1200 | | | MILWAUKEE | WI | 53202 |
| REYNEBEAU, JAMES J AND REYNEBEAU, KIMBERLY | MURPHY & PRACHTHAUSER SC | ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200 | | | MILWAUKEE | WI | 53202 |
| REYNEBEAU, KIMBERLY | MURPHY & PRACHTHAUSER SC | ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200 | | | MILWAUKEE | WI | 53202 |
| REYNEBEAU, KIMBERLY | MURPHY & PRACHTHAUSER SC | ONE PLAZA EAST,330 EAST KILBOURN AVENUE,SUITE 1200 | | | MILWAUKEE | WI | 53202 |
| REYNER, BEVERLY E | 821 TEAL DR. | | | | QUINCY | MI | 49082 |
| REYNER, BEVERLY E | 821 TEAL DR | | | | QUINCY | MI | 49082-8535 |
| REYNERO, ALEJOS L | 1206 8TH AVE | | | | CANYON | TX | 79015-4404 |
| REYNERO, FELIPE L | 420 N MICHIGAN | | | | SAGINAW | MI | 48602 |
| REYNERO, FELIPE L | 2483 BALDWIN ST | | | | SAGINAW | MI | 48601-6737 |
| REYNERO, GLORIA | 607 N GRANGER ST | | | | SAGINAW | MI | 48602-4508 |
| REYNHOUT | 6333 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221 |
| REYNILDA CORTES | 37100 GILES RD | | | | GRAFTON | OH | 44044-9128 |
| REYNNELLS, ELLEN | 111 N JOHNSON ST | | | | PONTIAC | MI | 48341-1331 |
| REYNNELLS, WANDA | 571 COUNTY ROAD 393 | | | | KILLEN | AL | 35645-5009 |
| REYNNELLS, WANDA | 571 COUNTY RD 393 | | | | KILLEN | AL | 35645 |
| REYNOL GUAJARDO | 8816 W 98TH ST | | | | PALOS HILLS | IL | 60465-1017 |
| REYNOLD BATTEEN | 3400 E WILKINSON RD | | | | OWOSSO | MI | 48867-9623 |
| REYNOLD CANNADAY | 824 PHILLIPPA ST | | | | HINSDALE | IL | 60521-2447 |
| REYNOLD COOK | 4171 AMBROSE AVE NE | | | | GRAND RAPIDS | MI | 49525-1436 |
| REYNOLD DIEHL | 7060 OLEATHA AVE | | | | SAINT LOUIS | MO | 63139-2114 |
| REYNOLD GEYER | 6003 SUN VALLEY DR 572 | | | | GRAND BLANC | MI | 48439 |
| REYNOLD GUISE | 5791 ORTMAN DR | | | | STERLING HTS | MI | 48314-2071 |
| REYNOLD L WILLIAMS | 845 S EUCLID AVE | | | | DAYTON | OH | 45417-3310 |
| REYNOLD MIRABITUR | 33261 WINCHESTER ST | | | | WESTLAND | MI | 48185-2835 |
| REYNOLD ROBY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| REYNOLD SCHULTZ, JR. | 3540 S CARI ADAM DR | | | | NEW BERLIN | WI | 53146-3008 |
| REYNOLD STIENKE | 27777 DEQUINDRE RD APT 905 | | | | MADISON HEIGHTS | MI | 48071-3465 |
| REYNOLD SWILLEY JR | 3331 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9401 |
| REYNOLD WEBSTER | 8754 W BIRCH RD | | | | LONG LAKE | MI | 48743-9700 |
| REYNOLD WEISS | 12125 NEFF RD | | | | CLIO | MI | 48420-1862 |
| REYNOLDO V POORE, II | 27 DELAWARE AVENUE | | | | DAYTON | OH | 45405 |
| REYNOLDS & ASSOCIATE | 24500 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 |
| REYNOLDS & REY/DAYTN | 800 GERMANTOWN ST | | | | DAYTON | OH | 45402-8311 |
| REYNOLDS & REYNOLDS | KATHERINE ORRICO | ONE REYNOLDS WAY BUILDING 2 OHA2 02-20 | | | KETTERING | OH | 45430 |
| REYNOLDS & REYNOLDS | 1 REYNOLDS WAY | | | | DAYTON | OH | 45430-1586 |
| REYNOLDS & REYNOLDS | HARDIG, JOSEPH L. | 74 W LONG LAKE RD STE 203 | | | BLOOMFIELD HILLS | MI | 48304 |
| REYNOLDS & REYNOLDS | 6700 HOLLISTER NPD H3E | | | | HOUSTON | TX | 77040 |
| REYNOLDS & REYNOLDS | 23150 NETWORK PLACE | | | | CHICAGO | IL | 60673 |
| REYNOLDS & REYNOLDS | ROBERT DOROBA | 1 REYNOLDS WAY | | | DAYTON | OH | 45430-1586 |
| REYNOLDS & REYNOLDS (SAAB) | KATHERINE ORRICO | ONE REYNOLDS WAY BUILDING 2 OHA2 02-20 | | | KETTERING | OH | 45430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REYNOLDS & REYNOLDS CANADA | 185 OUELLETTE | | | WINDSOR CANADA ON N9A 6Y1 CANADA | | | |
| REYNOLDS & REYNOLDS CANADA LTD | | | | | | | |
| REYNOLDS & REYNOLDS CO | 6443 RIDINGS RD | | | | SYRACUSE | NY | 13206-1104 |
| REYNOLDS & REYNOLDS CO INC, TH | 23150 NETWORK PL | | | | CHICAGO | IL | 60673-1231 |
| REYNOLDS & REYNOLDS CO INC, TH | 1 REYNOLDS WAY | | | | DAYTON | OH | 45430-1586 |
| REYNOLDS & REYNOLDS CO INC, THE | 23150 NETWORK PL | | | | CHICAGO | IL | 60673-1231 |
| REYNOLDS & REYNOLDS CO INC, THE | 1 REYNOLDS WAY | | | | DAYTON | OH | 45430-1586 |
| REYNOLDS & REYNOLDS CO INC, THE | 800 GERMANTOWN ST | PO BOX 1005 | | | DAYTON | OH | 45402-8311 |
| REYNOLDS & REYNOLDS CO, THE | 1 REYNOLDS WAY | | | | DAYTON | OH | 45430-1586 |
| REYNOLDS & REYNOLDS COMPANY | 23150 NETWORK PL | | | | CHICAGO | IL | 60673-1231 |
| REYNOLDS & REYNOLDS CORP | 19855 OUTER DR STE 109E | | | | DEARBORN | MI | 48124 |
| REYNOLDS & ROBIN P C | 315 CEDAR ST | PO BOX 888 | | | METTER | GA | 30439-4043 |
| REYNOLDS AIR EXPRESS | PO BOX 89325 | | | | TUCSON | AZ | 85752-9325 |
| REYNOLDS ALBERT D (494129) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REYNOLDS ALUM/RCHMND | PO BOX 27003 | | | | RICHMOND | VA | 23261-7003 |
| REYNOLDS AND REYNOLDS | 1 REYNOLDS WAY | | | | DAYTON | OH | 45430-1586 |
| REYNOLDS AND REYNOLDS (CANADA) LTD | 3 ROBERT SPECK PKY | SUITE 700, BOX 22 | | MISSISSAUGA ON L4Z 2G5 CANADA | | | |
| REYNOLDS AND REYNOLDS (CANADA) LTD. | PO BOX 8484 STN A | | | TORONTO ON M5W 3P1 CANADA | | | |
| REYNOLDS AND REYNOLDS CO INC, | 800 GERMANTOWN ST | PO BOX 1005 | | | DAYTON | OH | 45402-8311 |
| REYNOLDS AND REYNOLDS COMPANY | 23150 NETWORK PL | | | | CHICAGO | IL | 60673-1231 |
| REYNOLDS AND REYNOLDS COMPANY, THE | | | | | | | |
| REYNOLDS AUTOGROUP, INC. | ALBERT REYNOLDS | 2104 W EVERGREEN ST | | | DURANT | OK | 74701-4624 |
| REYNOLDS AUTOGROUP, INC. | 2104 W EVERGREEN ST | | | | DURANT | OK | 74701-4624 |
| REYNOLDS BEEBY & MAGNUSON PC | 19846 MACK AVE | | | | GROSSE POINTE | MI | 48236-2506 |
| REYNOLDS BRUCE | 9207 FOX RUN DRIVE | | | | BRENTWOOD | TN | 37027-7401 |
| REYNOLDS BUICK PONTIAC GMC | 345 N CITRUS ST | | | | WEST COVINA | CA | 91791-1618 |
| REYNOLDS BUICK, INC. | DONALD REYNOLDS | 345 N CITRUS ST | | | WEST COVINA | CA | 91791-1618 |
| REYNOLDS CARL | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| REYNOLDS CARL B (500508) | (NO OPPOSING COUNSEL) | | | | | | |
| REYNOLDS CHARLES | PO BOX 12010 | | | | HAMTRAMCK | MI | 48212-0010 |
| REYNOLDS CHARLES (413289) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| REYNOLDS CHARLES (494130) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| REYNOLDS CHARLES N - 2ND ACTION | | | | | | | |
| REYNOLDS CHARLES N - 2ND ACTION (430219) | (NO OPPOSING COUNSEL) | | | | | | |
| REYNOLDS CO | PO BOX 671344 | | | | DALLAS | TX | 75267-1344 |
| REYNOLDS CODY | C/O DAVID SLAUGHTER | 17225 EL CAMINO REAL STE 315 | | | HOUSTON | TX | 77058-2739 |
| REYNOLDS CODY | REYNOLDS, DEBBIE | 17225 EL CAMINO REAL STE 315 | | | HOUSTON | TX | 77058-2739 |
| REYNOLDS DEMIS (ESTATE OF) (489204) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REYNOLDS DERWIN | REYNOLDS, DERWIN | P O BOX 19339 | | | ATLANTA | GA | 31126 |
| REYNOLDS DON JAMES | 751 E OLIVE AVE | | | | BURBANK | CA | 91501-2116 |
| REYNOLDS EARL (466426) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| REYNOLDS EDWARD F (ESTATE OF) (493423) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYNOLDS EMERGENCY EXPRESS | PO BOX 784 | | | STRATFORD CANADA ON N5A 6W1 CANADA | | | |
| REYNOLDS GREG | 2826 DURBAN RD | | | | SANDY | UT | 84093-3862 |
| REYNOLDS HARRY (ESTATE OF) (492656) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REYNOLDS HARRY (ESTATE OF) (492657) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REYNOLDS HARVEY COFER JR (429683) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REYNOLDS HENRY | REYNOLDS, HENRY | ATTORNEY AT LAW PC 105 S UNION ST | | | DANVILLE | VA | 24541 |
| REYNOLDS HENRY (358012) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| REYNOLDS I I I, AUDIE C | 875 E GRAND BLVD | | | | YPSILANTI | MI | 48198-4168 |
| REYNOLDS I I I, EVAN A | 1346 HATHAWAY RISING | | | | ROCHESTER HLS | MI | 48306-3944 |
| REYNOLDS I I I, THOMAS F | 602 SAINT ANDREWS BLVD | | | | NEW SMYRNA BEACH | FL | 32168-7946 |
| REYNOLDS I V, HAROLD H | 28250 W 119TH ST | | | | OLATHE | KS | 66061-9013 |
| REYNOLDS III, JOHN J | 524 CINNAMON PL | | | | NASHVILLE | TN | 37211-8586 |
| REYNOLDS III, WILLIS A | 2213 WINNEBAGO ST | | | | SAINT LOUIS | MO | 63118-4003 |
| REYNOLDS INC | 6451 GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042-1352 |
| REYNOLDS INTERNATIONAL SERVICE CO | 8525 CLINTON RD | | | | BROOKLYN | OH | 44144-1014 |
| REYNOLDS IV, HAROLD HALSEY | 28250 WEST 119TH STREET | | | | OLATHE | KS | 66061-9013 |
| REYNOLDS JACK (491289) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REYNOLDS JACQUELINE (643098) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| REYNOLDS JAMES GILBERT (ESTATE OF) (656483) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| REYNOLDS JASON | 1618 CRESTVIEW DR | | | | DANVILLE | IL | 61832 |
| REYNOLDS JERRY W | REYNOLDS, JERRY W | 210 GRANT STREET SUITE 202 | | | PITTSBURGH | PA | 15219 |
| REYNOLDS JOHN HAROLD (665267) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REYNOLDS JOSEPH (ESTATE OF) (489205) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REYNOLDS JOSEPH K | REYNOLDS, JOSEPH | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| REYNOLDS JR, BERNARD F | 926 HOMBERG AVE | | | | BALTIMORE | MD | 21221-5211 |
| REYNOLDS JR, CALVIN C | 4043 CADDY WAY | | | | INDIANAPOLIS | IN | 46268-7720 |
| REYNOLDS JR, EDWIN W | 401 N CEDAR ST APT 104 | | | | LANSING | MI | 48912-1200 |
| REYNOLDS JR, HARVIE L | 4005 BELLE ORCHARD DR | | | | FAYETTEVILLE | TN | 37334-9267 |
| REYNOLDS JR, JAMES W | 1210 MCKENNANS CHURCH RD | | | | WILMINGTON | DE | 19808-2131 |
| REYNOLDS JR, JOE D | 1804 BINBROOK RD | | | | COLUMBUS | OH | 43227-3706 |
| REYNOLDS JR, JOHN E | 9105 N 267 | | | | BROWNSBURG | IN | 46112 |
| REYNOLDS JR, LAWRENCE C | 700 N 500 W | | | | ANDERSON | IN | 46011-1428 |
| REYNOLDS JR, PAGE E | 9419 DAWN DR | | | | BALTIMORE | MD | 21236-1513 |
| REYNOLDS JR, PAUL D | 22425 DRY FORK RD | | | | WARRENTON | MO | 63383-6438 |
| REYNOLDS JR, PERCY | 13166 MONICA ST | | | | DETROIT | MI | 48238-3111 |
| REYNOLDS JR, SAM | 700 LAKE ST | | | | LAKE PROVIDENCE | LA | 71254-2526 |
| REYNOLDS JR, VICTOR | 1700 HAMPTON RD | | | | MOUNT CLEMENS | MI | 48043-3040 |
| REYNOLDS JR, WALTER H | 2215 BARSTOW RD | | | | LANSING | MI | 48906-3859 |
| REYNOLDS JR, WILLIAM A | 515 THIRD ST | | | | VERMONTVILLE | MI | 49096-9422 |
| REYNOLDS JR, WILLIAM E | 1757 REYNOLDS DR | | | | MARIANNA | FL | 32448-8309 |
| REYNOLDS JR, WILLIAM R | 3352 CARMEN | | | | WATERFORD | MI | 48329-2700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REYNOLDS JR., ROBERT L | 26970 DARTMOUTH ST | | | | INKSTER | MI | 48141-3148 |
| REYNOLDS JUDY | PO BOX 2624 | | | | KILL DEVIL HILLS | NC | 27948-2624 |
| REYNOLDS LESTER L JR (407208) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REYNOLDS LESTER M (400862) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REYNOLDS MARK E (442217) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| REYNOLDS MATTHEW JOHN | REYNOLDS, BONNIE J | PO BOX 832 | | | ATHENS | GA | 30603-0832 |
| REYNOLDS MATTHEW JOHN | REYNOLDS, GARLAND | PO BOX 832 | | | ATHENS | GA | 30603-0832 |
| REYNOLDS MATTHEW JOHN | REYNOLDS, GARLAND | 701 WEST ADAMS STREET | | | JACKSONVILLE | FL | 32204 |
| REYNOLDS MATTHEW JOHN | REYNOLDS, MATTHEW JOHN | PO BOX 832 | | | ATHENS | GA | 30603-0832 |
| REYNOLDS MD | 4301 W FRANKLIN ST | | | | BELLBROOK | OH | 45305-1552 |
| REYNOLDS METALS COMPANY | ATTN GENERAL COUNSEL | 390 PARK AVENUE | | | NEW YORK | NY | 10022 |
| REYNOLDS METALS COMPANY | 6601 W BROAD ST | | | | RICHMOND | VA | 23230-1723 |
| REYNOLDS NOSBISCH | 16 BIRCHWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3206 |
| REYNOLDS OUTDOOR MEDIA INC. | PAT SUTTON | 3838 OAK LAWN AVE STE 606 | | | DALLAS | TX | 75219-4501 |
| REYNOLDS OUTDOOR MEDIA INC. | | | | | | | |
| REYNOLDS PONTIAC-CADILLAC-GMC TRUCK-BUICK-SUBARU, INCORPORATED | 249 MADISON RD | | | | ORANGE | VA | 22960-1205 |
| REYNOLDS PONTIAC -CADILLAC-GMC TRUCK-BUICK-SUBARU, INCORPORATED | 249 MADISON RD | | | | ORANGE | VA | 22960-1205 |
| REYNOLDS PONTIAC-CADILLAC-GMC TRUCK | 249 MADISON RD | | | | ORANGE | VA | 22960-1205 |
| REYNOLDS PONTIAC-CADILLAC-GMC TRUCK-BUICK-SUBARU, INCORPORATED | 249 MADISON RD | | | | ORANGE | VA | 22960-1205 |
| REYNOLDS PONTIAC-CADILLAC-GMC TRUCK-BUICK-SUBARU, INCORPORATED | KEVIN REYNOLDS | 249 MADISON RD | | | ORANGE | VA | 22960-1205 |
| REYNOLDS ROBERT (473310) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| REYNOLDS RODNEY | 8912 GEORGIA ST | | | | DETROIT | MI | 48213-2751 |
| REYNOLDS RYAN | REYNOLDS, RYAN | 9660 NW 25TH ST | | | SUNRISE | FL | 33322-2706 |
| REYNOLDS SR, LARRY E | 5348 S 300 E | | | | ANDERSON | IN | 46017-9502 |
| REYNOLDS SR, RICHARD | 7795 MILL RD | | | | AKRON | NY | 14001-9650 |
| REYNOLDS SR., LARRY E | 5348 S 300 E | | | | ANDERSON | IN | 46017-9502 |
| REYNOLDS SR., ROBERT | 37594 WILLOW LN APT W4 | | | | WESTLAND | MI | 48185-3344 |
| REYNOLDS TIMOTHY | REYNOLDS, TIMOTHY | 3390 LUDWIG | | | OXFORD | MI | 48371 |
| REYNOLDS UTILITY SERVICE LTD | 4509 DENISON AVE | | | | SNYDER | TX | 79549-5819 |
| REYNOLDS VICTOR F (463727) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| REYNOLDS VICTORIA | REYNOLDS, VICTORIA | PO BOX 606 | | | BENTON | AR | 72018-0606 |
| REYNOLDS WATER CONDITIONING CO | 24545 HATHAWAY ST | | | | FARMINGTON HILLS | MI | 48335-1549 |
| REYNOLDS WATER/DET | 12100 CLOVERDALE ST | | | | DETROIT | MI | 48204-1151 |
| REYNOLDS WHEEL INTERNATIONAL | DANIELLE FELTMAN | C/O B & C CORP. | 5208 WOOSTER ROAD W | RAMOSA ARIZPE CP 25900 MEXICO | | | |
| REYNOLDS WHEEL SPA- | SUBSIDIARY OF ALCOA INC/RUEDAS | ZONA INDUSTRIAL SUR | 2003 VALENCIA CARABOBO | VENEZULA VENEZUELA | | | |
| REYNOLDS WHEELS INTERNATIONAL | DANIELLE FELTMAN | 1 REYNOLDS DR. | | | STANFORD | KY | 40484 |
| REYNOLDS WHEELS INTERNATIONAL VA | 705 REGIONAL PARK RD | | | | LEBANON | VA | 24266-3706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYNOLDS WHEELS SPA | SUBSIDIARY OF ALCOA INC | ALCOA INC | 36555 CORPORATE DR | | FARMINGTON HILLS | MI | 48331 |
| REYNOLDS WILLIAM (447234) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REYNOLDS, AARON A | 15807 BUCKINGHAM AVE | | | | BEVERLY HILLS | MI | 48025-3307 |
| REYNOLDS, ABRAHAM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| REYNOLDS, ADA M | 2703 PERKINS | | | | SAGINAW | MI | 48601-1504 |
| REYNOLDS, AGNES | 605 ASHWOOD DR | | | | FLUSHING | MI | 48433-1300 |
| REYNOLDS, ALAN D | PO BOX 441 | | | | ORTONVILLE | MI | 48462-0441 |
| REYNOLDS, ALBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REYNOLDS, ALEECHA M | | | | | | | |
| REYNOLDS, ALEXANDER P | 215 OAK TRCE W | | | | JASPER | GA | 30143-9205 |
| REYNOLDS, ALLAN M | 7445 WADE ST | | | | SWARTZ CREEK | MI | 48473-1424 |
| REYNOLDS, ALLEN L | 302 HICKORY DR | | | | BETHALTO | IL | 62010-1067 |
| REYNOLDS, ALLEN LEE | 302 HICKORY DR | | | | BETHALTO | IL | 62010-1067 |
| REYNOLDS, ALLWYN E | 118 SWALLOW DR | | | | DAYTON | OH | 45415-3523 |
| REYNOLDS, ALT | 7578 OLDHAM LN | | | | RIVERDALE | GA | 30274-3595 |
| REYNOLDS, ALVIN D | 5004 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8943 |
| REYNOLDS, ALVIN T | 54501 COUNTY ROAD 657 | | | | PAW PAW | MI | 49079-8614 |
| REYNOLDS, ALVIN T | 245 LONGWOOD DR | | | | JANESVILLE | WI | 53548-3276 |
| REYNOLDS, AMERICA J | 741 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2515 |
| REYNOLDS, AMERICA J | 741 ELSWORTH DR | | | | TROTWOOD | OH | 45426-2515 |
| REYNOLDS, ANN M | 245 LONGWOOD DR | | | | JANESVILLE | WI | 53548-3276 |
| REYNOLDS, ANNA E | 7445 WADE ST | | | | SWARTZ CREEK | MI | 48473-1424 |
| REYNOLDS, ANNA E | 7445 WADE | | | | SWARTZ CREEK | MI | 48473-1424 |
| REYNOLDS, ANNIE L | 4648 LILLIBRIDGE | | | | DETROIT | MI | 48214-1643 |
| REYNOLDS, ARTHUR J | 1805 RAMSAY BLVD | | | | FLINT | MI | 48503-4765 |
| REYNOLDS, ASHER B | 12933 ROUTE 301 | | | | LAGRANGE | OH | 44050 |
| REYNOLDS, AUDIE C | 4800 CLARK LAKE RD | | | | JACKSON | MI | 49201-9282 |
| REYNOLDS, BARBARA | 14137 ATASCADERA #3D | | | | CORPUS CHISTI | TX | 78418-6401 |
| REYNOLDS, BARBARA | 28961 DAWSON ST | | | | GARDEN CITY | MI | 48135 |
| REYNOLDS, BARBARA A | 318 WILDWOOD DR | | | | MANCHESTER | MI | 48158 |
| REYNOLDS, BARBARA H | 12095 WHITCOMB ST | | | | DETROIT | MI | 48227-2075 |
| REYNOLDS, BARBARA J | 148 SUNSET RIDGE DR | | | | CROSSVILLE | TN | 38571-3670 |
| REYNOLDS, BARBARA J | 1816 REDWOOD ST | | | | ARLINGTON | TX | 76014-1555 |
| REYNOLDS, BARBARA J | 1816 REDWOOD | | | | ARLINGTON | TX | 76014-1555 |
| REYNOLDS, BARBARA L | 1534 LITTLE DOVE CT | | | | HENDERSON | NV | 89014-0350 |
| REYNOLDS, BARBARA L | 25 HAY AVE | | | | BROOKVILLE | OH | 45309 |
| REYNOLDS, BARRY L | 557 ROBERT ST | | | | LANSING | MI | 48910-5432 |
| REYNOLDS, BENNIE J | 11247 LARIMORE RD | | | | SAINT LOUIS | MO | 63138-2000 |
| REYNOLDS, BENNY | 102 CHESTNUT GROVE RD | | | | PULASKI | TN | 38478-8448 |
| REYNOLDS, BERT C | 2400 FARMBROOK TRL | | | | OXFORD | MI | 48370 |
| REYNOLDS, BESSIE M | 1276 W PULASKI HWY | | | | ELKTON | MD | 21921-4702 |
| REYNOLDS, BETH E | 5004 MT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8943 |
| REYNOLDS, BETTY | | | | | | | |
| REYNOLDS, BETTY A | 9505 POINSETTA DR | | | | SHREVEPORT | LA | 71118-4017 |
| REYNOLDS, BETTY J | 322 W LORADO AVE | | | | FLINT | MI | 48505-2061 |
| REYNOLDS, BETTY T | 6309 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| REYNOLDS, BEVERLY B | 3980 OLD STERLINGTON RD APT 606 | | | | MONROE | LA | 71203-2688 |
| REYNOLDS, BILLY J | 4301 WEST OAKLEY ROAD | | | | HARRISON | MI | 48625-9605 |
| REYNOLDS, BOBBY | 15817 E 18TH PL | | | | AURORA | CO | 80011-4707 |
| REYNOLDS, BOBBY H | 70 HOWARD CIR | | | | WINDER | GA | 30680-1642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REYNOLDS, BONNIE | 8400 SHIELDS DR. | APT. 102 | | | SAGINAW | MI | 48609 |
| REYNOLDS, BONNIE | 8400 SHIELDS DR APT 102 | | | | SAGINAW | MI | 48609-8509 |
| REYNOLDS, BONNIE | 832 GLENWOOD DR | | | | GAINESVILLE | GA | 30501-2312 |
| REYNOLDS, BONNIE J | BLASINGAME, BURCH, GARRARD & ASHLEY | PO BOX 832 | | | ATHENS | GA | 30603-0832 |
| REYNOLDS, BRADLEY E | 772 KIMBERLY APT 202 | | | | LAKE ORION | MI | 48362-2968 |
| REYNOLDS, BRENDA A | 19 BELLE TERRE LN | | | | ROCHESTER | NY | 14626-4736 |
| REYNOLDS, BRIAN | 7 NOTCH RD | | | | LITTLE FALLS | NJ | 07424-1920 |
| REYNOLDS, BRIAN J | 7101 BON VILLA CIR | | | | LA PALMA | CA | 90623-1167 |
| REYNOLDS, BRIAN L | 534 DOVE CREEK CIR | | | | GRAPEVINE | TX | 76051-3102 |
| REYNOLDS, BRUCE E | 46399 HANFORD RD | | | | CANTON | MI | 48187-4784 |
| REYNOLDS, BUEFORD D | 20495 COUNTY ROAD 415 | | | | NEWBERRY | MI | 49868-8227 |
| REYNOLDS, CALVIN | 5749 KETTERING SQUARE DR S | DR | | | KETTERING | OH | 45440-2906 |
| REYNOLDS, CARL | 9690 S COUNTY ROAD 90 E | | | | CLOVERDALE | IN | 46120-9123 |
| REYNOLDS, CARL A | 697 ARROW LN | | | | KISSIMMEE | FL | 34746-4903 |
| REYNOLDS, CARLISA | | | | | | | |
| REYNOLDS, CAROL A | 6843 US HWY 50E | | | | BEDFORD | IN | 47421-6873 |
| REYNOLDS, CAROL A | 1170 FERNSHIRE DR | | | | CENTERVILLE | OH | 45459-2316 |
| REYNOLDS, CAROL A | 6843 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-6873 |
| REYNOLDS, CAROL J | 940 ROMAN DR | | | | WHITE LAKE | MI | 48386-4399 |
| REYNOLDS, CAROL R | 1925 MIDDLEBOROUGH RD, | | | | BALTIMORE | MD | 21221 |
| REYNOLDS, CAROLINE R | 9495 WERTH RD | | | | HERRON | MI | 49744-9799 |
| REYNOLDS, CAROLYN A | 157 EASTON WAY | APT 4 | | | GALION | OH | 44833 |
| REYNOLDS, CAROLYN A | 157 EASTON WAY APT 4 | | | | GALION | OH | 44833-3054 |
| REYNOLDS, CAROLYN F. | 1005 CORNELIA CIR | | | | ATTALLA | AL | 35954-9368 |
| REYNOLDS, CAROLYN MAE | 130 PADDLE WHEEL DR | | | | NEW RICHMOND | OH | 45157-8535 |
| REYNOLDS, CAROLYN MAE | 130 PADDLEWHEEL DRIVE | | | | NEW RICHMOND | OH | 45157 |
| REYNOLDS, CECIL | 9677 W FORK RD | | | | GEORGETOWN | OH | 45121-7402 |
| REYNOLDS, CECIL E | 342 W CHERRY ST | | | | CEDAR SPRINGS | MI | 49319-9679 |
| REYNOLDS, CHARLES | PO BOX 152 | C/O OLA REYNOLDS | | | SECO | KY | 41849-0152 |
| REYNOLDS, CHARLES | C/O OLA REYNOLDS | P O BOX 152 | | | SECO | KY | 41849-0152 |
| REYNOLDS, CHARLES | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| REYNOLDS, CHARLES A | 9371 BRADEN RD | | | | BYRON | MI | 48418-9722 |
| REYNOLDS, CHARLES E | 100 W ELLSWORTH RD | | | | MORRICE | MI | 48857 |
| REYNOLDS, CHARLES E | 3813 BAYVIEW DR | | | | LANSING | MI | 48911-2509 |
| REYNOLDS, CHARLES E | 229 E HOBSON AVE | | | | FLINT | MI | 48505-2711 |
| REYNOLDS, CHARLES EDWARD | 229 E HOBSON AVE | | | | FLINT | MI | 48505-2711 |
| REYNOLDS, CHARLES F | PO BOX 205 | | | | WOLCOTT | IN | 47995 |
| REYNOLDS, CHARLES J | 7 CEDAR ST | | | | MASSENA | NY | 13662-1550 |
| REYNOLDS, CHARLES N | 3109 S SUGAR MAPLE ST | | | | YORKTOWN | IN | 47396-9705 |
| REYNOLDS, CHARLES R | 4363 NATHAN W | | | | STERLING HTS | MI | 48310-2654 |
| REYNOLDS, CHARLES W | 11956 E 14 MILE RD | | | | WARREN | MI | 48093-1075 |
| REYNOLDS, CHERYL | 300 VAUGHT ST APT B2 | | | | WESTVILLE | IL | 61883-1494 |
| REYNOLDS, CHERYL A | 8991 RICKETT RD | | | | BRIGHTON | MI | 48116-8253 |
| REYNOLDS, CHERYL E | 765 BRONX RIVER RD APT 6C | | | | BRONXVILLE | NY | 10708 |
| REYNOLDS, CHERYL E | 2201 SOUTH SHERMAN CIRCLE D505 | | | | MIRAMAR | FL | 33025 |
| REYNOLDS, CHRIS K | 1200 CRANE DR | | | | EULESS | TX | 76039-2604 |
| REYNOLDS, CHRIS K | 13938 STEEL RD | | | | CHESANING | MI | 48616-9525 |
| REYNOLDS, CHRIS KELLY | 1200 CRANE DR | | | | EULESS | TX | 76039-2604 |
| REYNOLDS, CHRISTENA H | 116 S JOHNSON AVE | | | | BLOOMINGTON | IN | 47404-5246 |
| REYNOLDS, CHRISTIAN L | 1758 RUE MARSEILLES | | | | BONNE TERRE | MO | 63628-9231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYNOLDS, CHRISTINE E | 612 SOUTH WILLOW STREET | | | | MANSFIELD | TX | 76063-2418 |
| REYNOLDS, CHRISTINE ELIZABETH | 612 SOUTH WILLOW STREET | | | | MANSFIELD | TX | 76063-2418 |
| REYNOLDS, CHRISTOPHER | 522 STOLL RD | | | | LANSING | MI | 48917-3421 |
| REYNOLDS, CINDY L | 109 SANTA FE LN | | | | GOWER | MO | 64454-9168 |
| REYNOLDS, CINDY LEA | 109 SANTA FE LN | | | | GOWER | MO | 64454-9168 |
| REYNOLDS, CLARENCE | 1011 ELM ST | | | | THREE RIVERS | MI | 49093-1305 |
| REYNOLDS, CLARENCE G | 15777 ROBSON ST | | | | DETROIT | MI | 48227-2640 |
| REYNOLDS, CLARENCE H | 4479 S 500 E | | | | MIDDLETOWN | IN | 47356 |
| REYNOLDS, CLARENCE M | 6973 BLANCHE RD | | | | BALTIMORE | MD | 21215-1305 |
| REYNOLDS, CLIFFORD | 2760 ROCKLEDGE TR. | | | | DAYTON | OH | 45430-1960 |
| REYNOLDS, CLIFFORD E | 19823 W BRADY RD | | | | ELSIE | MI | 48831-9216 |
| REYNOLDS, CLYDE M | PO BOX 6 | | | | TALMO | GA | 30575-0006 |
| REYNOLDS, CODY | | | | | | | |
| REYNOLDS, COLIN | 7509 GREENWAY LN | | | | W BLOOMFIELD | MI | 48324-4795 |
| REYNOLDS, CONNIE MARIE | 4418 CLEMENT DR | | | | SAGINAW | MI | 48603-2085 |
| REYNOLDS, CRAIG A | 4115 CLEVELAND AVE | | | | DAYTON | OH | 45410-3403 |
| REYNOLDS, CRAIG J | 439 CEDAR CREEK DR | | | | WHITE LAKE | MI | 48383 |
| REYNOLDS, CRAIG JOHN | 439 CEDAR CREEK DR | | | | WHITE LAKE | MI | 48383 |
| REYNOLDS, CRAIG S | 966 17TH PL SW | | | | VERO BEACH | FL | 32962-6906 |
| REYNOLDS, CRAIG T | 1330 SCOTT CREEK DR NE | | | | BELMONT | MI | 49306-9798 |
| REYNOLDS, CURTIS H | 27 JULIANA WAY NW | | | | CARTERSVILLE | GA | 30120-7792 |
| REYNOLDS, CYNTHIA M | PO BOX 115 | 428 SHERWOOD CT. | | | HOLLY | MI | 48442-0115 |
| REYNOLDS, DALE J | 9495 WERTH RD | | | | HERRON | MI | 49744-9799 |
| REYNOLDS, DANIEL E | 1426 ORKNEY DR | | | | LEESBURG | FL | 34788-7642 |
| REYNOLDS, DANIEL M | 1615 LANSING AVE | | | | LANSING | MI | 48915-2216 |
| REYNOLDS, DANNY F | 17783 NEWBY CHAPEL RD | | | | ATHENS | AL | 35613-6037 |
| REYNOLDS, DARRELL D | 397 BARKER RD | | | | IONIA | MI | 48846-9545 |
| REYNOLDS, DARRELL W | 11475 S COUNTY LINE RD SE | | | | FIFE LAKE | MI | 49633-9268 |
| REYNOLDS, DARREN K | 1431 W SUMMERDALE AVE APT 3A | | | | CHICAGO | IL | 60640-2190 |
| REYNOLDS, DAVID C | 36239 CARRIAGE DR | | | | STERLING HTS | MI | 48310-4462 |
| REYNOLDS, DAVID C | PO BOX 913 | | | | PERU | IN | 46970-0913 |
| REYNOLDS, DAVID D | 10787 N 300 W | | | | HUNTINGTON | IN | 46750-7927 |
| REYNOLDS, DAVID H | PO BOX 461 | | | | SUTTON | WV | 26601 |
| REYNOLDS, DAVID P | 1846 CENTENNIAL DR | | | | CANTON | MI | 48187-5813 |
| REYNOLDS, DAVINA | 7870 KEY LARGO DR | | | | RENO | NV | 89506-4170 |
| REYNOLDS, DAWN | 657 PINEY GROVE RD | | | | TAZEWELL | TN | 37879-5966 |
| REYNOLDS, DEBBIE J | 2400 EAST 4TH STREET | | | | ANDERSON | IN | 46012-3615 |
| REYNOLDS, DEBORAH | 650 STATE ST | | | | LEIPSIC | OH | 45856-1364 |
| REYNOLDS, DEBORAH L | 11051 SAND CRANE WAY | | | | SOUTH LYON | MI | 48178-9553 |
| REYNOLDS, DEBORAH M | 39 CENTRAL AVE APT 227 | | | | DAYTON | OH | 45406 |
| REYNOLDS, DEBRA J | 17989 TONGANOXIE RD | | | | LEAVENWORTH | KS | 66048 |
| REYNOLDS, DELBERT C | 207 E NORTH GROVE RD | | | | MAYVILLE | MI | 48744 |
| REYNOLDS, DELORES | 166 PENNSYLVANIA AVE | | | | EWING | NJ | 08638-2141 |
| REYNOLDS, DENNIS D | 9766 HUNTERS BROOK LN | | | | DENHAM SPRINGS | LA | 70706-0393 |
| REYNOLDS, DENNIS DEWAIN | 9766 HUNTERS BROOK LANE | | | | DENHAM SPGS | LA | 70706-0393 |
| REYNOLDS, DENNIS E | 26595 MOUNT PLEASANT RD | | | | ARCADIA | IN | 46030-9558 |
| REYNOLDS, DENNIS L | 2813 HILLCREST ST | | | | LANSING | MI | 48911-2102 |
| REYNOLDS, DERRELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| REYNOLDS, DERWIN | PO BOX 19339 | | | | ATLANTA | GA | 31126-1339 |
| REYNOLDS, DEVIN L | 1504 WHETSTONE CT | | | | NASHVILLE | TN | 37209-5030 |
| REYNOLDS, DIANE L | 5669 S RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-9732 |
| REYNOLDS, DIANE M | 445 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYNOLDS, DIANN L | 10728 TRADE WIND CT | | | | FORT WAYNE | IN | 46825-2662 |
| REYNOLDS, DIANNE E | 4565 EAST EDGEWOOD AVENUE | | | | MESA | AZ | 85206-2603 |
| REYNOLDS, DIANNE E | 10915 GOODALL RD BOX 331 | | | | DURAND | MI | 48429-9775 |
| REYNOLDS, DON R | 6313 PERSIMMON PASS | | | | PLAINFIELD | IN | 46168-9330 |
| REYNOLDS, DONALD B | 448 WARD ST | | | | LEBANON | OH | 45036-2357 |
| REYNOLDS, DONALD C | 802 HAMLIN PARMA TOWNLINE RD | | | | HILTON | NY | 14468-9737 |
| REYNOLDS, DONALD D | 1070 BRASELTON HWY | | | | LAWRENCEVILLE | GA | 30043-4607 |
| REYNOLDS, DONALD E | 14120 CROSLEY | | | | REDFORD | MI | 48239-2827 |
| REYNOLDS, DONALD K | 106 W 4TH ST | | | | AUGUSTA | KY | 41002-1019 |
| REYNOLDS, DONALD K | PO BOX 22 | | | | MELBOURNE | KY | 41059 |
| REYNOLDS, DONALD W | 17975 REDWOOD DR | | | | MACOMB | MI | 48042-3517 |
| REYNOLDS, DONNA L | 5213 SPORTSCRAFT DR | | | | DAYTON | OH | 45414-3653 |
| REYNOLDS, DORIS T | 7 DAWSON POND COURT | | | | BLYTHEWOOD | SC | 29016-8296 |
| REYNOLDS, DOROTHY G | 3895 HONEYSUCKLE DR SE | | | | SMYRNA | GA | 30082-3340 |
| REYNOLDS, DOROTHY L | 531 BELMONTE PARK N #408 | | | | DAYTON | OH | 45405-4711 |
| REYNOLDS, DOROTHY M | 222 KELLY ST | | | | WELLINGTON | OH | 44090-1262 |
| REYNOLDS, DORSELLA | 154 HIGHLAND TRCE | | | | ROSWELL | GA | 30076 |
| REYNOLDS, DOUGLAS | | | | | | | |
| REYNOLDS, DUANE R | 9 MEADOWLAWN DR | | | | ARCANUM | OH | 45304-1411 |
| REYNOLDS, DWAIN C | 725 PERCH COVE CT | | | | MIDDLEVILLE | MI | 49333-8335 |
| REYNOLDS, DWIGHT E | 760 W WATERVIEW DR | | | | GREEN VALLEY | AZ | 85614-5740 |
| REYNOLDS, DWIGHT V | 11320 S ANDERSON RD | | | | OKLAHOMA CITY | OK | 73165-8610 |
| REYNOLDS, EARL | 90 REDBANK DR | | | | FAIRBORN | OH | 45324-4216 |
| REYNOLDS, EARL | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| REYNOLDS, EARNEST | GENERAL DELIVERY | | | | GARNER | KY | 41817-9999 |
| REYNOLDS, EDNA E | 1800 S E LUCIE BLVD | BLDG 7 UNIT 107 | | | STUART | FL | 34996 |
| REYNOLDS, EDWARD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REYNOLDS, EDWARD K | 126 TELEGRAPH RD | | | | BRIDGETON | NJ | 08302-4640 |
| REYNOLDS, EDWARD L | 12466 ROLSTON RD | | | | BYRON | MI | 48418-9019 |
| REYNOLDS, EDWARD M | 4340 CASTLE RD | | | | NORTH BRANCH | MI | 48461-9322 |
| REYNOLDS, EDWARD T | 3627 S I ST | | | | BEDFORD | IN | 47421-7525 |
| REYNOLDS, EDWIN L | 12717 HOUGHTON DR | | | | DE WITT | MI | 48820-8620 |
| REYNOLDS, EILEEN A | 4812 SKYLINE BLVD | | | | CAPE CORAL | FL | 33914-6500 |
| REYNOLDS, EILEEN D | 9 LINSCOTT WAY | | | | BRUNSWICK | ME | 04011-9347 |
| REYNOLDS, ELEANOR R | 3373 SHANNON RD | | | | BURTON | MI | 48529-1830 |
| REYNOLDS, ELIJAH W | 9525 GRAY FOX DR | | | | WEEKI WACHEE | FL | 34613-3978 |
| REYNOLDS, ELIZABETH | 107 MILLS RD | | | | VACAVILLE | CA | 95687-4634 |
| REYNOLDS, ELIZABETH A | 44462 MARC TRL | | | | PLYMOUTH | MI | 48170-3949 |
| REYNOLDS, EMMIT A | 113 E GROVE RD | | | | GLEASON | TN | 38229-7917 |
| REYNOLDS, ERIE | 6700 DOUGHERTY RD APT 108 | | | | DUBLIN | CA | 94568 |
| REYNOLDS, ERNESTINE | 2816 HIGHWAY 51 N | | | | ARKADELPHIA | AR | 71923-8588 |
| REYNOLDS, ERNESTINE | 2816 HWY 51 N | | | | ARKADELPHIA | AR | 71923-8588 |
| REYNOLDS, ETHEL M | 31306 SCHOENHERR RD APT 2 | | | | WARREN | MI | 48088-1946 |
| REYNOLDS, EULIS | 182 WESTWOOD DR | | | | NANCY | KY | 42544-8803 |
| REYNOLDS, EVA | 137 RICE ST | | | | WILLIAMSBURG | KY | 40769-2077 |
| REYNOLDS, EVANDER B | 508 SAINT MARLO DR | | | | CENTERVILLE | GA | 31028-8004 |
| REYNOLDS, EVELYN | 5340 MACKINAW TRAIL | | | | BOYNE FALLS | MI | 49713 |
| REYNOLDS, EVELYN D | 710 METHODIST | | | | CARLYLE | IL | 62231-2109 |
| REYNOLDS, EVELYN D | 710 METHODIST ST | | | | CARLYLE | IL | 62231-2109 |
| REYNOLDS, EVELYN N | 29775 HICKEY | | | | CHESTERFIELD | MI | 48051-1734 |
| REYNOLDS, EVELYN N | 29775 HICKEY RD | | | | CHESTERFIELD | MI | 48051-1734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYNOLDS, EVERETT | 433 MCAMOORE DR | | | | SMYRNA | TN | 37167-9551 |
| REYNOLDS, FLORA | 216 PENNELS DR | | | | ROCHESTER | NY | 14626-4914 |
| REYNOLDS, FLORA | 216 PENNELS DRIVE | | | | ROCHESTER | NY | 14626-4626 |
| REYNOLDS, FLORENCE | 1831 MADISON AVE APT 3F | | | | NEW YORK | NY | 10035-2751 |
| REYNOLDS, FRANCES M | PO BOX 40 | | | | NICHOLSON | PA | 18446-0040 |
| REYNOLDS, FRANCES M | P.O.BOX 40 | | | | NICHOLSON | PA | 18446-0040 |
| REYNOLDS, FRANK E | 4811 TORRENCE DR | | | | LAS VEGAS | NV | 89103-4361 |
| REYNOLDS, FRANK H | 888 N SCHEURMANN RD APT D7 | | | | ESSEXVILLE | MI | 48732-1867 |
| REYNOLDS, FRANK J | 11215 E COUNTY ROAD 500 S | | | | SELMA | IN | 47383-9760 |
| REYNOLDS, FRANKLIN | | | | | | | |
| REYNOLDS, FRED L | 103 KENT DR | | | | EXCELSIOR SPRINGS | MO | 64024-2810 |
| REYNOLDS, FRED N | 614 GREYLAG RD | | | | MIDDLETOWN | DE | 19709-9629 |
| REYNOLDS, FRED R | 16000 GRAYVILLE DR APT 89 | | | | LA MIRADA | CA | 90638 |
| REYNOLDS, FREDA L | 3824 S HUBBARD ST | | | | MARION | IN | 46953-5128 |
| REYNOLDS, FREDA L | 3824 S. HUBBARD ST | | | | MARION | IN | 46953-5128 |
| REYNOLDS, FREDERICK W | 609 IROQUOIS DR | | | | ANDERSON | IN | 46012-1429 |
| REYNOLDS, FREIDA | 1304 BEVERLY LN | | | | FARMINGTON | MO | 63640-1614 |
| REYNOLDS, FREIDA | 1304 BEVERLY LANE | | | | FARMINGTON | MO | 63640 |
| REYNOLDS, GAIL M | 200 N SMYRNA RD | | | | SEARCY | AR | 72143-9480 |
| REYNOLDS, GAIL MAXINE | 200 N SMYRNA RD | | | | SEARCY | AR | 72143-9480 |
| REYNOLDS, GARLAND | BLASINGAME BURCH GARRARD & BRYANT P.C. | PO BOX 832 | | | ATHENS | GA | 30603-0832 |
| REYNOLDS, GARLAND | SPOHRER WILNER MAXWELL & MATTHEWS | 701 WEST ADAMS STREET | | | JACKSONVILLE | FL | 32204 |
| REYNOLDS, GARRY B | 3622 MINTON RD | | | | ORION | MI | 48359-1551 |
| REYNOLDS, GARY | 15 RAILROAD STREET EXT | | | | PORTAL | GA | 30450-5257 |
| REYNOLDS, GARY A | 7348 E ORANGE PIKE | | | | GLENWOOD | IN | 46133 |
| REYNOLDS, GARY G | 1818 N COUNTY ROAD 300 E | | | | DANVILLE | IN | 46122-8657 |
| REYNOLDS, GARY GENE | 1818 N COUNTY ROAD 300 E | | | | DANVILLE | IN | 46122-8657 |
| REYNOLDS, GAYLA A | 3444 SHAKERTOWN RD | | | | ANTIOCH | TN | 37013 |
| REYNOLDS, GENEVIEVE M | 5315 OAKHILL DR | | | | ALGER | MI | 48610-9369 |
| REYNOLDS, GEORGE J | 807 68TH ST W | | | | BRADENTON | FL | 34209-3545 |
| REYNOLDS, GEORGE L | 1395 GLEN HAVEN DR | | | | MERRITT ISLAND | FL | 32952-5866 |
| REYNOLDS, GEORGE S | 9050 PARK ST | | | | WHITE LAKE | MI | 48386-4074 |
| REYNOLDS, GEORGE W | 52 HIGH ST | | | | DANVILLE | IN | 46122-1012 |
| REYNOLDS, GERALD E | G-5097 W COURT ST | | | | FLINT | MI | 48504 |
| REYNOLDS, GERALD E | 1508 EVERGREEN CT | | | | ADAMS | WI | 53910-9594 |
| REYNOLDS, GERALD E | PO BOX 442267 | | | | DETROIT | MI | 48232 |
| REYNOLDS, GERALD P | 652 NORTH SIX STREET | | | | MIDDLETOWN | IN | 47356 |
| REYNOLDS, GERALDINE | 25501 TROST BLVD 1447 | | | | BONITA SPRINGS | FL | 34135 |
| REYNOLDS, GERALDINE | 14394 ASBURY PARK | | | | DETROIT | MI | 48227-1369 |
| REYNOLDS, GERALDINE | 2550 TROST BLVD 14-49 | | | | BONITA SPGS | FL | 34135 |
| REYNOLDS, GERALDINE J | 2638 E. SID DR. | | | | SAGINAW | MI | 48601-9206 |
| REYNOLDS, GERALDINE J | 2638 E SID DR | | | | SAGINAW | MI | 48601-9206 |
| REYNOLDS, GERTRUDE | 1104 -13TH ST | | | | PORT ROYAL | SC | 29935-1938 |
| REYNOLDS, GERTRUDE | 1104 13TH ST | | | | PORT ROYAL | SC | 29935-1938 |
| REYNOLDS, GLADYS | 15900 TURNER | | | | DETROIT | MI | 48238-1274 |
| REYNOLDS, GLADYS | 15900 TURNER ST | | | | DETROIT | MI | 48238-1274 |
| REYNOLDS, GLADYS E | C/O SHARON HILL | 5191 WOODHAVEN CT APT 808 | | | FLINT | MI | 48532 |
| REYNOLDS, GLADYS E | APT 808 | 5191 WOODHAVEN COURT | | | FLINT | MI | 48532-4192 |
| REYNOLDS, GLADYS F | 250 W OAKLAWN DR | | | | BRIGHTON | TN | 38011-4035 |
| REYNOLDS, GLEN M | 130 ESCOTT RD | | | | OWOSSO | MI | 48867-9610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYNOLDS, GLORIA E | 7335 N ELMS RD | | | | FLUSHING | MI | 48433-8800 |
| REYNOLDS, GLORIA F | 3710 FEDERAL LN | | | | ABINGDON | MD | 21009-2742 |
| REYNOLDS, GLORIA J | 322 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3416 |
| REYNOLDS, GRACE A | 2039 WOODLAND PASS | | | | BURTON | MI | 48519-1323 |
| REYNOLDS, GRACE P | 31605 W 83RD CIRCLE APT 3A | | | | DE SOTO | KS | 66018-7028 |
| REYNOLDS, GREGORY C | 105 PEMBERTON DR | | | | ELYRIA | OH | 44035-8881 |
| REYNOLDS, GREGORY J | 566 OVERVIEW LN | | | | FRANKLIN | TN | 37064-5558 |
| REYNOLDS, GREGORY L | 6248 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8793 |
| REYNOLDS, GROVER D | 11 NW COUNTY ROAD H | | | | WARRENSBURG | MO | 64093-7462 |
| REYNOLDS, GUY L | 11117 W JOLLY RD | | | | LANSING | MI | 48911-3012 |
| REYNOLDS, HALLIS M | PO BOX 64 | | | | WHITE PLAINS | NY | 10605 |
| REYNOLDS, HARGIS J | 817 CAMBRIDGE AVE | | | | PORTSMOUTH | VA | 23707-1401 |
| REYNOLDS, HAROLD E | 5022 US ROUTE 40 | | | | NEW PARIS | OH | 45347-9046 |
| REYNOLDS, HAROLD E | 5022 US RT 40 | | | | NEW PARIS | OH | 45347-5347 |
| REYNOLDS, HARRIET A | 2615 GOLFVIEW DR APT 101 | | | | TROY | MI | 48084-3808 |
| REYNOLDS, HARRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REYNOLDS, HARRY G | 3252 POPINJAY AVE | | | | LAKE PLACID | FL | 33852-8286 |
| REYNOLDS, HARRY N | 149 E SYCAMORE DR | | | | SPRINGPORT | IN | 47386-9740 |
| REYNOLDS, HARVEY COFER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REYNOLDS, HATTIE E | 9379 MANOR ST | | | | DETROIT | MI | 48204-2618 |
| REYNOLDS, HATTIE E | 9379 MANOR | | | | DETROIT | MI | 48204-2618 |
| REYNOLDS, HATTIE L | PO BOX 778 | | | | GRANDVIEW | MO | 64030-0778 |
| REYNOLDS, HAZEL E | 1116 CENTER AVE | | | | JANESVILLE | WI | 53546-2405 |
| REYNOLDS, HELEN | 9554 WESTWOOD | | | | DETROIT | MI | 48228-1672 |
| REYNOLDS, HELEN | 3283 HARMON RIDGE CRT | | | | BUFORD | GA | 30519-0519 |
| REYNOLDS, HELEN | 9554 WESTWOOD ST | | | | DETROIT | MI | 48228-1672 |
| REYNOLDS, HELEN A | 17530 MACK AVE | APT 5 | | | GROSSE POINTE | MI | 48230-6240 |
| REYNOLDS, HELEN B | 1394 HOUSEL CRAFT RD.,N.E. | | | | CORTLAND | OH | 44410-9512 |
| REYNOLDS, HELEN J | 12274 E 400 S | | | | GREENTOWN | IN | 46936-9777 |
| REYNOLDS, HENRY | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| REYNOLDS, HENRY T | 314 SAINT PIERRE ST | | | | BONNE TERRE | MO | 63628-9253 |
| REYNOLDS, HERBERT A | 442 W BURNSIDE RD | | | | FOSTORIA | MI | 48435-9656 |
| REYNOLDS, HERBERT G | 3813 OXLEY DR | | | | RICHLAND HILLS | TX | 76118-5314 |
| REYNOLDS, HESTER M | 182 WESTWOOD DR | | | | NANCY | KY | 42544-8803 |
| REYNOLDS, HOLLIE | 2085 DIAMOND HILL RD | APT D | | | WOONSOCKET | RI | 02895-1523 |
| REYNOLDS, HOLLIE | 2085 DIAMOND HILL RD APT D | | | | WOONSOCKET | RI | 02895-1523 |
| REYNOLDS, HOWARD C | 646 72ND ST | | | | NIAGARA FALLS | NY | 14304-2202 |
| REYNOLDS, HOWARD D | 10368 CLARK RD | | | | DAVISON | MI | 48423-8507 |
| REYNOLDS, HUBERT R | 403 SHELBY TRL | | | | BELLS | TX | 75414-3449 |
| REYNOLDS, HUGH | 22013 YOUNG AVE | | | | CASTRO VALLEY | CA | 94546-6441 |
| REYNOLDS, IDONIA | 15703 WISCONSIN | | | | DETROIT | MI | 48238-1119 |
| REYNOLDS, INA M | 5406 N 32ND ST | | | | RICHLAND | MI | 49083-9423 |
| REYNOLDS, INIS G. | 19168 STAHELIN AVE | | | | DETROIT | MI | 48219-2712 |
| REYNOLDS, IRENE M | 906 VICTORIA AVENUE | | | | FLINT | MI | 48507-1737 |
| REYNOLDS, IRENE M | 3002 EDGEBROOK DR | C/O PHILIP C KLEMPNER | | | TOLEDO | OH | 43613-1039 |
| REYNOLDS, IVA L | 6345 SYLVIA ST | | | | TAYLOR | MI | 48180-1034 |
| REYNOLDS, JACK G | 1038 WISNER ST | | | | MOUNT MORRIS | MI | 48458-1625 |
| REYNOLDS, JACK I | 56 SHOREWOOD DRIVE | | | | ROCHESTER | NY | 14617-1856 |
| REYNOLDS, JACK L | 2119 GLENSIDE AVE | | | | NORWOOD | OH | 45212-1141 |
| REYNOLDS, JACK R | 5610 SUSAN DR | | | | CASTALIA | OH | 44824-9749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REYNOLDS, JACKIE L | PO BOX 416 | | | | SPRINGPORT | IN | 47386-0416 |
| REYNOLDS, JACQUELINE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| REYNOLDS, JAMES | 120 BIRGE PARK RD | | | | HARWINTON | CT | 06791-1909 |
| REYNOLDS, JAMES B | 543 COUNTY ROAD 330 | | | | DE BERRY | TX | 75639-2606 |
| REYNOLDS, JAMES BRETT | 543 COUNTY ROAD 330 | | | | DE BERRY | TX | 75639-2606 |
| REYNOLDS, JAMES C | 6114 LINWOOD ST | | | | DETROIT | MI | 48208-1108 |
| REYNOLDS, JAMES C | 1437 STEWART AVE | | | | YOUNGSTOWN | OH | 44505-3414 |
| REYNOLDS, JAMES E | 11395 MEMORIAL ST | | | | DETROIT | MI | 48227-1058 |
| REYNOLDS, JAMES E | 3085 N GENESSE APT-314 | | | | FLINT | MI | 48505 |
| REYNOLDS, JAMES E | 1600 SOUTHVIEW DR TRLR 12 | | | | LIBERTY | MO | 64068-9129 |
| REYNOLDS, JAMES E | 212 FOX DR | | | | MASON | OH | 45040-1914 |
| REYNOLDS, JAMES E | PO BOX 3164 | | | | SOUTHFIELD | MI | 48037-3164 |
| REYNOLDS, JAMES E | 1830 S ELBA RD | | | | LAPEER | MI | 48446-9787 |
| REYNOLDS, JAMES EDWARD | 11395 MEMORIAL ST | | | | DETROIT | MI | 48227-1058 |
| REYNOLDS, JAMES F | 1435 ROBIN WOODS LN | | | | TUNNEL HILL | IL | 62972-3429 |
| REYNOLDS, JAMES F | 945 E BUNDY AVE | | | | FLINT | MI | 48505-2289 |
| REYNOLDS, JAMES F | 13 EASTDELL RD NE | | | | ROME | GA | 30161-2117 |
| REYNOLDS, JAMES G | 1068 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2558 |
| REYNOLDS, JAMES GILBERT | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1714 |
| REYNOLDS, JAMES H | 4168 THOMPSON RD | | | | LINDEN | MI | 48451-9425 |
| REYNOLDS, JAMES J | 4812 SKYLINE BLVD | | | | CAPE CORAL | FL | 33914-6500 |
| REYNOLDS, JAMES L | 4301 DELINA RD | | | | CORNERSVILLE | TN | 37047-5237 |
| REYNOLDS, JAMES L | 9768 W MAIN ST | | | | LAPEL | IN | 46051-9620 |
| REYNOLDS, JAMES P | 4995 OLD BEEBE RD | | | | LOCKPORT | NY | 14094-9717 |
| REYNOLDS, JAMES R | 2808 REESE DR | | | | STERLING HTS | MI | 48310-3649 |
| REYNOLDS, JAMES R | 33463 GALENA SASSAFRAS RD | | | | GALENA | MD | 21635-1906 |
| REYNOLDS, JAMES V | 2529 THOMAN PL | | | | TOLEDO | OH | 43613-3840 |
| REYNOLDS, JAMES VINCENT | 2529 THOMAN PL | | | | TOLEDO | OH | 43613-3840 |
| REYNOLDS, JAMES W | 1265 ROSEDALE ST | | | | MAUMEE | OH | 43537-3249 |
| REYNOLDS, JAMES W | 1492 WOODSCLIFF DR | | | | ANDERSON | IN | 46012-9725 |
| REYNOLDS, JANE C | 10101 BURNT STORE RD LOT 5A | | | | PUNTA GORDA | FL | 33950-7987 |
| REYNOLDS, JANE K | 4000 RIVER CRESCENT DRIVE | | | | ANNAPOLIS | MD | 21401-7721 |
| REYNOLDS, JANET L | 4774 KESWICK CT | | | | SAN DIEGO | CA | 92130-1337 |
| REYNOLDS, JANET M | 339 STRATMORE ST | | | | NEW CARLILE | OH | 45344-2844 |
| REYNOLDS, JEANNE M | 126 RINGLORE DR | | | | HENDERSON | NV | 89015-5913 |
| REYNOLDS, JEFFERY L | 1810 MAINE ST | | | | SAGINAW | MI | 48602-1722 |
| REYNOLDS, JEFFREY L | 8308 NSERNS RD | | | | MILTON | WI | 53563 |
| REYNOLDS, JEFFREY L | 9505 POINSETTA DR | | | | SHREVEPORT | LA | 71118-4017 |
| REYNOLDS, JEFFREY L | 8559 N KIDDER RD | | | | EDGERTON | WI | 53534-9009 |
| REYNOLDS, JEFFREY LYNN | 9505 POINSETTA DR | | | | SHREVEPORT | LA | 71118-4017 |
| REYNOLDS, JENNIFER R | 1209 N 75TH DR | | | | KANSAS CITY | KS | 66112-2306 |
| REYNOLDS, JERALD D | 15069 YORKLEIGH DR | | | | LANSING | MI | 48906-1360 |
| REYNOLDS, JERALD L | PO BOX 283 | | | | MOUNT MORRIS | MI | 48458-0283 |
| REYNOLDS, JERRY | 24640 ORIOLE ST | | | | TAYLOR | MI | 48180-5143 |
| REYNOLDS, JERRY L | W9576 BLACK RIVER RD | | | | NAUBINWAY | MI | 49762-9705 |
| REYNOLDS, JERRY L | 1755 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6403 |
| REYNOLDS, JERRY W | 5801 E COUNTY ROAD 1300 N | | | | EATON | IN | 47338-8868 |
| REYNOLDS, JERRY W | PO BOX 656 | | | | MITCHELL | IN | 47446-0656 |
| REYNOLDS, JESSICA L | 4971 LANCASTER HILLS DR APT 204 | | | | CLARKSTON | MI | 48346-4418 |
| REYNOLDS, JESSIE | 700 LAKE ST | | | | LAKE PROVIDENCE | LA | 71254-2526 |
| REYNOLDS, JOE E | 5265 COMET DR | | | | GREENWOOD | IN | 46143-8939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYNOLDS, JOE E. | 5265 COMET DR | | | | GREENWOOD | IN | 46143-8939 |
| REYNOLDS, JOEL R | 10728 TRADE WIND CT | | | | FORT WAYNE | IN | 46825-2662 |
| REYNOLDS, JOEY W | 3935 DELL RD | | | | HOLT | MI | 48842-9717 |
| REYNOLDS, JOHN A | FORD MARK W LAW OFFICES OF | PO BOX 110 | | | GLOUCESTER CITY | NJ | 08030-0110 |
| REYNOLDS, JOHN F | 1099 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9430 |
| REYNOLDS, JOHN G | 1369 HUNTER RD | | | | BRIGHTON | MI | 48114-8726 |
| REYNOLDS, JOHN J | 7460 NE MORGAN ST | | | | HAMILTON | MO | 64644-9113 |
| REYNOLDS, JOHN J | 1922 OLYMPIA DR | | | | HOWELL | MI | 48843-9468 |
| REYNOLDS, JOHN K | 53 E BARNES RD | | | | FOSTORIA | MI | 48435-9652 |
| REYNOLDS, JOHN L | 1104 13TH ST | | | | PORT ROYAL | SC | 29935-1938 |
| REYNOLDS, JOHN P | 2970 UGLY CREEK RD | | | | DUCK RIVER | TN | 38454-3748 |
| REYNOLDS, JOHNNIE M | 78 LINCOLN AVE | | | | ROCHESTER | NY | 14611 |
| REYNOLDS, JOHNNIE M | 1105 CLINTON AVE S | | | | ROCHESTER | NY | 14620-2070 |
| REYNOLDS, JOHNNY E | 6065 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9538 |
| REYNOLDS, JOHNNY E | 6695 E ANN ST | | | | CAMBY | IN | 46113-8636 |
| REYNOLDS, JOHNNY S | 104 GARY GLEN BLVD | | | | HUNTSVILLE | AL | 35811 |
| REYNOLDS, JON D | 6820 HIBISCUS CT | | | | SPARKS | NV | 89436-9074 |
| REYNOLDS, JON D | 6745 CANOE HILL DR | | | | SPARKS | NV | 89436-9063 |
| REYNOLDS, JONNA L | 3555 W 625 S | | | | LEBANON | IN | 46052-8272 |
| REYNOLDS, JOSEPH C | 66 FOREST ST | | | | MONTCLAIR | NJ | 07042-3811 |
| REYNOLDS, JOSEPH D | 823 OAK PARK DR | | | | FENTON | MI | 48430-3261 |
| REYNOLDS, JOSEPH E | 127 WINDTREE RD | | | | LUMBER BRIDGE | NC | 28357 |
| REYNOLDS, JOSEPH E | 498 WINDWARD LN | | | | PLAINFIELD | IN | 46168-1069 |
| REYNOLDS, JOSEPH M | 224 RIVERBEND DR | | | | FRANKLIN | TN | 37064-5547 |
| REYNOLDS, JOSEPHINE | TWIN OAK ESTATE INC, 707 EMGE | | | | OFALLON | MO | 63366 |
| REYNOLDS, JOSEPHINE | 351 DREW ST | | | | BALTIMORE | MD | 21224-2715 |
| REYNOLDS, JOSHUA W | 10263 E COLDWATER RD | | | | DAVISON | MI | 48423-8598 |
| REYNOLDS, JOYCE M | 316 MONROE AVE S | | | | HOPKINS | MN | 55343-8454 |
| REYNOLDS, JUDITH D | 26909 STATE RD. 70 | | | | MYAKKA CITY | FL | 34251-9440 |
| REYNOLDS, JUDITH D | 26909 STATE ROAD 70 E | | | | MYAKKA CITY | FL | 34251-9440 |
| REYNOLDS, JUDITH R | 12 SHERWOOD LN | | | | BEAUFORT | SC | 29907-1355 |
| REYNOLDS, JULIA | 3208 N 100 W | | | | ANDERSON | IN | 46011-9520 |
| REYNOLDS, JULIA | 3208 NORTH 100 WEST | | | | ANDERSON | IN | 46011-9520 |
| REYNOLDS, JUNE C | 50 UNION SQUARE BLVD RM 121 B | | | | NORTH CHILI | NY | 14514 |
| REYNOLDS, JUNE E | 12717 HOUGHTON DR | | | | DE WITT | MI | 48820-8620 |
| REYNOLDS, KAREN | 2741 S GROVE ST | | | | FORT WORTH | TX | 76104-6724 |
| REYNOLDS, KATHERINE E | 2857 S WASHINGTON ST | | | | WICHITA | KS | 67216-1146 |
| REYNOLDS, KATHY J | 385 E 400 S | | | | KOKOMO | IN | 46902-5572 |
| REYNOLDS, KAY L | PO BOX 373 | | | | HALE | MI | 48739-0373 |
| REYNOLDS, KAY W | 4479 S 500 E | | | | MIDDLETOWN | IN | 47356 |
| REYNOLDS, KEITH L | 112 TIMBERWOLF WAY | | | | BROOKVILLE | OH | 45309-9342 |
| REYNOLDS, KENNETH C | 325 SOUTH WARD STREET | | | | OTTUMWA | IA | 52501-5064 |
| REYNOLDS, KENNETH D | 331 N GILNA RD | | | | CORUNNA | MI | 48817-9541 |
| REYNOLDS, KENNETH D | 1215 HIRAM ST | | | | OWOSSO | MI | 48867-4135 |
| REYNOLDS, KENNETH L | 215 IMPERIAL DR | | | | BUFFALO | NY | 14226-1542 |
| REYNOLDS, KENT E | 9653 LAKE OF THE WOODS RD | | | | MANCELONA | MI | 49659 |
| REYNOLDS, KURTICE A | 1426 PICKETT ST SE | | | | KENTWOOD | MI | 49508-4645 |
| REYNOLDS, LA DESS | 2559 E FRENCH RD | | | | ST JOHNS | MI | 48879-9074 |
| REYNOLDS, LADONNA | 118 SWALLOW DR | | | | DAYTON | OH | 45415-3523 |
| REYNOLDS, LARRY | 9914 ARTESIAN ST | | | | DETROIT | MI | 48228 |
| REYNOLDS, LARRY J | 5790 WOODCREST DR | | | | FORT WORTH | TX | 76140-9528 |
| REYNOLDS, LARRY J | 6311 MONARCH DR APT D | | | | INDIANAPOLIS | IN | 46224-1167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYNOLDS, LARRY K | 5505 GODDARD RD | | | | WALLINGFORD | KY | 41093-9130 |
| REYNOLDS, LARRY W | 2315 HARRINGTON RD | | | | ATTICA | MI | 48412-9215 |
| REYNOLDS, LELDON R | 11429 OAKWOOD DR | | | | JEROME | MI | 49249-9847 |
| REYNOLDS, LEOLA | 1712 OAKLAND BLVD | | | | FORTWORTH | TX | 76103-1526 |
| REYNOLDS, LESTER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| REYNOLDS, LESTER M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| REYNOLDS, LEWIS A | 12161 ULMER RD | | | | BIRCH RUN | MI | 48415-9702 |
| REYNOLDS, LEWIS L | 339 STRATMORE ST | | | | NEW CARLISLE | OH | 45344-2844 |
| REYNOLDS, LINCOLN T | 309 WHITE LN | | | | BEDFORD | IN | 47421-9261 |
| REYNOLDS, LINDA | 3903 N STATE ROUTE 123 | | | | FRANKLIN | OH | 45005 |
| REYNOLDS, LINDA K | 1805 S GOYER RD | | | | KOKOMO | IN | 46902-2758 |
| REYNOLDS, LINDA M | 13050 S MARQUETTE AVE APT 3E | | | | CHICAGO | IL | 60633-1788 |
| REYNOLDS, LISA M | 18 WHITE OAK VLG | | | | RAINBOW CITY | AL | 35906-6706 |
| REYNOLDS, LLOYD D | 10453 SEYMOUR RD | | | | MONTROSE | MI | 48457-9015 |
| REYNOLDS, LOIS E | 2116 DESOTO ST | | | | LANSING | MI | 48911-4647 |
| REYNOLDS, LOIS P | 9618 WALKERS GLEN DR NW | | | | CONCORD | NC | 28027-3548 |
| REYNOLDS, LOLA P | 202 N SMYRNA RD | | | | SEARCY | AR | 72143-9480 |
| REYNOLDS, LOLA P | 202 N SMYRNA | | | | SEARCY | AR | 72143-9480 |
| REYNOLDS, LOLITA F | 17161 NEW JERSEY ST | | | | SOUTHFIELD | MI | 48075-2985 |
| REYNOLDS, LOLITA FRANCESCA | 17161 NEW JERSEY ST | | | | SOUTHFIELD | MI | 48075-2985 |
| REYNOLDS, LONNIE | 25250 EUREKA ROAD | APT. #348 | | | TAYLOR | MI | 48180 |
| REYNOLDS, LONNIE | 25250 EUREKA RD APT 348 | | | | TAYLOR | MI | 48180-6430 |
| REYNOLDS, LONNIE D | 519 E 425 N | | | | ROCHESTER | IN | 46975-8349 |
| REYNOLDS, LORETTA A | 723 GILLIS DR | | | | BASTROP | LA | 71220-5181 |
| REYNOLDS, LORETTA A | 723 GILLIS STREET | | | | BASTROP | LA | 71220 |
| REYNOLDS, LORETTA M | 461 TANNAHILL ST | | | | DEARBORN | MI | 48124 |
| REYNOLDS, LOUIS E | 12149 EAST 75TH STREET | | | | INDIANAPOLIS | IN | 46236-9082 |
| REYNOLDS, LOUISE | 2169 MOUNT HOPE LN | | | | TOMS RIVER | NJ | 08753-1438 |
| REYNOLDS, LOUISE | 855 STAHLHEBER RD | | | | HAMILTON | OH | 45013-1963 |
| REYNOLDS, LUCELLA J | 61039 M 51 NORTH | | | | NILES | MI | 49120 |
| REYNOLDS, LUCELLA J | 61039 M 51 | | | | NILES | MI | 49120-9142 |
| REYNOLDS, LUCILE | 623 S 900 W 27 | | | | CONVERSE | IN | 46919 |
| REYNOLDS, LUCY JEAN | P O BOX 924 | | | | MUNFORDVILLE | KY | 42765-0924 |
| REYNOLDS, LUCY JEAN | PO BOX 924 | | | | MUNFORDVILLE | KY | 42765-0924 |
| REYNOLDS, LYLE L | 10216 GLENDALE AVE | | | | CLIO | MI | 48420-1608 |
| REYNOLDS, MACIE | 833 HOLMES AVE | | | | LIMA | OH | 45804-2637 |
| REYNOLDS, MACIE | 833 EAST HOLMES | | | | LIMA | OH | 45804-2637 |
| REYNOLDS, MARCELLA | 12429 EFM 916 | | | | GRANDVIEW | TX | 76050-9530 |
| REYNOLDS, MARCELLA | 1997 FOREST RIDGE DR APT 107 | | | | BEDFORD | TX | 76021-1826 |
| REYNOLDS, MARCY | 2667 W NORTH UNION RD | | | | MIDLAND | MI | 48642-9262 |
| REYNOLDS, MARGARET A | 1025 E LINCOLN ST APT 9 | | | | EAST TAWAS | MI | 48730-1677 |
| REYNOLDS, MARGARET L | 7051 STATE RTE. #128 | | | | CLEVES | OH | 45002 |
| REYNOLDS, MARIE J | COUNTRY HAVEN | 908 N PEARL | | | PAOLA | KS | 66071-1140 |
| REYNOLDS, MARILYN | 4294 RURAL ST | | | | WATERFORD | MI | 48329-1651 |
| REYNOLDS, MARK A | 1417 CAROLINE CT | | | | COLUMBIA | TN | 38401-7350 |
| REYNOLDS, MARK A | 19429 SAWYER ST | | | | DETROIT | MI | 48228-3329 |
| REYNOLDS, MARK A | 604 BRANTLY AVE | | | | DAYTON | OH | 45404-1479 |
| REYNOLDS, MARK E | 3940 CRESTHAVEN DR | | | | WATERFORD | MI | 48328-4018 |
| REYNOLDS, MARK E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| REYNOLDS, MARK EDWARD | 3940 CRESTHAVEN DR | | | | WATERFORD | MI | 48328-4018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYNOLDS, MARK L | 2667 W NORTH UNION RD | | | | MIDLAND | MI | 48642-9262 |
| REYNOLDS, MARK L | 234 PYLE ROAD | | | | CLARKSVILLE | OH | 45113-9202 |
| REYNOLDS, MARLO E | | | | | | | |
| REYNOLDS, MARTHA MARY | 14120 CROSLEY | | | | REDFORD | MI | 48239-2827 |
| REYNOLDS, MARTHA S | 280 E OXFORD ST | | | | PONTOTOC | MS | 38863-2205 |
| REYNOLDS, MARY | 2250 OLD MOODY BLVD - 46 | | | | BUNNELL | FL | 32110 |
| REYNOLDS, MARY ANN | 6490 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1377 |
| REYNOLDS, MARY E | PO BOX 507 | | | | YOUNGSTOWN | OH | 44501 |
| REYNOLDS, MARY E | 3501 FLEMING RD | | | | FLINT | MI | 48504-3745 |
| REYNOLDS, MARY H | 5586 COLUMBUS CIRCLE | | | | WILDWOOD | FL | 34785-8120 |
| REYNOLDS, MARY L | 806 N 25TH ST | | | | ST JOSEPH | MO | 64506-2706 |
| REYNOLDS, MARY L | 2962 COWBOY DR | | | | DALLAS | TX | 75237-3245 |
| REYNOLDS, MARY L | 450 BEECHWOOD RD | | | | COLUMBUS | OH | 43213-2314 |
| REYNOLDS, MARY P | 9875 PALMOOR | | | | WHITE LAKE | MI | 48386-2841 |
| REYNOLDS, MARY P | 9875 PALMOOR ST | | | | WHITE LAKE | MI | 48386-2841 |
| REYNOLDS, MARY W | 108 LOYD ST | | | | PEARL | MS | 39208-5610 |
| REYNOLDS, MATTHEW JOHN | BLASINGAME BURCH GARRARD & BRYANT P.C. | PO BOX 832 | | | ATHENS | GA | 30603-0832 |
| REYNOLDS, MATTHEW JOHN | 832 GLENWOOD DR | | | | GAINESVILLE | GA | 30501-2312 |
| REYNOLDS, MELVA B | 10992 CHILLICOTHE RD | | | | KIRTLAND | OH | 44094-5104 |
| REYNOLDS, MERLIN J | PO BOX 455 | | | | CHESANING | MI | 48616-0455 |
| REYNOLDS, MERRILL | 4867 HOLLYBRIAR CT | | | | COLUMBUS | OH | 43228-5757 |
| REYNOLDS, MICHAEL | 924 OLD HIGHWAY 60 W | | | | MITCHELL | IN | 47446-7313 |
| REYNOLDS, MICHAEL A | 517 LAWRENCE RD | | | | BROCKPORT | NY | 14420-9325 |
| REYNOLDS, MICHAEL C | 6475 WEYBURN CT | | | | GRAND BLANC | MI | 48439-9477 |
| REYNOLDS, MICHAEL D | 4166 BEACH TRL | | | | JAMESTOWN | OH | 45335-1152 |
| REYNOLDS, MICHAEL D | 10316 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9337 |
| REYNOLDS, MICHAEL F | 17872 LAKEFIELD RD | | | | MERRILL | MI | 48637-8704 |
| REYNOLDS, MICHAEL G | 1197 DORAL DR | | | | TROY | MI | 48085-6106 |
| REYNOLDS, MICHAEL L | 8308 N SERNS RD | | | | MILTON | WI | 53563-9107 |
| REYNOLDS, MICHAEL L | 2420 W LAKE RD | | | | CLIO | MI | 48420-8856 |
| REYNOLDS, MICHAEL L | 10468 CLARK RD | | | | DAVISON | MI | 48423-8597 |
| REYNOLDS, MICHAEL L | 2704 W BROOKFIELD DR | | | | MUNCIE | IN | 47302-2047 |
| REYNOLDS, MICHAEL L | 8809 EASLEY ST | | | | WHT SETTLEMT | TX | 76108-1014 |
| REYNOLDS, MICHAEL L | 6535 OLD US HIGHWAY 27 SOUTH | | | | GAYLORD | MI | 49735-9533 |
| REYNOLDS, MICHAEL LEE | 2420 W LAKE RD | | | | CLIO | MI | 48420-8856 |
| REYNOLDS, MICHAEL R | 248 MCNIEL DR | | | | MURFREESBORO | TN | 37128-4510 |
| REYNOLDS, MICHAEL S | 612 SOUTH WILLOW STREET | | | | MANSFIELD | TX | 76063-2418 |
| REYNOLDS, MICHAEL SHAWN | 612 SOUTH WILLOW STREET | | | | MANSFIELD | TX | 76063-2418 |
| REYNOLDS, MICHAEL W | 134 RUSSELL RD | | | | STONEWALL | LA | 71078-9219 |
| REYNOLDS, MICHAEL WILLIAM | 134 RUSSELL RD | | | | STONEWALL | LA | 71078-9219 |
| REYNOLDS, MICHEAL L | 2235 N POINTE LN | | | | FLORISSANT | MO | 63031-2509 |
| REYNOLDS, MICHELE D | 19610 MAGNOLIA PKWY | | | | SOUTHFIELD | MI | 48075-7310 |
| REYNOLDS, MILDRED | 303 CONNELL AVE | | | | ANDOVER | KS | 67002-9625 |
| REYNOLDS, MINNIE | 26970 DARTMOUTH ST | | | | INKSTER | MI | 48141 |
| REYNOLDS, MOLLY C | PO BOX 90442 | | | | EAST POINT | GA | 30364-0442 |
| REYNOLDS, MONICA M | 9511 MALBIS LN | | | | DAPHNE | AL | 36526-8557 |
| REYNOLDS, MOREEN S | PO BOX 254 | | | | SHARPSVILLE | IN | 46068-0254 |
| REYNOLDS, MORRIS A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| REYNOLDS, MOSES W | 3652 HEIDELBERG ST | | | | DETROIT | MI | 48207-2436 |
| REYNOLDS, NADINE | 1208 HAPEMAN ST | | | | LANSING | MI | 48915-1450 |
| REYNOLDS, NAKIA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYNOLDS, NANCY DIANE | 2827 SAINT XAVIER STREET | | | | LOUISVILLE | KY | 40212-1934 |
| REYNOLDS, NEDRA R | APT 707 | 3033 BARDIN ROAD | | | GRAND PRAIRIE | TX | 75052-3869 |
| REYNOLDS, NEDRA R | 5012 SUNWOOD CIR | | | | FORT WORTH | TX | 76123-6000 |
| REYNOLDS, NORMA F | 8529 KENNEDY CIR UNIT 1 | | | | WARREN | MI | 48093-2231 |
| REYNOLDS, NORMA J | 22735 CORTES ST | | | | NOVI | MI | 48375-4500 |
| REYNOLDS, NORMA J | PO BOX 29153 | | | | SHREVEPORT | LA | 71149-9153 |
| REYNOLDS, NORMAN R | 7650 SALEM UNITY RD | | | | SALEM | OH | 44460-9207 |
| REYNOLDS, NORMAN V | 7948 E COUNTY ROAD 150 S | | | | AVON | IN | 46123-8197 |
| REYNOLDS, NORMAN W | 10480 LISBON RD | | | | CANFIELD | OH | 44406-9470 |
| REYNOLDS, OLGA H | 7482 COUNTRY MEADOW DR | | | | SWARTZ CREEK | MI | 48473-1410 |
| REYNOLDS, ORLEY E | 54 E GLASS RD | | | | ORTONVILLE | MI | 48462-8833 |
| REYNOLDS, OTIS R | 9644 PICKERING ST | | | | SHAWNEE | KS | 66227-7244 |
| REYNOLDS, OZELL L | 2840 LAS VEGAS TRL APT 139 | | | | FORT WORTH | TX | 76116-3013 |
| REYNOLDS, OZIE M | 9086 PLAINVIEW AVE | | | | DETROIT | MI | 48228-1764 |
| REYNOLDS, PAMELA Y | 1197 DORAL DR | | | | TROY | MI | 48085-6106 |
| REYNOLDS, PATRICIA A | 9973 E BROOKS RD | | | | LENNON | MI | 48449-9679 |
| REYNOLDS, PATRICIA A | 9973 BROOKS RD | | | | LENNON | MI | 48449-9679 |
| REYNOLDS, PATRICIA E | PO BOX 24347 | | | | INDIANAPOLIS | IN | 46224-0347 |
| REYNOLDS, PATRICIA L | 735 OLIVIA DRIVE | | | | DAVISON | MI | 48423-1248 |
| REYNOLDS, PATRICK E | 5262 OLEKSYN RD | | | | FLINT | MI | 48504-1000 |
| REYNOLDS, PATRICK J | 1773 PAYNE RD | | | | FARMINGTON | NY | 14425-9155 |
| REYNOLDS, PAUL D | HC 2 BOX 114 | | | | WILLIAMSVILLE | MO | 63967-9416 |
| REYNOLDS, PAUL E | 112 CRAIGHTON CT | | | | FLINT | MI | 48503-4118 |
| REYNOLDS, PAUL R | 4773 HAWLEY RD | | | | BATAVIA | OH | 45103-9420 |
| REYNOLDS, PAULA L | 5069 BEECHWOOD RD | | | | AVON | IN | 46123 |
| REYNOLDS, PEGGY A | 5920 PIPER AVE | | | | LANSING | MI | 48911-4618 |
| REYNOLDS, PERCY B | 1504 WHETSTONE CT | | | | NASHVILLE | TN | 37209-5030 |
| REYNOLDS, PERCY G | 6413 E 900 N | | | | WILKINSON | IN | 46186-9732 |
| REYNOLDS, PETER G | 1607 PRAIRIE SONG PL | | | | LONGMONT | CO | 80501-2772 |
| REYNOLDS, PETRA G | 86 COUNTRYSHIRE DR | | | | ROCHESTER | NY | 14626-3821 |
| REYNOLDS, PINKIE | 3480 MACLIN LN APT 1 | | | | MEMPHIS | TN | 38128-8326 |
| REYNOLDS, POLLY A | 10316 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-9337 |
| REYNOLDS, R J | 126 W PROSPECT ST | | | | MANSFIELD | OH | 44907-1230 |
| REYNOLDS, RACHAL A | 2650 S FORUM DR APT 19102 | | | | GRAND PRAIRIE | TX | 75052-7051 |
| REYNOLDS, RACHAL ANN | 2650 S FORUM DR APT 19102 | | | | GRAND PRAIRIE | TX | 75052-7051 |
| REYNOLDS, RALPH R | 2960 WINEGAR RD | | | | BANCROFT | MI | 48414-9756 |
| REYNOLDS, RANDALL L | 1210 S PENNSYLVANIA ST | | | | MARION | IN | 46953-2402 |
| REYNOLDS, RANDY | 2405 SPICE VALLEY RD | | | | MITCHELL | IN | 47446-5368 |
| REYNOLDS, RANDY J | 2802 CRANDALL RD | | | | ALBION | NY | 14411-9626 |
| REYNOLDS, RANDY L | 1266 N BELLVIEW RD | | | | ARAGON | GA | 30104-2324 |
| REYNOLDS, RAYMOND A | N29W6583 LINCOLN CT | | | | CEDARBURG | WI | 53012-2771 |
| REYNOLDS, RAYMOND G | 11747 SPENCER MILLS RD | | | | SPENCER | OH | 44275-9328 |
| REYNOLDS, RAYMOND G | LOT 270 | 4301 NORTH HIGHWAY 19A | | | MOUNT DORA | FL | 32757-2030 |
| REYNOLDS, RAYMOND H | 533 PARK VW | | | | CLIO | MI | 48420-1473 |
| REYNOLDS, RAYMOND J | 1187 LOCKWOOD DR | | | | LOCKPORT | NY | 14094-7133 |
| REYNOLDS, REGINALD E | 911 WESLEY CHAPEL RD | | | | LAWRENCEBURG | TN | 38464-7555 |
| REYNOLDS, RETHA L | 5421 DUNMORE DRIVE | | | | DAYTON | OH | 45459-5459 |
| REYNOLDS, RICHARD | 7089 LINDALE DR | | | | MOUNT MORRIS | MI | 48458-9737 |
| REYNOLDS, RICHARD A | 5060 S LAS MANANITAS TRL | | | | GOLD CANYON | AZ | 85218-1847 |
| REYNOLDS, RICHARD A | 1632 HEIDELBERG DR | | | | LIVERMORE | CA | 94550-6109 |
| REYNOLDS, RICHARD A | 13460 7 MILE RD NE | | | | BELDING | MI | 48809-9657 |
| REYNOLDS, RICHARD A | 5060 SOUTH LAS MANANITAS TRAIL | | | | GOLD CANYON | AZ | 85218-1847 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYNOLDS, RICHARD A | 25396 ROUNDTREE LN | | | | STURGIS | MI | 49091-9616 |
| REYNOLDS, RICHARD A | 11681 ROBIN DR | | | | LAKEVIEW | MI | 48850-9749 |
| REYNOLDS, RICHARD C | 13B BRADFORD AVE APT 5 | | | | HAMILTON | NJ | 08610-3103 |
| REYNOLDS, RICHARD D | 6211 BRANCH RD | | | | FLINT | MI | 48506-1356 |
| REYNOLDS, RICHARD E | 5618 N KERBY RD | | | | CORUNNA | MI | 48817-9717 |
| REYNOLDS, RICHARD G | 75 MIDFOREST LDG | | | | PRUDENVILLE | MI | 48651-9501 |
| REYNOLDS, RICHARD L | 4565 E EDGEWOOD AVE | | | | MESA | AZ | 85206-2603 |
| REYNOLDS, RICHARD L | 250 HICKORY ST | | | | FRANKFORT | IL | 60423-1608 |
| REYNOLDS, RICHARD L | 52 WEXFORD CLUB DR | | | | HILTON HEAD ISLAND | SC | 29928-3356 |
| REYNOLDS, RICHARD L | 25 RIVERSIDE PKWY | | | | MASSENA | NY | 13662-1704 |
| REYNOLDS, RICHARD L | 10915 GOODALL RD BOX 331 | | | | DURAND | MI | 48429-9775 |
| REYNOLDS, RICHARD M | 938 LONDON DR | | | | LANSING | MI | 48917-4153 |
| REYNOLDS, RICHARD O | 4 GREENWOODE LN | | | | PONTIAC | MI | 48340-2244 |
| REYNOLDS, RICK E | 4811 TORRENCE DR | | | | LAS VEGAS | NV | 89103-4361 |
| REYNOLDS, RICKIE M | 7960 GREENFIELD DR | | | | MERIDIAN | MS | 39305-9388 |
| REYNOLDS, RICKY C | 140 HOOVER RD | | | | FITZGERALD | GA | 31750-6000 |
| REYNOLDS, ROBERT | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| REYNOLDS, ROBERT A | 1791 195TH AVE | | | | CAMERON | IL | 61423-9505 |
| REYNOLDS, ROBERT C | 22932 GRATIOT RD | | | | MERRILL | MI | 48637-9738 |
| REYNOLDS, ROBERT D | 5406 N 32ND ST | | | | RICHLAND | MI | 49083-9423 |
| REYNOLDS, ROBERT D | 1807 HILL ST | | | | WHITE OAK | PA | 15131-2137 |
| REYNOLDS, ROBERT E | 17566 ORLEANS ST | | | | DETROIT | MI | 48203-2432 |
| REYNOLDS, ROBERT E | 1445 E BROWN RD | | | | MAYVILLE | MI | 48744-9503 |
| REYNOLDS, ROBERT E | 1575 W BARNES RD | | | | FOSTORIA | MI | 48435 |
| REYNOLDS, ROBERT E | PO BOX 301 | 3161 MAYSVILLE ST. | | | BOWERSVILLE | OH | 45307-0301 |
| REYNOLDS, ROBERT E | 3161 MAYSVILLE ST. | P.O. BOX 301 | | | BOWERSVILLE | OH | 45307-0301 |
| REYNOLDS, ROBERT J | 3373 SHANNON RD | | | | BURTON | MI | 48529-1830 |
| REYNOLDS, ROBERT J | NN 5824 COUNTY RD K | | | | MENOMONIE | WI | 54751 |
| REYNOLDS, ROBERT L | 659 BENBOW CIR | | | | NEW LEBANON | OH | 45345-1665 |
| REYNOLDS, ROBERT L | 845 CARBONDALE RD SW UNIT 4 | | | | DALTON | GA | 30721 |
| REYNOLDS, ROBERT L | 110 HABERSHAM CT SE | | | | CALHOUN | GA | 30701 |
| REYNOLDS, ROBERT L | 659 BENBOW CIRCLE | | | | NEW LEBANON | OH | 45345-1665 |
| REYNOLDS, ROBERT L | 435 COUNTRY CLUB DR | | | | OLDSMAR | FL | 34677-3903 |
| REYNOLDS, ROBERT W | 3213 YORK DR W | | | | BRADENTON | FL | 34205-2850 |
| REYNOLDS, ROBERTA A | 1976 CANYON RIDGE DR | | | | SPARKS | NV | 89436-3685 |
| REYNOLDS, ROBERTA J | 252 PECK RD | | | | HILTON | NY | 14468-9320 |
| REYNOLDS, ROBIN F | 5 TEAL LN | | | | BAILEY | CO | 80421-2072 |
| REYNOLDS, ROBIN R | 7527 S 400 E | | | | MARKLEVILLE | IN | 46056-9752 |
| REYNOLDS, RODNEY | 5461 FLOWING WELL RD | | | | POLAND | IN | 47868-7173 |
| REYNOLDS, ROGER D | 15754 GODDARD RD | | | | ALLEN PARK | MI | 48101-1150 |
| REYNOLDS, ROGER E | 201 VOLLMER PKWY | | | | ROCHESTER | NY | 14623 |
| REYNOLDS, ROGER F | 3732 HEMMETER RD | | | | SAGINAW | MI | 48603-2023 |
| REYNOLDS, ROGER G | 5817 WOODMORE DR | | | | DAYTON | OH | 45414-3011 |
| REYNOLDS, RON L | 3700 DELTA RIVER DR | | | | LANSING | MI | 48906-3465 |
| REYNOLDS, RONALD | 4016 ROCKKNOLL CT | | | | CONLEY | GA | 30288-1414 |
| REYNOLDS, RONALD M | 439 CLIFF DR | | | | LOGANSPORT | IN | 46947-4307 |
| REYNOLDS, RONALD R | 213 MENLO PARK AVE | | | | DAVENPORT | FL | 33897-9710 |
| REYNOLDS, RONNIE D | 105 LINCOLN AVE | | | | BEDFORD | IN | 47421-1612 |
| REYNOLDS, RORY D | 11120 E LENNON RD | | | | LENNON | MI | 48449-9616 |
| REYNOLDS, ROSCOE | 410 E 43RD ST APT 301 | | | | CHICAGO | IL | 60653 |
| REYNOLDS, ROSELLEN | PO BOX 656 | | | | MITCHELL | IN | 47446-0656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYNOLDS, ROSELLEN | P.O. BOX 656 | | | | MITCHELL | IN | 47446 |
| REYNOLDS, ROSEMARY E | 4800 CLARK LAKE RD | | | | JACKSON | MI | 49201-9282 |
| REYNOLDS, ROXIE L | 1705 SAINT LORETTO DR | | | | FLORISSANT | MO | 63033-3321 |
| REYNOLDS, ROXIE L | 1705 ST LORETTO DR | | | | FLORISSANT | MO | 63033-3321 |
| REYNOLDS, ROYCE E | 3980 E OWENS AVE APT 226 | | | | LAS VEGAS | NV | 89110-5800 |
| REYNOLDS, RUBY M | 843 VICTORIA AVE | | | | FLINT | MI | 48507-1734 |
| REYNOLDS, RUSSELL ASSOCIATES I | 200 PARK AVE 23RD FL STE 2300 | | | | NEW YORK | NY | 10166 |
| REYNOLDS, RUSSELL ASSOCIATES INC | PO BOX 6427 | CHURCH STREET STATION | | | NEW YORK | NY | 10249-6427 |
| REYNOLDS, RUSSELL C | 125 N SAINT JACQUES ST | | | | FLORISSANT | MO | 63031-5817 |
| REYNOLDS, RUSSELL L | 3155 BEECHTREE LN | | | | FLUSHING | MI | 48433-1944 |
| REYNOLDS, RUSSELL R | 4594 STATE RD | | | | FORT GRATIOT | MI | 48059-3209 |
| REYNOLDS, RUTH | PO BOX 183 | | | | ALTOONA | FL | 32702-0183 |
| REYNOLDS, RUTH | 500 E FERGUSON | | | | DAVIS | OK | 73030-3149 |
| REYNOLDS, RUTH A | 4002 MANOR OAKS ROAD | | | | PHOENIX | MD | 21131-1800 |
| REYNOLDS, RUTH I | 10360 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2027 |
| REYNOLDS, RYAN | 9660 NW 25TH ST | | | | SUNRISE | FL | 33322-2706 |
| REYNOLDS, SADIE L | 1575 CLEARVIEW CIRCLE | | | | MANSFIELD | OH | 44905-1719 |
| REYNOLDS, SALLY A | 10950 W UNION HILLS DR 2201 | | | | SUN CITY | AZ | 85373 |
| REYNOLDS, SAMUEL L | 17 ALEXANDER LOOP | | | | PHENIX CITY | AL | 36869-3424 |
| REYNOLDS, SCOTT | 401 SIOUX TRL # A | | | | COLUMBIA | TN | 38401-2149 |
| REYNOLDS, SCOTT M | 124 S 29TH ST | | | | LAFAYETTE | IN | 47904-3131 |
| REYNOLDS, SCOTT P | 3504 HARWOOD ST | | | | KETTERING | OH | 45429-4223 |
| REYNOLDS, SHAWN M | 2521 ROCKYGATE LANE | | | | FRIENDSWOOD | TX | 77546-5393 |
| REYNOLDS, SHIRLEY A | 11429 OAKWOOD DR | | | | JEROME | MI | 49249-9847 |
| REYNOLDS, STANLEY G | 720 KING ST | | | | IONIA | MI | 48846-1049 |
| REYNOLDS, STANLEY T | 24230 BEVERLY ST | | | | OAK PARK | MI | 48237-1552 |
| REYNOLDS, STEPHEN D | 8207 CHURCH RD | | | | SAINT JOHNS | MI | 48879-9289 |
| REYNOLDS, STEPHEN J | 219 LAURELTON RD | | | | ROCHESTER | NY | 14609-4316 |
| REYNOLDS, STEVE A | 3410 WOODVINE CIR | | | | HAUGHTON | LA | 71037-7511 |
| REYNOLDS, STEVE ARNETT | 3410 WOODVINE CIR | | | | HAUGHTON | LA | 71037-7511 |
| REYNOLDS, STEVE L | 249 ORTH DR | | | | NEW CARLISLE | OH | 45344 |
| REYNOLDS, STEVEN | 695 CLAIRIDGE LN | | | | LAWRENCEVILLE | GA | 30045-7711 |
| REYNOLDS, STEVEN J | 1225 SW 96TH ST | | | | OKLAHOMA CITY | OK | 73139-2611 |
| REYNOLDS, SUE A | 5956 THOMAS RD | | | | OXFORD | MI | 48371-1151 |
| REYNOLDS, T A | 7936 CROUSE DR | | | | FORT WORTH | TX | 76137-4397 |
| REYNOLDS, T. ARTHUR | 2536 BLUE RIDGE TRL | | | | FLOWER MOUND | TX | 75028-2474 |
| REYNOLDS, TED R | 701 MARKET ST | APT 224 | | | OXFORD | MI | 48371-3575 |
| REYNOLDS, TED R | 701 MARKET STREET | APT 224 | | | OXFORD | MI | 48371-8371 |
| REYNOLDS, TERESA F | 108 E CIRCLE DR | | | | W CARROLLTON | OH | 45449-1104 |
| REYNOLDS, TERRENCE R | PO BOX 320044 | | | | GLEN | MT | 59732-0044 |
| REYNOLDS, TERRENCE RANDALL | PO BOX 93 | | | | MELROSE | MT | 59743-0093 |
| REYNOLDS, TERRY C | 308 W HAYDN DR APT 1321 | | | | CARMEL | IN | 46032-7047 |
| REYNOLDS, THELMA | 2222 MADISON AVENUE | | | | NORWOOD | OH | 45212-3225 |
| REYNOLDS, THEODORE | 53850 SHELBY RD | | | | SHELBY TWP | MI | 48316-2268 |
| REYNOLDS, THEODORE J | 3209 ROCHESTER RD | | | | LEONARD | MI | 48367-2413 |
| REYNOLDS, THEODORE K | 874 TIMBERLINE DR | | | | ROCHESTER HLS | MI | 48309-1317 |
| REYNOLDS, THERON R | 1720 HALE RD | | | | STANDISH | MI | 48658-9726 |
| REYNOLDS, THOMAS A | 19167 OLYMPIA | | | | REDFORD | MI | 48240-1438 |
| REYNOLDS, THOMAS D | 321 WILCOX ST | | | | ROCHESTER | MI | 48307-1949 |
| REYNOLDS, THOMAS E | 524 TREY CT | | | | MONROE | OH | 45050-2471 |
| REYNOLDS, THOMAS E | 1637 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4119 |
| REYNOLDS, THOMAS P | 8314 CHAPEL GLEN DR | | | | INDIANAPOLIS | IN | 46234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REYNOLDS, THOMAS R | 12340 THOMAS ST | | | | ATLANTA | MI | 49709-9722 |
| REYNOLDS, TIMOTHY | 3390 LUDWIG | | | | OXFORD | NE | 68967 |
| REYNOLDS, TIMOTHY G | 3058 SCOTT DR | | | | BAY CITY | MI | 48706-1119 |
| REYNOLDS, TIMOTHY L | 6364 W VIENNA RD | | | | CLIO | MI | 48420-9456 |
| REYNOLDS, TIMOTHY L | 830 GREENHILL WAY | | | | ANDERSON | IN | 46012-9264 |
| REYNOLDS, TIMOTHY M | 1976 CANYON RIDGE DR | | | | SPARKS | NV | 89436-3685 |
| REYNOLDS, TIMOTHY S | 3390 LUDWIG RD | | | | OXFORD | MI | 48371-1413 |
| REYNOLDS, TIMOTHY W | 5467 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9572 |
| REYNOLDS, TIMOTHY W | 2601 BLACKMORE ST | | | | SAGINAW | MI | 48602-3579 |
| REYNOLDS, TINA | 2405 SPICE VALLEY RD | | | | MITCHELL | IN | 47446-5368 |
| REYNOLDS, TODD K | 1150 HENNEPIN AVE APT 2407 | | | | MINNEAPOLIS | MN | 55403-1779 |
| REYNOLDS, TOMMY R | 19350 DERBY ST | | | | DETROIT | MI | 48203-1650 |
| REYNOLDS, TRAVIS | | | | | | | |
| REYNOLDS, ULRICH L | 5358 N SYCAMORE DR | | | | BURTON | MI | 48509-1351 |
| REYNOLDS, UVOYD | 2730 W GLENDALE AVE | | | | MILWAUKEE | WI | 53209-6126 |
| REYNOLDS, VEATRICE C | 2300 S B ST | | | | ELWOOD | IN | 46036-2144 |
| REYNOLDS, VEATRICE C | 2300 SOUTH B STREET | | | | ELWOOD | IN | 46036-2144 |
| REYNOLDS, VEDA M | 3038 S 337 E | | | | KOKOMO | IN | 46902-9525 |
| REYNOLDS, VERN C | 9393 SWAFFER ROAD | | | | VASSAR | MI | 48768-9683 |
| REYNOLDS, VERNA D | 935 UNION LAKE RD APT 125 | | | | WHITE LAKE | MI | 48386 |
| REYNOLDS, VERNA D | APT 125 | 935 UNION LAKE ROAD | | | WHITE LAKE | MI | 48386-4532 |
| REYNOLDS, VESTER | 137 RICE ST | | | | WILLIAMSBURG | KY | 40769-2077 |
| REYNOLDS, VICTOR F | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| REYNOLDS, VICTOR W | 5310 ETHEL ST | | | | BRIGHTON | MI | 48116-1931 |
| REYNOLDS, VICTORIA | 684 COUNTY ROAD 2606 | | | | KNOXVILLE | AR | 72845-8525 |
| REYNOLDS, VICTORIA | LOVELL & NALLEY | PO BOX 606 | | | BENTON | AR | 72018-0606 |
| REYNOLDS, VINCENT L | 405 SMITH RD | | | | CARRIER MILLS | IL | 62917-2100 |
| REYNOLDS, VIRGINIA | 131 MARK ST | | | | DEARBORN HEIGHTS | MI | 48127-1937 |
| REYNOLDS, VIRGINIA | 409 SW 1ST ST | APT 3 | | | CHECOTAH | OK | 74426-4822 |
| REYNOLDS, VIRGINIA R | 905 NORTHWEST A STREET | | | | RICHMOND | IN | 47374-4059 |
| REYNOLDS, W R | 8704 W BUTTERNUT RD | | | | MUNCIE | IN | 47304-9714 |
| REYNOLDS, W ROCCHI | 8704 W BUTTERNUT RD | | | | MUNCIE | IN | 47304-9714 |
| REYNOLDS, WALLACE A | 2816 HIGHWAY 51 N | | | | ARKADELPHIA | AR | 71923-8588 |
| REYNOLDS, WALLACE W | 371 CLENDENON RD | | | | SPENCER | TN | 38585-4630 |
| REYNOLDS, WALTER | 2710 AUTUMN BLUFF WAY | | | | LAWRENCEVILLE | GA | 30044-7456 |
| REYNOLDS, WALTER F | 537 EUCLID ST | | | | CLEBURNE | TX | 76033-4362 |
| REYNOLDS, WALTER H | 11780 ALPINE DR | | | | LAKE STATION | MI | 48632-9738 |
| REYNOLDS, WALTER J | 20133 OSMUS ST | | | | LIVONIA | MI | 48152-1515 |
| REYNOLDS, WALTER L | 15105 TRACEY ST | | | | DETROIT | MI | 48227-3273 |
| REYNOLDS, WANDA I | PO BOX 88284 | | | | INDIANAPOLIS | IN | 46208-0284 |
| REYNOLDS, WAYNE | 1534 LITTLE DOVE CT | | | | HENDERSON | NV | 89014-0350 |
| REYNOLDS, WELLSMAN | 3444 SHAKERTOWN RD | | | | ANTIOCH | TN | 37013-1008 |
| REYNOLDS, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REYNOLDS, WILLIAM B | 251 SHEPARD RD | | | | CARNESVILLE | GA | 30521-2954 |
| REYNOLDS, WILLIAM BYRON | 251 SHEPARD RD | | | | CARNESVILLE | GA | 30521-2954 |
| REYNOLDS, WILLIAM C | PO BOX 26 | | | | MAXIMO | OH | 44650-0026 |
| REYNOLDS, WILLIAM E | 351 HOLIDAY PARK BLVD NE | | | | PALM BAY | FL | 32907-2173 |
| REYNOLDS, WILLIAM E | 2421 MEYER AVE SW | | | | WYOMING | MI | 49519-2201 |
| REYNOLDS, WILLIAM G | PO BOX 68 | | | | SILER | KY | 40763-0068 |
| REYNOLDS, WILLIAM H | 36419 PAMALA DR | | | | CLINTON TWP | MI | 48035-4621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REYNOLDS, WILLIAM H | 45 GLENWOOD CT APT C | | | | CHEEKTOWAGA | NY | 14225-6617 |
| REYNOLDS, WILLIAM J | 27541 BERNINA AVE | | | | CANYON COUNTRY | CA | 91351-3406 |
| REYNOLDS, WILLIAM J | 7022 HUNTERS RIDGE DR | | | | PLAINFIELD | IN | 46168-7920 |
| REYNOLDS, WILLIAM N | 694 FERNDALE AVE | | | | LAKE ORION | MI | 48362-2616 |
| REYNOLDS, WILLIAM R | 5658 ARGYLL DR | | | | WATERFORD | MI | 48327-2000 |
| REYNOLDS, WILLIAM R | 1318 LELAND ST | | | | COLLINSVILLE | IL | 62234-4225 |
| REYNOLDS, WILLIAM R | 148 SUNSET RIDGE DR | | | | CROSSVILLE | TN | 38571-3670 |
| REYNOLDS, WILLIAM W | 922 ELLENBERGER PRKWY WST DR D | | | | INDIANAPOLIS | IN | 46219-4405 |
| REYNOLDS, WILLIAM W | 1222 REED CEMETARY RD | | | | PALL MALL | TN | 38577 |
| REYNOLDS, WILLIAM W | 1264 REED CEMETARY RD | | | | PALLMALL | TN | 38577 |
| REYNOLDS, WILMA J | 2519 SPRINGVILLE-JUDAH RD | | | | SPRINGVILLE | IN | 47462-5399 |
| REYNOLDS, WILMA J | 6065 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9538 |
| REYNOLDS, WILMA L | 1343 SPRINGDALE DR APT 5 | | | | SANDUSKY | OH | 44870-4239 |
| REYNOLDS, WOODROW D | 754 CATON AVENUE | | | | ADRIAN | MI | 49221-3810 |
| REYNOLDS, WOODROW DUANE | 754 CATON AVENUE | | | | ADRIAN | MI | 49221-3810 |
| REYNOLDS, WYATT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| REYNOLDS-LEMMERZ INDUSTRIES | DANIELLE FELTMAN | 200 MOUNTAIN RD. | | | MT STERLING | OH | 43143 |
| REYNOSA, DONALD C | 10318 GOTHIC AVE | | | | GRANADA HILLS | CA | 91344 |
| REYNOSA, GABRIELA | | | | | | | |
| REYNOSO ALEX | REYNOSO, ALEX | | | | | | |
| REYNOSO, ALEX | 400 E CALIFORNIA BLVD APT 22 | | | | PASADENA | CA | 91106-3764 |
| REYNOSO, CESAR NERI | | | | | | | |
| REYNOSO, JUAN A | 24325 VISTA BUENA DR | | | | DIAMOND BAR | CA | 91765-1836 |
| REYNOSO, MELESIA | 14060 HERRON ST | | | | SYLMAR | CA | 91342-4111 |
| REYNOSO, OSCAR NERI | | | | | | | |
| REYNOSO, RUBEN L | 15041 BLEDSOE ST | | | | SYLMAR | CA | 91342-2708 |
| REYNTJES, ANDREW W | 25535 WAREHAM DR | | | | HUNTINGTON WOODS | MI | 48070-1664 |
| REYNTJES, JENNIFER L | 25535 WAREHAM DR | | | | HUNTINGTON WOODS | MI | 48070-1664 |
| REYOME, FREDERICK E | 110 RAEBURN AVE | | | | ROCHESTER | NY | 14619-1616 |
| REYOME, RICHARD L | 62 BUCKWHEAT RD | | | | MOIRA | NY | 12957-2401 |
| REYST, JOHN C | 17677 LORANGER ST | | | | CLINTON TOWNSHIP | MI | 48038-1781 |
| REZA | | | | | | | |
| REZA DANIEL (659090) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| REZA JULIO (ESTATE OF) (492134) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REZA SADAT | -- | ABBASABAD INDUSTRIAL CITY | | TEHRAN  16522 IRAN (ISLAMIC REP) | | | |
| REZA SHAFAF | 321 SW ASCOT DR | | | | LEES SUMMIT | MO | 64082-4421 |
| REZA ZOORABADI | | | | | | | |
| REZA, DANIEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| REZA, DAVID | 34590 HUNTER AVE | | | | WESTLAND | MI | 48185-2775 |
| REZA, JESUS M | 4909 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1110 |
| REZA, JULIO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| REZA, SUE M | 48449 MANOR BRIDGE DR 210 | | | | CANTON | MI | 48188 |
| REZAB, GERALD J | 5509 GONDOLIER DR | | | | NEW BERN | NC | 28560-9002 |
| REZABEK, CHARLES | 10203 HEWINS ROAD | | | | GARRETTSVILLE | OH | 44231-9002 |
| REZABEK, CHARLES | 10203 HEWINS RD | | | | GARRETTSVILLE | OH | 44231-9002 |
| REZABEK, VERNE E | 409 N STONE AVE | | | | LA GRANGE PARK | IL | 60526-1820 |
| REZAC, TIMOTHY J | 4811 W MAIN ST | | | | LOWELL | IN | 46356 |
| REZAK, MARY V | 5911 THUNDERBIRD DRIVE | | | | MENTOR ON LAK | OH | 44060-3051 |
| REZANKA, KATHLEEN | 28127 WEXFORD DR | | | | WARREN | MI | 48092-4168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| REZAUL KARIM | 43200 KEYSTONE LN | | | | CANTON | MI | 48187-3471 |
| REZEAU, ALICE E | 4904 BELLEMEDE BLVD | | | | NEW PORT RICHEY | FL | 34655-1479 |
| REZEK, BETTY L | 290 WASHINGTON AVENUE #210-C | | | | ELYRIA | OH | 44035 |
| REZEK, LANE R | 3269 PINE NEEDLE DR | | | | WHITE LAKE | MI | 48383-3286 |
| REZEK, ROBERT N | 8303 BURCHLAWN CT | | | | COLFAX | NC | 27235-8713 |
| REZENDES, BETTY V | 4114 WALTHAM FOREST DR | | | | TAVARES | FL | 32778-5725 |
| REZHETS, VADIM | 401 SW 33RD AVE | | | | CAPE CORAL | FL | 33991-7603 |
| REZIN, ANDREW M | 1516 N 64TH DR | | | | KANSAS CITY | KS | 66102-1126 |
| REZIN, WILLIAM F | 4 S 76TH ST | | | | KANSAS CITY | KS | 66111-2655 |
| REZINA NABI | 5026 SHADY CREEK DR | | | | TROY | MI | 48085-3284 |
| REZLER, EUGENE A | 1813 S HURON RD | | | | KAWKAWLIN | MI | 48631-9419 |
| REZLER, GERALD J | 5612 MICHAEL DR | | | | BAY CITY | MI | 48706-3167 |
| REZLER, LEONARD A | 2525 RIVER RD | | | | KAWKAWLIN | MI | 48631-9409 |
| REZLER, MARGIE J | 4426 ESTEY RD | | | | RHODES | MI | 48652-9756 |
| REZLER, RANDY G | 4790 W WESTGATE DR | | | | BAY CITY | MI | 48706-2634 |
| REZLER, ROBERT | 1959 S HURON RD | | | | KAWKAWLIN | MI | 48631-9406 |
| REZMER, DONALD | 1700 E COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9404 |
| REZMER, GERALD F | 1014 S LINCOLN ST | | | | BAY CITY | MI | 48708-7417 |
| REZMER, HENRIETTA S | 1318 S MONROE ST | | | | BAY CITY | MI | 48708-8072 |
| REZMER, JAMES L | 7199 12TH ST SE | | | | PINGREE | ND | 58476-9628 |
| REZMER, RAYMOND A | 1890 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-9576 |
| REZMER, ROMAINE M | 166 N 8 MILE RD | | | | LINWOOD | MI | 48634-9770 |
| REZMER, ROMAINE M | 166 N EIGHT MILE | | | | LINWOOD | MI | 48634-9770 |
| REZMER, TERRENCE D | 1800 CASTLEVIEW CT | | | | GLADWIN | MI | 48624 |
| REZMER, WAYNE J | 1027 W RIDGE RD | | | | ESSEXVILLE | MI | 48732-9694 |
| REZMERSKI, MICHAEL E | 24515 BRAMBLEWOOD DR | | | | NOVI | MI | 48374-4019 |
| REZNAK, FRANCIS E | 3808 WILMINGTON AVE | | | | SAINT LOUIS | MO | 63116-3221 |
| REZNER, EUGENE C | 8 TARTAN CT | | | | LAWRENCEVILLE | NJ | 08648-4621 |
| REZNER, RICHARD | 123 HARDING AVE | | | | LAWRENCEVILLE | NJ | 08648-3745 |
| REZNICEK, MARTA | 3269 N 9TH ST | | | | KALAMAZOO | MI | 49009-7526 |
| REZNICK, WILLIAM P | 2172 WEBSTER PARK DR | | | | HOWELL | MI | 48843-9472 |
| REZNIK, ROGER P | 6131 LANCE RD | | | | MEDINA | OH | 44256-8541 |
| REZNIK, SAM | 18855 VICTORY BLVD | EISENBERG VILLAGE | | | RESEDA | CA | 91335-6445 |
| REZNIK, SAM | EISENBERG VILLAGE | 18855 VICTORY BLVD | | | RESEDA | CA | 91335-1335 |
| REZNITSKAKYA, ALLA | | | | | | | |
| REZNITSKAYA, MARINA | BACHU SHARMELA | 85-04 168TH ST | | | NEW YORK | NY | 11432 |
| REZNY, JOSEPHINE T | 6159 SO NARRAGANSETT AVE | | | | CHICAGO | IL | 60638-4211 |
| REZNY, JOSEPHINE T | 6159 S NARRAGANSETT AVE | | | | CHICAGO | IL | 60638-4211 |
| REZSO MOLNAR | 4238 SHORE DR | | | | LORAIN | OH | 44053-1323 |
| REZY, BERNARD J | 288 W COUNTY ROAD 200 S | | | | DANVILLE | IN | 46122-8262 |
| REZZUTI, MARY | 305 WINTER ST | | | | WALPOLE | MA | 02081-1034 |
| RF BINDER | 950 3RD AVE FL 7 | | | | NEW YORK | NY | 10022-2788 |
| RF CODE INC | 9229 WATERFORD CTR BLVD STE 50 | | | | AUSTIN | TX | 78758 |
| RF CONNECT LLC | 37735 ENTERPRISE CT | STE 200 | | | FARMINGTON HILLS | MI | 48331-3474 |
| RF SPOL SRO | TOVARENSKA 15 | SK-9014 MALACKY | | SLOVAKIA SLOVAK REPUBLIC | | | |
| RFD TV | PATRICK GOTTSCH | 3201 DICKERSON PIKE | | | NASHVILLE | TN | 37207-2905 |
| RFD TV | | | | | | | |
| RFI ENTERPRISES, INC. | BRAD WILSON | 360 TURTLE CREEK CT | | | SAN JOSE | CA | 95125-1315 |
| RFIDSUPPLYCHAIN.COM | 5636 OTTAWA PASS | | | | CARMEL | IN | 46033-2376 |
| RFK MEMORIAL FOR HUMAN RIGHTS | 1367 CONNECTICUT AVE NW STE 200 | | | | WASHINGTON | DC | 20036-1859 |
| RFL COMMUNICATIONS INC | PO BOX 4514 | | | | SKOKIE | IL | 60076-4514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RFM SERVICES | PO BOX 626 | | | | STROUDSBURG | PA | 18360-0626 |
| RFM SERVICES | 140 NORTH 2ND STREET | | | | STROUDSBURG | PA | 18360 |
| RFM SERVICES, INC | FRED MCILVENNY | 140 NORTH 2ND ST | | | STROUDSBURG | PA | 18360 |
| RFREDERICKICHARD | | | | | | | |
| RFS INC | HAMPTON INN WARREN | 7447 CONVENTION BLVD | | | WARREN | MI | 48092-3875 |
| RG & CG LLC | C/O GREINER PONTIAC-BUICK INC | ATTN ROBERT A GREINER | U14555 CIVIC DR | | VICTORVILLE | CA | 92394 |
| RG & E | PO BOX 5300 | | | | ITHACA | NY | 14852-5300 |
| RG - MINOR CHILD, | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| RG LOEWENGUTH CO INC | 2975 BRIGHTON HENRIETTA TOWN LINE RD STE 130 | | | | ROCHESTER | NY | 14623-2787 |
| RG RAY CORP | CHANTEL BLOUNT | 900 BUSCH PKY; POB 7230 | | CIVAC JIUTEPEC CP 62500 MEXICO | | | |
| RG RAY CORP | CHANTEL BLOUNT | PO BOX 7230 | | | BUFFALO GROVE | IL | 60089-7230 |
| RG RAY CORP | 900 BUSCH PKWY | | | | BUFFALO GROVE | IL | 60089-4503 |
| RG TRANSPORTATION SERVICES LTD | 1226 WHITE OAKS BLVD | | | OAKVILLE ON L6H 2B9 CANADA | | | |
| RGB AUTOMOTIVE | 215 E PARK ST | | | | EMMETT | ID | 83617-2940 |
| RGBSI | 31791 SHERMAN AVE | | | | MADISON HTS | MI | 48071-1428 |
| RGIS INVENTORY SPECIALISTS | 80 OAKWOOD | | | | ROCHESTER | MI | 48063 |
| RGIS INVENTORY SPECIALISTS | 2000 TAYLOR RD | | | | AUBURN HILLS | MI | 48326-1771 |
| RGIS LLC | 2000 TAYLOR RD | | | | AUBURN HILLS | MI | 48326-1771 |
| RGIS, LLC. | NICKI CARRICK | 2000 TAYLOR RD | | | AUBURN HILLS | MI | 48326-1771 |
| RGK ENTERPRISES INC | 1200 N FEDERAL HWY STE 200 | DBA EBC 1200 CORPORATE PL | | | BOCA RATON | FL | 33432-2813 |
| RGMA INC | ACCOUNTING DEPARTMENT | 211 W WACKER DR STE 1050 | | | CHICAGO | IL | 60606-1382 |
| RGP INC | 15135 HAMILTON AVENUE | | | | HIGHLAND PARK | MI | 48203 |
| RGP INC | 11100 OLIVE ST | | | | WARREN | MI | 48093-6556 |
| RGS ENTERPRISES INC | 5505 LIBER CT | | | | WASHINGTON | DC | 20004 |
| RGUOP | | | | | | | |
| RGW CONSTRUCTION | | 550 GREENVILLE RD | | | | CA | 94550 |
| RH ELLIOT/ROCHESTER | 1902 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309-3343 |
| RH FLORIDA, LLC | RONALD ROSNER | 800 S HARBOR CITY BLVD | | | MELBOURNE | FL | 32901-1907 |
| RH FLORIDA, LLC | PATRIOT BUICK PONTIAC GMC | CHAD HELMER | PO BOX 545 | 933 E PHILADELPHIA AVE | BOYERTOWN | PA | 19512-0545 |
| RH&JS RUNDLE TRUST | ROWLAND RUNDLE TRUSTEE U/A 6/17/91 | 4211 MISTY MORNING WAY APT 2604 | | | GAINESVILLE | GA | 30506-4358 |
| RHADA FLACK | 2 ELDER ST | | | | AVON PARK | FL | 33825-4787 |
| RHADA H FLACK | 2 ELDER ST. | | | | AVON PARK | FL | 33825-4787 |
| RHADIGAN, ANDREA L | 54520 BIRCHWOOD DR | | | | SOUTH LYON | MI | 48178-8006 |
| RHADIGAN, JAMES M | 800 E. FRONT S. | UNIT 97 | | | BOYNE CITY | MI | 49712 |
| RHADIGAN, MICHAEL J | 3015 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1515 |
| RHADIGAN, NANCY J | 11583 WHITEHILL ST | | | | DETROIT | MI | 48224-1654 |
| RHADIGAN, TERRENCE P | 54520 BIRCHWOOD DR | | | | SOUTH LYON | MI | 48178-8006 |
| RHAMA DONNA B | 607 W BOONESLICK RD | | | | WARRENTON | MO | 63383-1906 |
| RHAMA, DONNA B | 607 W BOONESLICK RD | | | | WARRENTON | MO | 63383-1906 |
| RHAMA, JAMES T | 607 W BOONESLICK RD | | | | WARRENTON | MO | 63383-1906 |
| RHAME ROBERT | 33247 N 72ND PL | | | | SCOTTSDALE | AZ | 85266 |
| RHAME, JOHN E | 2456 INGLEHILL PT 314 | | | | BLOOMFIELD HILLS | MI | 48304 |
| RHAME, ROBERT I | 33247 NORTH 72ND CIRCLE | | | | SCOTTSDALE | AZ | 85266-4264 |
| RHAMES, CARLTON | 2004 SPRING MEADOW CIRCLE | | | | SPRING HILL | TN | 37174-9273 |
| RHAMEY SHEDDRIK, MARDELL | 607 BEECHWOOD AVE | | | | MIDDLETOWN | IN | 47356-1263 |
| RHAMEY, JOHN L | 2825 DAKOTA DRIVE | | | | ANDERSON | IN | 46012-1413 |
| RHAMSTINE, CHESTER F | 2714 BACON AVE | | | | BERKLEY | MI | 48072-1070 |
| RHAN, JON A | 4 ACROPOLIS AVE | | | | LONDONDERRY | NH | 03053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RHANDY PUTNAM | 1451 HOLLY ST | | | | CANTON | GA | 30114-8738 |
| RHANOR, DANIEL G | 5050 HOWLAND DR | | | | SWARTZ CREEK | MI | 48473-8301 |
| RHAPSODY ENTERTAINMENT INC | 3121 DEER TRACK LN | | | | MONROE | NC | 28110-8609 |
| RHC, INC. | MICHAEL BARRON | PO BOX 182 | | | ROME | GA | 30162-0182 |
| RHCI | 311 SERVICE RD | | | | E SANDWICH | MA | 02537-1370 |
| RHD EVENTS | DBA ROYAL HALF DIME INC | 3050 UNION LAKE RD STE 8F | | | COMMERCE TOWNSHIP | MI | 48382-4508 |
| RHD MEMORIAL | PO BOX 676923 | | | | DALLAS | TX | 75267-6923 |
| RHD MEMORIAL MED CTR | PO BOX 849975 | | | | DALLAS | TX | 75284-9975 |
| RHD MEMORIAL MED CTR | PO BOX 840859 | | | | DALLAS | TX | 75284-0859 |
| RHEA | | | | | | | |
| RHEA ATWELL | 6294 E VIENNA RD | C/O GERALD ATWELL | | | CLIO | MI | 48420-2601 |
| RHEA BARIL | 48228 CARDINAL ST | | | | SHELBY TOWNSHIP | MI | 48317-2209 |
| RHEA BASSETT | C/O ALAN BASSETT | 11056 LINDEN DRIVE NW | | | GRAND RAPIDS | MI | 49534 |
| RHEA BOGNER | 18246 LOWE DR | | | | FORT MYERS | FL | 33967-3041 |
| RHEA BYERS | 1716 MARION AVE | | | | ZANESVILLE | OH | 43701-2210 |
| RHEA COLE | 2200 GREENTREE N | APT 2312 | | | CLARKSVILLE | IN | 47129-8970 |
| RHEA COUNTY TRUSTEE | PHIL SWAFFORD BUILDING | 375 CHURCH ST STE 110 | | | DAYTON | TN | 37321-1321 |
| RHEA GREGORY | PO BOX 241 | | | | GUERNSEY | WY | 82214-0241 |
| RHEA HAMMOND | PO BOX 25021 | | | | CHRISTIANSTED | VI | 00824-1021 |
| RHEA LITTLE'S TIRE & AUTO REPAIR INC | 9042 CHURCH ST E | | | | BRENTWOOD | TN | 37027-5283 |
| RHEA MCGREGOR | 212 E MAIN ST | | | | ROSE CITY | MI | 48654-9477 |
| RHEA MEADE | 540 DOVER ST APT 5 | | | | MOUNT MORRIS | MI | 48458-1500 |
| RHEA MORGAN | 457 N 7TH ST | | | | MITCHELL | IN | 47446-1175 |
| RHEA PETERS | 1277 HARDING RD | | | | ESSEXVILLE | MI | 48732-1763 |
| RHEA RICHARD D (481276) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RHEA RINKE | 1666 CAPAC RD | | | | BERLIN | MI | 48002-2401 |
| RHEA RODGERS | 13 JUNE DR | | | | WILLARD | OH | 44890-9390 |
| RHEA SAXTON | 2320 N ELBA RD | | | | LAPEER | MI | 48446-8029 |
| RHEA SCHNEDER | 3365 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3736 |
| RHEA STEPHENS | 304-1323 LANGLOIS AVE | | | WINDSOR ON N8X4L8 CANADA | | | |
| RHEA V MULLENIX | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RHEA WRIGGLESWORTH | 944 REYNOLDS RD LOT 334 | | | | LAKELAND | FL | 33801-6461 |
| RHEA, ALLEN E | 3054 TWP RD R2 | | | | FREDERICKTOWN | OH | 43019 |
| RHEA, ALLEN E | 3054 TWP RD 180 R2 | | | | FREDERICKTOWN | OH | 43019 |
| RHEA, BEULAH L | 120 PALM LANE | | | | SAVANNAH | TN | 38372 |
| RHEA, BILLY R | 423 NW 2001ST RD | | | | KINGSVILLE | MO | 64061-9183 |
| RHEA, BRUCE | 7303 SELKIRK DR | | | | FORT WAYNE | IN | 46816-2209 |
| RHEA, DENNIS J | 11520 WICKSHIRE CT | | | | BRIDGETON | MO | 63044-3067 |
| RHEA, DIANA | 1842 PARK AVE | | | | BELOIT | WI | 53511-3538 |
| RHEA, DWAYNE W | 2250 COUNTY ROAD 4240 | | | | MT PLEASANT | TX | 75455-8171 |
| RHEA, EDMUND | 2410 S 1000 W | | | | LAPEL | IN | 46051-9751 |
| RHEA, EDMUND J. | 2410 S 1000 W | | | | LAPEL | IN | 46051-9751 |
| RHEA, FORREST L | 2615 W 40TH AVE | | | | KANSAS CITY | KS | 66103-2813 |
| RHEA, FRANCES K | 2134 VERSAILLES VILLAGE PL | | | | FORT WAYNE | IN | 46808-1416 |
| RHEA, JERRY | 118 JACKSON ST | | | | SPRING HILL | TN | 37174-2646 |
| RHEA, JOHN J | 425 LUFKIN DR | | | | NEW LEBANON | OH | 45345-1648 |
| RHEA, LYNNE M | | | | | | | |
| RHEA, RICHARD D | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RHEA, ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RHEA, ROBERT A | 1812 S CROSS LAKES CIR APT A | | | | ANDERSON | IN | 46012-4930 |
| RHEA, ROLLAND L | PO BOX 225 | 227 FRANKLIN ST | | | PENDLETON | IN | 46064-0225 |
| RHEA, SANDRA S | 425 LUFKIN DR | | | | NEW LEBANON | OH | 45345-1648 |
| RHEA, WILLIAM J | 553 VILLAGE DR | | | | WOODBINE | GA | 31569-4435 |
| RHEAD, DONOVAN H | 34729 S LADYSLIPPPER LN | | | | DRUMMOND ISLAND | MI | 49726 |
| RHEAD, RITA A | 1862 N OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9720 |
| RHEAD, SHIRLEY A | 34729 S LADY SLIPPER LN | | | | DRUMMOND ISLAND | MI | 49726-9448 |
| RHEAH A DOUGLAS | PO BOX 138 | | | | FLINT | MI | 48501-0138 |
| RHEAH DOUGLAS | PO BOX 138 | | | | FLINT | MI | 48501-0138 |
| RHEAL DIONNE ET AL | C/O SISKINDS | ATTN SCOTT RICHIE AND JAMES VIRTUE | 680 WATERLOO STREET PO BOX 2520 | LONDON ONTARIO CANADA N6A 3V8 | | | |
| RHEAL DIONNE ET AL | C/O CAW CANADA | ATTN LEWIS GOTTHEIL | 205 PLACER CRT | NORTH YORK ONTARIO M2H 3H9 | | | |
| RHEAL FREEMAN | 9220 EAST PRAIRIE RD | | | | EVANSTON | IL | 60203 |
| RHEAM, JOYCE L | 6 DOUBLE J DR | | | | BELLEVILLE | PA | 17004-9156 |
| RHEAMS RODNEY JAMES | RHEAMS, RODNEY JAMES | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| RHEAUME JR, CHARLES L | 16978 W RIVER RD | | | | COLUMBIA STA | OH | 44028-9012 |
| RHEAUME, ANDREW W | 114 LEROY AVE | | | | CLAWSON | MI | 48017-1287 |
| RHEAUME, CYNTHIA M | PO BOX 331 | | | | NORFOLK | NY | 13667-0331 |
| RHEAUME, DONNA L | 207 HAZEL STREET | | | | PATERSON | NJ | 07503-1932 |
| RHEAUME, DOUGLAS | 52754 WEATHERVANE DR | | | | CHESTERFIELD | MI | 48047-3137 |
| RHEAUME, KIRK P | 2003 W MANITOU DR | | | | OWOSSO | MI | 48867-8727 |
| RHEAUME, KIRK PRESTON | 2003 W MANITOU DR | | | | OWOSSO | MI | 48867-8727 |
| RHEAUME, LEROY J | 207 E WESLEY DR | | | | OWOSSO | MI | 48867-1286 |
| RHEAVES, FLETCHER | 10102 BALDWIN CIR | | | | HOLLY | MI | 48442-9377 |
| RHEAVES, MARGO C. | 1627 ISLEWORTH CIRCLE | | | | COLLEGE PARK | GA | 30349-6965 |
| RHEAVES, NANCY A | 2233 KEVIN DAVID DR | | | | FLINT | MI | 48505-1054 |
| RHEAVES, PATRICIA A | 423 SAINT CLAIR DR | | | | CONYERS | GA | 30094-4970 |
| RHEAVES, ROSIE L | 10102 BALDWIN CIR | | | | HOLLY | MI | 48442-9377 |
| RHEAVES, TERRI V | 13872 COUNTRY WALK BLVD | | | | BELLEVILLE | MI | 48111-2350 |
| RHEBA BOWERS | 5802 LESLIE DR | | | | FLINT | MI | 48504-7058 |
| RHEBA HOORNAERT | 621 EVERGREEN LN | | | | NEW BRAUNFELS | TX | 78130-6679 |
| RHEBA RICE | 2436 BROOKSHIRE CIRCLE | | | | LEXINGTON | KY | 40515-1226 |
| RHEBEL BRATTAIN | 4701 GLENEAGLE DR | | | | ANDERSON | IN | 46013-4767 |
| RHEE KYU JAE BRIAN | 2626 MEADOW DR | | | | ZEELAND | MI | 49464 |
| RHEE, TONGHA | 30521 WOLF RD | | | | BAY VILLAGE | OH | 44140-1625 |
| RHEE,YOUNG WUNG | 915 W MARKET ST STE D | | | | LIMA | OH | 45805-2770 |
| RHEEM / RUUD AIR CONDITIONING DIV/DISTRIBUTORS | GARY WEHUNT | 5600 OLD GREENWOOD RD | | | FORT SMITH | AR | 72908-6586 |
| RHEIN JR, PAUL | 339 BATES DR #R7 | | | | LAPEER | MI | 48446 |
| RHEIN KIMBERLY | RHEIN, KIMBERLY | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| RHEIN, CHARLES F | 4529 FALCON CT | | | | BRIGHTON | MI | 48114-8643 |
| RHEIN, DONALD L | 6802 CHURCH RD | | | | IRA | MI | 48023-1906 |
| RHEIN, EULALIA I | 15061 FORD RD APT HS220 | | | | DEARBORN | MI | 48126 |
| RHEIN, JOSEPH P | 1477 VALLEY DR | | | | LAPEER | MI | 48446-1431 |
| RHEIN, KENNETH J | 21052 W ASPEN LN | | | | PLAINFIELD | IL | 60544-6429 |
| RHEIN, MARGIE | 2400 KELLY DR | | | | SEBASTIAN | FL | 32958-8035 |
| RHEIN, NANCY | 39 BATES DRIVE #R7 | | | | LAPEER | MI | 48446 |
| RHEIN, ROBERT E | 9964 HEMLOCK CT | | | | CLARKSTON | MI | 48348-1653 |
| RHEIN, THOMAS A | 5969 RIVER RUN CT | | | | CANTON | MI | 48187-5460 |
| RHEINBERGER-SMITH, STACEY A | 3 SUGAR CREEK LN | | | | WAUKEE | IA | 50263-8144 |
| RHEINECKER, LARRY J | 8044 SUMMER MOON PL | | | | LAS VEGAS | NV | 89129-7356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RHEINGANS, BRIAN P | 2508 EUGENE ST | | | | BURTON | MI | 48519-1358 |
| RHEINGANS, MARY E | 8909 VALLEY LANE | | | | LENNON | MI | 48449 |
| RHEINGANS, MARY E | 8909 E VALLEY LN | | | | LENNON | MI | 48449-9674 |
| RHEINGANS, SHERYL A | 2508 EUGENE ST | | | | BURTON | MI | 48519-1358 |
| RHEINHEIMER, MARY M | C/O REBECCA MANSHIP | 791 E VIA ESCUELA | | | PALM SPRINGS | CA | 92262 |
| RHEINISCH-WESTFAELISCHE TECHNI | JAEGERSTR 17-19 | | | AACHEN NW 52066 GERMANY | | | |
| RHEINISCH-WESTFAELISCHE TECHNISCHE | JAEGERSTR 17-19 | | | AACHEN NW 52066 GERMANY | | | |
| RHEINMETALL AG | 975 S OPDYKE RD | STE 100 | | | AUBURN HILLS | MI | 48326-3437 |
| RHEINMETALL AG | | | | | | | |
| RHEINMETALL AG | | RHEINMETALL-ALLEE 1 | | DUESSELDORF,NW,40476,GERMANY | | | |
| RHEINMETALL AG | 1540 ORCHARD DR | | | | CHAMBERSBURG | PA | 17201-4811 |
| RHEINMETALL AG | 1731 INDUSTRIAL PKWY N | | | | MARINETTE | WI | 54143-3704 |
| RHEINMETALL AG | 2425 S COLISEUM BLVD | | | | FORT WAYNE | IN | 46803-2939 |
| RHEINMETALL AG | 26261 EVERGREEN RD STE 400 | | | | SOUTHFIELD | MI | 48076-4480 |
| RHEINMETALL AG | 5 SOUTHCHASE CT | | | | FOUNTAIN INN | SC | 29644-9018 |
| RHEINMETALL AG | 800 WOODSIDE AVE | | | | FOUNTAIN INN | SC | 29644-2029 |
| RHEINMETALL AG | ALFRED-PIERBURG-STR 1 | | | NEUSS NW 41460 | | | |
| RHEINMETALL AG | AM BAHNHOF 14 | | | ST LEON ROT BW 68789 GERMANY | | | |
| RHEINMETALL AG | CHRIS REISTER | 5 SOUTHCHASE CT | | | FOUNTAIN INN | SC | 29644-9018 |
| RHEINMETALL AG | CHRIS REISTER | C/O SPAN MANUFACTURING LTD | 420 B SPAN AMERICAN STE B6 | DUZCE TURKEY | | | |
| RHEINMETALL AG | CHRIS REISTER | SONNENSTR 29 | | | VANCOUVER | WA | 98661 |
| RHEINMETALL AG | CONTRADA CERRATINA ZONA IND LE | | | LANCIANO 66034 ITALY | | | |
| RHEINMETALL AG | DAN GODIN | 1731 INDUSTRIAL PKWY. | | RAMOS ARIZPE COACHUI CZ 25900 MEXICO | | | |
| RHEINMETALL AG | GERTRUD BUSCH | SCHERINGSTR 2 | | | CHESTERFIELD | MO | 63005 |
| RHEINMETALL AG | JOACHIM WEKENMANN | CONTRADA CERRATINA ZONA IND LE | | REGENSBURG GERMANY | | | |
| RHEINMETALL AG | K PIERBURGU 1/445 | | | USTI NAD LABEM MESTO CZ 40001 CZECH (REP) | | | |
| RHEINMETALL AG | KEN FRAZIER | PO BOX 14 | ST LEON ROT 68789 | | ZEELAND | MI | 49464-0014 |
| RHEINMETALL AG | KM 284 CARR PANAMERICANA S/N | | | CELAYA GUANAJUATO GJ 38110 MEXICO | | | |
| RHEINMETALL AG | MARGARET FUGER | ALFRED PIERBURG STRASSE 1 | | NEUSS GERMANY | | | |
| RHEINMETALL AG | MRS GERTRUD BUSCH | KARL SCHMIDT STR 2-8 | | NECKARSULM GERMANY | | | |
| RHEINMETALL AG | NATALY HILLESHEIM | DULNI 362 | | TRMICE 40004 CZECH (REP) | | | |
| RHEINMETALL AG | RETORNO EL SAUCITO NO 1020 INT A | PARQUE INDUSTRIAL EL SAUCITO | | CHIHUAHUA 31123 MEXICO | | | |
| RHEINMETALL AG | RHEINMETALL-ALLEE 1 | | | DUESSELDORF NW 40476 GERMANY | | | |
| RHEINMETALL AG | SONNENSTR 29 | | | HARTHA SC 04746 GERMANY | | | |
| RHEINMETALL AG | SONNENSTR 29 | POSTFACH 34 | | HARTHA SC 04744 GERMANY | | | |
| RHEINMETALL AG | STEVE WARNKE | KM 284 CARR PANAMERICANA S/N | COL 2 FRACCION DE CRESPO | | VALLEY VIEW | OH | |
| RHEINMETALL AG | VIA SALVATORE ORLANDO 10 | | | LIVORNO 57123 ITALY | | | |
| RHEINMETALL AG | ZI DE THIONVILLE NORD EST | | | BASSE HAM 57970 FRANCE | | | |
| RHEINS BLANCHE | 7739 STRATHMOORE RD | | | | DUBLIN | OH | 43016-9262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHEINS, GEORGE R | 5035 N RIDGE RD E | | | | ASHTABULA | OH | 44004-4334 |
| RHEINSCHELD, ROBERT H | 1004 MARLAND DR N | | | | COLUMBUS | OH | 43224-1017 |
| RHEIR KENNETH (507588) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| RHEIR, KENNETH | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| RHEKER JR, JOSEPH F | 11337 WARREN BLVD | | | | WARREN | MI | 48089-1023 |
| RHEM, VERNIAL P | 508 HAIGHT AVE APT A | | | | ALAMEDA | CA | 94501-3234 |
| RHEM, VERNIAL P | 508 HIGTH AVE. APT. A | | | | ALAMEDA | CA | 94501 |
| RHEMA BIBLE TRAINING CENTER | PO BOX 50126 | | | | TULSA | OK | 74150-0126 |
| RHENA NIXON | 145 VALLEY BROOK DR | | | | COVINGTON | GA | 30016-3118 |
| RHENEA CULP | 5660 RIVER PARK DR | | | | LIBERTYVILLE | IL | 60048-4204 |
| RHENEE` L SCHRADER | 4277 SOCIAL ROW RD | | | | SPRING VALLEY | OH | 45370 |
| RHENUS AG & CO KG | HAFENSTR 45 | | | WEIL NW 79576 GERMANY | | | |
| RHENWRICK, MATTIE C | 1169 PIERCE ST | | | | GARY | IN | 46407-1118 |
| RHESA COOK | | | | | | | |
| RHET KRAMER | 8674 N VALLEY VIEW CT | | | | MIDDLETOWN | IN | 47356-9485 |
| RHETA JOHNSON | PO BOX 274 | | | | SIDELL | IL | 61876-0274 |
| RHETA LARAE LARSON | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| RHETA LEONARD | 5141 TUBBS RD | | | | WATERFORD | MI | 48327-1360 |
| RHETT BITTNER | 3207 DAKOTA AVE | | | | FLINT | MI | 48506-3040 |
| RHETT BRISTOL-MCGUFFIE | 11863 GLASGOW RD | | | | SMITHS GROVE | KY | 42171 |
| RHETT KIRBY | 5920 RAVEN LN | | | | LITHONIA | GA | 30058-1829 |
| RHETT THOMPSON | | | | | | | |
| RHETT THOMPSON | 8 OLD ORCHARD CRES | | | RICHMOND HILL ON L4S 2X4 CANADA | | | |
| RHETT VICKERS | 14820 RIVERVIEW CT | | | | FORT MYERS | FL | 33905-4726 |
| RHETT WELLS | 1406 KINGSTON RD | | | | KOKOMO | IN | 46901-5218 |
| RHETT, JULIA | 485 E LINCOLN AVE APT 508 | | | | MOUNT VERNON | NY | 10552-3526 |
| RHEUBEN C JONES | 496 E MONTROSE ST | | | | YOUNGSTOWN | OH | 44505-1519 |
| RHEUBEN JONES | 496 E MONTROSE ST | | | | YOUNGSTOWN | OH | 44505-1519 |
| RHEUBERT, TONY L | 4361 MOOREFIELD RD | | | | SPRINGFIELD | OH | 45502-8869 |
| RHEUMATOLOGY DIAGNOSTICS LABRATORY INC | 10755 VENICE BLVD | | | | LOS ANGELES | CA | 90034-6214 |
| RHEVA WELPMAN | RR 1 BOX 44 | | | | QUINCY | MO | 65735-9706 |
| RHEW JR, ROY V | 26 MAPLE DR | | | | CASEYVILLE | IL | 62232-2258 |
| RHEW, FLOYD W | 3505 KELBEN LN | | | | SPRING HILL | TN | 37174-2831 |
| RHEW, LUCILLE | PO BOX 432 | | | | KUTTAWA | KY | 42055-0432 |
| RHEW, MAX | 5242 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5423 |
| RHEW, RUTH E | 5242 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5423 |
| RHI CANADA INC | 4355 FAIRVIEW ST | | | BURLINGTON CANADA ON L7L 2A4 CANADA | | | |
| RHIANNON LARY | 13305 BALDWIN RD | | | | CHESANING | MI | 48616-9593 |
| RHIEW, JASON | 4066 WASHINGTON CRESCENT DR | | | | TROY | MI | 48085-3654 |
| RHILINGER, RICHARD A | 3989 N HIDDEN CANYON DR | | | | FLORENCE | AZ | 85232-6848 |
| RHIM II, STEVEN M | 4925 FALCON GROVE DR | | | | INDIANAPOLIS | IN | 46254-5905 |
| RHIM, COREY A | 3314 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218-2353 |
| RHIM, ROOSEVELT | 11435 WELLSHIRE COMMONS CIR APT 1802 | | | | CHARLOTTE | NC | 28277-4097 |
| RHIMES SHONDA | 8383 WILSHIRE BLVD STE 500 | | | | BEVERLY HILLS | CA | 90211 |
| RHINE SR, CHARLES M | 803 ALTHEA AVE NW | | | | WARREN | OH | 44483-2101 |
| RHINE, BRENDA R | 14290 SW BARLOW CT | | | | BEAVERTON | OR | 97008-5518 |
| RHINE, CAROL B | 4845 BROCKWAY SHARON RD. | | | | BURGHILL | OH | 44404-9702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHINE, CHARLIE D | 50145 HELFER BLVD | | | | WIXOM | MI | 48393-3227 |
| RHINE, CRYSTAL | 613 DAVID DR | | | | SHREVEPORT | LA | 71106-5329 |
| RHINE, DENNIS L | 139 CRYSTAL CREEK DR | | | | ROCHESTER | NY | 14612-3074 |
| RHINE, DORIS G | 803 ALTHEA AVE NW | | | | WARREN | OH | 44483-2101 |
| RHINE, DORIS G | 803 ALTHEA N.W. | | | | WARREN | OH | 44483-2101 |
| RHINE, LAURA L | 159 SPEER LN | | | | ALVORD | TX | 76225-7305 |
| RHINE, PAUL E | 2311 FOX TRAIL DR NE | | | | CEDAR RAPIDS | IA | 52402-6742 |
| RHINE, ROBERT E | 5040 DESERT FIR DR | | | | LAS VEGAS | NV | 89130-0187 |
| RHINE, ROY R | 4286 DOROTHY AVE | | | | LEAVITTSBURG | OH | 44430-9643 |
| RHINE, SANDRA Y | 1070 ELLIS DR | | | | WASKOM | TX | 75692-3626 |
| RHINE, STEPHANIE H | PO BOX 18497 | | | | SHREVEPORT | LA | 71138-1497 |
| RHINE, TAMARA E | 803 ALTHEA AVE NW | | | | WARREN | OH | 44483-2101 |
| RHINE, THEODORE W | 4845 BROCKWAY SHARON RD | | | | BURGHILL | OH | 44404-9702 |
| RHINE, THOMAS F | PO BOX 405 | | | | BURLINGTON | IN | 46915-0405 |
| RHINE, TYSON L | PO BOX 46 | | | | WASKOM | TX | 75692-0046 |
| RHINE, TYSON LOUIS | PO BOX 46 | | | | WASKOM | TX | 75692-0046 |
| RHINEBARGER, GLENDA S | 27373 MOSBAUGH RD | | | | ARCADIA | IN | 46030-9514 |
| RHINEBARGER, JAMES A | 27373 MOSBAUGH RD | | | | ARCADIA | IN | 46030-9514 |
| RHINEBARGER, ROBERT R | 1214 EMERSON ST | | | | INVERNESS | FL | 34450-6516 |
| RHINEBOLD, RICHARD R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| RHINEBOLT, MARY M | 5323 ENGLISH RD | | | | CLIFFORD | MI | 48727-9500 |
| RHINEHARDT, ALVENA I | 6270 SEEGER RD | | | | CASS CITY | MI | 48726-9672 |
| RHINEHARDT, TROY | 6270 SEEGER RD | | | | CASS CITY | MI | 48726-9672 |
| RHINEHART GERALD A JR | 10462 NEW RD | | | | NORTH JACKSON | OH | 44451-9792 |
| RHINEHART HUGHIE | 17171 WILLIAMS DR | | | | HOLLY | MI | 48442-9187 |
| RHINEHART JAMES | 20001 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1279 |
| RHINEHART JR, CARL E | 1316 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3941 |
| RHINEHART JR, HUGHIE D | 5275 COLDWATER RD | | | | LAPEER | MI | 48446-8020 |
| RHINEHART JR, HUGHIE DWAYNE | 5275 COLDWATER RD | | | | LAPEER | MI | 48446-8020 |
| RHINEHART JR, LEVI F | 3809 MAYBEL ST | | | | LANSING | MI | 48911-2834 |
| RHINEHART SR, ROBERT L | 106 SOUTHERN HILLS DR | | | | NEW BERN | NC | 28562-2947 |
| RHINEHART, ANNA L | 201 W BIG BEAVER RD #600 P O | | | | TROY | MI | 48099-4300 |
| RHINEHART, CHARLES A | 477 S MURRAY HILL RD | | | | COLUMBUS | OH | 43228-1949 |
| RHINEHART, DANIEL A | 1300 WOODBEND RD | | | | RAVENNA | OH | 44266-8713 |
| RHINEHART, DOYLE R | 9673 SE 174TH LOOP | | | | SUMMERFIELD | FL | 34491-6468 |
| RHINEHART, FORREST E | PO BOX 142 | | | | AMHERST | NY | 14226-0142 |
| RHINEHART, FREDERICK W | 8635 STETSON DR NE | | | | WARREN | OH | 44484-1148 |
| RHINEHART, GERALD A | 6561 WOODRIDGE WAY | | | | WARREN | OH | 44481-4481 |
| RHINEHART, GLADYS C | 8635 STETSON DR NE | | | | WARREN | OH | 44484-1148 |
| RHINEHART, HATTIE R | 2313 S WADSWORTH DR | | | | LANSING | MI | 48911-2453 |
| RHINEHART, HELEN M | 2401 S WADSWORTH DR | | | | LANSING | MI | 48911-2475 |
| RHINEHART, HUGHIE D | 1957 KING RD | | | | LAPEER | MI | 48446-8313 |
| RHINEHART, HUGHIE D | 17171 WILLIAMS DR | | | | HOLLY | MI | 48442-9187 |
| RHINEHART, HUGHIE D | 1430 MOUNT VERNAL RD | | | | ROCKWOOD | TN | 37854 |
| RHINEHART, JENNIFER M | 5275 COLDWATER RD | | | | LAPEER | MI | 48446-8020 |
| RHINEHART, JENNIFER MARIE | 5275 COLDWATER RD | | | | LAPEER | MI | 48446-8020 |
| RHINEHART, JERRY L | 64 ERMANN DR | | | | KENMORE | NY | 14217-1160 |
| RHINEHART, JOSIE | 1205 SILVER CREEK RD | | | | LEWISBURG | TN | 37091 |
| RHINEHART, LEWIS G | 5825 CREEK DR | | | | STERLING HTS | MI | 48314-3017 |
| RHINEHART, MARGARET M. | 946 ARNCLIFFE RD | | | | BALTIMORE | MD | 21221-2132 |
| RHINEHART, RICHARD G | 6010 GAULT RD | | | | NORTH JACKSON | OH | 44451-9714 |
| RHINEHART, ROBERT K | 5328 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHINEHART, RONALD H | 834 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3146 |
| RHINEHART, TIMOTHY D | 754 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440 |
| RHINEHART, TIMOTHY DAVID | 754 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440 |
| RHINEHART, WYLIE G | 1519 BRANDT PIKE | | | | DAYTON | OH | 45404-2313 |
| RHINEHART-KENNY, EVELYN M | 2102 LATTA RD # 5 | | | | ROCHESTER | NY | 14612-3728 |
| RHINEHEART, HATTIE MAE | 109 RIVERVIEW DR | | | | LAGRANGE | GA | 30240-8033 |
| RHINELANDER AUTO CENTER INC. | MICHAEL AUS | 1935 N STEVENS ST | | | RHINELANDER | WI | 54501-8556 |
| RHINELANDER CHEVROLET OLDSMOBILE CA | 1935 N STEVENS ST | | | | RHINELANDER | WI | 54501-8556 |
| RHINELANDER CHEVROLET OLDSMOBILE CADILLAC PONTIAC BUICK GMC | 1935 N STEVENS ST | | | | RHINELANDER | WI | 54501-8556 |
| RHINELANDER CITY TREASURER | PO BOX 658 | | | | RHINELANDER | WI | 54501-0658 |
| RHINES, CASSANDRA R | 7403 YORKSHIRE PL | | | | SHREVEPORT | LA | 71129-3426 |
| RHINES, CASSANDRA RENEE | 7403 YORKSHIRE PL | | | | SHREVEPORT | LA | 71129-3426 |
| RHINES, EDNA M | 5060 NW 3RD ST APT B | | | | DELRAY BEACH | FL | 33445-1759 |
| RHINES, JOHN G | 3126 OLD WASHINGTON HWY | | | | DAYTON | TN | 37321-5484 |
| RHINES, LA'CHELLE L | 1618 HONEYBEE DR | | | | TROTWOOD | OH | 45427-3227 |
| RHINES, RONALD D | 5150 BELL OAK RD | | | | WEBBERVILLE | MI | 48892-9317 |
| RHINES, ROXANNE L | 410 E LOVETT ST | | | | CHARLOTTE | MI | 48813-1608 |
| RHINES, VINCENT E | 1618 HONEYBEE DR | | | | DAYTON | OH | 45427-3227 |
| RHINEVAULT OLSEN MACHINE & TOOL | 2533 CARROLLTON RD | | | | SAGINAW | MI | 48604-2455 |
| RHINEVAULT, MILTON A | 1001 ODESSA DR | | | | HOLLY | MI | 48442-1056 |
| RHINEWALT, CECIL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RHINO AUTOMOTIVE GROUP, LLC | RICHARD KAY | 1935 PEARMAN DAIRY RD | | | ANDERSON | SC | 29625-1315 |
| RHINO EXPRESS DELIVERY LLC | 1901 E 29TH ST | | | | CHATTANOOGA | TN | 37407-1406 |
| RHJ INTERNATIONAL SA | | | | | | | |
| RHJ INTERNATIONAL SA | | 547 1 HORINOUCHI | | KIKUGAWA SHIZUOKA,JP,439-0006,JAPAN | | | |
| RHJ INTERNATIONAL SA | 1149 ROCKY RD | | | | RIDGWAY | PA | 15853-6427 |
| RHJ INTERNATIONAL SA | 1175 ENTERPRISE DR | | | | WINCHESTER | KY | 40391-9668 |
| RHJ INTERNATIONAL SA | 131 W HARVEST RD | | | | BLUFFTON | IN | 46714-9007 |
| RHJ INTERNATIONAL SA | 197 W CREEK RD | | | | SAINT MARYS | PA | 15857-3339 |
| RHJ INTERNATIONAL SA | 23589 CIVIC INDUSTRIAL RD | | | THAMESVILLE ON N0P 2K0 CANADA | | | |
| RHJ INTERNATIONAL SA | 24701 HALLWOOD CT | | | | FARMINGTON HILLS | MI | 48335-1606 |
| RHJ INTERNATIONAL SA | 2F 194-1 TA TUNG RD SEC 3 | | | HSICHIH CHEN TW 22103 TAIWAN | | | |
| RHJ INTERNATIONAL SA | 30500 RYAN RD | | | | WARREN | MI | 48092-1902 |
| RHJ INTERNATIONAL SA | 3100 N STATE HIGHWAY 3 | | | | NORTH VERNON | IN | 47265-7289 |
| RHJ INTERNATIONAL SA | 321 FOSTER AVE | | | | WOOD DALE | IL | 60191-1432 |
| RHJ INTERNATIONAL SA | 33 RUE ROGER SALENGRO | | | VENISSIEUX 69200 FRANCE | | | |
| RHJ INTERNATIONAL SA | 39 STATE ST | | | | MIDDLEVILLE | MI | 49333-9267 |
| RHJ INTERNATIONAL SA | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170-2429 |
| RHJ INTERNATIONAL SA | 547 1 HORINOUCHI | | | KIKUGAWA SHIZUOKA 439-0006 JAPAN | | | |
| RHJ INTERNATIONAL SA | 6119 W HOWARD ST | | | | NILES | IL | 60714-3401 |
| RHJ INTERNATIONAL SA | 6491 FRANZ WARNER PKWY | | | | WHITSETT | NC | 27377-9214 |
| RHJ INTERNATIONAL SA | 7495 E M-26 | | | | HAMBURG | MI | 48139 |
| RHJ INTERNATIONAL SA | 8001 BAVARIA RD | | | | TWINSBURG | OH | 44087-2261 |
| RHJ INTERNATIONAL SA | 917 ANDERSON RD | | | | LITCHFIELD | MI | 49252-9776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RHJ INTERNATIONAL SA | ANDY SHUBNELL | BLUFFTON OPERATIONS | 131 W. HARVEST ROAD | | MOHALI, PUNJAN | IN | |
| RHJ INTERNATIONAL SA | ANDY SHUBNELL | ERMITA IZTAPALAPA 1478 | COL. BARRIO SAN MIGUEL CP | JUAREZ CI 32649 MEXICO | | | |
| RHJ INTERNATIONAL SA | ANDY SHUBNELL | METALDYNE FORMING TECHNOLOGIES | 24701 HALLWOOD COURT | LEAMINGTON ON CANADA | | | |
| RHJ INTERNATIONAL SA | AVENUE LOUISE 326 | ATTN: LEONHARD FISCHER | | BRUXELLES 1050 BELGIUM | | | |
| RHJ INTERNATIONAL SA | BLVD INDUSTRIAS DE LA | TRANSFORMACION 3120 PARQUE INDSTRL | | RAMO ARIZPE CZ 25900 MEXICO | | | |
| RHJ INTERNATIONAL SA | DINO COSTA | 307 S TILLOTSON ST | FREMONT OPERATION | | FREMONT | IN | 46737-2157 |
| RHJ INTERNATIONAL SA | DINO COSTA | EDON OPERATIONS DIV. | 507 W. INDIANA ST. | RAMOS ARIZPE CP 25903 MEXICO | | | |
| RHJ INTERNATIONAL SA | DINO COSTA | FREMONT OPERATION | 307 SOUTH TILLOTSON | | SAGINAW | MI | 48601 |
| RHJ INTERNATIONAL SA | JEFFREY MORAN | 23589 CIVIC INDUSTRIAL ROAD | HWY 21 NORTH | THAMESVILLE ON CANADA | | | |
| RHJ INTERNATIONAL SA | KENNETH ROWE | 39 E. STATE STREET | | | TROY | MI | 48083 |
| RHJ INTERNATIONAL SA | LARRY WEISS | 917 ANDERSON RD | LITCHFIELD OPERATIONS | | LITCHFIELD | MI | 49252-9776 |
| RHJ INTERNATIONAL SA | LARRY WEISS | LITCHFIELD OPERATIONS | 917 ANDERSON RD. | | TRACY | CA | 95376 |
| RHJ INTERNATIONAL SA | RUA QUATRO LOTE 01 QUADRA B S/N | INDUSTRIAL NOVA ERA | | INDAIATUBA SP 13333-000 BRAZIL | | | |
| RHJ INTERNATIONAL SA | SCOTT JORGENS | BLVD.IND, DE LA TRANSFORMACION | 3120 PARQUE INDSTRL SALTILLO | | SHREVEPORT | LA | 71130 |
| RHJ INTERNATIONAL SA | SEAN PERRERA | 197 WEST CREEK ROAD | | | LAWRENCEBURG | TN | 38464 |
| RHJ INTERNATIONAL SA | VAL TOCCO | 321 FOSTER AVENUE | | | BELLEVUE | OH | 44811 |
| RHJ INTERNATIONAL SA | VINCENT GOURARD | 33 RUE ROGER SALENGRO | | | CLARKSDALE | MS | 38614 |
| RHJ INTERNATIONAL SA | AVENUE LOUISE 326 | | | BRUXELLES,  B-105 BELGIUM | | | |
| RHLI INC. | RICHARD MEYER | 1800 IOWA ST | | | BELLINGHAM | WA | 98229-4759 |
| RHM CORP | 375 MANUFACTURERS DR | | | | WESTLAND | MI | 48186-4038 |
| RHM FLUID POWER INC | 375 MANUFACTURERS DR | | | | WESTLAND | MI | 48186-4038 |
| RHM FLUID POWER INC | 5329 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49548 |
| RHM FLUID POWER INC | 375 MANUFACTURERS DR | PO BOX 64432 | | | DETROIT | MI | 48264-0432 |
| RHM RUBBER & MANUFACTURING CO INC | 11795 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-8534 |
| RHM RUBBER & MFG CO INC | RAY HOYER | PO BOX 377/30187 | | | NEW HUDSON | MI | 48165 |
| RHOA, JAMES R | 230 NEMO CIR NE | | | | PALM BAY | FL | 32907 |
| RHOAD, KEITH M | 10951 MAHOGANY RUN DRIVE | | | | FT MYERS | FL | 33913 |
| RHOADES CECIL L | G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| RHOADES JOSEPH J LAW OFFICES OF | RE: HENDERSON ELIZABETH (ESTATE OF) | 1225 NORTH KING STREET | SUITE 1200 | | WILMINGTON | DE | 19801 |
| RHOADES JR, ROBERT L | 916 CORONET LN | | | | LA GRANGE HIGHLANDS | IL | 60525-7424 |
| RHOADES MCKEE | ATTY FOR BAY LOGISTICS, INC. | ATTN: TERRY L. ZABEL, ESQ. | 161 OTTAWA AVENUE, NW, SUITE 600 | | GRAND RAPIDS | MI | 49503 |
| RHOADES, ALTA M | 8401 18 MILE RD. #75D | | | | STERLING HTS | MI | 48313 |
| RHOADES, BARBARA | 709 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-1332 |
| RHOADES, BARBARA E | 1012 S WOODLAND DR | | | | DEXTER | MO | 63841-1856 |
| RHOADES, BARBARA E | 1012 S. WOODLAND DRIVE | | | | DEXTER | MO | 63841-1856 |
| RHOADES, CHAD A | 206 WESTVIEW DR | | | | ARCANUM | OH | 45304-1041 |
| RHOADES, CHARLES E | 806 HEMPHILL RD | | | | STOCKBRIDGE | GA | 30281-2928 |
| RHOADES, CHARLES W | 613 S HAMILTON CIR | | | | OLATHE | KS | 66061-4624 |
| RHOADES, CHESTER M | 1800 E WHIPP RD | | | | KETTERING | OH | 45440-2920 |
| RHOADES, CLARA | 331 41ST S W | | | | WYOMING | MI | 49548-3009 |
| RHOADES, CLARA | 331 41ST ST SW | | | | WYOMING | MI | 49548-3009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHOADES, DARYL S | 5838 COMET AVE | | | | TOLEDO | OH | 43623-1204 |
| RHOADES, DAVID M | 4058 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9792 |
| RHOADES, DONNA E | PO BOX 504 | | | | COMSTOCK | MI | 49041-0504 |
| RHOADES, DORA M | 16400 UPTON ROAD | LOT 204 | | | EAST LANSING | MI | 48823 |
| RHOADES, DORA M | 16400 UPTON RD LOT 204 | | | | EAST LANSING | MI | 48823-9305 |
| RHOADES, DOROTHY M | 306 WINTERSET DR | | | | ENGLEWOOD | OH | 45322-1630 |
| RHOADES, GARY G | PO BOX 165 | | | | HAYESVILLE | OH | 44838-0165 |
| RHOADES, GLENN M | 3235 HILLCREST DR | | | | COLUMBUS | IN | 47203-2609 |
| RHOADES, HAROLD B | 1629 MCKAIG RD | | | | TROY | OH | 45373-9414 |
| RHOADES, HAROLD B | 1629 WEST MC KAIG RD. | | | | TROY | OH | 45373-9414 |
| RHOADES, HOWARD W | 1889 NW MEADOW WOOD DR | | | | ALBANY | OR | 97321-1013 |
| RHOADES, IVIAN H | 35 CHERRIE LN | | | | STOCKBRIDGE | GA | 30281-3042 |
| RHOADES, JANET S | 1825 YOSEMITE BLVD APT 11 | | | | BIRMINGHAM | MI | 48009-6546 |
| RHOADES, JAY D | 349 3RD AVE | | | | MANSFIELD | OH | 44905-1929 |
| RHOADES, JAY D | 349 3RD AVENUE | | | | MANSFIELD | OH | 44905-1929 |
| RHOADES, JENNIFER L | 6790 DIAMOND MILL RD | | | | GERMANTOWN | OH | 45327-9512 |
| RHOADES, JIMMY | 112 GOLDSBOROUGH RD | | | | OKLAHOMA CITY | OK | 73130-4913 |
| RHOADES, JOHN C | 145 W PLEASANT RUN PKWY S | | | | INDIANAPOLIS | IN | 46225 |
| RHOADES, JOHN H | 2002 S LESLIE DR | | | | INDEPENDENCE | MO | 64055 |
| RHOADES, JOHN H | 4949 OGLETOWN STANTON RD APT 216 | 4949 OGLETOWN-STANTON RD | | | NEWARK | DE | 19713-2000 |
| RHOADES, JOHN H | CHURCHMAN VILLAGE | APT 216 | | | NEWARK | DE | 19713 |
| RHOADES, JOHN R | 1085 EVERGREEN DR | | | | GREENVILLE | OH | 45331-3009 |
| RHOADES, JOSEPH P | 701 S CHERYL DR | | | | MUNCIE | IN | 47304-3446 |
| RHOADES, JOSEPH PAUL | 701 S CHERYL DR | | | | MUNCIE | IN | 47304-3446 |
| RHOADES, JULIA A | 5838 COMET AVE | | | | TOLEDO | OH | 43623-1204 |
| RHOADES, KAREN ANN | 66 ANKARA AVE | | | | BROOKVILLE | OH | 45309-1208 |
| RHOADES, KEITH D | 2317 DANUBE CT | | | | KETTERING | OH | 45420-1001 |
| RHOADES, KENNETH G | 114 FAIRLANE DR | | | | IRONTON | MO | 63650-9116 |
| RHOADES, LANNY | | | | | | | |
| RHOADES, LARRY A | 1820 TEASDALE LN | | | | KOKOMO | IN | 46902-4569 |
| RHOADES, LINDA S | 830 MERCER RD | | | | GREENVILLE | PA | 16125-8416 |
| RHOADES, LINDA S | 830 MERCER RD. | | | | GREENVILLE | PA | 16125-8416 |
| RHOADES, LUCILLE K | 210 WEST MAIN STREET | | | | TROY | OH | 45373-3240 |
| RHOADES, MARGARET E | PO BOX 3216 | | | | NORTH MYRTLE BEACH | SC | 29582-0216 |
| RHOADES, MARK L | 29 HOPI DR | | | | ELSBERRY | MO | 63343-3605 |
| RHOADES, MARY A | 508 DEVONSHIRE ST | | | | DIXON | IL | 61021 |
| RHOADES, MARY L | 651 S SPRUCE ST | | | | GARDNER | KS | 66030-1497 |
| RHOADES, MARY L | 651 SOUTH SPRUCE ST | | | | GARDNER | KS | 66030-1497 |
| RHOADES, MARYLYN K | 1017 COURTNEY CIR | | | | ROCKWALL | TX | 75087-3287 |
| RHOADES, MELVIN E | 1320 N SAYBROOK LN | | | | MUNCIE | IN | 47304-5062 |
| RHOADES, PEARL V | C/O RONALD RHOADES | 11345 CLEAR OAK CIR | | | NEW PORT RICHEY | FL | 34654 |
| RHOADES, PEARL V | 11345 CLEAR OAK CIRCLE | | | | NEW PRT RCHY | FL | 34654-1644 |
| RHOADES, RALPH L | 1001 HENRY CT | | | | FLUSHING | MI | 48433-1595 |
| RHOADES, REBECCA A | 4180 S COUNTY ROAD 550 W | | | | YORKTOWN | IN | 47396-9510 |
| RHOADES, RICKEY L | 774 CRALL RD | | | | MANSFIELD | OH | 44903-9519 |
| RHOADES, RITA | 511 W COLLEGE CORNER RD | | | | CENTERVILLE | IN | 47330 |
| RHOADES, ROBERT E | 624 S GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| RHOADES, ROBERT S | 324 HEMPHILL ST | | | | CHESAPEAKE CITY | MD | 21915 |
| RHOADES, ROBERT W | 137 N RESIDENCE ST. | | | | PARKER CITY | IN | 47368 |
| RHOADES, RYAN J | 282 39TH ST | | | | ALLEGAN | MI | 49010-9135 |
| RHOADES, STEPHEN W | 2912 LONG LAKE DR | | | | SHREVEPORT | LA | 71106-8416 |
| RHOADES, SUSAN V | 303 OGDEN PL | | | | OSSIAN | IN | 46777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHOADES, SUSAN V | 4930 WOODHURST BLVD | | | | FORT WAYNE | IN | 46807-3132 |
| RHOADES, TAMARA J | 3381 S 400 W | | | | WINCHESTER | IN | 47394 |
| RHOADES, TERRY L | 3704 N VERNON DR | | | | MUNCIE | IN | 47304-1750 |
| RHOADES, TIMOTHY J | 1430 HILLTOP DR | | | | GRAND BLANC | MI | 48439-1710 |
| RHOADES, TIMOTHY JAMES | 1430 HILLTOP DR | | | | GRAND BLANC | MI | 48439-1710 |
| RHOADES, TOMMY J | 220 SUNNYBROOK TRL | | | | ENON | OH | 45323-1840 |
| RHOADES, VERN C | 4750 ELLSWORTH RD | | | | LEWISTON | MI | 49756-9081 |
| RHOADES, VERNA | 114 FAIRLANE DR | | | | IRONTON | MO | 63650-9116 |
| RHOADES, VIRGIL R | 201 SMITH ST | | | | SWEETWATER | TN | 37874-2122 |
| RHOADES, W | 310 NORTHSHORE BLVD | | | | ANDERSON | IN | 46011-1329 |
| RHOADES, WILLIAM A | 4531 E RIDGE RD | | | | MARTINSVILLE | IN | 46151-6050 |
| RHOADES, WILLIAM M | 716 E EVELYN ST | | | | MEXIA | TX | 76667-2419 |
| RHOADES,DAVID M | 4058 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9792 |
| RHOADES,JENNIFER L | 6790 DIAMOND MILL RD | | | | GERMANTOWN | OH | 45327-9512 |
| RHOADHOUSE, ROLAND W | 3605 WRUCK RD | | | | GASPORT | NY | 14067-9405 |
| RHOADHOUSE, RUTH | 3605 WRUCK ROAD | | | | GASPORT | NY | 14067-9405 |
| RHOADS & SINON LLP | ONE SOUTH MARKET SQUARE | PO BOX 1146 | | | HARRISBURG | PA | 17101 |
| RHOADS & SINON LLP | 1 S MARKET SQ 12TH FL | PO BOX 1146 | | | HARRISBURG | PA | 17101 |
| RHOADS JR, MILTON A | 10435 WILLOUGHBY CIR | | | | KEITHVILLE | LA | 71047-9565 |
| RHOADS JR, MILTON ANDREW | 10435 WILLOUGHBY CIR | | | | KEITHVILLE | LA | 71047-9565 |
| RHOADS, ANDREW T | 805 N KNUDON ST | | | | LIBERTY LAKE | WA | 99019-7511 |
| RHOADS, ARLENE MADLINE | 13288 ENID BLVD | | | | FENTON | MI | 48430 |
| RHOADS, BRUCE A | 439 S WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-9337 |
| RHOADS, CLAIRE A | 460 DIANA BLVD | | | | MERRITT ISLAND | FL | 32953-3037 |
| RHOADS, DONALD C | 50 BOND ST | | | | DAYTON | OH | 45405-4201 |
| RHOADS, DONALD E | 2855 ANDERSON MORRIS RD | | | | NILES | OH | 44446-4329 |
| RHOADS, DONALD E | 2855 ANDERSON-MORRIS ROAD | | | | NILES | OH | 44446-4446 |
| RHOADS, DONALD R | 5560 ROCKRIDGE DR NE | | | | COMSTOCK PARK | MI | 49321-9512 |
| RHOADS, EILEEN | 8173 W LAFAYETTE | | | | DETROIT | MI | 48209 |
| RHOADS, EILEEN K. | 2975 CHANDLER AVE | | | | LINCOLN PARK | MI | 48146 |
| RHOADS, FREDERICK W | 8587 TIPSICO TRL | | | | HOLLY | MI | 48442-8100 |
| RHOADS, GARY D | 3288 HAMMERBERG RD | | | | FLINT | MI | 48507-3258 |
| RHOADS, GARY W | 426 ROUNDVIEW DR | | | | ROCHESTER | MI | 48307-6051 |
| RHOADS, GEORGE E | 303 CHESTNUT ST | | | | WABASH | IN | 46992-3418 |
| RHOADS, GREGORY S | 200 W CARTERTOWN RD | | | | SCOTTSVILLE | KY | 42164-7949 |
| RHOADS, HENRIETTA L | 4350 PYRMONT RD | | | | LEWISBURG | OH | 45338-8731 |
| RHOADS, JANET M | 7692 GOLDEN HILL COURT | | | | CLARKSTON | MI | 48348-4752 |
| RHOADS, JAYNA | 1103 CRAWFORD STREET | | | | FLINT | MI | 48507-5309 |
| RHOADS, JEANETTE E | 20 BELLINGER DR | | | | TONAWANDA | NY | 14150-5151 |
| RHOADS, JERRY D | 1021 E 1050 S | | | | FAIRMOUNT | IN | 46928-9294 |
| RHOADS, KENNETH | 1295 RAYBELL DRIVE | | | | XENIA | OH | 45385-3744 |
| RHOADS, KEVIN R | 1339 HIGHWAY 550 NW | | | | BROOKHAVEN | MS | 39601 |
| RHOADS, MARK J | 7165 BEVIL AVE | | | | COCOA | FL | 32927-2984 |
| RHOADS, MARVIN | 313 ROBINHOOD LANE | | | | TEXARKANA | AR | 71854-0800 |
| RHOADS, MARVIN W | 8807 S CR 400 W | | | | LYNN | IN | 47355 |
| RHOADS, MICHAEL E | 5590 MIDDLE BRANCH DR | | | | SHELBY TOWNSHIP | MI | 48316-3200 |
| RHOADS, MICHAEL E. | 5590 MIDDLE BRANCH DR | | | | SHELBY TOWNSHIP | MI | 48316-3200 |
| RHOADS, MICHAEL L | 1935 HILLWOOD DRIVE | | | | BLOOMFIELD | MI | 48304-2420 |
| RHOADS, RICHARD D | 123 VILLA DR | | | | BROOKVILLE | OH | 45309-1314 |
| RHOADS, RICHARD D | 123 VILLA DR. | | | | BROOKVILLE | OH | 45309-1314 |
| RHOADS, ROBERT | 4708 ALEXIS AVE | | | | DAYTON | OH | 45431-1929 |
| RHOADS, ROY D | 10052 BEECHER RD | | | | FLUSHING | MI | 48433-9700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHOADS, SANDRA J | 311 4TH ST | P.O. BOX 8 | | | SUMMERDALE | PA | 17093-8002 |
| RHOADS, STEPHEN M | 2577 FM 2048 | | | | BOYD | TX | 76023-5615 |
| RHOADS, STEPHEN MICHAEL | 2577 FM 2048 | | | | BOYD | TX | 76023-5615 |
| RHOADS, SYLVIA R | 7588 BIRCH BAY DR # 2 | | | | BLAINE | WA | 98230-9647 |
| RHOADS, TECKLA A | 5590 MIDDLE BRANCH DR | | | | SHELBY TOWNSHIP | MI | 48316-3200 |
| RHOADS, TERESA M | 1704 W SAXON DR | | | | MARION | IN | 46952-1628 |
| RHOADS, TIMOTHY L | 8027 KOVACS DR | | | | LINDEN | MI | 48451 |
| RHOADS, WILLIAM D | 2160 PRICE RD | | | | HUBBARD | OH | 44425-9714 |
| RHOADS, WILLIAM L | 3810 KIRKWOOD ST GEORGES RD | | | | BEAR | DE | 19701-2283 |
| RHOAT, KENNETH E | 4983 WV HIGHWAY 18 | | | | TROY | WV | 26443-7833 |
| RHODA & EUGENE AXELRAD | 1604 ABACO DR D-3 | | | | COCONUT CREEK | FL | 33066 |
| RHODA A TAYLOR | 183 S COLONIAL DR | | | | CORTLAND | OH | 44410-1266 |
| RHODA AND DONALD HALL | 8 WINCREST DRIVE | | | | FORT EDWARD | NY | 12828 |
| RHODA BALSER | 5852 SEA FOREST DR APT 134 | | | | NEW PORT RICHEY | FL | 34652-2051 |
| RHODA BECKNELL | 31 LINDA LN | | | | HAMILTON | OH | 45011-4726 |
| RHODA BURAN | 5132 COPELAND AVENUE NORTHWEST | | | | WARREN | OH | 44483-1228 |
| RHODA BURSTEIN | 12200 ACADEMY RD NE | APT 714 | | | ALBUQUERQUE | NM | 87111 |
| RHODA E SOUTHERN | 1600 4TH ST | | | | BAY CITY | MI | 48708-6138 |
| RHODA FRAYER | 2614 SMITHTOWN DR | | | | LAKELAND | FL | 33801-2839 |
| RHODA FRIEDMAN | 17 EBERLING DRIVE | | | | NEW CITY | NY | 10956 |
| RHODA G GOINS | 6 CASSIE LANE | | | | WEST ALEXANDRIA | OH | 45381-9389 |
| RHODA G KYZAR | 2105 HARBOR LN SE | | | | BOGUE CHITTO | MS | 39629-9762 |
| RHODA GALEMBO | 13 CHERRY LANE | | | | BROOKSIDE | NJ | 07926 |
| RHODA GOINS | 6 CASSIE LN | | | | WEST ALEXANDRIA | OH | 45381-9389 |
| RHODA HAMBURGER IRA | C/O RHODA HAMBURGER | PO BOX 3594 | | | RAMONA | CA | 92065 |
| RHODA HATALA | 567 GARFIELD AVE | | | | LINCOLN PARK | MI | 48146-2809 |
| RHODA HURD | 753 N HARRIS RD | | | | YPSILANTI | MI | 48198-4124 |
| RHODA ISAACS | 215 W SPRING ST | | | | HENRIETTA | TX | 76365-2833 |
| RHODA JACKSON | 726 E 6TH ST | | | | FLINT | MI | 48503-2785 |
| RHODA JOSEPHER | 6662 BOCA DEL MAR DR #611 | | | | BOCA RATON | FL | 33433-5720 |
| RHODA MARTIN | 177 BALLARD LN | | | | COOKEVILLE | TN | 38501-9573 |
| RHODA MAY | 439 SENECA AVE | | | | ROCHESTER | NY | 14621-1403 |
| RHODA MONTELLESE | 4883 WOODROW AVE NW | | | | WARREN | OH | 44483-1357 |
| RHODA NICHOLSON | 2914 TRANSIT RD | | | | ALBION | NY | 14411-9774 |
| RHODA SR, FREDERICK A | 7477 E HARBOR RD | | | | LKSID MARBLHD | OH | 43440-9745 |
| RHODA STROZIER | 2863 PROSPECT ST | | | | FLINT | MI | 48504-7522 |
| RHODA SWANGER | 9189 OLDE SCOTLAND RD APT 1 | | | | SHIPPENSBURG | PA | 17257-9395 |
| RHODA WALTERS | 303 N LINDSAY RD LOT K62 | | | | MESA | AZ | 85213-8118 |
| RHODA WELLING | 4036 WOODBINE AVE | | | | DAYTON | OH | 45420-2748 |
| RHODA WOOTEN | 1661 PINE ST | APT 637 | | | SAN FRANCISCO | CA | 94109-0419 |
| RHODA, LUCILLE | 402 22ND ST | | | | BEDFORD | IN | 47421-4616 |
| RHODA, R J | 320 22ND ST | | | | BEDFORD | IN | 47421-4614 |
| RHODA, R JOE | 320 22ND ST | | | | BEDFORD | IN | 47421-4614 |
| RHODA, WILLIAM L | 15989 M 216 | | | | THREE RIVERS | MI | 49093-8434 |
| RHODABECK, CANDACE E | 2244 W COURT ST APT 43 | | | | FLINT | MI | 48503-3162 |
| RHODABECK, CANDACE ELAINE | APT 43 | 2244 WEST COURT STREET | | | FLINT | MI | 48503-3162 |
| RHODABECK, THOMAS B | 8877 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-8510 |
| RHODALEE MAST | 2321 BURNINGTREE LN | | | | KOKOMO | IN | 46902-3168 |
| RHODANA CLINTON | 1883 E 100 N | | | | KOKOMO | IN | 46901-3452 |
| RHODANZ, RICHARD R | 5457 LOGAN ARMS DR | | | | GIRARD | OH | 44420-1637 |
| RHODANZ, SUSIE A | 5457 LOGAN ARMS DR | | | | GIRARD | OH | 44420-1637 |
| RHODE ISLAND | SECRETARY OF STATE | 100 NORTH MAIN STREET | | | PROVIDENCE | RI | 02903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHODE ISLAND COLLEGE | BURSARS OFFICE | 600 MT PLEASANT AVE | | | PROVIDENCE | RI | 02908 |
| RHODE ISLAND CONVENTION CENTER | 1 SABIN ST | | | | PROVIDENCE | RI | 02903-1841 |
| RHODE ISLAND CONVENTION CENTER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 SABIN ST | | | PROVIDENCE | RI | 02903-1841 |
| RHODE ISLAND DEALERS LICENSE & | REGULATIONS OFFICE | DIVISION OF MOTOR VEHICLES | 100 MAIN STREET UPDTE PER LTR | | PAWTUCKET | RI | 02860 |
| RHODE ISLAND DEPARTMENT OF EMPLOYMENT AND TRAINING | | | | | | | |
| RHODE ISLAND DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 1435 | | | PROVIDENCE | RI | 02901-1435 |
| RHODE ISLAND DIV.OF TAXATION | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 |
| RHODE ISLAND DIVISION OF | TAXATION | ONE CAPITOL HILL | SUITE 4 | | PROVIDENCE | RI | 02908 |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL | | | | PROVIDENCE | RI | 02908 |
| RHODE ISLAND SCHOOL OF DESIGN | STUDENT ACCOUNTS | 2 COLLEGE ST | | | PROVIDENCE | RI | 02903-2717 |
| RHODE ISLAND SECRETARY OF STATE | CORPORATION DIVISION | 148 W. RIVER ST. | | | PROVIDENCE | RI | 02904 |
| RHODE JOHN H (434294) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| RHODE, ALMA C | 62 EDINBURGH DR | | | | PALM BEACH GARDENS | FL | 33418-6855 |
| RHODE, CLARENCE E | 5825 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-3447 |
| RHODE, DAVID | | | | | | | |
| RHODE, DELORIS M | 430 N COLEMAN RD RT 11 | | | | SHEPARD | MI | 48883-8630 |
| RHODE, DENNIS L | 1718 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0968 |
| RHODE, DONNA M | 1718 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0968 |
| RHODE, JOHN H | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| RHODE, LARRY J | 2300 W PLEASANT VALLEY RD | | | | SHEPHERD | MI | 48883-9547 |
| RHODE, LEROY F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RHODE, PAULINE | 359 S ROGERS RD R3 | | | | HARRISON | MI | 48625-9314 |
| RHODE, SHERWYN | PO BOX 214844 | | | | AUBURN HILLS | MI | 48321-4844 |
| RHODE, WAYNE T | 3473 W CASTLE RD | | | | FOSTORIA | MI | 48435-9639 |
| RHODE, WAYNE THOMAS | 3473 W CASTLE RD | | | | FOSTORIA | MI | 48435-9639 |
| RHODEHAMEL, BETTIE J | A1 1324 SWEITVER ST | | | | GREENVILLE | OH | 45331 |
| RHODELLA MALONE | 4650 E 38TH ST | | | | KANSAS CITY | MO | 64128-2815 |
| RHODEN AUTO CENTER, INC. | 3400 S EXPRESSWAY ST | | | | COUNCIL BLUFFS | IA | 51501-8210 |
| RHODEN AUTO CENTER, INC. | RODNEY RHODEN | 3400 S EXPRESSWAY ST | | | COUNCIL BLUFFS | IA | 51501-8210 |
| RHODEN THOMAS | 515 S 6TH ST | | | | MACCLENNY | FL | 32063-2605 |
| RHODEN, BETH A | 1507 TUPPER LAKE ST | | | | LAKE ODESSA | MI | 48849-9588 |
| RHODEN, CAROLINE | | | | | | | |
| RHODEN, CHARLES G | 8693 N 1950 EAST RD | | | | GEORGETOWN | IL | 61846-6264 |
| RHODEN, CHARLES SR | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| RHODEN, DAVID T | 4311 PAINT CREEK RD. | | | | EATON | OH | 45320-9300 |
| RHODEN, ELVIN | 2144 MONTCLAIR ST | | | | DETROIT | MI | 48214-3168 |
| RHODEN, GERALD R | 11397 PINE LOOP | | | | GLEN ST MARY | FL | 32040-3896 |
| RHODEN, JACK R | 425 E COUNTY ROAD 1275 S | | | | CLOVERDALE | IN | 46120-8637 |
| RHODEN, JOHN D | 532 WATERVLIET AVE | | | | DAYTON | OH | 45420-2543 |
| RHODEN, KENNETH | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| RHODEN, MASON E | 236 E HIGH ST | | | | HICKSVILLE | OH | 43526-1109 |
| RHODEN, MELISSA S | 121 PURITAN PL | | | | DAYTON | OH | 45420-2476 |
| RHODEN, OTIS | PO BOX 81 | | | | MACCLENNY | FL | 32063-0081 |
| RHODEN, VIVIAN J | 5339 E ATHERTON RD | | | | BURTON | MI | 48519-1531 |
| RHODENBAUGH, THOMAS N | 904 CHIPPEWA LN | | | | KOKOMO | IN | 46902-5417 |
| RHODENCE J REED | 13701 TROESTER | | | | DETROIT | MI | 48205-3585 |
| RHODER III, VICTOR | 3835 FARR OAK CIR | | | | FAIRFAX | VA | 22030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHODERICK, DALE F | 29861 FISH HATCHERY RD | | | | KALAMAZOO | MI | 49009-9202 |
| RHODERICK, MICHAEL F | 817 S DUDLEY ST | | | | DEWITT | AR | 72042-3313 |
| RHODERICK, STEPHEN D | 121 W CENTER ST | | | | SANFORD | MI | 48657-9556 |
| RHODES ALONZER (ESTATE OF) (441409) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RHODES CHEVROLET COMPANY | 2800 ALMA HWY | | | | VAN BUREN | AR | 72956-5022 |
| RHODES CHEVROLET COMPANY | DAVID NEAL | 2800 ALMA HWY | | | VAN BUREN | AR | 72956-5022 |
| RHODES COLLEGE | BURSARS OFFICE | 2000 N PARKWAY | | | MEMPHIS | TN | 38112-1624 |
| RHODES ETHEL | APT I184 | 1655 SOUTH HIGHLAND AVENUE | | | CLEARWATER | FL | 33756-6365 |
| RHODES GEORGE A (494132) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RHODES HERMAN L (467140) | JAMES M. PARSA & ASSOCIATES | 2183 FAIRVIEW RD STE 101 | | | COSTA MESA | CA | 92627-5671 |
| RHODES HIERONYMUS JONES TUCKER& GABLE | 100 W 5TH ST STE 400 | ONEOK PLAZA | | | TULSA | OK | 74103-4287 |
| RHODES HIERONYMUS JONES TUCKER& GABLE | 2800 4TH NATIONAL BANK BLDG | | | | TULSA | OK | 74104 |
| RHODES HIERONYMUS JONES TUCKER& GABLE PLLC | PO BOX 21100 | | | | TULSA | OK | 74121-1100 |
| RHODES HIERONYMUS JONES TUCKER& GABLE PLLC | 100 W 5TH ST STE 400 | | | | TULSA | OK | 74103-4287 |
| RHODES JAMES JR | RHODES, JAMES | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| RHODES JESSE HOLLIS JR (495377) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| RHODES JOHN J (481980) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RHODES JR, GEORGE G | 133 W AVE | | | | LOCKPORT | NY | 14094 |
| RHODES JR, GEORGE G | 91 S MAIN ST | | | | MIDDLEPORT | NY | 14105-1313 |
| RHODES JR, HARRY E | 3785 MERIDIAN RD | | | | OKEMOS | MI | 48864-3115 |
| RHODES JR, JAMES E | 2268 DOUGLAS JOEL DR | | | | FLINT | MI | 48505-1045 |
| RHODES JR, JOHN D | 2308 RADCLIFFE AVE | | | | FLINT | MI | 48503-4751 |
| RHODES JR, MARVIN | 27369 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-3563 |
| RHODES JR, RODNEY D | 5206 WOODROW AVE | | | | PARMA | OH | 44134-3860 |
| RHODES JR, WILBERT | 5422 TRAIL TIMBERS DR | | | | HUMBLE | TX | 77346-3623 |
| RHODES JR, WILLIE C | 2125 PRINCE HALL DR APT 1D | | | | DETROIT | MI | 48207-3386 |
| RHODES JR, WILLOUGHBY O | 17315 E JEFFERSON AVE | | | | GROSSE POINTE | MI | 48230-1900 |
| RHODES JR., CHARLES A | 902 WILLIAM EDMONDSON STREET | | | | NASHVILLE | TN | 37203-2877 |
| RHODES KYLE | RHODES, KYLE | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| RHODES MARION (492135) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RHODES MARY KANE | 1450 RUDDER LANE | | | | KNOXVILLE | TN | 37919-8434 |
| RHODES MICHAEL M (473305) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RHODES RANDY | 1202 VINTAGE WAY | | | | HOSCHTON | GA | 30548-3452 |
| RHODES ROBERT (490916) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RHODES SR, HOWARD A | 2028 CARMEN RD | | | | BARKER | NY | 14012-9667 |
| RHODES SR, N K | 3708 N KIEL AVE | | | | INDIANAPOLIS | IN | 46224-1229 |
| RHODES SR, THOMAS M | 10422 STRATTON RD | | | | SALEM | OH | 44460-9641 |
| RHODES STEPHEN E (481277) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RHODES SUZANNE | 1459 OLD SMITHFIELD RD | | | | GOLDSBORO | NC | 27530 |
| RHODES TRACY Y | RHODES, TRACY Y | | | | | | |
| RHODES WILLIAM F (ESTATE OF) (494133) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHODES, ADAM | 404 S BRITTANY ST | | | | OLATHE | KS | 66061-3817 |
| RHODES, ADELINE | 24340 SOUTH SCHOOLHOUSE ROAD | | | | MANHATTAN | IL | 60442-9588 |
| RHODES, ALAN J | 3047 VOORHEIS LAKE CT | | | | LAKE ORION | MI | 48360-1868 |
| RHODES, ALAN R | 143 ARCHERY CT | | | | OLD BRIDGE | NJ | 08857-3227 |
| RHODES, ALAN R. | 143 ARCHERY CT | | | | OLD BRIDGE | NJ | 08857-3227 |
| RHODES, ALBERT L | 7025 MEADOWBROOK LN | | | | HANOVER PARK | IL | 60133-6420 |
| RHODES, ALICE J | 5430 RAWLINGS DR. | | | | DAYTON | OH | 45432-3624 |
| RHODES, ALICE J | 411 S PEARL ST | | | | TECUMSEH | MI | 49286-1939 |
| RHODES, ALMA L | 201 E ELIZABETH STREET | APT 313 | | | FENTON | MI | 48430 |
| RHODES, ALMA L | 201 E ELIZABETH ST APT 313 | | | | FENTON | MI | 48430-2672 |
| RHODES, ALONZER | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RHODES, ALVIN L | 2370 S WALLICK RD | | | | PERU | IN | 46970-7337 |
| RHODES, ANNA M | 2724 SUNSET DR | | | | SEBRING | FL | 33870-1466 |
| RHODES, ARDEEN B | PO BOX 307 | | | | WARRENSVILLE | NC | 28693-0307 |
| RHODES, ARDEEN B | POST OFFICE BOX 307 | | | | WARRENSVILLE | NC | 28693-0307 |
| RHODES, ARTHUR H | 1298 RIVER REACH DR | | | | VERO BEACH | FL | 32967-1831 |
| RHODES, ARTHUR L | 6722 W 14TH ST | | | | INDIANAPOLIS | IN | 46214-3421 |
| RHODES, BESSIE J | 406 BURLEIGH AVE | | | | DAYTON | OH | 45417-1634 |
| RHODES, BETTY A | 6 HESTER TRL | | | | WILDWOOD | FL | 34785-9024 |
| RHODES, BETTY J | 91 S MAIN ST | | | | MIDDLEPORT | NY | 14105 |
| RHODES, BETTY L | 3751 W DRIFTWOOD ST | | | | SPRINGFIELD | MO | 65807-8656 |
| RHODES, BOBBY L | 5063 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439-4259 |
| RHODES, CALVIN J | 238 MARLBOROUGH DR | | | | BLOOMFIELD HILLS | MI | 48302-0644 |
| RHODES, CALVIN K | 5591 JOHN C LODGE FWY | | | | DETROIT | MI | 48202-3346 |
| RHODES, CARLTON E | 85 WILLIAMSON DR | | | | WATERBURY | CT | 06710-1131 |
| RHODES, CAROLINE L | 2775 FARMBROOK TRL | | | | OXFORD | MI | 48370-2309 |
| RHODES, CATHRYN | 2210 ROAD 2 | | | | EXETER | NE | 68351-9218 |
| RHODES, CECIL | BOX 125 SPRING ST | | | | BARBOURVILLE | KY | 40906 |
| RHODES, CECIL | 3706 HILLSIDE DRIVE | | | | YPSILANTI | MI | 48197-3736 |
| RHODES, CECIL | C/O SHELBY J ALEXANDER | 3706 HILLSIDE DRIVE | | | YPSILANTI | MI | 48197 |
| RHODES, CHARLES | 77 WHITMAN LANE | | | | YOUNGSTOWN | OH | 44505-4931 |
| RHODES, CHARLES A | 1067 STANFORD AVE | | | | OAKLAND | CA | 94608-2351 |
| RHODES, CHARLES A | 9036 W 97TH ST | | | | OVERLAND PARK | KS | 66212-4016 |
| RHODES, CHARLES G | 13303 N GENESEE RD | | | | CLIO | MI | 48420-9164 |
| RHODES, CHARLES L | 26014 TWP. 111 | | | | WARSAW | OH | 43844 |
| RHODES, CHARLES R | 236 STONY POINTE WAY | | | | STRASBURG | VA | 22657-2668 |
| RHODES, CHARLES R | RR 3 BOX 3620 | | | | MARBLE HILL | MO | 63764-9204 |
| RHODES, CHARLES R | ROUTE 3 BOX 3620 | | | | MARBLE HILL | MO | 63764-9204 |
| RHODES, CHARLES RICHARD | 236 STONY POINTE WAY | | | | STRASBURG | VA | 22657-2668 |
| RHODES, CHESTER W | 14205 E VARGAS RD | | | | CHOCTAW | OK | 73020-9005 |
| RHODES, CHRISTINA DAWN | 6453 S DERBY DR | | | | COLUMBIA CITY | IN | 46725-9232 |
| RHODES, CLIFTON | 1042 PROSPECT AVE SE | | | | GRAND RAPIDS | MI | 49507-1111 |
| RHODES, CLIFTON F | 2031 EAST HOUGHTON LAKE DRIVE | | | | HOUGHTON LAKE | MI | 48629-7601 |
| RHODES, CLIFTON FORREST | 2031 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-7601 |
| RHODES, CORA E | 184 CRAIG ST | | | | NORTH WILKESBORO | NC | 28659-9216 |
| RHODES, CORNELIA | 626 GRANADA DR | | | | PONTIAC | MI | 48342-1730 |
| RHODES, D S | 250 BENSFIELD | | | | MILFORD | MI | 48381-2801 |
| RHODES, D SCOTT | 250 BENSFIELD | | | | MILFORD | MI | 48381-2801 |
| RHODES, DAISY E | 9550 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3427 |
| RHODES, DANIEL C | 2729 BRANDON ST | | | | FLINT | MI | 48503-3469 |
| RHODES, DANIEL C | 2270 E WILSON RD | | | | CLIO | MI | 48420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHODES, DANIEL M | 1942 SPINNAKER LN | | | | AZLE | TX | 76020-4938 |
| RHODES, DANIEL S | RR=1 BOX 79 | | | | MOUNDVILLE | MO | 64771-9738 |
| RHODES, DANIEL S | 13498 E QUANTRILL RD | | | | MOUNDVILLE | MO | 64771-9114 |
| RHODES, DANIEL W | 970 PROSPECT ST | | | | SALEM | OH | 44460-2062 |
| RHODES, DANIEL W | 9734 SALEM WARREN RD | | | | SALEM | OH | 44460-9615 |
| RHODES, DAVID D | 73 LAKOTA ACRES | | | | TROY | MO | 63379-5431 |
| RHODES, DAVID D | 11298 STAFFORD RD | | | | NEW CARLISLE | OH | 45344-8554 |
| RHODES, DAVID W | 955 ELK GROVE LN | | | | SOLVANG | CA | 93463-9608 |
| RHODES, DEBORAH L | 7106 WESTBURY BLVD | | | | WEST BLOOMFIELD | MI | 48322-2810 |
| RHODES, DEBRA D | 721 N MAIN ST | | | | SULLIVAN | IN | 47882-1027 |
| RHODES, DEBRA K | 303 1/2 S LAWN AVE | | | | COSHOCTON | OH | 43812-2138 |
| RHODES, DELANOR L | 63 CRAFT ST | #189 | | | CINCINNATI | OH | 45232-1601 |
| RHODES, DONALD A | 3535 MILL ST 55 | | | | HARTLAND | MI | 48353 |
| RHODES, DONALD J | 75 N BRIER RD | | | | AMHERST | NY | 14228-3450 |
| RHODES, DONALD L | 4500 BERLINE DR | | | | LITHONIA | GA | 30038-4605 |
| RHODES, DONALD R | 17845 OAK REST RD | | | | BRIGHTON | IL | 62012-3752 |
| RHODES, DORELLA | 2 SLEEPER ST | | | | MIDDLEPORT | NY | 14105-1008 |
| RHODES, DOROTHY | 975 PORT SHELDON ST | | | | JENISON | MI | 49428-9337 |
| RHODES, DOROTHY M | 1800 N WABASH AVE | | | | KOKOMO | IN | 46901-2005 |
| RHODES, DOROTHY M | 685 VILLA DR | | | | MANSFIELD | OH | 44906-4056 |
| RHODES, DOUGLAS | 2256 DUCK COVE DR | | | | KNOXVILLE | TN | 37922-6140 |
| RHODES, DUSTIN G | 219 DUNDEE DR | | | | BATTLE CREEK | MI | 49014-7528 |
| RHODES, DUSTIN GENE | 219 DUNDEE DR | | | | BATTLE CREEK | MI | 49014-7528 |
| RHODES, E W | UNIT 206 | 201 KIRKLAND AVENUE | | | KIRKLAND | WA | 98033-9032 |
| RHODES, EARL D | 23465 DAVID DR | | | | NORTH OLMSTED | OH | 44070-2945 |
| RHODES, EDDIE H | 1311 CAMDEN SQ | | | | JANESVILLE | WI | 53545-1213 |
| RHODES, EDITH LOU | 1208 ARROWHEAD DR | | | | CROSSVILLE | TN | 38572 |
| RHODES, ELAINE M | 5294 HOLLENBECK RD | | | | LOCKPORT | NY | 14094-9323 |
| RHODES, ELBERTA | PO BOX 413 | | | | CHESANING | MI | 48616-0413 |
| RHODES, ELLA | 8870 N CLARDON | | | | DETROIT | MI | 48204 |
| RHODES, ELMER | 5188 EDGEMERE DR | | | | FLORISSANT | MO | 63033-7733 |
| RHODES, ELMER S | PO BOX 76 | | | | CHANDLER | AZ | 85244-0076 |
| RHODES, ELROY | 1710 CARROLL ST | | | | SAGINAW | MI | 48601-1613 |
| RHODES, ERITH E | PO BOX 2228 | | | | BLUE RIDGE | GA | 30513-0039 |
| RHODES, ETHEL L | 206 E MCCLELLAN ST | | | | FLINT | MI | 48505-4224 |
| RHODES, ETHEL L | 206 EAST MCCLELLAN ST. | | | | FLINT | MI | 48505 |
| RHODES, EUGENE C | 8465 OLD ORCHARD RD SE | | | | WARREN | OH | 44484-3048 |
| RHODES, FOUNTAIN R | 24340 SOUTH SCHOOLHOUSE RD | | | | MANHATTAN | IL | 60442 |
| RHODES, FRANCES M | PO BOX 250045 | | | | HOLLY HILL | FL | 32125-0045 |
| RHODES, GARY | 16815 LAMPHERE ST | | | | DETROIT | MI | 48219-3712 |
| RHODES, GARY A | 9624 CALLIS CT | | | | HARRISBURG | NC | 28075-9619 |
| RHODES, GARY L | 1109 NE 21ST CT | | | | MOORE | OK | 73160-6325 |
| RHODES, GARY LYNN | 1109 NE 21ST CT | | | | MOORE | OK | 73160-6325 |
| RHODES, GEORGE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RHODES, GERALD K | 1548 HARDING AVE | | | | MINERAL RIDGE | OH | 44440-9342 |
| RHODES, GERALD K | 1548 HARDING | | | | MINERAL RIDGE | OH | 44440-9342 |
| RHODES, GERALD L | 3714 NE 47TH ST TERRACE | | | | KANSAS CITY | MO | 64117 |
| RHODES, GIL A | 5600 KEMAH CT | | | | GRANBURY | TX | 76049-8259 |
| RHODES, GLENN L | 8605 W CALLA RD | | | | CANFIELD | OH | 44406-9459 |
| RHODES, GLENNA M | 120 RUSTIC DR | | | | NEWARK | DE | 19713-4215 |
| RHODES, GLENNA M | 120 RUSTIC DRIVE | | | | NEWARK | DE | 19713-4215 |