| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RHODES, GUY | 15777 COYLE ST | | | | DETROIT | MI | 48227-2674 |
| RHODES, GWENDOLYN | PO BOX 20433 | | | | SAGINAW | MI | 48602-0433 |
| RHODES, HAROLD | | | | | | | |
| RHODES, HARRION R | 16044 144TH AVE | | | | SPRING LAKE | MI | 49456-9281 |
| RHODES, HARVEY W | 145 MASSIE DR | | | | FALLING WATERS | WV | 25419-4535 |
| RHODES, HAZEL R | PO BOX 84 | | | | CARAWAY | AR | 72419-0084 |
| RHODES, HAZEL R | P O BOX 84 | | | | CARAWAY | AR | 72419-0084 |
| RHODES, HELENA J | 2013 COCHRAN RD | | | | MARYVILLE | TN | 37803-2811 |
| RHODES, HELYN L | 236 BUFFALO ST | | | | CANANDAIGUA | NY | 14424-1014 |
| RHODES, HENRY | 5703 PEARTON CT | | | | CINCINNATI | OH | 45224-2715 |
| RHODES, HENRY A | 6014 CATHEDRAL RD | | | | FREDERICKSBURG | VA | 22407-5022 |
| RHODES, HERMAN L | JAMES M. PARSA & ASSOCIATES | 2183 FAIRVIEW RD STE 101 | | | COSTA MESA | CA | 92627-5671 |
| RHODES, IOMIA | 18535 CARDONI ST | | | | DETROIT | MI | 48203-2107 |
| RHODES, IVAN J | 1821 TURNBULL LAKES DR | | | | NEW SMYRNA BEACH | FL | 32168-5475 |
| RHODES, JACK A | 26815 BUTTERNUT RIDGE RD | | | | NORTH OLMSTED | OH | 44070-4410 |
| RHODES, JAMES | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| RHODES, JAMES A | 833 42ND ST | | | | ALLEGAN | MI | 49010-9343 |
| RHODES, JAMES B | 9863 GLEN LN | | | | BETHANY | LA | 71007-9567 |
| RHODES, JAMES E | 734 E 6TH ST | | | | FLINT | MI | 48503-2785 |
| RHODES, JAMES LARRY | RAUL C PEEL | 40 S MAIN ST STE 2000 | | | MEMPHIS | TN | 38103-5500 |
| RHODES, JAMES T | 334 E PULASKI AVE | | | | FLINT | MI | 48505-3355 |
| RHODES, JAMES W | 5430 RAWLINGS DR | | | | DAYTON | OH | 45432-3624 |
| RHODES, JAMES W | 7418 SHOREWARD TRL | | | | SOUTH BRANCH | MI | 48761-9613 |
| RHODES, JAMES W | 4225 HABERSHAM WAY | | | | CUMMING | GA | 30041-8039 |
| RHODES, JASON | | | | | | | |
| RHODES, JEFF | 554 N HIGH ST | | | | EAST HAVEN | CT | 06512 |
| RHODES, JEFF B | 2623 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-9632 |
| RHODES, JEFFREY A | 613 PENDLEBURY PARK PL | | | | FRANKLIN | TN | 37069-6536 |
| RHODES, JEREMY L | 2219 BANNER ST | | | | DEARBORN | MI | 48124-2455 |
| RHODES, JEROME K | 3143 INDIAN VILLAGE LN L | | | | NORTH FORT MYERS | FL | 33917 |
| RHODES, JERRILEANE | 3514 TECUMSEH RIVER RD | | | | LANSING | MI | 48906-3561 |
| RHODES, JERRY L | 18641 STATE ROUTE 644 | | | | SALINEVILLE | OH | 43945-9797 |
| RHODES, JERRY W | 4032 GLEN MEADOW DR | | | | NORCROSS | GA | 30092-1938 |
| RHODES, JESSE HOLLIS | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| RHODES, JEWELL | 1610 SHANGRAILA S E | | | | GRAND RAPIDS | MI | 49508-1449 |
| RHODES, JOAN | 583 CHICKEN COOP RD | | | | SEQUIM | WA | 98382 |
| RHODES, JOE C | 163 HUDSON DR | | | | MONROE | LA | 71203-8438 |
| RHODES, JOHN C | 1667 SMITH RD | | | | LAPEER | MI | 48446-7643 |
| RHODES, JOHN E | PO BOX 2303 | | | | SAGINAW | MI | 48605 |
| RHODES, JOHN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RHODES, JOHN R | 122 PEARL AVE | | | | PANAMA CITY BEACH | FL | 32413-2214 |
| RHODES, JOHN T | 1667 SMITH RD | | | | LAPEER | MI | 48446-7643 |
| RHODES, JOSEPH H | 1117 NE 22ND ST | | | | GRAND PRAIRIE | TX | 75050-4010 |
| RHODES, JOSEPH L | 108 RIPLEY RD | | | | LINDEN | MI | 48451-8955 |
| RHODES, JUDY | | | | | | | |
| RHODES, JUNIOR D | RR 2 BOX 215D | | | | BLUEFIELD | WV | 24701-9636 |
| RHODES, KAREN K | 6003 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5508 |
| RHODES, LARRY A | 13717 KINNEY ST | | | | MARCELLUS | MI | 49067-9521 |
| RHODES, LAUREN D | 4087 FULLERTON ST | | | | DETROIT | MI | 48238-3232 |
| RHODES, LAUREN D | 14438 MANSFIELD ST | | | | DETROIT | MI | 48227-4907 |
| RHODES, LAVERN C | 1821 COLCHESTER RD | | | | FLINT | MI | 48503-4627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHODES, LAWRENCE | 3811 NORTH OAK DR | E21 | | | TAMPA | FL | 33611 |
| RHODES, LENNIE E | 107 ISOM ST | | | | PRATTVILLE | AL | 36067-1876 |
| RHODES, LEON | PO BOX 47316 | | | | OAK PARK | MI | 48237-5016 |
| RHODES, LEONA CONDET | 3225 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2303 |
| RHODES, LINDA J | 5220 W FARRAND RD | | | | CLIO | MI | 48420-8251 |
| RHODES, LOIS F | 8 MONTGOMERY LN | | | | ELKTON | MD | 21921-4639 |
| RHODES, LOIS F | 8 MONTGOMERY LANE | | | | ELKTON | MD | 21921 |
| RHODES, LOISELLA | 1439 S PARK LN | | | | TUCSON | AZ | 85710-8519 |
| RHODES, LOREN E | PO BOX 2935 | | | | ALLIANCE | OH | 44601-0935 |
| RHODES, LORETTA A | 4110 PRICE RD | | | | MOSCOW | TN | 38057-6130 |
| RHODES, LORI A | 982 N ADAMS RD UNIT 8 | | | | BIRMINGHAM | MI | 48009-5651 |
| RHODES, LOTTIE M | 3475 SHAFFER ROAD | | | | ROCK CREEK | OH | 44084-9728 |
| RHODES, LYNNE R | 2623 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-9632 |
| RHODES, M J | 4436 TRAVELERS RD | | | | JACKSONVILLE | FL | 32210-5708 |
| RHODES, MARCUS W | 1902 RUTHERFORD LN | | | | ARLINGTON | TX | 76014-3516 |
| RHODES, MARCUS W. | 1902 RUTHERFORD LN | | | | ARLINGTON | TX | 76014-3516 |
| RHODES, MARGARET G | 809 QUEEN ANNES CT | | | | HAGERSTOWN | MD | 21740-9765 |
| RHODES, MARGARET-MARY | 7945 DUNN RD | | | | MUNITH | MI | 49259 |
| RHODES, MARGIE F | 1827 CRANE POINT DR | | | | PORT ORANGE | FL | 32128-2520 |
| RHODES, MARIE J | 2370 S WALLICK RD | | | | PERU | IN | 46970-7337 |
| RHODES, MARION | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RHODES, MARK D | 5816 GEDDES AVE | | | | FORT WORTH | TX | 76107-5816 |
| RHODES, MARK M | 16987 ROSLYN AVE | | | | ALLEN PARK | MI | 48101-3129 |
| RHODES, MARTHA E | 15520 MOORES LANDING ROAD | | | | LACHINE | MI | 49753 |
| RHODES, MARTHA E | 2231 SE RICH ST | | | | PORT ST LUCIE | FL | 34984-4725 |
| RHODES, MARTHA L | 270 ROYAL OAK CT | | | | ZIONSVILLE | IN | 46077-1039 |
| RHODES, MARY | 4491 HILLCREST RD | | | | ARNOLD | MO | 63010-3333 |
| RHODES, MARY H | 2410 WEST 15TH STREET | | | | ANDERSON | IN | 46016-3106 |
| RHODES, MARY H | 2410 W 15TH ST | | | | ANDERSON | IN | 46016-3106 |
| RHODES, MARY L | 4124 VILLAGE CREEK RD | | | | FORT WORTH | TX | 76119-4137 |
| RHODES, MARY L | 12113 COUNTY RD I | | | | BRYAN | OH | 43506-9411 |
| RHODES, MARY L | 2210 N BRADY ST | | | | MUNCIE | IN | 47303-2312 |
| RHODES, MARYLEE F | 204 NORMANDY DR | | | | SLIDELL | LA | 70458-1550 |
| RHODES, MATTHEW | 96 W 44TH ST | | | | BAYONNE | NJ | 07002-2011 |
| RHODES, MELISSA | | | | | | | |
| RHODES, MELISSA A | 805 LINCOLN ST | | | | ELSBERRY | MO | 63343-1126 |
| RHODES, MELVIN | 6808 EDEN ST | | | | DUBLIN | CA | 94568 |
| RHODES, MERNA J | 417 HARVEY ST | | | | DANVILLE | IL | 61832-4913 |
| RHODES, MERRILL A | 2507 W 250 N | | | | HARTFORD CITY | IN | 47348-9554 |
| RHODES, MICHAEL A | 1538 HARDING AVE | | | | MINERAL RIDGE | OH | 44440-9342 |
| RHODES, MICHAEL J | 745 E FOSS AVE | | | | FLINT | MI | 48505-2230 |
| RHODES, MICHAEL JEROME | 745 E FOSS AVE | | | | FLINT | MI | 48505-2230 |
| RHODES, MICHAEL M | 1935 THISTLEWOOD CT | | | | ASHTABULA | OH | 44004-9705 |
| RHODES, MICHAEL M | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RHODES, MICHELLE D | 26300 HARMON ST | | | | SAINT CLAIR SHORES | MI | 48081-3356 |
| RHODES, MILDRED J | 1902 RUTHERFORD LN | | | | ARLINGTON | TX | 76014-3516 |
| RHODES, MONROE P | 1827 CRANE POINT DR | | | | PORT ORANGE | FL | 32128-2520 |
| RHODES, MOZELLA | 115 SHADY BROOK DR | | | | ARLINGTON | TX | 76002-3316 |
| RHODES, MYESHA J | 4500 BERLINE DR | | | | LITHONIA | GA | 30038-4605 |
| RHODES, N J | 255 CARRIAGE CIR DR A | | | | PONTIAC | MI | 48342-3366 |
| RHODES, NATHANIEL | PO BOX 446 | | | | BENNETTSVILLE | SC | 29512-0446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHODES, NELNETTA T | 1177 PADDOCKS WAY | | | | POWDER SPGS | GA | 30127-5502 |
| RHODES, NELNETTA THOMAS | 1177 PADDOCKS WAY | | | | POWDER SPGS | GA | 30127-5502 |
| RHODES, NORMA M | 2412 N LOCKE ST | | | | KOKOMO | IN | 46901-1518 |
| RHODES, NORMAN J | 129 COUNTY RD. | #348 | | | SWEETWATER | TN | 37874 |
| RHODES, NORMAN L | 2675 W VERNE RD | | | | BURT | MI | 48417-2216 |
| RHODES, PAUL E | 4197 E VIENNA RD | | | | CLIO | MI | 48420-9706 |
| RHODES, PAULA J | 102 1/2 W PROSPECT ST | | | | MANSFIELD | OH | 44907 |
| RHODES, PAULINE | P.O. BOX 64 | | | | GIRDLER | KY | 40943 |
| RHODES, PAULINE | PO BOX 64 | | | | GIRDLER | KY | 40943-0064 |
| RHODES, PEGGY S | 1102 MARTIN LAKE DR | | | | SENECA | SC | 29678 |
| RHODES, PHILIP | 41653 LARIMORE LN | | | | CANTON | MI | 48187-3921 |
| RHODES, PHYLLIS A | 17126 MORRISON ST | | | | SOUTHFIELD | MI | 48076-2059 |
| RHODES, RAY A | 126 SIDNEY DR | | | | RED OAK | TX | 75154-8230 |
| RHODES, RAYMOND J | 5319 COMICE WAY | | | | KNOXVILLE | TN | 37918-6825 |
| RHODES, RICHARD A | 121 MANGRUM DR | | | | COLUMBIA | TN | 38401-6163 |
| RHODES, RICHARD A | 130 PHIPPS RD | | | | STOUT | OH | 45684-9632 |
| RHODES, RICHARD E | 1411 W SIDNEY ST | | | | GONZALES | LA | 70737-4038 |
| RHODES, RICHARD K | 4332 ELLENWOOD AVE | | | | SAINT LOUIS | MO | 63116-1520 |
| RHODES, RICK | 18188 BLOSSER RD | | | | NEY | OH | 43549-9725 |
| RHODES, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RHODES, ROBERT C | 9225 W JEWELL PL APT 111 | | | | LAKEWOOD | CO | 80227-2254 |
| RHODES, ROBERT E | 320 FRONT STREET | | | | BROWNSVILLE | PA | 15417-1937 |
| RHODES, ROBERT E | 8541 LONE MEADOW CT | | | | HOWELL | MI | 48843-6302 |
| RHODES, ROBERT E | 6003 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5508 |
| RHODES, ROBERT E | 150 HAZEL KIRK RD | | | | MONONGAHELA | PA | 15063-3301 |
| RHODES, ROBERT G | 167 MARK AVE | | | | PONTIAC | MI | 48341-1351 |
| RHODES, ROBERT S | 7393 WHITTINGHAM WAY | | | | W BLOOMFIELD | MI | 48322-3288 |
| RHODES, ROBERT W | PO BOX 10382 | | | | JACKSONVILLE | FL | 32247-0382 |
| RHODES, ROBERT W | 2419 MORRISH RD | | | | FLUSHING | MI | 48433-9411 |
| RHODES, ROBERT WALKER | 2419 MORRISH RD | | | | FLUSHING | MI | 48433-9411 |
| RHODES, RODNEY J | 19 S CHURCH ST | | | | HONEOYE FALLS | NY | 14472-1113 |
| RHODES, RODNEY S | 4203 BRIERWOOD LN | | | | BLUEFIELD | WV | 24701-5105 |
| RHODES, ROGER H | 1200 ROCK RD | | | | MANSFIELD | OH | 44903-7362 |
| RHODES, RONALD L | 38174 LONGS CROSSING RD | | | | LEETONIA | OH | 44431-9730 |
| RHODES, RONALD R | PO BOX 64 | | | | FLINT | MI | 48501-0064 |
| RHODES, ROSE A | 1095 TROTWOOD LN | | | | FLINT | MI | 48507-3716 |
| RHODES, ROSEMARY M | 124 S MURRAY ST | | | | GALION | OH | 44833-2719 |
| RHODES, ROSS | C/O KARIN VAN SWEDEN, RN | KENT CO. PUBLIC GUARDIAN | 10757 HOMERICH | | BYRON CENTER | MI | 49315 |
| RHODES, ROY J | 2089 SEWELL CREEK RD | | | | RAINELLE | WV | 25962 |
| RHODES, ROY J | HC 83 BOX 186C | | | | RAINELLE | WV | 25962-9604 |
| RHODES, RUBY E | 365 PINNACLE CT | | | | LAKE ORION | MI | 48360-2479 |
| RHODES, RUSSEL S | 12386 DUFFIELD RD | | | | GAINES | MI | 48436-9739 |
| RHODES, SAMUEL T | 8 SUMMIT CT | | | | MANSFIELD | OH | 44906-3735 |
| RHODES, SARAH J | 318 W ATARA ST | | | | MONROVIA | CA | 91016-4718 |
| RHODES, SHANA | 121 MANGRUM DR | | | | COLUMBIA | TN | 38401-6163 |
| RHODES, SHARON D | 1548 HARDING AVE | | | | MNERAL RIDGE | OH | 44440-9342 |
| RHODES, SHARON K | 1548 HARDING AVENUE | | | | MINERAL RIDGE | OH | 44440-9342 |
| RHODES, SHAWN T | 16404 COUNTY ROAD P1 | | | | NAPOLEON | OH | 43545-6031 |
| RHODES, SHIRLEY | 3322 HIGH ST | | | | RIVES | TN | 38253-3132 |
| RHODES, SHIRLEY M | 151 E STREETER AVE APT C | | | | MUNCIE | IN | 47303-2170 |
| RHODES, SIDNEY J | 1145 FISK ST SE | | | | GRAND RAPIDS | MI | 49507-1411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHODES, STEPHAN M | 6453 S DERBY DR | | | | COLUMBIA CITY | IN | 46725-9232 |
| RHODES, STEPHEN E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RHODES, STEPHEN M | 641 CABLE POINT DRIVE | | | | CLIMAX SPRGS | MO | 65324-2911 |
| RHODES, SUSAN K | 8292 7 MILE RD | | | | NORTHVILLE | MI | 48167-9131 |
| RHODES, SYLVIA | 163 HUDSON DR | | | | MONROE | LA | 71203-8438 |
| RHODES, TAMMY R | PO BOX 203 | | | | OWOSSO | MI | 48867-0203 |
| RHODES, TERRY E | 142 PLAIN AVE | | | | BOWLING GREEN | KY | 42101-2862 |
| RHODES, THOMAS C | 324 ISLINGTON ST | | | | TOLEDO | OH | 43610-1413 |
| RHODES, THOMAS H | 3318 W WELLS, APT 115 | | | | MILWAUKEE | WI | 53208 |
| RHODES, TIMOTHY G | 1000 NE 23RD ST | | | | MOORE | OK | 73160-8938 |
| RHODES, TRACY Y | 1988 AKRON DR SE | | | | ATLANTA | GA | 30315-7002 |
| RHODES, TRACY Y | 3846 LEHIGH BLVD | | | | DECATUR | GA | 30034 |
| RHODES, TYLER | | | | | | | |
| RHODES, VICKI L | 1716 STEPHENSON RD | | | | LITHONIA | GA | 30058-5941 |
| RHODES, WALTER J | 1112 HCR 2128 | | | | WHITNEY | TX | 76692-4963 |
| RHODES, WARREN E | 3038 ARTESIAN LN | | | | NORTH FORT MYERS | FL | 33917-1528 |
| RHODES, WILHELMINA I | 17110 CORAL CAY LN | | | | FORT MYERS | FL | 33908-5075 |
| RHODES, WILLIAM A | 3702 WOODVILLE RD | | | | LEETONIA | OH | 44431-9621 |
| RHODES, WILLIAM B | 2771 YARNALL RD | | | | BALTIMORE | MD | 21227-4814 |
| RHODES, WILLIAM B | 435 MARLAY RD | | | | DAYTON | OH | 45405-1858 |
| RHODES, WILLIAM F | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| RHODES, WILLIAM J | 1200 FAWCETT AVE | | | | WHITE OAK | PA | 15131-1504 |
| RHODES, WILLIAM L | 4491 HILLCREST RD | | | | ARNOLD | MO | 63010-3333 |
| RHODES, WILLIE B | 430 S 25TH ST | | | | SAGINAW | MI | 48601-6409 |
| RHODES, WILLIE B | 430 S 25TH | | | | SAGINAW | MI | 48601-6409 |
| RHODES, WILLIE J | 1802 EAST BUENA VISTA DRIVE | | | | CHANDLER | AZ | 85249-4315 |
| RHODES, WILMA B | 4319 W MAIN ST | C/O ROSIE COBBERT | | | TAMPA | FL | 33607-4122 |
| RHODES, WINFORD L | RR 3 BOX 3545 | | | | MARBLE HILL | MO | 63764-9203 |
| RHODES, YVETTE A | 30135 SUMMIT DR APT 205 | | | | FARMINGTON HILLS | MI | 48334-2438 |
| RHODES,PHILIP | 9210 E 39TH ST | | | | KANSAS CITY | MO | 64133-1112 |
| RHODIA INC. | RICHARD DESTASIO | 8 CEDARBROOK DR | | | CRANBURY | NJ | 08512-3612 |
| RHODRICK HARDEN | 1568 LORETTA AVENUE | | | | COLUMBUS | OH | 43211-1508 |
| RHODUS, KENNETH W | 7517 RED COAT DR | | | | HAMILTON | OH | 45011-8029 |
| RHODUS, MARY S | PO BOX 186 | | | | BUNKER HILL | IN | 46914-0186 |
| RHODUS, STANLEY K | 2148 E US HIGHWAY 36 | | | | MARKLEVILLE | IN | 46056-9773 |
| RHODUS, WAYNE H | 17 W BIRCH RD | | | | MEDWAY | OH | 45341-1307 |
| RHODY JORDON | RHODY, JORDON | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| RHODY, ERMA L | 6270 SOUTH MACKINAC TRAIL | | | | SAULT S MARIE | MI | 49783-8974 |
| RHODY, PAUL W | 7865 HITCHCOCK RD | | | | YOUNGSTOWN | OH | 44512-5843 |
| RHODY, RONALD E | 4054 KNEELAND RD | | | | LEWISTON | MI | 49756-7517 |
| RHOE, ELLEN F | 4115 ALLENSVILLE RD | | | | HEDGESVILLE | WV | 25427-6062 |
| RHOMBUS HOLDING CORP | 101 E 9TH AVE | | | | NORTH KANSAS CITY | MO | 64116-4323 |
| RHOMBUS HOLDING CORP | 2558 W 16TH ST | PO BOX 8000 | | | CHICAGO | IL | 60608 |
| RHOMBUS HOLDING CORP | 5 CLINTON ST | PO BOX 527 | | | SAINT LOUIS | MO | 63102-1424 |
| RHOME, ALLEN C | 7405 OLD MILL RUN ST | | | | FORT WORTH | TX | 76133-7047 |
| RHOME, PATSY A | 10000 CROW RD | | | | LITCHFIELD | OH | 44253-9530 |
| RHOME, RONALD C | 415 MCKENDREE LN | | | | MYRTLE BEACH | SC | 29579-1352 |
| RHOME, RONALD CHARLES | 415 MCKENDREE LANE | | | | MYRTLE BEACH | SC | 29579-1352 |
| RHONA L MORRIS | ALAN D MORRIS | 4550 N PARK AVE, 104 | | | CHEVY CHASE | MD | 20815 |
| RHONDA A CHILDRESS | 15060 CAMELLIA LN | | | | DUMFRIES | VA | 22025 |
| RHONDA A CODY | 2142 FORDNEY ST | | | | SAGINAW | MI | 48601-4808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHONDA A CURTISS | 2390 SCATTERED OAK DR | | | | WENTZVILLE | MO | 63385-3901 |
| RHONDA A LABBY | 1205 LAKE VALLEY DR | | | | FENTON | MI | 48430-1209 |
| RHONDA ADAMS | 4128 LAKEWOOD DR | | | | FORT WORTH | TX | 76135-2721 |
| RHONDA ADAMS | 11500 FURBUSH RD | | | | HOLLY | MI | 48442-9438 |
| RHONDA AMBROSIEWICZ | 2836 GENEVA ST | | | | DEARBORN | MI | 48124 |
| RHONDA ARMSTRONG-HUDDLESTON | 8300 FARRAND RD | | | | OTISVILLE | MI | 48463-9476 |
| RHONDA ATWELL | 11179 N ELMS RD | | | | CLIO | MI | 48420-9447 |
| RHONDA AUSTIN | 13859 COUNTY LINE RD | | | | MUSCLE SHOALS | AL | 35661-4418 |
| RHONDA B BERK | PO BOX 158 | | | | WINAMAC | IN | 46996 |
| RHONDA B GOFORTH | 622 NOTRE DAME AVE | | | | AUSTINTOWN | OH | 44515-4119 |
| RHONDA BARKER | 9013 DEER CREEK RD | | | | GREENTOWN | IN | 46936-9622 |
| RHONDA BARNES | 411 BURLAND ST | | | | PUNTA GORDA | FL | 33950-5603 |
| RHONDA BATES | 398 COMSTOCK RD | | | | SHELBYVILLE | TN | 37160-6333 |
| RHONDA BLACK | 15648 ROSE DR | | | | ALLEN PARK | MI | 48101-1137 |
| RHONDA BRADBERRY | 606 CHAPMAN DR | | | | LANCASTER | TX | 75146-7200 |
| RHONDA BRANNON | 702 S UNION AVE | | | | SHAWNEE | OK | 74801-8462 |
| RHONDA BREWER | 671 CHADINGS DR | | | | ROANOKE | IN | 46783-8875 |
| RHONDA BROUGHTON | 912 HARMONY WAY | | | | COLUMBIA | TN | 38401-2475 |
| RHONDA BROWN | 216 AMERICANA CIR | | | | FAIRVIEW HEIGHTS | IL | 62208-3686 |
| RHONDA BYRD | 5718 N COPPER CT | | | | DAYTON | OH | 45415-2644 |
| RHONDA BYRD | 1423 AUDREY ST | | | | BURTON | MI | 48509-2104 |
| RHONDA C BROADWAY-HOLBERT | 2620 SHEILA LN | | | | NORTH PORT | FL | 34286-8758 |
| RHONDA C DEZARN | 313 BAINBRIDGE COURT | | | | MASON | OH | 45040 |
| RHONDA C LITTERAL | 212 LAREDO AVE | | | | NEW LEBANON | OH | 45345 |
| RHONDA CAMPBELL | 3972 COOPERTOWN RD | | | | ONEIDA | TN | 37841-7072 |
| RHONDA CAMPBELL | 301 S CHURCH ST | | | | NEW CARLISLE | OH | 45344-1907 |
| RHONDA CARLILE | 16105 HIGHWAY 102 | | | | SHAWNEE | OK | 74801-5692 |
| RHONDA CLICK | 10121 COTTONWOOD DR | | | | NEWALLA | OK | 74857-7011 |
| RHONDA CODY | 2140 FORDNEY ST | | | | SAGINAW | MI | 48601-4808 |
| RHONDA COLVARD | PO BOX 2731 | | | | DETROIT | MI | 48202-0731 |
| RHONDA COMBS | 7700 E GAINEY RANCH RD UNIT 105 | | | | SCOTTSDALE | AZ | 85258-1627 |
| RHONDA CONLEY | 204 HURD ST | | | | MILAN | MI | 48160-1323 |
| RHONDA COURNEYA | 11442 LAPEER RD | | | | DAVISON | MI | 48423-8184 |
| RHONDA COUTURE | PO BOX 75 | | | | GOODRICH | MI | 48438-0075 |
| RHONDA CRANDALL | 1227 N ANDERSON | | | | LAKE CITY | MI | 49651-9399 |
| RHONDA CRANDALL | 1397 CRAIG MOORE RD | | | | LEWISBURG | TN | 37091-6806 |
| RHONDA CRAWFORD | 7367 N CURHARKEN CT | | | | EDGERTON | WI | 53534-9765 |
| RHONDA CURTISS | 2390 SCATTERED OAK DR | | | | WENTZVILLE | MO | 63385-3901 |
| RHONDA D COOKS | 240 FERNWOOD AVE | | | | DAYTON | OH | 45405-2621 |
| RHONDA D HOWARD | 1212 STEPHENSON DR | | | | TROY | OH | 45373 |
| RHONDA D HUDSON | 2666 MIAMI VILLAGE DR. | | | | MIAMISBURG | OH | 45342 |
| RHONDA D LEWIS | 4233 ARDERY DR | | | | DAYTON | OH | 45406 |
| RHONDA DAMERON | 3153 IRVING ST | | | | SARASOTA | FL | 34237-8203 |
| RHONDA DAVIS | 4102 WYNCOTE ROAD | | | | CLEVELAND | OH | 44121-3114 |
| RHONDA DELAROSA | 4320 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8560 |
| RHONDA DENISON | 855 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9385 |
| RHONDA DESPOTH | 438 WILDERNESS TRL | | | | HOLLAND | OH | 43528-8072 |
| RHONDA DICKENS | 300 NE 50TH CT APT 1226 | | | | KANSAS CITY | MO | 64118-4527 |
| RHONDA DOGGETT | 65671 DEQUINDRE RD | | | | OAKLAND | MI | 48363-2517 |
| RHONDA DUMOND | 446 MAPLE RUN ESTATES BLVD | | | | SPRINGVILLE | IN | 47462-5469 |
| RHONDA DUNN | 4855 MELDRUM ST | | | | DETROIT | MI | 48207-1337 |
| RHONDA E MARSDEN | 1177 HARTMAN ST | | | | MOUNT MORRIS | MI | 48458-2520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHONDA E MARTINEK | PO BOX 72 | | | | HAWK POINT | MO | 63349-0072 |
| RHONDA E PHILLIPS | 7908  THOMPSON-SHARPSVILLE | | | | BURGHILL | OH | 44404-9765 |
| RHONDA E SHAW | 621 SMITH AVE APT B | | | | XENIA | OH | 45385-- 22 |
| RHONDA ECKMAN | 2121 MORMAN TRL NW | | | | WESSON | MS | 39191-9608 |
| RHONDA EDWARDS | 5441 W VIENNA RD | | | | CLIO | MI | 48420-9479 |
| RHONDA F ECKMAN | 2121 MORMAN TRL NW | | | | WESSON | MS | 39191 |
| RHONDA F ERVIN | 100 DAVID CT | | | | LEWISBURG | OH | 45338 |
| RHONDA F RASHAAD | 153 BRIAN CIR | | | | ANTIOCH | TN | 37013-4342 |
| RHONDA F RYAN | 9014 ADAM LN | | | | WAYNESVILLE | OH | 45068 |
| RHONDA F SCOTT | P.O. BOX 144 | | | | ELLSWORTH | OH | 44416-0144 |
| RHONDA FINLEY | APT 813 | 1661 WOODARD AVENUE | | | CLEBURNE | TX | 76033-7059 |
| RHONDA FISHER | 62979 MERRICK ROAD | | | | CAMBRIDGE | OH | 43725 |
| RHONDA FLOWERS | 4792 SUMMERHILL DR | | | | CLARKSTON | MI | 48346-3682 |
| RHONDA FRY | PO BOX 399 | | | | WAYNE | WV | 25570-0399 |
| RHONDA FUNDERBURG | 2852 CHARTER DR APT 212 | | | | TROY | MI | 48083-1385 |
| RHONDA G CAMPBELL | 301 S CHURCH ST | | | | NEW CARLISLE | OH | 45344 |
| RHONDA G JONES | 2232 FALCON CREEK DR | | | | FRANKLIN | TN | 37067-4098 |
| RHONDA G LEE | 5307 POLLARD WAY | | | | HUBER HEIGHTS | OH | 45424 |
| RHONDA G SMITH | 131 S 2ND ST | | | | MIAMISBURG | OH | 45342-2836 |
| RHONDA GARY | 1850 P E DAIGLE ROAD | | | | LOWA | LA | 70647-4118 |
| RHONDA GARY | 302 SWANSEA AVE | | | | SYRACUSE | NY | 13206-1033 |
| RHONDA GLEASON | 1102 SCOTT RD | | | | MANSFIELD | OH | 44903-9020 |
| RHONDA GODWIN | APT 65 | 2504 RUGER DRIVE | | | ARLINGTON | TX | 76006-3261 |
| RHONDA GOFORTH | 622 NOTRE DAME AVE | | | | AUSTINTOWN | OH | 44515-4119 |
| RHONDA GOODRIDGE | C/O MICHAEL DUNN | DUNN & COMPANY A PROFESSIONAL CORPORATION | 903-700 W PENDER ST | VANCOUVER BRITISH COLUMBIA V6C 1G8 | | | |
| RHONDA GRAF | 604 CROSS ST | | | | CLINTON | WI | 53525-9793 |
| RHONDA GRAY | 15585 COUNTY ROAD 201 | | | | DEFIANCE | OH | 43512-9307 |
| RHONDA GRAY | 915 MEADOW LN | | | | LEBANON | OH | 45036-1426 |
| RHONDA GREENE | 1409 ROUND HILL RD | | | | HARRISBURG | PA | 17110-3138 |
| RHONDA HAAS | 1032 GOLFVIEW RD | | | | MIDDLETOWN | OH | 45042-3460 |
| RHONDA HABITZ | 922 WALNUT GLEN CT | | | | OAKLAND | MI | 48363-1736 |
| RHONDA HALL | 888 PALLISTER ST APT 416 | | | | DETROIT | MI | 48202-2671 |
| RHONDA HAMILTON | 2651 DUANE DR | | | | SAGINAW | MI | 48603-3015 |
| RHONDA HARMON | 200 N GRAND AV | SP #98 | | | ANAHEIM | CA | 92801 |
| RHONDA HARRIS | 5413 BOLAND DR | | | | GRAND BLANC | MI | 48439-5101 |
| RHONDA HAWRYLO | 15584 PINE RIDGE DR | | | | LINDEN | MI | 48451-8753 |
| RHONDA HENRY-RAWLS | 1121 CABOT DR | | | | FLINT | MI | 48532-2672 |
| RHONDA HENSELEIT | 1821 E FIRMIN ST | | | | KOKOMO | IN | 46902-2447 |
| RHONDA HENSLEY | 218 BRANDYWOOD CT | | | | BOWLING GREEN | KY | 42101-3911 |
| RHONDA HESTER, AS MOTHER & NEXT FRIEND OF | KELLY EUGENE HESTER | ATTN:  K RICK ALVIS  ALVIS & WILLINGHAM, LLP | 1400 URBAN CENTER DR, SUITE 475 | | BIRMINGHAM | AL | 35242 |
| RHONDA HICKOX | 7310 JEFFREY CT | | | | LINDEN | MI | 48451-8612 |
| RHONDA HILL | 270 AVALON DR | | | | MANSFIELD | OH | 44906-2728 |
| RHONDA HILL | 2102 GILES DR NE | | | | HUNTSVILLE | AL | 35811-2315 |
| RHONDA HOLTMAN | 507 AUSTION ACRES | | | | SULPHUR SPGS | TX | 75482-5093 |
| RHONDA HRUSCIK | 531 PACIFIC AVE | | | | LANSING | MI | 48910-3365 |
| RHONDA HUFF | 650 ALMYRA AVE | | | | YOUNGSTOWN | OH | 44511-3106 |
| RHONDA J ATWELL | 11179 N ELMS RD | | | | CLIO | MI | 48420-9447 |
| RHONDA J BENNETT | 633 HOYT ST SW | | | | WARREN | OH | 44485-3844 |
| RHONDA J BOOKER | 5159 ALTRIM RD | | | | DAYTON | OH | 45418-2017 |
| RHONDA J DAVENPORT | 2141 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHONDA J FRY | PO BOX 399 | | | | WAYNE | WV | 25570-0399 |
| RHONDA J HALL | 239 N NEW JASPER STATION RD | | | | XENIA | OH | 45385 |
| RHONDA J LEONARD | 4281  N DIAMOND MILL RD | | | | DAYTON | OH | 45426-4246 |
| RHONDA J SCERBA | 213 KEYSBURG RD | | | | GLENCOE | AL | 35905 |
| RHONDA J TAYLOR | 3411 MADISON AVE | | | | GADSDEN | AL | 35904 |
| RHONDA J VEASY | 301 B NORTH 6TH PLACE | | | | GADSDEN | AL | 35901 |
| RHONDA JACKSON | 702 CROWDER CT | | | | FORT WAYNE | IN | 46825-2804 |
| RHONDA JESKE | 4934 W STONEHAVEN LN | | | | NEW PALESTINE | IN | 46163-9078 |
| RHONDA JOHNSON | 2266 SPRUCEWOOD DR | | | | AUSTINTOWN | OH | 44515-5156 |
| RHONDA JOHNSON | 26133 108TH AVE SE | | | | KENT | WA | 98030-7734 |
| RHONDA JONES | 2232 FALCON CREEK DR | | | | FRANKLIN | TN | 37067-4098 |
| RHONDA JONES | 1809A FOREST LN | | | | HIGH RIDGE | MO | 63049-1904 |
| RHONDA JONES | 1019 COVINGTON DR | | | | DETROIT | MI | 48203-4043 |
| RHONDA K BRIDGMAN | 2428 KEWANNA LN | | | | DAYTON | OH | 45434 |
| RHONDA K BURT | 84 RUTLEDGE DR | | | | YOUNGSTOWN | OH | 44505 |
| RHONDA K BYRD | 1423 AUDREY ST | | | | BURTON | MI | 48509-2104 |
| RHONDA K FORD | 1306 DAVIS DR | | | | FAIRBORN | OH | 45324 |
| RHONDA K JOHNSON | ROUTE 1, BOX 260 | | | | MONTICELLO | MS | 39654-9730 |
| RHONDA K STAUB | 3663 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9268 |
| RHONDA K STOUT | 1290 SANLOR AVE APT 3 | | | | WEST MILTON | OH | 45383-1127 |
| RHONDA KELLER | 7511 EMBASSY BLVD | | | | PORT RICHEY | FL | 34668-5005 |
| RHONDA KERR | 757 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48309-2528 |
| RHONDA KIM HUDSON | 12 KENNY DRIVE | | | | CONWAY | AR | 72032 |
| RHONDA KOENIG | 13310 OUTER DR | | | | BATH | MI | 48808 |
| RHONDA KOWALSKI | 108 N WASHINGTON ST | | | | LAKE ORION | MI | 48362-3269 |
| RHONDA KRAHENBUHL | 72 GATE HOUSE TRL | | | | HENRIETTA | NY | 14467-9526 |
| RHONDA KROGMAN | APT 3B | 6310 FARMSWOOD DRIVE | | | FORT WAYNE | IN | 46804-8327 |
| RHONDA KROLL | 8633 BRAY RD | | | | VASSAR | MI | 48768-9647 |
| RHONDA L BRANNIGAN | 1121  WALKER ST | | | | TROY | OH | 45373-4168 |
| RHONDA L BURKE | 108 FUNSTON | | | | NEW CARLISLE | OH | 45344-1415 |
| RHONDA L CARPENTER | 321 GREENBRIAR DR | | | | CORTLAND | OH | 44410 |
| RHONDA L COMBS | 7700 E GAINEY RANCH RD UNIT 105 | | | | SCOTTSDALE | AZ | 85258-1627 |
| RHONDA L COURNEYA | 11442 LAPEER RD | | | | DAVISON | MI | 48423-8184 |
| RHONDA L GREEN | 2407 MADDEN HILLS DR | | | | DAYTON | OH | 45408 |
| RHONDA L HALLER | 484 REDBUD LN | | | | XENIA | OH | 45385 |
| RHONDA L HOWARD | 2203 FORDNEY ST # 2 | | | | SAGINAW | MI | 48601-4811 |
| RHONDA L JOHNSON | 243 MARILEE DR | | | | NEW LEBANON | OH | 45345 |
| RHONDA L KNISLEY | 712  S. FULS RD | | | | NEW LEBANON | OH | 45345-9114 |
| RHONDA L LAYMAN | 11507 LAPEER RD | | | | DAVISON | MI | 48423-8173 |
| RHONDA L LITTLE | PO BOX 971 | | | | SPRING HILL | TN | 37174-0971 |
| RHONDA L LOVETT | 10119  US 50 E | | | | HILLSBORO | OH | 45133-8311 |
| RHONDA L MANLEY | 166 ONEIDA ST | | | | PONTIAC | MI | 48341-1627 |
| RHONDA L MAUKSTAD | 1319 8TH ST | | | | BELOIT | WI | 53511-4217 |
| RHONDA L MCFALL | 1317 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506-2613 |
| RHONDA L MERRIMAN | 5705 STATE RT. 225 | | | | RAVENNA | OH | 44266 |
| RHONDA L MYERS | 1197 MORRIS HILLS PKWY | | | | MOUNT MORRIS | MI | 48458-2581 |
| RHONDA L NOALL | 1718 SANDPIPER DR | | | | YUBA CITY | CA | 95993 |
| RHONDA L SHEPHERD | 4280 MURDOCK AVE | | | | DAYTON | OH | 45424 |
| RHONDA L SIZEMORE | 7130 RANDALL RD. | | | | FRANKLIN | OH | 45005-- 23 |
| RHONDA L STARICK | 366 FERNBARRY DR | | | | WATERFORD | MI | 48328-2506 |
| RHONDA L STCHARLES | 6128 LAKE DR | | | | YPSILANTI | MI | 48197-7051 |
| RHONDA L WILLIAMS | 3717  SEIBER AVE | | | | DAYTON | OH | 45405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHONDA LABBY | 1205 LAKE VALLEY DR | | | | FENTON | MI | 48430-1209 |
| RHONDA LAYMAN | 11507 LAPEER RD | | | | DAVISON | MI | 48423-8173 |
| RHONDA LEVY | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 5 OAK RIDGE CT | | POMONA | NY | 10970-2700 |
| RHONDA LIEBHABER | 1130 RITCHIE ROAD | | | | GLADWIN | MI | 48624-9720 |
| RHONDA LITTLE | PO BOX 971 | | | | SPRING HILL | TN | 37174-0971 |
| RHONDA M BROOKS | 936 CARL BETHLEHEM RD | | | | WINDER | GA | 30680-3980 |
| RHONDA M BYRD | 1941 BURROUGHS DR | | | | DAYTON | OH | 45406-4419 |
| RHONDA M BYRD | 5718 N COPPER COURT | | | | DAYTON | OH | 45415 |
| RHONDA M CLARK | 216 SAWMILL RUN DR | | | | CANFIELD | OH | 44406 |
| RHONDA M DUNLAP | 337   TANGLEWOOD DR | | | | BEAVERCREEK | OH | 45440-3343 |
| RHONDA M GRANT, PERS REP FOR DAVID C GRANT | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| RHONDA M HINDS | 5 GARDEN GATE CT | | | | SAINT CHARLES | MO | 63304-2803 |
| RHONDA M HUFF | 650 ALMYRA AVE | | | | YOUNGSTOWN | OH | 44511-3106 |
| RHONDA M POLLARD | 3017 RAHN RD | | | | KETTERING | OH | 45440 |
| RHONDA M REED | 119 OLIVE ST | | | | GIRARD | OH | 44420-1848 |
| RHONDA M WEBB | 2759   WINDLOW DRIVE | | | | DAYTON | OH | 45406-1250 |
| RHONDA M WILLIAMS | 12775 TURTLE LAKE LN | | | | JACKSONVILLE | FL | 32246-7091 |
| RHONDA MANLEY | 166 ONEIDA ST | | | | PONTIAC | MI | 48341-1627 |
| RHONDA MARSDEN | 1177 HARTMAN ST | | | | MOUNT MORRIS | MI | 48458-2520 |
| RHONDA MARTIN | 6829 STEARNS ST | | | | SHAWNEE | KS | 66203-3916 |
| RHONDA MARTINEK | PO BOX 72 | | | | HAWK POINT | MO | 63349-0072 |
| RHONDA MARVIN | 4491 MERIDIAN RD | | | | LAINGSBURG | MI | 48848-9678 |
| RHONDA MAUDSLEY | 4511 CANYON CREST DR | | | | LEAGUE CITY | TX | 77573-3593 |
| RHONDA MAURER | 9295 HOLLAND RD | | | | TAYLOR | MI | 48180-3057 |
| RHONDA MCAFEE | 930 N 10TH ST | | | | GAS CITY | IN | 46933-1319 |
| RHONDA MCCARTY | 6264 S. POND PTE. | | | | GRAND BLANC | MI | 48439 |
| RHONDA MCCOY | 3334 GARVIN RD | | | | DAYTON | OH | 45405-2110 |
| RHONDA MCFADDEN | 410 COUNTY ROAD 3081 | | | | DE BERRY | TX | 75639-3039 |
| RHONDA MCFALL | 1317 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506-2613 |
| RHONDA MESSER | 2606 E 8TH ST | | | | MUNCIE | IN | 47302-3882 |
| RHONDA MILLER | 2736 TUMBLEWEED DR | | | | KOKOMO | IN | 46901-4022 |
| RHONDA MILLER | PO BOX 15 | 109 W 4TH ST | | | BURLINGTON | IN | 46915-0015 |
| RHONDA MILLER | 518 PARK ST | | | | BOWLING GREEN | KY | 42101-1766 |
| RHONDA MISKA | 7976 SWAN CREEK RD | | | | NEWPORT | MI | 48166-9798 |
| RHONDA MITCHELL | 17550 PILGRIM ST | | | | DETROIT | MI | 48227-1539 |
| RHONDA MITCHELL-BENTON | 1291 DONAL DR | | | | FLINT | MI | 48532-2638 |
| RHONDA MODRZYNSKI | 6661 HAZELDELL DR | | | | TEMPERANCE | MI | 48182-1222 |
| RHONDA MORRIS | 7040 W FARRAND RD | | | | CLIO | MI | 48420-9424 |
| RHONDA MULLINS | 2520 SHELIA LN | | | | NORTH PORT | FL | 34285-8758 |
| RHONDA MYERS | 28303 FORESTBROOK DR | | | | FARMINGTON HILLS | MI | 48334-5214 |
| RHONDA NARMORE | 9321 N 25 W | | | | FOUNTAINTOWN | IN | 46130-9778 |
| RHONDA NICHOLS | 14175 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-4215 |
| RHONDA NOURSE | 9005 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8743 |
| RHONDA O'NEAL | 8749 COUNTY ROAD 46 | | | | GALION | OH | 44833-9666 |
| RHONDA OIUM | 202 S WISCONSIN ST | | | | JANESVILLE | WI | 53545-4056 |
| RHONDA ONEAL | PO BOX 2089 | | | | SOUTHFIELD | MI | 48037-2089 |
| RHONDA ORR | 6703 WHISPERING WOODS DR | | | | WEST BLOOMFIELD | MI | 48322-5205 |
| RHONDA PACIOCCO | 42501 WOODBRIDGE DR | | | | CANTON | MI | 48188-1110 |
| RHONDA PANTHER | 990 NASH AVE | | | | YPSILANTI | MI | 48198-8022 |
| RHONDA PARKER | 7405 N STATE RD | | | | DAVISON | MI | 48423-9368 |
| RHONDA PENDERGRASS | 412 TITANS CIRCLE | | | | MURFREESBORO | TN | 37127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHONDA PENDERGRASS | 412 TITANS CIR | | | | MURFREESBORO | TN | 37127 |
| RHONDA PHILLIPS | 5256 MARY SUE AVE. | | | | CLARKSTON | MI | 48346 |
| RHONDA R BLACK | 1531 SHAFTESBURY RD | | | | DAYTON | OH | 45406-4241 |
| RHONDA R CLICK | 10121 COTTONWOOD DR | | | | NEWALLA | OK | 74857-7011 |
| RHONDA R GREEN | 2030 CATALPA DR APT E | | | | DAYTON | OH | 45406 |
| RHONDA R HOOPER | 7219 COSNER DR. | | | | HUBER HEIGHTS | OH | 45424 |
| RHONDA R MESSER | 2606 E 8TH ST | | | | MUNCIE | IN | 47302-3882 |
| RHONDA R ROOD | 812 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1805 |
| RHONDA R WRIGHT | 5900 BRIDGE RD APT 714 | | | | YPSILANTI | MI | 48197-7011 |
| RHONDA RASHAAD | 153 BRIAN CIR | | | | ANTIOCH | TN | 37013-4342 |
| RHONDA REDENBAUGH | 12303 W 52ND TER | | | | SHAWNEE | KS | 66216-1451 |
| RHONDA RENEE JOHNSON | 122 FRAYNE DR | | | | NEW CARLISLE | OH | 45344-2907 |
| RHONDA S COOK | 1936 EDITH MARIE DR | | | | DAYTON | OH | 45431 |
| RHONDA S FLEMING | 609 PLAINVIEW STREET | | | | ATTALLA | AL | 35954-3457 |
| RHONDA S HILL | 3947A UTAH STREET | | | | SAINT LOUIS | MO | 63116-3812 |
| RHONDA S HILL | 2102 GILES DR NE | | | | HUNTSVILLE | AL | 35811-2315 |
| RHONDA S ROGERS | 113 BURTON RD | | | | MIDDLETOWN | OH | 45044 |
| RHONDA S SANDERS | 4541  ROBLARHILLS DR | | | | ENGLEWOOD | OH | 45322-3520 |
| RHONDA S SMITH | 2505 BLUEBERRY LN | | | | GLADWIN | MI | 48624 |
| RHONDA S VORE | 550 E MAIN ST | | | | PERU | IN | 46970-2610 |
| RHONDA S WARNER | 3927 KEMP ROAD | | | | BEAVERCREEK | OH | 45431 |
| RHONDA SANDERS | PO BOX 320066 | | | | FLINT | MI | 48532-0002 |
| RHONDA SCARBERRY | 9484 W 500 N | | | | FARMLAND | IN | 47340-9384 |
| RHONDA SCOTT | PO BOX 144 | | | | ELLSWORTH | OH | 44416-0144 |
| RHONDA SMITH | 9260 E COUNTY ROAD 1150 S | | | | GALVESTON | IN | 46932-8812 |
| RHONDA SPINA | 964 SUNNYBEACH BLVD | | | | WHITE LAKE | MI | 48386-2083 |
| RHONDA SPIRES | 1301 13TH ST | | | | BEDFORD | IN | 47421-3224 |
| RHONDA STANCZYK | 1430 BELL RD | | | | CHAGRIN FALLS | OH | 44022-4245 |
| RHONDA STARICK | 366 FERNBARRY DR | | | | WATERFORD | MI | 48328-2506 |
| RHONDA STAUB | 3663 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9268 |
| RHONDA STRANDBERG | W 13509 COUNTY RD | | | | GLEASON | WI | 54435 |
| RHONDA STRIKE | 424 OAK RIDGE CT | | | | FORT ATKINSON | WI | 53538-2834 |
| RHONDA SWEENEY | 5239 GLASGOW RD | | | | OAKLAND | KY | 42159-6823 |
| RHONDA TAYLOR | 3211 PREAKNESS WAY | | | | LANSING | MI | 48906-9094 |
| RHONDA TERRYAH | 5350 GROVELAND RD | | | | HOLLY | MI | 48442-9468 |
| RHONDA TRICKEL | 4901 CANYON TRL N APT 2706 | | | | EULESS | TX | 76040-8761 |
| RHONDA TURNER | 527 3RD AVE APT 4 | | | | NEW BRIGHTON | PA | 15066-1759 |
| RHONDA TUTTLE | 7171 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7622 |
| RHONDA UTLEY | 2100 IMLAY CITY RD | | | | LAPEER | MI | 48446-3260 |
| RHONDA VISCONTI | | | | | | | |
| RHONDA VORE | 550 E MAIN ST | | | | PERU | IN | 46970-2610 |
| RHONDA WAGERS | 4042 E TAYLOR SCHOOL RD | | | | HAMILTON | OH | 45011-9666 |
| RHONDA WAITES | 2135 WATERBURY RD | | | | LAKEWOOD | OH | 44107-6223 |
| RHONDA WALKER | 17192 MONICA ST | | | | DETROIT | MI | 48221-2602 |
| RHONDA WALKER FOUNDATION | PO BOX 251746 | | | | WEST BLOOMFIELD | MI | 48325-1746 |
| RHONDA WARNER | 3927 KEMP RD | | | | BEAVERCREEK | OH | 45431-2309 |
| RHONDA WASHINGTON | 282 S SANFORD ST | | | | PONTIAC | MI | 48342-3149 |
| RHONDA WEILEMAN | 1428 E 60TH ST APT 102 | | | | ANDERSON | IN | 46013-3050 |
| RHONDA WENDLING | | | | | | | |
| RHONDA WHITE | 1334 N DYE RD | | | | FLINT | MI | 48532-2215 |
| RHONDA WHITE | 8901 TRILLIUM DR | | | | YPSILANTI | MI | 48197-9499 |
| RHONDA WILLIAMS | 21919 DAVEEN DR | | | | ELKMONT | AL | 35620-7153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHONDA WINFREY | 5675 N 36TH ST | | | | MILWAUKEE | WI | 53209-4005 |
| RHONDA WOODS | 2623 P.O. BOX | | | | GADSDEN | AL | 35903 |
| RHONDAL FERGUSON | 319 3RD AVE | | | | WINDER | GA | 30680-1607 |
| RHONDALYN STINSON | 1104 REMINGTON RANCH RD | | | | MANSFIELD | TX | 76063-5732 |
| RHONDIA SELMON | 23717 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075-3251 |
| RHONE HOWARD (471793) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| RHONE JR, RAY V | 20080 WEYBRIDGE ST APT 302 | | | | CLINTON TOWNSHIP | MI | 48036-2479 |
| RHONE JR, RAY VON | 20080 WEYBRIDGE ST APT 302 | | | | CLINTON TOWNSHIP | MI | 48036-2479 |
| RHONE, BERTHA MAE | 15765 LENORE | | | | REDFORD | MI | 48239 |
| RHONE, CORZAL D | 17347 ROSELAWN ST | | | | DETROIT | MI | 48221-2554 |
| RHONE, CRYSTAL C | 37815 JOY RD APT 201 | | | | WESTLAND | MI | 48185-5716 |
| RHONE, CRYSTAL CHANTEL | 37815 JOY RD APT 201 | | | | WESTLAND | MI | 48185-5716 |
| RHONE, EDWARD E | 373 COLLINSWOOD DR | | | | STONEWALL | LA | 71078-9516 |
| RHONE, HOWARD | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| RHONE, HOWARD | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| RHONE, JAMES | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| RHONE, MABEL E | 4550 OVERLOOK DR NE APT 153 | | | | SAINT PETERSBURG | FL | 33703 |
| RHONE, MILTON | 11699 ROSEMONT AVE | | | | DETROIT | MI | 48228-1132 |
| RHONE, RICHARD E | 2928 DELMAR BLVD | | | | SAINT LOUIS | MO | 63103-1355 |
| RHONE, ROBERT L | PO BOX 523 | | | | CHOCTAW | OK | 73020-0523 |
| RHONE, SHIRLEY A | 11699 ROSEMONT AVE | | | | DETROIT | MI | 48228-1132 |
| RHONE, SIDNEY | 19467 PRAIRIE ST | | | | DETROIT | MI | 48221-1727 |
| RHONE, TODD W | 3252 MICHAEL DR | | | | SAINT CHARLES | MO | 63301-0169 |
| RHONE-POULENC, INC. | CN 5266 | | | | PRINCETON | NJ | 08543 |
| RHONE-SCRIVEN, LINDA | 3800 MEGHAN DR APT 3A | | | | BALTIMORE | MD | 21236-5475 |
| RHONEMUS, CHARLES R | 1954 CANADA RD. | | | | LYNCHBURG | OH | 45142-9670 |
| RHONEMUS, CHARLES R | 1954 CANADA RD | | | | LYNCHBURG | OH | 45142-9670 |
| RHONEMUS, DANIEL E | 812 W WAID AVE | | | | MUNCIE | IN | 47303-1709 |
| RHONEMUS, JACK H | 1316 WILLOW TREE DR | | | | WOODSTOCK | GA | 30188-4604 |
| RHONEY JR, WILLIAM | 8218 KING RD | | | | MERIDIAN | MS | 39305-8884 |
| RHONEY SIDNEY (459282) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RHONEY WILSON | 101 DAVIS DR | | | | CARTERSVILLE | GA | 30120-2408 |
| RHONEY, ROBERT L | 1406 BETHEL RD | | | | MORGANTON | NC | 28655-8309 |
| RHONEY, SIDNEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RHONI CLARK | 4730 KENTFIELD DR | | | | TROTWOOD | OH | 45426-1822 |
| RHORER JR, FRANKLIN E | 1707 NW 18TH ST | | | | CAPE CORAL | FL | 33993-4949 |
| RHORER, HOYT | 560 S OHIO ST | | | | MARTINSVILLE | IN | 46151-2223 |
| RHORER, LOYNETA C | 2336 MINDY CT | | | | ANDERSON | IN | 46017-9674 |
| RHORING, LAWRENCE | 6312 RAPIDFALL DR NE | | | | BELMONT | MI | 49306-9259 |
| RHOSHANDA R HAYES | 38   COWART AVE | | | | DAYTON | OH | 45417-2124 |
| RHOTEN CURTIS | 2195 FRIZZELLBURG RD | | | | WESTMINSTER | MD | 21158-3637 |
| RHOTEN, CHARLES S | 11415 TEFT RD | | | | SAINT CHARLES | MI | 48655-9560 |
| RHOTEN, JUNIOR L | 9243 S COUNTY RD 775 E | | | | CARBON | IN | 47837 |
| RHOTEN, RONALD L | 14501 W COUNTY ROAD 400 S | | | | DALEVILLE | IN | 47334-9613 |
| RHOTON, BARBARA | 3505 CRESTVIEW AVE | | | | LEBANON | OH | 45036-1005 |
| RHOTON, E C | 116 BRIAR RD | | | | OAK RIDGE | TN | 37830-4612 |
| RHOTON, EVELYN M | 837 ALMOND AVE | | | | DAYTON | OH | 45417 |
| RHOTON, JAMES A | RR 1 | | | | WILLIAMSTOWN | KY | 41097 |
| RHOTON, JAMES W | 2465 CHIPMAN RIDGE RD | | | | WILLIAMSTOWN | KY | 41097-3221 |
| RHOTON, JAY M | 9841 S 300 W | | | | PONETO | IN | 46781-9714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RHOTON, JAY MILTON | 0873 E 1200 S | | | | MONTPELIER | IN | 47359-9553 |
| RHOTON, METTA L | 3421 PINNACLE RD | | | | DAYTON | OH | 45418-2918 |
| RHOTON, MITCHELL | 119 CARL RODGER RD | | | | MOSS | TN | 38575-6408 |
| RHOTON, RAY G | PO BOX 961 | | | | LELAND | MI | 49654-0961 |
| RHR CORP | 930 E HANNA AVE | | | | INDIANAPOLIS | IN | 46227-1306 |
| RHR SERVICE INC | 2605 DURHAM RD | PO BOX 702 | | | BRISTOL | PA | 19007 |
| RHSGROUP 2003 INC | RICHARD HALE SHAW GROUP | 2533 N. CARSON ST SUITE 1605 | | | CARSON CITY | NV | 89706 |
| RHUDEN BURNHEIMER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RHUDY MICHAEL D | 1814 ROAD 175 | | | | EMPORIA | KS | 66801-8133 |
| RHUDY, BURLEY L | 32135 OLIVE BRANCH LN | | | | DAMASCUS | VA | 24236-2603 |
| RHUDY, SALLY E | 32135 OLIVE BRANCH LANE. | | | | DAMASCUS | VA | 24236 |
| RHUE, CATHERINE A | 4005 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1912 |
| RHUE, CATHERINE A. | 4005 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1912 |
| RHUE, DONALD R | 2831 WISNER | | | | WATERFORD | MI | 48329-2890 |
| RHUE, DOROTHY O | 4081 CLAYTON RD #105 | | | | CONCORD | CA | 94521 |
| RHUE, JUDITH M | 1918 LANGDON RD | | | | RANSOMVILLE | NY | 14131-9765 |
| RHUE, RUSSELL B | 4005 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1912 |
| RHUEMUS HOLMES | 229 WAINWRIGHT ST | | | | NEWARK | NJ | 07112-1226 |
| RHUETTA BELL | 201 W BIG BEAVER RD STE 600 | | | | TROY | MI | 48084-4161 |
| RHUFUS ELLIS | 33565 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1161 |
| RHULE, BRADY D | 224 ORCHARD HILL DR | | | | DAYTON | OH | 45449 |
| RHULE, CAMILLE F | 7918 CEDAR STONE LN | | | | POWELL | TN | 37849-5468 |
| RHULE, CASSANDRA J | 1507 HATFIELD DR | | | | FRANKLIN | TN | 37064-5386 |
| RHULE, DANIEL A | 7280 BLANEY RD | | | | DELAWARE | OH | 43015-9102 |
| RHULE, DWAYNE L | 3713 W 1000 S | | | | PENDLETON | IN | 46064-9523 |
| RHULE, HULAN | 1030 CRAWFORD RD | | | | NEW LEBANON | OH | 45345-9408 |
| RHULE, JOHN | 158 SUNSET DR | | | | LAKE ALFRED | FL | 33850-9109 |
| RHULE, LARRY D | 100 POPLAR ROAD | | | | FRANKLIN | TN | 37064-5231 |
| RHULE, LARRY D | 100 POPLAR STREET | | | | FRANKLIN | TN | 37064-7064 |
| RHULE, VERVAN D | 7918 CEDAR STONE LN | | | | POWELL | TN | 37849-5468 |
| RHUM, CHARLES D | 3964 E 100 S | | | | MARION | IN | 46953-9620 |
| RHUM, CHRISTINE | 1616 W 7TH ST | | | | MUNCIE | IN | 47302-2189 |
| RHUM, DONNIE D | 1217 14TH ST | | | | BEDFORD | IN | 47421-3228 |
| RHUM, REBECCA L | 3964 E 100 S | | | | MARION | IN | 46953-9620 |
| RHUM, WILLIAM G | 1206 S WASHINGTON ST | | | | KOKOMO | IN | 46902-6349 |
| RHYAN JR, HAROLD L | 481 OLIVER SMITH RD | | | | FLINTVILLE | TN | 37335-5350 |
| RHYAN, GERALD L | 1378 RUBY ANN DR | | | | SAGINAW | MI | 48601-9761 |
| RHYAN, HAROLD L | 1925 NW 43RD ST APT 32F | | | | GAINESVILLE | FL | 32605-3464 |
| RHYAN, PAMELA ANN | PO BOX 513 | | | | MOUNTAIN HOME | NC | 28758-0513 |
| RHYAN, RICHARD M | 3202 BEECHWOOD AVE | | | | FLINT | MI | 48506-3045 |
| RHYANT, LEE E | 3926 FORT TRL NE | | | | ROSWELL | GA | 30075-2078 |
| RHYANT, RICHARD A | 5686 N OLD SETTLERS RD | | | | MORGANTOWN | IN | 46160 |
| RHYDONIA PILLARS | 7032 WINBURN DR | | | | GREENWOOD | LA | 71033-3218 |
| RHYMER, CHARLES E | 114 ADAMS CT | | | | HARROGATE | TN | 37752-3931 |
| RHYMER, CLYDE | 5445 COUNTRY LN | | | | FLINT | MI | 48506-1019 |
| RHYMER, LOIS | 2594 UTICA AVE | | | | HAMILTON | OH | 45011-5012 |
| RHYMER, LOIS | 2594 UTICA DR | | | | HAMILTON | OH | 45011-5012 |
| RHYMER, MICHAEL | PO BOX 10206 | | | | ST THOMAS | VI | 00801-3206 |
| RHYMES LORRAINE | 24098 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48033-2525 |
| RHYMES, DAMISO K | 24098 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48033-2525 |
| RHYMES, LORRAINE | 24098 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48033-2525 |
| RHYMES, ROBERT L | 3813 OMAHA AVE | | | | LORAIN | OH | 44055-2309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RHYNARD, BAISEL L | 11570 WATSON RD | | | | BATH | MI | 48808-9489 |
| RHYNARD, CORRIE M | 3405 BUZZELL RD | | | | GLADWIN | MI | 48624-1807 |
| RHYNARD, DENNIS J | 4390 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9005 |
| RHYNARD, MADELINE J | 4390 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9005 |
| RHYNDRESS, ALBERT G | 402 N DIANE CT | | | | STANDISH | MI | 48658-9702 |
| RHYNDRESS, LAGORA E | 7370 CRYSTAL LAKE DR APT 1 | | | | SWARTZ CREEK | MI | 48473 |
| RHYNE JR, WILLIAM J | 5055 BARRETT DR | | | | SWARTZ CREEK | MI | 48473-8213 |
| RHYNE JR, WILLIAM JAY | 5055 BARRETT DR | | | | SWARTZ CREEK | MI | 48473-8213 |
| RHYNE, DENNIS M | 13152 CICERO AVE | PO BOX 166 | | | CRESTWOOD | IL | 60445-1470 |
| RHYNE, DENNIS M | 1829 N ARBOGAST ST APT OH | | | | GRIFFITH | IN | 46319 |
| RHYNE, JUANITA | 818 N INDIANA AVE | | | | KOKOMO | IN | 46901-3340 |
| RHYNE, MARGUERITE | PO BOX 19 | | | | HUBBARD LAKE | MI | 49747-0019 |
| RHYNE, MICHAEL R | 11054 WOODWARD DR | | | | BYRON | MI | 48418-9014 |
| RHYNE, MICHAEL ROBERT | 11054 WOODWARD DR | | | | BYRON | MI | 48418-9014 |
| RHYNE, PAULA G | 624 W MEADECREST DR | | | | KNOXVILLE | TN | 37923-2436 |
| RHYNE, ROBERT J | 2345 TANDY DR | | | | FLINT | MI | 48532-4959 |
| RHYNEER, RONALD G | 8278 CEDAR FORK RD | | | | NEW HAVEN | MO | 63068-2531 |
| RHYNER, CAROL L | PO BOX 172 | | | | ELKMONT | AL | 35620-0172 |
| RHYNER, DAVID W | 1518 LAFAYETTE ST | | | | JANESVILLE | WI | 53546-2414 |
| RHYNER, LILLIAN M | 4546 S CORUER'S ROCK RD | | | | CLINTON | WI | 53525 |
| RHYNER, RICHARD P | 2371 N 116TH ST | | | | WAUWATOSA | WI | 53226-1109 |
| RHYNES, LILLIE I | 9306 MACKENZIE RD | | | | ST LOUIS | MO | 63123-4427 |
| RHYS PRESTON | 5676 BROADWAY ST | | | | LANCASTER | NY | 14086-2319 |
| RHYTHM CORP | 283-3 GOKYUCHO | | | HAMAMATSU SHIZUOKA JP 430-0831 JAPAN | | | |
| RHYTHM NORTH AMERICA | 549 VISTA DR | FRMLY BIG BEND TECHNOLOGY INC | | | SPARTA | TN | 38583-1360 |
| RHYTHM NORTH AMERICA CORP | 549 VISTA DR | | | | SPARTA | TN | 38583-1360 |
| RI-GO LIFT TRUCK LTD | 175 COURTLAND AVE | | | CONCORD ON L4K 4T2 CANADA | | | |
| RI/RMC ACQUISITION, LTD. | DANIEL AGNEW | 11400 RESEARCH BLVD | | | AUSTIN | TX | 78759-4154 |
| RIA | PO BOX 71687 | | | | CHICAGO | IL | 60694-1687 |
| RIA | 33317 TREASURY CTR | | | | CHICAGO | IL | 60694-3300 |
| RIAAN VAN ROOYEN | 17 RISSIK STR | 17 RISSIK STR | | LOUIS TRICHARDT SOUTH AFRICA | LOUIS TRICHARDT | | |
| RIABUCHA, MIKE | 13200 S RIDGEVIEW LOOP | | | | HARRISON | ID | 83833-8839 |
| RIABUCHA, PAULINE | 2741 CAMBELLGATE | | | | DRAYTON PLAINS | MI | 48329-3124 |
| RIACH, DONALD M | 68808 BLANCHARD ST | | | | STURGIS | MI | 49091-9244 |
| RIACHY, GEORGE A | 131 W STERLING WAY | | | | LEESBURG | FL | 34788-2785 |
| RIACHY, HELEN S | 1967 STATE RD NW | | | | WARREN | OH | 44481-9446 |
| RIAL, CARL B | 1995 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9094 |
| RIAL, EULOGIO | 2114 COUNTRY CLUB BLVD | | | | CAPE CORAL | FL | 33990-2500 |
| RIAL, PHILMORE C | 17111 FIREHOUSE RD | | | | CONROE | TX | 77385 |
| RIAL, PHILMORE C | SPC 47 | 17110 FIREHOUSE ROAD | | | CONROE | TX | 77385-4638 |
| RIALE ENTERPRISE | | | | | | | |
| RIALE I I I, RAYMOND S | 4609 OLD LINDEN HILL RD | | | | WILMINGTON | DE | 19808-2907 |
| RIALE III, RAYMOND S | 4609 OLD LINDEN HILL RD | | | | WILMINGTON | DE | 19808-2907 |
| RIALE, IRA P | 31 WEST JAMES ST. | | | | LANCASTER | PA | 17603 |
| RIALE, IRA PAUL | 31 WEST JAMES ST. | | | | LANCASTER | PA | 17603 |
| RIALE, RALPH W | 97 BENNETT AVE | | | | NORTH EAST | MD | 21901-6301 |
| RIALE, ROGER A | PO BOX 47 | | | | KEMBLESVILLE | PA | 19347-0047 |
| RIALE, SHERRY M | 97 BENNETT AVE | | | | NORTH EAST | MD | 21901-6301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIALE, THERESA L | 820 STATE RD | | | | WEST GROVE | PA | 19390-9514 |
| RIALL, NICHOLE D | | | | | | | |
| RIALL, WILLIAM R | 601 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1830 |
| RIALS CORNELIUS | RIALS, CORNELIUS | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RIALS III, ALBERT S | PO BOX 1192 | | | | BROOKHAVEN | MS | 39602-1192 |
| RIALS JR, HERBERT E | 2065 PHILLIPS AVE | | | | HOLT | MI | 48842-1325 |
| RIALS, CECIL F | 3961 MARIMBA ROAD | | | | HOLT | MI | 48842-8786 |
| RIALS, CECIL F | 3961 MARIMBA RD | | | | HOLT | MI | 48842-8786 |
| RIALS, CORNELIUS | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RIALS, GARY | 118 EAGLE LAKE DR | | | | WEST MONROE | LA | 71291-8752 |
| RIALS, JOANNE A | 122 CRISCO RD | | | | FLORENCE | MS | 39073-7636 |
| RIALS, JOHN P | 14534 BLACKSTONE ST | | | | DETROIT | MI | 48223 |
| RIALS, KIM Y | 701 MARTIN AVE | | | | BOAZ | AL | 35957 |
| RIALS, NELLIE J | 1974 E LINCOLN RD SE | | | | BROOKHAVEN | MS | 39601-8784 |
| RIALS, ROYCE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RIANO, HERMAN | 223 RED ROCK RD | | | | ROCHESTER | NY | 14626 |
| RIANO, RICHARD G | 51 WETSEL RD | | | | TROY | NY | 12182 |
| RIAPOS, IRENE | 2692 SUMMERBROOKE DR NORTHWEST | | | | KENNESAW | GA | 30152-2693 |
| RIAPOS, TOMAS J | POVAZSKA 36-8 | | TRENCIN 91101 SLOVAKIA | | | | |
| RIAS, DRAYTON D | 18931 LUMPKIN ST | | | | DETROIT | MI | 48234-1288 |
| RIASHI, MARK K | 872 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1814 |
| RIB RACK | 5304 DIXIE HWY | | | | WATERFORD | MI | 48329-1611 |
| RIBADENEIRA, M. X | 1440 W ELMWOOD AVE | | | | CLAWSON | MI | 48017-1362 |
| RIBADENEIRA, M. XAVIER | 1440 W ELMWOOD AVE | | | | CLAWSON | MI | 48017-1362 |
| RIBAI, PAUL E | 3323 MCCORMICK RD | | | | LAPEER | MI | 48446-8764 |
| RIBANT, RUTH H | 5712 WINDSPIRIT CT | | | | WATERFORD | MI | 48327-2917 |
| RIBAR, CECIL W | 5867 W COLUMBIA RD | C/O ELIZABETH A REEVES | | | MASON | MI | 48854-8704 |
| RIBAR, IRENE M | 7 PLEASANT CREEK CT | | | | FAIRFIELD | OH | 45014-4863 |
| RIBAR, JOSEPH D | 14312 AUBURNDALE ST | | | | LIVONIA | MI | 48154-4211 |
| RIBAR, JOSEPH DAVID | 14312 AUBURNDALE ST | | | | LIVONIA | MI | 48154-4211 |
| RIBAR, KENNETH R | 325 S PLAINFIELD AVE | | | | SOUTH PLAINFIELD | NJ | 07080-5033 |
| RIBAR, ROBERT C | 823 E FREDERICK AVE | | | | LANSING | MI | 48906-2009 |
| RIBARCHIK, CHERYL A | 3636 EMERY ST | | | | AKRON | MI | 48701-2504 |
| RIBARCHIK, JAMES D | 5092 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8225 |
| RIBARCHIK, MILDRED | 5092 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8225 |
| RIBARIC, PAMELA M | 4800 GREEN HOLLOW DR | | | | ORION | MI | 48359-2061 |
| RIBARICH, ROSS | 4040 SUNRISE CT | | | | WELLINGTON | NV | 89444-9414 |
| RIBARITS, JOHN | 124 GROTE ST | | | | BUFFALO | NY | 14207-2422 |
| RIBAS JR, ANTONIO | 1732 HILLWOOD DR | | | | DAYTON | OH | 45439-2526 |
| RIBAS, DENIS C | 7532 KATY DR | | | | DAYTON | OH | 45459-3617 |
| RIBAS, JOSEPH M | 4707 KEY DEER TER | | | | PARRISH | FL | 34219-5048 |
| RIBBE, DANIEL L TRUCKING INC | 510 W 5TH ST | | | | TILTON | IL | 61833-7469 |
| RIBBECK, ALBERT R | 7716 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3510 |
| RIBBECK, DOUGLAS A | 8150 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9046 |
| RIBBECK, WAYNE | 5788 LOCUST STREET EXTENSION | | | | LOCKPORT | NY | 14094-6504 |
| RIBBECK, WAYNE | 44 N MAIN ST | | | | MIDDLEPORT | NY | 14105-1037 |
| RIBBERT, MARGOT | 906 HOLIDAY AVE | | | | HAZELWOOD | MO | 63042-3326 |
| RIBBLE, KAREN | 14091 BIG CREST LANE | APT 109 | | | WOODBRIDGE | VA | 22191-5548 |
| RIBBLE, LAWRENCE | PO BOX 18 | | | | BARBEAU | MI | 49710-0003 |
| RIBBLE, MAURICE D | 10613 ALPINE AVE | | | | SPARTA | MI | 49345-9358 |
| RIBBLE, PATRICIA R | 11493 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9686 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIBBLE, PETER L | 7455 FINNEGAN RD | | | | JOHANNESBURG | MI | 49751-9704 |
| RIBBLE, WALTER J | 1697 BROCKWAY ST | | | | SAGINAW | MI | 48602-2646 |
| RIBBLE, WILLIAM T | 4423 MCCULLOCH RD | | | | BEAVERTON | MI | 48612-9754 |
| RIBBON FACTORY AWARDS | 600 N BROWN ST | | | | TITUSVILLE | PA | 16354-1222 |
| RIBBY, THOMAS B | 401 E KNIGHT ST | | | | EATON RAPIDS | MI | 48827-1354 |
| RIBECKY, ALOYSIUS J | 350 HOUSTON AVE APT 218 | | | | MUSKEGON | MI | 49441-1926 |
| RIBEIRO ANTONIO | RIBEIRO, ANTONIO | 549 HOWE AVE STE B | | | SHELTON | CT | 06484-3160 |
| RIBEIRO, AFONSO S | 580 MADISON AVE | | | | ELIZABETH | NJ | 07201-1560 |
| RIBEIRO, ALCIDES | 9712 CHARLESTON DR | | | | SHREVEPORT | LA | 71118-4206 |
| RIBEIRO, ANTONIO | 21 CONTINENTAL ST | | | | SLEEPY HOLLOW | NY | 10591 |
| RIBEIRO, ANTONIO | 7169 120TH AVE N | | | | WEST PALM BEACH | FL | 33412 |
| RIBEIRO, ANTONIO | CANNATELLI FRANK P LAW OFFICE OF | 549 HOWE AVE STE B | | | SHELTON | CT | 06484-3160 |
| RIBEIRO, CIPRIANO S | 493 DAVID AVE | | | | LEWISBURG | TN | 37091-3605 |
| RIBEIRO, FERNANDO | 4 PLEASANT PL | | | | KEARNY | NJ | 07032-1831 |
| RIBEIRO, JOSE F | 22 TREMONT DR | | | | EAST HANOVER | NJ | 07936-3323 |
| RIBEIRO, LUIZ C | 17500 GEORGIA AVE | | | | OLNEY | MD | 20832 |
| RIBEIRO, MARIO | 605A ARNETT ST | | | | ELIZABETH | NJ | 07202-2902 |
| RIBEIRO, ROSA MARIA | 18 PRINCE PATRICK LN | | | | PALM COSTA | FL | 32164 |
| RIBELIN, ROSEMARY | 768 SOUTH LAKEHURST DR. | | | | FRANKLIN | IN | 46131-8699 |
| RIBELIN, ROSEMARY | 768 S LAKEHURST DR | | | | FRANKLIN | IN | 46131-8699 |
| RIBELLI, ORLANDO | 8966 JACKSON ST | | | | MENTOR | OH | 44060-4322 |
| RIBEN, RUSSELL J | 2854 TREYBURN LN | | | | W BLOOMFIELD | MI | 48324-4108 |
| RIBER, GENEVA A | 8 CAISSON ST | | | | TROTWOOD | OH | 45426-3005 |
| RIBER, GEORGE E | 8 CAISSON ST | | | | TROTWOOD | OH | 45426-3005 |
| RIBER, LOUIS C | 308 MARTINDALE RD | | | | UNION | OH | 45322-3003 |
| RIBER, LOUIS C | 308 W MARTINDALE RD | | | | UNION | OH | 45322-3003 |
| RIBERA, ADAM | 2300 MARSH LN | APT 1212 | | | CARROLLTON | TX | 76006 |
| RIBERO STANLEY & EMILIA & | KAHN & ASSOCIATES LLC | 17220 NW 53RD CT | | | MIAMI GARDENS | FL | 33055-4041 |
| RIBLET, KATHLEEN S | 7043 WINDING TRL | | | | BRIGHTON | MI | 48116-9163 |
| RIBLET, PAUL A | 7043 WINDING TRL | | | | BRIGHTON | MI | 48116-9163 |
| RIBLEY, JAMES E | PO BOX 187 | | | | SPRING HILL | TN | 37174-0187 |
| RIBOVICH, STEVE | 6605 SENECA TRL | | | | MENTOR | OH | 44060-3420 |
| RIC ADER | 3502 ARAPAHOE TRL | | | | BEAVERTON | MI | 48612-8853 |
| RIC CARLOTTA | | | | | | | |
| RIC ECKSTEIN | 12490 QUIVIRA RD APT 3323 | | | | OVERLAND PARK | KS | 66213-2456 |
| RIC HOOTON | 9015 KINGSLEY DR | | | | ONSTED | MI | 49265-9495 |
| RIC WHITT | 28008 ETON ST | | | | WESTLAND | MI | 48186-5106 |
| RICA, CARMEN | PO BOX 1303 | | | | ADRIAN | MI | 49221-7303 |
| RICAMORE I I I, WILFRED P | N12-178 HWY M 95 | | | | CHANNING | MI | 49815 |
| RICAMORE, ATHLYNN G | 195 ORA RD | | | | OXFORD | MI | 48371-3229 |
| RICAPITO, FILOMENA | 20 SHADY GLEN COURT #2-G | | | | NEW ROCHELLE | NY | 10805-1810 |
| RICARD CARR | 27939 TAVISTOCK TRL | | | | SOUTHFIELD | MI | 48034-2101 |
| RICARD DOWELL | 128 W MANSFIELD AVE | | | | PONTIAC | MI | 48340-2658 |
| RICARD JR, ALFRED J | 88 MACARTHUR DR | | | | MILLBURY | MA | 01527-3547 |
| RICARD, ARMAND A | 29314 PRINCEVILLE DR | | | | SAN ANTONIO | FL | 33576-7932 |
| RICARD, ASILEE J | 3326 WESTBROOK | | | | SAGINAW | MI | 48601-6985 |
| RICARD, CHRISTOPHE T | 605 E GUNN RD | | | | ROCHESTER | MI | 48306-1815 |
| RICARD, EDWIN L | 2212 ALBERT ST | | | | ANDERSON | IN | 46012-3175 |
| RICARD, GERALD C | 59 DOWD AVE | | | | CANTON | CT | 06019-2437 |
| RICARD, LINDA | 8208 SPRINGDALE DR | | | | WHITE LAKE | MI | 48386-4544 |
| RICARD, MICHAEL J | 2045 CLUBVIEW DR | | | | HIGHLAND | MI | 48356-1305 |
| RICARDO | 40000 RICARDO DR | | | | BELLEVILLE | MI | 48111-1642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICARDO A. ACEVEDO | 15746 SWEETWATER CREEK DR | | | | HOUSTON | TX | 77095-1612 |
| RICARDO A. RODRIGUEZ | | | | | | | |
| RICARDO ACEVEDO | 903 WILLOW CREEK DR | | | | MANSFIELD | TX | 76063-2857 |
| RICARDO ARANGUREN TRUSTEE | RICARDO ARANGUREN | 3662 LAKE EDGE DR | | | BRIGHTON | MI | 48114 |
| RICARDO ARREDONDO | 5645 BRADEN ST | | | | DETROIT | MI | 48210-1912 |
| RICARDO AYALA | 2270 WATERFORD WAY NE | | | | GRAND RAPIDS | MI | 49525-3095 |
| RICARDO B KING | 181 TROUP ST | | | | ROCHESTER | NY | 14608 |
| RICARDO BALTRELL | 1507 CREEKPARK CT | | | | ARLINGTON | TX | 76018-2416 |
| RICARDO BAPTISTA | 25 OAKMONT LN | | | | JACKSON | NJ | 08527-4027 |
| RICARDO BELTRAN | 430 HYATT AVE | | | | CAMPBELL | OH | 44405-1440 |
| RICARDO BOTELLO | 426 BRYNFORD AVE | | | | LANSING | MI | 48917-2992 |
| RICARDO C LATHAM | 216 MARSTON ST | | | | DETROIT | MI | 48202-2542 |
| RICARDO CANAS | 3748 TREELAWN DR | | | | TOLEDO | OH | 43614-3567 |
| RICARDO CARRANZA | 2406 S VASSAR RD | | | | BURTON | MI | 48519-1350 |
| RICARDO CARSON | 112 RICHVIEW PL | | | | JACKSON | MS | 39206-3128 |
| RICARDO CHEW | 2617 GREENHILL LN | | | | FLINT | MI | 48507-1843 |
| RICARDO CHOLO | 8388 LOLA AVE | | | | STANTON | CA | 90680 |
| RICARDO CLEVES | | | | | | | |
| RICARDO CONSULTING ENGINEERS L | BRIDGE WKS SHOREMAN-BY-SEA | | | SHOREMAN-BY-SEA W SUSSEX GB BN43 5FG GREAT BRITAIN | | | |
| RICARDO CORTEZ | 1597 MORRELL ST | | | | DETROIT | MI | 48209-2163 |
| RICARDO CORTEZ | 1783 PINECROFT LN SW | | | | WYOMING | MI | 49519-4927 |
| RICARDO CRUZ | 2804 MOORGATE RD | | | | BALTIMORE | MD | 21222-4631 |
| RICARDO CRUZ | 240 DEER TRAIL AVE | | | | CANFIELD | OH | 44406-1019 |
| RICARDO DAVILA | 418 S MILL ST | | | | SAINT LOUIS | MI | 48880-1305 |
| RICARDO DAVIS | 8855 S KENWOOD AVE | | | | CHICAGO | IL | 60619-7033 |
| RICARDO DE LA FUENTE | PG RAOS S/N- MARINO DE LA FUENTE | | | SANTANDER 39011 SPAIN | | | |
| RICARDO DE LA GARZA | 4619 SAN DARIO AVE | | | | LAREDO | TX | 78041-5773 |
| RICARDO DELAFUENTE | 1630 W MANOGUE RD | | | | JANESVILLE | WI | 53545-9555 |
| RICARDO DELGADO | PO BOX 5971 | | | | SAGINAW | MI | 48603-0971 |
| RICARDO DIAZ | 108 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| RICARDO DURAN | 5649 MURLAND HOLW | | | | WHITE LAKE | MI | 48383-1351 |
| RICARDO E STUDEBAKER | 949 WILLOWDALE AVE | | | | DAYTON | OH | 45429-4754 |
| RICARDO ESTRADA | 2722 NORTON AVE | | | | LYNWOOD | CA | 90262-1734 |
| RICARDO F MORALES | 305 N 38 1/2 ST | | | | MCALLEN | TX | 78501-8104 |
| RICARDO FACUNDO | 525 N SHERMAN ST | | | | BAY CITY | MI | 48708-6535 |
| RICARDO FERNANDEZ | 136 ARLINGTON BLVD | | | | NORTH ARLINGTON | NJ | 07031-5731 |
| RICARDO GALLEGOS | 5850 BELT LINE RD APT 606 | | | | DALLAS | TX | 75254-7717 |
| RICARDO GALLEGOS | 6299 BELMAR DR | | | | SAGINAW | MI | 48603-3449 |
| RICARDO GALVEZ, ARACELI HERNANDEZ, | ELIZABETH SANDOVAL AND GERARDO LOERA | ATTN ROBERT L LANGDON | LANGDON & EMISON | PO BOX 220, 911 MAIN | LEXINGTON | MO | 64067 |
| RICARDO GALVEZ, ARACELI HERNANDEZ, | ELIZABETH SANDOVAL, GERARDO LOERA | C/O ROBERT L LANGDON, LANGDON & EMISON | P O BOX 220, 911 MAIN | | LEXINGTON | MO | 64067 |
| RICARDO GANZALES | 764 SAINT CLAIR ST | | | | PONTIAC | MI | 48340-2662 |
| RICARDO GARCIA | 119 W CHAPEL CHASE DR | | | | DECATUR | IN | 46733-7447 |
| RICARDO GARCIA | 9804 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-1200 |
| RICARDO GARCIA | 25609 DEBORAH | | | | REDFORD | MI | 48239-1755 |
| RICARDO GONZALES | 756 SAINT CLAIR ST | | | | PONTIAC | MI | 48340-2662 |
| RICARDO GONZALES | 3375 MAYBEE RD | | | | LAKE ORION | MI | 48359-1408 |
| RICARDO GONZALES | 747 SAINT CLAIR ST | | | | PONTIAC | MI | 48340-2685 |
| RICARDO GONZALEZ | 756 SAINT CLAIR ST | | | | PONTIAC | MI | 48340-2662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICARDO GONZALEZ | 1351 E. BOSTON AVE. | | | | YOUNGSTOWN | OH | 44502 |
| RICARDO GONZALEZ | 8502 WHITEFIELD ST | | | | DEARBORN HTS | MI | 48127-1191 |
| RICARDO GONZALEZ | 1611 LACKLAND ST | | | | ARLINGTON | TX | 76010-8220 |
| RICARDO GONZALEZ | 2672 MAPLECREST DR | | | | WATERFORD | MI | 48329-3180 |
| RICARDO GONZALEZ | 133 S PARKLANE DR NE | | | | GRAND RAPIDS | MI | 49505-3588 |
| RICARDO GONZALEZ | 13224 COMMUNITY ST | | | | SUN VALLEY | CA | 91352-3711 |
| RICARDO GONZALEZ | 4874 W 142ND ST | | | | HAWTHORNE | CA | 90250-6602 |
| RICARDO GRADO SR | 9858 N LEWIS AVE | | | | KANSAS CITY | MO | 64157-7851 |
| RICARDO GUASCO | 6207 SULTANA AVE | | | | TEMPLE CITY | CA | 91780-1554 |
| RICARDO GUERRERO | 5515 CRESTHILL DR | | | | FORT WAYNE | IN | 46804-4319 |
| RICARDO GUTIERREZ | 4475 SHERDIAN RDT | | | | SAGINAW | MI | 48601 |
| RICARDO GUTIERREZ | 778 N MAPLE GROVE AVE | | | | HUDSON | MI | 49247-1148 |
| RICARDO H DISALVO | 2210 GREEN ST | | | | MIDDLEBORO | MA | 02346 |
| RICARDO HEARN | 5116 SCENIC WAY | | | | OXFORD | MI | 48371-6248 |
| RICARDO HENDERSON | 4526 W SECOND STREET | | | | DAYTON | OH | 45417 |
| RICARDO HERNANDEZ | 23165 WEST FAIRWAY DRIVE | | | | WOODHAVEN | MI | 48183-3110 |
| RICARDO HERNANDEZ | 3902 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9516 |
| RICARDO HERNANDEZ | 10089 KOLB AVE | | | | ALLEN PARK | MI | 48101-1231 |
| RICARDO HERNANDEZ | 1544 S DOWLING ST | | | | WESTLAND | MI | 48186-4068 |
| RICARDO HERRERA | PO BOX 365 | | | | OAK CREEK | WI | 53154-0365 |
| RICARDO HOLGUIN | 422 N CATHERINE ST | | | | LANSING | MI | 48917-4904 |
| RICARDO HURD | 5416 COMO DR | | | | FORT WORTH | TX | 76107-7412 |
| RICARDO INC | 40000 RICARDO DR | DETROIT TECHNICAL CAMPUS | | | BELLEVILLE | MI | 48111-1641 |
| RICARDO INC | DETROIT TECHNICAL CENTER | 9059 SAMUEL BARTON DR | | | BELLEVILLE | MI | 48111-1641 |
| RICARDO INC | 40000 RICARDO DR | | | | BELLEVILLE | MI | 48111-1642 |
| RICARDO JACKSON | 18451 MARLOWE ST | | | | DETROIT | MI | 48235-2765 |
| RICARDO JAVIER QUIROZ GALVEZ | C/O ROBERT L LANGDON - LANGDON & EMISON | PO BOX 220 , 911 MAIN | | | LEXINGTON | MO | 64067 |
| RICARDO JAVIER QUIROZ GALVEZ | C/O ROBERT L LANGDON, LANGDON & EMISON | P O BOX 220, 911 MAIN | | | LEXINGTON | MO | 64067 |
| RICARDO K THOMAS | 1169 LANCELOT RD. | | | | CLINTON | MS | 39056 |
| RICARDO KERN | 9701 NE 55TH ST | | | | SPENCER | OK | 73084-1648 |
| RICARDO LACOSTA | 490 PINE BOUGH CT | | | | ALPHARETTA | GA | 30004-4538 |
| RICARDO LOPEZ | 11423 BARTEE AVE | | | | MISSION HILLS | CA | 91345-1214 |
| RICARDO LUGONES | 355 SCOTTSVILLE CROSSING RD | | | | MARSHALL | TX | 75672 |
| RICARDO LUMBRERAS | 2929 E FISHER RD | | | | BAY CITY | MI | 48706-3061 |
| RICARDO MANNING | 14221 HOBBY LN | APT 17205 | | | FORT WORTH | TX | 76155-3581 |
| RICARDO MARIN | 2403 FIELDING DR | | | | LANSING | MI | 48911-2477 |
| RICARDO MARIO EUENAV | PO BOX 633720 | | | | CINCINNATI | OH | 45263-20 |
| RICARDO MARSH | 811 RAINBOW DR | | | | KOKOMO | IN | 46902-3699 |
| RICARDO MARTINEZ | 3149 WOLF CREEK HWY | | | | ADRIAN | MI | 49221-9120 |
| RICARDO MARTINEZ | 604 E WALKER ST APT A | | | | SAINT JOHNS | MI | 48879 |
| RICARDO MAYORGA | 1310 N ELMIRA ST | | | | ANAHEIM | CA | 92801-1422 |
| RICARDO MEDA TECHNICAL SERVICE | 17515 W 9 MILE RD | STE 1075 | | | SOUTHFIELD | MI | 48075-4425 |
| RICARDO MEDA TECHNICAL SERVICE | 17515 W 9 MILE RD STE 1075 | | | | SOUTHFIELD | MI | 48075-4424 |
| RICARDO MEDA TECHNICAL SERVICES LLC | 24901 NORTHWESTERN HWY STE 313 | | | | SOUTHFIELD | MI | 48075-2207 |
| RICARDO MEDA TECHNICAL SERVICES LLC | 17515 WEST 9 MILE ROAD | | | | SOUTHFIELD | MI | 48075-4403 |
| RICARDO MELENDEZ | 4915 NW GATEWAY AVE APT 5 | | | | RIVERSIDE | MO | 64150-3628 |
| RICARDO MESINA | 5301 S LINCOLN BLVD | | | | MARION | IN | 46953-6202 |
| RICARDO MITUTA | PO BOX 9022 | C/O GM JAPAN-ISUZU | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICARDO MORALES | 305 N 38 1/2 ST | | | | MCALLEN | TX | 78501-8104 |
| RICARDO MORENO | 6415 EMERSON DR | | | | NEW PORT RICHEY | FL | 34653-1716 |
| RICARDO NACIANCENO | 43356 SAUVIGNON BLVD | | | | STERLING HTS | MI | 48314-2063 |
| RICARDO NARVAEZ | 6460 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2454 |
| RICARDO NORTH/BELLEV | 9059 SAMUEL BARTON DR | | | | BELLEVILLE | MI | 48111-1641 |
| RICARDO NORTH/NOVI | 41461 W 11 MILE RD | | | | NOVI | MI | 48375-1855 |
| RICARDO NOVOA | 83 CARRIAGE LN | | | | NEWTON | NJ | 07860-1935 |
| RICARDO ORTIZ | 1789 W 500 N | | | | DECATUR | IN | 46733-9523 |
| RICARDO PAGE | 1187 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1645 |
| RICARDO PARDO | 937 PROVANCE AVE | | | | SANTA MARIA | CA | 93458-7332 |
| RICARDO PAYNE | 8134 QUEENBORO CT | | | | FORT WAYNE | IN | 46835-9175 |
| RICARDO PAZ | | | | | | | |
| RICARDO PELLAFONE | 4240 RIDGE SIDE DR | | | | ROCHESTER | MI | 48306-4613 |
| RICARDO PEREZ | 6167 W COURT ST | | | | FLINT | MI | 48532-3240 |
| RICARDO PLATA | 5038 PALADIN DR | | | | SHELBY TWP | MI | 48316-5735 |
| RICARDO PLC | 40000 RICARDO DR | DETROIT TECHNICAL CAMPUS | | | BELLEVILLE | MI | 48111-1642 |
| RICARDO QUINTELA PACHECO | ESTRADA CACHOEIRA | CONDO VALE DA UNIAO LOTE 62 | | 25725-040 PETROPOLIS RJ BRAZIL | | | |
| RICARDO RAMIREZ | 3100 ISLAND HWY | | | | CHARLOTTE | MI | 48813-8749 |
| RICARDO RAMIREZ | 118 S CEDAR ST | | | | OWOSSO | MI | 48867 |
| RICARDO RAMIREZ | 5216 YAGER DR # 82911 | | | | LEWISVILLE | TX | 75056 |
| RICARDO RASCON | 11613 E 27TH ST | | | | YUMA | AZ | 85367-4969 |
| RICARDO REID | 915 BOSUNS DR | | | | FORT WAYNE | IN | 46819-2635 |
| RICARDO RENDON | 5700 SHAFER ST | | | | LANSING | MI | 48910 |
| RICARDO RESENDEZ | 611 DAKOTA PL | | | | DEFIANCE | OH | 43512-3668 |
| RICARDO REYES | 3410 RUST AVE | | | | SAGINAW | MI | 48601-2458 |
| RICARDO REYES | 638 E BISHOP AVE | | | | FLINT | MI | 48505-3346 |
| RICARDO RIVERA JR | 12679 ENCLAVE DR | | | | ORLANDO | FL | 32837-6203 |
| RICARDO RIVERS | 12750 FILBERT ST | | | | DETROIT | MI | 48205-3937 |
| RICARDO RIZZO | 11619 SW 72ND CIR | | | | OCALA | FL | 34476-3613 |
| RICARDO ROCHA | 4922 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910-5614 |
| RICARDO RODRIGUEZ | 2522 TIFFIN ST | | | | FLINT | MI | 48504-7704 |
| RICARDO ROEL ESQUIVEL | C/O GARCIA & MARTINEZ LLP | 10113 N 10TH ST STE H | | | MCALLEN | TX | 78504 |
| RICARDO ROMERO | 582 FAIROAKS DR | | | | SAGINAW | MI | 48638-6151 |
| RICARDO RUDOLPH | 1234 SHARON ST | | | | WESTLAND | MI | 48186-5046 |
| RICARDO RUNIMAS | 8534 S KEELER AVE | | | | CHICAGO | IL | 60652-3612 |
| RICARDO SALINAS | 27512 MILL CREEK DR | | | | BROWNSTOWN TWP | MI | 48183-5927 |
| RICARDO SALINAS | 6103 VALLEY TREE | EMERALD VALLEY | | | SAN ANTONIO | TX | 78250-6407 |
| RICARDO SANCHEZ | 1719 PIERCE RD | | | | LANSING | MI | 48910-5268 |
| RICARDO SANCHEZ | 2500 PLAZA ST | | | | ARLINGTON | TX | 76010-3217 |
| RICARDO SANCHEZ JR | 14291 BANNER ST | | | | TAYLOR | MI | 48180-4654 |
| RICARDO SANTOS | 31 BELLMORE LN | | | | PONTIAC | MI | 48340-1203 |
| RICARDO SAUCEDA | 4728 BRISTOL ST | | | | LANSING | MI | 48910-6109 |
| RICARDO SERNA | 15392 JACKSON | | | | MIDWAY CITY | CA | 92655-1519 |
| RICARDO SILVA | 28726 HERNDONWOOD DR | | | | FARMINGTN HLS | MI | 48334-5235 |
| RICARDO SILVA | 2425 CAPITOL CT | | | | TULARE | CA | 93274-8341 |
| RICARDO SMITH | 30860 ROCK CREEK DRIVE | | | | SOUTHFIELD | MI | 48076-5361 |
| RICARDO SOFTWARE | 48000 RICARDO DRIVE, VAN BUREN TWP | | | | BELLEVILLE | MI | 48111 |
| RICARDO SORIA | 10114 N LANE DR | | | | KANSAS CITY | MO | 64157-7862 |
| RICARDO STEVENSON | 5868 FELLRATH ST | | | | TAYLOR | MI | 48180-1136 |
| RICARDO STUBBS | 1111 LOCHHEAD AVE | | | | FLINT | MI | 48507-2803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICARDO TENORIO | 4197 CARNEGIE ST | | | | WAYNE | MI | 48184-2136 |
| RICARDO TORRES | 9 GRACE CT | | | | MERIDEN | CT | 06450-6610 |
| RICARDO TREVINO | 2150 N MCCORD RD APT A-11 | | | | TOLEDO | OH | 43615-3055 |
| RICARDO UK LIMITED | ATTN: SOFTWARE ADMINISTRATION | SHOREHAME TECHNICAL CENTRE | BRIDGE WORKS | SHOREHAM-BY-SEA WEST SUSSEX BN43 5FG GREAT BRITAIN | | | |
| RICARDO UK LTD | RICARDO CONSULTING ENGINEERS | SHOREHAM TECHNICAL CENTRE | SEA W SUSSEX BN435FG | UNITED KINGDOM GREAT BRITAIN | | | |
| RICARDO UK LTD | SHOREHAM TECHNICAL CENTER | SHOREHAM-BY-SEA W SUSSEX BN43 | | 5FG UNITED KINGDOM GREAT BRITAIN | | | |
| RICARDO UK LTD | SOUTHAM ROAD RADFORD SEMELE | LEAMINGTON SPA CV31 1FQ | | WARWICKSHIRE GREAT BRITAIN | | | |
| RICARDO UPCHURCH | 5483 FOX CHASE TRAIL | | | | GALENA | OH | 43021-7026 |
| RICARDO URBINA | 7200 W HIDDEN LK | | | | PERRY | MI | 48872-8167 |
| RICARDO VASQUEZ | 10002 TIFFANY DR | | | | FORT WAYNE | IN | 46804-3958 |
| RICARDO VASQUEZ | 5416 E 23RD ST | | | | KANSAS CITY | MO | 64127-2934 |
| RICARDO VASQUEZ | 1131 ELMDALE PL | | | | DALLAS | TX | 75224-1203 |
| RICARDO VASQUEZ | 621 SUNDOWN DR | | | | INDEPENDENCE | MO | 64054-1753 |
| RICARDO VELA | 54268 BERRYFIELD | | | | MACOMB | MI | 48042-2242 |
| RICARDO VILLARREAL | 804 NORTH CHIPMAN STREET | | | | OWOSSO | MI | 48867-2146 |
| RICARDO VILLARREAL | 12145 GAGE RD | | | | HOLLY | MI | 48442-8339 |
| RICARDO VIVEROS | 3625 SW 40TH ST | | | | OKLAHOMA CITY | OK | 73119-2919 |
| RICARDO W WHITE | 2720 DELLA DR | | | | DAYTON | OH | 45408-2432 |
| RICARDO WILLIAMS | 264 STOCKBRIDGE AVE | | | | BUFFALO | NY | 14215-1526 |
| RICARDO WILSON | 17385 AVILLA BLVD | | | | LATHRUP VILLAGE | MI | 48076-2851 |
| RICARDO YBARRA | 5108 S EAST AVE | | | | OKLAHOMA CITY | OK | 73129-8836 |
| RICARDO YRLAS | 3369 SWARTZ ST | | | | FLINT | MI | 48507-1116 |
| RICARDO ZAYAS | 73 BARTHOLF RD | | | | ROCHESTER | NY | 14616 |
| RICARDO, ADOLFO | | | | | | | |
| RICARDO, ALFREDO | | | | | | | |
| RICARDO, DAYLET | 13771 SW 157TH TER | | | | MIAMI | FL | 33177-1276 |
| RICARDO, INC. | 40000 RICARDO DR | | | | BELLEVILLE | MI | 48111-1642 |
| RICARDO, INC. | 9059 SAMUEL BARTON DR. | | | | BELLEVILLE | MI | 48111 |
| RICARDO, IRMA | | | | | | | |
| RICARDO, JUANA | | | | | | | |
| RICARDO, ROBERTO | POHL MICHAEL A LAW OFFICES OF | 12379 FM 149 RD | | | MONTGOMERY | TX | 77316-9273 |
| RICARDO, ROBERTO | RON SIMON ESQUIRE | 2929 ALLEN PKWY FL 42 | | | HOUSTON | TX | 77019-7101 |
| RICARDO, ROBERTO | GOMEZ LAW FIRM | 625 BROADWAY STE 1104 | | | SAN DIEGO | CA | 92101-5418 |
| RICART CHEVROLET | 100 S HAMILTON RD | | | | COLUMBUS | OH | 43213-2013 |
| RICAU, PATRICIA C | 2504 N ATLANTA ST | | | | METAIRIE | LA | 70003-5312 |
| RICAURTE, CLAUDIA M | 511 PARK AVE | | | | ROYAL OAK | MI | 48067-1731 |
| RICCA, JOANN | 10 42 JACKSON AVENUE | | | | LONG ISLAND CITY | NY | 11101 |
| RICCA, JOSEPH | 66 IRA AVE | | | | COLONIA | NJ | 07067-2412 |
| RICCARDA JENKINS | 173 CRESTFIELD PL | | | | FRANKLIN | TN | 37069-1843 |
| RICCARDA MILLER | 8201 MIDDLE ST | | | | WAYNESVILLE | OH | 45068-9725 |
| RICCARDI, DANIEL | 9397 BECHTEL RD | | | | ELYRIA | OH | 44035-4319 |
| RICCARDI, JOHN F | 908 BING LANE | | | | CHARLOTTESVLE | VA | 22903-4048 |
| RICCARDI, LILLIAN J | 125 LORIAN DR | | | | NORTH SYRACUSE | NY | 13212-4248 |
| RICCARDI, PETER | 99 OGDEN PARMA TOWN LINE RD | | | | SPENCERPORT | NY | 14559-9588 |
| RICCARDI, ROSE | 99 OGDEN PARMA TOWN LINE RD | | | | SPENCERPORT | NY | 14559-9588 |
| RICCARDO BASSO | VIA EDOARDO JENNER 7/5 | 16146 GENOVA | ITALY | | | | |
| RICCARDO BONASSO | VIA PANAMA 92 | | | 00198 ROMA ITALY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICCARDO DILISIO | 17 LINN PL | | | | YONKERS | NY | 10705-2509 |
| RICCARDO FERRARI | VIA ZUCCHI FALCINA 22 | | | | | | |
| RICCARDO PICCOLO | VIALE DEI SANTI PIETRO E PAOLO, 34 | | | | ROME | | 00144 |
| RICCARDO SCAPPI | ORAZIO | | | | | | |
| RICCARDO VALENTINI | VIA VERGA 135 | | | | CINISELLO BALSAMO | | 20092 |
| RICCELLI, KATHLEEN A | 2711 SWEETBRIER DR | | | | SANDUSKY | OH | 44870 |
| RICCELLI, MICHAEL D | 2711 SWEETBRIAR DR | | | | SANDUSKY | OH | 44870-5626 |
| RICCELLI, RICHARD F | 1413 BRAZOS TRL | | | | PLANO | TX | 75075-6804 |
| RICCHETTI INC | 1001 G ST NW STE 700 E | | | | WASHINGTON | DC | 20001 |
| RICCHETTI, INC | MR. STEVE RICCHETTI | 1001 G STREET, NW | SUITE 600 EAST | | WASHINGTON | DC | 20001 |
| RICCHI, RICHARD D | 3960 SCHOLTZ RD | | | | LAPEER | MI | 48446-8614 |
| RICCHIAZZI, JOSEPH L | 2800 HOMEYER RD | | | | NORTH TONAWANDA | NY | 14120-1026 |
| RICCHIAZZI, JOSEPH LEANARD | 2800 HOMEYER RD | | | | NORTH TONAWANDA | NY | 14120-1026 |
| RICCHIUTI FRANCESCO | VIA CAVALLOTTI 7 | | | 74100 TARANTO ITALY | | | |
| RICCHIUTI, PATRIZIA | APT 8 | 34476 STONE COURT | | | WILOUGHBY HLS | OH | 44094-2982 |
| RICCHIUTI, THERESA G | 462 BIRCH ST | | | | KENNETT SQUARE | PA | 19348-3610 |
| RICCI AUTOMOTIVE | 1089 ELM STREET | | | PORT COLBORNE ON L3K 5V4 CANADA | | | |
| RICCI B DAWSON | 71 MICHAEL WAY | | | | DURANGO | CO | 81301-7243 |
| RICCI FRANCESCO | VIA NAZIONALE, 23 | | | | MOZZAGROGNA  CH | | 66030 |
| RICCI J JOHNSON | 6501 N HIMES AVE APT 304 | | | | TAMPA | FL | 33614-4059 |
| RICCI JOHNSON | 6501 N HIMES AVE APT 304 | | | | TAMPA | FL | 33614-4059 |
| RICCI JR, THEODORE | 118 MORGAN CT | | | | FRANKLIN | OH | 45005 |
| RICCI RON (447243) - RICCI RON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RICCI, ALBERT A | 1310 CHESTER ST | | | | ANDERSON | IN | 46012-4335 |
| RICCI, ANTONIO | 223 WHISPERING PINES CIR | | | | ROCHESTER | NY | 14612-2740 |
| RICCI, CHARLES R | 15762 LORWAY DR | | | | CLINTON TWP | MI | 48038-2588 |
| RICCI, DAVID L | 1074 COTTONWOOD LN | | | | WEBSTER | NY | 14580-9717 |
| RICCI, ELMINA D | 8300 PELHAM DRIVE | | | | CLEVELAND | OH | 44129-4306 |
| RICCI, FRED B | 1700 YARDLEY RD | | | | YARDLEY | PA | 19067-3237 |
| RICCI, HELEN | 216 WEST CRAWFORD STREET | | | | PEOTONE | IL | 60468-8992 |
| RICCI, JAMES C | 1941 DIVINE HWY | | | | LYONS | MI | 48851-9776 |
| RICCI, JOAN F | 9504 STONEY GLEN DR APT A | | | | CHARLOTTE | NC | 28227 |
| RICCI, JOHN A | 3563 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9267 |
| RICCI, JOHN F | 6031 DEER SPRING RUN | | | | CANFIELD | OH | 44406-7609 |
| RICCI, JOSEPHINE C | 127 WEST ELM ST | | | | E ROCHESTER | NY | 14445-1824 |
| RICCI, JOSEPHINE C | 127 W ELM ST | | | | E ROCHESTER | NY | 14445-1824 |
| RICCI, JOYCE A | 101 FOREST HILLS DR | | | | HURON | OH | 44839-2333 |
| RICCI, JUDITH | 1310 CHESTER STREET | | | | ANDERSON | IN | 46012-4335 |
| RICCI, LORETTA L | 1057 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9562 |
| RICCI, LOUIS | 4020 ALPINE DR | | | | ANDERSON | IN | 46013-5004 |
| RICCI, LUCIA | 29 DUNDEE DR | | | | ROCHESTER | NY | 14626-3621 |
| RICCI, NANCY S | 8625 BROOKWAY CIR | | | | TAMPA | FL | 33635-1619 |
| RICCI, PEARL M | 320 COLONY ST | BRADLEY HOME INC. | C/O JULIA KANE | | MERIDEN | CT | 06451-2053 |
| RICCI, PEARL M | BRADLEY HOME INC. | 320 COLONY ST. | | | MERIDEN | CT | 06451 |
| RICCI, RAYMOND R | 1736 SAND STORM DR | | | | HENDERSON | NV | 89074-1745 |
| RICCI, RUTH C | 6097 MAHONING AVE | | | | WARREN | OH | 44481-9465 |
| RICCI, VINCENT S | 304 N PARK AVE | | | | BUFFALO | NY | 14216-1938 |
| RICCI, VIRGINIA J | 7417 RICHMOND | | | | DARIEN | IL | 60561-4118 |
| RICCI, VIRGINIA J | 7417 RICHMOND AVE | | | | DARIEN | IL | 60561-4118 |
| RICCIARAI, MICHAEL | 1007 CHICKASAW TRL | | | | COLUMBIA | TN | 38401-2550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICCIARDI ANDY (494134) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| RICCIARDI, ANDY | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| RICCIARDI, ANTHONY | 951 MCLEAN AVE | | | | YONKERS | NY | 10704 |
| RICCIARDI, FRANK R | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| RICCIARDI, FRED | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| RICCIARDI, GENEVIEVE M | O.S. 356 JEFFERSON ST | | | | WINFIELD | IL | 60190 |
| RICCIARDI, JOSEPH J | 989 REBECCA PL | | | | ISELIN | NJ | 08830-2333 |
| RICCIARDI, JUNE A | 7757 ADDISON RD. - R. D.#1 | | | | MASURY | OH | 44438 |
| RICCIARDI, PAUL | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| RICCIARDI, RALENE | PO BOX 184 | | | | EASTLAKE | MI | 49626-0184 |
| RICCIARDI, RALPH L | 14818 S 31ST WAY | | | | PHOENIX | AZ | 85048-8703 |
| RICCIARDO SALVATORE | LA SCALA STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | | 20123 MILANO ITALY | | | |
| RICCIO, CHERYL D | 127 RIVERVIEW DR | | | | NEW CASTLE | DE | 19720-2721 |
| RICCIO, DONALD R | 86 WOODFIELD RD | | | | BRISTOL | CT | 06010-2654 |
| RICCIO, FRANCIS J | 640 LION HOPE RD | | | | CLAYTON | DE | 19938-2076 |
| RICCIO, GABRIEL P | PO BOX 257 | | | | OLCOTT | NY | 14126-0257 |
| RICCIO, JANE | 624 MOWAT CIR | | | | HAMILTON | NJ | 08690-3222 |
| RICCIO, JANE | 624 MOWAT CIRCLE | | | | HAMILTON | NJ | 08690 |
| RICCIO, LARAINE T | 640 LION HOPE RD | | | | CLAYTON | DE | 19938-2076 |
| RICCIO, MARY ANN | 10000 W RIDGEWOOD DR APT 625 | | | | PARMA HEIGHTS | OH | 44130-4061 |
| RICCIO, MARY ANN | 10000 W RIDGEWOOD DRIVE | APT# 625 | | | PARMA HEIGHTS | OH | 44130 |
| RICCIO, RUTH B | 156 WINDING TRL | | | | DIAMOND | IL | 60416-7093 |
| RICCITELLI, DANIEL J | 515 UTAH AVE | | | | MC DONALD | OH | 44437-1525 |
| RICCITELLI, DOROTHY | 210 MONROE AVE | | | | SATSUMA | FL | 32189 |
| RICCITELLI, RANDY D | 515 UTAH AVE | | | | MC DONALD | OH | 44437-1525 |
| RICCITELLO DONNA | 99 ST STEPHENS LN W | | | | SCOTIA | NY | 12302-4231 |
| RICCIULLI, CYNTHIA L | 564 N RHODES AVE | | | | NILES | OH | 44446-3829 |
| RICCIULLI, PHILLIP A | 564 N RHODES AVE | | | | NILES | OH | 44446-3829 |
| RICCIULLI, PHILLIP A | 564 N. RHODES AVENUE | | | | NILES | OH | 44446-3829 |
| RICCIUTI, MARY ANN | 5150 WILLIAMS DR | | | | VIENNA | OH | 44473-9624 |
| RICCO BATES | 32052 HOLLY DR | | | | CHESTERFIELD | MI | 48047-4578 |
| RICCO PICIONE | 2805 SE 90TH ST | | | | MOORE | OK | 73160-9101 |
| RICCO RIGHETTI | 403 W LAKE ST UNIT 50 | | | | TAWAS CITY | MI | 48763-9365 |
| RICCO ROOFING INC | 1710 WESTAR DR | | | | OXNARD | CA | 93033-2468 |
| RICCO, JOSEPH J | 1365 CEDAR CREEK CT | | | | PAINESVILLE | OH | 44077-5457 |
| RICCO, NICK LEO | 3619 NW 87TH ST | | | | KANSAS CITY | MO | 64154-8301 |
| RICCO, NICK S | 3619 NW 87TH ST | | | | KANSAS CITY | MO | 64154-8301 |
| RICCO, ROBERT P | 12131 W EDGERTON AVE | | | | HALES CORNERS | WI | 53130-1026 |
| RICCO, SAM P | 8009 W WINSTON WAY | | | | FRANKLIN | WI | 53132-9019 |
| RICCO, THOMAS L | 4930 S 40TH ST | | | | GREENFIELD | WI | 53221-2502 |
| RICCOBONO GIUSEPPE | RICCOBONO, GIUSEPPE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| RICCOBONO, GIUSEPPE | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| RICE AIMEE | PO BOX 84 | | | | RICHMOND | MI | 48062-0084 |
| RICE ALBERT (502540) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RICE ANNE | 70305 THUNDERBIRD RD | | | | RANCHO MIRAGE | CA | 92270-3484 |
| RICE ARDELL SR (447244) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RICE BERTON (510590) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICE BOWL ASIAN KITCHEN | 3031 W GRAND BLVD | | | | DETROIT | MI | 48202-3046 |
| RICE BRENDA | RICE, BRENDA | 430 KINGSLEY DR | | | ST. CLAIR | MO | 63077-2324 |
| RICE BUICK GMC TRUCK INC | 8330 KINGSTON PIKE | | | | KNOXVILLE | TN | 37919-5449 |
| RICE BUICK PONTIAC GMC | 8330 KINGSTON PIKE | | | | KNOXVILLE | TN | 37919-5449 |
| RICE BUICK-GMC TRUCK,INC. | DONALD CAMPBELL | 8330 KINGSTON PIKE | | | KNOXVILLE | TN | 37919-5449 |
| RICE COUNTY | PO BOX 59 | | | | LYONS | KS | 67554-0059 |
| RICE CURTIS | 32 BRENRIDGE DR | | | | EAST AMHERST | NY | 14051-1300 |
| RICE DAVID LEE | 2780 SKYPARK DR STE 475 | | | | TORRANCE | CA | 90505-7518 |
| RICE DAVID LEE | RICE, SARA R | CARICO RICE TOOMEY LLP | 2780 SKYPARK DR STE 475 | | TORRANCE | CA | 90505-7518 |
| RICE DAVID LEE | RICE, DAVID LEE | 2780 SKYPARK DR STE 475 | | | TORRANCE | CA | 90505-7518 |
| RICE DENISE | 605 SILVERSTONE DRIVE | | | | MADISON | MS | 39110-7581 |
| RICE DENVER (447245) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RICE DONALD & DOROTHY | 3402 STATE ROUTE 7 | | | | ANDOVER | OH | 44003-9622 |
| RICE DREIBELBIS, DELOIS R | 28046 DOWLAND CT | | | | WARREN | MI | 48092-5620 |
| RICE EQUIPMENT CO | 12895 PENNRIDGE DR | | | | BRIDGETON | MO | 63044-1238 |
| RICE I I I, GERALD N | 7500 MARSHALL RD | | | | OLIVET | MI | 49076-9649 |
| RICE I I I, LAWRENCE J | 14259 INDIANA ST | | | | DETROIT | MI | 48238-2337 |
| RICE I I, JIMMIE G | 7236 POTTER RD | | | | FLUSHING | MI | 48433-9443 |
| RICE II, JIMMIE G | 7236 POTTER RD | | | | FLUSHING | MI | 48433-9443 |
| RICE III, GERALD NEWTON | 7500 MARSHALL RD | | | | OLIVET | MI | 49076-9649 |
| RICE III, HENRY L | RT 4 BOX 448 # 2 | | | | PARIS | AR | 72855 |
| RICE III, LAWRENCE J | 14259 INDIANA ST | | | | DETROIT | MI | 48238-2337 |
| RICE INSULATION INC. | | 8901 QUALITY RD | | | | FL | 34135 |
| RICE JACK | 8 DOUGLAS DR | | | | NORWALK | CT | 06850-1730 |
| RICE JAMES | 22122 KELLY RD | | | | EASTPOINTE | MI | 48021-2711 |
| RICE JAMES C | LAW OFFICE OF JAMES C RICE | 7124 TELEGRAPH RD | | | KINGSTOWNE | VA | 22315-3908 |
| RICE JOSEPH ABNER JR (355150) - SEPULVADO ARTHUR | WATKINS ASHLEY & BARLOW MELINDA H | 360 PLACE OFFICE PARK , 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| RICE JR, ARTHUR | 4437 CASA VERDE DR | | | | FORT WAYNE | IN | 46816-1615 |
| RICE JR, BENNIE A | 2261 MULLBERRY LN | | | | JENISON | MI | 49428-7713 |
| RICE JR, BENNIE A | 380 E STOCKER ST | | | | ANGOLA | IN | 46703-2401 |
| RICE JR, ELLSWORTH | 1611 ELRINO ST | | | | BALTIMORE | MD | 21224-6114 |
| RICE JR, EMERY F | 106 ALETHIA ST | | | | CHARLESTON | WV | 25302-4109 |
| RICE JR, EWING | 2290 ALPINE RD | | | | OSCODA | MI | 48750-9287 |
| RICE JR, FRANK | PO BOX 652 | | | | WEAVERVILLE | NC | 28787-0652 |
| RICE JR, GAREL W | 824 S WASHINGTON AVE | | | | ROYAL OAK | MI | 48067-3214 |
| RICE JR, GERALD L | 636 WINTERS EAVE | | | | FLUSHING | MI | 48433-1947 |
| RICE JR, JAMES | 228 SUNNYSIDE RIDGE DR | | | | GREENEVILLE | TN | 37743-4187 |
| RICE JR, JAMES G | 418 GREEN RIDGE RD | | | | MONTGOMERY | AL | 36109-3614 |
| RICE JR, JOHN H | 2832 CURACAO LN | | | | THOMPSONS STATION | TN | 37179-5018 |
| RICE JR, JOHN R | 763 FAUBUSH RD | | | | NANCY | KY | 42544-6591 |
| RICE JR, LYMAN J | 2113 DUANE DR | | | | BEEBE | AR | 72012-3857 |
| RICE JR, MILFORD M | 10972 EASTON RD | | | | NEW LOTHROP | MI | 48460-9714 |
| RICE JR, MILFORD MILO | 10972 EASTON RD | | | | NEW LOTHROP | MI | 48460-9714 |
| RICE JR, OLIVER C | 162 OLIVE RD | | | | DAYTON | OH | 45427-2053 |
| RICE JR, ORVAL B | 1607 BOND RD | | | | KAWKAWLIN | MI | 48631-9424 |
| RICE JR, WILBUR B | 9564 WALKING HORSE DR | | | | ZOLFO SPRINGS | FL | 33890-2711 |
| RICE JR, WILLIAM | 155 RICE LN | | | | SNEEDVILLE | TN | 37869-6057 |
| RICE JR, WILLIAM C | 78 SHADY ST | | | | TOCCOA | GA | 30577-5809 |
| RICE JR., ROBERT S | PO BOX 7852 | | | | WARREN | OH | 44483 |
| RICE KIMETTA | RICE, KIMETTA | 1328 W 111TH PL | | | CHICAGO | IL | 60643-3649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICE KING JR | 1467 COOLIDGE DR | | | | SAINT LOUIS | MO | 63132-2627 |
| RICE LYNETTE | RICE, LYNETTE | EMC INSURANCE COMPANIES | P.O. BOX 169 | | MONDAMIN | IA | 51557 |
| RICE MARY | RICE, MARY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| RICE MARY L | 5625 HARVEY POINTE LANE | | | | MEMPHIS | TN | 38125-4211 |
| RICE MERLIN (303291) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| RICE MICHAEL S SR (498313) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICE MOTOR COMPANY | 1306 W MAIN ST | | | | CARMI | IL | 62821-1386 |
| RICE MOTOR COMPANY | SCOTT RICE | 1306 W MAIN ST | | | CARMI | IL | 62821-1386 |
| RICE O'QUINN JR | 3240 SNOW RD | | | | YPSILANTI | MI | 48198-9222 |
| RICE PATRICIA | 2045 BELMONT CIR | | | | FRANKLIN | TN | 37069-1879 |
| RICE PAUL | 123 QUAIL RUN DR | | | | MADISON | MS | 39110-9719 |
| RICE RICHARD J (461613) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| RICE RICHARD JOSEPH (429684) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICE ROBERT (485716) | MOTLEY RICE | 321  S MAIN  ST STE  200 | | | PROVIDENCE | RI | 02903-7109 |
| RICE ROBERT (ESTATE OF) (652977) | (NO OPPOSING COUNSEL) | | | | | | |
| RICE ROGER (490917) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RICE RONALD | 26560 VAN DYKE AVE | | | | CENTER LINE | MI | 48015-1221 |
| RICE SHAMANDA | RICE, RYRAN | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE , SUITE 310 | | AMBLER | PA | 19002 |
| RICE SHAMANDA | RICE, SHAMANDA | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| RICE SHIRLEY | SIMMONS FIRM | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| RICE SR, ELLSWORTH | 702 SOUTH BEECHFIELD AVENUE | | | | BALTIMORE | MD | 21229-4423 |
| RICE SR, RICHARD A | 161 HILLTOP BLVD | | | | CANFIELD | OH | 44406-1222 |
| RICE SR, RUSSELL W | 3597 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1146 |
| RICE STEPHEN L SR (439439) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICE STEVEN | RICE, TRACY | KROHN & MOSS - OH | 1801 E 9TH STREET SUITE 1710 | | CLEVELAND | OH | 44114 |
| RICE STEVEN | RICE, STEVEN | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| RICE SUSAN | PO BOX 745 | | | | GENEVA | OH | 44041-0745 |
| RICE SYDNEY | RICE, SYDNEY | 322 NE TUDOR RD | | | LEES SUMMIT | MO | 64086-5794 |
| RICE TEC, INC | KELLI KUKUK | 1925 FM 2917 RD | | | ALVIN | TX | 77511-1755 |
| RICE THOMAS | 10 VISTA VERDE WAY | | | | PORTOLA VALLEY | CA | 94028-8143 |
| RICE TINA | RICE, TINA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RICE TOMMIE | 6022 101ST ST | | | | LUBBOCK | TX | 79424-3834 |
| RICE TOOL & DIE LTD | 2247 HAROLD RD | | BURLINGTON ON L7P 2J7 CANADA | | | | |
| RICE UNIVERSITY | STUDENT FIN SERVICES MS 12 | PO BOX 1892 | | | HOUSTON | TX | 77251-1892 |
| RICE UNIVERSITY OFFICE OF FINANCIAL AID MS12 | 6100 MAIN ST | | | | HOUSTON | TX | 77005-1827 |
| RICE'S AUTOMOTIVE CENTER | 569 PORTLAND ST | | | | BERWICK | ME | 03901-2824 |
| RICE, ADAM A | 507 S WILSON AVE | | | | ROYAL OAK | MI | 48067 |
| RICE, AGNES N. | PO BOX 933 | | | | PERRYSBURG | OH | 43552-0933 |
| RICE, AGNES N. | P.O. BOX 933 | | | | PERRYSBURG | OH | 43552-0933 |
| RICE, ALAN E | 36784 SHADY CREEK CIR | | | | NEW BALTIMORE | MI | 48047-5544 |
| RICE, ALBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RICE, ALBERT | 6342 CHURCHVIEW LANE | | | | WEST CHESTER | OH | 45069-1249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICE, ALBERT F | 2993 DORIS ST | | | | DETROIT | MI | 48238-2741 |
| RICE, ALBERT M | 4702 MAPLE CREEK CT | | | | WEST BLOOMFIELD | MI | 48322-3495 |
| RICE, ALBERTA W | 3310A TRAPPERS TR. UNIT #66A-6 | | | | CORTLAND | OH | 44410 |
| RICE, ALICE | 2351 FIELDCREST DR | | | | ROCKWALL | TX | 75032-9219 |
| RICE, ALICE E | 18901 MARK TWAIN ST | | | | DETROIT | MI | 48235-2553 |
| RICE, ALLEN E | 1240 ALEXANDER AVE | | | | CATONSVILLE | MD | 21228-2802 |
| RICE, ALLEN P | 126 JORDAN RD | | | | FRANKLIN | TN | 37067-4455 |
| RICE, ALMA M | 1415 HICKORY RUN DR | | | | COLUMBUS | OH | 43204-1518 |
| RICE, ANN | 11595 ADDISON STREET | | | | VALLEY VILLAGE | CA | 91601 |
| RICE, ANNA M | 510 BROOKDALE DR | | | | W JEFFERSON | OH | 43162-1002 |
| RICE, ANNA R | 5320 BEDFORD ST | | | | DEARBORN HEIGHTS | MI | 48125-3406 |
| RICE, ANNETTE | 1101 BLAIRWOOD | | | | DAYTON | OH | 45418-2001 |
| RICE, ANNIE LAURA | 1531 BLACKJACK RD | | | | STARVILLE | MS | 39759 |
| RICE, ANTHONY J | 719 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001-1732 |
| RICE, ANTWAUN M | 424 2ND AVE | | | | PONTIAC | MI | 48340-2823 |
| RICE, ANTWAUN MAURICE | 424 2ND AVE | | | | PONTIAC | MI | 48340-2823 |
| RICE, ARCHIE W | 1712 GOLFVIEW DR | | | | TARPON SPGS | FL | 34689-6106 |
| RICE, ARDYTH K | 5944 WHEAT PENNY AVE | | | | LAS VEGAS | NV | 89122-3421 |
| RICE, ARLENE G | 4476 GRAYCE AVE | | | | GASPORT | NY | 14067-9224 |
| RICE, ARLIE F | 5803 HOMEDALE STREET | | | | DAYTON | OH | 45449-2919 |
| RICE, ARNOLD L | 4016 W 179TH ST | | | | CLEVELAND | OH | 44111-4109 |
| RICE, ARNOLD L | 5774 HENDON AVE | | | | DAYTON | OH | 45431-1527 |
| RICE, ARTHUR C | 3605 PIERSON RD | | | | STANDISH | MI | 48658-9708 |
| RICE, ARTHUR E | 5636 HALLOWS AVE | | | | WASHINGTON PK | IL | 62204-2825 |
| RICE, ATHENA K | 3421 LOCUST ST APT 204 | | | | KANSAS CITY | MO | 64109 |
| RICE, BARBARA | 2101 FELDMAN | | | | NORWOOD | OH | 45212-1516 |
| RICE, BARBARA A | 5065 LEEDALE DR | | | | DAYTON | OH | 45418-2007 |
| RICE, BARBARA D | 5774 HENDON AVE, | | | | DAYTON | OH | 45431-5431 |
| RICE, BARBARA DEAN | 5774 HENDON AVE | | | | DAYTON | OH | 45431-1527 |
| RICE, BARBARA J | 2509 ERIC CT | | | | ANDERSON | IN | 46012-4475 |
| RICE, BARBARA K | 2610 N 350 W | | | | ANDERSON | IN | 46011-8719 |
| RICE, BARBARA L | 13804 THORNHURST AVE | | | | GARFIELD HTS | OH | 44105-6857 |
| RICE, BERNARD L | 305 SW 25TH ST | | | | BLUE SPRINGS | MO | 64015-3462 |
| RICE, BERNICE S | 1504 AVALON CREEK BLVD | | | | VIENNA | OH | 44734-9557 |
| RICE, BERNICE V | 1401 OAKBROOK E | | | | ROCHESTER HILLS | MI | 48307-1127 |
| RICE, BERTHA V | 5115 ELDRED ST | | | | FLINT | MI | 48504-1237 |
| RICE, BERTON | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| RICE, BERTON | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| RICE, BETTY | PO BOX 48055 | | | | OAK PARK | MI | 48237-5755 |
| RICE, BETTY A | 4148 DELPALMA RD. | | | | WILLIAMSBURG | OH | 45176-9459 |
| RICE, BETTY L | 639 ROTH AVE | | | | COLUMBUS | OH | 43228-2916 |
| RICE, BETTY L | 639 ROTH AVENUE | | | | COLUMBUS | OH | 43228-2916 |
| RICE, BEVERLY R | 2131 S OERTLEY DR | | | | ANAHEIM | CA | 92802-4843 |
| RICE, BOBBIE J | 2005 KALEY LANE | | | | WESTLAND | MI | 48186 |
| RICE, BOBBIE J | 2005 KALEY AVE | | | | WESTLAND | MI | 48186-4582 |
| RICE, BOBBY L | 250 ALLEN LN | | | | HILHAM | TN | 38568-5856 |
| RICE, BONNIE J | 32 ABERDEEN BLFS | | | | PUEBLO | CO | 81004-1065 |
| RICE, BRADLEY | 561 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2278 |
| RICE, BRADLEY D | 932 E MAPLE AVE | | | | MIAMISBURG | OH | 45342 |
| RICE, BRENDA | 430 KINGSLEY DR | | | | ST. CLAIR | MO | 63077-2324 |
| RICE, BRENDA J | 4330 W 300 N | | | | KOKOMO | IN | 46901-8382 |
| RICE, BRENT | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICE, BRIAN S | 1126 N WILLOW BEACH RD | | | | AUGUSTA | MI | 49012-9710 |
| RICE, CALEB | 18 MANION RD | | | | HYDE PARK | MA | 02136-3834 |
| RICE, CAMILLA A | 22072 BEDFORD VALLEY DR | | | | MACOMB | MI | 48044-2311 |
| RICE, CAMILLA A | 548 JACOB WAY APT 101 | | | | ROCHESTER | MI | 48307-2283 |
| RICE, CARL M | 3605 CLARENCE ST | | | | MELVINDALE | MI | 48122-1175 |
| RICE, CARLOS E | 10113 BROOKS-CARROLL ROAD | | | | WAYNESVILLE | OH | 45068-9425 |
| RICE, CARLOS E | 10113 BROOKS CARROL RD | | | | WAYNESVILLE | OH | 45068-9425 |
| RICE, CARLYN W | 1070 FELTIS DR | | | | TEMPERANCE | MI | 48182-9209 |
| RICE, CAROL | 2011 N SALEM DR | | | | INDEPENDENCE | MO | 64058-1329 |
| RICE, CAROLYN S | 260 CARSON DR | | | | WESTLAND | MI | 48185-9655 |
| RICE, CASAUNDRA | 3613 AUGUSTA ST | | | | FLINT | MI | 48532 |
| RICE, CHARLENE M | 376 RIDGEWOOD LN | | | | JASPER | IN | 47546-2244 |
| RICE, CHARLES A | 9700 W CALLA RD | | | | SALEM | OH | 44460-9631 |
| RICE, CHARLES D | 13220 VILLAGE PARK DR APT 2016 | | | | SOUTHGATE | MI | 48195-2726 |
| RICE, CHARLES E | 3234 OAKRIDGE DR | | | | DAYTON | OH | 45417-1556 |
| RICE, CHARLES T | 107 REBEL RUN ROAD | | | | FAIRFIELD GLADE | TN | 38558-2904 |
| RICE, CHARLIE M | 605 SILVERSTONE DRIVE | | | | MADISON | MS | 39110-7581 |
| RICE, CHARLOTTE J. | APT 289 | 821 CAMBRIDGE STREET | | | MIDLAND | MI | 48642-4670 |
| RICE, CHERYL R | 561 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2278 |
| RICE, CHESTER B | 5 FRIESE DR | | | | SAINT LOUIS | MO | 63132-3108 |
| RICE, CHESTER L | 3493 ECHO RIDGE PL | | | | COCOA | FL | 32926-7418 |
| RICE, CHRISTOPHER L | 34 ELM CIRCLE DR | | | | SUNFIELD | MI | 48890-9798 |
| RICE, CLARENCE M | 18827 CALDWELL ST | | | | DETROIT | MI | 48234-2452 |
| RICE, CLAUDINE | G5487 HARVARD ST | | | | FLINT | MI | 48505-1275 |
| RICE, CLAYO C | 352 GOULDTOWN WOODRUFF RD | | | | BRIDGETON | NJ | 08302-7236 |
| RICE, CLYDE E | 413 HARTFORD AVE | | | | BELLINGHAM | MA | 02019-1212 |
| RICE, CONNIE M | 6827 CARDINAL LN | | | | LANSING | MI | 48917-9729 |
| RICE, CRAIG H | 4245 ROLAND RD | | | | INDIANAPOLIS | IN | 46228-3236 |
| RICE, CURTIS W | 458 ABERNATHY RD | | | | FLORA | MS | 39071-9006 |
| RICE, CYNTHIA | 6453 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2304 |
| RICE, CYNTHIA A | 4702 MAPLE CREEK CT | | | | WEST BLOOMFIELD | MI | 48322-3495 |
| RICE, CYNTHIA M | 2758 ENGLAND AVE | | | | DAYTON | OH | 45406-1331 |
| RICE, DALE A | 6952 S 25 E | | | | PENDLETON | IN | 46064-9085 |
| RICE, DANIEL L | 3959 W OREGON RD | | | | LAPEER | MI | 48446-7708 |
| RICE, DANIEL L | 318 NORTH DR | | | | DAVISON | MI | 48423-1627 |
| RICE, DANNETT M | 636 WINTERS EAVE | | | | FLUSHING | MI | 48433-1947 |
| RICE, DARRELL G | 6467 LAKEVIEW CT 201 | | | | HAMILTON | OH | 45011 |
| RICE, DARREN | 1569 STONE RIDGE DR | | | | STONE MOUNTAIN | GA | 30083-1403 |
| RICE, DARYL D | 61069 YOUNGMAN RD | | | | THREE RIVERS | MI | 49093-8273 |
| RICE, DARYL V | 5150 WITHERSPOON WAY | | | | HOLT | MI | 48842-9576 |
| RICE, DAVID E | 11110 WRENTHAM LN | | | | FORT WAYNE | IN | 46814-7546 |
| RICE, DAVID E | 36405 E CASEY RD | | | | LONE JACK | MO | 64070-9174 |
| RICE, DAVID E | 1930 FAR HILLS AVE | | | | DAYTON | OH | 45419-2535 |
| RICE, DAVID J | 4004 WOODSIDE DR | | | | MIDWEST CITY | OK | 73110-7352 |
| RICE, DAVID LEE | CARICO RICE TOOMEY LLP | 2780 SKYPARK DR STE 240 | | | TORRANCE | CA | 90505-5397 |
| RICE, DAVID M | 472 DYER RD | | | | ROSE CITY | MI | 48654-9700 |
| RICE, DAVID T | 3823 RAMBLEHURST RD | | | | COLUMBUS | OH | 43221-5912 |
| RICE, DEBORAH R | 5609 STATLER AVE | | | | SAINT LOUIS | MO | 63136-1126 |
| RICE, DEBRA A | 1445 FAIRMEADOWS LN | | | | SAINT LOUIS | MO | 63138-2512 |
| RICE, DECARLO L | PO BOX 4051 | | | | CEDAR HILL | TX | 75106-4051 |
| RICE, DELLUS | 26 LINKHART DR | | | | NEW VIENNA | OH | 45159-9058 |
| RICE, DELLUS | 26 LINKHART DRIVE | | | | NEW VIENNA | OH | 45159-9058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICE, DENISE | 605 SILVERSTONE DRIVE | | | | MADISON | MS | 39110-7581 |
| RICE, DENNIS K | 4141 DEEP CREEK RD SPC 201 | | | | FREMONT | CA | 94555-2082 |
| RICE, DENNIS W | 3683 W B AVE | | | | PLAINWELL | MI | 49080-9612 |
| RICE, DEVONIA L | APT 105 | 34370 PINEWOODS CIRCLE | | | ROMULUS | MI | 48174-8235 |
| RICE, DIANA T | 1331 CLIFTON AVE | | | | SPRINGFIELD | OH | 45505-3725 |
| RICE, DIANNE A | 4757 N TY ST | | | | KINGMAN | AZ | 86409 |
| RICE, DOLORES O | 1806 BUCHANAN ST | | | | SANDUSKY | OH | 44870-4563 |
| RICE, DONALD A | 14339 CHARLOTTE HIGHWAY | | | | MULLIKEN | MI | 48861-9702 |
| RICE, DONALD B | 8792 PEBBLE CREEK LN | | | | SARASOTA | FL | 34238-3384 |
| RICE, DONALD E | 210 RICE DR | | | | BEAN STATION | TN | 37708-6854 |
| RICE, DONALD J | 2562 WEST CREEK DRIVE | | | | FRISCO | TX | 75034-4757 |
| RICE, DONALD L | 11051 EWING DR | | | | DADE CITY | FL | 33525-0930 |
| RICE, DONALD N | 2772 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9713 |
| RICE, DONALD R | 6409 CARY AVE | | | | CINCINNATI | OH | 45224-2007 |
| RICE, DONALD R | 24832 BEIERMAN AVE | | | | WARREN | MI | 48091-1794 |
| RICE, DONALD RAYMOND | HC BOX 789 | | | | MANISTIQUE | MI | 49854 |
| RICE, DONALD S | 4437 N GENESEE RD | | | | FLINT | MI | 48506-1562 |
| RICE, DONALD SCOTT | 4437 N GENESEE RD | | | | FLINT | MI | 48506-1562 |
| RICE, DONALD W | 2770 MERIDIAN RD | | | | LESLIE | MI | 49251-9521 |
| RICE, DONALD W | 153 BLUEGRASS | | | | WHITNEY | TX | 76692-4561 |
| RICE, DONNA H | 6076 POTTER RD | | | | BURTON | MI | 48509-1384 |
| RICE, DONNIE L | 5090 CALLA AVE NW | | | | WARREN | OH | 44483-1218 |
| RICE, DONNIE R | 15701 FORT HAMPTON RD | | | | ELKMONT | AL | 35620-7039 |
| RICE, DOROTHY | 27 NE 20TH PL | | | | CAPE CORAL | FL | 33909-2856 |
| RICE, DOROTHY | 27 N E 20TH PLACE | | | | CAPE CORAL | FL | 33909-2856 |
| RICE, DOROTHY H | PO BOX 832 | | | | NORTHVILLE | MI | 48167-0832 |
| RICE, DOROTHY MAE | 170 MANESS RD | | | | VENICE | FL | 34293-5745 |
| RICE, DOUGLAS R | 19910 LENNANE | | | | REDFORD | MI | 48240-1023 |
| RICE, DREW V | 234 FRANCISCAN DR | | | | DALY CITY | CA | 94014-2827 |
| RICE, DRUE A | 3051 HILDA DR SE | | | | WARREN | OH | 44484-3270 |
| RICE, DURWIN D | PO BOX 228 | 2520 POINTE AUX BARQUES | | | PORT AUSTIN | MI | 48467-0228 |
| RICE, DWAYNE A | 1035 GAS LIGHT CT APT 1 | | | | MIAMISBURG | OH | 45342-3883 |
| RICE, DWIGHT H | 740 STRAIGHT CREEK RD APT 3 | | | | NEW TAZEWELL | TN | 37825-6418 |
| RICE, EARL E | 1796 COUNTY ROAD 18 | | | | DOUBLE SPRINGS | AL | 35553-4773 |
| RICE, EARLIE B | 13095 BRISTOL DR | | | | FOSTERS | AL | 35463-9567 |
| RICE, EDDIE LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RICE, EDITH J | 2701 BAXTER RD | | | | KOKOMO | IN | 46902-2724 |
| RICE, EDITH V | 84 PASSAIC ST | | | | TRENTON | NJ | 08618-4855 |
| RICE, EDWARD E | 239 OLCOTT ST | | | | LOCKPORT | NY | 14094-1511 |
| RICE, EDWARD R | 4126 W BLUEFIELD AVE | | | | GLENDALE | AZ | 85308-1709 |
| RICE, EDWARD S | 2225 GILMAN ST | | | | GARDEN CITY | MI | 48135-2934 |
| RICE, ELDEN E | 10596 MAD RIVER ROAD | | | | NEW VIENNA | OH | 45159-9692 |
| RICE, ELEANOR N | 1131 E LAKEWOOD APT 156 | | | | SPRINGFIELD | MO | 65810-2479 |
| RICE, ELIZABETH | 3959 W 129TH ST | | | | CLEVELAND | OH | 44111-5131 |
| RICE, ELIZABETH | 3959 WEST 129 ST | | | | CLEVELAND | OH | 44111-5131 |
| RICE, ELIZABETH E | 3028 GASS RD 8 | | | | MANSFIELD | OH | 44904 |
| RICE, ELIZABETH M | 118 HIBISCUS CIR | | | | MATTESON | IL | 60443-2886 |
| RICE, ELMER D | 286 TURRILL AVE | | | | LAPEER | MI | 48446-2539 |
| RICE, ELROY L | 1806 RIVER RD | | | | KAWKAWLIN | MI | 48631-9421 |
| RICE, ELROY M | 702 S BEECHFIELD AVE | | | | BALTIMORE | MD | 21229-4423 |
| RICE, ERIC C | 2115 HUMPHREY STREET | | | | KALAMAZOO | MI | 49048-2054 |
| RICE, ERNEST L | 2055 S FARLEY RD | | | | MUNGER | MI | 48747-9759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICE, EUGENE | 6650 GREEN BRANCH DR APT 3 | | | | DAYTON | OH | 45459-5459 |
| RICE, EUGENE | 6065 VICKERY PT | | | | CUMMING | GA | 30040-8756 |
| RICE, EUGENE | 483 E WATER ST | | | | FLEMINGSBURG | KY | 41041-1449 |
| RICE, EVALEE | 709 SCOTT DRIVE | | | | MANSFIELD | OH | 44906-4003 |
| RICE, EVALEE | 709 SCOTT DR | | | | MANSFIELD | OH | 44906-4003 |
| RICE, EVELYN M | 7621 KENTUCKY AVE | | | | HAMMOND | IN | 46323-2722 |
| RICE, EVERETT | 203 WELCH ROAD | | | | MORROW | OH | 45152-1123 |
| RICE, EVERETT | 203 WELCH RD | | | | MORROW | OH | 45152-1123 |
| RICE, EVON R | 5312 LAKE LAWSON RD | | | | VIRGINIA BEACH | VA | 23455-6806 |
| RICE, FRANCINE | 2500 W GRAND BLVD APT 217 | | | | DETROIT | MI | 48208-1230 |
| RICE, FRANCIS J | 1439 SODOM HUTCHINGS RD | | | | VIENNA | OH | 44473-9750 |
| RICE, FRANCIS M | 5320 BEDFORD ST | | | | DEARBORN HTS | MI | 48125-3406 |
| RICE, FRANK A | PO BOX 2847 | | | | CLEVELAND | TN | 37320-2847 |
| RICE, FRANK A | 2014 FOXFIRE RD | | | | CLEVELAND | TN | 37323 |
| RICE, FRANK C | 13125 EUCLID AVE | | | | CLEVELAND | OH | 44112-4740 |
| RICE, FRANK W | 5 GLENRIDGE DRIVE | | | | LITTLETON | CO | 80123-6503 |
| RICE, FREDA C | 3505 TETON CIR | | | | HOOVER | AL | 35216-3831 |
| RICE, FREDERIC J | 110 PRESTWICK PL | | | | CARY | NC | 27511-6555 |
| RICE, G. RANDOLPH | | | | | | | |
| RICE, GARY D | 11408 WILLARD RD | | | | MONTROSE | MI | 48457-9388 |
| RICE, GARY DALE | 11408 WILLARD RD | | | | MONTROSE | MI | 48457-9388 |
| RICE, GARY L | 1871 KIMBERLY DR | | | | MARION | IN | 46952-9209 |
| RICE, GARY W | 5660 WEST BLF P 713 | | | | OLCOTT | NY | 14126 |
| RICE, GARY W | 25913 MAPLE DR | | | | TAYLOR | MI | 48180-9313 |
| RICE, GARY W | 7656 TORTUGA DR | | | | DAYTON | OH | 45414-1750 |
| RICE, GAYLE W | 3980 NORTH 150 WEST | | | | ANDERSON | IN | 46011-9220 |
| RICE, GAYLEN E | PO BOX 305 | | | | LEWISBURG | OH | 45338-0305 |
| RICE, GENE | 565 N NELSON AVE | | | | WILMINGTON | OH | 45177-9041 |
| RICE, GENE | 565 NORTH NELSON AVE | | | | WILMINGTON | OH | 45177-5177 |
| RICE, GENEVA | 4240 SOUTH RAVINIO DR | | | | MILWAUKEE | WI | 53221 |
| RICE, GEORGE A | 1271 HAZELTINE DR | | | | FORT MYERS | FL | 33919-7308 |
| RICE, GEORGE H | 60332 RAMBADT RD | | | | CENTREVILLE | MI | 49032-9716 |
| RICE, GEORGE L | 1506 E AYRE ST | | | | WILMINGTON | DE | 19804-2308 |
| RICE, GEORGE R | 6256 SHAKER RD | | | | FRANKLIN | OH | 45005-2655 |
| RICE, GEORGIA M | 342 W COUNTY ROAD 250 S | | | | GREENCASTLE | IN | 46135-8882 |
| RICE, GEORGIA M | 342 W COUNTY RD 250 S | | | | GREENCASTLE | IN | 46135-8882 |
| RICE, GERALD | 4165 KNIGHT RD | | | | STERLING | MI | 48659-9410 |
| RICE, GERALD C | 528 N MICHIGAN AVE 97 | | | | OMER | MI | 48749 |
| RICE, GERALD C | 405 E MICHIGAN AVE | APT 6 | | | AUGRES | MI | 49703 |
| RICE, GERALD F | 10880 HOMESTEAD RD | | | | BEULAH | MI | 49617-9398 |
| RICE, GERALDINE M | 1716 ELIDA ST | | | | JANESVILLE | WI | 53545-1908 |
| RICE, GERALDINE M | 1716 ELIDA | | | | JANESVILLE | WI | 53545-1908 |
| RICE, GERTRUD | 1805 S INDIANA AVE | | | | KOKOMO | IN | 46902-2059 |
| RICE, GERTRUDE | 3744 E DUMA ST | | | | COMPTON | CA | 90221-5126 |
| RICE, GERTRUDE | 168 IRVING TERRACE | | | | DEPEW | NY | 14043-2244 |
| RICE, GERTRUDE | 168 IRVING TER | | | | DEPEW | NY | 14043-2244 |
| RICE, GLAYDELLE | 11624 WOODBURN ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-9516 |
| RICE, GLEN E | 220 EMERALD COVE LN | | | | WOODSTOCK | GA | 30189-5157 |
| RICE, GLEN E | 1383 BARNEY RD | | | | OMER | MI | 48749-9768 |
| RICE, GLEN H | C/O EDWARD O MOODY PA | 801 W 4TH ST | | | LITTLE ROCK | AR | 77201 |
| RICE, GLEN H | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RICE, GLENDY C | LOT 37 | 4302 WESTERN ROAD | | | FLINT | MI | 48506-1885 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICE, GLENN A | 3070 SAND RD | | | | PORT AUSTIN | MI | 48467-9503 |
| RICE, GLORIA C | 18672 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2150 |
| RICE, GRACE O | 1203 PALISADE CT SW | | | | DECATUR | AL | 35603 |
| RICE, GREGORY A | 5580 28 MILE RD | | | | WASHINGTON | MI | 48094-1216 |
| RICE, GREGORY D | 135 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2658 |
| RICE, GREGORY DEAN | 135 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2658 |
| RICE, GREGORY J | 5279 MIRA LOMA DR | | | | RENO | NV | 89502-7778 |
| RICE, GREGORY P | 1323 KENTFIELD DR | | | | ROCHESTER | MI | 48307-6046 |
| RICE, GREGORY S | 4638 ROYAL OAK RD | | | | SANTA MARIA | CA | 93455 |
| RICE, HAL H | 451 VINEWOOD AVE | | | | BIRMINGHAM | MI | 48009-1307 |
| RICE, HARLOND J | 3103 ROSEBUD RD | | | | ROSEBUD | MO | 63091-1401 |
| RICE, HARVEY C | 202 KENSINGTON CIR | | | | PANAMA CITY BEACH | FL | 32413-2861 |
| RICE, HATTIE S | 285 MICHAELS ROAD | | | | TIPP CITY | OH | 45371-2203 |
| RICE, HATTIE S | 285 MICHAELS RD | | | | TIPP CITY | OH | 45371-2203 |
| RICE, HEIDEMARIE | 18915 KENOSHA ST | | | | HARPER WOODS | MI | 48225 |
| RICE, HELENE P | 3365 HARWINTON LN | | | | CINCINNATI | OH | 45248-4016 |
| RICE, HENRY | 4280 E 175TH ST | | | | CLEVELAND | OH | 44128-3537 |
| RICE, HENRY E | 512 SALT SPRINGS RD | | | | WARREN | OH | 44481-9616 |
| RICE, HERBERT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| RICE, HESTER R | 644 CHERRY BLOSSOM DR | | | | W CARROLLTON | OH | 45449-1615 |
| RICE, HOMER | 8262 WELLS XING | | | | WEST CHESTER | OH | 45069-2874 |
| RICE, HUGH J | 2 PLEASURE PT | | | | LAKE OZARK | MO | 65049-9617 |
| RICE, ILA L | 437 HAYES RD | | | | LAPEER | MI | 48446-2863 |
| RICE, ILA L | 437 N HAYES RD | | | | LAPEER | MI | 48446-2863 |
| RICE, IMOGENE S | 190 TABERNACLE RD | | | | CHUCKEY | TN | 37641-6130 |
| RICE, IRENE J | 3475 SUGAR LOAF CT | | | | CARMEL | IN | 46033-4138 |
| RICE, IRENE S | 1762 BIG LAUREL RD | | | | MARSHALL | NC | 28753 |
| RICE, IRVIN | 3907 BARBARA ANN DR | | | | MONROEVILLE | PA | 15146-1301 |
| RICE, IVORY M | 928 COUNTY ROAD 183 | | | | EUTAW | AL | 35462-2731 |
| RICE, JACK A | 2014 BLAINE CREEK RD | | | | LOUISA | KY | 41230-8776 |
| RICE, JACK M | 103 MATHENY DR | | | | GOOSE CREEK | SC | 29445-4232 |
| RICE, JACQUELINE A | 4 VALLEY VIEW DR 4 | | | | CUMBERLAND | RI | 02864 |
| RICE, JACQUELINE M | 10596 MAD RIVER ROAD | | | | NEW VIENNA | OH | 45159-9692 |
| RICE, JAMES | 773 CRANSBERRY DR | | | | W CARROLLTON | OH | 45449-1519 |
| RICE, JAMES A | 542 WILD FLOWER CT | | | | ANDERSON | IN | 46013-1167 |
| RICE, JAMES C | 909 SELWYN RD | | | | CLEVELAND HTS | OH | 44112-2345 |
| RICE, JAMES D | 293 TWIN CHURCH RD | | | | BEAN STATION | TN | 37708-6522 |
| RICE, JAMES E | 601 SE GINGERBREAD LN | | | | BLUE SPRINGS | MO | 64014-3618 |
| RICE, JAMES E | 9901 VAUGHAN ST | | | | DETROIT | MI | 48228-1376 |
| RICE, JAMES E | 9273 RANDEL RD | | | | HANOVERTON | OH | 44423-9704 |
| RICE, JAMES F | 11652 MASON RD | | | | WEBBERVILLE | MI | 48892-9501 |
| RICE, JAMES H | 136 HANOVER CT | | | | VERSAILLES | KY | 40383-1862 |
| RICE, JAMES H | 22122 KELLY RD | | | | EASTPOINTE | MI | 48021-2711 |
| RICE, JAMES L | 1501 W 3RD ST | | | | MARION | IN | 46952-3551 |
| RICE, JAMES P | 9373 ZUBER RD | | | | ALEXANDER | AR | 72002-9008 |
| RICE, JAMES P | 182 SHADOW POINTE DR | | | | WENTZVILLE | MO | 63385-3689 |
| RICE, JAMES R | 2908 AIRPORT RD | | | | WATERFORD | MI | 48329-3309 |
| RICE, JAMES R | 11850 FAR RD | | | | MILAN | MI | 48160-9248 |
| RICE, JANE F | APT 4 | 120 GLENORA GARDENS | | | ROCHESTER | NY | 14615-1738 |
| RICE, JANE M | 92 AUTUMN RIDGE RD | | | | TRUMBULL | CT | 06611-1256 |
| RICE, JANET A | 9326 CHURCH RD | | | | BROWNSBURG | IN | 46112-8656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICE, JAY C | 2001 PHILPOT RD | | | | WEST MONROE | LA | 71292-2666 |
| RICE, JAY T | 25255 BIRCHWOODS DR | | | | NOVI | MI | 48374-2106 |
| RICE, JEAN | 143 MONARCH DR | | | | AMHERST | NY | 14226-1517 |
| RICE, JEAN | 143 MONARCH DRIVE | | | | AMHERST | NY | 14226-1517 |
| RICE, JEAN E | 3660 MONROE AVE APT 75 | | | | PITTSFORD | NY | 14534-1255 |
| RICE, JEANINE L | 3597 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1146 |
| RICE, JEFFERY S | 4014 E 231ST ST | | | | CICERO | IN | 46034-9790 |
| RICE, JEFFREY | | | | | | | |
| RICE, JEREMY A | 5382 BECKIE CT SW | | | | WYOMING | MI | 49418-9765 |
| RICE, JEREMY ALLEN | 5382 BECKIE COURT SOUTHWEST | | | | WYOMING | MI | 49418-9765 |
| RICE, JERRY K | 6190 SHALLOW CREEK LN | | | | DOUGLASVILLE | GA | 30135-5464 |
| RICE, JERRY L | 182 SHADOW POINTE DR | | | | WENTZVILLE | MO | 63385-3689 |
| RICE, JILL | 25026 CHAMPLAIGN DR | | | | SOUTHFIELD | MI | 48034-1256 |
| RICE, JIMMIE | 613 N WINDSOR DR | | | | MARION | IN | 46952-2621 |
| RICE, JIMMIE G | RR 4 BOX 4524 | | | | ELLSINORE | MO | 63937-8716 |
| RICE, JO ANNE | 38 COOLIDGE PL | | | | HACKENSACK | NJ | 07601-1306 |
| RICE, JOHN C | 6 TRUMPS CT | | | | BALTIMORE | MD | 21206-1428 |
| RICE, JOHN E | 14501 S HARRAH RD | | | | LUTHER | OK | 73054-8156 |
| RICE, JOHN M | PO BOX 2463 | | | | ROCKPORT | TX | 78381-2463 |
| RICE, JOHN M | 18208 CENTRALIA | | | | REDFORD | MI | 48240-1817 |
| RICE, JOHN O | 1617 ROSLYN RD | | | | GROSSE POINTE WOODS | MI | 48236-1054 |
| RICE, JOHN R | 1484 LITTLELICK FORK | | | | EAST POINT | KY | 41216-9059 |
| RICE, JOHN R | 1484 LITTLE LICK FRK | | | | EAST POINT | KY | 41216-9059 |
| RICE, JOHN W | 65 BLUE SPIRE CIR | | | | BALTIMORE | MD | 21220-1740 |
| RICE, JOHN W | 3065 FRY RD | | | | GREENWOOD | IN | 46142-9782 |
| RICE, JOHNATHAN H | 26348 OLD SCHOOL HOUSE RD | | | | ARDMORE | AL | 35739 |
| RICE, JOHNNIE J | 449 ELM AVE | | | WINDSOR ON CANADA N9A-5H2 | | | |
| RICE, JOHNNIE J | 449 ELM AVENUE | | | WINDSOR ON N9A 5H2 CANADA | | | |
| RICE, JOHNNY | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| RICE, JOHNNY C | 14310 IRISH RD | | | | MILLINGTON | MI | 48746-9216 |
| RICE, JONATHAN | 7498 N 550 E | | | | ROANOKE | IN | 46783-8882 |
| RICE, JONATHAN E | 5925 MIDDLEBELT RD | | | | WEST BLOOMFIELD | MI | 48322-1815 |
| RICE, JONATHAN E | 100 NORFOLK DR | | | | LEXINGTON | OH | 44904-9524 |
| RICE, JOSEPH A | 7910 E STATE ROAD 28 | | | | ELWOOD | IN | 46036-8449 |
| RICE, JOSEPH A | 7910 EAST STATE ROAD 28 | | | | ELWOOD | IN | 46036-8459 |
| RICE, JOSEPH N | 2301 EDGEMONT AVE | | | | BALTIMORE | MD | 21217-1910 |
| RICE, JOSEPH R | 12147 SHARP RD | | | | LINDEN | MI | 48451-9405 |
| RICE, JOSEPH S | 641 W SILVER EAGLE CT | | | | ORO VALLEY | AZ | 85755-6573 |
| RICE, JOSEPHINE | 34801 VALLEY HILL LN | | | | EUSTIS | FL | 32736-5207 |
| RICE, JOSHUA B | 8969 OLD ROUTE 36 | | | | BRADFORD | OH | 45308-9655 |
| RICE, JOY A | 203 MOCKINGBIRD | | | | HARRISON | AR | 72601-1833 |
| RICE, JOY C | 34 CAMDEN AVE | | | | DAYTON | OH | 45405-2201 |
| RICE, JOYCE A | 16400 UPTON RD LOT 181 | | | | EAST LANSING | MI | 48823-9308 |
| RICE, JOYCE M | 2504 W DIVISION RD | | | | FRANKLIN | IN | 46131-8411 |
| RICE, JUDITH A | 3005 IVEY OAKS LN | | | | ROSWELL | GA | 30076-3798 |
| RICE, JUNIOR | 530 ROCK CREEK RD | | | | ERWIN | TN | 37650-1849 |
| RICE, KAREN | 5036 NW FLINTRIDGE DRIVE | | | | RIVERSIDE | MO | 64150 |
| RICE, KAREN E | 6747 KINSMAN-ORANGEVILLE RD. | | | | KINSMAN | OH | 44428 |
| RICE, KAREN M | 3940 OAK SHORES DR | | | | STOCKTON | CA | 95209-3765 |
| RICE, KAROL S | 2020 ALANSON ST | | | | WESTLAND | MI | 48186-4664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICE, KAROL SONYA | 2020 ALANSON ST | | | | WESTLAND | MI | 48186-4664 |
| RICE, KATHERINE P | 6523 HIGHBURY RD | | | | HUBER HEIGHTS | OH | 45424-3016 |
| RICE, KATHRYN L | 710 CLINTON ST | | | | FLINT | MI | 48507-2541 |
| RICE, KEITH J | 15070 COALTER AVE | | | | KENT CITY | MI | 49330-9760 |
| RICE, KEN R | 333 HATHAWAY ST | | | | LANSING | MI | 48917-3824 |
| RICE, KEN ROBERT | 333 HATHAWAY ST | | | | LANSING | MI | 48917-3824 |
| RICE, KENNETH C | 3400 N M-52 | | | | STOCKBRIDGE | MI | 49285 |
| RICE, KENNETH D | 6648 S 750 W | | | | RUSSIAVILLE | IN | 46979-9470 |
| RICE, KENNETH R | 44302 DEEP HOLLOW CIR | | | | NORTHVILLE | MI | 48168-8415 |
| RICE, KIMBERLY A | 7500 MARSHALL RD | | | | OLIVET | MI | 49076-9649 |
| RICE, KIMBERLY D | 6473 GREENBROOK DR | | | | DAYTON | OH | 45426 |
| RICE, KIMETTA | 1328 W 111TH PL | | | | CHICAGO | IL | 60643-3649 |
| RICE, LARRY F | 9098 LYONS ST | | | | HODGKINS | IL | 60525-7629 |
| RICE, LARRY L | 12821 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-9494 |
| RICE, LARRY L | 1264 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9778 |
| RICE, LARRY L | 2315 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9760 |
| RICE, LATOYA C | 245 MCCART RD NE | | | | CONYERS | GA | 30013-1458 |
| RICE, LAURA A | 100 NORFOLK DR | | | | MANSFIELD | OH | 44904 |
| RICE, LAWRENCE B | 170 MANESS RD | | | | VENICE | FL | 34293-5745 |
| RICE, LAWRENCE M | 49 SYMONDS ROAD | | | | HILLSBOROUGH | NH | 03244-4880 |
| RICE, LELA RICE | 2908 AIRPORT RD | | | | WATERFORD TOWNSHIP | MI | 48329-3309 |
| RICE, LEON J | 1601 S COLLEGE RD | | | | MASON | MI | 48854-9712 |
| RICE, LEONARD H | 1206 SEMINOLE AVE | | | | BALTIMORE | MD | 21229-1528 |
| RICE, LEROY | 2220 HIGHWAY 594 | | | | MONROE | LA | 71203-7314 |
| RICE, LILY | 2364 ANZA AVE | | | | SPRING HILL | FL | 34609-3501 |
| RICE, LILY | 2364 ANZA | | | | SPRING HILL | FL | 34609-3501 |
| RICE, LINDA | 1107 VILLAGE ROAD | | | | NORWOOD | MA | 02062 |
| RICE, LINDA | 1107 VILLAGE RD E | | | | NORWOOD | MA | 02062-2500 |
| RICE, LINDA D | 210 RICE DR | | | | BEAN STATION | TN | 37708-6854 |
| RICE, LINDA J | 3141 GREENBRIAR DR | | | | YADKINVILLE | NC | 27055 |
| RICE, LISA G | 27 DEVONSHIRE RD | | | | PLEASANT RIDGE | MI | 48069-1209 |
| RICE, LOIS J | 15604 E 25TH ST | | | | INDEPENDENCE | MO | 64055-1929 |
| RICE, LOIS J | 652 ORCHARD DR | | | | PORT CLINTON | OH | 43452-2130 |
| RICE, LOIS M | 6637 REEDS DR | | | | MISSION | KS | 66202-4227 |
| RICE, LOIS T | 3157 E STROOP RD | | | | DAYTON | OH | 45440-1337 |
| RICE, LOUANNE | 7924 LAMAR AVE | | | | OVERLAND PARK | KS | 66208-4851 |
| RICE, LOUELLA | 2758 ENGLAND AVENUE | | | | DAYTON | OH | 45406-5406 |
| RICE, LOUISE | 702 S BEECHFIELD AVE | | | | BALTIMORE | MD | 21229-4423 |
| RICE, LOUISE | 702 S. BEECHFLIELD AVE. | | | | BALTIMORE | MD | 21229 |
| RICE, LUCIUS | 4017 COMSTOCK AVE | | | | FLINT | MI | 48504-2132 |
| RICE, LYLE B | 4817 PRATT RD ROUTE #1 | | | | METAMORA | MI | 48455 |
| RICE, LYNETTE | | | | | | | |
| RICE, LYNETTE / EMC INSURANCE COMPANIES | ROWDY EVANS | PO BOX 169 | | | MONDAMIN | IA | 51557-0169 |
| RICE, MABEL | 156 LANGSDALE RD | | | | COLUMBIA | SC | 29212 |
| RICE, MAE E | 424 2ND AVE | | | | PONTIAC | MI | 48340-2823 |
| RICE, MAE E | 442 EMERSON AVE | | | | PONTIAC | MI | 48342-1818 |
| RICE, MARCIA D | 4204 S COTTAGE AVE | | | | INDEPENDENCE | MO | 64055 |
| RICE, MARCIA M | 803 N MAIN | | | | EVART | MI | 49631-9488 |
| RICE, MARCIA M | 803 N MAIN ST | | | | EVART | MI | 49631-9488 |
| RICE, MARIE | 2001 PHILPOT RD | | | | WEST MONROE | LA | 71292-2666 |
| RICE, MARIE H | 2001 PHILPOT RD | | | | WEST MONROE | LA | 71292-2666 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICE, MARILYN E | PO BOX 238 | | | | GALVESTON | IN | 46932 |
| RICE, MARILYN GRACE | 4522 W COUNTRY GABLES DR | | | | GLENDALE | AZ | 85306-3614 |
| RICE, MARILYNN E | 347 TRAVIS DR | | | | DAYTON | OH | 45431-2244 |
| RICE, MARK J | APT 1C | 5972 MILLSHIRE DRIVE | | | DAYTON | OH | 45440-4145 |
| RICE, MARKO L | 5450 NORTHFORD ROAD | | | | DAYTON | OH | 45426-1106 |
| RICE, MARSHA S | 10972 EASTON RD | | | | NEW LOTHROP | MI | 48460-9714 |
| RICE, MARSHALL | 4610 CRISSMAN ST | | | | FLINT | MI | 48505-3575 |
| RICE, MARTHA | 393 S JESSIE ST | | | | PONTIAC | MI | 48341-3016 |
| RICE, MARTHA | 393 S JESSIE | | | | PONTIAC | MI | 48341-3016 |
| RICE, MARTIN G | 3715 MILLERS POND WAY | | | | SNELLVILLE | GA | 30039-5253 |
| RICE, MARTIN R | 9700 BAUDE DR | | | | BRIGHTON | MI | 48116-8541 |
| RICE, MARY A | 3291 PINNACLE PARK DR | | | | MORAINE | OH | 45418-2983 |
| RICE, MARY A | 20 1/2 W MAIN ST | | | | WEST CARROLLTON | OH | 45449-5449 |
| RICE, MARY B | 9348 KINGSLEY DR | | | | ONSTED | MI | 49265-9497 |
| RICE, MARY E | 403 N MAIN STREET BOX 134 | | | | PLEASANT HILL | OH | 45359 |
| RICE, MARY E | 506 RUDGATE LN | | | | KOKOMO | IN | 46901-3816 |
| RICE, MARY E | 47651 BANNON CT | | | | FREMONT | CA | 94539-7507 |
| RICE, MARY J | 6508 DEBBIE SUE LN | | | | MORROW | GA | 30260-2508 |
| RICE, MARY L | 424 WINTERHAWK DR | | | | INDIANAPOLIS | IN | 46241 |
| RICE, MARY L | 5625 HARVEY POINTE LANE | | | | MEMPHIS | TN | 38125-4211 |
| RICE, MARY L | PO BOX 7011 | | | | PADUCAH | KY | 42002-7011 |
| RICE, MAUDE C | 1622 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-4143 |
| RICE, MAXIE | 3832 GRACELAND AVE | | | | INDIANAPOLIS | IN | 46208-3913 |
| RICE, MAXINE A | 15070 COALTER AVE | | | | KENT CITY | MI | 49330-9760 |
| RICE, MELBA JEANETTE | 4110 MOUNTWOOD RD | | | | BALTIMORE | MD | 21229-1745 |
| RICE, MELVIN T | 30440 STONEGATE DR | | | | FRANKLIN | MI | 48025-1401 |
| RICE, MERLI | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH ST | | | PHILADELPHIA | PA | 19102 |
| RICE, MERWIN B | 319 WALNUT AVE | | | | OSAWATOMIE | KS | 66064-1163 |
| RICE, MICHAEL | 208 CAMBRIDGE PL | | | | FRANKLIN | TN | 37067-4412 |
| RICE, MICHAEL | C/O EDWARD O MOODY PA | 801 W 4TH ST | | | LITTLE ROCK | AR | 77201 |
| RICE, MICHAEL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RICE, MICHAEL A | 2254 DELTON CT | | | | WESTLAND | MI | 48186-4624 |
| RICE, MICHAEL A | 850 EARL AVE | | | | MIDDLETOWN | IN | 47356-9308 |
| RICE, MICHAEL A | 14738 BRYAN ST | | | | CEDAR LAKE | IN | 46303-9608 |
| RICE, MICHAEL D | 6825 STATE ROUTE 718 | | | | PLEASANT HILL | OH | 45359-9768 |
| RICE, MICHAEL D | 5336 WELLESLEY LN | | | | ATLANTA | GA | 30338-3086 |
| RICE, MICHAEL J | 24326 HILLVIEW DR | | | | LAGUNA NIGUEL | CA | 92677-1746 |
| RICE, MICHAEL S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICE, MILDRED L | 2009 FORSYTH PARK LN | | | | HOSCHTON | GA | 30548-3476 |
| RICE, MILTON | 54 MAIN ST | | | | ADDISON | NY | 14801-1210 |
| RICE, MIRIAM | 7930 FAIRCHILD AVE | | | | CANOGA PARK | CA | 91306-2009 |
| RICE, MOLLIE | 2550 WEBB AVE APT 4I | | | | BRONX | NY | 10468-3936 |
| RICE, MOLLIE | 2550 WEBB AVE | APT 4I | | | BRONX | NY | 10468-3936 |
| RICE, MORINA | 233 SCANTLAND LANE | | | | GAINESBORO | TN | 38562-5009 |
| RICE, NAKELIA L | 2750 STEVENSON ST | | | | FLINT | MI | 48504-3351 |
| RICE, NAKITA R | 18559 JEFFERSON PARK RD APT 203 | | | | MIDDLEBURG HEIGHTS | OH | 44130-8462 |
| RICE, NANCY E | 5580 28 MILE RD | | | | WASHINGTON | MI | 48094-1216 |
| RICE, NATHAN | 508 ROWLAND RD | | | | MONROE | LA | 71203-8508 |
| RICE, NATHAN J | 508 ROWLAND RD | | | | MONROE | LA | 71203-8508 |
| RICE, OLLIE | 162 OLIVE RD | | | | DAYTON | OH | 45427-2053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICE, PAMELA | PO BOX 43651 | | | | NOTTINGHAM | MD | 21236-0651 |
| RICE, PAMELA E | 8521 PHOENIX AVE | | | | FAIR OAKS | CA | 95628-5301 |
| RICE, PATRICIA A | 3410 SCHEID RD | | | | HURON | OH | 44839-9625 |
| RICE, PATRICK A | 101 E TERRELL LN | | | | SALEM | IN | 47167-6933 |
| RICE, PATTI L | 450 GRACE ST | | | | LAKE ODESSA | MI | 48849-9312 |
| RICE, PAUL | 4712 GIFFORD | | | | CLEVELAND | OH | 44144 |
| RICE, PAUL | 8492 DARNELL AVE | | | | CINCINNATI | OH | 45236 |
| RICE, PAUL A | 5382 BECKIE CT SW | | | | WYOMING | MI | 49418-9765 |
| RICE, PAUL A | 3410 SCHEID RD | | | | HURON | OH | 44839-9625 |
| RICE, PAUL K | 2050 BENTLEY DR | | | | SALEM | OH | 44460-2431 |
| RICE, PAUL M | 12190 NEUMANN LN | | | | NEWBERRY | MI | 49868-7752 |
| RICE, PAULINE E | 863 E HAZEL DR | | | | MARION | IN | 46953-5390 |
| RICE, PAULINE E | 863 E. HAZEL DR. | | | | MARION | IN | 46953-5390 |
| RICE, PAULINE J | 6012 HEAVENWAY DR | | | | WATAUGA | TX | 76148-3608 |
| RICE, PAULINE J | 6012 HEAVEN WAY DR | | | | WATAUGA | TX | 76148-3608 |
| RICE, PEGGY L | 35611 MANILA ST | | | | WESTLAND | MI | 48186-4251 |
| RICE, PHILIP G | 17711 N STATE ROAD 3N | | | | EATON | IN | 47338-8954 |
| RICE, PHYLLIS J | 1805 OXFORD STATE RD | | | | MIDDLETOWN | OH | 45044-7630 |
| RICE, RALPH E | 11141 CHARLES DR | | | | WARREN | MI | 48093-1649 |
| RICE, RANDOLPH R | 2437 HIALEAH DR | | | | FLINT | MI | 48507-1061 |
| RICE, REGINALD R | 5808 W COLUMBIA RD | | | | MASON | MI | 48854-9515 |
| RICE, REGINIA L | PO BOX 440 | | | | EASTPOINTE | MI | 48021-0440 |
| RICE, RETHA J | 2325 COUNTY ROAD 42 | | | | DAWSON | AL | 35963-3145 |
| RICE, REX V | 7703 N COUNTY ROAD 800 W | | | | MIDDLETOWN | IN | 47356-9722 |
| RICE, RICHARD B | 3115 GRANDA VISTA DR | | | | MILFORD | MI | 48380-3417 |
| RICE, RICHARD D | 221 GLENWOOD AVE | | | | FENTON | MI | 48430-3225 |
| RICE, RICHARD D | 5385 WEISS ST | | | | SAGINAW | MI | 48603-3756 |
| RICE, RICHARD D | 6611 W 250 S | | | | RUSSIAVILLE | IN | 46979-9494 |
| RICE, RICHARD F | 24685 BALSAM CT | | | | FLAT ROCK | MI | 48134-9500 |
| RICE, RICHARD J | 9754 SANDY CHURCH RD | | | | HILLSBORO | MO | 63050-3936 |
| RICE, RICHARD J | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| RICE, RICHARD JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICE, RITA K | 5093 RUSSELL LN | | | | GREENWOOD | IN | 46143-8849 |
| RICE, ROBERT | MOTLEY RICE LLC | 312 S MAIN ST STE 200 | | | PROVIDENCE | RI | 02903-7109 |
| RICE, ROBERT | | | | | | | |
| RICE, ROBERT C | 1124 CASADY HOLLOW AVENUE | | | | HENDERSON | NV | 89012-2494 |
| RICE, ROBERT C | 1537 ROCKY POINT DRIVE | | | | LEWISVILLE | TX | 75077-2101 |
| RICE, ROBERT D | 5036 NW FLINTRIDGE RD | | | | RIVERSIDE | MO | 64150-3500 |
| RICE, ROBERT D | 30 HERITAGE WAY | | | | NAPLES | FL | 34110-1366 |
| RICE, ROBERT D | 1370 PRATT DR | | | | LAPEER | MI | 48446-2933 |
| RICE, ROBERT DALE | 5036 NW FLINTRIDGE RD | | | | RIVERSIDE | MO | 64150-3500 |
| RICE, ROBERT E | 209 W 1100 S | | | | WARREN | IN | 46792-9704 |
| RICE, ROBERT E | 31778 SUMMERS ST | | | | LIVONIA | MI | 48154-4286 |
| RICE, ROBERT J | 11807 MEADOW LANE DRIVE | | | | WARREN | MI | 48093-1258 |
| RICE, ROBERT L | 5065 LEEDALE DR | | | | DAYTON | OH | 45418-2007 |
| RICE, ROBERT L | 116 HATHAWAY ST | | | | LANSING | MI | 48917-3821 |
| RICE, ROBERT L | 44592 24TH ST | | | | MATTAWAN | MI | 49071-9709 |
| RICE, ROBERT R | 2116 S BRABANT | | | | BURT | MI | 48417-2335 |
| RICE, ROBERT R | 3211 MERIDIAN RD | | | | LESLIE | MI | 49251-9520 |
| RICE, ROBERT S | 5144 OLD COLONY DR SW | | | | WARREN | OH | 44481-4481 |
| RICE, RODGER KIM | 5717 HILLCREST ST | | | | DETROIT | MI | 48236-2105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICE, ROGER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RICE, ROGER C | 10915 E GOODALL RD UNIT 99 | | | | DURAND | MI | 48429-9606 |
| RICE, RONALD | | | | | | | |
| RICE, RONALD B | 1411 DURANT RD | | | | BRANDON | FL | 33511 |
| RICE, RONALD D | PO BOX 3745 | | | | CENTER LINE | MI | 48015-0745 |
| RICE, RONALD D | 222 ROCKSHIRE DR | | | | JANESVILLE | WI | 53546-2175 |
| RICE, RONALD D | 13921 S SUMMIT ST | | | | OLATHE | KS | 66062-5030 |
| RICE, RONALD L | 10530 T.R. #179 | | | | KENTON | OH | 43326 |
| RICE, RONALD R | 6325 SAGEWOOD LN | | | | SEBRING | FL | 33876-6309 |
| RICE, RONALD R | 7068 LAKEWOOD DR | | | | OSCODA | MI | 48750-8710 |
| RICE, RONALD T | 18984 ELMER DR | | | | MACOMB | MI | 48044-1250 |
| RICE, RONNIE J | PO BOX 4088 | | | | KOKOMO | IN | 46904-4088 |
| RICE, ROOSEVELT | APT 422 | 1501 EAST 191ST STREET | | | EUCLID | OH | 44117-1340 |
| RICE, RUBY | 24867 BRENTWOOD DR | | | | TRENTON | MI | 48183-5443 |
| RICE, RUBY L | 506 RUDGATE LN | | | | KOKOMO | IN | 46901-3816 |
| RICE, RUSSELL N | 1911 6TH ST | | | | BAY CITY | MI | 48708-6796 |
| RICE, RUTH | 6559 RIVERBEND DR. | | | | DAYTON | OH | 45415-2677 |
| RICE, RUTH | 660 MISTI DR | | | | LEESBURG | FL | 34788-2450 |
| RICE, RUTH I | 115 MALLARD DR | | | | FAIRFIELD BAY | AR | 72088-3131 |
| RICE, RYAN D | 1825 PAVEYS GLEN RUN | | | | FORT WAYNE | IN | 46804-8022 |
| RICE, RYRAN | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| RICE, SANDRA S | 9098 LYONS ST | | | | HODGKINS | IL | 60525-7629 |
| RICE, SARA R | CARICO RICE TOOMEY LLP | 2780 SKYPARK DR STE 240 | | | TORRANCE | CA | 90505-5397 |
| RICE, SAUNDRA A | 773 CRANSBERRY DR | | | | W CARROLLTON | OH | 45449-1519 |
| RICE, SCOTTY R | 15701 FORT HAMPTON RD | | | | ELKMONT | AL | 35620-7039 |
| RICE, SHAMANDA | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| RICE, SHARLOT L | 305 JACKSON AVE | | | | PERU | IN | 46970-1120 |
| RICE, SHARON MARIE | 25255 BIRCHWOODS DR | | | | NOVI | MI | 48374-2106 |
| RICE, SHELBY M | 9145 RICHARDS DR | | | | MENTOR | OH | 44060-1631 |
| RICE, SHIRLEY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| RICE, SHIRLEY F | 212 N 13TH STREET | | | | SAGINAW | MI | 48601 |
| RICE, SHIRLEY K | 11367 ALCOTT DR | | | | SAUK CENTRE | MN | 56378-4737 |
| RICE, SHIRLEY M | 212 SYCAMORE SPRINGS TRAIL | | | | MOUNTAIN HOME | AR | 72653-8981 |
| RICE, SHIRLEY S | 1356 ECHO MILL CT | | | | POWDER SPRINGS | GA | 30127-4954 |
| RICE, STEPHANIE K | 804 GEORGIA ST | | | | WILLIAMSTON | MI | 48895-1614 |
| RICE, STEPHEN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICE, STEPHEN M | 2606 ANTRIM CIR | | | | COLUMBIA | TN | 38401-5823 |
| RICE, STEVEN | KROHN & MOSS - OH | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| RICE, STEVEN R | 6442 TIMBERMILL CT | | | | AVON | IN | 46123 |
| RICE, STEVEN W | 210 DEERHAVEN DR | | | | MINOOKA | IL | 60447-8701 |
| RICE, SUSAN | 61069 YOUNGMAN RD | | | | THREE RIVERS | MI | 49093-8273 |
| RICE, SUSANNE I | 10391 NE 4TH AVE | | | | MIAMI SHORES | FL | 33138-2011 |
| RICE, SUSIE E | 1501 HOLMES RD | | | | YPSILANTI | MI | 48198-4146 |
| RICE, SUSIE EULENE | 1501 HOLMES RD | | | | YPSILANTI | MI | 48198-4146 |
| RICE, THELMA | 100 MOODY COVE RD | | | | WEAVERVILLE | NC | 28787-9716 |
| RICE, THELMA L | 1649 HIGHTOP RD | | | | CORBIN | KY | 40701-9561 |
| RICE, THOMAS C | 1190 RIVER VALLEY DR | | | | FLINT | MI | 48532-2976 |
| RICE, THOMAS E | 1419 LIBERTY LN | | | | JANESVILLE | WI | 53545-1280 |
| RICE, THOMAS E | 3823 RAMBLEHURST ROAD | | | | COLUMBUS | OH | 43221-5912 |
| RICE, THOMAS O | 24820 BUCKNER DR | | | | ATHENS | AL | 35613-3239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICE, TIMOTHY L | 1201 NOTTINGHAM DR | | | | NORTHVILLE | MI | 48167-8712 |
| RICE, TODD L | 2370 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2062 |
| RICE, TOMMIE R | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| RICE, TRACY | KROHN & MOSS - OH | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| RICE, TRENT E | 3576 CHRISTY WAY N | | | | SAGINAW | MI | 48603-7221 |
| RICE, TRUMAN | 731 N LOCUST ST | | | | DEXTER | MO | 63841-1212 |
| RICE, VELTA W | 9373 ZUBER RD | | | | ALEXANDER | AR | 72002-9008 |
| RICE, VERNON L | 2608 ANDREA CT | | | | MOORE | OK | 73160-8963 |
| RICE, VICTOR L | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| RICE, VICTORIA R | 20847 BETHLAWN BLVD | | | | FERNDALE | MI | 48220-2203 |
| RICE, VIRGINIA | 3339 GLADSTONE  AVE  # 2 | | | | ROCKFORD | IL | 61101-3246 |
| RICE, VIRGINIA K | 309 WOODSIDE AVE APT 1 | | | | WILMINGTON | DE | 19809-3149 |
| RICE, VIVIAN ORPHA | 310 KING ST | | | | LOWELL | MI | 49331-1498 |
| RICE, WALLACE N | 24977 WAYCROSS CT | | | | SOUTHFIELD | MI | 48033-2823 |
| RICE, WALTER I | 2117 SHEARER RD | | | | KANSAS CITY | KS | 66106-3036 |
| RICE, WALTER L | PO BOX 162 | | | | ARNOLDSBURG | WV | 25234-0162 |
| RICE, WANDA F | 402 TIOGA RD | BUILDING 2 RM 14 | | | MONTICELLO | IN | 47960-2460 |
| RICE, WAYMON E | 755 OLE HIGHWAY 15 LOT 42 | | | | WEST MONROE | LA | 71291-1409 |
| RICE, WAYMON E | 755 OLE HWY 15 | 42 | | | WEST MONROE | LA | 71291 |
| RICE, WAYNE R | 934 S CEDAR ST APT 6 | | | | MASON | MI | 48854-2051 |
| RICE, WELCOME E | 1622 FLINT DR E | | | | CLEARWATER | FL | 33759-2509 |
| RICE, WES | 1139 BELLAIRE DR | | | | MANSFIELD | OH | 44907-3006 |
| RICE, WILDA I | 423 HARRISON ST | | | | TIPTON | IN | 46072-1134 |
| RICE, WILLIAM B | 6206 W HARBOR RD | | | | PORT CLINTON | OH | 43452-9439 |
| RICE, WILLIAM CONNALLY | 4291 POST RD | | | | WINSTON | GA | 30187-1139 |
| RICE, WILLIAM D | 5634 TUBBS RD | | | | WATERFORD | MI | 48327-1369 |
| RICE, WILLIAM D | 2494 S DEWITT RD | | | | SAINT JOHNS | MI | 48879-9553 |
| RICE, WILLIAM E | 9506 SCENIC PINE CT | | | | NEW PORT RICHEY | FL | 34655-1186 |
| RICE, WILLIAM F | 33717 6 MILE RD | | | | LIVONIA | MI | 48152-3148 |
| RICE, WILLIAM F | 1321 ELFE ST | | | | DANIEL ISLAND | SC | 29492-7438 |
| RICE, WILLIAM G | 461 TOWNSEND PL | | | | DAYTON | OH | 45431-2134 |
| RICE, WILLIAM J | 527 N STEWART RD | | | | CHARLOTTE | MI | 48813-8330 |
| RICE, WILLIAM J | 4755 FIFTH AVENUE | | | | YOUNGSTOWN | OH | 44505-1206 |
| RICE, WILLIAM J | 4755 5TH AVE | | | | YOUNGSTOWN | OH | 44505-1206 |
| RICE, WILLIAM J | 2504 W DIVISION RD | | | | FRANKLIN | IN | 46131-8411 |
| RICE, WILLIAM L | 29525 PARK ST | | | | ROSEVILLE | MI | 48066-2154 |
| RICE, WILLIAM R | 1 COUNTRY LANE | APT A107 | | | BROOKVILLE | OH | 45309-5309 |
| RICE, WILLIAM R | 325 OLDE HARBOUR TRL | | | | ROCHESTER | NY | 14612-2953 |
| RICE, WILLIAM R | 612 STATE RD. 123 | | | | DAVISON | MI | 48423 |
| RICE, WILLIAM R | # 123 | 612 NORTH STATE ROAD | | | DAVISON | MI | 48423-3505 |
| RICE, WILLIAM R | 1 COUNTRY LN APT A107 | | | | BROOKVILLE | OH | 45309-9284 |
| RICE, WILLIAM S | 1199 W LEMONT CT | | | | CANTON | MI | 48187-5061 |
| RICE, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RICE, WILLIE R | 7232 DITTY RD | | | | BAXTER | TN | 38544-4533 |
| RICE, WILMA | 913 E.CEDAR ST APT#27 | | | | STANDISH | MI | 48658-9195 |
| RICE, WILMA | 913 E CEDAR ST APT 27 | | | | STANDISH | MI | 48658-9195 |
| RICE, WORN | 3744 E DUMA ST | | | | COMPTON | CA | 90221-5126 |
| RICE, YOLANDA D | 302 E STATE ST | | | | ALBION | NY | 14411-1408 |
| RICE, YVONNE T | 2055 SOUTH FARLEY ROAD | | | | MUNGER | MI | 48747-9759 |
| RICE, ZEALOUS | 805 E SNODGRASS RD | | | | PIQUA | OH | 45356-9109 |
| RICE,BRIAN S | 1126 N WILLOW BEACH RD | | | | AUGUSTA | MI | 49012-9710 |
| RICE-BRETZ, GINGER M | 3347 MANIS RD | | | | SEVIERVILLE | TN | 37862 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICE-RADNEY, CHANTELLE | 245 MCCART RD NE | | | | CONYERS | GA | 30013-1458 |
| RICER EQUIPMENT INC | 49 GOOD MANOR RD | | | | LUCASVILLE | OH | 45648-9503 |
| RICER, RAYMOND A | 9501 HIGHLAND DR | | | | GROSSE ILE | MI | 48138-1271 |
| RICERCA, ARNOLD J | 1006 ORANGE AVE | | | | CRANFORD | NJ | 07016-2068 |
| RICERCA/PAINESVILLE | RICERCA BIOSCIENCES LLC | 7528 AUBURN RD | ATT: ACCOUNTS PAYABLE | | CONCORD | OH | 44077 |
| RICEWICK JAMES D SR (413525) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICEWICK, JAMES D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICEY, JOHN L | 2510 SHADAGEE RD | | | | EDEN | NY | 14057-9612 |
| RICEY, JOHN LOUIS | 2510 SHADAGEE RD | | | | EDEN | NY | 14057-9612 |
| RICH | | | | | | | |
| RICH ALGERI | 2440 RIDGE RD | | | | ELIZABETH | PA | 15037-2039 |
| RICH ANTHONY | PO BOX 389 | | | | SUGAR GROVE | IL | 60554-0389 |
| RICH BERARDINELLI | | | | | | | |
| RICH BRIAN DOUGLAS | E4740 ROLLING RIDGE RD | | | | SPRING GREEN | WI | 53588-9262 |
| RICH CENTER FOR AUTISM | PO BOX 2808 | | | | YOUNGSTOWN | OH | 44511-0808 |
| RICH DAVIS ENTERPRISES | KAREN DAVIS | 4831 WYOMING ST | | | DEARBORN | MI | 48126-3722 |
| RICH DAVIS ENTERPRISES INC | 4831 WYOMING ST | | | | DEARBORN | MI | 48126-3722 |
| RICH DAVIS ENTERPRISES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4831 WYOMING ST | | | DEARBORN | MI | 48126-3722 |
| RICH DON | 10603 NORTH MICHIGAN AVENUE | | | | KANSAS CITY | MO | 64155-8914 |
| RICH DOREEN M | 1106 MAIN ST | | | | WEST WARWICK | RI | 02893-3724 |
| RICH DOUG | RICH, DOUG | RIORDEN & KELLY, LLC | 2982 DELEWARE AVE. | | KENMORE | NY | 14217 |
| RICH FLOYD W (626731) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICH HAGER | | | | | | | |
| RICH I I I, CARL W | 1293 JACK PINE DR | | | | WILLIAMSTON | MI | 48895-9706 |
| RICH III, CARL W | 1293 JACK PINE DR | | | | WILLIAMSTON | MI | 48895-9706 |
| RICH INDUSTRIES | DAN OSBORN | 215 E. GREEN ST. | | SALTILLO CZ 25000 MEXICO | | | |
| RICH INDUSTRIES | DAN OSBORN | 215 E GREEN ST | | | BENSENVILLE | IL | 60106-2473 |
| RICH INDUSTRIES INC | 215 E GREEN ST | | | | BENSENVILLE | IL | 60106-2473 |
| RICH INDUSTRIES INC | DAN OSBORN | 215 E GREEN ST | | | BENSENVILLE | IL | 60106-2473 |
| RICH INDUSTRIES INC | DAN OSBORN | 215 E. GREEN ST. | | SALTILLO CZ 25000 MEXICO | | | |
| RICH JR, CHARLES W | 3201 LAYTON RD | | | | ANDERSON | IN | 46011-4539 |
| RICH JR, FRED R | 4111 TONI DR | | | | KOKOMO | IN | 46902-4452 |
| RICH JR, GEORGE | 5429 WINSHALL DR C/O CRISTS | | | | SWARTZ CREEK | MI | 48473 |
| RICH JR, GEORGE C | 2610 CLIFTY FALLS RD | | | | DAYTON | OH | 45449-3211 |
| RICH JR, GILBERT L | 111 LUTON AVE SE | | | | GRAND RAPIDS | MI | 49506-1571 |
| RICH JR, LOUIS J | 5250 AUTUMN RUN DR | | | | POWDER SPRINGS | GA | 30127-5523 |
| RICH JR, NELSON V | 5330 DOGWOOD DR | | | | WHITE LAKE | MI | 48383-4104 |
| RICH JR, ROBERT C | 4355 SUNSET CT | | | | LOCKPORT | NY | 14094-1215 |
| RICH JUSTIN | 12369 EAST 400TH AVENUE | | | | FLAT ROCK | IL | 62427-2042 |
| RICH LINDY | RICH, LINDY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RICH LISHA | RICH, LISHA | 8282 LAKE ROAD | | | GREENVILLE | MI | 48830 |
| RICH LOGISTICS | SHANNON EVERETT | 6011 SCOTT HAMILTON DR | | | LITTLE ROCK | AR | 72209-2560 |
| RICH MARCY | 13432 COACHLAMP LN | | | | ASPEN HILL | MD | 20906-5832 |
| RICH MARK | 474 N LAKE SHORE DR APT 1609 | | | | CHICAGO | IL | 60611 |
| RICH MCGUIRE | 918 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1807 |
| RICH MOUNT INC | 4 COMMERCE WAY | | | | ARDEN | NC | 28704-9712 |
| RICH MOUNT INC | RICK EARL X 332 | 4 COMMERCE WAY | | | ARDEN | NC | 28704-9712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICH MUHA | 1453 WEST ASH PLACE | | | | GRIFFITH | IN | 46319 |
| RICH NIMEY'S SALES & SERVICE | 2001 BLEECKER ST | | | | UTICA | NY | 13501-1711 |
| RICH PHILIP (ESTATE OF) (489207) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RICH POLLARD | | | | | | | |
| RICH S W (439440) - RICH S W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICH SCHAEFFER | RICH SCHAEFFER | 241 WOODLAND DR | | | VISTA | CA | 92083-7611 |
| RICH SHANE | RICH, SHANE | 536 S HIGH ST | | | COLUMBUS | OH | 43215 |
| RICH SIGN INC | ATTN: LEWIS FANCHER | 124 N PERRY ST | | | PONTIAC | MI | 48342-2343 |
| RICH SMYRNIOS | | | | | | | |
| RICH TOM C | 370 DEHOFF DR | | | | AUSTINTOWN | OH | 44515-3915 |
| RICH TOOL/IMLAY CITY | 2140 SOUTH BLACKS CORNERS ROAD | | | | IMLAY CITY | MI | 48444 |
| RICH TOOL/ROMEO | 141 SHAFFER DR | | | | ROMEO | MI | 48065-4913 |
| RICH TRANSPORT INC | SHANNON EVERETT | 6011 SCOTT HAMILTON DR | | | LITTLE ROCK | AR | 72209-2560 |
| RICH WALTER F JR (657770) | COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114 |
| RICH'S AUTO & TRUCK REPAIR | 521 E MAIN ST | | | | NORRISTOWN | PA | 19401-5120 |
| RICH'S AUTO CARE | 3505 W OVERLAND RD | | | | BOISE | ID | 83705-6031 |
| RICH'S AUTO CENTER | 2135 SANDPOINT RD | | | | FORT WAYNE | IN | 46809-1747 |
| RICH'S AUTOMOTIVE | 620 MANTOLOKING RD | | | | BRICK | NJ | 08723-5544 |
| RICH, ALEISHA | 3323 LYNNE HAVEN DR | | | | WINDSOR MILL | MD | 21244-2948 |
| RICH, ALFRED H | 605 RIVIERA DR | | | | MCKINNEY | TX | 75070-2778 |
| RICH, ALISANDRA E | 31150 WOODSTONE LN APT 128 | | | | NOVI | MI | 48377-1227 |
| RICH, ALTA J | 7620 ROCKWELL DRIVE | | | | DAYTON | OH | 45414-5414 |
| RICH, AMY E | 122 MARLBANK DR | | | | ROCHESTER | NY | 14612-3320 |
| RICH, ANGELA | 24 GREEN GABLES COURT | | | | WENTZVILLE | MO | 63385-1838 |
| RICH, ANGELA C | 1109 BOYNTON DR | | | | LANSING | MI | 48917-5706 |
| RICH, ANGELA CENTENO | 1109 BOYNTON DR | | | | LANSING | MI | 48917-5706 |
| RICH, ANNA M | 8200 FOX BAY DR | C/O JAMES C RICH | | | WHITE LAKE | MI | 48386-2500 |
| RICH, ARLENA M | 310 SANDPIPER TRL SE | | | | WARREN | OH | 44484-5714 |
| RICH, BEATRICE | 12522 N DARTMOUTH LN | | | | MOUNT VERNON | IL | 62864-9873 |
| RICH, BETHANY J | 12491 N LINDEN RD | | | | CLIO | MI | 48420-8240 |
| RICH, BETTY J | 101 OAK ST | | | | WINDBER | PA | 15963-8292 |
| RICH, BOB E | 925 N GREENBRIAR RD | | | | MUNCIE | IN | 47304-3261 |
| RICH, BOBBY J | 1572 S DOWLING ST | | | | WESTLAND | MI | 48186-4068 |
| RICH, BONNIE L | 209 MYRON ST | | | | HUBBARD | OH | 44425-1440 |
| RICH, BRENDA   SUE | 1645 LITTLE FISH TRAPP RD | | | | LAWRENCEBURG | TN | 38464-5601 |
| RICH, BRENDA SUE | 1645 LITTLE FISH TRAP RD | | | | LAWRENCEBURG | TN | 38464-5601 |
| RICH, BRIAN D | E 4740 ROLLING RIDGE RD | | | | SPRING DRAIN | WI | 53588 |
| RICH, BRIAN D | E4740 ROLLING RIDGE RD | | | | SPRING GREEN | WI | 53588-9262 |
| RICH, BRIAN DOUGLAS | E4740 ROLLING RIDGE RD | | | | SPRING GREEN | WI | 53588-9262 |
| RICH, BRIAN J | 30561 HOY ST | | | | LIVONIA | MI | 48154 |
| RICH, BRIAN J | 41 BOND ST | | | | MARLBOROUGH | MA | 01752-4515 |
| RICH, BRUCE E | 4122 BORDEAUX DRIVE | | | | JANESVILLE | WI | 53546-1739 |
| RICH, BRUCE J | 5900 N HARVEY ST | | | | WESTLAND | MI | 48185-3104 |
| RICH, C B | 1410 FAIRFAX ST | | | | ANDERSON | IN | 46012-4349 |
| RICH, CHARLES M | 243 SANDPIPER LN | | | | STONEWALL | LA | 71078-2805 |
| RICH, CHARLES MARSHALL | 243 SANDPIPER LN | | | | STONEWALL | LA | 71078-2805 |
| RICH, CODY M | 243 SANDPIPER LN | | | | STONEWALL | LA | 71078-2805 |
| RICH, D B | 2751 N COUNTY ROAD 25 E | | | | BROWNSTOWN | IN | 47220-9520 |
| RICH, D BRETT | 2751 N COUNTY ROAD 25 E | | | | BROWNSTOWN | IN | 47220-9520 |
| RICH, DAN ENTERPRISE INC | SHANNON EVERETT | 6011 SCOTT HAMILTON DR | | | LITTLE ROCK | AR | 72209-2560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICH, DARIAN K | 21550 RABBIT RUN DRIVE | | | | BATON ROUGE | LA | 70817-8133 |
| RICH, DAVID | 1101 ROPER MOUNTAIN RD APT 180 | | | | GREENVILLE | SC | 29615-4707 |
| RICH, DAVID W | 2285 WHEELER RD | | | | SNOVER | MI | 48472-9308 |
| RICH, DAVID W | 5764 HERBERT RD | | | | CANFIELD | OH | 44406-9701 |
| RICH, DENNIS T | 10754 KEITH RD | | | | KEITHVILLE | LA | 71047-7594 |
| RICH, DON | 1700 PICKETT PARK HWY | | | | JAMESTOWN | TN | 38556-2907 |
| RICH, DONALD J | 808 S PRAIRIE RD | | | | NEW LENOX | IL | 60451-2246 |
| RICH, DONALD L | 9446 HUBBARD RD | | | | DAVISON | MI | 48423-9351 |
| RICH, DONALD M | 2806 ROCKLEDGE TRL | | | | DAYTON | OH | 45430-1934 |
| RICH, DONALD W | 11360 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| RICH, DORIS | 45 SUPERIOR TRL | | | | SWARTZ CREEK | MI | 48473-1616 |
| RICH, DORIS | 45 SUPERIOR TRAIL | | | | SWARTZ CREEK | MI | 48473 |
| RICH, DORIS J | 2825 NW UPSHUR #F | OLD FORESTRY COMMONS | | | PORTLAND | OR | 97210-2285 |
| RICH, DORIS R | 3630 MOORES TRAIL RD APT 308 | | | | COLUMBUS | OH | 43228-4347 |
| RICH, DOROTHY L | 102 EAGLE GLEN DR | | | | WOODSTOCK | GA | 30189-6914 |
| RICH, DOROTHY LEE | 1614 W. SCHWARTZ | | | | LADY LAKE | FL | 32159-6132 |
| RICH, DOROTHY LEE | 1614 W SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-6132 |
| RICH, DOUG | RIORDEN & KELLY, LLC | 2982 DELAWARE AVE | | | KENMORE | NY | 14217-2324 |
| RICH, DOUG | | | | | | | |
| RICH, DOUGLAS | C/O RIORDAN & KELLY LLC | ATTN: SCOTT F. RIORDAN, ESQ. | 2982 DELAWARE AVE | | KENMORE | NY | 14217 |
| RICH, DOUGLAS C | 10017 WINDY KNOB LN | | | | DIMONDALE | MI | 48821-8715 |
| RICH, DOUGLAS CHARLES | 10017 WINDY KNOB LN | | | | DIMONDALE | MI | 48821-8715 |
| RICH, DOUGLAS S | 1320 ASPEN CT | | | | FLINT | MI | 48507-3201 |
| RICH, DOUGLAS S | 5916 SUGAR PINE DR | | | | AVON | IN | 46123-6850 |
| RICH, E RUTH | 32 LAKE KISSIMMEE MHP | | | | LAKE WALES | FL | 33898-8351 |
| RICH, EDWARD C | 43 MCGILL FERN RD | | | | STANDISH | ME | 04084-6529 |
| RICH, ELLA M | 3507 SUMPTER ST | | | | LANSING | MI | 48911-2620 |
| RICH, ERNEST | 1440 N ALCONY CONOVER RD | | | | CASSTOWN | OH | 45312-9536 |
| RICH, ERNEST | 1440 N ALCONY-CONOVER RD | | | | CASSTOWN | OH | 45312-9536 |
| RICH, EUGENE M | 1061 HILLCREST DR | | | | LAKE | MI | 48632-9019 |
| RICH, EUNICE QUALLS | 611 OVERCUP ST | | | | WESTFIELD | IN | 46074-5803 |
| RICH, FERRIS H | 6092 LOCUST TRL | | | | GRAND BLANC | MI | 48439-9034 |
| RICH, FERRIS HAROLD | 6092 LOCUST TRL | | | | GRAND BLANC | MI | 48439-9034 |
| RICH, FLOYD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICH, FRANCES | 8382 WILLITS ROAD | | | | FOSTORIA | MI | 48435 |
| RICH, FRANCES | 8382 WILLITS RD | | | | FOSTORIA | MI | 48435-9425 |
| RICH, FRANCES N | 1539 MASSACHUSETTS AVE | | | | LANSING | MI | 48906-4616 |
| RICH, FRANK O | 1556 E CASCADES TRL | | | | ONTARIO | CA | 91761-7231 |
| RICH, FREDERICK A | 32 LAKE KISSIMMEE MHP | | | | LAKE WALES | FL | 33898-8361 |
| RICH, GARVIN A | 4395 BUENA VISTA RD | | | | HUNTINGDON | TN | 38344-7211 |
| RICH, GARY E | 3902 MANN HALL AVE | | | | FLINT | MI | 48532-5040 |
| RICH, GARY EUGENE | 3902 MANN HALL AVE | | | | FLINT | MI | 48532-5040 |
| RICH, GARY G | PO BOX 92 | | | | TALKING ROCK | GA | 30175-0092 |
| RICH, GARY GENE | PO BOX 92 | | | | TALKING ROCK | GA | 30175-0092 |
| RICH, GARY M | 7211 STONY CREEK RD | | | | YPSILANTI | MI | 48197-9348 |
| RICH, GARY MICHAEL | 7211 STONY CREEK RD | | | | YPSILANTI | MI | 48197-9348 |
| RICH, GENE E | 3416 RIVER PARK DR | | | | ANDERSON | IN | 46012-4670 |
| RICH, GERALD E | 265 E 24TH ST | | | | YUMA | AZ | 85364-8546 |
| RICH, GERALD E | 2864 1ST AVENUE | APARTMENT 4 | | | YUMA | AZ | 85364 |
| RICH, GLEENWOOD | 467 8TH ST | | | | NIAGARA FALLS | NY | 14301 |
| RICH, GLEENWOOD | 1135 PIERCE AVE | | | | NIAGARA FALLS | NY | 14301-1253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICH, GLENDA D | 1572 S DOWLING ST | | | | WESTLAND | MI | 48186-4068 |
| RICH, GREG L | 2375 N TOWNLINE RD | | | | SANDUSKY | MI | 48471-9774 |
| RICH, GREGORY E | 53372 DEERFIELD LN | | | | NEW BALTIMORE | MI | 48047-6395 |
| RICH, HAMER | 120 RICHFIELD WAY | | | | BERKELEY SPGS | WV | 25411-6070 |
| RICH, HAROLD E | 1625JEFFERSONCLIFFS#114 | | | | ARLINGTON | TX | 76006 |
| RICH, HAROLD EDWARD | 1625JEFFERSONCLIFFS#114 | | | | ARLINGTON | TX | 76006 |
| RICH, HEATH J | 2355 N STATE HIGHWAY 360 APT 824 | | | | GRAND PRAIRIE | TX | 75050-8717 |
| RICH, HUGHIE | 3030 STILTON DR | | | | CICERO | IN | 46034-9278 |
| RICH, JAMES C | 868 N 900 W | | | | ANDERSON | IN | 46011 |
| RICH, JAMES D | 60300 PONTIAC TRL | | | | NEW HUDSON | MI | 48165-9538 |
| RICH, JAMIE A | 10330 TIMBER LINE DR SE | | | | ALTO | MI | 49302-9593 |
| RICH, JANICE L | 67 FALCON COVE | | | | SHERWOOD | AR | 72120 |
| RICH, JANICE L | 67 FALCON CV | | | | SHERWOOD | AR | 72120-1631 |
| RICH, JERRY W | 834 OLD ORCHARD RD | | | | ANDERSON | IN | 46011-2415 |
| RICH, JOHN B | 2520 N 500 W | | | | ANDERSON | IN | 46011-8786 |
| RICH, JONATHAN E | 42383 LYNDA DR | | | | CLINTON TWP | MI | 48038-3625 |
| RICH, JOSEPH B | 81 RIVER TRAIL DRIVE | | | | BAY CITY | MI | 48706-1802 |
| RICH, KAREN R | 118 POLLOCK ST | | | | TRENTON | NC | 28585-9585 |
| RICH, KATHLEEN S | 6018 BOULDER DR | | | | ANDERSON | IN | 46013-3766 |
| RICH, KENNETH A | 8382 WILLITS ROAD | | | | FOSTORIA | MI | 48435-9425 |
| RICH, LANA G | 243 SANDPIPER LN | | | | STONEWALL | LA | 71078 |
| RICH, LANA K | 5728 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9120 |
| RICH, LANA K | 5728 W 8TH ST RD | | | | ANDERSON | IN | 46011-9120 |
| RICH, LARRY L | 1077 DOWNINGTON RD | | | | SNOVER | MI | 48472-9734 |
| RICH, LAVELL | 27010 CARLYSLE ST | | | | INKSTER | MI | 48141-2554 |
| RICH, LELA L | 1248 GRIDER RD | | | | COOKEVILLE | TN | 38506-5663 |
| RICH, LEO G | 6138 S LARAMIE LN | | | | SAULT SAINTE MARIE | MI | 49783-8843 |
| RICH, LEONARD L | 772 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8718 |
| RICH, LEONARD LEE | 772 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8718 |
| RICH, LEONARD N | APT 25 | 7152 FENWAY DRIVE | | | WESTMINSTER | CA | 92683-3161 |
| RICH, LINDY | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RICH, LISHA | 8282 LAKE RD | | | | GREENVILLE | MI | 48838-8724 |
| RICH, LOIS M | 4914 MILLS HWY | | | | EATON RAPIDS | MI | 48827-8013 |
| RICH, LOLA C | 2123 COUNTRY RD 3718 | | | | ATHENS | TX | 75752 |
| RICH, LONNIE K | 13029 WALLACE DR | | | | CLIO | MI | 48420-1846 |
| RICH, LONNIE KEITH | 13029 WALLACE DR | | | | CLIO | MI | 48420-1846 |
| RICH, LORETTA F | 755 EAST 16TH ST. | | | | HOLLAND | MI | 49423 |
| RICH, LOUISE B | 3700 RAIN TREE AVE | | | | HUDSONVILLE | MI | 49426 |
| RICH, M E | 31345 SUNLIGHT DR | | | | BULVERDE | TX | 78163-2784 |
| RICH, MABEL A | 2610 CLIFTY FALLS RD | | | | DAYTON | OH | 45449-3211 |
| RICH, MARIAN W | 2100 SUGG DR | | | | WACO | TX | 76710-2736 |
| RICH, MARIE R | 5102 W VERMONT ST | | | | INDIANAPOLIS | IN | 46224-8830 |
| RICH, MARIETTA | 2928 CLEMENT ST | | | | FLINT | MI | 48504-3042 |
| RICH, MARJORIE M | 3020 POLLOCK RD | | | | GRAND BLANC | MI | 48439-8335 |
| RICH, MARK R | 209 MCCARTY DR | | | | GREENWOOD | IN | 46142-1929 |
| RICH, MARTHA D | APT 1605 | 2136 MURPHY DRIVE | | | BEDFORD | TX | 76021-5916 |
| RICH, MARVIN E | 5419 PLAIN RD | | | | SILVERWOOD | MI | 48760-9716 |
| RICH, MARY A | 3062 NORTHVILLE DR NE | | | | GRAND RAPIDS | MI | 49525-1353 |
| RICH, MARY B | 906 BLOOD RD | | | | TECUMSEH | MI | 49286-9575 |
| RICH, MARY E | 1900 SADDLEWOOD TRL | | | | DOTHAN | AL | 36301-5546 |
| RICH, MARY E | 5700 BAYSHORE RD LOT 406 | | | | PALMETTO | FL | 34221-9370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICH, MARY R | 1079 INDIANWOOD DR | | | | MASON | OH | 45040-1453 |
| RICH, MICHAEL C | 2706 S 38TH ST | | | | KANSAS CITY | KS | 66106-3921 |
| RICH, MICHAEL D | 17 MILL SPGS | | | | COATESVILLE | IN | 46121-8946 |
| RICH, MICHAEL D | 12522 N DARTMOUTH LN | | | | MOUNT VERNON | IL | 62864-9873 |
| RICH, MICHAEL D | 10603 N MICHIGAN AVE | | | | KANSAS CITY | MO | 64155-8914 |
| RICH, MICHAEL E | 6612 POND VIEW RD | | | | CLARKSTON | MI | 48346-3484 |
| RICH, MICHAEL J | 3625 SUPPLY ROAD | | | | CARET | VA | 22436-2119 |
| RICH, NANCY D | 3140 N IRISH RD | | | | DAVISON | MI | 48423-9582 |
| RICH, NANCY H | 15 VICTORIA AVE | | | | TROY | NY | 12180-7425 |
| RICH, NICHOLAS CHRISTIAN | 7345 STRATFORD ST | | | | SACRAMENTO | CA | 95822-4740 |
| RICH, OVAL | 6204 MANNING RD | | | | MIAMISBURG | OH | 45342-1614 |
| RICH, PAMELA | 27010 CARLYSLE ST | | | | INKSTER | MI | 48141-2554 |
| RICH, PAULA E | 3818 CROSS CREEK RD | | | | NASHVILLE | TN | 37215-2502 |
| RICH, PHYLLIS J | 10472 SKINNER HWY | | | | DIMONDALE | MI | 48821-8732 |
| RICH, RALPH N | 17427 JASMINE AVE | | | | LAKEVILLE | MN | 55044-9463 |
| RICH, RAY | 5380 EDA DR | | | | WEST CARROLLTON | OH | 45449-2704 |
| RICH, ROBERT A | 1615 CLOISTER DR | | | | SUN CITY CENTER | FL | 33573-5051 |
| RICH, ROBERT A | 8338 JASONVILLE CT SE | | | | CALEDONIA | MI | 49316-8150 |
| RICH, ROBERT E | 2884 OHANLON CT | | | | WILLIAMSTON | MI | 48895-9106 |
| RICH, ROCCO A | 209 MYRON ST | | | | HUBBARD | OH | 44425-1440 |
| RICH, RONALD H | 3630 BENJAMIN AVE NE | | | | GRAND RAPIDS | MI | 49525-2318 |
| RICH, RONNIE R | 4929 W VERMONT ST | | | | INDIANAPOLIS | IN | 46224-8825 |
| RICH, ROSEMARIE M | 33 ROBIN HILL DR | | | | WILLIAMSVILLE | NY | 14221-1335 |
| RICH, ROY H | 3810 CLIFFORD RD | | | | SILVERWOOD | MI | 48760-9781 |
| RICH, RUSSELL C | 204 4TH ST | | | | COLLINWOOD | TN | 38450 |
| RICH, RV | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RICH, S W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICH, SAMUEL J | 2111 ELM TRACE ST | | | | YOUNGSTOWN | OH | 44515-4811 |
| RICH, SANDRA L | 26029 CARLYSLE ST | | | | INKSTER | MI | 48141-2619 |
| RICH, SARAH | 12907 BACK VALLEY RD | | | | SODDY DAISY | TN | 37379-7605 |
| RICH, SHANE | COLLEY MICHAEL F CO L.P.A. | 536 S HIGH ST | | | COLUMBUS | OH | 43215 |
| RICH, SHANE | 508 SEROCO AVE | | | | NEWARK | OH | 43055-4038 |
| RICH, SHARI J | 301 E DUVAL ST | | | | TROUP | TX | 75789-2109 |
| RICH, SHARON M | 20091 ESS LAKE DR. | | | | HILLMAN | MI | 49746-7923 |
| RICH, STEPHEN | 11774 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9760 |
| RICH, SUE A | 1148 ROCKY VIEW DRIVE | | | | COLD SPRING | KY | 41076 |
| RICH, SUSAN D | 3978 PENINSULAR SHORES DR | | | | GRAWN | MI | 49637-9611 |
| RICH, TERRY B | 7759 RIDGE RD | | | | GASPORT | NY | 14067-9424 |
| RICH, THERESA A | 34067 HERITAGE HILLS DR | | | | FARMINGTON HILLS | MI | 48331-1568 |
| RICH, THOMAS M | 3560 N CLARKSVILLE RD | | | | OREGONIA | OH | 45054-9735 |
| RICH, TOM C | 2111 ELM TRACE ST | | | | AUSTINTOWN | OH | 44515-4811 |
| RICH, VELMA R | PO BOX 198 | | | | LAPEL | IN | 46051-0198 |
| RICH, VERLIN W | 1186 CAMBRIDGE RD | | | | BERKLEY | MI | 48072-1936 |
| RICH, WALTER F | COADY LAW FIRM | 205 PORTLAND ST | | | BOSTON | MA | 02114 |
| RICH, WILLIAM | 2910 WOLCOTT ST | | | | FLINT | MI | 48504-7507 |
| RICH, WILLIAM C | 506 E GENEVA DR | | | | DEWITT | MI | 48820-8761 |
| RICH, WILMA R | 902 N MAIN ST 2 | | | | DAYTON | OH | 45405 |
| RICH, ZANNIE D | 11325 CHEYENNE TRL APT 302 | | | | PARMA HEIGHTS | OH | 44130-9028 |
| RICH,THOMAS M | 3560 N CLARKSVILLE RD | | | | OREGONIA | OH | 45054-9735 |
| RICHA, CARLOS | 708 MORELOS AVE | | | | RANCHO VIEJO | TX | 78575-9585 |
| RICHA, CRAIG F | 16339 NOLA DR | | | | LIVONIA | MI | 48154-1206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHA, SHIRLEY C | 16339 NOLA DR | | | | LIVONIA | MI | 48154-1206 |
| RICHAR V TONN JR | C/O ANTHONY ICENOGLE | ICENOGLE AND SULLIVAN LLP | 6805 N CAPITOL OF TEXAS HWY STE 220 | | AUSTIN | TX | 78731 |
| RICHARD | 5158 SILVERDOME DR | | | | DAYTON | OH | 45414-3644 |
| RICHARD | | | | | | | |
| RICHARD  S. QUAN | 2120B - KELIKOLI  STREET | | | | LIHUE | HI | 96766 |
| RICHARD  UNGER | 1881 MEADOW DALE CT | | | | ROCHESTER HILLS | MI | 48309 |
| RICHARD & ALBERTA NICOLELLA | C/O RICHARD NICOLELLA | 9 AUTUMN LANE | | | SEWELL | NJ | 08080 |
| RICHARD & BARBARA NYE | RICHARD E NYE & BARBARA L NYE | 1408 ROYAL OAK DR | | | TYLER | TX | 75703-5710 |
| RICHARD & BARBARA WHITTAKKER JTTEN | C/O RICHARD WHITTAKER | 543 W PAMPA AVE | | | MESA | AZ | 85210 |
| RICHARD & ELISE BIRDSALL | C/O EDWARD S DONINI ESQ | PO BOX 605 | | | NEW SMYRNA BCH | FL | 32170 |
| RICHARD & LUDEEN KUGLER | 750 FILLMORE ST | | | | AMERICAN FALLS | ID | 83211 |
| RICHARD & PHYLLIS J SERIO | 8655 OLDE WORTHINGTON RD | | | | WESTERVILLE | OH | 43082 |
| RICHARD & ROSWITHA KOHNS | KONRAD-ADENAUER-ALLEE 20 | | | D-56626 ANDERNACH GERMANY | | | |
| RICHARD & URSULA SCHREIBER | RICHARD SCHREIBER | TREBURER STR 1 | | 65474 BISCHOFSHEIM GERMANY | | | |
| RICHARD & VIRGINIA BOSSERMAN | 13225 101ST ST SE #374 | | | | LARGO | FL | 33773 |
| RICHARD & VIRGINIA DERRICKSON | 90 LAKEVIEW TERRACE DRIVE | | | | ALTOONA | FL | 32702 |
| RICHARD A AGUILAR | 19711 E. 47TH ST. DR. | | | | BLUE SPRINGS | MO | 64015 |
| RICHARD A AKERS | 2355 HARNECK RD | | | | APPLEGATE | MI | 48401-9784 |
| RICHARD A ARSULOWICZ | 818 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-4840 |
| RICHARD A ASHBURN | 1299 CRAWFORD RD | | | | NEW LEBANON | OH | 45345-9712 |
| RICHARD A AUSTIN | 403 BEECHWOOD DR | | | | JANESVILLE | WI | 53548-3374 |
| RICHARD A BAIRD | 6824 PECK RD | | | | GREENVILLE | MI | 48838-9770 |
| RICHARD A BALLARD | PO BOX 220304 | | | | DEATSVILLE | AL | 36022-0304 |
| RICHARD A BARNHART | 4048  LOCUSTWOOD DR | | | | KETTERING | OH | 45429-5016 |
| RICHARD A BEAMAN | 936 GARDNER ROAD | | | | KETTERING | OH | 45429-4549 |
| RICHARD A BEATTY | 2458 BUHL DRIVE APT. 18 | | | | DECKERVILLE | MI | 48427 |
| RICHARD A BENNETT | PO BOX 2703 | | | | BURLESON | TX | 76097-2703 |
| RICHARD A BENNETT | 7185 LEE RD NE | | | | BROOKFIELD | OH | 44403 |
| RICHARD A BERTHIAUME | 1051 S HUGHES RD | | | | HOWELL | MI | 48843-9123 |
| RICHARD A BESTARD | 208 S BARRANCA AVE #43 | | | | GLENDORA | CA | 91741-3243 |
| RICHARD A BIALO | PO BOX 52402 | | | | KNOXVILLE | TN | 37950-2402 |
| RICHARD A BLAISDELL | | | | | | | |
| RICHARD A BLAKEY | 600 W WALTON BLVD APT 154 | | | | PONTIAC | MI | 48340-1096 |
| RICHARD A BLIVEN | 871 BELLEVUE AVE | | | | JACKSON | MI | 49202-2903 |
| RICHARD A BLONDELL | 1204 E REID RD | | | | GRAND BLANC | MI | 48439-8835 |
| RICHARD A BLUE SR | 113 W 3RD ST | | | | TILTON | IL | 61833-7410 |
| RICHARD A BOETTCHER | 4273 W 14TH ST RD | | | | GREELY | CO | 80634-2403 |
| RICHARD A BOOR | 1324 S STATE LINE RD | | | | MASURY | OH | 44438-8713 |
| RICHARD A BOOR | 1324 S STATELINE RD | | | | MASURY | OH | 44438-8713 |
| RICHARD A BOWSER | 314 FLAT ROCK RD | | | | LEBANON | TN | 37090-9223 |
| RICHARD A BRANNON JR | 2    CANDY COURT | | | | EATON | OH | 45320-1559 |
| RICHARD A BRISTOL | 3114 PINEGATE DR | | | | FLUSHING | MI | 48433-2427 |
| RICHARD A BROCK | 1587 STUMPHOLE BRIDGE RD | | | | WILLIAMS | IN | 47470-9008 |
| RICHARD A BROTT | 18565-133RD PLACE NE | | | | WOODINVILLE | WA | 98072 |
| RICHARD A BROWN | 4658 COUNTY ROAD 227 | | | | BEDIAS | TX | 77831 |
| RICHARD A BURGER | 4587 BROKEN BOW DR | | | | GREENWOOD | IN | 46143-8728 |
| RICHARD A BURGESS | 90 W CORNELL AVE | | | | PONTIAC | MI | 48340-2718 |
| RICHARD A BURLEIGH | 6280 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2478 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD A CALABRIA | 800 BELEY AVE | | | | SYRACUSE | NY | 13211-1306 |
| RICHARD A CARDOZA | C/O BRAYTON PURCELL | 222 RUSH LANDING ROAD | | | NOVATO | CA | 94948-6169 |
| RICHARD A CARR | OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| RICHARD A CASH | 7873 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9603 |
| RICHARD A CASTILLO | 1576 BRYN MAWR PL | | | | SAGINAW | MI | 48638-4302 |
| RICHARD A CAVALERO | INDIVIDUAL RETIREMENT ACCOUNT | RBC CAPITAL MARKETS CORPORATION CUST | 1200 OCEAN RIDGE DR | BATHURST NEW BRUNSWICK E2A4R6 CANADA | | | |
| RICHARD A CIABATTARI | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| RICHARD A COOK SR | 206 W 4TH ST | | | | BRLNGTON JCTN | MO | 64428-8295 |
| RICHARD A CREDLEBAUGH | 2412 LONGVIEW AVE | | | | DAYTON | OH | 45431-1918 |
| RICHARD A CUMMINS | 7698 ANDREW TURN | | | | PLAINFIELD | IN | 46168-9384 |
| RICHARD A DATISH | 1906 IRENE AVE NE | | | | WARREN | OH | 44483 |
| RICHARD A DAVIS | 366 BROOKLYN ST. | | | | SHARON | PA | 16146-2277 |
| RICHARD A DEMBLEWSKI | 2037 OHLTOWN GIRARD ROAD | | | | MINERAL RIDGE | OH | 44440 |
| RICHARD A DEWEY | 1817 WEST BURBANK AVENUE | | | | JANESVILLE | WI | 53546-5957 |
| RICHARD A DIAL SEP IRA | C/O SOUTHWEST SECURITIES INC | AS SEP IRA CUSTODIAN | PO BOX 1786 | | LONGVIEW | TX | 75606-1786 |
| RICHARD A DRAWBAUGH | 2895 SKY TOP TRAIL | | | | DOVER | PA | 17315 |
| RICHARD A EARICH | 712 SAINT DUNSTON CT | | | | W CARROLLTON | OH | 45449-2346 |
| RICHARD A EBY | 8669 HEMPLE ROAD | | | | GERMANTOWN | OH | 45327-9520 |
| RICHARD A ELLIS | 533   PARK DR. | | | | CARLISLE | OH | 45005 |
| RICHARD A ELMER MD | 111 WAYFAIR OVERLOOK DR | | | | WOODSTOCK | GA | 30188 |
| RICHARD A ENGLE | 528 LEVEL #5 RD | WOLF RIVER RESORT | | | ALBANY | KY | 42602-9207 |
| RICHARD A EVANS | 297 BRYANT RIDGE RD. | | | | LIBERTY | KY | 42539-7051 |
| RICHARD A EVANS | 11223 OLD HALLS FERRY RD | | | | SAINT LOUIS | MO | 63136-4633 |
| RICHARD A FELSKE | 3416 SHERWOOD RD | | | | BAY CITY | MI | 48706-1597 |
| RICHARD A FIELDS | C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| RICHARD A FLETCHER | 1075 TYLER LN | | | | CHARLOTTE | MI | 48813-8725 |
| RICHARD A FORD | 1334 S 29TH ST | | | | ELWOOD | IN | 46036-3118 |
| RICHARD A FORD | 31628 W COMMERICAL ST APT2A | | | | CARNATION | WA | 98014 |
| RICHARD A FRYMAN | 194 ARTHUR SHIRRELL ROAD | | | | GREENSBURG | KY | 42743 |
| RICHARD A FUSERO | PO BOX 91 | | | | LAPEER | MI | 48446-0091 |
| RICHARD A GABEL | 4186 SHERRY CT | | | | BAY CITY | MI | 48706-2230 |
| RICHARD A GALBRAITH | 7669 RAMBLER DRIVE | | | | CENTERVILLE | OH | 45459-5140 |
| RICHARD A GARRISON | 24 GREENMOOR DR | | | | ARCANUM | OH | 45304-1424 |
| RICHARD A GEARHEART | 1865 YOUNGSTOWN KINGSVILLE ROAD | | | | VIENNA | OH | 44473 |
| RICHARD A GEIGER | 6795 AGENBROAD RD | | | | TIPP CITY | OH | 45371 |
| RICHARD A GENTRY JR | 2856 N STATE ROAD 13 | | | | ANDERSON | IN | 46011-9198 |
| RICHARD A GIBSON | 5616 HENDERSON RD | | | | WAYNESVILLE | OH | 45068 |
| RICHARD A GIFFORD | 1121 E HUMPHREY AVE | | | | FLINT | MI | 48505-1525 |
| RICHARD A GOTSHALL | 1602 HENN-HYDE RD NE | | | | WARREN | OH | 44484-1231 |
| RICHARD A GREENE | 815   GREENLAWN AVE NW | | | | WARREN | OH | 44483-- 21 |
| RICHARD A GREENLEE SR | 611 CENTRAL AVE | | | | TILTON | IL | 61833-7907 |
| RICHARD A GRIMME | 659 KEY ROYALE DR | | | | HOLMES BEACH | FL | 34217 |
| RICHARD A GUARELIA | 4 WINHAVEN LANE | | | | COMMACK | NY | 11725-3120 |
| RICHARD A HALAPION | 1738 GUYTON RD | | | | ALLISON PARK | PA | 15101-3238 |
| RICHARD A HANEY | 226   CLEVELAND ST | | | | PIQUA | OH | 45356-4030 |
| RICHARD A HARASYN | 601 E KLINE ST | | | | GIRARD | OH | 44420-2327 |
| RICHARD A HARDMAN | 2462   WILSIRE N. E. | | | | CORTLAND | OH | 44410-9250 |
| RICHARD A HARRIS | 3941   ALVIN AVE | | | | DAYTON | OH | 45408-2309 |
| RICHARD A HAUSER | 2900  E. STROOP ROAD | | | | KETTERING | OH | 45440-1334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD A HECKMAN | 10331 FOX RUN RD | | | | HUNTINGDON | PA | 16652 |
| RICHARD A HEDBERG | 2495 KEWANNA LN | | | | BEAVERCREEK | OH | 45434 |
| RICHARD A HEID | 7030  CLAYBECK DR. | | | | DAYTON | OH | 45424-2917 |
| RICHARD A HEIKKINEN | ACCT OF GERALD FRANKS | 110 NORTH MICHIGAN AVE | | | HOWELL | MI | 48843 |
| RICHARD A HERBST SR | 8710 HALORAN LN | | | | DAYTON | OH | 45414 |
| RICHARD A HERMAN | ACCT OF SHEREE BRUGLIO | 31420 NORTHWESTERN HWY STE 120 | | | FARMINGTON HILLS | MI | 48334 |
| RICHARD A HILLGRUBER | 2714 BERRYKNOLL PL | | | | VALRICO | FL | 33596 |
| RICHARD A HOLSOPPLE | 4337 W WHITEHALL RD | | | | FURNACE | PA | 16865 |
| RICHARD A HOTSINPILLER | 1024 NORTH ALLEN ROAD | | | | COOKEVILLE | TN | 38501-5796 |
| RICHARD A HUFFGARDEN | 8428 E US ROUTE 36 | | | | CONOVER | OH | 45317 |
| RICHARD A JACKSON | 3905 MONROE CONCORD RD | | | | TROY | OH | 45373-9516 |
| RICHARD A JOHNSON | 3487 FAR HILLS AVE. | | | | KETTERING | OH | 45429 |
| RICHARD A JONES | 3658 WINSTON LN | | | | W ALEXANDRIA | OH | 45381 |
| RICHARD A KASSAR | 200 EAST END AVENUE | APT 4F | | | NEW YORK | NY | 10128 |
| RICHARD A KAVALAUSKAS | 1039 W 34TH STREET | | | | CHICAGO | IL | 60608-6518 |
| RICHARD A KIDWELL | 305  ZELLER DR | | | | NEW CARLISLE | OH | 45344-8912 |
| RICHARD A KILBARGER | 6750 STATE RTE 56 SE | | | | LONDON | OH | 43140-8785 |
| RICHARD A KIMBELL C/O THE KIMBALL FAMILY TRUST | 85201 SARVIS BERRY LN | | | | EUGENE | OR | 97405 |
| RICHARD A KING | 1561 S 525 E | | | | MARION | IN | 46953-9602 |
| RICHARD A KINZINGER JR | 1369 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5941 |
| RICHARD A KIRK | 6265 US HWY 50 | | | | HILLSBORO | OH | 45133 |
| RICHARD A KOSCHALK | 343 BERKSHIRE DR | | | | SALINE | MI | 48176-1067 |
| RICHARD A KOWAL | 144  GEORGETOWN PLACE | | | | YOUNGSTOWN | OH | 44515-2219 |
| RICHARD A KOWALSKI | 3742 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470 |
| RICHARD A KREITZER | 5850 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-1166 |
| RICHARD A LASHER | P.O.BOX 123 | | | | NORTHROSE | NY | 14516 |
| RICHARD A LAUKHART | 3027  STARLITE DR. | | | | WARREN | OH | 44485-1617 |
| RICHARD A LAVIOLETTE | 6250 S COUNTY LINE RD | | | | DURAND | MI | 48429-9410 |
| RICHARD A LEACH | 9036 HIGHLAND CIR | | | | SPRINGBORO | OH | 45066 |
| RICHARD A LEE | PO BOX 13191 | | | | ROCHESTER | NY | 14613 |
| RICHARD A LESNIAK | 1638 N HURON RD | | | | PINCONNING | MI | 48650-9509 |
| RICHARD A LINK | 1341 N JOHNSON ST | | | | BAY CITY | MI | 48708-6257 |
| RICHARD A LISUM | 5261 BROADWAY AVE | | | | NEWTON FALLS | OH | 44444 |
| RICHARD A LITTON | 8086 N MORLEY DR | | | | WILLIS | MI | 48191-9679 |
| RICHARD A LOECHINGER III | 1785  KYLEMORE CT | | | | CENTERVILLE | OH | 45459-1466 |
| RICHARD A LOGAR | 170 LAKE POINTE CIRCLE | | | | CANFIELD | OH | 44406 |
| RICHARD A LOGUE JR | 1522 SPRUCE COURT | | | | NILES | OH | 44446 |
| RICHARD A LUCAS | 705 FIRST ST WEST 106 | | | | ANAMOOSE | ND | 58710 |
| RICHARD A LUCE | 8933  ALLEGHANY ROAD | | | | CORFU | NY | 14036-9702 |
| RICHARD A MANSON | 5834 SHADY COVE LN | | | | TROTWOOD | OH | 45426-2118 |
| RICHARD A MATUS | 6449 FENTON RD 1 | | | | FLINT | MI | 48507-4752 |
| RICHARD A MCCORD | 606 GLENDALE AVE | | | | TILTON | IL | 61833-7940 |
| RICHARD A MCMILLAN | 4544 KESSLER FREDRICK RD | | | | WEST MILTON | OH | 45383-9791 |
| RICHARD A MEJAK SR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RICHARD A MEJAK SR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RICHARD A MILLER | 4114 LASER RD | | | | SHELBY | OH | 44875-9317 |
| RICHARD A MILLS | 22701 PROVIDENCE DR APT 201 | | | | SOUTHFIELD | MI | 48075-4811 |
| RICHARD A MINOR | 4843 WESTCHESTER DR A 321 | | | | YOUNGSTOWN | OH | 44515 |
| RICHARD A MONDAY | W 135 N 8077 WOOD CT | | | | MENOMONEE FALLS | WI | 53051 |
| RICHARD A MONROE | 2284 POPPLEWOOD CT | | | | DAVISON | MI | 48423-9528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD A MONTE | 7459 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424 |
| RICHARD A MONTGOMERY | 204 S BAKER ST | | | | SAINT JOHNS | MI | 48879-1940 |
| RICHARD A MOORE | 3465  FOWLER STREET | | | | CORTLAND | OH | 44410-9702 |
| RICHARD A MORGAN JR | 449 SALT SPRINGS RD | | | | WARREN | OH | 44481-8661 |
| RICHARD A MORGAN JR | 102 N OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2030 |
| RICHARD A MORSE | 2831 STANWOOD PL | | | | BRIGHTON | MI | 48114-9460 |
| RICHARD A MOULTON | PO BOX 441 | | | | LENNON | MI | 48449-0441 |
| RICHARD A MURRAY | 372 FLORENCE AVE | | | | FAIRBORN | OH | 45324-4353 |
| RICHARD A MURRAY JR | 372 FLORENCE AVE | | | | FAIRBORN | OH | 45324-4353 |
| RICHARD A NIXON | 3631  DENLINGER RD. | | | | DAYTON | OH | 45426-2323 |
| RICHARD A NIXON | 3631 DENLINGER RD | | | | DAYTON | OH | 45426-2323 |
| RICHARD A NOLAN | 401 B 3RD ST | | | | CARLSTADT | NJ | 07072 |
| RICHARD A OSBORNE | 6930 MARJEAN DR | | | | TIPP CITY | OH | 45371 |
| RICHARD A PADAVONIA | 2918 SUNNYSIDE AVE | | | | WESTCHESTER | IL | 60154-5330 |
| RICHARD A PARINA | 76   MANCHESTER ST | | | | ROCHESTER | NY | 14621-3810 |
| RICHARD A PARISH | 1859 STILLWAGON RD SE | | | | WARREN | OH | 44484 |
| RICHARD A PARISI | 19208 TAMARA LANE | | | | JUPITER | FL | 33458 |
| RICHARD A PARISSE | 40325 PLYMOUTH RD APT 101 | | | | PLYMOUTH | MI | 48170-4220 |
| RICHARD A PARR | 1320  ASHLAND AVE | | | | DAYTON | OH | 45420-1506 |
| RICHARD A PATTON | PO BOX 958266 | | | | DULUTH | GA | 30095-9539 |
| RICHARD A PAYNE | 3222  OUTDOOR ROAD | | | | DAYTON | OH | 45439-1316 |
| RICHARD A PICKENS | 264 DAKOTA ST | | | | YPSILANTI | MI | 48198-6016 |
| RICHARD A PICKETT | 725 EATON AVE | | | | HAMILTON | OH | 45013 |
| RICHARD A QUICK | 6697 CROSS RD-BOX 355 | | | | SPRINGVILLE | NY | 14141 |
| RICHARD A RANALLETTA | 260   MAIDEN LANE | | | | ROCHESTER | NY | 14616-4135 |
| RICHARD A RASKIN | 6349 N 78 ST #91 | | | | SCOTTSDALE | AZ | 85250 |
| RICHARD A RAY II | 27 FAIRBANKS ST | | | | ROCHESTER | NY | 14621 |
| RICHARD A REINECKE | 3690 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1771 |
| RICHARD A RICH | 1491 SE BERWICK CT | | | | PORT ST LUCIE | FL | 34952 |
| RICHARD A RODRIGUEZ | 405 NE FOX TRAIL DR | | | | BLUE SPRINGS | MO | 64014-1781 |
| RICHARD A ROSS | 4952 PLEASANT HOLLOW TRAIL | | | | LAKELAND | FL | 33811 |
| RICHARD A ROZZI | 26 BARKWOOD LN | | | | SPENCERPORT | NY | 14559 |
| RICHARD A RUOSS | 3726 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-9713 |
| RICHARD A RYGALSKI | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| RICHARD A SABO | 2200  KULGER DR | | | | CONCORD | CA | 94520-1707 |
| RICHARD A SALAMONE | 33   KUHN ROAD | | | | ROCHESTER | NY | 14612-1437 |
| RICHARD A SANDERS | 484 CLINE RD | | | | BOWLING GREEN | KY | 42101-8532 |
| RICHARD A SATTERTHWAITE | 24 FERRIS ST | | | | SOUTH RIVER | NJ | 08882-1823 |
| RICHARD A SAUNDERS | 1717 AMHERST ST | | | | BUFFALO | NY | 14214-2019 |
| RICHARD A SCHADEL | 80 SOUTHWOOD DR | | | | WEST SENECA | NY | 14224-3506 |
| RICHARD A SCHLEGELMILCH | 2088 CRESTLINE CIR | | | | BURTON | MI | 48509-1336 |
| RICHARD A SCHLEY | 627  TRUMBULL AVE SE | | | | WARREN | OH | 44484-4569 |
| RICHARD A SCHWARTZ | 6629 POND VIEW RD | # 26 | | | CLARKSTON | MI | 48346-3485 |
| RICHARD A SETSER | 307 N J ST | | | | TILTON | IL | 61833-7448 |
| RICHARD A SHANEFELT | 39335 VINELAND ST | #150 | | | CHERRY VALLEY | CA | 92223 |
| RICHARD A SHIELDS | 5244 BRINSTEAD AVE | | | | W CARROLLTON | OH | 45449-2720 |
| RICHARD A SIEGRIST | 5241 FOREST EDGE CT | | | | SANFORD | FL | 32771 |
| RICHARD A SMITH | PO BOX 36 | | | | LAURA | OH | 45337-0036 |
| RICHARD A SNOW | 4316 NORTH CENTER ROAD | | | | FLINT | MI | 48506-1442 |
| RICHARD A SOMMESE | 415 HILLSIDE AVE | | | | NUTLEY | NJ | 07110 |
| RICHARD A SPRAGG | 1923 MARY CATHERINE ST | | | | YPSILANTI | MI | 48198-6246 |
| RICHARD A STABNOW | 402 E MISSOURI | | | | PIERRE | SD | 57501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD A STANAFORD | PO BOX 8 | | | | NEW LEBANON | OH | 45345 |
| RICHARD A STARTZMAN | 2009 OAKWOOD TRAIL | | | | COLLEGE STATION | TX | 77845 |
| RICHARD A STEINHELPER | 91 E CHURCH STREET #9 | | | | CLARKSTON | MI | 48346-2185 |
| RICHARD A STEVER | 4842 THICK RD | | | | CHAPEL HILL | TN | 37034-2644 |
| RICHARD A STEVER | 204 POLK ST | | | | COLUMBIA | TN | 38401-4452 |
| RICHARD A STINE | 5180 PINEMOUNT CIR | | | | MIAMISBURG | OH | 45342-1414 |
| RICHARD A STOCKINGER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| RICHARD A STOKES | 4924  #3 WOODMAN PARK DR. | | | | DAYTON | OH | 45432 |
| RICHARD A STOUGHTON | 3589 OAKVIEW DR | | | | GIRARD | OH | 44420-3163 |
| RICHARD A STROUPE | 11333 OLD GODDARD RD 21 | | | | ALLEN PARK | MI | 48101 |
| RICHARD A SWONGER | 251 E JACKSON RD | | | | SPRINGFIELD | OH | 45502-9416 |
| RICHARD A TEAGUE | 3474 ROME ST | | | | PORT CHARLOTTE | FL | 33980-8513 |
| RICHARD A THOMAS | 721 SW 154TH PL | | | | OKLAHOMA CITY | OK | 73170-7541 |
| RICHARD A THOMSON | 52 WHITE TAIL TRL | | | | GLADWIN | MI | 48624-9732 |
| RICHARD A TOBIN | 710 JUSTIN CT | | | | MIAMISBURG | OH | 45342-6445 |
| RICHARD A TOKE | 5647 ROUNDTREE DR | | | | WOODBRIDGE | VA | 22193 |
| RICHARD A TURNER | 9566 GETTYSBURG SOUTHEASTERN RD | | | | BRADFORD | OH | 45308 |
| RICHARD A VANDECAR | 214 DRESDEN AVE | | | | PONTIAC | MI | 48340-2519 |
| RICHARD A VANDER BAAN | 130 SUNNYVIEW DR SW | | | | GRANDVILLE | MI | 49418-2163 |
| RICHARD A VAUGHT | 242  LAREDO AVE | | | | NEW LEBANON | OH | 45345-1316 |
| RICHARD A VEIL | 120 NASSAU ST | | | | UNIONTOWN | PA | 15401 |
| RICHARD A WAGNER (BENE) IRA | RAYMOND JAMES & ASSOC INC CSDN | RONALD D WAGNER (DECD) | 631 HEATHERTON VLG | | ALTAMONTE SPRINGS | FL | 32714 |
| RICHARD A WALTERS | 3239 ALLENDALE DR | | | | KETTERING | OH | 45409 |
| RICHARD A WARD | 1921 1/2 N LINDSEY ST | | | | KOKOMO | IN | 46901-2020 |
| RICHARD A WEIR | 526 MERIDAN AVE NW | | | | PORT CHARLOTTE | FL | 33952-6450 |
| RICHARD A WHITE | 1444 RIDLEY DR | | | | FRANKLIN | TN | 37064-9614 |
| RICHARD A WICKLINE | 1289 JULIA DR SW | | | | WARREN | OH | 44481-9630 |
| RICHARD A WIKTOROWSKI | 244 HINDS ST | | | | TONAWANDA | NY | 14150-3706 |
| RICHARD A WOLF | 302 PLAINVIEW CIR | | | | RICHLAND | MS | 39218 |
| RICHARD A WOLFSON JR | 6645 FAIRVIEW RD | | | | AUSTINTOWN | OH | 44515-4312 |
| RICHARD A WOODS | 103 WILLETT RD | | | | GLENSHAW | PA | 15116 |
| RICHARD A YOCUM | 180 CAROLYN AVE. | | | | CORTLAND | OH | 44410 |
| RICHARD A YOUNG | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RICHARD A ZECHAR | 2824 WAGON WHEEL WAY | | | | TROY | OH | 45373-8934 |
| RICHARD A ZEHR | 2617  SHADYCREST DR | | | | BEAVERCREEK | OH | 45431-1631 |
| RICHARD A ZEHRING | 4115 LEFEVRE DRIVE | | | | KETTERING | OH | 45429-3219 |
| RICHARD A. AND NANCY J. GRAHAM | 720 PADERNO CT | | | | SANTA BARBARA | CA | 93110 |
| RICHARD A. ASHE | | | | | | | |
| RICHARD A. MINGEE | | | | | | | |
| RICHARD A. MIXSON | 7606 FORSYTH BLVD | | | | ST. LOUIS | MO | 63105 |
| RICHARD A. MONKABA | CITY OF PONTIAC | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342-5009 |
| RICHARD A. MONKABA | NAVO-CAR | | | | | | |
| RICHARD A. RYCZEK | 920 TOWNSEND AVE | | | | LANSING | MI | 48921-0002 |
| RICHARD ABBOTT | 7713 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3509 |
| RICHARD ABEL | 2338 LINDA DRIVE NORTHWEST | | | | WARREN | OH | 44485-1705 |
| RICHARD ABEL | | | | | | | |
| RICHARD ABERNATHY | 700 PINCH HWY | | | | CHARLOTTE | MI | 48813-9718 |
| RICHARD ABERNATHY JR | 2216 E OUTER DR | | | | DETROIT | MI | 48234-1862 |
| RICHARD ABKE | 5499 ASHMORE RD | | | | UNIONVILLE | MI | 48767-9667 |
| RICHARD ABNEY | 217 LAKEVIEW DR | | | | BREMEN | GA | 30110-1538 |
| RICHARD ABRAMS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD ABRAMSKI JR | 30311 DELL LN | | | | WARREN | MI | 48092-4810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD ACCARDO | 5263 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9186 |
| RICHARD ACHAUER | 1854 MEADOW DR | | | | MONROE | MI | 48162-4181 |
| RICHARD ACHTEN | 2210 S TERM ST | | | | BURTON | MI | 48519-1031 |
| RICHARD ACKELS | 5158 S MERIDIAN RD | | | | OVID | MI | 48866-9512 |
| RICHARD ACKERMAN | 8778 REDWOOD DR | | | | MONROE | MI | 48162-9130 |
| RICHARD ACOSTA | | | | | | | |
| RICHARD ADAIR | 13398 PICADILLY DR | | | | STERLING HTS | MI | 48312-1517 |
| RICHARD ADAMCZYK | 2732  GALLOWAY RD | | | | BATAVIA | NY | 14020-9430 |
| RICHARD ADAMONIS | 17 IVY ST | | | | CLARK | NJ | 07066-3215 |
| RICHARD ADAMOWICZ | 2837 E SULLIVAN DR | | | | TOLEDO | OH | 43613-1144 |
| RICHARD ADAMS | 2902 VILLAGE RD | | | | LANGHORNE | PA | 19047-8123 |
| RICHARD ADAMS | 3188 OPDYKE RD | | | | PLYMOUTH | OH | 44865-9792 |
| RICHARD ADAMS | 104 SOUTH HIGH BOX 402 | | | | OAKWOOD | OH | 45873 |
| RICHARD ADAMS | 101 SPRING VLY | | | | ALEXANDRIA | IN | 46001-1231 |
| RICHARD ADAMS | 6278 N OAK RD | | | | DAVISON | MI | 48423-9384 |
| RICHARD ADAMS | 10760 MORSEVILLE RD | | | | BIRCH RUN | MI | 48415-9042 |
| RICHARD ADAMS | 1165 N PINE RD | | | | ESSEXVILLE | MI | 48732-1925 |
| RICHARD ADAMS | 7871 NEW HOPE ST | | | | WATERFORD | MI | 48327-3660 |
| RICHARD ADAMS | 31 ROWLEY DR | | | | ROCHESTER | NY | 14624-2612 |
| RICHARD ADAMS | 31868 CEDAR TRL | | | | WARRENTON | MO | 63383-4537 |
| RICHARD ADAMS | 5018 MIAMI LN | | | | FLINT | MI | 48504-2089 |
| RICHARD ADAMS JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD ADDINGTON | 30977 PEAR RIDGE RD | | | | FARMINGTON HILLS | MI | 48334-1050 |
| RICHARD ADDISON | 7017 RICHARDSON DR | | | | WATAUGA | TX | 76148-1851 |
| RICHARD ADKINS | 3992 FORREST CT | | | | CHAMBLEE | GA | 30341-1613 |
| RICHARD ADKINS | 21094 ROAD 72 | | | | OAKWOOD | OH | 45873-9406 |
| RICHARD ADKISON | 5935 FELLRATH ST | | | | TAYLOR | MI | 48180-1181 |
| RICHARD ADLER | PO BOX 1184 | | | | MANSFIELD | OH | 44901-1184 |
| RICHARD AERNOUTS | 3505 CANONGATGE | | | | FORT SMITH | AR | 72956 |
| RICHARD AGELINK | 11400 RIVERSIDE DR | P.O.BOX 411 | | | STANWOOD | MI | 49346-9095 |
| RICHARD AGOSTINI | 873 MENOMINEE RD | | | | PONTIAC | MI | 48341-1551 |
| RICHARD AGUGLIARO | 311 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5219 |
| RICHARD AGUILAR | 675 HAWKS NEST RD | | | | BRICK | NJ | 08724-4721 |
| RICHARD AGUILAR | 4681 CLAUDIA CT | | | | FREMONT | CA | 94536-5449 |
| RICHARD AGUIRRE | 19711 E. 47TH ST. DR. | | | | BLUE SPRINGS | MO | 64015 |
| RICHARD AHLGREN | 4073 JACQUELYNN CT | | | | ROCHESTER | MI | 48306-4649 |
| RICHARD AHRENS | 8146 WILCOX RD | | | | BROWN CITY | MI | 48416-9387 |
| RICHARD AIKENS | 7403 WITLING BLVD | | | | ROANOKE | IN | 46783-9324 |
| RICHARD AITES JR | 5124 GRAHAM RD | | | | MIDDLEPORT | NY | 14105-9612 |
| RICHARD AITES SR | 1600 SUMTER CT | | | | FRANKLIN | TN | 37067-8550 |
| RICHARD AKERS | 130 PARK AVE | | | | MECHANICSBURG | OH | 43044-1120 |
| RICHARD ALAGNA | 2355 HARNECK RD | | | | APPLEGATE | MI | 48401-9784 |
| RICHARD ALAN JARUS | 4559 WINTERGREEN DR | | | | TROY | MI | 48098-4374 |
| RICHARD ALAN JARUS | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| RICHARD ALAN TILLEY | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| RICHARD ALBEA | 2913 N SCATTERFIELD RD TRLR B4 | | | | ANDERSON | IN | 46012-1574 |
| RICHARD ALBEE | 8472 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9348 |
| RICHARD ALBERTS | 3150 S GRAHAM RD | | | | SAGINAW | MI | 48609-9733 |
| RICHARD ALBERTSON | 600 STATE HIGHWAY 495 LOT 1019 | | | | ALAMO | TX | 78516-7018 |
| RICHARD ALBIN | 2759 COUNTRY BREEZE BLVD | | | | NAVARRE | FL | 32566-7940 |
| RICHARD ALBRIGHT | 8588 N BLACK OAK DR | | | | EDGERTON | WI | 53534-8604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD ALBRIGHT IRA | 66 KEMPTON RD | | | | KEMPTON | PA | 19529 |
| RICHARD ALCORN JR | 2757 LYDIA ST SW | | | | WARREN | OH | 44481-8619 |
| RICHARD ALDERMAN | 654 HANCOCK RD | | | | WENTZVILLE | MO | 63385-3103 |
| RICHARD ALDERSON | 7911 SUGAREE TRAIL | | | | LOLO | MT | 59847 |
| RICHARD ALDERTON | PO BOX 164 | | | | LINWOOD | MI | 48634-0164 |
| RICHARD ALDRICH | 10084 SEYMOUR RD | | | | MONTROSE | MI | 48457-9012 |
| RICHARD ALEXANDER | 339 MCINTYRE CT | | | | WENTZVILLE | MO | 63385-6872 |
| RICHARD ALEXANDER | PO BOX 3593 | | | | GRAND RAPIDS | MI | 49501-3593 |
| RICHARD ALEXANDER | 11503 DEXTER ST | | | | CLIO | MI | 48420-1505 |
| RICHARD ALEXANDER | 5192 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9719 |
| RICHARD ALEXANDER JR | 714 TIMBER ST | | | | PLEASANT HILL | MO | 64080-1000 |
| RICHARD ALLAIRE SR | 1691 S COUNTY LINE RD | | | | ONAWAY | MI | 49765-9687 |
| RICHARD ALLAN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RICHARD ALLARDING | 10140 ALPINE DR | | | | REED CITY | MI | 49677-8544 |
| RICHARD ALLEC | 5522 BRAE BURN PL | | | | BUENA PARK | CA | 90621-1518 |
| RICHARD ALLEN | 329 ROSLYN ST | | | | BUFFALO | NY | 14215-3520 |
| RICHARD ALLEN | 105 LOUISIANA AVE | | | | MILTON | DE | 19968-9514 |
| RICHARD ALLEN | 3816 PORTAGE ST | | | | KALAMAZOO | MI | 49001-5163 |
| RICHARD ALLEN | 8145 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9533 |
| RICHARD ALLEN | 857 COUNTRY LN | | | | INDIANAPOLIS | IN | 46217-6828 |
| RICHARD ALLEN | 3140 S SASHABAW RD | | | | OXFORD | MI | 48371-4009 |
| RICHARD ALLEN | 7132 HOUGHTON DR | | | | DAVISON | MI | 48423-2336 |
| RICHARD ALLEN | 4215 PARSONS WALK 64 | | | | SAGINAW | MI | 48603 |
| RICHARD ALLEN | 2856 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9423 |
| RICHARD ALLEN | 973 OAK ST | | | | LEWISBURG | TN | 37091-3533 |
| RICHARD ALLEN | 4027 ROLLING ACRES DR | | | | HARTLAND | MI | 48353-1616 |
| RICHARD ALLEN | 7830 SAINT FABIAN LN | | | | BALTIMORE | MD | 21222-3568 |
| RICHARD ALLEN | APT 117 | 19519 CRANBROOK DRIVE | | | DETROIT | MI | 48221-1552 |
| RICHARD ALLEN | 1108 S FM 157 | | | | VENUS | TX | 76084-3808 |
| RICHARD ALLEN | 12243 FARRAND RD | | | | OTISVILLE | MI | 48463-9720 |
| RICHARD ALLEN | 1095 PARK GLEN DR | | | | DAYTON | OH | 45417-5452 |
| RICHARD ALLEN ECONOMIC DEVELOPMENT CORPORATION | 5802 DUPONT ST | | | | FLINT | MI | 48505-2659 |
| RICHARD ALLEN JR | 187 STARR RD | | | | NEWARK | DE | 19711-2001 |
| RICHARD ALLEN SR. | 1295 OZEE FARM RD | | | | BEDFORD | IN | 47421-8090 |
| RICHARD ALLINGER | 1122 PERSHING ST | | | | FLINT | MI | 48503-3505 |
| RICHARD ALLISON | 4622 COBBLESTONE DR | | | | TIPP CITY | OH | 45371-8352 |
| RICHARD ALLISON | 78418 WINSFORD CIRCLE | | | | PALM DESERT | CA | 92211-1946 |
| RICHARD ALLISON | 36 SUNSET RD N | | | | MANSFIELD | OH | 44906-2258 |
| RICHARD ALLMAN | 17 SOUTH DR | | | | ANDERSON | IN | 46013-4141 |
| RICHARD ALLMAND | 7482 LEHRING RD | | | | BANCROFT | MI | 48414-9414 |
| RICHARD ALLREAD | 231 HAYES ST | | | | WEST MILTON | OH | 45383-1702 |
| RICHARD ALMOND JR | 4030 GREENBRIAR CT | | | | ROCHESTER | MI | 48306-4608 |
| RICHARD ALMY | 8373 FAIRLANE DR APT 10 | | | | BIRCH RUN | MI | 48415-9778 |
| RICHARD ALPAUGH | 23 FORSYTHIA LN | | | | BEAR | DE | 19701-6301 |
| RICHARD ALT | 1320 ROYALTY DR | | | | ALABASTER | AL | 35007-3034 |
| RICHARD ALT | 454 9TH ST | | | | ELYRIA | OH | 44035-5839 |
| RICHARD ALT | 6249 ALPINE AVE NW | | | | COMSTOCK PARK | MI | 49321-9721 |
| RICHARD ALTHAUS | 3107 FOUNTAINHEAD DR | | | | LARGO | FL | 33770-4205 |
| RICHARD ALTHEIDE JR | 19831 ROAD 1038 | | | | OAKWOOD | OH | 45873-9075 |
| RICHARD ALVARADO | 8505 51 SOUTH | | | | BOYD | TX | 76023 |
| RICHARD ALWARD | 7101 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD ALWARD | 4263 DRUMHELLER RD | | | | BATH | MI | 48808-9750 |
| RICHARD AMACHER | 504 CAMPUS RD | | | | ROCHESTER HLS | MI | 48309-2160 |
| RICHARD AMANN | 5085 WING LAKE RD | | | | BLOOMFIELD HILLS | MI | 48302-2760 |
| RICHARD AMANN | 75 SOMER DR | | | | MERIDEN | CT | 06451-5054 |
| RICHARD AMBROSE | 310 OLD STATE ROAD 73 | | | | EDGERTON | WI | 53534-9369 |
| RICHARD AMENT | 123 E SCARBOROUGH FARE | | | | STEWARTSTOWN | PA | 17363-8306 |
| RICHARD AMES JR | 5501 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9150 |
| RICHARD AMIDON | 35 MEDITERRANEAN BLVD W | | | | PORT ST LUCIE | FL | 34952-2830 |
| RICHARD AMOS JR | 16243 CARLISLE ST | | | | DETROIT | MI | 48205-1409 |
| RICHARD ANACKER | 18110 N STATE ROAD 3N | | | | EATON | IN | 47338-8958 |
| RICHARD ANAMAN | 999 MIDLAND RD | | | | BAY CITY | MI | 48706-9776 |
| RICHARD AND CYNTHIA COHEN | 5 BURAND STREET | | | | WEST ROXBURY | MA | 02132 |
| RICHARD AND DARLENE JACOBI | 4 BANYAN RD | | | | STUART | FL | 34996 |
| RICHARD AND ELAINE FAGGART | PO BOX 21229 | | | | CHATTANOOGA | TN | 37424 |
| RICHARD AND GILDA (JILL) SOMMERKON | 10 VISTA DR | | | | BOONTON | NJ | 07005 |
| RICHARD AND IRENE HAMEL | 2215 W HOWARD PL | | | | CITRUS SPRING | FL | 34434 |
| RICHARD AND LINDA ROGALSKI | 9198 CHATHAM CIRCLE | | | | NORTH RIDGEVILLE | OH | 44039 |
| RICHARD AND REGINA USKERT | RICHARD JOHN USKERT & REGINA A USKERT | 142 SOUTH 300 WEST | | | VALPARAISO | IN | 46385-9661 |
| RICHARD AND SUSANNE STROBEL | SIEDLERSTR. 17 | 83308 TROSTBERG | | | | | |
| RICHARD AND VICKI SALZETTI TRUSTEES OF S | 430 B SO PASEO PENA | | | | GREEN VALLEY | CT | 85614 |
| RICHARD AND WILBETH JONES | 847 WILDWOOD CIRCLE | | | | PORT ORANGE | FL | 32127 |
| RICHARD ANDERS | 122 E 14TH ST | | | | DANVILLE | IL | 61832-7649 |
| RICHARD ANDERSEN | 7330 WIMPOLE DR NE | | | | BELDING | MI | 48809-9335 |
| RICHARD ANDERSEN | 7925 S DUNE HWY | | | | EMPIRE | MI | 49630-9705 |
| RICHARD ANDERSON | 2531 DIXON TER | | | | PORT CHARLOTTE | FL | 33981-1007 |
| RICHARD ANDERSON | 1953 N STATE ROAD 39 | | | | DANVILLE | IN | 46122-8214 |
| RICHARD ANDERSON | 298 E SURREY RD | | | | FARWELL | MI | 48622-8741 |
| RICHARD ANDERSON | 8980 PEPPERIDGE CT | | | | PLYMOUTH | MI | 48170-3343 |
| RICHARD ANDERSON | 2482 DORFIELD DR | | | | ROCHESTER HILLS | MI | 48307-4627 |
| RICHARD ANDERSON | 410 QUINCY AVE | | | | MIDDLETOWN | DE | 19709-8367 |
| RICHARD ANDERSON | 4212 SW SAPELO DR | | | | LEES SUMMIT | MO | 64082-5016 |
| RICHARD ANDERSON | 5137 OAKWOOD DR | | | | N TONAWANDA | NY | 14120-9617 |
| RICHARD ANDERSON | UNIT 2018 | 2104 WILDWOOD LAKE ST | | | HENDERSON | NV | 89052-8538 |
| RICHARD ANDERSON | 1468 TURNBERRY DR | | | | YOUNGSTOWN | OH | 44512-3842 |
| RICHARD ANDERSON | 2902 HARRISON AVE UNIT C | | | | PANAMA CITY | FL | 32405-5087 |
| RICHARD ANDERSON | 612 LACY LN | | | | BELTON | MO | 64012-2924 |
| RICHARD ANDERSON | 59 SHADOW LN | | | | MARTINSBURG | WV | 25403-6662 |
| RICHARD ANDERSON | 990 N BALDWIN RD | | | | OXFORD | MI | 48371-3420 |
| RICHARD ANDERSON | 14498 EDDY LAKE RD | | | | FENTON | MI | 48430-1532 |
| RICHARD ANDERSON | 1862 RECTOR CT | | | | CANTON | MI | 48188-1638 |
| RICHARD ANDERSON | 130 VICTORIA DR | | | | NAUVOO | AL | 35578-3715 |
| RICHARD ANDERSON | 1318 E MCGUIRE ST | | | | MIAMISBURG | OH | 45342-1978 |
| RICHARD ANDERSON | 105 STONERIDGE DR | | | | MT HOLLY | NC | 28120-2041 |
| RICHARD ANDERSON | 5347 W TUMBLEWEED DR | | | | NEW PALESTINE | IN | 46163-8852 |
| RICHARD ANDERSON | 960 STARKEY RD APT 3503 | | | | LARGO | FL | 33771-2477 |
| RICHARD ANDERSON | 3811 MCKINLEY ST | | | | DEARBORN | MI | 48124-3675 |
| RICHARD ANDERSON | 3807 PINTAIL DR | | | | JANESVILLE | WI | 53546-3419 |
| RICHARD ANDERSON | 368 FREEDOM LN | | | | FLINT | MI | 48507-5958 |
| RICHARD ANDERSON | 6177 E 12TH ST | | | | WHITE CLOUD | MI | 49349-8738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD ANDERSON | 8340 S COUNTY ROAD H | | | | BELOIT | WI | 53511-8325 |
| RICHARD ANDERSON | 22052 LETOUR LN LOT 74 | | | | ROMULUS | MI | 48174 |
| RICHARD ANDERSON | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RICHARD ANDERSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD ANDORKA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD ANDRESKI | 2118 CHEVY CHASE DR | | | | DAVISON | MI | 48423-2004 |
| RICHARD ANDREWS | 389 FARMINGTON AVENUE | | | | BRISTOL | CT | 06010-3907 |
| RICHARD ANDREWS | 3012 CHESLEY AVE | | | | BALTIMORE | MD | 21234-7812 |
| RICHARD ANDREWS | 5950 S PECOS RD APT 1094 | | | | LAS VEGAS | NV | 89120-5438 |
| RICHARD ANDREWS | 220 ADELAIDE, BOX 146 | | | | MAPLE RAPIDS | MI | 48853 |
| RICHARD ANDREWS | 1489 W KINLEY RD | | | | SAINT JOHNS | MI | 48879-9085 |
| RICHARD ANDREWS | 6 SUNSET BLVD | | | | CRYSTAL | MI | 48818-9664 |
| RICHARD ANDROSKY | 2055 GOLFCREST DR | | | | DAVISON | MI | 48423-8377 |
| RICHARD ANDRUSKEWICZ | 27240 TORTOISE TRL | | | | BONITA SPRINGS | FL | 34135-5880 |
| RICHARD ANDRYKOVICH | 6198 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7431 |
| RICHARD ANDRZEJEWSKI | 3214 N PACIFIC AVE | | | | CHICAGO | IL | 60634-2911 |
| RICHARD ANGEL | 1210 NATCHEZ RD | | | | FRANKLIN | TN | 37069-4709 |
| RICHARD ANKROM | 11835 CARMEL MT RD | #1304-142 | | | SAN DIEGO | CA | 92128 |
| RICHARD ANSPACH | 19925 GASPER RD | | | | CHESANING | MI | 48616-9760 |
| RICHARD ANTHEIL | 88 SNYDERTOWN RD | | | | HOPEWELL | NJ | 08525-2705 |
| RICHARD ANTHONY | PO BOX 24402 | | | | OAKLAND | CA | 94623-1402 |
| RICHARD ANTHONY | 516 N COLLETT ST | | | | DANVILLE | IL | 61832-4811 |
| RICHARD ANTHONY | 220 LINCOLN LN | | | | WINFIELD | MO | 63389-3024 |
| RICHARD ANTLE | 5289 BLUE LAKE DR | | | | GLADWIN | MI | 48624-7708 |
| RICHARD ANTONELLI | 23570 ROCKINGHAM ST | | | | SOUTHFIELD | MI | 48033-2943 |
| RICHARD ANTROBUS | 9943 ADVENTURE PASS | | | | NOBLESVILLE | IN | 46060-2224 |
| RICHARD APFEL | 220 FORBES AVE | | | | TONAWANDA | NY | 14150-4704 |
| RICHARD APGAR | 25 GREGORY LN | | | | HAMILTON | OH | 45013-1709 |
| RICHARD APPLEBEE | 8386 HERRINGTON AVE NE | | | | BELMONT | MI | 49306-9776 |
| RICHARD ARBANAS | 24565 GLEN ORCHARD DR | | | | FARMINGTON HILLS | MI | 48336-1725 |
| RICHARD ARBENOWSKE | 14642 GARLAND AVE | | | | PLYMOUTH | MI | 48170-2512 |
| RICHARD ARBOGAST | 7969 CAMPBELL ST | | | | TAYLOR | MI | 48180-2556 |
| RICHARD ARCHDEACON | 10 HAWK RIDGE RD | | | | HAMPTON | NJ | 08827-2511 |
| RICHARD ARCHER | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| RICHARD ARDANOWSKI | 6162 COUNTRY CLUB WAY | | | | SARASOTA | FL | 34243-4628 |
| RICHARD ARDEN | 3657 WEAVER FORT JEFFERSON RD | | | | GREENVILLE | OH | 45331-9594 |
| RICHARD ARDOIN | 8138 LAPEER RD | | | | KENOCKEE | MI | 48006-4515 |
| RICHARD ARKSEY | 4898 CURTISS DR | | | | LAPEER | MI | 48446-9783 |
| RICHARD ARLIEN | 12945 CANTARA ST | | | | N HOLLYWOOD | CA | 91605-1059 |
| RICHARD ARMSTRONG | 7051 STONEHURST DR | | | | DAYTON | OH | 45424-2211 |
| RICHARD ARMSTRONG | 6101 GARFIELD RD | | | | FREELAND | MI | 48623-8619 |
| RICHARD ARMSTRONG | 20 PARK AVE | | | | MANISTEE | MI | 49660-1124 |
| RICHARD ARMSTRONG | 2320 DEER LAKE RD | | | | HARRISON | MI | 48625-8915 |
| RICHARD ARMSTRONG | 7629 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46816-2625 |
| RICHARD ARMSTRONG | 934 TOWNSHIP ROAD 2206 | | | | PERRYSVILLE | OH | 44864-9549 |
| RICHARD ARMSTRONG | 7051  STONEHURST DR | | | | DAYTON | OH | 45424-2211 |
| RICHARD ARNDT | 4466 BORLAND ST | | | | WEST BLOOMFIELD | MI | 48323-1410 |
| RICHARD ARNDT | 1653 HANLEY RD W | | | | MANSFIELD | OH | 44904-1439 |
| RICHARD ARNDT | 362 PALO VERDE DR | | | | LEESBURG | FL | 34748-8802 |
| RICHARD ARNDT | 9112 N MAVERICK DR | | | | MILTON | WI | 53563-9650 |
| RICHARD ARNER | 1549 ROYAL OAKS DR | | | | JANESVILLE | WI | 53548-1478 |
| RICHARD ARNETT | 952 E CENTER RD | | | | KOKOMO | IN | 46902-5387 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD ARNOLD | 431 CIRCLE DR | | | | GREENVILLE | OH | 45331-2872 |
| RICHARD ARNOLD | 6262 COUNTY ROAD 22 | | | | MOUNT GILEAD | OH | 43338-9375 |
| RICHARD ARNOLD | 506 W 33RD ST | | | | ANDERSON | IN | 46013-4104 |
| RICHARD ARNOLD | 679 N BARK DR | | | | ANDERSON | IN | 46011-1485 |
| RICHARD ARNOLD | 519 GLENWOOD AVE | | | | OWOSSO | MI | 48867-3727 |
| RICHARD AROCHO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD ARQUETTE | 1323 COUNTY ROAD 12 | | | | FREMONT | OH | 43420-8532 |
| RICHARD ARRASMITH | 209 PASCHEL AVE | | | | MARY ESTHER | FL | 32569-2318 |
| RICHARD ARSENAULT | 26 DELMAR ROAD | | | | DRACUIT | MA | 01826 |
| RICHARD ARSULOWICZ | 818 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-4840 |
| RICHARD ARTHUR | 2983 W PHILADELPHIA ST | | | | DETROIT | MI | 48206-2382 |
| RICHARD ARTHUR BUSH | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RICHARD ARTRESS | 4610 DAVISON RD | | | | LAPEER | MI | 48446-3504 |
| RICHARD ARTRESS | 1342 KRA NUR DR | | | | BURTON | MI | 48509-1633 |
| RICHARD ARVIZU | 12790 BISHOP RD | | | | SAINT CHARLES | MI | 48655-9630 |
| RICHARD ASCIONE | 13 REMSEN DR | | | | HOWELL | NJ | 07731-1960 |
| RICHARD ASH | 12 SHADY BROOK LN | | | | MALVERN | PA | 19355-2154 |
| RICHARD ASHBY | 503 S JACKSON ST | | | | SPRING HILL | KS | 66083-8910 |
| RICHARD ASHEAD | 1869 WYTHE STREET | | | | COLUMBUS | OH | 43235-5926 |
| RICHARD ASHER | 34151 SPRING VALLEY DRIVE | | | | WESTLAND | MI | 48185-9454 |
| RICHARD ASHFORD | 11396 KING ST | | | | OVERLAND PARK | KS | 66210-3422 |
| RICHARD ASHLEY | 12 AQUILLA DR | | | | NEW CASTLE | DE | 19720-1302 |
| RICHARD ASHMEADE | 54   BALDWIN ST | | | | NEW BRUNSWICK | NJ | 08901-2716 |
| RICHARD ASHMORE | 1081 E LAKE RD | | | | CLIO | MI | 48420-8825 |
| RICHARD ASP | 3621 CACO ST | | | | FLINT | MI | 48504-6552 |
| RICHARD ASSELIN | 9704 SEA PINES WAY | | | | FORT WAYNE | IN | 46819-2642 |
| RICHARD AST | 90 LASALLE ST.,   APT 19B | | | | NEW YORK | NY | 10027 |
| RICHARD ASTACIO | 13731 CONWAY CT | | | | HUDSON | FL | 34667-6521 |
| RICHARD ATKINS | 25 ROBERTS WAY SE | | | | ACWORTH | GA | 30102-6873 |
| RICHARD ATKINS | 16445 GLENROCK DR | | | | HOLLY | MI | 48442-8847 |
| RICHARD ATKINS | 50723 LINDA LN | | | | SHELBY TOWNSHIP | MI | 48317-1209 |
| RICHARD ATKINS | 2300 HAGGERTY RD STE 2160 | | | | W BLOOMFIELD | MI | 48323-2192 |
| RICHARD ATKINSON | PO BOX 51161 | | | | SPARKS | NV | 89435-1161 |
| RICHARD ATKINSON | 2724 VILLAGE DR | | | | THOMPSONS STATION | TN | 37179-9283 |
| RICHARD ATKOCAITIS | 7428 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-1744 |
| RICHARD ATWATER | 16237 W CHEERY LYNN RD | | | | GOODYEAR | AZ | 85395-7305 |
| RICHARD ATWELL | 47148 BARTLETT DR | | | | CANTON | MI | 48187-1461 |
| RICHARD ATWOOD | 304 PLEASANT DR | | | | COLUMBIA | TN | 38401-4934 |
| RICHARD AUBERT | 6761 MAYFAIR ST | | | | TAYLOR | MI | 48180-1936 |
| RICHARD AUBERTINE | 30 ANTOINETTE ST | | | | MASSENA | NY | 13662-4301 |
| RICHARD AUBIN | 1763 NORTHVIEW DR | | | | LAPEER | MI | 48446-7634 |
| RICHARD AUBUCHON | 1960 GREENGLEN DR APT 203 | | | | KIRKWOOD | MO | 63122-5227 |
| RICHARD AUCH | 5405 W BIRCH RD | | | | ROSCOMMON | MI | 48653-8159 |
| RICHARD AULER | 1902 S INDIANA AVE | | | | KOKOMO | IN | 46902-2083 |
| RICHARD AUNGST | 8001 W. 71ST AVE | APT 9A | | | ARVADA | CO | 80004 |
| RICHARD AUSTIN | 4060 SAM SNEAD DR | | | | FLINT | MI | 48506-1426 |
| RICHARD AUSTIN | 18405 WESTLAND AVE | | | | SOUTHFIELD | MI | 48075-4183 |
| RICHARD AUSTIN | 5851 316TH ST | | | | TOLEDO | OH | 43611-2442 |
| RICHARD AUSTIN | 5281 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4223 |
| RICHARD AUSTIN | 535 SHERBOURNE ST | | | | INKSTER | MI | 48141-1234 |
| RICHARD AUSTIN | 6317 N LOCHWOOD DR | | | | JANESVILLE | WI | 53545-8856 |
| RICHARD AUSTIN | 12321 CHURCH DR | | | | N HUNTINGDON | PA | 15642-2263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD AUSTRENG | 4412 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| RICHARD AUTEN | 10056 HORTON RD | | | | GOODRICH | MI | 48438-9087 |
| RICHARD AUTOMOTIVE | P.O BOX 1173 | | | THREE HILLS AB T0M 2A0 CANADA | | | |
| RICHARD AUTREY | 12500 SW 9TH ST | | | | YUKON | OK | 73099-7151 |
| RICHARD AVERILL | 3757 KAISER RD | | | | PINCONNING | MI | 48650-9400 |
| RICHARD AVERILL | 6720 SAND LAKE RD | | | | SAND LAKE | MI | 49343-9561 |
| RICHARD AVERY | ROUTE 1 ALGER RD | | | | PERRINTON | MI | 48871 |
| RICHARD AVERY | 489 RIVER RIDGE DR | | | | WATERFORD | MI | 48327-2886 |
| RICHARD AVRAM | 2485 SEDER RD | | | | ALGER | MI | 48610-9711 |
| RICHARD AXFORD | S-4893 MORGAN PKWY. | | | | HAMBURG | NY | 14075 |
| RICHARD AXFORD | 105 SHOTWELL ST | | | | WHITE LAKE | MI | 48386-2466 |
| RICHARD AXFORD | 4041 GRATIOT AVE | | | | FORT GRATIOT | MI | 48059-3919 |
| RICHARD AXTELL | 11252 FARRAND RD | | | | MONTROSE | MI | 48457-9704 |
| RICHARD AYALA | 1169 BRIAR HILL DR | | | | LAPEER | MI | 48446-9442 |
| RICHARD AYDT I I | 343 NEW CUT RD | | | | BOWLING GREEN | KY | 42103-9096 |
| RICHARD AYEARST | 13501 MAPLE WAY | | | | CHARLEVOIX | MI | 49720-9509 |
| RICHARD AYERS | 474 SOUTH ST APT F | | | | LOCKPORT | NY | 14094-3946 |
| RICHARD AYLES | 10907 N LANE AVE | | | | KANSAS CITY | MO | 64157-1172 |
| RICHARD AYOTTE | 10492 TOWNLINE RD | | | | CHEBOYGAN | MI | 49721-9007 |
| RICHARD AZANGER | PO BOX 9022 | CO GM KOREA | | | WARREN | MI | 48090-9022 |
| RICHARD AZELTON JR | 806 PIERCE RD | | | | LANSING | MI | 48910-5227 |
| RICHARD B & VERNA T DORN | 1620 MYRTLE AVE | | | | CAMP HILL | PA | 17011 |
| RICHARD B BAILEY | 3008 MCDONALD STREET | | | | SIOUX CITY | IA | 51104 |
| RICHARD B BLOUGH | 603 GLENDALE AVE | | | | TILTON | IL | 61833-7939 |
| RICHARD B BRODER | 9499 LAKESIDE DR | | | | YPSILANTI | MI | 48197-6173 |
| RICHARD B CAMPBELL | 79   HEDGE ST | | | | ROCHESTER | NY | 14606-5641 |
| RICHARD B CHRISTIAN | 814 ALTHEA DR | | | | MIAMISBURG | OH | 45342-3815 |
| RICHARD B COSS | 3245 NORMANDY DR | | | | PORT CHARLOTTE | FL | 33952-6841 |
| RICHARD B DEPLONTY | 23259 SAFARI AVE | | | | PT CHARLOTTE | FL | 33954-3680 |
| RICHARD B DOWNING | 2710 RACHEL DR SW | | | | WARREN | OH | 44481 |
| RICHARD B DOYLE | 8572 SHADY PINES DR | | | | LOS VEGAS | NV | 89143 |
| RICHARD B FRIMPONG | 5567 BEACONSFIELD ST | | | | DETROIT | MI | 48224-3126 |
| RICHARD B GANNON & BARBARA L GANNON | 2242 DURAY CT | | | | FT COLLINS | CO | 80525 |
| RICHARD B GARY | 1012 WYNWOOD DR. | | | | JACKSON | MS | 39209-6837 |
| RICHARD B GRIFFIN | 11450 SAN MARCOS ROAD | | | | ATASCADERO | CA | 93422 |
| RICHARD B HACKETT | 1070 YANKEE RUN RD | | | | MASURY | OH | 44438-9759 |
| RICHARD B HOWREY | 7440 WATERFRONT DR APT 105 | | | | INDIANAPOLIS | IN | 46214-1700 |
| RICHARD B JOHNSON | 239 OREGON ST | | | | YPSILANTI | MI | 48198-6035 |
| RICHARD B JOHNSON SR | 227 OREGON ST | | | | YPSILANTI | MI | 48198-6035 |
| RICHARD B JONES | 401 SENECA MANOR DR APT 1618 | | | | ROCHESTER | NY | 14621 |
| RICHARD B KNAPP | 1010 TERRACE WOOD COURT | | | | CARY | NC | 27511 |
| RICHARD B LEATHERS | 3089 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| RICHARD B MERCER | 28 BROOKVIEW DR | | | | CORTLAND | OH | 44410-1685 |
| RICHARD B ONEILL | 404 ASBURY LANE | | | | NILES | OH | 44446 |
| RICHARD B PARKS | PO BOX 4094 | | | | YOUNGSTOWN | OH | 44515-0094 |
| RICHARD B ROBERTS | 664   LASALLE DR. | | | | DAYTON | OH | 45408-1521 |
| RICHARD B RUSSELL | 1242  SELKIRK AVE | | | | POMONA | CA | 91767-3454 |
| RICHARD B SCHLUCKBIER | 23300 ADAMS RD | | | | COPEMISH | MI | 49625-9574 |
| RICHARD B SCOTT | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD B SHERIDAN MD & MARGARET C SHERIDAN TTEES UNDER | RESTATED TRUST AGREEMENT DTD 4/14/72 | 666 DONNER AVE | | | SONOMA | CA | 95476 |
| RICHARD B SULLIVAN | 2514  VICTOR AVE | | | | LANSING | MI | 48911-1734 |
| RICHARD B TROUTMAN | 3102  AMSTED LANE | | | | DAYTON | OH | 45424-5058 |
| RICHARD B WISHART | 238  FARMVIEW DR | | | | MACEDON | NY | 14502-9329 |
| RICHARD BAAS | 13345 LIME LAKE DR | | | | SPARTA | MI | 49345-9523 |
| RICHARD BABBITT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD BABICZ | PO BOX 129 | 3780 OLD IRWIN ROAD | | | IRWIN | ID | 83428-0129 |
| RICHARD BABINSKI | 709 MARSAC ST | | | | BAY CITY | MI | 48708-7785 |
| RICHARD BACH | 1036 NASH RD | | | | N TONAWANDA | NY | 14120-3415 |
| RICHARD BACHER | 2929 WAYLAND AVE | | | | DAYTON | OH | 45420-3056 |
| RICHARD BACINO | 9128 26TH PL | | | | BROOKFIELD | IL | 60513-1010 |
| RICHARD BACON | 5325 W FARRAND RD | | | | CLIO | MI | 48420-8249 |
| RICHARD BACON | 5928 NORTHLAND RD | | | | INDIANAPOLIS | IN | 46228-1072 |
| RICHARD BADERTSCHER | W799 DECATUR RD | | | | BRODHEAD | WI | 53520-9636 |
| RICHARD BAER | 310 E NALDRETTE ST | | | | DURAND | MI | 48429-1737 |
| RICHARD BAGGETT | PO BOX 69 | 11440 HARTMAN | | | GRAND RAPIDS | OH | 43522-0069 |
| RICHARD BAGLEY | 214 AUSTELL DR | | | | COLUMBIA | TN | 38401-5530 |
| RICHARD BAGNELL | 151 HARBOR INN RD | | | | BAYVILLE | NJ | 08721-3612 |
| RICHARD BAHR | 12581 SHANNONDALE DR | | | | FT MYERS | FL | 33913 |
| RICHARD BAILEY | 302 BEECH DR | | | | WESTMINSTER | SC | 29693-6101 |
| RICHARD BAILEY | 7480 CONEFLOWER CT | | | | GRAND LEDGE | MI | 48837-8149 |
| RICHARD BAILEY | 3513 MARMION AVE | | | | FLINT | MI | 48506-3937 |
| RICHARD BAILEY | 5141 MERIT DR | | | | FLINT | MI | 48506-2186 |
| RICHARD BAILEY | 8145 ARENDT RD | | | | MELVIN | MI | 48454-9723 |
| RICHARD BAILEY | 3301 DARTMOUTH RD | | | | OXFORD | MI | 48371-5507 |
| RICHARD BAILEY | 614 LESHER PL | | | | LANSING | MI | 48912-1509 |
| RICHARD BAILEY | 6525 FLINT ST APT 202 | | | | SHAWNEE | KS | 66203-5511 |
| RICHARD BAILEY | 6830 W 1000 S | | | | WARREN | IN | 46792-9719 |
| RICHARD BAIRD | 2260 E GILWOOD DR | | | | STOW | OH | 44224-3460 |
| RICHARD BAIRD | 6824 PECK RD | | | | GREENVILLE | MI | 48838-9770 |
| RICHARD BAKA | 586 PINEHURST RD | | | | CLEVELAND | OH | 44143-2020 |
| RICHARD BAKER | 42 NANETTE DR | | | | ROCHESTER | NY | 14626-4020 |
| RICHARD BAKER | 7517 CONGRESSIONAL DR | | | | LOCKPORT | NY | 14094-9073 |
| RICHARD BAKER | 10872 N ROSS ST | | | | ALEXANDRIA | IN | 46001-9017 |
| RICHARD BAKER | 11561 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9687 |
| RICHARD BAKER | 3709 BRUNSWICK AVE | | | | FLINT | MI | 48507-1746 |
| RICHARD BAKER | PO BOX 575 | | | | DAVISON | MI | 48423-0575 |
| RICHARD BAKER | 17297 W OUTER DR TRLR 203 | | | | DEARBORN HTS | MI | 48127-2454 |
| RICHARD BAKER | 2840 E US 23 | | | | EAST TAWAS | MI | 48730-9431 |
| RICHARD BAKER | 256 PUMP HOUSE LN | | | | EOLIA | MO | 63344-2240 |
| RICHARD BAKER | 8857 PLATTE RD | | | | BEULAH | MI | 49617-9241 |
| RICHARD BAKER | 2918 SEEBALDT AVE | | | | WATERFORD | MI | 48329-4143 |
| RICHARD BAKER | 4267 WESTOVER DR | | | | W BLOOMFIELD | MI | 48323-2871 |
| RICHARD BAKER | 42 ABBY LN | | | | ROCHESTER | NY | 14606-4900 |
| RICHARD BAKER | 177 FIFTH ST | | | | VERMONTVILLE | MI | 49096-9405 |
| RICHARD BAKER JR | 3292 TIMBERVIEW ST | | | | FLINT | MI | 48532-3755 |
| RICHARD BALCOM | 16667 TECUMSEH RD | | | | DUNDEE | MI | 48131-8608 |
| RICHARD BALDE JR | 3922 HILLTOP DR | | | | HURON | OH | 44839-2108 |
| RICHARD BALDICK | 1392 PEBBLE RIDGE DR | | | | ROCHESTER | MI | 48307-1720 |
| RICHARD BALDWIN | 124 ONEIDA ST | | | | PONTIAC | MI | 48341-1625 |
| RICHARD BALDWIN | 927 N PERRY ST | | | | PONTIAC | MI | 48340-3031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD BALDWIN | 602 SE 2ND ST | | | | HUBBARD | TX | 76648-2785 |
| RICHARD BALDWIN | 4059 DALLAS ST | | | | BURTON | MI | 48519-1750 |
| RICHARD BALL | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| RICHARD BALL | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RICHARD BALL | 1976 SUBSTATION RD | | | | BRUNSWICK | OH | 44212-3236 |
| RICHARD BALL | 3104 S COUNTY LINE RD | | | | LENNON | MI | 48449-9304 |
| RICHARD BALL | 3377 HEMMETER RD | | | | SAGINAW | MI | 48603-2024 |
| RICHARD BALL II | 2272 SAINT JOSEPH ST | | | | W BLOOMFIELD | MI | 48324-1868 |
| RICHARD BALLARD | 305 BANBERRY S | | | | LANSING | MI | 48906-1532 |
| RICHARD BALLINGER | 151 CEDAR CIR | | | | CORTLAND | OH | 44410-1365 |
| RICHARD BALLMAN | 3435 RIDGE AVE | | | | DAYTON | OH | 45414-5440 |
| RICHARD BALLOG | 25415 WILLOWBROOK CT | | | | FLAT ROCK | MI | 48134-6007 |
| RICHARD BALSER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RICHARD BALSLEY | 53083 BRIANA CT | | | | SHELBY TWP | MI | 48315-2004 |
| RICHARD BALSLEY II | 3545 S CENTURY OAK CIR | CIRCLE | | | OAKLAND | MI | 48363-2642 |
| RICHARD BALTZ | 35900 W. MINISTERS | #226 | | | NORTH RIDGEVILLE | OH | 44039 |
| RICHARD BALWINSKI | 690 ISLAND WAY APT 210 | | | | CLEARWATER BEACH | FL | 33767-1926 |
| RICHARD BALZER | 5503 BETMAR DR | | | | ZEPHYRHILLS | FL | 33542-3195 |
| RICHARD BALZER | 10635 KNOLLSIDE CIR | | | | SAINT LOUIS | MO | 63123-4975 |
| RICHARD BANACH | 2900 E HONEYSUCKLE DR | | | | OAK CREEK | WI | 53154-3419 |
| RICHARD BANACKA | 901 S 1ST ST | | | | LAKE WALES | FL | 33853-5063 |
| RICHARD BANAS | 1218 N LAKE PLEASANT RD | | | | HILLSDALE | MI | 49242-9748 |
| RICHARD BANASZAK | 2100 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1578 |
| RICHARD BANASZAK | 4351 3 MILE RD | | | | BAY CITY | MI | 48706-9214 |
| RICHARD BANDOS | 28312 CHARLEEN RD | | | | CHESTERFIELD | MI | 48047-6403 |
| RICHARD BANKS | 5011 TOLL DUGGER RD | | | | CULLEOKA | TN | 38451-2009 |
| RICHARD BANKS | PO BOX 39261 | | | | REDFORD | MI | 48239-0261 |
| RICHARD BANNING | 1010 ANDOVER CIR | | | | SUN CITY CENTER | FL | 33573-5205 |
| RICHARD BARB | 140 CARRINGTON BLVD | | | | TROY | MO | 63379-2410 |
| RICHARD BARBA | 1009 NE WOODBURY LN | | | | LEES SUMMIT | MO | 64086-5860 |
| RICHARD BARBER | 1856 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2546 |
| RICHARD BARBER | 509 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1352 |
| RICHARD BARBER | RR 1 | | | | SHERWOOD | OH | 43556 |
| RICHARD BARBER | 2751 HIRAM SUDIE RD | | | | HIRAM | GA | 30141-3032 |
| RICHARD BARBER | 2601 STATE ROUTE 11B | | | | BANGOR | NY | 12966-1954 |
| RICHARD BARBER | 882 HIDDEN CRK | | | | HOLLY | MI | 48442-9750 |
| RICHARD BARBONE | PO BOX 111 | | | | ELLSWORTH | OH | 44416-0111 |
| RICHARD BARC | 11470 COMMON RD | | | | WARREN | MI | 48093-6508 |
| RICHARD BARC | PO BOX 241 | | | | BUCKLEY | MI | 49620-0241 |
| RICHARD BARCLAY | 11899 STATE HIGHWAY M26 | | | | MOHAWK | MI | 49950-9764 |
| RICHARD BARCOMB | 1354 BLUE RIDGE DR | | | | SAINT PETERS | MO | 63376-6506 |
| RICHARD BARCZAK | 5510 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7029 |
| RICHARD BARD | 3404 LAHRING RD | | | | LINDEN | MI | 48451-9434 |
| RICHARD BARE | 4025 SAINT MONICA DR | | | | BALTIMORE | MD | 21222-3512 |
| RICHARD BARFKNECHT | 741 COUNTY ROAD A | | | | EDGERTON | WI | 53534-9525 |
| RICHARD BARG | 5599 ORTMAN DR | | | | STERLING HEIGHTS | MI | 48314-2072 |
| RICHARD BARGE | 2857 MANITOU RD | | | | ROCHESTER | NY | 14624-1131 |
| RICHARD BARGIEL | 1434 FAWCETT AVE | | | | WHITE OAK | PA | 15131-1508 |
| RICHARD BARK | 6196 W DODGE RD | | | | CLIO | MI | 48420-8577 |
| RICHARD BARKER | 20788 PRAIRIE BAPTIST RD | | | | NOBLESVILLE | IN | 46060-9267 |
| RICHARD BARKER | 6405 NE 1ST PL | | | | OCALA | FL | 34470-1830 |
| RICHARD BARKER | 3125 MAYFAIR DR | | | | KOKOMO | IN | 46902-3935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD BARKER | 3602 S OURAY CIR | | | | AURORA | CO | 80013-2857 |
| RICHARD BARKER | 9860 LOOKING GLASS BROOK DR | | | | GRAND LEDGE | MI | 48837-9271 |
| RICHARD BARKER | 19275 GRANDVIEW ST | | | | DETROIT | MI | 48219-1696 |
| RICHARD BARKMAN | 3018 N VERMONT AVE | | | | ROYAL OAK | MI | 48073-3575 |
| RICHARD BARKSDALE | 5823 THE ALAMEDA | | | | BALTIMORE | MD | 21239-2234 |
| RICHARD BARLEY | 1849 KYLEMORE DR | | | | XENIA | OH | 45385-3929 |
| RICHARD BARLOW | 7820 S STILLHOUSE RD | | | | OAK GROVE | MO | 64075-8260 |
| RICHARD BARLOW | 4923 B PL | | | | MERIDIAN | MS | 39305-2256 |
| RICHARD BARLOW | 3025 LAKESHORE DR | | | | HARRISVILLE | MI | 48740-9769 |
| RICHARD BARNAK | 322 MEADOWSIDE DR | | | | LITTLE RIVER | SC | 29566-7435 |
| RICHARD BARNAK | 37475 EAGLE DR | | | | LIVONIA | MI | 48150-5054 |
| RICHARD BARNES | 32 TURNER RD | | | | CHARLTON | MA | 01507-1432 |
| RICHARD BARNES | 6400 E CANNONSVILLE RD | | | | EDMORE | MI | 48829-9318 |
| RICHARD BARNES | 3428 CORNELIA DR | | | | LANSING | MI | 48917-2215 |
| RICHARD BARNES | 313 LAKESHORE DR | | | | BATTLE CREEK | MI | 49015-3131 |
| RICHARD BARNES | 18912 CORONADO DR | | | | SPRING HILL | FL | 34809-5335 |
| RICHARD BARNES | 11746 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9641 |
| RICHARD BARNES | 9904 HORTON DR | | | | OVERLAND PARK | KS | 66207-3066 |
| RICHARD BARNES JR | 7377 CREEKSBEND RD | | | | LAMBERTVILLE | MI | 48144-9764 |
| RICHARD BARNETT | 4602 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-2049 |
| RICHARD BARNETT | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| RICHARD BARNEY | 2216 BURNING TREE CIR | | | | SEBRING | FL | 33872-4023 |
| RICHARD BARNEY | 1913 NASA PKWY | | | | SEABROOK | TX | 77586-3417 |
| RICHARD BARNHART | 4048 LOCUSTWOOD DR | | | | KETTERING | OH | 45429-5016 |
| RICHARD BARNHART | 4746 HIGHWAY 126 N LOT 6 | | | | GASSVILLE | AR | 72635-8205 |
| RICHARD BARNHART | 1900 LOVE LN | | | | CHOCTAW | OK | 73020-6499 |
| RICHARD BARNHOUSE | PO BOX 182 | | | | YORKTOWN | IN | 47396-0182 |
| RICHARD BARNING | 3568 CHIPPENDALE DR | | | | STERLING HTS | MI | 48310-1774 |
| RICHARD BARON | 3700 S WESTPORT AVE PMB 871 | | | | SIOUX FALLS | SD | 57106-6360 |
| RICHARD BARON | 67 DEURO DR | | | | NIAGARA FALLS | NY | 14304-3037 |
| RICHARD BAROZZINI | 23233 DAYTON RD | | | | ARMADA | MI | 48005-2712 |
| RICHARD BARRETT | 317 E EDGEWOOD BLVD APT 8 | | | | LANSING | MI | 48911-5816 |
| RICHARD BARRETT | 18934 MAPLEWOOD ST | | | | LIVONIA | MI | 48152-3518 |
| RICHARD BARRETT | 2421 W GRATIOT RD | | | | SAINT JOHNS | MI | 48879 |
| RICHARD BARRICK | 408 DUFFEY ST | | | | PLAINFIELD | IN | 46168-1618 |
| RICHARD BARRIENTOS | 2025 BUCKINGHAM CT | | | | DEFIANCE | OH | 43512-8726 |
| RICHARD BARRON | 8781 CLAM LAKE RD | | | | BELLAIRE | MI | 49615-9239 |
| RICHARD BARRON | | | | | | | |
| RICHARD BARROWS | 61 HANLON DR | | | | RUSH | NY | 14543-9703 |
| RICHARD BARSHA | PO BOX 176 | | | | GAS CITY | IN | 46933-0176 |
| RICHARD BARSKI | 8414 N COSBY AVE APT R58 | | | | KANSAS CITY | MO | 64154-2636 |
| RICHARD BARTCH | 110 TROY RD | | | | WARRENTON | MO | 63383-1518 |
| RICHARD BARTLETT | 49645 TIMBER TRL | | | | NOVI | MI | 48374-2162 |
| RICHARD BARTLETT | PO BOX 126 | | | | CARROLLTON | MI | 48724-0126 |
| RICHARD BARTLOME | 185 S LAKE ST | | | | AMHERST | OH | 44001-2009 |
| RICHARD BARTON | 6838 ELDORADO DRIVE | | | | LIBERTY TWP | OH | 45044-9276 |
| RICHARD BARTON | 55074 RYAN PLACE DR | | | | OSCEOLA | IN | 46561-8713 |
| RICHARD BARTON | 11379 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| RICHARD BARTON | 1139 ALCAZAR WAY S | | | | SAINT PETERSBURG | FL | 33705-4605 |
| RICHARD BARTOS | 5086 BENSETT TRL | | | | DAVISON | MI | 48423-8766 |
| RICHARD BARTZ | 437 CURWOOD DR | | | | OWOSSO | MI | 48867-2149 |
| RICHARD BASAK | 3921 NEW HIGHWAY 96 W | | | | FRANKLIN | TN | 37064-4785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD BASLER | 5820 CENTRAL PARK AVE | | | | SYLVANIA | OH | 43560-1215 |
| RICHARD BASS | 3573 LUDGATE RD | | | | SHAKER HTS | OH | 44120-5007 |
| RICHARD BASS | 9311 POINT CHARITY DR | | | | PIGEON | MI | 48755-9767 |
| RICHARD BASS | 33809 FRASER AVE | | | | FRASER | MI | 48026-1786 |
| RICHARD BASS | 1310 CASCADE DR | | | | LAKE HAVASU CITY | AZ | 86406-8041 |
| RICHARD BASS | 45832 DELTA DR | | | | MACOMB | MI | 48044-4224 |
| RICHARD BASSIN | 320 CHAMPION AVE W | | | | WARREN | OH | 44483-1308 |
| RICHARD BASSO | 21720 TROMBLY ST | | | | ST CLAIR SHRS | MI | 48080-3974 |
| RICHARD BASTION | 4172 N ELDER TRL | | | | LINCOLN | MI | 48742-9514 |
| RICHARD BATAILLE | 7125 S JAY RD | | | | WEST MILTON | OH | 45383-7714 |
| RICHARD BATDORFF | 4513 VALLEYRIDGE AVE SW | | | | WYOMING | MI | 49519-4513 |
| RICHARD BATES | 4409 ISLAND VIEW DR | | | | FENTON | MI | 48430-9146 |
| RICHARD BATES | 1709 LAKEVIEW DR | | | | MONROE | NC | 28112-5138 |
| RICHARD BATES | 6202 NEW RD | | | | YOUNGSTOWN | OH | 44515-5506 |
| RICHARD BATES | 304 CHARMING LN | | | | BUNKER HILL | WV | 25413-3348 |
| RICHARD BATES | 14799 LADYBIRD LN | | | | VICTORVILLE | CA | 92394-7418 |
| RICHARD BATES | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RICHARD BATEY | 509 ELLIOTT CT | | | | GREENTOWN | IN | 46936-1613 |
| RICHARD BATHURST | 7010 FULLER RD | | | | GREENVILLE | MI | 48838-9227 |
| RICHARD BATOR | 28 SIEGFRIED DR | | | | WILLIAMSVILLE | NY | 14221-4454 |
| RICHARD BATT | 116 LEVAN AVE | | | | LOCKPORT | NY | 14094-3233 |
| RICHARD BATTEN | 298 MAYNARD SOUTH DR | | | | WINSTON SALEM | NC | 27107-1997 |
| RICHARD BATTERSBY | 2340 W STERNS RD | C/O GARY WILSON | | | TEMPERANCE | MI | 48182-1547 |
| RICHARD BATTI SR | 2005 WHITE MYRTLE DR | | | | MADISONVILLE | LA | 70447-9480 |
| RICHARD BATYIK | 565 STRASBURG RD | | | | MONROE | MI | 48161-9707 |
| RICHARD BATZ | 2200 FERNWOOD ST. | | | | READING | PA | 19604 |
| RICHARD BATZDORF | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD BATZEL | 5729 E AVON LIMA RD | | | | AVON | NY | 14414-9573 |
| RICHARD BAUDENDISTEL | 8918 PRINCESS RD | | | | LAKEVIEW | OH | 43331-9298 |
| RICHARD BAUER | 307 THORNCLIFF RD | | | | BUFFALO | NY | 14223-1207 |
| RICHARD BAUER | 8030 KING MEMORIAL ROAD | | | | MENTOR | OH | 44060-7331 |
| RICHARD BAUER | 1802 VERMEER DR | | | | KETTERING | OH | 45420-2935 |
| RICHARD BAUER | 4149 W CROSSINGS | | | | SAGINAW | MI | 48603-8710 |
| RICHARD BAUER | 7400 NICOLE LN | | | | PINCKNEY | MI | 48169-9238 |
| RICHARD BAUER | 3 SADDLER CT | | | | BEDFORD | IN | 47421-3442 |
| RICHARD BAUER | 9861 PECAN TREE CIR | | | | LEXINGTON | OK | 73051-9455 |
| RICHARD BAUER | 13601 COTTONWOOD DR | | | | DEWITT | MI | 48820-9056 |
| RICHARD BAUER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RICHARD BAUER JR | PO BOX 167 | 509 W WASHINGTON ST | | | ANTWERP | OH | 45813-0167 |
| RICHARD BAUMAN | 76 MARSHALL CONCOURSE | | | | KEYPORT | NJ | 07735-5328 |
| RICHARD BAUMCHEN | 9562 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9465 |
| RICHARD BAUMGARDNER | 28 MCNAUGHTON AVE | | | | CHEEKTOWAGA | NY | 14225-4541 |
| RICHARD BAUMGART | 4465 E COLDWATER RD | | | | FLINT | MI | 48506-1055 |
| RICHARD BAUMGARTNER | 181 TWELVE OAKS LN | | | | PONTE VEDRA BEACH | FL | 32082-3945 |
| RICHARD BAXT TRUST | 1102 35TH STREET | | | | WEST PALM BEACH | FL | 33407 |
| RICHARD BAXTER | PO BOX 1674 | | | | POWDER SPRINGS | GA | 30127-7521 |
| RICHARD BAXTER | 455 W COUNTY ROAD 1075 N | | | | LIZTON | IN | 46149-9417 |
| RICHARD BAYERL | 217 ASHLYNN CT | | | | NEWTON FALLS | OH | 44444-8768 |
| RICHARD BAYERL | 6822 BOARDWALK DR | | | | POLAND | OH | 44514-4219 |
| RICHARD BAYLESS JR | 25 COUNTRY LN W | | | | NEWARK | DE | 19702-3723 |
| RICHARD BAYLEY | 5419 SQUIRE LN | | | | FLINT | MI | 48506-2275 |
| RICHARD BAYS | 209 WASHINGTON ST | | | | WEST LIBERTY | OH | 43357-9793 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD BAZENAS | 123 ALLERTON RD | | | | NAUGATUCK | CT | 06770-1603 |
| RICHARD BEACH | 228 SIDDINGTON WAY | | | | LEXINGTON | SC | 29073-9716 |
| RICHARD BEACH | 11440 OXFORD RD | | | | GERMANTOWN | OH | 45327-9786 |
| RICHARD BEACH | 5086 W DODGE RD | | | | CLIO | MI | 48420-8503 |
| RICHARD BEADERSTADT | 4560 OAKWOOD DR | | | | OKEMOS | MI | 48864-2326 |
| RICHARD BEAGAN | 46164 LARCHMONT DR | | | | CANTON | MI | 48187-4718 |
| RICHARD BEALL | 1301 S HIGH ST | STE 400 | | | HARRISONBURG | VA | 22801-1519 |
| RICHARD BEALL | 5914 DVORAK ST | | | | CLARKSTON | MI | 48346-3223 |
| RICHARD BEAN | 2272 WILDWOOD RD | | | | LUPTON | MI | 48635-9792 |
| RICHARD BEAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD BEANY | 3855 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1127 |
| RICHARD BEARD | 160 WESTSHORE DR | | | | CAMPBELLSVILLE | KY | 42718-8397 |
| RICHARD BEARD | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| RICHARD BEARD JR | 915 E 29TH ST | | | | MARION | IN | 46953-3744 |
| RICHARD BEARDEN | 24430 ALLARD ST | | | | HARRISON TOWNSHIP | MI | 48045-1001 |
| RICHARD BEARDSLEE | 4331 GARY RD | | | | CHESANING | MI | 48616-9473 |
| RICHARD BEARDSLEY | PO BOX 103 | | | | CONESUS | NY | 14435-0103 |
| RICHARD BEARER | 422 S PENNSYLVANIA AVE | | | | APOLLO | PA | 15613-1124 |
| RICHARD BEARER | 41197 HEATHMORE CT | | | | CANTON | MI | 48187-3762 |
| RICHARD BEASLEY | 9201 CO ROAD 5 | | | | FLORENCE | AL | 35633 |
| RICHARD BEATTIE | 77045 MCFADDEN RD | | | | ARMADA | MI | 48005-1602 |
| RICHARD BEATTIE | 845 N MARTHA ST | | | | DEARBORN | MI | 48128-1823 |
| RICHARD BEATTY | 2458 BUHL DR | APT. 18 | | | DECKERVILLE | MI | 48427 |
| RICHARD BEATY | 2188 E U AVE | | | | VICKSBURG | MI | 49097-8404 |
| RICHARD BEAUCH | 2107 HOULIHAN RD | | | | SAGINAW | MI | 48601-9750 |
| RICHARD BEAUCHAMP | 10299 WAKE ROBIN DR | | | | GRAND BLANC | MI | 48439-9354 |
| RICHARD BEAUCHAMP | 13 HAMILTON RD | | | | NORTHBOROUGH | MA | 01532-2218 |
| RICHARD BEAUDOIN | 6816 SPRING MEADOW DR | | | | SAGINAW | MI | 48603-8618 |
| RICHARD BEAUREGARD | 4025 N RIVER RD | | | | FREELAND | MI | 48623-8807 |
| RICHARD BEBOUT | 15858 STONE RD | | | | HUBBARDSTON | MI | 48845-9602 |
| RICHARD BECK | 523 7TH ST | | | | NEW CASTLE | PA | 16102-1277 |
| RICHARD BECK | 6150 HIGHWAY F | | | | FARMINGTON | MO | 63640-7337 |
| RICHARD BECK JR | 241 JOSEPH DR | | | | TONAWANDA | NY | 14150-6266 |
| RICHARD BECKER | 6614 LONGWORTH DR | | | | WATERFORD | MI | 48329-1343 |
| RICHARD BECKETT | 8507 PARAGON RD | | | | CENTERVILLE | OH | 45458-3303 |
| RICHARD BECKHORN | 7724 BRAMBLEWOOD DR APT 2A | | | | LANSING | MI | 48917-8707 |
| RICHARD BECKLEHAMER | 9933 N. NINE MILES RD. | | | | LAKE CITY | MI | 49651 |
| RICHARD BECKLEY | PO BOX 298 | | | | WHITMORE LAKE | MI | 48189-0298 |
| RICHARD BECKMAN | 561 STOKER DR | | | | SAGINAW | MI | 48604-2313 |
| RICHARD BECKWITH | 8620 LUCILLE BLVD | | | | FENWICK | MI | 48834-9417 |
| RICHARD BECKWITH | 811 E 17TH ST | | | | SHEFFIELD | AL | 35660-6437 |
| RICHARD BECRAFT | 1120 BEAVER CREEK RD | | | | MITCHELL | IN | 47446-7605 |
| RICHARD BEDFORD | 7239 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8142 |
| RICHARD BEDIENT | 7283 NICKETT DR | | | | NORTH TONAWANDA | NY | 14120-1452 |
| RICHARD BEDLEK | PO BOX 544 | | | | EUREKA | MI | 48833-0544 |
| RICHARD BEDNARIK | 7357 EISENHOWER DR UNIT 1 | | | | YOUNGSTOWN | OH | 44512-5764 |
| RICHARD BEE | 646 BISHOP RD | | | | LEAVITTSBURG | OH | 44430-9682 |
| RICHARD BEEBE | 7865 W HIGHWAY 40 LOT 20 | | | | OCALA | FL | 34482-4485 |
| RICHARD BEECHER | 5094 CARRIAGE LN | | | | LOCKPORT | NY | 14094-9747 |
| RICHARD BEEDLE | 896 FOOTHILL RD | | | | CANTON | MI | 48188-2065 |
| RICHARD BEEMAN | 117 OAK MEADOWS DR | | | | SPRINGTOWN | TX | 76082-7286 |
| RICHARD BEEMER | 23030 ROAD I22 | | | | CLOVERDALE | OH | 45827-9760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD BEENY | 203 E HENRY ST | | | | FLUSHING | MI | 48433-1503 |
| RICHARD BEERS | 9651 FELLOWS HILL C | | | | PLYMOUTH | MI | 48170 |
| RICHARD BEES | 2390 ANNA ST NW | | | | WARREN | OH | 44481-9430 |
| RICHARD BEETZ | 7350 S 700 W 90 | | | | WARREN | IN | 46792 |
| RICHARD BEGALLA | 1807 DREXEL AVE NW | | | | WARREN | OH | 44485-2123 |
| RICHARD BEGGS | 3133 N 84TH ST TERR | | | | KANSAS CITY | KS | 66109 |
| RICHARD BEGGS | 9198 NEFF RD | | | | CLIO | MI | 48420-1676 |
| RICHARD BEGGS | 20530 PARALLEL RD | | | | TONGANOXIE | KS | 66086-5356 |
| RICHARD BEHREND/GERM | BIGGEN 12 | | | ATTENDORN GE 57439 GERMANY | | | |
| RICHARD BEHRENDT | 16000 CAROLINES CV | #105 B | | | ORMOND BEACH | FL | 32174 |
| RICHARD BEHRENS | W6918 SHERIDAN RD | | | | ELKHORN | WI | 53121 |
| RICHARD BELINSKY | 2479 WAYBURN AVE | | | | MOUNT MORRIS | MI | 48458-8203 |
| RICHARD BELL | 6776 CLAXTON ST | | | | KALAMAZOO | MI | 49048-8605 |
| RICHARD BELL | 2712 KALA LN | | | | PLANT CITY | FL | 33563-2762 |
| RICHARD BELL | 13063 COUNTY LINE ROAD BOX 114 | | | | SPRING HILL | FL | 34609 |
| RICHARD BELL | 26923 NEW YORK ST | | | | INKSTER | MI | 48141-2523 |
| RICHARD BELL | 44648 PATRICIA DR | | | | STERLING HEIGHTS | MI | 48314-1585 |
| RICHARD BELL | 3999 PALISADES BLVD | | | | YPSILANTI | MI | 48197-7403 |
| RICHARD BELL | 356 RUTLAND AVE. | | | | AUSTINTOWN | OH | 44515 |
| RICHARD BELL JR | 1701 TOWNCROSSING BULVARD | APT 1435 | | | MANSFIELD | TX | 76063 |
| RICHARD BELLANT | 1740 BLUE GRASS RD | | | | LANSING | MI | 48906-1336 |
| RICHARD BELLANT I I | 410 W MCCONNELL ST | | | | SAINT JOHNS | MI | 48879-1738 |
| RICHARD BELLITTO | 145 SEMINOLE TRL | | | | SANDUSKY | OH | 44870-6259 |
| RICHARD BELLOMO | 15549 HAVERHILL DR | | | | MACOMB | MI | 48044-1939 |
| RICHARD BELSON | 3645 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9303 |
| RICHARD BELTER JR | 139 GREENVIEW DR | | | | AURORA | OH | 44202-7900 |
| RICHARD BEMMAN | PO BOX 771325 | | | | OCALA | FL | 34477-1325 |
| RICHARD BENARD | 825 WOODRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-2750 |
| RICHARD BENAVIDES | 537 MAPLEGROVE DR | | | | FRANKLIN | TN | 37064-5125 |
| RICHARD BENDER | 1407 LEXINGTON DR | | | | NEW BRIGHTON | PA | 15066 |
| RICHARD BENEDICT | 5229 REGIMENTAL BANNER DR | | | | GRAND BLANC | MI | 48439-8700 |
| RICHARD BENFIELD | 9009 WEST 950 NORTH | | | | MIDDLETOWN | IN | 47356 |
| RICHARD BENHAM | 6153 N MASTERS RD | | | | CORAL | MI | 49322-9719 |
| RICHARD BENICH | 2263 FOOTVILLE RICHMOND RD E | | | | JEFFERSON | OH | 44047-8638 |
| RICHARD BENKO | 2963 BEAVER TRL | | | | CORTLAND | OH | 44410-9101 |
| RICHARD BENNER | PO BOX 6633 | | | | KOKOMO | IN | 46904-6633 |
| RICHARD BENNER | 2016 WOODRUFF BLVD | | | | JANESVILLE | WI | 53548-2358 |
| RICHARD BENNER | | | | | | | |
| RICHARD BENNETT | 2358 DELIA DR | | | | ELIZABETH CITY | NC | 27909-7700 |
| RICHARD BENNETT | 1540 STATE ROUTE 576 | | | | BRYAN | OH | 43506-8623 |
| RICHARD BENNETT | 514 LORELLA AVE | | | | DAYTON | OH | 45404-2418 |
| RICHARD BENNETT | 317 GOLF DR | | | | CORTLAND | OH | 44410-1182 |
| RICHARD BENNETT | 582 SUBSTATION RD | | | | BRUNSWICK | OH | 44212-1010 |
| RICHARD BENNETT | 1012 RIVER RD | | | | NEW CASTLE | DE | 19720-5104 |
| RICHARD BENNETT | 6420 156TH AVE NE | | | | NEWALLA | OK | 74857-8694 |
| RICHARD BENNETT | PO BOX 2703 | | | | BURLESON | TX | 76097-2703 |
| RICHARD BENNETT | 13502 FISHMARKET RD | | | | MCLOUD | OK | 74851-9354 |
| RICHARD BENNETT | 6990 LANGE RD | | | | HOWELL | MI | 48843-7600 |
| RICHARD BENNETT | 6101 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9658 |
| RICHARD BENNETT | 2741 ALDGATE DR | | | | BLOOMFIELD | MI | 48304-1701 |
| RICHARD BENNETT | 6750 BERWICK DR | | | | CLARKSTON | MI | 48346-4713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD BENNETT | 13687 BURLWOOD DR | | | | STRONGSVILLE | OH | 44136-3773 |
| RICHARD BENNETT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD BENNINGER | 2900 BEDELL RD | | | | GRAND ISLAND | NY | 14072-1255 |
| RICHARD BENSON | 1027 AMY TRL | | | | TALLMADGE | OH | 44278-2990 |
| RICHARD BENSON | 414 MARSHALL DR | | | | XENIA | OH | 45385-1737 |
| RICHARD BENT | 3673 SANTOM RD N | | | | STOW | OH | 44224-4149 |
| RICHARD BENTHIEN JR | 13540 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-8708 |
| RICHARD BENTLEY | 5484 TEXAS DR | | | | KALAMAZOO | MI | 49009-8956 |
| RICHARD BENTLEY | 419 DOANE RD | | | | NEW MARKET | TN | 37820-4432 |
| RICHARD BENVIE | 7321 S TIMBERLANE DR | | | | MADEIRA | OH | 45243-1843 |
| RICHARD BENYO | 4101 JOHN AVE | | | | CLEVELAND | OH | 44113-3207 |
| RICHARD BENZ | 683 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1219 |
| RICHARD BENZING | 8975 SW 97TH ST UNIT A | | | | OCALA | FL | 34481-6566 |
| RICHARD BERGER | 108 VEHR SYE DR | | | | VERSAILLES | OH | 45380-9333 |
| RICHARD BERGER | 3325 KAMI DR | | | | BOWLING GREEN | KY | 42104-4667 |
| RICHARD BERGNER GMBH &CO | BAHNHOF STR 8-16 | | | | PINCONNING | MI | 48650 |
| RICHARD BERGNER HOLDING GMBH & CO | BAHNHOF STR 8-16 | | | SCHWABACH BY 91126 GERMANY | | | |
| RICHARD BERGNER HOLDING GMBH & CO | BAHNHOFSTR 8-16 | | | SCHWABACH BY 91126 GERMANY | | | |
| RICHARD BERGNER VERBINDUNGSTECHNIK | BAHNHOF STR 8-16 | | | SCHWABACH BY 91126 GERMANY | | | |
| RICHARD BERIAN | 8143 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9369 |
| RICHARD BERKI | 1559 DARTMOUTH DR | | | | LIBERTY | MO | 64068-3347 |
| RICHARD BERLIN | 5735 W. M-18 | | | | GLADWIN | MI | 48624 |
| RICHARD BERLOW | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| RICHARD BERNACKI | 24515 SUNRISE DR | | | | PORT CHARLOTTE | FL | 33980-5239 |
| RICHARD BERNAL | 3744 WASHINGTON ST | | | | KANSAS CITY | MO | 64111-2838 |
| RICHARD BERNARD | 1813 TWIN OAK RD | | | | JARRETTSVILLE | MD | 21084-1211 |
| RICHARD BERNARDI | 7287 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9762 |
| RICHARD BERNARDO | 6546 SHENANDOAH AVE | | | | ALLEN PARK | MI | 48101-2430 |
| RICHARD BERNATH | 1182 NICHOLAS LN | | | | CHARLOTTE | MI | 48813-7731 |
| RICHARD BERNIER | 71 NATE WHIPPLE HWY | | | | CUMBERLAND | RI | 02864-1407 |
| RICHARD BERNSTEIN | 9700 ROUTE 240 | | | | WEST VALLEY | NY | 14171-9721 |
| RICHARD BERRY | 495 OMAR ST | | | | PONTIAC | MI | 48342-1660 |
| RICHARD BERRY | 5419 N RODGERS AVE | | | | HARRISON | MI | 48625-9680 |
| RICHARD BERRY | 1587 SALT SPRINGS RD | | | | NILES | OH | 44446-1349 |
| RICHARD BERRY | 2 EMERALD PT | | | | ROCHESTER | NY | 14624-3701 |
| RICHARD BERTHIAUME | 1051 S HUGHES RD | | | | HOWELL | MI | 48843-9123 |
| RICHARD BERUBE | 64 MUIR AVE | | | | BRISTOL | CT | 06010-7214 |
| RICHARD BERUBE | 92 SANDWICH RD APT 8-D | | | | BOURNE | MA | 02532-3655 |
| RICHARD BERUBE | 9 BARBARA JEAN ST | | | | GRAFTON | MA | 01519-1029 |
| RICHARD BEST | 184 IVY SQUARE DR | | | | COLUMBIA | SC | 29229-8192 |
| RICHARD BESTARD | 208 S BARRANCA AVE SPC 43 | | | | GLENDORA | CA | 91741-3243 |
| RICHARD BESWICK | 16302 GEMINI CT | | | | FORT MYERS | FL | 33908-6412 |
| RICHARD BETCHER | 415 W OAK ST | | | | MASON | MI | 48854-1546 |
| RICHARD BETHIN | 2 HEP DR | | | | SENCA FALLS | NY | 13148-9468 |
| RICHARD BETHKE | 1016 ORCHARD AVE | | | | GRAND HAVEN | MI | 49417-2640 |
| RICHARD BETZ | 6707 ALPINE L;N APT 1 | | | | WESTMONT | IL | 60559-3432 |
| RICHARD BETZ | 11193 DODGE RD | | | | MONTROSE | MI | 48457-9010 |
| RICHARD BEVERIDGE | 2566 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-8620 |
| RICHARD BEVIER | 4912 PLEASANT GROVE RD | | | | LANSING | MI | 48910-5011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD BEVINS | 5505 FARLEY RD | | | | CLARKSTON | MI | 48346-1738 |
| RICHARD BEXFIELD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD BEYER | 1153 LOCKWOOD DR | | | | LOCKPORT | NY | 14094-7127 |
| RICHARD BEYER | 9675 CHESANING RD | | | | CHESANING | MI | 48616-8433 |
| RICHARD BEYER | 1381 NANCY JACK RD | | | | GERRARDSTOWN | WV | 25420-3047 |
| RICHARD BEZJAK | 3926 BLACKBERRY CIR | | | | SAINT CLOUD | FL | 34769-1422 |
| RICHARD BIALO | PO BOX 52402 | | | | KNOXVILLE | TN | 37950-2402 |
| RICHARD BIBBS | 4937 E 41ST ST | | | | INDIANAPOLIS | IN | 46226-4513 |
| RICHARD BICKEL | 2512 COOMER RD | | | | BURT | NY | 14028-9738 |
| RICHARD BIDWELL | 7620 S VICKERYVILLE RD | | | | SHERIDAN | MI | 48884-8714 |
| RICHARD BIEGAS | 14866 SANTA ANITA AVE | | | | LIVONIA | MI | 48154-3990 |
| RICHARD BIEGASIEWICZ | 158 OAK STREET | | | | BATAVIA | NY | 14020-1430 |
| RICHARD BIEGASIEWICZ | 158 OAK ST | | | | BATAVIA | NY | 14020 |
| RICHARD BIEHL | 7001 W 675 N | | | | MIDDLETOWN | IN | 47356 |
| RICHARD BIELAK | 117 EASTVIEW DR | | | | MEDINA | NY | 14103-1661 |
| RICHARD BIELSKI | 160 E MARYKNOLL RD | | | | ROCHESTER HLS | MI | 48309-1953 |
| RICHARD BIERNAT | 1424 TIPPECANOE TRL | | | | WICHITA FALLS | TX | 76310-8276 |
| RICHARD BIERY | PO BOX 192 | | | | HICKSVILLE | OH | 43526-0192 |
| RICHARD BIESS | 8539 HONEYTREE BLVD APT 223 | | | | CANTON | MI | 48187-4132 |
| RICHARD BIGELOW | 4782 E PHELPS RD | | | | LAKE CITY | MI | 49651-9747 |
| RICHARD BIGGART | 409 HUT WEST DR | | | | FLUSHING | MI | 48433-1316 |
| RICHARD BIGHAM | 8514 LANCASTER-CHILICOTHE RD | | | | AMANDA | OH | 43102 |
| RICHARD BILA | 2204 S WADSWORTH DR | | | | LANSING | MI | 48911-2450 |
| RICHARD BILBREY | 632 S 300 E | | | | ANDERSON | IN | 46017-1812 |
| RICHARD BILICKI | 12323 DAY RD | | | | MAYBEE | MI | 48159-9539 |
| RICHARD BILL | 11878 MYERS RD | | | | SEBEWAING | MI | 48759-9504 |
| RICHARD BILLERA | 927 NORTH BLVD | | | | ALPHA | NJ | 08865 |
| RICHARD BILLHEIMER | 231 PROSPECT ST | | | | ASHLAND | OH | 44805-1666 |
| RICHARD BILLINGSLEY | RR 1 BOX 341B | | | | TROY | PA | 16947-9759 |
| RICHARD BINA | 2208 11 1/2 AVE | | | | CHETEK | WI | 54728-9773 |
| RICHARD BINDAS | 720 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44509-3029 |
| RICHARD BINDAS JR | 4489 VIALL RD | | | | AUSTINTOWN | OH | 44515-2612 |
| RICHARD BINGAMAN | 2058 E VIENNA RD | | | | CLIO | MI | 48420-7912 |
| RICHARD BIRCHMEIER | PO BOX | | | | NEW LOTHROP | MI | 48460 |
| RICHARD BIRD | 835 SECOND BOMAR ST | | | | GREENWOOD | IN | 46142-1136 |
| RICHARD BIRKHEAD | 1116 NORTHFIELD LN | | | | ANDERSON | IN | 46011-9528 |
| RICHARD BIRMINGHAM | 5434 W WILSON RD | | | | CLIO | MI | 48420-9443 |
| RICHARD BIRON | 6628 HAWTHORN TRAIL RT 3 | | | | GRAYLING | MI | 49738 |
| RICHARD BIRRELL | 34119 OAKLAND ST | | | | FARMINGTON | MI | 48335-3452 |
| RICHARD BIRT | 17965 STATE ROUTE 29 | | | | NEW KNOXVILLE | OH | 45871-9525 |
| RICHARD BISHOP | PO BOX 460 | | | | DRAGOON | AZ | 85609-0460 |
| RICHARD BISHOP | 15 WYANDOTTE ST | | | | DEPEW | NY | 14043-3407 |
| RICHARD BISHOP | 1350 ONONDAGA RD | | | | EATON RAPIDS | MI | 48827-9110 |
| RICHARD BISHOP | 38960 MAIN ST | | | | NEW BALTIMORE | MI | 48047-4246 |
| RICHARD BISHOP | 5316 S AZURITE TRL | | | | FLAGSTAFF | AZ | 86001-6816 |
| RICHARD BISHOP | 2014 MORRISON AVE | | | | SPRING HILL | TN | 37174-7411 |
| RICHARD BISKNER | 5120 N M-13 | | | | PINCONNING | MI | 48650 |
| RICHARD BISON | 4217 CARMANWOOD DR | | | | FLINT | MI | 48507-5505 |
| RICHARD BISOSKI | 2880 S CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9515 |
| RICHARD BISSELL | 8795 MARGO DR | | | | BRIGHTON | MI | 48114-8941 |
| RICHARD BISSELL | 4590 TOD AVE SW | | | | WARREN | OH | 44481-9750 |
| RICHARD BISSONNETTE | 2014 E VIENNA RD | | | | CLIO | MI | 48420-7912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD BITTNER | 2972 JACOB ST | | | | HAMTRAMCK | MI | 48212-3704 |
| RICHARD BIXBY | 4494 MARCEY CT | | | | CLIO | MI | 48420-9410 |
| RICHARD BLACHOWICZ | 122 CALVERT BLVD | | | | TONAWANDA | NY | 14150-4702 |
| RICHARD BLACK | 3955 CHURCH RD | | | | ALLEGANY | NY | 14706-9638 |
| RICHARD BLACK | 271 SHADMORE DR | | | | ROCHESTER | NY | 14626-1017 |
| RICHARD BLACK | 1120 WARNER RD | | | | VIENNA | OH | 44473-9753 |
| RICHARD BLACK | 12277 WINNONA AVE | | | | MEDWAY | OH | 45341-9604 |
| RICHARD BLACK | 7640 PLEASANT RUN | | | | SEVEN HILLS | OH | 44131 |
| RICHARD BLACK | 15214 HORGER AVE | | | | ALLEN PARK | MI | 48101-2678 |
| RICHARD BLACKBURN | RR 6 BOX 6470-20 | | | | AVA | MO | 65608-9681 |
| RICHARD BLACKMER | 10429 MCPHERSON RD BOX 87A | | | | MILLINGTON | MI | 48746 |
| RICHARD BLACKNEY | 2401 SECLUDED LN | | | | FLINT | MI | 48507-3831 |
| RICHARD BLACKPORT | 2199 PALOMA ST | | | | NAVARRE | FL | 32566-1243 |
| RICHARD BLACKWELL | 636 COOLIDGE ST | | | | PLYMOUTH | MI | 48170-1927 |
| RICHARD BLADEN | 2508 WATERFORD RD | | | | YARDLEY | PA | 19067-5436 |
| RICHARD BLADES | 2101 SEXTON RD | | | | HOWELL | MI | 48843-8933 |
| RICHARD BLAIN | 522A ELM ST | | | | MARLBOROUGH | MA | 01752-1805 |
| RICHARD BLAIR | 281 HAMILTON ST | | | | WORCESTER | MA | 01604-2228 |
| RICHARD BLAIR | 155 MAYVILLE AVE | | | | KENMORE | NY | 14217-1822 |
| RICHARD BLAIR | 338 S CO RD 1000 WEST | | | | FARMLAND | IN | 47340 |
| RICHARD BLAIR | 405 S MORRISON RD APT 318 | | | | MUNCIE | IN | 47304-4036 |
| RICHARD BLAIR | 1573 DETOUR RD | | | | BOWLING GREEN | KY | 42101-9641 |
| RICHARD BLAIS | 9806 DOMINION FOREST CIR | | | | FREDERICKSBURG | VA | 22408-9508 |
| RICHARD BLAISDELL | PO BOX 128 | | | | EAST DERRY | NH | 03041-0128 |
| RICHARD BLAKE | 4124 CAMELOT BLVD | | | | ANDERSON | IN | 46011-9041 |
| RICHARD BLAKE | 6505 15TH AVE | | | | JENISON | MI | 49428-9317 |
| RICHARD BLAKE | 7181 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9342 |
| RICHARD BLAKE | 7055 DESMOND RD | | | | WATERFORD | MI | 48329-2811 |
| RICHARD BLAKE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD BLAKELEY | 7761 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1542 |
| RICHARD BLAKEY | 600 W WALTON BLVD APT 154 | | | | PONTIAC | MI | 48340-1096 |
| RICHARD BLANCHARD | 4776 GRANGER RD | | | | OXFORD | MI | 48371-3304 |
| RICHARD BLANCHARD | 5526 RIDGEWOOD DR | | | | WESTERN SPRGS | IL | 60558-2122 |
| RICHARD BLANCHARD | 9258 MARINUS DR | | | | FENTON | MI | 48430-8703 |
| RICHARD BLANCO | 518 E HUNTINGTON DR APT 2 | | | | TEMPE | AZ | 85282-3776 |
| RICHARD BLAND | 8 LAWNDALE DR | | | | SMYRNA | DE | 19977-1843 |
| RICHARD BLANK | 2350 OLD STONE CT APT 2 | | | | TOLEDO | OH | 43614-2129 |
| RICHARD BLANKENSHIP | 1920 COMMONWEALTH CT | | | | CUMMING | GA | 30041-6729 |
| RICHARD BLANTON | 1214 BIG BR | | | | HALLIE | KY | 41821-9013 |
| RICHARD BLATT | 928 S CANAL RD | | | | LANSING | MI | 48917-9699 |
| RICHARD BLEECKER | 1216 GREENE ST | | | | FORT ATKINSON | WI | 53538-2602 |
| RICHARD BLEVINS | PO BOX 115 | | | | RUSSELLVILLE | TN | 37850-0115 |
| RICHARD BLEVINS | 4381 GREENBRIAR WAY | | | | SEAFORD | DE | 19973-4602 |
| RICHARD BLIGHTON | 7370 S WOODROW DR | | | | PENDLETON | IN | 46064-9102 |
| RICHARD BLIND | 314 CONCORD AVE | | | | ANDERSON | SC | 29621-3211 |
| RICHARD BLINT | 5311 FIELDCREST | | | | SHELBY TWP | MI | 48316-5209 |
| RICHARD BLIVEN | 871 BELLEVUE AVE | | | | JACKSON | MI | 49202-2903 |
| RICHARD BLOCK | 1902 VICKERY RD | | | | PORTAGE | MI | 49002-7610 |
| RICHARD BLOCK | 1266 S MOUNTAIN VIEW RD | | | | CASTLE ROCK | CO | 80109-9550 |
| RICHARD BLODGETT | 949 ABERDEEN ST NE | | | | GRAND RAPIDS | MI | 49505-3816 |
| RICHARD BLOEDOW | 3928 TISBURY DR | | | | JANESVILLE | WI | 53546-1792 |
| RICHARD BLOHM | 30343 PALOMINO DR | | | | WARREN | MI | 48093-5048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD BLOME | 1750 DEER PATH TRL | | | | OXFORD | MI | 48371-6060 |
| RICHARD BLONSHINE | 38741 COUNTY ROAD 54 | | | | ZEPHYRHILLS | FL | 33542-2760 |
| RICHARD BLOOMER | 1424 PETTIS ST | | | | LANSING | MI | 48910-1150 |
| RICHARD BLOOMFIELD | 7234 GALE RD | | | | OTISVILLE | MI | 48463-9414 |
| RICHARD BLOOMSTEAD | 6 NEW VERNON AVE | | | | OCEAN VIEW | NJ | 08230-1507 |
| RICHARD BLOSSER | 12520 STONEBORO CT | | | | FORT WAYNE | IN | 46845-9579 |
| RICHARD BLOW | 1224 SIGMA RD | | | | WALLED LAKE | MI | 48390-3755 |
| RICHARD BLOWER | 1339 RUSSELL DR N | | | | ST PETERSBURG | FL | 33710-4549 |
| RICHARD BLOWER | 1299 S RIVER RD | | | | SAGINAW | MI | 48609-5208 |
| RICHARD BLUE | 4440 OAKVISTA AVE | | | | CLARKSTON | MI | 48346-3815 |
| RICHARD BLUE | 3030 SEEBALDT AVE | | | | WATERFORD | MI | 48329-4147 |
| RICHARD BLUE SR | 113 W 3RD ST | | | | TILTON | IL | 61833-7410 |
| RICHARD BLUM | 1119 4TH ST BOX 721 | | | | NEW GLARUS | WI | 53574 |
| RICHARD BLUNK | 15415 CRESTWOOD DR | | | | MACOMB | MI | 48044-1973 |
| RICHARD BOBBETT | PO BOX 3 | | | | MINERAL POINT | MO | 63660-0003 |
| RICHARD BOBO | 27881 RACKHAM DR | | | | LATHRUP VLG | MI | 48076-3379 |
| RICHARD BOBZIEN | 1521 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5440 |
| RICHARD BOCI | 19933 OAK LEAF CIR | | | | CORNELIUS | NC | 28031-9632 |
| RICHARD BOCK | 701 TANGLEWOOD LN | | | | FRANKFORT | IL | 60423-1047 |
| RICHARD BODBYL | 8714 RIVERCREST DR | | | | JENISON | MI | 49428-9509 |
| RICHARD BODDY | 4901 DAFFODIL AVE UNIT 303 | | | | MCALLEN | TX | 78501-6510 |
| RICHARD BODE | 10684 56TH AVE | | | | ALLENDALE | MI | 49401-8352 |
| RICHARD BODETTE | 1043 TROTWOOD LN | | | | FLINT | MI | 48507-3716 |
| RICHARD BOECKER | PO BOX 400 | | | | OTTOVILLE | OH | 45876-0400 |
| RICHARD BOEHM | 19107 1/2 E 18TH ST N | | | | INDEPENDENCE | MO | 64058-1212 |
| RICHARD BOEHME SR | 10213 GOFF RD | | | | TEMPERANCE | MI | 48182-9396 |
| RICHARD BOELLNER | 5110 SMITH RD | | | | OTTAWA LAKE | MI | 49267-9623 |
| RICHARD BOENSCH | 7681 N CENTER RD | | | | SAGINAW | MI | 48604-9232 |
| RICHARD BOERGERS | 343 LOUVAINE DR | | | | BUFFALO | NY | 14223-2322 |
| RICHARD BOERSEN | 12618 BLUE LAGOON RD | | | | SHELBYVILLE | MI | 49344-9466 |
| RICHARD BOHEEN | PO BOX 50330 | | | | BOWLING GREEN | KY | 42102-2930 |
| RICHARD BOHEN | 609 N DIVISION ST | | | | CARSON CITY | MI | 48811-8510 |
| RICHARD BOHLAND | 1166 BURKWOOD RD | | | | MANSFIELD | OH | 44907-2412 |
| RICHARD BOLAK | 6134 LILAC LN | | | | GRAND BLANC | MI | 48439-2326 |
| RICHARD BOLAND | 6372 FORRER ST | | | | DETROIT | MI | 48228-3713 |
| RICHARD BOLDEN | G 4286 BEACHER RD | | | | LANSING | MI | 48532 |
| RICHARD BOLDS, JR. | 601 RUBYTHROAT LN | | | | CLAYTON | OH | 45315-8745 |
| RICHARD BOLEK | 435 S JOSSMAN RD | | | | ORTONVILLE | MI | 48462-8453 |
| RICHARD BOLEN | 844 NORTH SAGE LAKE ROAD | | | | HALE | MI | 48739-9156 |
| RICHARD BOLES | 1805 GROVE | | | | HIGHLAND | MI | 48356-2807 |
| RICHARD BOLIN | 15423 PEMBERTON WAY | | | | MILTON | DE | 19968-2479 |
| RICHARD BOLING | 3821 HERRICK ST | | | | FLINT | MI | 48532-5231 |
| RICHARD BOLLAERT | 61905 WOODFIELD WAY | | | | WASHINGTON | MI | 48094-1543 |
| RICHARD BOLLINGER | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| RICHARD BOLON | 5365 CROWFOOT DR | | | | TROY | MI | 48085-4099 |
| RICHARD BOLTER | 5115 N SAINT CLAIR RD | | | | ELSIE | MI | 48831-8734 |
| RICHARD BOMMARITO | 2225 METTE RD | | | | WENTZVILLE | MO | 63385-2106 |
| RICHARD BOND | 1321 SW 152ND LN | | | | OCALA | FL | 34473-8847 |
| RICHARD BOND | PO BOX 1 | | | | HELMSBURG | IN | 47435-0001 |
| RICHARD BONDESON | 10009 HORTON RD | | | | GOODRICH | MI | 48438-9088 |
| RICHARD BONDURANT | 1818 MANGER LN | | | | ANDERSON | IN | 46011-3911 |
| RICHARD BONDY | 38900 PINERIDGE ST | | | | HARRISON TWP | MI | 48045-2082 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD BONDY | 2118 HARTSHORN AVE | | | | TROY | MI | 48083-1761 |
| RICHARD BONFIGLIO | 417 EVANS DR | | | | EVANSVILLE | WI | 53536-9743 |
| RICHARD BONK | 4213 MOULTON DR | | | | FLINT | MI | 48507-5544 |
| RICHARD BONKOWSKI | 48481 SAVOY CT | | | | SHELBY TWP | MI | 48315-4279 |
| RICHARD BONKOWSKI | 16940 OAKLEY RD LOT 87 | | | | CHESANING | MI | 48616-9571 |
| RICHARD BONNER | 11241 SPEEDWAY DR | | | | SHELBY TOWNSHIP | MI | 48317-3550 |
| RICHARD BONNER | 25333 CIRCLE DR | | | | SOUTHFIELD | MI | 48075-1048 |
| RICHARD BONNER | 3425 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9756 |
| RICHARD BONNEVIE | PO BOX 644 | | | | BARRE | MA | 01005-0644 |
| RICHARD BONNEY | 515 RUGBY ROAD | | | | PHILLIPSBURG | NJ | 08865 |
| RICHARD BONOVITCH | 2222 NASHVILLE HWY | | | | LEWISBURG | TN | 37091-6219 |
| RICHARD BOOHER | 9105 STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339-9756 |
| RICHARD BOOKER | 990 LEE RD | | | | TROY | OH | 45373-1804 |
| RICHARD BOOKER | 27596 SADDLE TRL | | | | TONEY | AL | 35773-7600 |
| RICHARD BOOR | 1324 S STATELINE RD | | | | MASURY | OH | 44438-8713 |
| RICHARD BOOTH | PO BOX 322 | | | | CULLMAN | AL | 35056-0322 |
| RICHARD BOOTH | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD BOOTHE | 478 N VAN KAL ST | | | | KALAMAZOO | MI | 49009-9351 |
| RICHARD BORA | 7315 FLAMINGO ST | | | | CLAY | MI | 48001-4133 |
| RICHARD BORGES | 18295 WESTCOTT DR | | | | BELLEVILLE | MI | 48111-8641 |
| RICHARD BORGES | 32974 PARDO ST | | | | GARDEN CITY | MI | 48135-1164 |
| RICHARD BORING | 1109 MULBERRY LN | | | | BRUNSWICK | OH | 44212-2830 |
| RICHARD BORK | 2122 ROBBINS AVE APT 132 | | | | NILES | OH | 44446-3968 |
| RICHARD BORKOWSKI | 41581 MARY KAY DR | | | | CLINTON TWP | MI | 48038-1992 |
| RICHARD BORNSTEIN | | | | | | | |
| RICHARD BOROFF | 9342 KOCHVILLE RD | | | | FREELAND | MI | 48623-8523 |
| RICHARD BOROS | 462 LINCOLN HALL RD | | | | ELIZABETH | PA | 15037-2027 |
| RICHARD BOROWICZ | 169 LEXINGTON GRN | | | | WEST SENECA | NY | 14224-1062 |
| RICHARD BORST | 3919 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44512-1302 |
| RICHARD BORUM | 238 DANA ST | | | | WILKES BARRE | PA | 18702-4931 |
| RICHARD BORZY | 256 POSTAGE CIR | | | | PICKERINGTON | OH | 43147-8068 |
| RICHARD BOSKEE | PO BOX 836 | | | | CLARKSTON | MI | 48347-0836 |
| RICHARD BOSSE | 3333 26TH AVE E | SUGAR CREEK VILLAS LOT 22 | | | BRADENTON | FL | 34208-7201 |
| RICHARD BOSTICK | 2146 MOHAVE DR | | | | DAYTON | OH | 45431-3017 |
| RICHARD BOSTWICK | 680 W PRINCESS LN | | | | YUMA | AZ | 85365-4330 |
| RICHARD BOTHE | 203 ARLINGTON DR | | | | FRANKLIN | OH | 45005-1526 |
| RICHARD BOTHWELL | 11110 MOSS DRIVE | | | | CARMEL | IN | 46033 |
| RICHARD BOTHWELL | 11110 MOSS DR | | | | CARMEL | IN | 46033 |
| RICHARD BOTT | 5083 W 900 N | | | | FRANKTON | IN | 46044-9444 |
| RICHARD BOTTCHER | 55334 BELLE ROSE DR | | | | SHELBY TWP | MI | 48316-5204 |
| RICHARD BOUCHARD | 1086 JENNA DRIVE | | | | DAVISON | MI | 48423-2897 |
| RICHARD BOUCHARD | 205 MILL ST | | | | OTISVILLE | MI | 48463-9489 |
| RICHARD BOUCHARD | 24509 CULVER ST | | | | ST CLAIR SHRS | MI | 48080-3123 |
| RICHARD BOUD | 16 TICE ST | | | | BLOOMINGDALE | NJ | 07403-1815 |
| RICHARD BOUDNEK | 7025 26TH PL | | | | BERWYN | IL | 60402-2555 |
| RICHARD BOUGH | 1106 NE 30TH TER | | | | OKEECHOBEE | FL | 34972-3419 |
| RICHARD BOUGHTON | PO BOX 31 | | | | PELHAM | NC | 27311-0031 |
| RICHARD BOULIEW | 17950 DOYLE RD | | | | HEMLOCK | MI | 48626-9776 |
| RICHARD BOURGEAULT | 20341 SUSSEX DR | | | | MACOMB | MI | 48044-6514 |
| RICHARD BOURKE | 327 E 37TH ST | | | | ANDERSON | IN | 46013-4641 |
| RICHARD BOUSSON | 52656 ARAGON DR | | | | SHELBY TOWNSHIP | MI | 48315-2502 |
| RICHARD BOUWMA | 426 OTTER CREEK DR | | | | VENICE | FL | 34292-5321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD BOWEN | 140 WENZ RD | | | | TOLEDO | OH | 43615-6248 |
| RICHARD BOWEN | 217 CURWOOD CASTLE DR APT 5 | | | | OWOSSO | MI | 48867-2758 |
| RICHARD BOWER | 17667 AFTON AVE | | | | LAKE MILTON | OH | 44429-9751 |
| RICHARD BOWER | 2167 LYNX RUN | | | | NORTH PORT | FL | 34288-8683 |
| RICHARD BOWERS | 2266 CALLAHAN AVE | | | | SIMI VALLEY | CA | 93065-2153 |
| RICHARD BOWERSON | 11033 NORMAN RD | | | | BROCKWAY | MI | 48097-4109 |
| RICHARD BOWIE JR | 217 HARDING DR | | | | MONROE | LA | 71203-6823 |
| RICHARD BOWLER | 4332 WINTERFIELD RUN | | | | FORT WAYNE | IN | 46804-4843 |
| RICHARD BOWLING | 4092 LARK LN | | | | YPSILANTI | MI | 48197-6625 |
| RICHARD BOWLING | 424 MOTORCOACH DR S | | | | POLK CITY | FL | 33868-5135 |
| RICHARD BOWMAN | 8979 REDWOOD LN | | | | GREENWOOD | LA | 71033-3390 |
| RICHARD BOWMAN | 4592 S BAY VALLEY DR | | | | SUTTONS BAY | MI | 49682-9150 |
| RICHARD BOWMAN | 3264 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9630 |
| RICHARD BOWMAN | 11704 BLUE RIDGE BLVD | | | | KANSAS CITY | MO | 64134-3718 |
| RICHARD BOWMAN | 11100 COUNTY RD #107 | | | | ALVARADO | TX | 76009 |
| RICHARD BOWNS | 8773 REED RD | | | | NEW LOTHROP | MI | 48460-9702 |
| RICHARD BOWSER | 314 FLATT ROCK RD | | | | LEBANON | TN | 37090-9223 |
| RICHARD BOWSER | 809 OLD NEW WINDSOR PIKE | | | | WESTMINSTER | MD | 21157-6720 |
| RICHARD BOWSER | PO BOX 526 | | | | NEW BEDFORD | PA | 16140-0526 |
| RICHARD BOWYER | 1071 DONEGAN RD LOT 149 | | | | LARGO | FL | 33771-2931 |
| RICHARD BOXX | 1050 SW TWIN CREEK DR | | | | LEES SUMMIT | MO | 64081-3212 |
| RICHARD BOYARKO | 4103 E PINE LAKE RD | | | | NEW SPRINGFLD | OH | 44443-9735 |
| RICHARD BOYCE | PO BOX 722 | | | | SMITHSBURG | MD | 21783-0722 |
| RICHARD BOYCE | 6534 RIDGE RD | | | | LOCKPORT | NY | 14094-9461 |
| RICHARD BOYCE | 200 CARPENTER DR | | | | MITCHELL | IN | 47446-6605 |
| RICHARD BOYCE JR | 29 CANDLEWOOD CMN | | | | NEW MILFORD | CT | 06776-5820 |
| RICHARD BOYD | PO BOX 332 | | | | ROGERS CITY | MI | 49779-0332 |
| RICHARD BOYD | 1823 E SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-2254 |
| RICHARD BOYD | G11059 LEWIS ROAD | | | | CLIO | MI | 48420 |
| RICHARD BOYER | 2126 W MOUNT HOPE HWY | | | | MULLIKEN | MI | 48861-9755 |
| RICHARD BOYER | 7542 CARAMBOLA | | | | PUNTA GORDA | FL | 33955-1047 |
| RICHARD BOYER | 637 SLACK DR | | | | ANDERSON | IN | 46013-3651 |
| RICHARD BOYNTON | 7343 ARCOLA ST | | | | WESTLAND | MI | 48185-2666 |
| RICHARD BOZICEVICH | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD BOZUNG | 6129 LAKE RD | | | | MILLINGTON | MI | 48746-9231 |
| RICHARD BRABANT | 1379 CORNISH DR | | | | VANDALIA | OH | 45377-1610 |
| RICHARD BRACE | 127 LEATHERWOOD LOOP | | | | HOT SPRINGS | AR | 71901-9580 |
| RICHARD BRACE JR | 6792 CLIFFORD RD | | | | MARLETTE | MI | 48453-9366 |
| RICHARD BRACKENBURY | C/O KELLEY & FERRARO LLP | ATTN THOMAS M WILSON ESQ | 127 PUBLIC SQUARE, 2200 KEY TOWER | | CLEVELAND | OH | 44114 |
| RICHARD BRACKETT | 2895 FLEMING RD | | | | FOWLERVILLE | MI | 48836-9546 |
| RICHARD BRACY | 9151 W GREENWAY RD UNIT 128 | BLDG 5 | | | PEORIA | AZ | 85381-3576 |
| RICHARD BRADBURY | 302 CANVASBACK RD | | | | MIDDLETOWN | DE | 19709-9147 |
| RICHARD BRADEN | 5445 KINGSTON ST | | | | DEARBORN HTS | MI | 48125-3255 |
| RICHARD BRADFORD | 114 SURREY CT | | | | SMITHVILLE | MO | 64089-9019 |
| RICHARD BRADFORD | 4008 OAKBROOK DR | | | | DEL CITY | OK | 73115-4448 |
| RICHARD BRADLEY | 1139 STUVE RANCH RD | | | | BARTON CITY | MI | 48705-9723 |
| RICHARD BRADLEY JR | 2687 GOODRICH RD | | | | OTTER LAKE | MI | 48464-9420 |
| RICHARD BRADSHAW | 11393 SE 177TH LN | | | | SUMMERFIELD | FL | 34491-7856 |
| RICHARD BRADSHAW | 4220 MONTGOMERY DR | | | | SHELBY TWP | MI | 48316-3916 |
| RICHARD BRADY | 1909 MATTIS DR | | | | DAYTON | OH | 45439-2611 |
| RICHARD BRADY | 4607 LEHIGH DR | | | | TROY | MI | 48098-4405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD BRADY | 7097 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9138 |
| RICHARD BRADY | 1047 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1731 |
| RICHARD BRADY | 360 E VIENNA ST | | | | CLIO | MI | 48420-1425 |
| RICHARD BRAEKEVELT | 15714 CORSO DR | | | | CLINTON TOWNSHIP | MI | 48035-2190 |
| RICHARD BRAGG | PO BOX 17114 | | | | COLORADO SPRINGS | CO | 80935-7114 |
| RICHARD BRAILEY | 3852 WEBBERVILLE ROAD | | | | WILLIAMSTON | MI | 48895-9140 |
| RICHARD BRAINERD | 146 ESTELLE DR | | | | NAPLES | FL | 34112-7008 |
| RICHARD BRAMBLE | 2482 MARSHALL RD | | | | GRAYLING | MI | 49738-7329 |
| RICHARD BRAMHALL | 16 W 6TH ST APT 2 | | | | BAYONNE | NJ | 07002-2412 |
| RICHARD BRAMLETT | 1636 SUMMER RUN DR UNIT 32 | | | | FLORISSANT | MO | 63033-6457 |
| RICHARD BRAMMER | 6710 36TH AVE E LOT 26 | | | | PALMETTO | FL | 34221-8602 |
| RICHARD BRANCACCIO | 34 LAKEVIEW TER DR | | | | MAHOPAC | NY | 10541 |
| RICHARD BRANDT | 19250 NORWAY CT | | | | HILLMAN | MI | 49746-7924 |
| RICHARD BRANDT | 4099 N GALE RD | | | | DAVISON | MI | 48423-8950 |
| RICHARD BRANNAN | 183 W JEFFERSON PIKE | | | | MURFREESBORO | TN | 37129-7716 |
| RICHARD BRANNAN | 3935 ROXBURY DR | | | | HEMET | CA | 92545-9136 |
| RICHARD BRANNAN | 7336 BUSCH RD | | | | BIRCH RUN | MI | 48415-8753 |
| RICHARD BRANNON | 3750 LAKECREST DR | | | | SPARTA | GA | 31087-4629 |
| RICHARD BRANNON JR | 2 CANDY CT | | | | EATON | OH | 45320-1559 |
| RICHARD BRANSTETTER | 1085 TREE FARM RD | | | | HIGH HILL | MO | 63350-3102 |
| RICHARD BRASHEAR | PO BOX 644 | | | | FRANKTON | IN | 46044-0644 |
| RICHARD BRAUER | 2515 MARSHALL RD | | | | MEDINA | NY | 14103-9664 |
| RICHARD BRAUHER | 2756 N DOUGLAS RD | | | | RIVERDALE | MI | 48877-9546 |
| RICHARD BRAUN | 9463 DODGE LAKE CT | | | | GAYLORD | MI | 49735-7800 |
| RICHARD BRAUNELLER | 438 AVALON DR | | | | GREENTOWN | IN | 46936-1607 |
| RICHARD BRAY | 1293 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48383-2723 |
| RICHARD BRAYTENBAH | 1962 COLLIER RD | | | | LEWISBURG | TN | 37091-5200 |
| RICHARD BRAZER | 80 CHANDLER ST | | | | DETROIT | MI | 48202-2825 |
| RICHARD BREAKS | 3619 KIPLING CIR | | | | HOWELL | MI | 48843-7444 |
| RICHARD BRECKER | 781 BORROUGH RD | | | | ATTICA | NY | 14011 |
| RICHARD BREEDING | 4596 WESTERN DR | | | | CLAYTON | IN | 46118-9095 |
| RICHARD BREESE | 6123 W 83RD PL | | | | LOS ANGELES | CA | 90045-3008 |
| RICHARD BREEZE | 4679 GASPORT RD | | | | GASPORT | NY | 14067-9280 |
| RICHARD BREGAR | 9076 STRUTHERS RD | | | | NEW MIDDLETOWN | OH | 44442-8713 |
| RICHARD BREIER | 1144 NORTH ORR ROAD | | | | HEMLOCK | MI | 48626-9420 |
| RICHARD BREILER JR | 9460 RILEY RD | | | | CORUNNA | MI | 48817-9755 |
| RICHARD BREIMAYER | 6898 MAYNARD RD | | | | PORTLAND | MI | 48875-9605 |
| RICHARD BREITNER | PO BOX 85 | | | | LUNA PIER | MI | 48157-0085 |
| RICHARD BRELINSKI | 7164 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9728 |
| RICHARD BREMER | 1101 N BLUEGILL ST | | | | NIXA | MO | 65714-9338 |
| RICHARD BREMER | 14E CURHARKEN DR | | | | EDGERTON | WI | 53534 |
| RICHARD BRENDLINGER | 5446 BANDY RD | | | | HOMEWORTH | OH | 44634-9508 |
| RICHARD BRENNAN | 1006 S WILSON AVE | | | | ROYAL OAK | MI | 48067-5013 |
| RICHARD BRENNER | 4424 RICHLAND AVE | | | | DAYTON | OH | 45432-1420 |
| RICHARD BRENNER | 2554 CRYSTAL DR | | | | ANN ARBOR | MI | 48108-1114 |
| RICHARD BRENNER | PO BOX 26 | | | | HAMILTON | MI | 49419 |
| RICHARD BRESSER | APT 102 | 4033 NORTH BENNINGTON AVENUE | | | KANSAS CITY | MO | 64117-2941 |
| RICHARD BRETHMAN | 1128 BLUFF CREST DR | | | | INDIANAPOLIS | IN | 46217-3719 |
| RICHARD BREUKINK | 2016 HOLLIDAY DR SW | | | | WYOMING | MI | 49519-4235 |
| RICHARD BREUKINK SR | 1041 ROBIN ST | | | | JENISON | MI | 49428-9720 |
| RICHARD BREWER JR | 244 KETTENRING DR | | | | DEFIANCE | OH | 43512-1752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD BREWINGTON | 1241 ANDREW DR | | | | DOVER | DE | 19904-2602 |
| RICHARD BREWSTER | 203 E MAIN ST | | | | NEW LEBANON | OH | 45345-1226 |
| RICHARD BREWSTER | PO BOX 70985 | | | | ROCHESTER HILLS | MI | 48307-0019 |
| RICHARD BREWSTER | 34505 INDEPENDENCE ST | | | | SHAWNEE | OK | 74804-8908 |
| RICHARD BRIAN | 16589 SORENTO DR | | | | CHESANING | MI | 48616-9745 |
| RICHARD BRICKER | RR 3 | | | | FREDERICKTOWN | OH | 43019 |
| RICHARD BRIENIK | 128 N RIVER RD | | | | WATERVILLE | OH | 43566-1450 |
| RICHARD BRIESKE | 8927 N COUNTY ROAD H | | | | EDGERTON | WI | 53534-9748 |
| RICHARD BRIGGS | 21 HANCOCK LN | | | | WILLINGBORO | NJ | 08046-1707 |
| RICHARD BRIGGS | 3925 SHELTERING PINES ST | | | | LAS VEGAS | NV | 89115-8105 |
| RICHARD BRIGGS | 23622 MABEL CT | | | | BROWNSTOWN | MI | 48183-5465 |
| RICHARD BRIGGS | 2924 ADAMS DR | | | | CHAMBERSBURG | PA | 17201 |
| RICHARD BRIGHT | 4887 NORTHGATE CT | | | | DAYTON | OH | 45416-1126 |
| RICHARD BRIGHT | 302 BOBWHITE DR SW | | | | DECATUR | AL | 35601-6435 |
| RICHARD BRINKMAN | 2700 CHAMBERS RD | | | | CARO | MI | 48723-9267 |
| RICHARD BRINKMAN JR | 1230 SMUGGLERS WAY | | | | CENTERVILLE | OH | 45459-5877 |
| RICHARD BRINLEE | 10529 APPLEGROVE CIR | | | | MIDWEST CITY | OK | 73130-7061 |
| RICHARD BRISENO | 2531 SMILEY LN | | | | CONWAY | SC | 29526-7797 |
| RICHARD BRISKI | 3318 S TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371-3026 |
| RICHARD BRISTOL | 3114 PINEGATE DR | | | | FLUSHING | MI | 48433-2427 |
| RICHARD BRISTOW | 1706 GRAY RD | | | | LAPEER | MI | 48446-7795 |
| RICHARD BRITTEN JR | 333 PLEASANTVIEW DR | | | | BATTLE CREEK | MI | 49017-4616 |
| RICHARD BRITZ | 1656 FAIRFAX DR | | | | CANTON | MI | 48188-1181 |
| RICHARD BROADBENT | 560 MELVIN AVE | | | | MORRISVILLE | PA | 19067-6823 |
| RICHARD BROCHU | 5093 HARTEL RD | | | | POTTERVILLE | MI | 48876-9703 |
| RICHARD BROCHU | 4816 SHELL CT | | | | WARREN | MI | 48091-4078 |
| RICHARD BROCK | 1587 STUMPHOLE BRIDGE RD | | | | WILLIAMS | IN | 47470-9008 |
| RICHARD BROCK | 105 PAT ST | | | | ATHENS | AL | 35611-2240 |
| RICHARD BROCKMILLER | 5420 STATE RD NE | | | | KALKASKA | MI | 49646-8737 |
| RICHARD BROCKWAY | PO BOX 102 | | | | LAWTON | MI | 49065-0102 |
| RICHARD BRODER | 9583 LAKESIDE DR | | | | YPSILANTI | MI | 48197-3032 |
| RICHARD BRODER | 9571 LAKESIDE DR | | | | YPSILANTI | MI | 48197-3032 |
| RICHARD BRODEUR | 916 HEATHER LN | | | | COLUMBIA | TN | 38401-6750 |
| RICHARD BRODIE | 6351 N STATE ROAD 1 | | | | OSSIAN | IN | 46777-8926 |
| RICHARD BRODNIK | 79 FRENCH ST | | | | BEREA | OH | 44017-2723 |
| RICHARD BROKER | 2366 KINGS CROSS | | | | EAST LANSING | MI | 48823-7734 |
| RICHARD BRONDYKE | 6213 PINEWOOD DR | | | | CLARKSTON | MI | 48346-2233 |
| RICHARD BROOKINS | RR 2 10492 BUZZELL | | | | ONAWAY | MI | 49765 |
| RICHARD BROOKS | 132 OSBORNE ST | | | | MINOA | NY | 13116-1218 |
| RICHARD BROOKS | 4101 FLEETWOOD AVE | | | | BALTIMORE | MD | 21206-1534 |
| RICHARD BROOKS | 2401 CIMARRON DR | | | | KALAMAZOO | MI | 49004-1029 |
| RICHARD BROOKS | 7441 SPENCER LAKE RD | | | | MEDINA | OH | 44256-7500 |
| RICHARD BROOKS | 1107 GOLDENROD DR | | | | HOUGHTON LAKE | MI | 48629-9188 |
| RICHARD BROOKS | 5093 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1381 |
| RICHARD BROOM | 2630 WILDWOOD LN | | | | NORMAN | OK | 73071-7033 |
| RICHARD BROS/NOVI | 43700 W 12 MILE RD | | | | NOVI | MI | 48377-2606 |
| RICHARD BROTHERS II | 9541 BRAY RD | | | | MILLINGTON | MI | 48746-9522 |
| RICHARD BROUSE | 222 CREEK BEND DR | | | | POOLVILLE | TX | 76487-5432 |
| RICHARD BROWER | 6421 WASHBURN RD | | | | GOODRICH | MI | 48438-9686 |
| RICHARD BROWN | 27 CHURCH ST | | | | WESTVILLE | IL | 61883-1101 |
| RICHARD BROWN | 569 E GILCHRIST CT | | | | HERNANDO | FL | 34442-8306 |
| RICHARD BROWN | 6416 OCONNOR DR | | | | LOCKPORT | NY | 14094-6516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD BROWN | 5773 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9359 |
| RICHARD BROWN | HCH #1 - BOX B-6 | | | | SWIFTWATER | PA | 18370 |
| RICHARD BROWN | 40 HILLCREST DR | | | | HANOVER | PA | 17331-9656 |
| RICHARD BROWN | 3220 CEMETERY RD | | | | XENIA | OH | 45385-8712 |
| RICHARD BROWN | 2224 W 375 N | | | | ANDERSON | IN | 46011-9774 |
| RICHARD BROWN | 20757 E 200 NORTH RD | | | | RIDGE FARM | IL | 61870-9779 |
| RICHARD BROWN | 922 LEWIS ST | | | | KOKOMO | IN | 46901-6614 |
| RICHARD BROWN | 14220 INDIAN CREEK DR | | | | MIDDLEBRG HTS | OH | 44130-6858 |
| RICHARD BROWN | PO BOX 312084 | | | | ATLANTA | GA | 31131-2084 |
| RICHARD BROWN | 1746 PEACH LAKE RD | | | | WEST BRANCH | MI | 48661-8725 |
| RICHARD BROWN | 39207 HARBOUR VISTA CIR | | | | ST AUGUSTINE | FL | 32080-5151 |
| RICHARD BROWN | 1115 STOCKER AVE | | | | FLINT | MI | 48503-3245 |
| RICHARD BROWN | 2643 MAYO DR | | | | FREMONT | MI | 49412-8715 |
| RICHARD BROWN | 1087 RED BARN DR | | | | OXFORD | MI | 48371-6045 |
| RICHARD BROWN | 23516 CHURCH ST | | | | OAK PARK | MI | 48237-2488 |
| RICHARD BROWN | 546 CREYTS RD | | | | DIMONDALE | MI | 48821-9608 |
| RICHARD BROWN | 2722 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1159 |
| RICHARD BROWN | 2313 REID ST | | | | FLINT | MI | 48503-3184 |
| RICHARD BROWN | 7065 DUTCH RD | | | | SAGINAW | MI | 48609-9501 |
| RICHARD BROWN | 7837 KNOX RD | | | | PORTLAND | MI | 48875-9782 |
| RICHARD BROWN | 11370 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 |
| RICHARD BROWN | 7110 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-9507 |
| RICHARD BROWN | 11485 CROSBY RD | | | | FENTON | MI | 48430-8924 |
| RICHARD BROWN | 11530 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9687 |
| RICHARD BROWN | 1333 NE BUTTONWOOD AVE | | | | LEES SUMMIT | MO | 64086-8439 |
| RICHARD BROWN | 6805 GLENN CIR | | | | NORMAN | OK | 73026-2995 |
| RICHARD BROWN | 11306 COVINA LN | | | | CHESTERFIELD | VA | 23838-5187 |
| RICHARD BROWN | 922 N LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-1868 |
| RICHARD BROWN | 9416 E HEATHERSTONE DR | | | | SHREVEPORT | LA | 71129-4812 |
| RICHARD BROWN | 3 CAVENDISH CT | | | | WILMINGTON | DE | 19808-1311 |
| RICHARD BROWN | 1403 CHARLESTON LN | | | | COLUMBIA | TN | 38401-7372 |
| RICHARD BROWN | 1557 EAGLE NEST LN | | | | MIDDLEBURG | FL | 32068-3716 |
| RICHARD BROWN JR | 618 RAINBOW DR | | | | MILTON | WI | 53563-1648 |
| RICHARD BROWN SR | 1171 GRAND VALLEY RD | | | | HANOVER | PA | 17331-9717 |
| RICHARD BROWNE | 32 SKYVIEW DR | | | | ROCHESTER | NY | 14625-2647 |
| RICHARD BROWNING | 1443 AARON DR W | | | | SHELBYVILLE | IN | 46176-3100 |
| RICHARD BROWNING | 3120 E 80TH PL | | | | TULSA | OK | 74136-8747 |
| RICHARD BROWNLEE | 1316 KENNEPORT CIR | | | | WIXOM | MI | 48393-1627 |
| RICHARD BROX | 6151 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8981 |
| RICHARD BRUDER | 57400 WERDERMAN RD | | | | LENOX | MI | 48048-2410 |
| RICHARD BRUEMMER | 720 OAK ST APT 20 | | | | PESHTIGO | WI | 54157-1713 |
| RICHARD BRUKE | 13480 DORSCH RD | | | | AKRON | NY | 14001-9515 |
| RICHARD BRUMMIT | 7360 CORBETT LANE X | | | | CANTON | MI | 48187 |
| RICHARD BRUNER | 7236 W MINERAL POINT RD | | | | JANESVILLE | WI | 53548-8767 |
| RICHARD BRUNET | 615 KNOX ST | | | | OGDENSBURG | NY | 13669-2721 |
| RICHARD BRUNETTE | 16322 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8653 |
| RICHARD BRUNING | 3 PEBBLERIDGE DR | | | | MEDINA | NY | 14103-9563 |
| RICHARD BRUNK JR | 1829 W GRAND RIVER | | | | OKEMOS | MI | 48864 |
| RICHARD BRUNKEY | 50467 HUNTERS CREEK TRL | | | | SHELBY TWP | MI | 48317-1811 |
| RICHARD BRUNO | 1251 LONGVIEW DR | | | | CENTERVILLE | TN | 37033-9620 |
| RICHARD BRUNS | 4809 COLE RD | | | | SAGINAW | MI | 48601-9335 |
| RICHARD BRUNSKOLE | 42354 EDENBROOKE DR | | | | CANTON | MI | 48187-3913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD BRUNSON | 1019 CHARLESTON COMMONS DR | | | | ANDERSON | IN | 46012-4589 |
| RICHARD BRUSATORI | 1523 OAKLAND ST | | | | ST CLAIR | MI | 48079-5124 |
| RICHARD BRUSKE | 460 N GLEANER RD | | | | SAGINAW | MI | 48609-9411 |
| RICHARD BRUSKY | 12575 ZANE RD | | | | LORE CITY | OH | 43755-9607 |
| RICHARD BRUTCHER | 86 MILDRED DR | | | | CHEEKTOWAGA | NY | 14225-3209 |
| RICHARD BRYAN | 11766 E 100 N | | | | GREENTOWN | IN | 46936-8720 |
| RICHARD BRYAN | 524 SMITH LN | | | | MOUNT HOLLY | NJ | 08060-1047 |
| RICHARD BRYAN | | | | | | | |
| RICHARD BRYANT | 10405 MISSION CONTROL AVE | | | | LAS VEGAS | NV | 89149-1384 |
| RICHARD BRYANT | 3211 S FENTON RD | | | | HOLLY | MI | 48442-8921 |
| RICHARD BRYCE | 2850 TATHAM RD | | | | SAGINAW | MI | 48601-7064 |
| RICHARD BRYLEWSKI | 31202 HARTFORD DR | | | | WARREN | MI | 48088-7305 |
| RICHARD BRYSON | 10800 FLORIAN AVE | | | | CLEVELAND | OH | 44111-3702 |
| RICHARD BRYSON | 32 7TH AVE SW | | | | PATASKALA | OH | 43062-9437 |
| RICHARD BRZAK | PO BOX 112 | | | | ASHLEY | MI | 48806-0112 |
| RICHARD BUCHS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD BUCK | 301 W HILLSDALE LN | | | | HOLLAND | OH | 43528-9322 |
| RICHARD BUCKLAND | 9320 TOWNER RD | | | | PORTLAND | MI | 48875-9478 |
| RICHARD BUCKLEY | 6002 N MCCAFFREY RD | | | | OWOSSO | MI | 48867-9461 |
| RICHARD BUCKLEY | 4466 N JENNINGS RD | | | | FLINT | MI | 48504-1312 |
| RICHARD BUCKMAN | 2144 EDGEWOOD DR | | | | SALEM | OH | 44460-2535 |
| RICHARD BUCKNER | 3737 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218-1147 |
| RICHARD BUCZKOWSKI | 970 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9685 |
| RICHARD BUDD | C/O RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC | 1730 JACKSON STREET | PO BOX 1368 | | BARNWELL | SC | 29812 |
| RICHARD BUDGERY H (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST | | | NEW HAVEN | CT | 06510 |
| RICHARD BUDGERY H (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |
| RICHARD BUECHLER | 11 HOVEY ST | | | | OXFORD | MI | 48371-4823 |
| RICHARD BUEHRLE | 11724 BRIGHT ANGEL PATH NW | | | | UNIONTOWN | OH | 44685-5809 |
| RICHARD BUELL | 5392 THORNCHESTER CT | | | | GLADWIN | MI | 48624-8509 |
| RICHARD BUERGE | 1770 CLEAVER RD | | | | CARO | MI | 48723-9747 |
| RICHARD BUFFONE | 1747 HAMILTON ST SW | | | | WARREN | OH | 44485-3528 |
| RICHARD BUFFONE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD BUGMAN | 258 BERKSHIRE AVE | | | | BUFFALO | NY | 14215-1528 |
| RICHARD BUGNI | 25336 CURIE AVE | | | | WARREN | MI | 48091-3822 |
| RICHARD BUIS | 813 W 9TH ST | | | | COLUMBIA | TN | 38401-3571 |
| RICHARD BUKOWSKI | 910 ALAN DR | | | | LAKE ORION | MI | 48362-2803 |
| RICHARD BUKOWSKY JR | 2330 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1820 |
| RICHARD BULACH | 4851 HAMILTON SCIPIO RD | | | | HAMILTON | OH | 45013-9155 |
| RICHARD BULL | 1001 CALKINS RD | | | | ROCHESTER | NY | 14623-5325 |
| RICHARD BULLARD | 2296 ANGEL AVE | | | | TOLEDO | OH | 43611-1654 |
| RICHARD BULLIS | 14 W 112TH ST | | | | GRANT | MI | 49327-9785 |
| RICHARD BULLOCK | 11520 CHEYENNE TRL APT E | | | | CLEVELAND | OH | 44130-1988 |
| RICHARD BUNDAY | 743 WISHARD AVE | | | | SIMI VALLEY | CA | 93065-5650 |
| RICHARD BUNDY | 55 BUCK RD | | | | E BRUNSWICK | NJ | 08816-3909 |
| RICHARD BUNNELL | 14807 NEWPORT DR | | | | WESTFIELD | IN | 46074-9771 |
| RICHARD BUNT | 9065 OAKVIEW ST | | | | PLYMOUTH | MI | 48170-4051 |
| RICHARD BURBO | 1265 TONDA DR | | | | ORTONVILLE | MI | 48462-9759 |
| RICHARD BURCH | 2431 N LONG LAKE RD | | | | FENTON | MI | 48430-8839 |
| RICHARD BURCHELL | 120 ROSIE ST | | | | BOWLING GREEN | KY | 42103-8427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD BURCHILL | 2828 JAMES ST APT 201 | | | | SYRACUSE | NY | 13206-2255 |
| RICHARD BURDA | 1405 CAMBRIDGE DR | | | | VENICE | FL | 34293-2810 |
| RICHARD BURDEN | 2000 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2072 |
| RICHARD BURDEN | PO BOX 14532 | | | | DETROIT | MI | 48214-0532 |
| RICHARD BURDON | 11043 E POTTER RD | | | | DAVISON | MI | 48423-8109 |
| RICHARD BURG | 7888 HARRISBURG LONDON RD | | | | ORIENT | OH | 43146-9460 |
| RICHARD BURG | 2155 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1725 |
| RICHARD BURGER | 4587 BROKEN BOW DR | | | | GREENWOOD | IN | 46143-8728 |
| RICHARD BURGESS | 140 VERDUN LN | | | | FRANKLIN | LA | 70538-7323 |
| RICHARD BURGESS | 90 W CORNELL AVE | | | | PONTIAC | MI | 48340-2718 |
| RICHARD BURGESS | 707 HARTMAN LN | | | | O FALLON | IL | 62269-1729 |
| RICHARD BURGESS | 28905 E STRINGTOWN RD | | | | GREENWOOD | MO | 64034-8238 |
| RICHARD BURK | 8720 E HOLLAND RD | | | | SAGINAW | MI | 48601-9477 |
| RICHARD BURK | 18455 INDIAN | | | | REDFORD | MI | 48240-2046 |
| RICHARD BURKE | 1403 HUNT ST | | | | WICHITA FALLS | TX | 76302 |
| RICHARD BURKE | 7321 N PRAIRIE RD | | | | SPRINGPORT | IN | 47386-9735 |
| RICHARD BURKE | 4449 BOSWELL AVE | | | | SAINT LOUIS | MO | 63134-3619 |
| RICHARD BURKE | 9899 LISBON RD | | | | CANFIELD | OH | 44406-9498 |
| RICHARD BURKEY | 2005 COBB DR | | | | COLUMBIA | TN | 38401-5076 |
| RICHARD BURKHART | 2604 E 2ND ST APT E | | | | BLOOMINGTON | IN | 47401-5351 |
| RICHARD BURKS | 11089 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| RICHARD BURKS | 124 W LEICESTER ST | | | | WINCHESTER | VA | 22601-4063 |
| RICHARD BURL | 3748 BURKLEY RD | C/O ANNA SIEGEL | | | WILLIAMSTON | MI | 48895-9766 |
| RICHARD BURLEIGH | 6280 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2478 |
| RICHARD BURLESON | 137 LOGAN ST | | | | SUNFIELD | MI | 48890-9752 |
| RICHARD BURLEY | 1189 IDAHO RD | | | | AUSTINTOWN | OH | 44515-3705 |
| RICHARD BURNETT | 1416 SISSON ST | | | | LOCKPORT | IL | 60441-4425 |
| RICHARD BURNETTE | 1012 ETOWAH AVE | | | | ROYAL OAK | MI | 48067-3458 |
| RICHARD BURNETTE | 9149 W FOREST DR | | | | ELWOOD | IN | 46036-8876 |
| RICHARD BURNS | 132 HICKORY HILL RD | | | | CAMDEN | SC | 29020-7807 |
| RICHARD BURNS | 24467 PINEGROVE 56-206 | | | | FARMINGTON HILLS | MI | 48335 |
| RICHARD BURNS | 2038 BLUE BELLWAY NW | | | | GRAND RAPIDS | MI | 49504-2599 |
| RICHARD BURNS | 10776 E 6 MILE RD | | | | LUTHER | MI | 49656-8300 |
| RICHARD BURNSIDE JR | PO BOX 228 | | | | EAST PEMBROKE | NY | 14056-0228 |
| RICHARD BURR | 168 RAINBOW DR # 6855 | | | | LIVINGSTON | TX | 77399-1068 |
| RICHARD BURRELL | 2131 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6271 |
| RICHARD BURRELL | 953 GREAT OAKS BLVD | | | | ROCHESTER HILLS | MI | 48307-1015 |
| RICHARD BURRELL SR | 4207 CASEYVILLE AVE | | | | E SAINT LOUIS | IL | 62204-1855 |
| RICHARD BURRIS | 6349 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 |
| RICHARD BURSON | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RICHARD BURTON | 288 MILLER RD | | | | RILEY | MI | 48041-4010 |
| RICHARD BURTON | 4940 M-33 | | | | ROSE CITY | MI | 48654 |
| RICHARD BURTON | 96 KLEBER AVE | | | | AUSTINTOWN | OH | 44515-1733 |
| RICHARD BURTON | 879 FAIRFAX ST | | | | YOUNGSTOWN | OH | 44505-3911 |
| RICHARD BURTON | 47040 SANBORN DR | | | | MACOMB | MI | 48044-4806 |
| RICHARD BURWELL | 5626 MARTIN RD | | | | WARREN | MI | 48092-2635 |
| RICHARD BURZAWA | 34669 AVONDALE ST | | | | WESTLAND | MI | 48186-4342 |
| RICHARD BUSCH | 3110 VALLEY VIEW RD | | | | SHARPSVILLE | PA | 16150-9008 |
| RICHARD BUSCH | 700 RALSTON AVE APT 101 | | | | DEFIANCE | OH | 43512-1574 |
| RICHARD BUSCH | 516 E CENTRAL AVE | | | | VAN WERT | OH | 45891-1839 |
| RICHARD BUSCHUR | 2148 BRADY AVE | | | | BURTON | MI | 48529-2425 |
| RICHARD BUSH | 405 10TH AVE | | | | VERO BEACH | FL | 32962-1532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD BUSH | 15399 N COUNTY LINE RD | | | | HOWARD CITY | MI | 49329-9585 |
| RICHARD BUSH | 896 DART RD | | | | MASON | MI | 48854-9355 |
| RICHARD BUSH | 6048 VALENCIA BLVD | | | | LANSING | MI | 48911-4709 |
| RICHARD BUSH | 8610 STATE RD | | | | MILLINGTON | MI | 48746-9447 |
| RICHARD BUSH | 667 W SCHAFER RD | | | | HOWELL | MI | 48843-8951 |
| RICHARD BUSSE | 17801 W CANNONSVILLE RD | | | | PIERSON | MI | 49339-9698 |
| RICHARD BUSSINGER | 13707 OAKLEY RD | | | | CHESANING | MI | 48616-9427 |
| RICHARD BUTCHER | 648 WURLITZER DR | | | | N TONAWANDA | NY | 14120-1945 |
| RICHARD BUTLER | 861 S 500 W | | | | ANDERSON | IN | 46011-9064 |
| RICHARD BUTLER | 14 BAY ACRES AVE | | | | OSPREY | FL | 34229-9687 |
| RICHARD BUTLER | PO BOX 262 | | | | ERIE | MI | 48133-0262 |
| RICHARD BUTLER | 6741 WINANS LAKE RD | | | | BRIGHTON | MI | 48116-9119 |
| RICHARD BUTLER | 5185 STILL HOUSE HOLLOW RD | | | | FRANKLIN | TN | 37064-9483 |
| RICHARD BUTTERFIELD | 315 DELLAWIN RD | | | | NANCY | KY | 42544 |
| RICHARD BUTTERFIELD JR | 9079 LAHRING RD | | | | GAINES | MI | 48436-9769 |
| RICHARD BUTTLE | 1210 ABBE RD S APT 145 | | | | ELYRIA | OH | 44035-7269 |
| RICHARD BUTTLE I I I | 7872 SPRING LAKE LN | | | | CANFIELD | OH | 44406-9108 |
| RICHARD BUTTON | 34458 BARTON ST | | | | WESTLAND | MI | 48185-3572 |
| RICHARD BUTTS | PO BOX 205 | | | | NORVELL | MI | 49263-0205 |
| RICHARD BUTTS | 1465 E CROSSING BLVD APT 200 | | | | TERRE HAUTE | IN | 47802-5330 |
| RICHARD BUTTS | 7970 S COUNTY ROAD 400 W | | | | REELSVILLE | IN | 46171-9495 |
| RICHARD BUTVILLE | 1180 CHECKERBERRY LN | | | | LOCK HAVEN | PA | 17745-9782 |
| RICHARD BUTZ | 15484 HUFF ST | | | | LIVONIA | MI | 48154-1504 |
| RICHARD BYCE | 21490 14 MILE RD | | | | BATTLE CREEK | MI | 49014-8449 |
| RICHARD BYERS | 3090 RESORT RD | | | | ALANSON | MI | 49706-9321 |
| RICHARD BYFIELD | | | | | | | |
| RICHARD BYLER | 9050 E 66TH | | | | RAYTOWN | MO | 64133 |
| RICHARD BYRD | PO BOX 156 | | | | UNION FURNACE | OH | 43158-0156 |
| RICHARD BYRD | 91 PRISCILLA RD | | | | WOONSOCKET | RI | 02895-3825 |
| RICHARD BYRD | 12510 EIGHT MILE RD APT 28 | | | | DETROIT | MI | 48205 |
| RICHARD BYRD | 9525 BIVENS RD | | | | NASHVILLE | MI | 49073 |
| RICHARD BYRD | 1463 SUNDOWN DR NW | | | | ARAB | AL | 35016-2007 |
| RICHARD BYRD JR | 1858 DE WINTON PL | | | | LAWRENCEVILLE | GA | 30043-5020 |
| RICHARD BYRNE | 4731 BENNETT RD | | | | BENTON | WI | 53803-9428 |
| RICHARD BYRON | 26 VICTORIA LN | | | | LAKE PLACID | FL | 33852-6931 |
| RICHARD BYRUM | 264 DOGWOOD LN | | | | LAWRENCEVILLE | GA | 30045-4361 |
| RICHARD C & DEBORAH L DOLL SR | 235 DEW DROP RD | | | | YORK | PA | 17402-4611 |
| RICHARD C & WALDA J ANNEN | 54 CHESTERFIELD DRIVE | | | | NOBLESVILLE | IN | 46060 |
| RICHARD C ALTHEIDE JR | 19831 ROAD 1038 | | | | OAKWOOD | OH | 45873-9075 |
| RICHARD C ALTHEIDE JR | PO BOX 145 | 19831 RD 1038 | | | OAKWOOD | OH | 45873-0145 |
| RICHARD C ASCANI | 210 WILSON ST | | | | EXETER | PA | 18643 |
| RICHARD C BALLMAN | 3435 RIDGE AVE | | | | DAYTON | OH | 45414-5440 |
| RICHARD C BATES | 4409 ISLAND VIEW DR | | | | FENTON | MI | 48430-9146 |
| RICHARD C BIELBY | 902 BELEY AVE | | | | SYRACUSE | NY | 13211-1308 |
| RICHARD C BRADY | 101 FLORIDA RD S | | | | MATTYDALE | NY | 13211-1812 |
| RICHARD C CALDWELL | 6746 HARRY S. TRUMAN DR. | | | | JACKSON | MS | 39213-2911 |
| RICHARD C CALL | 8399 BROOKVILLE PHILLIPSBG RD | UNIT 0 | | | BROOKVILLE | OH | 45309-9216 |
| RICHARD C CAMPBELL II | PO BOX 1242 | | | | BELLEVUE | WA | 98009 |
| RICHARD C CLEMENS | 18   W HELENA ST | | | | DAYTON | OH | 45405-4325 |
| RICHARD C CRAWFORD | 9933 LINDA DR | | | | YPSILANTI | MI | 48197-6917 |
| RICHARD C DAVENPORT JR | 5006 STOWE DERBY DR | | | | CHARLOTTE | NC | 28278-7376 |
| RICHARD C DAVIDSON | 121 E LINCOLN DR | | | | GREENVILLE | OH | 45331-2339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD C DAVIDSON | 2331 JOHN GLENN RD | | | | DAYTON | OH | 45420 |
| RICHARD C ELLINGTON | 6738 STERLING DRIVE | | | | ENON | OH | 45323-1751 |
| RICHARD C EMMONS | 908 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1807 |
| RICHARD C FETTRO | 6100  FETTRO RD RR 8 | | | | HILLSBORO | OH | 45133-8670 |
| RICHARD C FIRSCHING | 941 OLD HICKORY RD | | | | PITTSBURGH | PA | 15243 |
| RICHARD C FLEMMING | 388 NEW CASTLE BLVD | | | | HAINES CITY | FL | 33844-6247 |
| RICHARD C FLOWERS | 4763  LOXLEY DR | | | | DAYTON | OH | 45439-3147 |
| RICHARD C GARLING | 11136 BONNER RD. | | | | CANASERAGA | NY | 14822-- 96 |
| RICHARD C GEARINGER, SR | LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| RICHARD C GENABITH OFFICER | ACCT OF C A MATTICE DC12340-95 | PO BOX 322 | | | UNION | NJ | 07083-0322 |
| RICHARD C GENABITH OFFICER | PO BOX 317 | | | | BERKELEY HEIGHTS | NJ | 07922-0317 |
| RICHARD C GILLESPIE | 5942 WALNUT ST | | | | ANDOVER | OH | 44003-9517 |
| RICHARD C GILLETT | 2 REDWOOD | | | | OXFORD | MI | 48371-6171 |
| RICHARD C GINKINGER | 139  MARYLAND NE | | | | WARREN | OH | 44483 |
| RICHARD C GRABEMAN | 2309 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2750 |
| RICHARD C GREEN | 714 HARWAY AVE | | | | CHESAPEAKE | VA | 23325 |
| RICHARD C GRIMM | 3192 N PK AVE EXT RD #4 | | | | WARREN | OH | 44481-- 93 |
| RICHARD C HIVICK | 3597 DUNBAR LN | | | | CORTLAND | OH | 44410-9628 |
| RICHARD C HUREY | 4 CAROL DRIVE | | | | CARNEGIE | PA | 15106-1611 |
| RICHARD C JESSING | 8932 CHESTNUT HILL LN | | | | HIGHLANDS RANCH | CO | 80130-5130 |
| RICHARD C JONES | PO BOX 748 | | | | HAMILTON | TX | 76531 |
| RICHARD C KASZA | 4345 S 36TH ST | | | | GREENFIELD | WI | 53221 |
| RICHARD C KENKEL | 1276 ROBERTRIDGE DR. | | | | ST. CHARLES | MO | 63304-3468 |
| RICHARD C KRAMER | 5841 SW 103RD LOOP | | | | OCALA | FL | 34476-3623 |
| RICHARD C LAVALLEY | 40658 WORTHINGTON RD | | | | CANTON | MI | 48188-3127 |
| RICHARD C LEMONS | P O BOX 11296 | | | | KANSAS CITY | MO | 64119-0296 |
| RICHARD C LEOPOLD | 1686 BEAVERBROOK DR | | | | BEAVERCREEK | OH | 45432 |
| RICHARD C LEWIS | 2765 COZY LN | | | | MORAINE | OH | 45439-1658 |
| RICHARD C LEWIS | PO BOX 85922 | | | | WESTLAND | MI | 48185-0922 |
| RICHARD C LUDWIG | 2010 MUNICH AVE | | | | MORAINE | OH | 45418-2917 |
| RICHARD C LYKINS | 4301 SCHWINN DR | | | | DAYTON | OH | 45404-1340 |
| RICHARD C MARTIN | 469 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-5993 |
| RICHARD C MCINTURF | 719 LIONS RD | | | | SANDWICH | IL | 60548 |
| RICHARD C MICHAELS AND JULIE A MICHAELS JT TEN | 3011 SPRINGDALE AVENUE | | | | WAUSAU | WI | 54401-4056 |
| RICHARD C MILITELLO | 7300 WARD RD | | | | ORCHARD PARK | NY | 14127-3840 |
| RICHARD C MOBLEY | 4517 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-5840 |
| RICHARD C MOORE | 35 FAIRWAY DR | | | | SHALLOTTE | NC | 28470 |
| RICHARD C MOSIER | 3769 CARD RD | | | | DELEVAN | NY | 14042-9734 |
| RICHARD C MOSIER | 3075 STEFFENHAGEN RD | | | | MACHIAS | NY | 14101-9799 |
| RICHARD C MURDOCH | 4160 LEAVITT DR. NW | | | | WARREN | OH | 44485 |
| RICHARD C NAGEL | 3128  BULAH DR | | | | KETTERING | OH | 45429-3912 |
| RICHARD C NEWCOMB | 2883 113TH AVE | | | | ALLEGAN | MI | 49010-9096 |
| RICHARD C NEWSOM | 2113 MORRISH ST | | | | BURTON | MI | 48519-1059 |
| RICHARD C NIELSEN | 228 S ROAN ST | | | | ELIZABETHTON | TN | 37643 |
| RICHARD C PANANEN | 746 ADELAIDE AVE SE | | | | WARREN | OH | 44484-4301 |
| RICHARD C PETIT | 21130 LILY LAKE COURT | | | | CREST HILL | IL | 60403-0749 |
| RICHARD C PUGH | 9255 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9417 |
| RICHARD C REASER | 2336 STALEY RD | | | | GRAND ISLAND | NY | 14072-2045 |
| RICHARD C REIMERS | 118 UNIONVALE ROAD | | | | CHEEKTOWAGA | NY | 14225-2221 |
| RICHARD C REIMERS JR | 566 BRYERSTONE DR | | | | WILLOW SPRING | NC | 27592-8788 |
| RICHARD C RITENOUR | 2401 FEDERAL ROAD | | | | XENIA | OH | 45385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD C RODGERS | 205 PRINCE ALBERT BLVD | | | | RIVERSIDE | OH | 45404-2524 |
| RICHARD C RUPERT | 2264 HAZELTON DR | | | | RIVERSIDE | OH | 45431 |
| RICHARD C RYAN | 240 SANTEE RIVER DRIVE | | | | ADRIAN | MI | 49221-7717 |
| RICHARD C SCHNEIDER | 151 STRATMORE ST | | | | NEW CARLISLE | OH | 45344-2935 |
| RICHARD C SCHULTZE | 291   IMOGENE RD | | | | DAYTON | OH | 45405-5207 |
| RICHARD C SEALS | PO BOX 14372 | | | | SAGINAW | MI | 48601-0372 |
| RICHARD C SHAWVER | 21386 BOWMAN RD | | | | DEFIANCE | OH | 43512-8989 |
| RICHARD C SMITH | 205   N COLONIAL DR | | | | CORTLAND | OH | 44410-1107 |
| RICHARD C SPECHT | 469 COLUMBIA AVE | | | | MILTON | PA | 17847-2024 |
| RICHARD C STOKES | 21 ORCHARD ST | | | | NEWARK | OH | 43055-4819 |
| RICHARD C STROUP | 2642 ELIZABETH ST SW | | | | WARREN | OH | 44481-9621 |
| RICHARD C STULL JR | 4711 E COLBY RD | | | | STANTON | MI | 48888-8930 |
| RICHARD C WEIERMILLER | 9823 BURNING TREE | | | | GRAND BLANC | MI | 48437 |
| RICHARD C WEISER | 4157 PENNYWOOD DR | | | | BEAVERCREEK | OH | 45430 |
| RICHARD C WEISS | 441 KIRKWOOD | | | | FAIRBORN | OH | 45324-4429 |
| RICHARD C WELC | 2808 MOSSBERG CT | | | | SAINT CHARLES | MO | 63303-1151 |
| RICHARD C WOOLGAR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RICHARD C ZIEGLER | 712 BELEY AVE | | | | MATTYDALE | NY | 13211-1510 |
| RICHARD C. ERICKSON | RICHARD ERICKSON | 3741 PLAYERS CLUB DRIVER SE. | | | SOUTHPORT | NC | 28461 |
| RICHARD C. WEIERMILLER | 9823 BURNING TREE | | | | GRAND BLANC | MI | 48439 |
| RICHARD CABLE | 16126 MCCRAE RD | | | | E LIVERPOOL | OH | 43920-9521 |
| RICHARD CABLE | 3114 MONTANA AVE | | | | FLINT | MI | 48506-2540 |
| RICHARD CADICAMO | 951 OAK CREEK DR | | | | SOUTH LYON | MI | 48178-1680 |
| RICHARD CAFFEJIAN | 1940 PINTO LN | | | | PAHRUMP | NV | 89060-3746 |
| RICHARD CAHILL | 429 LOMA LINDA LOOP NE | | | | RIO RANCHO | NM | 87124-4717 |
| RICHARD CAIN | 5160 BADGER CT | | | | FARWELL | MI | 48622-9606 |
| RICHARD CAIN | 1831 E ELK CT | | | | OWOSSO | MI | 48867-8414 |
| RICHARD CAIN | 15386 VERONICA AVE | | | | EASTPOINTE | MI | 48021-3636 |
| RICHARD CAIN | 5362 CHIN MAYA DR | | | | SWARTZ CREEK | MI | 48473-8611 |
| RICHARD CAIN | 15301 ROAD 1037 | | | | OAKWOOD | OH | 45873-9070 |
| RICHARD CAIRNS | 45 PINEVIEW DR | | | | YOUNGSTOWN | OH | 44515-1032 |
| RICHARD CAIRNS | 1249 BLUE BROOK LN | | | | PORTAGE | MI | 49002-4424 |
| RICHARD CALDWELL | PO BOX 49A | | | | LIMA | NY | 14485 |
| RICHARD CALDWELL | 7668 EAST VON DETTE CIRCLE | | | | DAYTON | OH | 45459-5038 |
| RICHARD CALDWELL | 7668 E VON DETTE CIR | | | | CENTERVILLE | OH | 45459-5038 |
| RICHARD CALDWELL I I | 2411 WILDWOOD AVE | | | | ANDERSON | IN | 46011-1389 |
| RICHARD CALGARO | 7632 OAK DR | | | | DELTON | MI | 49046-9403 |
| RICHARD CALHOON | 2598 MAIN ST | | | | NEWFANE | NY | 14108-1021 |
| RICHARD CALHOUN | 24 BOND ST | | | | NILES | OH | 44446-2611 |
| RICHARD CALHOUN | 318 ROGERS AVE | | | | TONAWANDA | NY | 14150-5239 |
| RICHARD CALHOUN | 7591 CENTER RD | | | | MILLINGTON | MI | 48746-9643 |
| RICHARD CALICOAT | 10680 PUTNAM RD | | | | UNION | OH | 45322-9706 |
| RICHARD CALIGIURI | 265 KINSEY AVE | | | | KENMORE | NY | 14217-1801 |
| RICHARD CALKINS | 5938 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-9605 |
| RICHARD CALL | 8399 BROOKVILLE PHILLIPSBG RD | UNIT 0 | | | BROOKVILLE | OH | 45309 |
| RICHARD CALL | 6288 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655 |
| RICHARD CALL | 108 BEECHLAWN DR | | | | FRANKLIN | TN | 37064-5001 |
| RICHARD CALLAHAN | 8203 CANTALOUPE AVE | | | | PANORAMA CITY | CA | 91402-5412 |
| RICHARD CALLARA | 1982 NEWMARK DR | | | | DELTONA | FL | 32738-6110 |
| RICHARD CALLESEN | 991 SMYRNA ST | | | | THE VILLAGES | FL | 32162-4080 |
| RICHARD CALLIGARO | 12030 E TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9768 |
| RICHARD CALVARUSO | 5690 REVERE RUN | | | | CANFIELD | OH | 44406-8672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD CAMERON | 3 CONASAUGUA TRCE | | | | CHEROKEE VILLAGE | AR | 72529-4742 |
| RICHARD CAMERON JR | 3730 HUSTON ST | | | | SHREVEPORT | LA | 71109-4406 |
| RICHARD CAMERON SR | 1040 O ST | | | | BEDFORD | IN | 47421-2814 |
| RICHARD CAMILLERI | 3672 DORAL ST | | | | PALM HARBOR | FL | 34685-1085 |
| RICHARD CAMP | 424 TRAILS END | | | | MURCHISON | TX | 75778-5512 |
| RICHARD CAMPBELL | 79 HEDGE ST | | | | ROCHESTER | NY | 14606-5641 |
| RICHARD CAMPBELL | PO BOX 327 | | | | MUNCIE | IN | 47308-0327 |
| RICHARD CAMPBELL | 554 S SYCAMORE | | | | MESA | AZ | 85202-1930 |
| RICHARD CAMPBELL | 115 N ASPEN CT UNIT 1 | | | | WARREN | OH | 44484-1000 |
| RICHARD CAMPBELL | 2754 CANDLEWICK DR | | | | ORION | MI | 48359-1522 |
| RICHARD CAMPBELL | PO BOX 3216 | | | | SPRING | TX | 77383-3216 |
| RICHARD CAMPBELL | 1324 GOODRICH ST | | | | LANSING | MI | 48910-1241 |
| RICHARD CAMPBELL | 2162 MORGAN RD | | | | CLIO | MI | 48420-1864 |
| RICHARD CAMPBELL | 2746 SHADY SHORES RD | | | | LUPTON | MI | 48635-9638 |
| RICHARD CAMPBELL | 79 INGERSOLL RD SW | | | | FIFE LAKE | MI | 49633-8015 |
| RICHARD CAMPBELL | 9610 E M-42 | | | | MANTON | MI | 49663 |
| RICHARD CAMPBELL | 300 THOMAS RD | | | | GRANBURY | TX | 76049-1922 |
| RICHARD CAMPBELL JR | 5218 SE 202ND ST | | | | HOLT | MO | 64048-9246 |
| RICHARD CAMPEAU | 2090 RINGLE RD | | | | VASSAR | MI | 48768-9729 |
| RICHARD CANADA | 11065 POTTER RD | | | | FLUSHING | MI | 48433-9737 |
| RICHARD CANNICI | 682 NANCYK XING | | | | ROANOKE | IN | 46783-9192 |
| RICHARD CANNICI I I | 3034 W 900 N | | | | HUNTINGTON | IN | 46750-9712 |
| RICHARD CANNING | 225 MEADOWBROOK AVE | | | | BOARDMAN | OH | 44512-3005 |
| RICHARD CANNISTRA | PO BOX 425 | 4053 RUBY RUN DR | | | ROOTSTOWN | OH | 44272-0425 |
| RICHARD CANNON | 801 BUTLER PIKE | | | | MERCER | PA | 16137-5653 |
| RICHARD CANOE | 6201 S FRANCIS AVE | | | | OKLAHOMA CITY | OK | 73139-4022 |
| RICHARD CANRIGHT | 1625 SOUTH DR | | | | VENUS | TX | 76084-3443 |
| RICHARD CANTILLANA | 4309 COUNTRY HILL RD | | | | FORT WORTH | TX | 76140-8503 |
| RICHARD CANTU | PO BOX 33107 | | | | FORT WORTH | TX | 76162-3107 |
| RICHARD CAPADAGLI | 1373 JOLSON AVE | | | | BURTON | MI | 48529-2025 |
| RICHARD CAPLE | N 8421 COUNTY HIGHWAY G | | | | NECEDAH | WI | 54646 |
| RICHARD CAPLICE | | | | | | | |
| RICHARD CAPOBIANCO | 1271 W RIDGE RD | | | | ROCHESTER | NY | 14615-2406 |
| RICHARD CAPPELLO | 2666 BALDWIN MILL RD | | | | BALDWIN | MD | 21013-9138 |
| RICHARD CAPUANO CITY MARSHAL | 6259 WOODHAVEN BLVD | | | | REGO PARK | NY | 11374-3731 |
| RICHARD CARAS | 5511 SUGAR BUSH LN | | | | FLINT | MI | 48532-2240 |
| RICHARD CARBINE | 199 BARBERRY DR | | | | WILMINGTON | DE | 19808-4328 |
| RICHARD CARD | 2828 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-9364 |
| RICHARD CARDUCCI | 901 WILLOW BROOK DR | | | | MIDWEST CITY | OK | 73110-7045 |
| RICHARD CAREY | 220 HOCKESSIN CIR | | | | HOCKESSIN | DE | 19707-2073 |
| RICHARD CAREY | 204 GREEN VALLEY DR | | | | ALEXANDRIA | IN | 46001-1212 |
| RICHARD CAREY | 4166 STONEBRIDGE | | | | HOLLY | MI | 48442-9531 |
| RICHARD CAREY | 805 JONNY K BLVD | | | | HUBBARD | OH | 44425 |
| RICHARD CAREY | 3440 SANCTUARY BLVD | | | | JACKSONVILLE BEACH | FL | 32250-2573 |
| RICHARD CARGILL | 676 SEELEY RD | | | | LEWISTON | MI | 49756-7521 |
| RICHARD CARL | 2799 S VAN KAL ST | | | | KALAMAZOO | MI | 49009-7936 |
| RICHARD CARL | 559 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734-1003 |
| RICHARD CARLING | | | | | | | |
| RICHARD CARLOCK | 1509 JASON ST 57 | | | | WYLIE | TX | 75098-6311 |
| RICHARD CARLSON | 509 FRIENDSHIP DR | | | | MCKEESPORT | PA | 15135-2203 |
| RICHARD CARLSON | 11442 RANSOM HWY | | | | DIMONDALE | MI | 48821-8751 |
| RICHARD CARLSON | 3156 WEBB RD | | | | WOLVERINE | MI | 49799-9785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD CARLSON | 6325 FIRESIDE CT | | | | CLARKSTON | MI | 48348-1901 |
| RICHARD CARLSON | 9014 PATRICK DR | | | | DAVISBURG | MI | 48350-1918 |
| RICHARD CARLSTROM | 5379 380 3RD STREET | APT 105 | | | NORTH BRANCH | MN | 55056 |
| RICHARD CARLTON SR | PO BOX 6423 | | | | SAGINAW | MI | 48608-6423 |
| RICHARD CARMICHAEL | 371 E. CASS | | | | MUNGER | MI | 48747 |
| RICHARD CARNEY | 878 FAAS RD | | | | SHORTSVILLE | NY | 14548-9374 |
| RICHARD CARPENTER | PO BOX 60203 | | | | DAYTON | OH | 45406-0203 |
| RICHARD CARPENTER | PO BOX 356 | | | | ELBERTA | MI | 49628-0356 |
| RICHARD CARPENTER | 6527 ROSALIND LN | | | | ANDERSON | IN | 46013-9536 |
| RICHARD CARPENTER | 9793 N M 18 | | | | GLADWIN | MI | 48624-8840 |
| RICHARD CARPENTER | 2801 TECUMSEH RIVER RD | | | | LANSING | MI | 48906-3849 |
| RICHARD CARPENTER | 13295 66.25 ROAD | | | | MONTROSE | CO | 81401 |
| RICHARD CARPENTER | 4082 GENE CT | | | | DORR | MI | 49323-9417 |
| RICHARD CARR | 3332 GROVE LN | | | | AUBURN HILLS | MI | 48326 |
| RICHARD CARR | 15245 PINEWOOD TRL | | | | LINDEN | MI | 48451-9015 |
| RICHARD CARR | 435 WILDWOOD TRCE | | | | WINCHESTER | TN | 37398-3847 |
| RICHARD CARR | | | | | | | |
| RICHARD CARRENDER | 386 E LAKESHORE DR | | | | BURNSIDE | KY | 42519-9454 |
| RICHARD CARRICK | 1986 GUSTAFSON RD | | | | BELVIDERE | IL | 61008-9765 |
| RICHARD CARRICO JR. | 1013 DARTMOUTH LN | | | | WATERFORD | MI | 48327-4085 |
| RICHARD CARRIER | 827 SELLECK RD | | | | COLTON | NY | 13625-3150 |
| RICHARD CARRIER | 1511 S BILTMORE AVE | | | | MUNCIE | IN | 47302-3857 |
| RICHARD CARRILLO | 14133 OSBORNE ST | | | | PANORAMA CITY | CA | 91402-2603 |
| RICHARD CARRIZALES | 7060 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9420 |
| RICHARD CARROLL | 256 CLYMER AVE | | | | GALION | OH | 44833-2435 |
| RICHARD CARROLL JR. | 8402 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9107 |
| RICHARD CARROLL SR | 8377 TEN CURVES RD | L8 | | | GERMFASK | MI | 49836-9057 |
| RICHARD CARRUTHERS | 22570 FOSTER RD | | | | WELLINGTON | OH | 44090-9657 |
| RICHARD CARTER | 503 COOPER RD. R.D. #1 | | | | VOORHEES | NJ | 08043 |
| RICHARD CARTER | 100A HERRIOT ST #5R | | | | YONKERS | NY | 10701 |
| RICHARD CARTER | 12812 POINT SALEM RD | | | | HAGERSTOWN | MD | 21740-3531 |
| RICHARD CARTER | 179 SPENCER RD | | | | CLENDENIN | WV | 25045-8903 |
| RICHARD CARTER | 5309 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-8330 |
| RICHARD CARTER | 7457 HEATHERWOOD DR APT 2A | | | | GRAND BLANC | MI | 48439-7590 |
| RICHARD CARTER | 810 WEINMAN RD SW | | | | HARTSELLE | AL | 35640-5210 |
| RICHARD CARTER | 15393 CHICKENBRISTLE RD | | | | FARMERSVILLE | OH | 45325-9247 |
| RICHARD CARTER | 8424 MANCI DR | | | | SYLVANIA | OH | 43560-9768 |
| RICHARD CARTER | PO BOX 103 | | | | SOUTH BRANCH | MI | 48761-0103 |
| RICHARD CARTER | 4590 SHADIGEE RD | | | | NEWFANE | NY | 14108-9627 |
| RICHARD CARTER | 14107 WOOD RD | | | | LANSING | MI | 48906-1784 |
| RICHARD CARTER | 5913 DWIGHT AVE | | | | WATERFORD | MI | 48327-1330 |
| RICHARD CARTER | 262 SUMMERFIELD LN | | | | LEBANON | OH | 45036-1160 |
| RICHARD CARTER | 15337 MYSTIC CIRCLE | | | | PLYMOUTH | MI | 48170-2792 |
| RICHARD CARTER | 35306 ASH RD | | | | NEW BOSTON | MI | 48164-9635 |
| RICHARD CARTWRIGHT | 50 SCHOOL ST. | APT 4A | | | LANCASTER | NY | 14086 |
| RICHARD CARTY | 5782 LOUISE AVE NW | | | | WARREN | OH | 44483-1126 |
| RICHARD CARVER | 2132 CARANOME DR | | | | SWARTZ CREEK | MI | 48473-9719 |
| RICHARD CARYER | 15601 ST. R 15 | | | | DEFIANCE | OH | 43512 |
| RICHARD CASAREZ | 1110 REMINGTON RANCH RD | | | | MANSFIELD | TX | 76063-5732 |
| RICHARD CASCADDAN | 2758 E CLEVELAND RD | | | | ASHLEY | MI | 48806-9737 |
| RICHARD CASE | 14 MADERA DR | | | | ROCHESTER | NY | 14624-4504 |
| RICHARD CASE | 5131 STREEFKERK DR | | | | WARREN | MI | 48092-3116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD CASEY | 3172 S CENTER RD | | | | BURTON | MI | 48519-1462 |
| RICHARD CASEY | 1527 SOUTHRIDGE DR | | | | JANESVILLE | WI | 53546-5836 |
| RICHARD CASH | 7873 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9603 |
| RICHARD CASHWELL | 9264 SHARROTT RD UNIT 102 | | | | POLAND | OH | 44514-4503 |
| RICHARD CASON | 102 W CENTER ST | | | | FARMERSVILLE | OH | 45325-1008 |
| RICHARD CASPER | 4604 VENICE HEIGHTS BLVD APT 162 | | | | SANDUSKY | OH | 44870-1678 |
| RICHARD CASPER | 44503 TILLOTSON DR | | | | CANTON | MI | 48187-1761 |
| RICHARD CASPER OTT | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| RICHARD CASS | 4256 ROAD H | | | | LEIPSIC | OH | 45856-9712 |
| RICHARD CASSELMAN | 2261 BINGHAM RD | | | | CLIO | MI | 48420-1901 |
| RICHARD CASSICK | PO BOX 3023 | | | | NIAGARA FALLS | NY | 14304-7323 |
| RICHARD CASSIDY | 844 BELVEDERE AVE NE | | | | WARREN | OH | 44483-4230 |
| RICHARD CASSIDY | 1109 JOANGAY BLVD | | | | WATERFORD | MI | 48327-2445 |
| RICHARD CAST | 3140 GOING TO THE SUN | | | | SEBRING | FL | 33872-6208 |
| RICHARD CASTANEDA | 50520 PINE ROW CT | | | | GRANGER | IN | 46530-8471 |
| RICHARD CASTILLO | 1576 BRYN MAWR PL | | | | SAGINAW | MI | 48638-4302 |
| RICHARD CASTILLO | 407 FORMOSA DR | | | | COLUMBIA | TN | 38401-2227 |
| RICHARD CASTILLO | 4751 VOORHEES RD | | | | NEW PORT RICHEY | FL | 34653-5552 |
| RICHARD CASTILLO | 26640 SHINDLER RD | | | | DEFIANCE | OH | 43512-8872 |
| RICHARD CASTILLO JR | 108 SENECA ST | | | | DEFIANCE | OH | 43512-2280 |
| RICHARD CASTRO | 5194 PLEASANT DR | | | | BEAVERTON | MI | 48612-8543 |
| RICHARD CATALINE | 3823 UTAH DR | | | | BAY CITY | MI | 48706-1708 |
| RICHARD CATROW | 22324 VISNAW ST | | | | ST CLAIR SHRS | MI | 48081-1206 |
| RICHARD CATROW JR | 27370 CRESTWOOD DR | | | | WARREN | MI | 48088-6024 |
| RICHARD CATT | 9256 LATHERS ST | | | | LIVONIA | MI | 48150-4128 |
| RICHARD CAUDILLO | 35816 PRESERVE LN | | | | HARRISON TWP | MI | 48045-3087 |
| RICHARD CAVE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD CAVIN | 3966 TWIN TOWNSHIP RD | | | | LEWISBURG | OH | 45338-9767 |
| RICHARD CEJA | 2022 TIMBERS HILL RD APT R | | | | RICHMOND | VA | 23235-3975 |
| RICHARD CELESTINO | 1732 KIOWA CT | | | | DEFIANCE | OH | 43512-3342 |
| RICHARD CENTERS | PO BOX 181 | | | | SEAMAN | OH | 45679-0181 |
| RICHARD CEPPOS | 1281 COVENTRY SQUARE DR | | | | ANN ARBOR | MI | 48103-6313 |
| RICHARD CERESA | 14836 TACONITE DR | | | | STERLING HEIGHTS | MI | 48313-5762 |
| RICHARD CERMAK | PO BOX 532 | | | | WELLINGTON | OH | 44090-0532 |
| RICHARD CHABICA | 1308 PENINSULA DR | | | | PROSPERITY | SC | 29127-9104 |
| RICHARD CHADWELL | 1381 HIGHWAY 22 | | | | MC KENZIE | TN | 38201-1108 |
| RICHARD CHADWICK | PO BOX 448 | | | | OAK HARBOR | OH | 43449-0448 |
| RICHARD CHAFFEE | 1311 MARCY AVE | | | | LANSING | MI | 48917-9504 |
| RICHARD CHAFFEE | 3060 E DENNIS RD | | | | WEBBERVILLE | MI | 48892-9213 |
| RICHARD CHAKROFF | 8400 ALLEN RD | | | | CLARKSTON | MI | 48348-2708 |
| RICHARD CHAMARRO | 350 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3426 |
| RICHARD CHAMBERLAIN | 2831 SWEET HOME RD | | | | AMHERST | NY | 14228-1302 |
| RICHARD CHAMBERS | 815 RUSTIC RD | | | | ANDERSON | IN | 46013-1543 |
| RICHARD CHAMBERS | 3506 S MERIDIAN ST | | | | MARION | IN | 46953-4406 |
| RICHARD CHAMNESS | 588 SNYDER RD | | | | HIGHLAND | MI | 48357-2859 |
| RICHARD CHAMPAGNE | 8465 SPYDEL DR | | | | FLUSHING | MI | 48433-1159 |
| RICHARD CHANDLER | 3209 S ELM ST | | | | MUNCIE | IN | 47302-5637 |
| RICHARD CHANDLER | 3781 E 150 S | | | | ANDERSON | IN | 46017-9740 |
| RICHARD CHAPIN | 3255 WILSON ST | | | | MARLETTE | MI | 48453-1417 |
| RICHARD CHAPKO | 2547 AVERY RD | | | | SAINT JOHNS | MI | 48879-9047 |
| RICHARD CHAPMAN | PO BOX 173 | | | | SPENCERPORT | NY | 14559-0173 |
| RICHARD CHAPMAN | 381 SIMCOX ST | | | | WADSWORTH | OH | 44281-1269 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD CHAPMAN | 39640 MAYVILLE ST | | | | PLYMOUTH | MI | 48170-4711 |
| RICHARD CHAPMAN | 31800 VAN DYKE AVE APT 504 | | | | WARREN | MI | 48093-7912 |
| RICHARD CHAPMAN | 2080 S HURON RD LOT 19 | | | | KAWKAWLIN | MI | 48631-9483 |
| RICHARD CHAPMAN | 422 ROBERT HOWARD RD | | | | FARMERVILLE | LA | 71241-5632 |
| RICHARD CHAPMAN | 4304 SW BRIARBROOK DR | | | | LEES SUMMIT | MO | 64082-4874 |
| RICHARD CHAPMAN | 1102 E LAKE MITCHELL DR | | | | CADILLAC | MI | 49601-9685 |
| RICHARD CHAPPEL | 459 E FROSTY DR | | | | WEST BRANCH | MI | 48661-9025 |
| RICHARD CHAREN | 40512 VINCENZIA DR | | | | CLINTON TWP | MI | 48038-4087 |
| RICHARD CHARLES | 120 JEFFERSON DR | | | | COLUMBIA | TN | 38401-2129 |
| RICHARD CHARLES | 2437 OAKRIDGE DR | | | | FLINT | MI | 48507-6213 |
| RICHARD CHARLES | 8825 WHITE LAKE RD | | | | WHITE LAKE | MI | 48386-1119 |
| RICHARD CHARMAN | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| RICHARD CHARTRAND | PO BOX 2703 | | | | PARADISE | CA | 95967-2703 |
| RICHARD CHEADLE | 4809 SCENIC HILLS DR | | | | WEST BRANCH | MI | 48661-9193 |
| RICHARD CHEATHAM SR | PO BOX 109 | | | | LOCKPORT | NY | 14095-0109 |
| RICHARD CHEBETAR SR | PO BOX 403 | | | | FITZGERALD | GA | 31750-0403 |
| RICHARD CHEE | 2816 BROWNING DR | | | | PLANO | TX | 75093-3265 |
| RICHARD CHEERS | 151 BUTTERNUT STAGE DR | | | | SAINT PETERS | MO | 63376-4242 |
| RICHARD CHEEVER | 11787 PURSEL LN | | | | CARMEL | IN | 46033-7227 |
| RICHARD CHENAULT | PO BOX 39013 | | | | REDFORD | MI | 48239-0013 |
| RICHARD CHENOWETH | 2313 CELESTIAL DR NE | | | | WARREN | OH | 44484-3906 |
| RICHARD CHERRY | 4474 ASHLAWN DR | | | | FLINT | MI | 48507-5656 |
| RICHARD CHERRY | 32 W REYNOLDS ST | | | | CASEYVILLE | IL | 62232-1035 |
| RICHARD CHESHIRE | 4413 S SAN MATEO DR | | | | NORTH PORT | FL | 34288-8816 |
| RICHARD CHESMORE | N196 MC MILLEN RD | | | | WHITEWATER | WI | 53190-2806 |
| RICHARD CHESSER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD CHEVALIER | 1582 STANLEY CT | | | | SAINT HELEN | MI | 48656-9735 |
| RICHARD CHEVROLET INC | NO ADVERSE PARTY | | | | | | |
| RICHARD CHEVROLET INC | 1405 HIGHLAND AVE | | | | CHESHIRE | CT | 06410-1216 |
| RICHARD CHEVROLET, INC. | 1405 HIGHLAND AVE | | | | CHESHIRE | CT | 06410-1216 |
| RICHARD CHEVROLET, INC. | PAUL EREDITARIO | PO BOX 216 | | | GRAPEVILLE | PA | 15634-0216 |
| RICHARD CHEVROLET, INC. | RICHARD JAFFE | 1405 HIGHLAND AVE | | | CHESHIRE | CT | 06410-1216 |
| RICHARD CHIARI | 105 HARLEM RD | | | | WEST SENECA | NY | 14224-1823 |
| RICHARD CHILDERS | 366 E HELMER LAKE RD | P.O.BOX 531 | | | MIO | MI | 48647-8753 |
| RICHARD CHILDERS | 2514 LAWNDALE ST | | | | DETROIT | MI | 48209-1027 |
| RICHARD CHILDERS | 4321 W M 21 | | | | SAINT JOHNS | MI | 48879-9506 |
| RICHARD CHILDRESS RACING | RICHARD CHILDRESS | 425 INDUSTRIAL DRIVE, WELCOME | | | WELCOME | NC | 27374 |
| RICHARD CHILDRESS RACING | MR. RICHARD CHILDRESS | 425 INDUSTRIAL DRIVE, WELCOME | | | WELCOME | NC | 27374 |
| RICHARD CHILDS I I | 7227 BENNETT LAKE RD | | | | FENTON | MI | 48430-9071 |
| RICHARD CHILL | 43232 W RIO BRAVO DR | | | | MARICOPA | AZ | 85238-1790 |
| RICHARD CHINCHIC | 5416 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1263 |
| RICHARD CHIODO | 7736 MUSKEGON BLVD | | | | NEWAYGO | MI | 49337-9209 |
| RICHARD CHIRCO | 245 MANOR RD | | | | STATEN ISLAND | NY | 10314-2405 |
| RICHARD CHISLEA | 301 HOTCHKISS RD | | | | FREELAND | MI | 48623-9733 |
| RICHARD CHMIELEWSKI | 35916 S VALLEY CT APT 206 | | | | FARMINGTON HILLS | MI | 48335-2372 |
| RICHARD CHOATE | 1369 PEET RD | | | | NEW LOTHROP | MI | 48460-9607 |
| RICHARD CHOI | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| RICHARD CHOINSKI | 1501 GIRDLE ROAD | | | | ELMA | NY | 14059-9247 |
| RICHARD CHOPKO | 2078 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD CHORNE | PO BOX 872 | | | | ALTO | NM | 88312 |
| RICHARD CHOUINARD | 9142 E 200 S | | | | GREENTOWN | IN | 46936-8991 |
| RICHARD CHRISTENSEN | 122 RIVERSIDE AVE | | | | BUFFALO | NY | 14207-1538 |
| RICHARD CHRISTIAN | 814 ALTHEA DR | | | | MIAMISBURG | OH | 45342-3815 |
| RICHARD CHRISTIANSEN | 432 OWEN RD | | | | IONIA | MI | 48846-8593 |
| RICHARD CHRISTMAN | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| RICHARD CHRISTOFF | 8123 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9592 |
| RICHARD CHRISTOPHER | 8433 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2913 |
| RICHARD CHRISTOPHER SR | 107 KIMBERLYS WAY | | | | JASPER | GA | 30143-4795 |
| RICHARD CHRISTY | 5655 RADCLIFFE AVE | | | | AUSTINTOWN | OH | 44515-4127 |
| RICHARD CHRONISTER | 28030 HEDGE LN | | | | PAOLA | KS | 66071-5441 |
| RICHARD CHRONOWSKI | 24555 JOHNSTON AVE | | | | EASTPOINTE | MI | 48021-1425 |
| RICHARD CHRUSCIEL | 20101 LEVEE CT | | | | CLINTON TWP | MI | 48038-4943 |
| RICHARD CHUDZINSKI | 411 S MILL ST | | | | BROOKLYN | MI | 49230-9582 |
| RICHARD CHURCH | 7915 ELLIS RD | | | | MILLINGTON | MI | 48746-9483 |
| RICHARD CHURCHILL | 2040 FREELAND RD | | | | FREELAND | MD | 21032-9503 |
| RICHARD CHURCHILL | 8542 WHISPERING PINES DR | | | | CLARKSTON | MI | 48346-1971 |
| RICHARD CHUSID | 315 N ADAMS ST | | | | YPSILANTI | MI | 48197-2532 |
| RICHARD CIESLAK | 57 HENRY ST | | | | CHEEKTOWAGA | NY | 14227-1826 |
| RICHARD CINELLE | 24 OVERBROOK AVE | | | | TONAWANDA | NY | 14150-8349 |
| RICHARD CIOTTI | 14 FAYBROOKE DRIVE | | | | MARLTON | NJ | 08053 |
| RICHARD CIPRI | 49463 RED ARROW HWY | | | | LAWRENCE | MI | 49064-8706 |
| RICHARD CISEK | 67 SUGAR CANE DR | | | | YOUNGSTOWN | OH | 44512-5966 |
| RICHARD CISZEK | 41 TERRY LN | | | | TRINITY | AL | 35673-6518 |
| RICHARD CLAGGETT | 1057 WOODS LN | | | | GROSSE POINTE | MI | 48236-1156 |
| RICHARD CLANCY | 34 WINDING RD | | | | NEWARK | DE | 19702-8602 |
| RICHARD CLARDY | 3260 SPRING HOLLOW AVE APT 1 | | | | BOWLING GREEN | KY | 42104-6371 |
| RICHARD CLARE | 9460 TORREY RD | | | | GRAND BLANC | MI | 48439-9377 |
| RICHARD CLARK | 173 SMITH RD | | | | THOMASTON | CT | 06787-1231 |
| RICHARD CLARK | 100 CRESTWOOD CT APT 219 | | | | NIAGARA FALLS | NY | 14304-4696 |
| RICHARD CLARK | 2621 TRANSIT RD | | | | NEWFANE | NY | 14108-9502 |
| RICHARD CLARK | 5395 E 350 S | | | | FRANKLIN | IN | 46131-8140 |
| RICHARD CLARK | 7714 PARKLAND DRIVE | | | | MILLINGTON | TN | 38053-5131 |
| RICHARD CLARK | 1420 SCHAFER DR | | | | BURTON | MI | 48509-1547 |
| RICHARD CLARK | 5072 JOANGAY BLVD | | | | WATERFORD | MI | 48327-2447 |
| RICHARD CLARK | 4725 W GREENFIELD RD | | | | JANESVILLE | WI | 53548-9111 |
| RICHARD CLARK | PO BOX 110 | | | | OTTER LAKE | MI | 48464-0110 |
| RICHARD CLARK | 315 N GRINNELL ST | | | | JACKSON | MI | 49202-4211 |
| RICHARD CLARK | 2306 BLUE HILL RD | | | | CHESTERFIELD | MO | 63017-7304 |
| RICHARD CLARK | 4620 S FAIRMONT AVE | | | | OKLAHOMA CITY | OK | 73129-8640 |
| RICHARD CLARK | 353 CLARK ST | | | | GRASS LAKE | MI | 49240-9312 |
| RICHARD CLARK | 6619 CORAL RIDGE RD | | | | HOUSTON | TX | 77069-3210 |
| RICHARD CLARK | 24889 WATSON RD | | | | DEFIANCE | OH | 43512-8811 |
| RICHARD CLARK | PO BOX 7614 | | | | FLINT | MI | 48507-0614 |
| RICHARD CLARK JR | 34503 SHARON AVE | | | | PAW PAW | MI | 49079-9576 |
| RICHARD CLARKE | 7997 S BYRON RD | | | | DURAND | MI | 48429-9443 |
| RICHARD CLARKE JR | 710 WHEAT FIELD LN | | | | NEW WHITELAND | IN | 46184-9214 |
| RICHARD CLAUS | 277 COUNTY ROAD 349 | | | | PIGGOTT | AR | 72454-8215 |
| RICHARD CLAWSON | 3315 CASCADE LN | | | | NEW LENOX | IL | 60451-9537 |
| RICHARD CLAY | PO BOX 189003 | | | | CORONA | CA | 92178-9003 |
| RICHARD CLAY | 3545 E 34TH ST | | | | INDIANAPOLIS | IN | 46218-2165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD CLAYTON | 2607 BRIAR PATCH LN | | | | FLOWER MOUND | TX | 75022-6008 |
| RICHARD CLAYTON | 1089 COBBLESTONE DR | | | | RICKMAN | TN | 38580-2147 |
| RICHARD CLAYTON | 4327 W 23RD LN | | | | YUMA | AZ | 85364-9240 |
| RICHARD CLEARWATER | 195 HOLMES GAP RD | | | | ALEXANDRIA | TN | 37012-3574 |
| RICHARD CLEARY | 1917 S WHEELER ST | | | | SAGINAW | MI | 48602-1071 |
| RICHARD CLEASBY | 3911 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-9160 |
| RICHARD CLEAVER | 7112 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-9233 |
| RICHARD CLEMENS | 100 OVERBROOK DRIVE | | | | FLUSHING | MI | 48433-1923 |
| RICHARD CLEMENT | 3821 S GARTHWAITE RD | | | | MARION | IN | 46953-5621 |
| RICHARD CLEMENTS | 1036 ALOHA WAY | | | | LADY LAKE | FL | 32159-2307 |
| RICHARD CLEMENTS | 1855 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6327 |
| RICHARD CLEMONS | 1497 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |
| RICHARD CLEVENGER | 6432 W FRANWOOD CIR | | | | YORKTOWN | IN | 47396-9618 |
| RICHARD CLEVENGER | 971 RAILROAD ST | | | | GRAFTON | OH | 44044-1425 |
| RICHARD CLEVENGER | 632 W 400 S | | | | KOKOMO | IN | 46902-5268 |
| RICHARD CLEVENGER JR | 2104 19TH ST | | | | WYANDOTTE | MI | 48192-3832 |
| RICHARD CLIFTON | 20310 LORENZO AVE | | | | PORT CHARLOTTE | FL | 33952-3820 |
| RICHARD CLINE | 29081 US HIGHWAY 19 N LOT 84 | | | | CLEARWATER | FL | 33761-2409 |
| RICHARD CLINE | 6315 HEYWOOD RD | | | | SANDUSKY | OH | 44870-9785 |
| RICHARD CLINE | 1730 GEORGETOWN #321 | | | | LANSING | MI | 48911 |
| RICHARD CLINE | 17945 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-9204 |
| RICHARD CLINE JR | 2013 LAKEVIEW RD | | | | SPRING HILL | TN | 37174-2300 |
| RICHARD CLOOKEY | 11 OLD FARM CIRCLE RD | | | | MASSENA | NY | 13662 |
| RICHARD CLOR | 4641 CUSENZA DR | | | | OTTER LAKE | MI | 48464-9721 |
| RICHARD CLOSE | 30769 SUDBURY CT | | | | FARMINGTON HILLS | MI | 48331-1373 |
| RICHARD CLOUGH | 1501 E AYRE ST | | | | WILMINGTON | DE | 19804-2307 |
| RICHARD CLOUT | 9737 E SUNCREST RD | | | | SCOTTSDALE | AZ | 85262-3113 |
| RICHARD CLOW | 4978 S RANGER RD | | | | BRIMLEY | MI | 49715-9372 |
| RICHARD CLUTE | 3601 RIVER BLUFF RD | | | | ANDERSON | IN | 46012-4637 |
| RICHARD CLUTE | 190 TIMBER RIDGE DR | | | | HIGHLAND | MI | 48357-4332 |
| RICHARD CLUTZ | 9068 BLUEBERRY HILL CT | | | | HOWELL | MI | 48843-9087 |
| RICHARD COAD | 9450 CRAFTON DR | | | | SWARTZ CREEK | MI | 48473-9700 |
| RICHARD COATES | 604 HURON ST | | | | LAPEER | MI | 48446-2045 |
| RICHARD COATS | 11336 N LEWIS RD | | | | CLIO | MI | 48420-7919 |
| RICHARD COAUETTE | 9338 POSSUM HOLLOW RD | | | | FORT MILL | SC | 29707-7544 |
| RICHARD COBB | 10265 ULMERTON RD LOT 192 | | | | LARGO | FL | 33771-4136 |
| RICHARD COBB | 401 N PEASE RD | | | | VERMONTVILLE | MI | 49096-9515 |
| RICHARD COBB | 825 TURTLE CREEK DR | | | | CHOCTAW | OK | 73020-7444 |
| RICHARD COCHRAN | 600 RED HILL RD | | | | ELKTON | MD | 21921-5123 |
| RICHARD COCHRAN | 12065 ELDORADO AVE | | | | BROOKSVILLE | FL | 34613-5506 |
| RICHARD COCHRAN | 731 SHETLAND AVE | | | | BOWLING GREEN | KY | 42104-7562 |
| RICHARD COCKRELL | 28244 HEAGY RD | | | | BELL CITY | MO | 63735-8106 |
| RICHARD COE | 5830 PRENTICE RD | | | | WATERFORD | MI | 48327-2658 |
| RICHARD COELHO | PO BOX 482 | | | | WEBBERS FALLS | OK | 74470-0482 |
| RICHARD COEN | 11459 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9127 |
| RICHARD COFER | 1282 PIRKLE RD | | | | NORCROSS | GA | 30093-3851 |
| RICHARD COFIELL | 5060 SAN LORENZO DR | | | | SANTA BARBARA | CA | 93111-2614 |
| RICHARD COHEE | 776 HAYNESVILLE WAY | | | | THE VILLAGES | FL | 32162-3741 |
| RICHARD COHEN | 8572 E SAN FELIPE DR | | | | SCOTTSDALE | AZ | 85258-2561 |
| RICHARD COHOON JR | 5372 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4106 |
| RICHARD COLCOMB | 5178 BELMONTE DR | | | | ROCHESTER | MI | 48306-4785 |
| RICHARD COLE | 3701 CLYDE RD | | | | HOLLY | MI | 48442-8964 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD COLE | PO BOX 9022 | C/O GM THAILAND | | | WARREN | MI | 48090-9022 |
| RICHARD COLE | 2732 N TALBOTT ST | | | | INDIANAPOLIS | IN | 46205-4131 |
| RICHARD COLE | 509 6TH ST | | | | CAMPBELL | OH | 44405-1139 |
| RICHARD COLE | 963 HARTLEY AVE | | | | SALEM | OH | 44460-3546 |
| RICHARD COLE | 166 NEW ST | | | | BRISTOL | CT | 06010-5376 |
| RICHARD COLE | PO BOX 414 | | | | MARIONVILLE | MO | 65705-0414 |
| RICHARD COLE | 520 ARROWHEAD DR | | | | LAVONIA | GA | 30553-3234 |
| RICHARD COLE | 365 SUNNYRIDGE DRIVE | | | | DAVENPORT | FL | 33897-8811 |
| RICHARD COLE | 9020 JASON RD | | | | LAINGSBURG | MI | 48848-9238 |
| RICHARD COLE | 30 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| RICHARD COLE | 6 SAND COVE CT | | | | DAYTONA BEACH | FL | 32119-1655 |
| RICHARD COLE | PO BOX 263 | | | | BENZONIA | MI | 49616-0263 |
| RICHARD COLE | 53579 WOLF DR | | | | SHELBY TWP | MI | 48316-2650 |
| RICHARD COLE | | | | | | | |
| RICHARD COLEMAN | 6389 106TH ST SE | | | | CLEAR LAKE | MN | 55319-9630 |
| RICHARD COLEMAN | 86 MEADOW LANES ESTATE | | | | ITHACA | MI | 48847 |
| RICHARD COLEMAN | 3312 CARDINAL DR | | | | SAGINAW | MI | 48601-5711 |
| RICHARD COLEMAN | 545 DODSON CT | | | | BAY CITY | MI | 48708-8428 |
| RICHARD COLEMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD COLES | 820 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1151 |
| RICHARD COLF | 6201 S HOLLISTER RD | | | | OVID | MI | 48866-9605 |
| RICHARD COLLICK | 14055 RIPLEY RD | | | | LINDEN | MI | 48451-8956 |
| RICHARD COLLIER | 3669 GLEN MORA DR | | | | DECATUR | GA | 30032-5140 |
| RICHARD COLLINGS | 250 E CROZIER RD | | | | BOYNE CITY | MI | 49712-9730 |
| RICHARD COLLINS | 274 SOUTH HIGHLAND STREET | | | | MEMPHIS | TN | 38111-4568 |
| RICHARD COLLINS | 6767 BRENTWOOD DR NE | | | | WINTER HAVEN | FL | 33881-9023 |
| RICHARD COLLINS | 5300 COLDWATER RD | | | | LAPEER | MI | 48446-8020 |
| RICHARD COLLINS | 5638 CROSS VILLAGE RD | | | | GRAND BLANC | MI | 48439-9107 |
| RICHARD COLLINS | 565 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3431 |
| RICHARD COLLINS | PO BOX 291 | 19286 30TH AVE | | | BARRYTON | MI | 49305-0291 |
| RICHARD COLLINS I I | 2805 TWIN ELMS DR | | | | CHARLOTTE | MI | 48813-8353 |
| RICHARD COLLINS JR | 1209 S NORFOLK ST | | | | INDIANAPOLIS | IN | 46241-3410 |
| RICHARD COLLIS | 5510 MCKINLEY ST | | | | N RIDGEVILLE | OH | 44039-2240 |
| RICHARD COLONNA | 11701 MAPLE DR | | | | MILLERSBURG | MI | 49759-9793 |
| RICHARD COLPAERT | 1300 S RAISINVILLE RD | | | | MONROE | MI | 48161-9043 |
| RICHARD COLTER JR | 6380 N FARMINGTON RD | | | | WESTLAND | MI | 48185-9614 |
| RICHARD COLTON | 3404 W WHITE CANYON RD | | | | QUEEN CREEK | AZ | 85242-3062 |
| RICHARD COLUMBUS | 462 SANDERS RD | | | | WEATHERFORD | TX | 76087-5414 |
| RICHARD COLVILL | 1008 W 2ND ST | | | | ANDERSON | IN | 46016-2314 |
| RICHARD COLWELL | 6128 EBENEZER RD | | | | BALTIMORE | MD | 21220-1514 |
| RICHARD COMBS | 4838 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8972 |
| RICHARD COMBS | 417 MOORE ST | | | | MIDDLETOWN | OH | 45044-4452 |
| RICHARD COMEK | 4168 CRUM RD | | | | YOUNGSTOWN | OH | 44515-1419 |
| RICHARD COMER | HC 33 BOX 832 | | | | PETERSBURG | WV | 26847-9711 |
| RICHARD COMERFORD | 3107 CONGRESS DR | | | | KOKOMO | IN | 46902-8032 |
| RICHARD COMMET | 9123 OVERLAND TRL | | | | FLUSHING | MI | 48433-1224 |
| RICHARD COMMING | 6211 NORBURN WAY | | | | LANSING | MI | 48911-6030 |
| RICHARD COMMON | 12415 230TH AVE | | | | BIG RAPIDS | MI | 49307-9471 |
| RICHARD COMPAGNONI | 11380 SHAFFER RD | | | | DAVISBURG | MI | 48350-3835 |
| RICHARD COMPTON | 2627 MARION AVENUE RD | | | | MANSFIELD | OH | 44903-9406 |
| RICHARD COMSTOCK | 920 SCHUST RD | | | | SAGINAW | MI | 48604-1537 |
| RICHARD CONARD | 13811 PROCTOR DR | | | | KEARNEY | MO | 64060-8071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD CONAWAY | 2417 RIDGE RD | | | | N FAIRFIELD | OH | 44855-9641 |
| RICHARD CONIBEAR | PO BOX 274 | | | | SYLVANIA | AL | 35988-0274 |
| RICHARD CONKLIN | 2636 WAREING DR | | | | LAKE ORION | MI | 48360-1652 |
| RICHARD CONLIFFE | 4613 WISNER ST | | | | FLINT | MI | 48504-2005 |
| RICHARD CONNELL | 37515 HANSON DR | | | | STERLING HTS | MI | 48310-3684 |
| RICHARD CONNER | 16971 COLONY LAKES BLVD | | | | FORT MYERS | FL | 33908-9603 |
| RICHARD CONNER | 37486 EAGLE DR | | | | LIVONIA | MI | 48150-5055 |
| RICHARD CONNER | 2950 W LIBERTY ST | | | | GIRARD | OH | 44420-3120 |
| RICHARD CONNOR | 37951 GRANTLAND ST | | | | LIVONIA | MI | 48150-5025 |
| RICHARD CONRAD | 2007 MILLVILLE OXFORD RD | | | | HAMILTON | OH | 45013-9157 |
| RICHARD CONRAD | 2122 ROHNE DR | | | | CEDAR HILL | TX | 75104-1009 |
| RICHARD CONRAD | 73 CHERRYWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2665 |
| RICHARD CONTEREZ | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RICHARD COOK | PO BOX 113 | | | | WALTON | IN | 46994-0113 |
| RICHARD COOK | 1700 S CAMP 10 RD | | | | ELMIRA | MI | 49730-9768 |
| RICHARD COOK | 1403 BERN DR | | | | SPRING HILL | TN | 37174-7173 |
| RICHARD COOK | 4453 MEADOWLANE CT | | | | BURTON | MI | 48519-1193 |
| RICHARD COOK | 1101 TURNER ST | | | | DEWITT | MI | 48820-8116 |
| RICHARD COOK | 2079 CAMPBELL DR | | | | JACKSON | MI | 49202-1435 |
| RICHARD COOK | 1550 WOODVIEW LN | | | | HAMILTON | OH | 45013-2350 |
| RICHARD COOK | 94 NATASHA DR | | | | NOBLESVILLE | IN | 46062-8461 |
| RICHARD COOKE | 1210 STATE ROUTE 37 | | | | AKWESASNE | NY | 13655-1846 |
| RICHARD COOKE | 3819 OLD CAPITOL TRL | | | | WILMINGTON | DE | 19808-5823 |
| RICHARD COOLIDGE | 579 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9713 |
| RICHARD COONEY | 9604 ERNST RD | | | | FORT WAYNE | IN | 46809-9606 |
| RICHARD COOPER | 21 ECKERSON AVE | | | | AKRON | NY | 14001-1023 |
| RICHARD COOPER | 1979 COUNTY ROAD 575 | | | | BALTIC | OH | 43804-9668 |
| RICHARD COOPER | 601 PATLIN AVE | | | | ORANGE CITY | FL | 32763-5848 |
| RICHARD COOPER | 10941 GEIGER RD | | | | SEBEWAING | MI | 48759-9755 |
| RICHARD COOPER | N9758 YORK RD N | | | | HIXTON | WI | 54635-8344 |
| RICHARD COOPER JR | 21897 STATE ROUTE 347 | | | | RAYMOND | OH | 43067-9758 |
| RICHARD COOPERMAN | 9035 SW 96TH COURT RD | | | | OCALA | FL | 34481 |
| RICHARD COOTS | 1226 KERCHER ST | | | | MIAMISBURG | OH | 45342-1904 |
| RICHARD COPE | 4066 ROLLING OAKS DR | | | | WINTER HAVEN | FL | 33880-1646 |
| RICHARD COPELAND | 2740 MCCANN RD | | | | CANANDAIGUA | NY | 14424-7941 |
| RICHARD COPEMAN | 8 BUZZARDTOWN RD | | | | IRWIN | PA | 15642-8615 |
| RICHARD COPLEY | 306 RIDGEFIELD AVE | | | | STEPHENS CITY | VA | 22655-2946 |
| RICHARD COPPOCK | 26697 W MICHIGAN AVE | | | | ALBION | MI | 49224-9503 |
| RICHARD CORBIN | 8 GILMORE RD | | | | SOUTHBOROUGH | MA | 01772-1721 |
| RICHARD CORBITT | PO BOX 202736 | | | | ARLINGTON | TX | 76006-8736 |
| RICHARD CORCORAN | 4117 MINNETONKA DR | | | | LINDEN | MI | 48451-9429 |
| RICHARD CORDES | 5495 SEAGULL DR NE | | | | BELMONT | MI | 49306-9625 |
| RICHARD CORLEY | 4036 BIG RUB TRL | | | | DOUGLASVILLE | GA | 30135-4298 |
| RICHARD CORNELL | 1217 OLIVER AVE | | | | INDIANAPOLIS | IN | 46221-1231 |
| RICHARD CORNELL | 60630 VAN DYKE RD LOT E1 | | | | WASHINGTON | MI | 48094-2350 |
| RICHARD CORNWELL | 5204 N MARSH RD | | | | EVANSVILLE | WI | 53536-8634 |
| RICHARD CORNWELL | 1427 TANGLEWOOD DR | | | | LAPEER | MI | 48446-3170 |
| RICHARD CORREA | 31243 HARTFORD DR | | | | WARREN | MI | 48088-7306 |
| RICHARD CORRELL | 438 S RINGOLD ST | | | | JANESVILLE | WI | 53545-4176 |
| RICHARD CORRENTE | 113 SHARON RD | | | | SYRACUSE | NY | 13209-1185 |
| RICHARD CORRINNE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| RICHARD CORTRIGHT | 112 CO RT 23 B | | | | CONSTANTIA | NY | 13044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD CORUM | RR #4 BOX 25 | | | | ADRIAN | MO | 64720 |
| RICHARD CORWIN | 633 E CROSS ST | | | | ANDERSON | IN | 46012-1856 |
| RICHARD CORWIN | 3390 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1838 |
| RICHARD CORY NILSSON | C/O RICHARD C NILSSON | 11317 STONEHOUSE PLACE | | | STERLING | VA | 20165 |
| RICHARD COSS | 3245 NORMANDY DR | | | | PORT CHARLOTTE | FL | 33952-6841 |
| RICHARD COSTA | PO BOX 686 | | | | STAFFORD | NY | 14143-0686 |
| RICHARD COSTANTINO | 2735 ALDER CREEK APT A | | | | N TONAWANDA | NY | 14120 |
| RICHARD COSTELLO | 2939 HOSMER RD | | | | GASPORT | NY | 14067-9428 |
| RICHARD COSTERISAN | PO BOX 545 | | | | SIREN | WI | 54872-0545 |
| RICHARD COSTON | 1107 N 18TH ST | | | | ELWOOD | IN | 46036-1117 |
| RICHARD COTA | 127 REGAN RD | | | | NORWOOD | NY | 13668-3230 |
| RICHARD COTE | 3233 STATE STREET RD | | | | BAY CITY | MI | 48706-1831 |
| RICHARD COTTINGHAM | 2202 KERRI LYNN LN | | | | KOKOMO | IN | 46902-7410 |
| RICHARD COTTRELL | 6108 PEACHTREE ST | | | | PORTAGE | MI | 49024-2738 |
| RICHARD COTTRILL | 228 VISTA DEL LAGO WAY | | | | VENICE | FL | 34292-5323 |
| RICHARD COUCH | 1812 N ETHAN LN | | | | INDEPENDENCE | MO | 64058-1409 |
| RICHARD COUCKE | 8763 CLAM LAKE RD | | | | BELLAIRE | MI | 49615-9239 |
| RICHARD COUGHLIN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD COULTER | 3685 N FIVE LAKES RD | | | | LAPEER | MI | 48446-8333 |
| RICHARD COULTER | 1682 KINGSTON DR | | | | SAGINAW | MI | 48638-5400 |
| RICHARD COULTHARD | 1216 SYLVESTER ST | | | | JANESVILLE | WI | 53546-6042 |
| RICHARD COUNTS | 12 HILLCREST ST | | | | LAKE PLACID | FL | 33852-9351 |
| RICHARD COURSER | 7199 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9342 |
| RICHARD COURTER | 117 CASTER | | | | PLYMOUTH | MI | 48170 |
| RICHARD COURTNEY | 21397 STATE ROUTE 637 | | | | DEFIANCE | OH | 43512-9308 |
| RICHARD COURTNEY | 1343 IRWIN DR | | | | WATERFORD | MI | 48327-2025 |
| RICHARD COUSINEAU | 43505 SERENITY DR | | | | NORTHVILLE | MI | 48167-8932 |
| RICHARD COUSINO | 3065 W RAUCH RD | | | | TEMPERANCE | MI | 48182-9668 |
| RICHARD COUSINO | 6501 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9585 |
| RICHARD COUSINO | 5665 PARKSIDE ST | | | | MONROE | MI | 48161-3940 |
| RICHARD COUSINO | 5830 DIXON AVE | | | | TOLEDO | OH | 43613-1262 |
| RICHARD COUSINS | 14025 ARNOLD | | | | DETROIT | MI | 48239-2816 |
| RICHARD COUTS | 17339 KINNER RD | | | | NEW BAVARIA | OH | 43548-9607 |
| RICHARD COUTTS | 2636 N LAPEER RD | | | | LAPEER | MI | 48446-8769 |
| RICHARD COUTURE | 5001 MARILAKE CIR | | | | KETTERING | OH | 45429-5416 |
| RICHARD COVE | 4930 REGINALD DR | | | | WICHITA FALLS | TX | 76308-5120 |
| RICHARD COVER | 1112 KRISTA LN | | | | ROCHESTER | MI | 48307-6088 |
| RICHARD COVERT | 6132 DEVON ST | | | | PORTAGE | MI | 49024-2648 |
| RICHARD COWHAM | 6571 W SWEDEN RD | | | | BERGEN | NY | 14416-9525 |
| RICHARD COWPER | 7779 COLONY DR | | | | CLAY | MI | 48001-4114 |
| RICHARD COWPER JR | 68 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1828 |
| RICHARD COWSERT | PO BOX 420 | | | | LAWSON | MO | 64062-0420 |
| RICHARD COX | 1497 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362-3906 |
| RICHARD COX | 7019 SOULIER LN | | | | FREDERICKSBRG | VA | 22407-6409 |
| RICHARD COX | 8203 VALIANT DR | | | | POLAND | OH | 44514-2783 |
| RICHARD COX | 7520 PEA RIDGE RD | | | | HILLSBORO | OH | 45133-7918 |
| RICHARD COX | 3546 RIDGECREST DR | | | | POWDER SPGS | GA | 30127-1843 |
| RICHARD COX | 2498 COUNTY LINE RD E # 1 | | | | PELHAM | GA | 31779-5569 |
| RICHARD COX | 2650 S 30TH ST | | | | KANSAS CITY | KS | 66106-4225 |
| RICHARD COX | 2454 WINDEMERE RD | | | | BIRMINGHAM | MI | 48009-7518 |
| RICHARD COX | 2706 YALE ST | | | | FLINT | MI | 48503-3461 |
| RICHARD COX | 14401 DUFFIELD RD | | | | BYRON | MI | 48418-9038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD COX SR | 1040 E PEARL ST | | | | MIAMISBURG | OH | 45342-2520 |
| RICHARD COYLE | 40009 MITCHELL ST | | | | GRAND BLANC | MI | 48439-7219 |
| RICHARD COZZA | PO BOX 326 | | | | E PALESTINE | OH | 44413-0326 |
| RICHARD CRABB | 94 BLANCHARD LN | | | | MARTINSBURG | WV | 25403-5839 |
| RICHARD CRADER | 471 RAILROAD ST | | | | MOSCOW MILLS | MO | 63362-1614 |
| RICHARD CRAIG | 2371 E 150 S | | | | ANDERSON | IN | 46017-9585 |
| RICHARD CRAINE | 9645 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9524 |
| RICHARD CRAKE | 7040 LINCOLN ST | | | | BROWN CITY | MI | 48416-7737 |
| RICHARD CRAM | 1714 W HYDE RD | | | | SAINT JOHNS | MI | 48879-8900 |
| RICHARD CRAMER | 1889 RIDGEWICK DR | | | | WICKLIFFE | OH | 44092-1653 |
| RICHARD CRAMER | 14622 W CABALLERO DR | | | | SUN CITY WEST | AZ | 85375-2737 |
| RICHARD CRAMER | 265 E C 476 | | | | BUSHNELL | FL | 33513-8701 |
| RICHARD CRAMER | 3641 GREEN RD | | | | SAINT JOHNS | MI | 48879-8121 |
| RICHARD CRAMER | 85 RICHLAND N | | | | HEMLOCK | MI | 48626-9111 |
| RICHARD CRANE | 1660 SLATER RD | | | | LAPEER | MI | 48446-8303 |
| RICHARD CRANMER | 817 PLEASANT ST | | | | GRAND LEDGE | MI | 48837-1346 |
| RICHARD CRATER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD CRAUN | 1750 NORTHVIEW DR | | | | LAPEER | MI | 48446-7634 |
| RICHARD CRAVEN | 14508 FINA DR | | | | WARREN | MI | 48088-5912 |
| RICHARD CRAWFIS | 2577 AVONHURST DR | | | | TROY | MI | 48084-1001 |
| RICHARD CRAWFORD | 2317 HARLAN RD | | | | COLUMBIA | TN | 38401-7303 |
| RICHARD CRAWFORD | 28 BRIDGE ST | | | | NEWTON FALLS | OH | 44444-1358 |
| RICHARD CRAWFORD | 1797 DENNISON DR NW | | | | WARREN | OH | 44485 |
| RICHARD CRAWFORD | 4525 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9290 |
| RICHARD CRAYON | 1706 WYANDOTTE BLVD | | | | MAUMEE | OH | 43537-1331 |
| RICHARD CREAGER | 7484 NEW YORK WAY | | | | DAYTON | OH | 45414-2490 |
| RICHARD CREAGH | 4901 BURCHFIELD AVE | | | | LANSING | MI | 48910 |
| RICHARD CREECH | 33711 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1073 |
| RICHARD CREMEENS | 244 PAT LN | | | | FAIRBORN | OH | 45324-4438 |
| RICHARD CRENSHAW | 2202 BROAD STREET RD | | | | FOREST HOME | AL | 36030-5316 |
| RICHARD CREVIER | 2085 TRAILWOOD DR | | | | BILOXI | MS | 39532-4218 |
| RICHARD CRIBBS | 3129 SARANAC DR | | | | SHARPSVILLE | PA | 16150-3823 |
| RICHARD CRIM | 765 ARGONNE DR | | | | DAYTON | OH | 45408 |
| RICHARD CRIPPS | 9600 DEVILS LAKE HWY | | | | ADDISON | MI | 49220-9306 |
| RICHARD CRISH | 3049 STRALEY LN | | | | YOUNGSTOWN | OH | 44511-3352 |
| RICHARD CRIST | | | | | | | |
| RICHARD CRITES | 162 WHITE EAGLE TRL | | | | HOT SPRINGS | AR | 71913-7543 |
| RICHARD CRIVELLO | 816 W AVENUE J10 | | | | LANCASTER | CA | 93534-4931 |
| RICHARD CROCKET | 504 SKY RIDGE CT | | | | SAINT AUGUSTINE | FL | 32092-3771 |
| RICHARD CROCKETT | 3 HICKORY HILL CT | | | | O FALLON | MO | 63366-2101 |
| RICHARD CROFF | 10485 FOREST RD | | | | GLADWIN | MI | 48624-8851 |
| RICHARD CROLL | 10 HIGH POINT RD | | | | E BRUNSWICK | NJ | 08816-3830 |
| RICHARD CRONK | 10639 ALLEN CT | | | | ROSCOMMON | MI | 48653-9325 |
| RICHARD CRONK I I | 2220 HOWE RD | | | | BURTON | MI | 48519-1130 |
| RICHARD CROOKS | 18249 VALLEYVIEW ST | | | | RIVERVIEW | MI | 48193-7701 |
| RICHARD CROOKS JR | PO BOX 7133 | | | | ARLINGTON | TX | 76005-7133 |
| RICHARD CROSBY | 901 ROSEMARY CT | | | | JEFFERSON | WI | 53549-1848 |
| RICHARD CROSLEY | PO BOX 345 | | | | CHERRY LOG | GA | 30522-0345 |
| RICHARD CROSS | 2636 HAY CREEK DR | | | | PINCKNEY | MI | 48169-8244 |
| RICHARD CROSS | 7152 JOHNSON RD | | | | FLUSHING | MI | 48433-9048 |
| RICHARD CROSS | 3050 NICKLESS RD | | | | GLADWIN | MI | 48624-8709 |
| RICHARD CROSS | 3825 AUGUSTA ST | | | | FLINT | MI | 48532-5208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD CROSS JR | 28175 M-60 E | | | | HOMER | MI | 49245 |
| RICHARD CROSSON | 363 PLYMOUTH RD | | | | SAGINAW | MI | 48638-7138 |
| RICHARD CROUCH | 424 W ELM ST | | | | DESHLER | OH | 43516-1002 |
| RICHARD CROWBRIDGE | 1960 ESTABROOK AVE NW | | | | WARREN | OH | 44485-1941 |
| RICHARD CROWDER | 3150 COLD SPRINGS RD | | | | MOUNTAIN CITY | TN | 37683-8025 |
| RICHARD CROWE | 5544 CHAR DR | | | | INDIANAPOLIS | IN | 46221-3708 |
| RICHARD CROWELL | 43321 CEDARWOOD DR | | | | FREMONT | CA | 94538-5904 |
| RICHARD CROWLEY | 9117 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8754 |
| RICHARD CRUDUP | PO BOX 523 | | | | FRANKLINTON | NC | 27525-0523 |
| RICHARD CRUEA | 885 CROOKED CREEK CIR | | | | LINEVILLE | AL | 36266-6550 |
| RICHARD CRUM | PO BOX 947 | | | | SANDUSKY | OH | 44871-0947 |
| RICHARD CRUSE | 349 GREENDALE DR | | | | JANESVILLE | WI | 53546-1946 |
| RICHARD CRUSER | 1409 RT. #33 | | | | HAMILTON SQ | NJ | 08690 |
| RICHARD CRUTCHFIELD | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| RICHARD CRUX | 226 DENNISON DR | | | | WEST MIFFLIN | PA | 15122-3209 |
| RICHARD CRYDERMAN | 3622 LITTLE ISLAND DR | | | | NATIONAL CITY | MI | 48748-9540 |
| RICHARD CRYSTAL | 1592 E M115 | | | | CADILLAC | MI | 49601 |
| RICHARD CTY COMMON PLEAS COURT | PO BOX 127 | 50 PARK AVENUE EAST | | | MANSFIELD | OH | 44901-0127 |
| RICHARD CUDD | 2227 HAYWARD ST | | | | CLIO | MI | 48420-1837 |
| RICHARD CULBERSON | 10285 DACEY DR | | | | SAINT LOUIS | MO | 63136-3339 |
| RICHARD CULBERTSON | 7545 SUNSET AVE | | | | JENISON | MI | 49428-8963 |
| RICHARD CULBERTSON | 6103 N 500 E | | | | MONTPELIER | IN | 47359-9705 |
| RICHARD CULLEN | 199 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2739 |
| RICHARD CULLEN | 13406 W LAKESHORE DR | | | | BRIMLEY | MI | 49715-9398 |
| RICHARD CULLEN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RICHARD CULP | 5083 FAIRWAY DR | | | | AVON | IN | 46123-4609 |
| RICHARD CULP | 5458 LAUREL OAK DR | | | | WINTER HAVEN | FL | 33880-3827 |
| RICHARD CULPEPPER | 3016 56TH CT | | | | MERIDIAN | MS | 39305-1351 |
| RICHARD CULVER | 121 NORTH AVE | | | | MEDINA | NY | 14103-1521 |
| RICHARD CULVER | 930 N GRANT AVE | | | | JANESVILLE | WI | 53548-2319 |
| RICHARD CULVERWELL | 2331 BEEBE RD | | | | WILSON | NY | 14172-9648 |
| RICHARD CUMMEROW | 253 CELESTA DR | | | | TOLEDO | OH | 43612-4503 |
| RICHARD CUMMINGS | 6973 TUSON BLVD | APT 2C | | | CLARKSTON | MI | 48346-4326 |
| RICHARD CUMMINGS | 8369 PRIMROSE ST | | | | DE SOTO | KS | 66018-7121 |
| RICHARD CUMMINS | 5529 FRENCH CREEK RD | | | | SHEFFIELD VLG | OH | 44054-2402 |
| RICHARD CUMMINS | 7698 ANDREW TURN | | | | PLAINFIELD | IN | 46168-9384 |
| RICHARD CUNDRA | 3430 EWINGS RD | | | | LOCKPORT | NY | 14094-1004 |
| RICHARD CUNNINGHAM | 3101 JUDAH RD | | | | ORION | MI | 48359-2155 |
| RICHARD CUNNINGHAM | 6167 GARY RD | | | | CHESANING | MI | 48616-9469 |
| RICHARD CUNNINGHAM | 11502 CASTLE CT | | | | CLIO | MI | 48420-1717 |
| RICHARD CUPIT | 5338 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9449 |
| RICHARD CURCIO | 1126 E TIMBER PKWY | | | | MILTON | WI | 53563-9430 |
| RICHARD CURL | 8958 SUNDROP RD | | | | INDIANAPOLIS | IN | 46231-3104 |
| RICHARD CURLESS | 1511 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6009 |
| RICHARD CURRAN | 3108 CARTER ST S | | | | KOKOMO | IN | 46901-7047 |
| RICHARD CURRAN | 15618 BLUFF RD | | | | TRAVERSE CITY | MI | 49686-8157 |
| RICHARD CURREY | 19915 GUNPOWDER RD | | | | MANCHESTER | MD | 21102-2526 |
| RICHARD CURRIE | 2980 WOODLAND DR | | | | METAMORA | MI | 48455-9794 |
| RICHARD CURRY | 7205 COUNTY LINE RD | | | | GALION | OH | 44833 |
| RICHARD CURTIS | 7724 DOUGLASS LAKE RD BOX 66 | | | | JOHANNESBURG | MI | 49751 |
| RICHARD CURTIS | 4663 CLARK RD | | | | BATH | MI | 48808-9785 |
| RICHARD CURTIS | 1548 HILLWOOD DR | | | | KETTERING | OH | 45439-2522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD CURTIS | 4909 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1018 |
| RICHARD CURTIS | 1665 EDGE WOOD DR | | | | CARO | MI | 48723-9313 |
| RICHARD CURTIS | 4431 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9446 |
| RICHARD CURTIS | 3487 BENMARK PL | | | | FLINT | MI | 48506-1945 |
| RICHARD CURTISS | 6760 CANBY RD | | | | LEVERING | MI | 49755-9312 |
| RICHARD CURVIN | 10836 JENKINS CIR | | | | SODDY DAISY | TN | 37379-3819 |
| RICHARD CUSHING | 5318 KENZIE AUDREY CT | | | | PERRY HALL | MD | 21128-8952 |
| RICHARD CUSHION | 506 BIGGERS ST | | | | CHAPEL HILL | TN | 37034-3247 |
| RICHARD CUSIMANO | 10015 NIBLIC DR | | | | OVERLAND | MO | 63114-2221 |
| RICHARD CUSTER | 561 FRANKLIN ST | | | | DUNDEE | MI | 48131-1222 |
| RICHARD CUSTER | 494 SULPHUR SPRINGS RD | | | | INWOOD | WV | 25428-3540 |
| RICHARD CUSUMANO | 480 W VETERANS HWY | | | | JACKSON | NJ | 08527-3703 |
| RICHARD CUTCHINS | 506 COPELAND DR | | | | CHESAPEAKE | VA | 23322-5759 |
| RICHARD CUTHBERT | 6550 S CHANDLER R#5 | | | | SAINT JOHNS | MI | 48879 |
| RICHARD CUTTITTA | 5180 PYLES RD | | | | COLUMBIAVILLE | MI | 48421-8726 |
| RICHARD CYMAN | 9503 MANOR WOODS RD | | | | FORT WAYNE | IN | 46804-4723 |
| RICHARD CYR | 5563 NORTHLAWN DR | | | | STERLING HTS | MI | 48310-6629 |
| RICHARD CYRIAX JR | 46016 CHATSWORTH DR | | | | BELLEVILLE | MI | 48111-1217 |
| RICHARD CZAJKOWSKI | 2202 ELM CIR | | | | SHELBY TOWNSHIP | MI | 48316-1046 |
| RICHARD CZECH | PO BOX 109 | | | | BOSTON | NY | 14025-0109 |
| RICHARD CZEREPAK | 187 COUNTRYSIDE DR | | | | MEDINA | OH | 44256-3820 |
| RICHARD CZERNIEJEWSKI | 5940 LYNWOOD CT | | | | WHITEHOUSE | OH | 43571-9524 |
| RICHARD CZOPEK | 22464 SOUTHPOINTE ST | | | | WOODHAVEN | MI | 48183-1427 |
| RICHARD CZYZYK | 10050 SOUTHRIDGE DR SE | | | | CALEDONIA | MI | 49316-8047 |
| RICHARD D ANDERSON | 3311 COLUMBIA | | | | DES MOINES | IA | 50313-4624 |
| RICHARD D ANSLOW M.D. P.C. | ACCT OF DENISE CHILDERS | 20411 W 12 MILE RD STE 104 | | | SOUTHFIELD | MI | 48076-6404 |
| RICHARD D ARNOLD | 431 CIRCLE DRIVE | | | | GREENVILLE | OH | 45331-2872 |
| RICHARD D ASHEAD | 1869 WYTHE ST | | | | COLUMBUS | OH | 43235-5926 |
| RICHARD D AURELI | 49 ROCHELLE DR | | | | CHURCHVILLE | NY | 14428 |
| RICHARD D BARNES | 3325 COTTAGE RD | | | | MORAINE | OH | 45439-1303 |
| RICHARD D BAXTER | 2331 WILLOW SPRINGS RD | | | | DALLAS | GA | 30132-2768 |
| RICHARD D BEARDSLEE | 4331 GARY RD | | | | CHESANING | MI | 48616-9473 |
| RICHARD D BEGALLA | 1807   DREXEL AVE NW | | | | WARREN | OH | 44485-2123 |
| RICHARD D BOSTICK | 6453 LARCOMB DR | | | | HUBER HEIGHTS | OH | 45424-- 30 |
| RICHARD D BRANNAN | 183 JEFFERSON PIKE | | | | MURFEESBORO | TN | 37129-7716 |
| RICHARD D BRENNER | 4424 RICHLAND AVE | | | | DAYTON | OH | 45432 |
| RICHARD D BROWN | 2313 REID ST | | | | FLINT | MI | 48503-3184 |
| RICHARD D BURDINE | 1821 GUMMER AVE | | | | DAYTON | OH | 45403-- 34 |
| RICHARD D BYCE | 21490 14 MILE RD | | | | BATTLE CREEK | MI | 49014-8449 |
| RICHARD D CASON | 102   W. CENTER ST. | | | | FARMERSVILLE | OH | 45325-1008 |
| RICHARD D CASON II | 2874 MCKAY RD | | | | BEAVERCREEK | OH | 45432-2422 |
| RICHARD D CASSIDY | 1109 JOANGAY BLVD | | | | WATERFORD | MI | 48327-2445 |
| RICHARD D CHADWICK | RR 5 BOX 5 | | | | CENTRE | AL | 35960-9805 |
| RICHARD D CODY | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| RICHARD D COLE | 5765 S KARNS RD | | | | WEST MILTON | OH | 45383 |
| RICHARD D COLEMAN | 1368 CHARLES AVE | | | | FLINT | MI | 48505-1749 |
| RICHARD D CREAGER | 7484 NEW YORK WAY | | | | DAYTON | OH | 45414-2490 |
| RICHARD D DANGELO | 2050 W WARM SPRINGS RD UNIT 811 | | | | HENDERSON | NV | 89014-5528 |
| RICHARD D DE PUE | 5 CLARK COURT | | | | EAST WINDSOR | NJ | 08520 |
| RICHARD D DEJARNATT | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RICHARD D DEJARNATT | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RICHARD D DICKS SR | 1365 E DOWNEY AVE | | | | FLINT | MI | 48505-1731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD D DOWNING | 1647 OTTAWA DR | | | | XENIA | OH | 45385 |
| RICHARD D DUKE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RICHARD D DUZENBURY | 10455 FENNER RD | | | | PERRY | MI | 48872-8719 |
| RICHARD D ELWELL & MAI ELWELL | R D & M ELWELL | 49 DANEBURY | | NEW ADDINGTON  CRO QEW UNITED KINGDOM | | | |
| RICHARD D FAULKNER | | | | | | | |
| RICHARD D FISHER | 2003 BRADFORD DR | | | | ARLINGTON | TX | 76010-4705 |
| RICHARD D FORTE | PO BOX 31 | | | | MONTICELLO | GA | 31064-0031 |
| RICHARD D FORTENER | 1427 PERSHING BLVD | | | | DAYTON | OH | 45410 |
| RICHARD D FRYE | 1119 DUNCAN RD | | | | WARD | SC | 29166-- 96 |
| RICHARD D GALL | 5901  S.R. 124, R.R.#3 | | | | HILLSBORO | OH | 45133-9463 |
| RICHARD D GASKINS | 4540 GLENALDA DR APT 1 | | | | CLARKSTON | MI | 48346-4604 |
| RICHARD D GATH | 8071 S CHAPIN RD | | | | SAINT CHARLES | MI | 48655-9717 |
| RICHARD D GERY | 1617 N 15TH ST | | | | READING | PA | 19604-1725 |
| RICHARD D GIBSON | 2416 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1744 |
| RICHARD D GILCRIST | 132 CLEVELAND DR | | | | BUFFALO | NY | 14223-1028 |
| RICHARD D GILLIAM | 2719 BRANCH RD | | | | FLINT | MI | 48506-2918 |
| RICHARD D GIST | 574 W BRODIE ST | | | | LANDER | WY | 82520 |
| RICHARD D GOODSON | 1122  SUPERIOR AVE | | | | DAYTON | OH | 45407-1931 |
| RICHARD D GOODWIN | 620   LELAND AVE. | | | | DAYTON | OH | 45417-1548 |
| RICHARD D GRIMSHAW | 8079 TRAVIS CT | | | | FRANKLIN | OH | 45005 |
| RICHARD D HAASE | 6012 BEACH DR | | | | ROGERS CITY | MI | 49779-9507 |
| RICHARD D HAKE | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| RICHARD D HAMILTON | 16 CALABASH DR | | | | CAROLINA SHORES | NC | 28467-- 25 |
| RICHARD D HARRIS | 33351 FARGO BLDG "C" | | | | LIVONIA | MI | 48152-1442 |
| RICHARD D HENSLEY | 25 CARNOUSTIE LANE | | | | SPRINGBORO | OH | 45066-1549 |
| RICHARD D HOULE | | | | | | | |
| RICHARD D HUGHES SR | PO BOX 683 | | | | SILVER SPRINGS | FL | 34489-0683 |
| RICHARD D JACKSON | 3303 WAYNE AVE | | | | DAYTON | OH | 45420 |
| RICHARD D JARVIS | 33869 TWICKINGHAM DR | | | | STERLING HTS | MI | 48310-6359 |
| RICHARD D JOHNSON | 4427 KILLARNEY PARK DR D | | | | BURTON | MI | 48529 |
| RICHARD D JONES | 15924 ELMIRA ST | | | | LANSING | MI | 48906-1156 |
| RICHARD D JONES | 318 PERRY ST | | | | NEW LEBANON | OH | 45345-1134 |
| RICHARD D JONES | 1462 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5949 |
| RICHARD D KALEDA | 2661 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-1727 |
| RICHARD D KELLER | 6088 LINCOLN BLVD | | | | GRAND BLANC | MI | 48439-5050 |
| RICHARD D KOEHLER | 8301  WEST RIDGE RD 49 | | | | BROCKPORT | NY | 14420-1458 |
| RICHARD D KORYCIAK | PO BOX 5160 | | | | FLINT | MI | 48505-0160 |
| RICHARD D KOZIN | 221 FARMBROOK DR | | | | GREENSBURG | PA | 15601 |
| RICHARD D KRUEGER | 1305 N SPRING ST LOT 53 | | | | GLADWIN | MI | 48624-1062 |
| RICHARD D LILLY | 9925 LINDA DR | | | | YPSILANTI | MI | 48197-6917 |
| RICHARD D LOYD | 5 HICKORY LOOP | | | | OCALA | FL | 34472-4116 |
| RICHARD D LUNN | 300 OLD WESSON RD APT 41 | | | | BROOKHAVEN | MS | 39601-- 85 |
| RICHARD D MACIAG | 6485 SOUTHWEST 50TH TERR. | | | | OCALA | FL | 34474 |
| RICHARD D MANNING | 5104 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2943 |
| RICHARD D MANSON | 470 POPLAR GROVE DR | | | | VANDALIA | OH | 45377-2727 |
| RICHARD D MAYNARD III | 9965 AINSWORTH CT | | | | MIAMISBURG | OH | 45342 |
| RICHARD D MCDANIEL | 6070 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9004 |
| RICHARD D MCGINNIS | 1113 COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667-3210 |
| RICHARD D MESSER | 2009 N RILEY RD | | | | MUNCIE | IN | 47304-2568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD D MILLER | 8391 E COURT ST | | | | DAVISON | MI | 48423-3396 |
| RICHARD D MILLER AS ADMINISTRATOR OF THE ESTATE OF | JOHNNY CALVIN MILLER | C/O ROBERT M MATSON | PO BOX 1773 | | MACON | GA | 31202 |
| RICHARD D MOTYKA | 57 CARLTON AVE | | | | JERSEY CITY | NJ | 07306-3401 |
| RICHARD D MURPHY | 3904  KNOLLBROOK DR | | | | FRANKLIN | OH | 45005-4921 |
| RICHARD D MYERS | 303 E WALNUT ST BOX 13 | | | | PHILLIPSBURG | OH | 45354-0013 |
| RICHARD D NORRIS | 5124  RIVERS EDGE BLVD | | | | DAYTON | OH | 45414-3763 |
| RICHARD D ORIORDAN | 2905 EVERGREEN DR. | | | | BAY CITY | MI | 48706-6315 |
| RICHARD D OWENS | 2016 STONELEA STREET | | | | PITTSBURGH | PA | 15212-1723 |
| RICHARD D PAUL | 1027 CHERRY ST | | | | JANESVILLE | WI | 53546-2434 |
| RICHARD D PETTENATI | 2509 LARCHMONT AVE NE | | | | WARREN | OH | 44483-2840 |
| RICHARD D PRISBY | 803   N. RIVER RD. N.W. | | | | WARREN | OH | 44483-2134 |
| RICHARD D PUCKETT | 419 CATO CT | | | | NEW LEBANON | OH | 45345-1107 |
| RICHARD D RAJCA | 2420  RUSH MENDON ROAD | | | | HONEOYE FALL | NY | 14472-9054 |
| RICHARD D RAUTIO | 3490  SUBURBAN DRIVE | | | | BEAVERCREEK | OH | 45432-2721 |
| RICHARD D REID TRUST | RICHARD D REID TRUST UAD 1/15/03 | RICHARD D REID TTEE | 20512 SW 1 ST | | PEMBROKE PINES | FL | 33029 |
| RICHARD D RHOADS | 123 VILLA DR. | | | | BROOKVILLE | OH | 45309-1314 |
| RICHARD D ROBERTS | 7182 BRITTWOOD LN | | | | FLINT | MI | 48507-4622 |
| RICHARD D SANDAHL | 15001 BURNHAVEN DR | #210 | | | BURNSVILLE | MN | 55306-6240 |
| RICHARD D SANDERS | 1519 GURLEY PIKE | | | | GURLEY | AL | 35748-9762 |
| RICHARD D SCHARBA | 6761 STATE ROUTE 88 | | | | KINSMAN | OH | 44428 |
| RICHARD D SCHMIDT | 8520 3RD AVE | | | | NIAGARA FALLS | NY | 14304-1879 |
| RICHARD D SCRIPTER & DOROTHY L SCRIPTER | 722 PARKWAY ST | | | | CLAY CENTER | KS | 67432 |
| RICHARD D SCURTI | 224 GOAT HILL RD | | | | LAMBERTVILLE | NJ | 08530-2608 |
| RICHARD D SHEPHERD | 17021 WHITBY COURT, #4 | | | | TUSTIN | CA | 92780-5051 |
| RICHARD D SHERICK | 2198 CHERRY OAK DR | | | | KETTERING | OH | 45440 |
| RICHARD D SHUMWAY | 1701  BEAVERBROOK DRIVE | | | | DAYTON | OH | 45432-2246 |
| RICHARD D SPOONER | 1444 W TERRITORIAL RD | | | | RIVES JCT | MI | 49277-9717 |
| RICHARD D STEPHEN | 4165 BRUNSWICK AVE | | | | TROTWOOD | OH | 45416 |
| RICHARD D STEVENS | 3749  CHEYENNE TR | | | | JAMESTOWN | OH | 45335-1109 |
| RICHARD D STEVENSON | 1812 FRONT ST SW | | | | WARREN | OH | 44485-3519 |
| RICHARD D STRICKLAND | 1246 HARKER ST | | | | DAYTON | OH | 45404-1208 |
| RICHARD D SUTTON | 6200 GOFF CT | | | | KINSMAN | OH | 44428 |
| RICHARD D TAFLINGER | 414 BRENTWOOD ST | | | | TILTON | IL | 61833-7523 |
| RICHARD D THODOROFF | 2398 ACADEMY RD | | | | HOLLY | MI | 48442-8352 |
| RICHARD D THOMPSON | 1816  CLARDEN | | | | MIDDLETOWN | OH | 45042 |
| RICHARD D THOMPSON | PO BOX 323 | | | | NEW LEBANON | OH | 45345-0323 |
| RICHARD D THORPE | 9038 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-9715 |
| RICHARD D TOPOLSKI | 128 JUNE RD | | | | KENMORE | NY | 14217-1453 |
| RICHARD D VASILIK | 13915 BERGEN AVE | | | | BELLFLOWER | CA | 90706-2611 |
| RICHARD D VASS | 1953  THOMAS RD. | | | | HUBBARD | OH | 44425-9716 |
| RICHARD D WELDINGER | 222 E 35TH ST | | | | ERIE | PA | 16504-1554 |
| RICHARD D WHITTINGTON | 2141 SEGAL RD | | | | BROWNSVILLE | KY | 42210-9243 |
| RICHARD D YANCEY | 4582 BATTERY ST | | | | BROOKVILLE | OH | 45309 |
| RICHARD D YAROLIMEK | 712 DICKINSON ST | | | | EDGERTON | WI | 53534-1513 |
| RICHARD D ZIMMERMAN | PO BOX 171 | | | | NEWTON FALLS | OH | 44444 |
| RICHARD D'AUGUSTINO | 30511 GRUENBURG DR | | | | WARREN | MI | 48092-1940 |
| RICHARD D'AURIA | 22 MARC MAR TRL | | | | ROCHESTER | NY | 14606-3549 |
| RICHARD D. MILLER | RICHARD D. MILLER | 31059 ANTIOCH RD | | | ANDALUSIA | AL | 36421-5906 |
| RICHARD D. POMP | 65 ELIZABETH ST | | | | HARTFORD | CT | 06105-2259 |
| RICHARD D. SMALLWOOD | 1795 HAMILTON AVENUE, PALO ALTO | | | | PALO ALTO | CA | 94303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD DACAR | 8315 ASHFORD ST | | | | PAINESVILLE | OH | 44077-9388 |
| RICHARD DACE JR | 9325 SW 21ST ST | | | | OKLAHOMA CITY | OK | 73128-4928 |
| RICHARD DAGENHART | 4809 KOGER BLVD | | | | GREENSBORO | NC | 27407-2669 |
| RICHARD DAHLE | 787 E CAMBRIDGE DR | | | | TERRE HAUTE | IN | 47802-9040 |
| RICHARD DAHLINGHAUS | 3365 LINDSEY RD | | | | LEXINGTON | OH | 44904-8713 |
| RICHARD DAIGLER | 1907 HESS RD | | | | APPLETON | NY | 14008-9648 |
| RICHARD DAILEY | 2405 S LINDA DR | | | | BELLBROOK | OH | 45305-1560 |
| RICHARD DAILY | 801 EAST LEXINGTON ROAD | | | | EATON | OH | 45320-1312 |
| RICHARD DAKE | 622 E MAIN ST | | | | OWOSSO | MI | 48867-3222 |
| RICHARD DALE MCCOY | ATTN: ROBERTW PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| RICHARD DALESSANDRO | 13 POPULATIC ST | | | | MEDWAY | MA | 02053-1017 |
| RICHARD DALEY | 19176 TAYLOR LAKE RD | | | | HOLLY | MI | 48442-9114 |
| RICHARD DALLAS | 10 MONTE LN | | | | CORTLAND | OH | 44410-2010 |
| RICHARD DALMER | 49416 FERRISBURG CT | | | | SHELBY TOWNSHIP | MI | 48315-3922 |
| RICHARD DALRYMPLE | 14679 BROOKRIDGE BOULEVARD | | | | BROOKSVILLE | FL | 34613-5914 |
| RICHARD DALRYMPLE | 6510 WHITE OAK DR | | | | CUMMING | GA | 30040-7680 |
| RICHARD DALTON | 8175 N COUNTY ROAD 100 W | | | | SPRINGPORT | IN | 47386-9753 |
| RICHARD DAMERON | 640 GREENWOOD ACKERS DR | | | | CUMMING | GA | 30040 |
| RICHARD DANAHY JR | 6550 WELLINGTON DR | | | | DERBY | NY | 14047-9735 |
| RICHARD DANBY | 3251 E STATE RD | | | | LANSING | MI | 48906-1515 |
| RICHARD DANDY | 1209 TERRACE DR | | | | DEFIANCE | OH | 43512-3043 |
| RICHARD DANE | 221 LAKEVIEW AVE | | | | BURNSIDE | KY | 42519-8457 |
| RICHARD DANGELO | 2050 W WARM SPRINGS RD UNIT 811 | | | | HENDERSON | NV | 89014-5528 |
| RICHARD DANGLER | PO BOX 1057 | | | | DONNA | TX | 78537-1057 |
| RICHARD DANIEL | 229 EDGEWOOD AVE | | | | TOWN OF TONAWANDA | NY | 14223-2523 |
| RICHARD DANIEL | 7356 DYSINGER RD | | | | LOCKPORT | NY | 14094-9368 |
| RICHARD DANIEL KELLEY | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| RICHARD DANIELCZYK | 8 MISTY MEADOWS CT | | | | BALTIMORE | MD | 21221-3352 |
| RICHARD DANIELS | 5597 W OREGON RD | | | | LAPEER | MI | 48446-8008 |
| RICHARD DANIELS SR | 2801 BLUE OATS DR | | | | ROCKFORD | IL | 61102-3885 |
| RICHARD DANJIN | 2450 CAMPFIRE TRL | | | | ALGER | MI | 48610-9102 |
| RICHARD DANKERT JR | 1697 WILDWOOD DR | | | | STERLING | MI | 48659-9206 |
| RICHARD DANLEY | 17841 SE 106TH TER | | | | SUMMERFIELD | FL | 34491-7489 |
| RICHARD DANNER | 4261 GRANGE HALL RD LOT 56 | | | | HOLLY | MI | 48442-1162 |
| RICHARD DARBY | 843 E NICHOLAS ST | | | | HERNANDO | FL | 34442-4662 |
| RICHARD DARCY | 416 BARCLAY AVE | | | | MORRISVILLE | PA | 19067-2236 |
| RICHARD DARCY | C/O WILENTE GOLDMAND & SPITZER | ATTN D PACHECO | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| RICHARD DARGO | 31730 JAMES ST | | | | GARDEN CITY | MI | 48135-1753 |
| RICHARD DARIN | 59 WHITE OAK LN | | | | WOLCOTT | CT | 06716-2226 |
| RICHARD DARLAK | 9862 E MAPLEWOOD CIR | | | | ENGLEWOOD | CO | 80111-5401 |
| RICHARD DARLING | PO BOX 572 | | | | ARMADA | MI | 48005-0572 |
| RICHARD DARNER | 871 VAN EATON RD | | | | XENIA | OH | 45385-9340 |
| RICHARD DARR | 8842 WILLOW WOOD WAY | | | | WEST JORDAN | UT | 84088-9235 |
| RICHARD DARRIN | 460 WALDON RD | | | | ORION | MI | 48359-1357 |
| RICHARD DARVIS | 26121 EUREKA RD APT 404 | | | | TAYLOR | MI | 48180-4946 |
| RICHARD DAUDLIN | 3070 PECK RD | | | | CROSWELL | MI | 48422-9405 |
| RICHARD DAUGHERTY | PO BOX 173 | | | | SHEPHERDSTOWN | WV | 25443-0173 |
| RICHARD DAUPERT | 4400 E 650 S | | | | LEBANON | IN | 46052-9668 |
| RICHARD DAVALOS | 852 S SPRUCE ST | | | | MONTEBELLO | CA | 90640-5931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD DAVARN | 228 W LINCOLN ST | | | | PEWAMO | MI | 48873-8704 |
| RICHARD DAVENPORT | 4735 N LAKE RD | | | | COLUMBIAVILLE | MI | 48421-8982 |
| RICHARD DAVENPORT | 6212 SKYLINE DR | | | | WEST CHESTER | OH | 45069-1919 |
| RICHARD DAVENPORT JR | 5006 STOWE DERBY DR | | | | CHARLOTTE | NC | 28278-7376 |
| RICHARD DAVENPORT SR | 6668 MADDIES WAY | | | | LAS VEGAS | NV | 89118-0956 |
| RICHARD DAVEY | 3000 MONROE AVE NW 3N307 | | | | GRAND RAPIDS | MI | 49505 |
| RICHARD DAVID | PO BOX 284 | | | | THOMPSONS STATION | TN | 37179-0284 |
| RICHARD DAVIDSON | 300 STONEYBROOK DR | | | | KETTERING | OH | 45429-5352 |
| RICHARD DAVIDSON | 2331 JOHN GLENN RD | | | | DAYTON | OH | 45420-2462 |
| RICHARD DAVIDSON | 519 SEMINARY ST | | | | GRAND LEDGE | MI | 48837-1434 |
| RICHARD DAVIDSON | 6493 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9104 |
| RICHARD DAVIDSON I I | 4424 S HILLCREST CIR | | | | FLINT | MI | 48506-1452 |
| RICHARD DAVIDSON JR | 1093 LONGWOOD TRCE | | | | ATLANTA | GA | 30324-3206 |
| RICHARD DAVIES | 801 MAPLE ST | | | | ESSEXVILLE | MI | 48732-1521 |
| RICHARD DAVIES | 140 BROOK RD | | | | BARNESVILLE | GA | 30204-3322 |
| RICHARD DAVIS | 4180 W PLANTATION ST | | | | TUCSON | AZ | 85741-1050 |
| RICHARD DAVIS | 1502 WALNUT HILLS DR | | | | CHAPEL HILL | TN | 37034-2084 |
| RICHARD DAVIS | 9210 PARK HEIGHTS AVENUE | | | | CLEVELAND | OH | 44125-2341 |
| RICHARD DAVIS | 211 W 12TH ST | | | | LAPEL | IN | 46051-9652 |
| RICHARD DAVIS | 8848 E HATCHERY RD | | | | SYRACUSE | IN | 46567-7534 |
| RICHARD DAVIS | PO BOX 215 | | | | SUMMERFIELD | FL | 34492-0215 |
| RICHARD DAVIS | 422 HALLCREST TER | | | | PORT CHARLOTTE | FL | 33954-3732 |
| RICHARD DAVIS | 17281 STUB RD | | | | FREDERICKTOWN | OH | 43019-9090 |
| RICHARD DAVIS | 12645 MORNING DRIVE | LOT #379 | | | DADE CITY | FL | 33525 |
| RICHARD DAVIS | 73 ORCHARD LN | | | | HUNTINGTON | IN | 46750-1752 |
| RICHARD DAVIS | 1698 W 500 N | | | | ANDERSON | IN | 46011-9223 |
| RICHARD DAVIS | 366 BROOKLYN ST | | | | SHARON | PA | 16146-2277 |
| RICHARD DAVIS | 1139 REBECCA CIR | | | | LADY LAKE | FL | 32159-2157 |
| RICHARD DAVIS | 1093 E HILL RD | | | | GRAND BLANC | MI | 48439-4802 |
| RICHARD DAVIS | G3264 ARLENE AVE | | | | FLINT | MI | 48532-5103 |
| RICHARD DAVIS | 12400 W AXLINE ST LOT 306 | | | | FOSTORIA | OH | 44830-2568 |
| RICHARD DAVIS | 9088 LAKE RD | | | | OTISVILLE | MI | 48463-9781 |
| RICHARD DAVIS | 368 W NEWPORT AVE | | | | PONTIAC | MI | 48340-1017 |
| RICHARD DAVIS | 10340 MIDLAND RD LOT 74 | | | | FREELAND | MI | 48623-9715 |
| RICHARD DAVIS | 1317 CHURCH ST | | | | JANESVILLE | WI | 53548-1406 |
| RICHARD DAVIS | 3301 W FOREST LN | | | | JANESVILLE | WI | 53545-8909 |
| RICHARD DAVIS | 29074 BRADNER RD | | | | MILLBURY | OH | 43447-9418 |
| RICHARD DAVIS | 6612 SAGE RD | | | | FRAZIER PARK | CA | 93225-9440 |
| RICHARD DAVIS | PO BOX 13394 | | | | FLINT | MI | 48501-3394 |
| RICHARD DAVIS | 230 ELDORADO CIR | | | | PEARL | MS | 39208-9082 |
| RICHARD DAVIS | 63 MONTAGUE RD | | | | NEWARK | DE | 19713-1153 |
| RICHARD DAVIS | 1059 PARKLAND RD | | | | LAKE ORION | MI | 48360-2807 |
| RICHARD DAVIS | 9967 S 2240 E | | | | SANDY | UT | 84092-4128 |
| RICHARD DAVIS | 1051 COLONIAL DR | | | | SALEM | OH | 44460-1076 |
| RICHARD DAVIS | 13513 YORK BLVD | | | | GARFIELD HTS | OH | 44125-4054 |
| RICHARD DAVIS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 4400 | | | HOUSTON | TX | 77017 |
| RICHARD DAVIS | 6216 W LORETTA DR | | | | INDIANAPOLIS | IN | 46221-4702 |
| RICHARD DAVIS | 9343 ALIDOR RD | | | | SCHOOLCRAFT | MI | 49087-8418 |
| RICHARD DAVIS JR | 87 KING ARTHUR DR | | | | NOKOMIS | FL | 34275-1854 |
| RICHARD DAVISON | 6175 RUNNYMEADE DR | | | | CANTON | MI | 48187-2841 |
| RICHARD DAWE | 6690 OAK RD | | | | VASSAR | MI | 48768-9226 |
| RICHARD DAWSON | 6231 CONSTITUTION DR | | | | DAYTON | OH | 45415-2642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD DAWSON | 4703 WOODBINE AVE | | | | DAYTON | OH | 45432-3213 |
| RICHARD DAWSON | 7136 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-3725 |
| RICHARD DAWSON | 6304 MARYWOOD AVE | | | | LANSING | MI | 48911-5539 |
| RICHARD DAWSON | 10073 FREEDOMS WAY | | | | KEITHVILLE | LA | 71047-9206 |
| RICHARD DAY | 2058 CEDAR HOLLOW DR | | | | LAPEER | MI | 48446-9457 |
| RICHARD DAY | 63 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1173 |
| RICHARD DAY | 5386 S. 450E | | | | MIDDLETOWN | IN | 47356 |
| RICHARD DE ARMOND | 550 DESOTO AVE | | | | YPSILANTI | MI | 48198-6116 |
| RICHARD DE BARR | 3473 TWIN LAKE RD NE | | | | MANCELONA | MI | 49659-9529 |
| RICHARD DE CAUSSIN | 1771 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-8412 |
| RICHARD DE COOK | 3529 LAKESHORE DR | | | | GLADWIN | MI | 48624-8361 |
| RICHARD DE DONA | PO BOX 3788 | | | | PINEHURST | NC | 28374-3788 |
| RICHARD DE GRANDE | 37911 POINTE ROSA ST | | | | HARRISON TWP | MI | 48045-2756 |
| RICHARD DE KETT | 1864 CHESTNUT HILL RD | | | | DANDRIDGE | TN | 37725-6565 |
| RICHARD DE LYON | 4122 MAYFAIR ST | | | | DEARBORN HTS | MI | 48125-3042 |
| RICHARD DE LYONS | | | | | | | |
| RICHARD DE NATALE | 10412 VILLA RIDGED DR | | | | LAS VEGAS | NV | 89134-7418 |
| RICHARD DE PUE | 5 CLARK CT | | | | EAST WINDSOR | NJ | 08520-2720 |
| RICHARD DE PUE | 44 BEEBE AVE | | | | SPOTSWOOD | NJ | 08884-1173 |
| RICHARD DE RIDDER | 75388 VINEYARD WAY | | | | LAWTON | MI | 49065-8609 |
| RICHARD DE ROECK | 4330 N VIA SINUOSA | | | | TUCSON | AZ | 85745-9764 |
| RICHARD DE VITO | 4770 PINE TRACE ST | | | | YOUNGSTOWN | OH | 44515-4814 |
| RICHARD DE VLIEGER | 7521 N FITZHUGH ST | | | | SODUS POINT | NY | 14555-9616 |
| RICHARD DE VOGELAERE | 725 DEERPATH | | | | ORTONVILLE | MI | 48462-9286 |
| RICHARD DE YOUNG | 23984 HOOKER DR | | | | SAND LAKE | MI | 49343-9716 |
| RICHARD DEAN | 6683 LAKE LANE RD | | | | HEATERS | WV | 26627-8099 |
| RICHARD DEAN | PO BOX 118 | | | | ELLICOTTVILLE | NY | 14731-0118 |
| RICHARD DEAN | 0429 MITCHEL S.E. PO 916 | | | | KALKASKA | MI | 49646 |
| RICHARD DEAN | 6588 W DUNNELLON RD | | | | DUNNELLON | FL | 34433-2017 |
| RICHARD DEAN | 2414 MAIN ST | | | | ELWOOD | IN | 46036-2104 |
| RICHARD DEAN (D) WOLFE | LEVIN SIMES KAISER AND GORNICK LLP | ATTN JEFFREY KAISER | 44 MONTGOMERY ST  36TH FL | | SAN FRANCISCO | CA | 94104 |
| RICHARD DEAN HIGHTOWER IND AND ADMIN | OF THE ESTATE OF CAROLYN HIGHTOWER | C/O J P SAWYER | 218 COMMERCE STREET | | MONTGOMERY | AL | 36104 |
| RICHARD DEAN HIGHTOWER INDIVIDUALLY AND | ADMINISTRATOR OF ESTATE OF CAROLYN HIGHTOWER | C/O J P  SAWYER | 218 COMMERCE ST | | MONTGOMERY | AL | 36104 |
| RICHARD DEANHOFER | 10555 PLUM ORCHARD RD | | | | MUNITH | MI | 49259-9733 |
| RICHARD DEAR | 1460 OAKBROOK E | | | | ROCHESTER HILLS | MI | 48307-1126 |
| RICHARD DEARING | 947 N WILDWOOD ST | | | | WESTLAND | MI | 48185-7727 |
| RICHARD DEARING | 10 MAPLE LN | | | | ARCANUM | OH | 45304-1404 |
| RICHARD DEATHERAGE | 5091 TIMBER COVE CIR | | | | CLARKSTON | MI | 48346-3976 |
| RICHARD DEBOER | 20 JON DRIVE | | | | BARNEGAT | NJ | 08005-8101 |
| RICHARD DEBS | C/O RANDA NASR | ST. GEORGE ORTHODOX CHRUCH | | | TROY | MI | 48083 |
| RICHARD DECKER | PO BOX 2099 | | | | INDIAN RIVER | MI | 49749-2099 |
| RICHARD DEERING | 20034 BLACKFOOT DR | | | | CLINTON TOWNSHIP | MI | 48038-5574 |
| RICHARD DEETER | 17643 SCOTT ST | | | | LAKE MILTON | OH | 44429-9527 |
| RICHARD DEETER SR | 28 CATHERINE CT | | | | GERMANTOWN | OH | 45327-9304 |
| RICHARD DEFABIO | 1946 SAINT FRANCIS AVE | | | | NILES | OH | 44446-4544 |
| RICHARD DEFENDORF | 3 TREELINE DRIVE | | | | ROCHESTER | NY | 14612-3453 |
| RICHARD DEGEN | JOHANNES KAPPER STR 9 | | | 67240 BOBENHEIM ROXHEIM GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD DEGEN | JOHANNES-KAPPER-STR. 9 | 67240 BOBENHEIM-ROXHEIM | | RICHARD@REDPOINT-SOLUTIONS.DE | | | |
| RICHARD DEGENSTEIN | 9544 PARAISO BLVD | | | | LA GRANGE | CA | 95329-9642 |
| RICHARD DEHMEL | 321 E ELMWOOD RD | | | | CARO | MI | 48723-9728 |
| RICHARD DEIBLER | 438 N 10TH ST | | | | OLEAN | NY | 14760-2107 |
| RICHARD DEINES | 10336 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8870 |
| RICHARD DEINHAMMER | | | | | | | |
| RICHARD DEISE | 16 CHESTNUT HILL RD | | | | FOREST HILL | MD | 21050-1516 |
| RICHARD DEISS | 926 ELIZABETH ST | | | | LIBERTY | MO | 64068-2021 |
| RICHARD DEITERING | 3431 PROSPECT ST | | | | INDIAN RIVER | MI | 49749-9731 |
| RICHARD DEJONG | 108 ROW BOAT DR | | | | GALLATIN | MO | 64640-8327 |
| RICHARD DELBRIDGE | 1215 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-9706 |
| RICHARD DELCO | PO BOX 465344 | | | | LAWRENCEVILLE | GA | 30042-5344 |
| RICHARD DELGADO JR | 1315 S HAMILTON ST | | | | SAGINAW | MI | 48602-1402 |
| RICHARD DELING | 3144 VILLA RIDGE DR SE | | | | KENTWOOD | MI | 49512-1838 |
| RICHARD DELL | 407 ANCHOR WAY | | | | KURE BEACH | NC | 28449-4803 |
| RICHARD DELONG | 4571 BITTERSWEET LN | | | | SAGINAW | MI | 48604-1524 |
| RICHARD DELOOF | 6534 N ERROLHEAD DRIVE | | | | LUDINGTON | MI | 49431 |
| RICHARD DELOSSANTOS | 202 S MAIN ST | | | | CLEBURNE | TX | 76033-5515 |
| RICHARD DELPAPA | 15715 EXETER CT | | | | FRASER | MI | 48026-2334 |
| RICHARD DELPH | 36 EMS D 22 C LN | | | | SYRACUSE | IN | 46567 |
| RICHARD DELPHIA | 1207 SPRUCE CORNER RD | | | | ASHFIELD | MA | 01330-9746 |
| RICHARD DEMAND | 1443 TRANSUE AVE | | | | BURTON | MI | 48509-2425 |
| RICHARD DEMAREST | 17200 WEST BELL ROAD | LOT NO 1330 | | | SURPRISE | AZ | 85374 |
| RICHARD DEMARIA | 1118 COLLAR PRICE RD | | | | HUBBARD | OH | 44425-2911 |
| RICHARD DEMBECK | 31356 ACTON DR | | | | WARREN | MI | 48092-1301 |
| RICHARD DEMBEK | 3524 CHAPIN AVE | | | | NIAGARA FALLS | NY | 14301-2702 |
| RICHARD DEMBOSKE | | | | | | | |
| RICHARD DEMERS | 208 AUSTELL DR | | | | COLUMBIA | TN | 38401-5530 |
| RICHARD DEMICK | 5314 WRIGHT DR | | | | TROY | MI | 48098-3023 |
| RICHARD DEMING JR | 69344 SAXON DR | | | | BRUCE TWP | MI | 48065-4254 |
| RICHARD DEMPSEY | 705 LEXINGTON DR | FOREST GLEN II | | | BEAR | DE | 19701-2581 |
| RICHARD DEMPSEY | 1826 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8225 |
| RICHARD DEMSKY | 23939 ADA AVE | | | | WARREN | MI | 48091-1872 |
| RICHARD DEMSKY | 42929 FREEPORT DR | | | | STERLING HTS | MI | 48313-2836 |
| RICHARD DEMUYNCK | PO BOX 9022 | C/O PORT ELIZABETH, SA | | | WARREN | MI | 48090-9022 |
| RICHARD DENAM | 11978 JUNIPER WAY | | | | GRAND BLANC | MI | 48439-1712 |
| RICHARD DENCSY | 6736 DULUTH AVE | | | | BALTIMORE | MD | 21222-1011 |
| RICHARD DENEEN | 7260 MAPLECREST CIR | | | | SWARTZ CREEK | MI | 48473-1595 |
| RICHARD DENHART | 7257 E 1500 NORTH RD | | | | OAKWOOD | IL | 61858-9418 |
| RICHARD DENI | 23301 RIDGE ROUTE DR SPC 99 | LAGUNA HILLS ESTATE | | | LAGUNA HILLS | CA | 92653-1735 |
| RICHARD DENISE | 23210 S CHUB CREEK RD | | | | RUDYARD | MI | 49780-9257 |
| RICHARD DENISON | PO BOX 161 | | | | WADDINGTON | NY | 13694-0161 |
| RICHARD DENLINGER | 3020 FARMERSVILLE W ALEX RD | | | | FARMERSVILLE | OH | 45325-8212 |
| RICHARD DENNIS | PO  BOX  661 | | | | CLINTON | MO | 64735 |
| RICHARD DENNIS | 3615 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9006 |
| RICHARD DENNIS | 15391 DUMAY ST | | | | SOUTHGATE | MI | 48195-2621 |
| RICHARD DENNIS | 14390 S BAUER RD | | | | GRAND LEDGE | MI | 48837-9211 |
| RICHARD DENNIS | 3358 GRANGE HALL RD | | | | HOLLY | MI | 48442-1083 |
| RICHARD DENNIS JR | 4245 W JOLLY RD LOT 194 | | | | LANSING | MI | 48911-3064 |
| RICHARD DENNIS L | LAW OFFICE OF DENNIS L RICHARD | 18107 KEYSTONE BLF | | | SAN ANTONIO | TX | 78258 |
| RICHARD DENNISON | 2911 MONROE ST | | | | ANDERSON | IN | 46016-5646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD DENNISTON | 6165 RAYMOND RD | | | | LOCKPORT | NY | 14094-7941 |
| RICHARD DENNY | 5252 LINDA WAY | | | | GREENWOOD | IN | 46142-9631 |
| RICHARD DENNY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD DENSMORE | 855 SAND RIDGE RD | | | | BOWLING GREEN | OH | 43402-4465 |
| RICHARD DENSON | 1234 TERRY ST | | | | ANDERSON | IN | 46013-1342 |
| RICHARD DENT | 306 BROAD STREET | | | | BUTLER | PA | 16001 |
| RICHARD DENVER SR | 390 DEARBORN ST | | | | BUFFALO | NY | 14207-2513 |
| RICHARD DEONOFRIO | 5643 VASSAR AVE | | | | AUSTINTOWN | OH | 44515-4229 |
| RICHARD DEPAS | PO BOX 158 | | | | BELLEVILLE | MI | 48112-0158 |
| RICHARD DEPEAL | 400 MAPLE ST | | | | OWOSSO | MI | 48867-3628 |
| RICHARD DEPEW | 1517 LYNNDALE PL | | | | LYNCHBURG | VA | 24502-1811 |
| RICHARD DEPLONTY | 5105 KENORA DR | | | | SAGINAW | MI | 48604-9471 |
| RICHARD DEPLONTY | 23259 SAFARI AVE | | | | PORT CHARLOTTE | FL | 33954-3680 |
| RICHARD DEPONCEAU | 3604 CHAPIN AVE | | | | NIAGARA FALLS | NY | 14301-2704 |
| RICHARD DERBY | 8200 STAHLEY RD | | | | EAST AMHERST | NY | 14051-1538 |
| RICHARD DERENGOWSKI | 1203 GORDON ST | | | | MOUNT MORRIS | MI | 48458-1716 |
| RICHARD DERMINER | 4836 STUHRBERG DR | | | | BRIGHTON | MI | 48114-8672 |
| RICHARD DERMINER | 4440 SHUBERT AVE | | | | BURTON | MI | 48529-2115 |
| RICHARD DERMINER | 1011 SOUTHLAWN AVE | | | | FLINT | MI | 48507-2807 |
| RICHARD DEROSIA | 7305 INDIAN TRACE RD | | | | CENTERVILLE | TN | 37033-4054 |
| RICHARD DERRINGER | 2683 POMONA AVE | | | | NORTH PORT | FL | 34288-6403 |
| RICHARD DERUS | 8228 RIVERVIEW ST | | | | DEARBORN HTS | MI | 48127-1414 |
| RICHARD DES ROCHES | 1106 REGGIO PL | | | | POMONA | CA | 91766 |
| RICHARD DESICY | 1025 KENMORE AVE SE | | | | WARREN | OH | 44484-4353 |
| RICHARD DESIO | 102 LYNHURST AVE | | | | STATEN ISLAND | NY | 10305-1831 |
| RICHARD DESONIA | 4185 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9445 |
| RICHARD DETLING | 3105 E 100 S | | | | ANDERSON | IN | 46017-9639 |
| RICHARD DETMER | E5520 GROVE ST | | | | AU TRAIN | MI | 49806-9676 |
| RICHARD DETONE | 22283 OUTER DR | | | | DEARBORN | MI | 48124-4236 |
| RICHARD DEUEL | 10599 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8627 |
| RICHARD DEUSO | | | | | | | |
| RICHARD DEUTSCHMAN | 12277 GREENSBURG PIKE | | | | PORTAGE | OH | 43451-9754 |
| RICHARD DEVANTIER | 3769 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9118 |
| RICHARD DEVER | | | | | | | |
| RICHARD DEVERA | 4509 SHERATON DR | | | | PARMA | OH | 44134-2843 |
| RICHARD DEVINE | 1210 ACADEMIC WAY | | | | HASLETT | MI | 48840-9728 |
| RICHARD DEVINE | RICHARD J. DALEY CENTER | 55 E WASHINGTON ST STE 500 | | | CHICAGO | IL | 60602-2120 |
| RICHARD DEVINE JR | 2797 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7009 |
| RICHARD DEVRIES | 2105 RAYBROOK ST SE UNIT 2038 | | | | GRAND RAPIDS | MI | 49546-7728 |
| RICHARD DEWBERRY | 17249 POINTVIEW AVE | | | | LAKE MILTON | OH | 44429-9602 |
| RICHARD DEWBERRY | 5451 HIGHWAY 35 N | | | | ROCKPORT | TX | 78382-9619 |
| RICHARD DEWEESE | 125 WYCLIFF LN | | | | CROSSVILLE | TN | 38558-8029 |
| RICHARD DEWEY | 5898 W IMLAY CITY RD | | | | IMLAY CITY | MI | 48444-8501 |
| RICHARD DEWITT | 8921 FERNDALE LN | | | | SHREVEPORT | LA | 71118-2714 |
| RICHARD DEYOE | PO BOX 39 | | | | LAKE CITY | MI | 49651-0039 |
| RICHARD DI BENEDETTO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RICHARD DI SANTO | PO BOX 397 | | | | LAKEWOOD | OH | 44107-0397 |
| RICHARD DIAZ | 2317 KING RD | | | | LAPEER | MI | 48446-8390 |
| RICHARD DIAZ | 6151 TYLER WOODS TRL | | | | WHITE LAKE | MI | 48383-1971 |
| RICHARD DIBONA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD DICHTEL | 48576 JEROME DR | | | | SHELBY TOWNSHIP | MI | 48315-4046 |
| RICHARD DICK | PO BOX 7 | C/O JAMES C DICK | | | CHEEKTOWAGA | NY | 14225-0007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD DICKASON | 515 OAKLAND PARK AVE APT 212 | | | | COLUMBUS | OH | 43214-4137 |
| RICHARD DICKENS | 613 WOOD CREST ST | | | | MOORE | OK | 73160-6021 |
| RICHARD DICKERSON | 5455 ROETH ROAD | | | | HOUSTON | OH | 45333-9705 |
| RICHARD DICKERSON | RR 2 BOX 121 | | | | BUTLER | MO | 64730-9511 |
| RICHARD DICKERSON | 7502 GET A WAY LANE | POST BOX 941 | | | MANCELONA | MI | 49659 |
| RICHARD DIDIA | 2445 LINDELL RD | | | | STERLING HTS | MI | 48310-4893 |
| RICHARD DIECHMAN | 1321 SHADY LN | | | | GLADWIN | MI | 48624-8396 |
| RICHARD DIECKMANN | PO BOX 81 | | | | VAN BUREN | IN | 46991-0081 |
| RICHARD DIEDERICH | 3390 NORRIS RD | | | | WATERFORD | MI | 48329-3235 |
| RICHARD DIEGEL | 5200 DORANCE RD | | | | KINGSTON | MI | 48741-9534 |
| RICHARD DIEHL | 8177 NICHOLS RD | | | | FLUSHING | MI | 48433-9291 |
| RICHARD DIEHL | 600 WOOD ST | | | | BALTIMORE | MD | 21225-3126 |
| RICHARD DIEMER | 606 W 450 N | | | | MARION | IN | 46952-9729 |
| RICHARD DIETLEIN | 2808 K-BAR-L RD. | | | | MIDLAND | MI | 48640 |
| RICHARD DIETLEIN | 1762 E SALZBURG RD | | | | BAY CITY | MI | 48706-9781 |
| RICHARD DIETZ | 3564 S COUNTY ROAD 200 E | | | | CLAYTON | IN | 46118-9675 |
| RICHARD DIFFIN | 6255 VOLKMER RD | | | | CHESANING | MI | 48616-9750 |
| RICHARD DIKE | PO BOX 126 | | | | MCCOOK | NE | 69001-0126 |
| RICHARD DILES | 942 CREEKWOOD LN | | | | MILFORD | MI | 48381-2477 |
| RICHARD DILGARD | 1027 TWP RD 1806 | | | | ASHLAND | OH | 44805 |
| RICHARD DILL | 73263 ADOBE SPRINGS DR | | | | PALM DESERT | CA | 92260-1150 |
| RICHARD DILL | 4949 OLLIE CHUNN RD | | | | SPRING HILL | TN | 37174-2249 |
| RICHARD DILL SR | 2169 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9453 |
| RICHARD DILLARD | 6 VICTORIAN CT | | | | NEW CASTLE | DE | 19720-4534 |
| RICHARD DILLARD | 3526 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-3502 |
| RICHARD DILLEY | 2217 W 7TH ST | | | | MARION | IN | 46953-1102 |
| RICHARD DILLON | 7291 ZECK RD | | | | MIAMISBURG | OH | 45342-3045 |
| RICHARD DILLOW | 7450 CHARRINGTON DR | | | | CANTON | MI | 48187-1819 |
| RICHARD DILLS | 7026 3RD PKWY | | | | SACRAMENTO | CA | 95823-2170 |
| RICHARD DILPORT | 107 CHATFIELD WAY | | | | FRANKLIN | TN | 37067-4631 |
| RICHARD DILTS | 148 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1726 |
| RICHARD DINGELDEY | 12254 OLD FARM LN | | | | GRASS LAKE | MI | 49240-9812 |
| RICHARD DINGLER | 8533 CLYDE RD | | | | FENTON | MI | 48430-9341 |
| RICHARD DINKINS | 106 GLENVILLE DR | | | | ROCHESTER | NY | 14606-4662 |
| RICHARD DINKINS | 1109 S BUCKINGHAM RD | | | | YORKTOWN | IN | 47396-9648 |
| RICHARD DINSMORE | 8130 M-25 | | | | AKRON | MI | 48701 |
| RICHARD DION | 5509 HOPKINS RD | | | | FLINT | MI | 48506-1594 |
| RICHARD DION | PO BOX 90075 | | | | BURTON | MI | 48509-0075 |
| RICHARD DIONNE | 5900 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9401 |
| RICHARD DIONNE | 15013 BIRCHWOOD DR | | | | HOLLY | MI | 48442-8744 |
| RICHARD DIORIO | 27 HIGHVIEW ST | | | | SOUTHBRIDGE | MA | 01550-2327 |
| RICHARD DISHAW | 1033 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9468 |
| RICHARD DITAWAY JR | 2408 ORMSBY ST | | | | FORT WAYNE | IN | 46806-1481 |
| RICHARD DITTMAN | PO BOX 1448 | | | | HEDGESVILLE | WV | 25427-1448 |
| RICHARD DIX | 4021 READING RD | | | | DAYTON | OH | 45420-2840 |
| RICHARD DIXON | 3174 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| RICHARD DIXON | 5054 REX RD | | | | STOCKBRIDGE | GA | 30281-1053 |
| RICHARD DIXON | 2287 WILSON AVE SW | | | | GRAND RAPIDS | MI | 49534-6578 |
| RICHARD DIXON | 2179 ALFRED DR | | | | FLINT | MI | 48507-4675 |
| RICHARD DIXON | 48484 WEAR RD | | | | BELLEVILLE | MI | 48111-9326 |
| RICHARD DIXON | 2851 BIRCHENA CRES | | | | WEST BLOOMFIELD | MI | 48324-2101 |
| RICHARD DIXON | 2604 OAKWOOD DR APT 274 | | | | BEDFORD | TX | 76021-5276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD DIXSON | 4665 SPRING VALLEY CIR | | | | COLLEGE PARK | GA | 30349-2128 |
| RICHARD DOAK | 5345 REMINGTON DR | | | | LAPEER | MI | 48446-8066 |
| RICHARD DOANE | 3622 CHURCHILL AVE | | | | FLINT | MI | 48506-4733 |
| RICHARD DOBBS | 1003 AIRLINE RD | | | | MCDONOUGH | GA | 30252-2742 |
| RICHARD DOBER | 3318 W 140TH ST | | | | CLEVELAND | OH | 44111-2430 |
| RICHARD DOBSON | PO BOX 2520 | | | | MONROE | MI | 48161-7520 |
| RICHARD DOBSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD DOCE | 8226 HUNTINGTON RD | | | | HUNTINGTON WOODS | MI | 48070-1642 |
| RICHARD DOCKERY | 21809 MAC ARTHUR BLVD | | | | WARREN | MI | 48089-2434 |
| RICHARD DOCKETT | 6844 CREST AVE | | | | UNIVERSITY CITY | MO | 63130-2537 |
| RICHARD DOCKSTEADER | ATTN: SCOTT A RITSEMA ESQ BISNAR/CHASE | 1301 DOVE ST, STE 120 | | | NEWPORT BEACH | CA | 92660 |
| RICHARD DOCTOR III | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN ST STE 600 | | NORFOLK | VA | 23510 |
| RICHARD DODD | 2917 MALLERY ST | | | | FLINT | MI | 48504-3001 |
| RICHARD DODDS | 16582 ARCHDALE ST | | | | DETROIT | MI | 48235-3415 |
| RICHARD DODGE | 12650 EATON RAPIDS RD | | | | SPRINGPORT | MI | 49284-9737 |
| RICHARD DODSON | 9711 COLEMAN RD | | | | HASLETT | MI | 48840-9327 |
| RICHARD DODSON | 1110 FAYETTEVILLE RD SE | | | | ATLANTA | GA | 30316-3629 |
| RICHARD DOEPFER | 1800 FAIRWAY GLEN LN | | | | SAINT CLAIR | MI | 48079-3583 |
| RICHARD DOGGART | 18600 WALMER LN | | | | BEVERLY HILLS | MI | 48025-5249 |
| RICHARD DOKLOVIC | 86 SHERBROOK RD | | | | MANSFIELD | OH | 44907-2448 |
| RICHARD DOKTOR | 1500 MAIN RD | | | | CORFU | NY | 14036-9740 |
| RICHARD DOLAN | DONNA DOLAN JT TEN | 327 MITCHELL RD | | | DIXMONT | ME | 04932 |
| RICHARD DOLBY | 9420 BONHAM LN | | | | NEW HAVEN | IN | 46774-3423 |
| RICHARD DOLBY | 4572 ROCKY MOUNTAIN DR | | | | MEDINA | OH | 44256-6703 |
| RICHARD DOLD | 3104 NE 71ST TER | | | | GLADSTONE | MO | 64119-1147 |
| RICHARD DOLEHANTY | 12196 COOK RD | | | | GAINES | MI | 48436-9617 |
| RICHARD DOLL | 123 OLIVER ST | | | | PONTIAC | MI | 48342-1550 |
| RICHARD DOLL | RR 1 BOX 127 | | | | PAULS VALLEY | OK | 73075-9743 |
| RICHARD DOLLENMEYER | 669 CHATEAU DR | | | | CINCINNATI | OH | 45244-1338 |
| RICHARD DOLNEY | 535 MORGAN ST | | | | TONAWANDA | NY | 14150-1825 |
| RICHARD DOLPH I I | 3416 FREMBES RD | | | | WATERFORD | MI | 48329-4021 |
| RICHARD DOMARACKI | 5582 STILL MEADOW LN | | | | GRAND BLANC | MI | 48439-3439 |
| RICHARD DOMSCHOT JR | 3762 BARLEYTON CIR | | | | SYLVANIA | OH | 43560-3540 |
| RICHARD DOMSTER | 106 E GIRARD BLVD | | | | KENMORE | NY | 14217-2061 |
| RICHARD DONALD J (447252) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| RICHARD DONALDSON | 840 RED OAK TRL | | | | MANSFIELD | OH | 44904-1850 |
| RICHARD DONALDSON | PO BOX 130 | | | | KINROSS | MI | 49752-0130 |
| RICHARD DONATI | 130 BRONX DR | | | | CHEEKTOWAGA | NY | 14227-3269 |
| RICHARD DONBROSKY | 9394 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-9759 |
| RICHARD DONNER | 3307 HOSMER RD | | | | GASPORT | NY | 14067-9423 |
| RICHARD DONOGHUE | 1042 CHATWELL DR | | | | DAVISON | MI | 48423-2713 |
| RICHARD DONOVAN | 1420 COBB DR SE APT 1A | | | | GRAND RAPIDS | MI | 49508-7132 |
| RICHARD DONOVAN | 5501 BEAVON AVE | | | | W CARROLLTON | OH | 45449-2717 |
| RICHARD DONOVAN | 603 WILLOWICK DR | | | | NEW CARLISLE | OH | 45344-1132 |
| RICHARD DONOVAN | 7 WAGO AVE | | | | ARMONK | NY | 10504-1447 |
| RICHARD DOOLEY | 3345 HOMESTEAD DR | | | | WATERFORD | MI | 48329-2707 |
| RICHARD DORAZIO | 6565 WOODVIEW CIR | | | | LEAVITTSBURG | OH | 44430-9748 |
| RICHARD DORKO | 4786 E Y AVE | | | | VICKSBURG | MI | 49097-8705 |
| RICHARD DORLAND | 6316 RESTWOOD DR | | | | LINDEN | MI | 48451-8708 |
| RICHARD DORRANCE | 944 NANETTE ST | | | | TAWAS CITY | MI | 48763-9310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD DORSEY | 1210 S 25TH ST | | | | SAGINAW | MI | 48601-6577 |
| RICHARD DORSTEN | 2285 RUSTIC VIEW DR | | | | BEAVERCREEK | OH | 45431-2336 |
| RICHARD DOTSON | 6021 4TH ST | | | | MAYVILLE | MI | 48744-9129 |
| RICHARD DOTTLE | 267 PINNEY DR | | | | WORTHINGTON | OH | 43085-3836 |
| RICHARD DOTY | 1358 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| RICHARD DOUBLE | 2117 GLENCOE RD | | | | CULLEOKA | TN | 38451-2150 |
| RICHARD DOUGAL | 229 KETTENRING DR | | | | DEFIANCE | OH | 43512-1751 |
| RICHARD DOUGLAS | 801 E 32ND ST | | | | ANDERSON | IN | 46016-5429 |
| RICHARD DOUGLAS | 11843 EDGEWATER DR APT 304 | | | | LAKEWOOD | OH | 44107-1734 |
| RICHARD DOUGLAS | 5142 W OREGON RD | | | | LAPEER | MI | 48446-8059 |
| RICHARD DOUGLAS | 5212 NASH DR | | | | FLINT | MI | 48506-1581 |
| RICHARD DOW | 4459 HILLSIDE ST | | | | GLADWIN | MI | 48624-8733 |
| RICHARD DOW | 18019 ROSETTA AVE | | | | EASTPOINTE | MI | 48021-2629 |
| RICHARD DOWD | 40573 ST RT #517 | | | | LISBON | OH | 44432 |
| RICHARD DOWDALL | 203 AFTON PL | | | | BOSSIER CITY | LA | 71112-8799 |
| RICHARD DOWDELL | 803 WEST AVE APT 6409 | | | | ELYRIA | OH | 44035-5944 |
| RICHARD DOWE | 28318 MANHATTAN ST | | | | SAINT CLAIR SHORES | MI | 48081-1508 |
| RICHARD DOWELL | 2714 SUNSET LN | | | | SANDUSKY | OH | 44870-5982 |
| RICHARD DOWLING | 528 SHELTON SHOP RD | | | | STAFFORD | VA | 22554-6511 |
| RICHARD DOWNARD | 1702 SMITHFIELD ST | | | | E LIVERPOOL | OH | 43920-1867 |
| RICHARD DOWNAROWICZ | 16363 HUFF ST | | | | LIVONIA | MI | 48154-1408 |
| RICHARD DOWNEY | 6443 CRANBERRY DR | | | | HOLLY | MI | 48442-8440 |
| RICHARD DOWNEY | 517 NW BEAU CIR | | | | BLUE SPRINGS | MO | 64014-1636 |
| RICHARD DOWNIE | 9164 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8536 |
| RICHARD DOWNING | 2710 RACHEL DR SW | | | | WARREN | OH | 44481-8651 |
| RICHARD DOWNING | 3339 MERTZ RD | | | | CARO | MI | 48723-9538 |
| RICHARD DOYLE | 5718 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9783 |
| RICHARD DOYLE | 8572 SHADY PINES DR | | | | LAS VEGAS | NV | 89143-4452 |
| RICHARD DOYLE | 4105 TAYLOR AVE | | | | NOTTINGHAM | MD | 21236-4609 |
| RICHARD DRAGANSKI | 314 BELDALE DR | | | | TROY | MI | 48085-4702 |
| RICHARD DRAHAM | 5051 BURT RD | | | | OSSEO | MI | 49266-9733 |
| RICHARD DRAKE | 9129 E TATE RIDGE RD | | | | MADISON | IN | 47250-8757 |
| RICHARD DRAKE | 6387 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9115 |
| RICHARD DRAKE | 6222 DALE RD | | | | NEWFANE | NY | 14108-9716 |
| RICHARD DRAPER | 126 S SYCAMORE ST | | | | FAIRMOUNT | IN | 46928-1731 |
| RICHARD DRAPER | 19396 WILFRED ST | | | | ROSEVILLE | MI | 48066-2606 |
| RICHARD DRAVES | 11217 VASOLD RD | | | | FREELAND | MI | 48623-9222 |
| RICHARD DRENNAN | 3721 CRAGE DR. | | | | FLINT | MI | 48506 |
| RICHARD DREW | 7990 LEMON RD | | | | BANCROFT | MI | 48414-9200 |
| RICHARD DREW | 240 I AVE | | | | WOODVILLE | MS | 39669-4305 |
| RICHARD DREW | 5605 NEWBERRY RD | | | | DURAND | MI | 48429-9130 |
| RICHARD DREW | PO BOX 1153 | | | | JUPITER | FL | 33468-1153 |
| RICHARD DREWERY JR | APT 127 | 31440 JOHN R ROAD | | | MADISON HTS | MI | 48071-1972 |
| RICHARD DROES JR | APT 52 | 2770 FREELAND ROAD | | | SAGINAW | MI | 48604-9618 |
| RICHARD DROGOSCH | 540 LAKES EDGE DR | | | | OXFORD | MI | 48371-5227 |
| RICHARD DROSTE | 33924 KIRBY ST | | | | FARMINGTON HILLS | MI | 48335-5250 |
| RICHARD DROUIN | 1804 WOODVIEW CT | | | | DARIEN | IL | 60561-5364 |
| RICHARD DROWN | 9100 E EATON HWY | | | | MULLIKEN | MI | 48861-9777 |
| RICHARD DRUMM | 9836 MITCHELL RD | | | | COLUMBIA STA | OH | 44028-9512 |
| RICHARD DRUMMER | 3614 HOLLENSHADE DR | | | | ROCHESTER HILLS | MI | 48306-3724 |
| RICHARD DRUSCHEL | 7437 PINE VISTA DR | | | | BRIGHTON | MI | 48116-4731 |
| RICHARD DRZEWIECKI | 3416 COLUMBUS AVENUE | | | | SANDUSKY | OH | 44870-5557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD DU BOIS | 2480 MARTIN RD | | | | SMITHVILLE | MO | 64089-8528 |
| RICHARD DU CHARME | 2437 CROSSINGS CIR | | | | DAVISON | MI | 48423-8646 |
| RICHARD DU SHANE | 1336 CAMERO DR | | | | THE VILLAGES | FL | 32159-0029 |
| RICHARD DUBAY | 1931 TAMMY DR | PO BOX 4229 | | | PRESCOTT | MI | 48756-9574 |
| RICHARD DUBAY | 1932 ELM ST | | | | HOLT | MI | 48842-1604 |
| RICHARD DUBIEL | 13342 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |
| RICHARD DUBLIN | 4706 OSPREY LN | | | | PLAINFIELD | IL | 60586-5328 |
| RICHARD DUBY | 54486 ASHLEY LAUREN DR | | | | MACOMB | MI | 48042-2341 |
| RICHARD DUDDERAR | 4209 ALBAR DR | | | | TOLEDO | OH | 43623-1105 |
| RICHARD DUDEK | 5905 KINYON DR | | | | BRIGHTON | MI | 48116-9579 |
| RICHARD DUDEK | 3698 WOODHAVEN CIR | | | | HAMBURG | NY | 14075-2260 |
| RICHARD DUDLEY | 6110 SIERRA PASS | | | | FLINT | MI | 48532-2134 |
| RICHARD DUERDEN | 6756 MICHIGAN ST | | | | CASEVILLE | MI | 48725-9654 |
| RICHARD DUERKSEN | 2111 MELTON ST | | | | SHELBY TWP | MI | 48317-4515 |
| RICHARD DUFF | 643 SOUTH RIVERVIEW AVENUE | | | | MIAMISBURG | OH | 45342-3029 |
| RICHARD DUFF | 633 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3443 |
| RICHARD DUFFIELD | 18865 PINEY POINT DR | | | | SPRING LAKE | MI | 49456-9441 |
| RICHARD DUFOUR | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| RICHARD DUGAN | 13520 E STANLEY RD | | | | SELMA | IN | 47383-9710 |
| RICHARD DUGDALE | 1330 EILEEN DR | | | | BEAVERCREEK | OH | 45434-6526 |
| RICHARD DUGGER | 30 HENRY BAYLESS RD | | | | ARDMORE | TN | 38449-3053 |
| RICHARD DUKARSKI | 195 S MIELENS RD | | | | MUNGER | MI | 48747-9722 |
| RICHARD DUKE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD DUKES | 419 BOOTH ST | | | | GRAND LEDGE | MI | 48837-1201 |
| RICHARD DUKOVICH | 2315 DENVER AVE | | | | KANSAS CITY | MO | 64127-4722 |
| RICHARD DULANEY | 9342 CARPENTER RD | | | | FLUSHING | MI | 48433-1027 |
| RICHARD DULING | 5000 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9634 |
| RICHARD DULL | 136 CAMBRIA DR | | | | DAYTON | OH | 45440-3541 |
| RICHARD DUMAS | 33 2ND AVE | | | | CUMBERLAND | RI | 02864-1846 |
| RICHARD DUMIRE | 2059 CIDER MILL TRL NW | | | | GRAND RAPIDS | MI | 49534-7216 |
| RICHARD DUNAJ | 683 CLARA AVE | | | | PONTIAC | MI | 48340-2035 |
| RICHARD DUNAVAN | 1054 RANSOM DR | | | | FLINT | MI | 48507-4204 |
| RICHARD DUNAVANT | 3917 E 5 POINT HWY | | | | CHARLOTTE | MI | 48813-8104 |
| RICHARD DUNCAN | 1239 TANGERINE CIR | | | | LADY LAKE | FL | 32159-6426 |
| RICHARD DUNCAN | 34 LAZY ACRES EST | | | | GREENCASTLE | IN | 46135-7975 |
| RICHARD DUNCAN | 6095 W 1900 N | | | | ELWOOD | IN | 46036-8749 |
| RICHARD DUNCAN | 500 BROOKHOLLOW DR | | | | OXFORD | MI | 48371-6162 |
| RICHARD DUNHAM | 3229 TANGLEWOOD DR | | | | SHREVEPORT | LA | 71107-4030 |
| RICHARD DUNIGAN | 8525 W PRICE RR 4 | | | | SAINT JOHNS | MI | 48879 |
| RICHARD DUNION | 106 CONNEMARA CT | | | | MIDDLETOWN | DE | 19709-9000 |
| RICHARD DUNLAP | 323 COLT LN | | | | FRANKLIN | TN | 37069-4518 |
| RICHARD DUNLAVY | 77 S HARMONY DR | | | | JANESVILLE | WI | 53545-2669 |
| RICHARD DUNLEVY | 11477 W NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9724 |
| RICHARD DUNN | 18 BISHOP ST | | | | PORT CHARLOTTE | FL | 33954 |
| RICHARD DUNN | 132 TRACY AVE | | | | BATAVIA | NY | 14020-1502 |
| RICHARD DUNN | 14580 SPRUCEVALE RD | | | | E LIVERPOOL | OH | 43920-9019 |
| RICHARD DUNN | 2359 S.F.H. 16 | | | | KENTON | MI | 49967 |
| RICHARD DUNN | 2244 BRIGGS ST | | | | WATERFORD | MI | 48329-3705 |
| RICHARD DUNN | 80 ASPEN DR | | | | MOUNTAIN HOME | AR | 72653-5779 |
| RICHARD DUNN | 8907 N GRAND AVE | | | | KANSAS CITY | MO | 64155-2315 |
| RICHARD DUNN | 4201 TICINO VALLEY DR | | | | ARLINGTON | TX | 76016-4737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD DUNN SR | 3542 RADTKA DR SW | | | | WARREN | OH | 44481 |
| RICHARD DUNNIGAN | 2597 BROWN BARK DR | | | | BEAVERCREEK | OH | 45431-8756 |
| RICHARD DUNNING | 5203 GALE RD | | | | ONONDAGA | MI | 49264-9746 |
| RICHARD DUNSKY | 18678 CRANBROOK DR | | | | CLINTON TWP | MI | 48038-2136 |
| RICHARD DUNWOODIE | 18 E 3RD ST | | | | W ALEXANDRIA | OH | 45381-1232 |
| RICHARD DUPON | 3 MAGNOLIA LN | | | | ORMOND BEACH | FL | 32174-2658 |
| RICHARD DUPUIS | 820 PROSPECT ST | | | | NORTH DIGHTON | MA | 02764-1331 |
| RICHARD DURDAK | 38855 BELL RD | | | | WILLOUGHBY | OH | 44094-7525 |
| RICHARD DURFLINGER | 806 HERON DR | | | | HURON | OH | 44839-9120 |
| RICHARD DURFLINGER | 5507 GLENRIDGE DRIVE | | | | TOLEDO | OH | 43614-1681 |
| RICHARD DURHAM | 15476 MINOCK ST | | | | DETROIT | MI | 48223-1773 |
| RICHARD DURRANT | 18 FRASER DR | | | | HILTON | NY | 14468-1339 |
| RICHARD DURSO | 104 COGSHALL ST | | | | HOLLY | MI | 48442-1713 |
| RICHARD DUSSEAU | 3321 W HUCKLEBERRY TRL | | | | FARWELL | MI | 48622-9678 |
| RICHARD DUTKIEWICZ | 4745 PORT DR | | | | MAUMEE | OH | 43537-8618 |
| RICHARD DUTKO | 5262 STATE ROUTE 225 | | | | DIAMOND | OH | 44412-9760 |
| RICHARD DUTTON | 3855 GRADY SMITH RD LOT 24 | | | | LOGANVILLE | GA | 30052-3631 |
| RICHARD DUZENBURY | 10455 FENNER RD | | | | PERRY | MI | 48872-8719 |
| RICHARD DVORSKY | 5 WAVERLY DR | | | | GREENSBURG | PA | 15601 |
| RICHARD DYER | 31 OLD CARRIAGE LN | | | | LAPEER | MI | 48446-4607 |
| RICHARD DYET | 3240 LOVE RD | | | | GRAND ISLAND | NY | 14072-2428 |
| RICHARD DYKE | 3524 BROOKSTON DRIVE | | | | HOLIDAY | FL | 34691-1328 |
| RICHARD DYKES | 3073 E HEMPHILL RD | | | | BURTON | MI | 48529-1406 |
| RICHARD DYNES | 8044 N STATE RD | | | | DAVISON | MI | 48423-9325 |
| RICHARD DZIAK | 47475 AMERICAN WAY | | | | MACOMB | MI | 48044-2509 |
| RICHARD DZIEKAN | 129 N SPRUCE ST | | | | BATAVIA | NY | 14020-2613 |
| RICHARD DZIENGOWSKI | 4132 MADISON ST | | | | DEARBORN HTS | MI | 48125-2154 |
| RICHARD E - DONNA B HODGE | C/O RICHARD HODGE | 327 ARDUSSI ST | | | FRANKENMUTH | MI | 48734 |
| RICHARD E ABBOTT | 6049 STEAM FURNACE RD | | | | PEEBLES | OH | 45660 |
| RICHARD E ADAMS JR | 3010 BRIGHT BOUNTY LN L | | | | DAYTON | OH | 45449 |
| RICHARD E ALLREAD | 513 WEST FELLARS DRVE | | | | PHOENIX | AZ | 85023 |
| RICHARD E ARDEN | 3657 WEAVER FT JEFFERSON RD | | | | GREENVILLE | OH | 45331-9594 |
| RICHARD E ARMSTRONG | 6922 SPRITZ LANE | | | | DAYTON | OH | 45424 |
| RICHARD E BAKER | 4992  LINCOLN RD | | | | MACEDON | NY | 14502-9315 |
| RICHARD E BARGE | 2857 MANITOU RD | | | | ROCHESTER | NY | 14624-1131 |
| RICHARD E BARLEY | 1849 KYLEMORE DR. | | | | XENIA | OH | 45385-3929 |
| RICHARD E BEBOUT | 15858 STONE RD | | | | HUBBARDSTON | MI | 48845-9602 |
| RICHARD E BELCHER | 2533 OLIVE ROADM | | | | DAYTON | OH | 45427 |
| RICHARD E BERRY | 570 LAKE FOREST | | | | ROCHESTER | MI | 48309 |
| RICHARD E BIRDSALL AND ELISE M BIRDSALL | C/O EDWARD S DONINI ESQ | PO BOX 605 | | | NEW SMYRNA BEACH | FL | 32170 |
| RICHARD E BISGROVE | 44 SUNFLOWER DR | | | | ROCHESTER | NY | 14621 |
| RICHARD E BOELLNER | 5110 SMITH RD | | | | OTTOWA LAKE | MI | 49267-9623 |
| RICHARD E BRUTCHER | 86 MILDRED DR | | | | CHEEKTOWAGA | NY | 14225-3209 |
| RICHARD E BURNS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RICHARD E BURNS | 132 HICKORY HILL RD | | | | CAMDEN | SC | 29020-7807 |
| RICHARD E CARROLL REVOCABLE TRUST | RICHARD E CARROLL AND JUDITH J. CARROLL | TRUSTEES OF THE RICHARD E CARROLL REVOCABLE TRUST | 21 BRONSON RD | | ST ALBANS | VT | 05478 |
| RICHARD E CARTY | 5782  LOUISE AVE. | | | | WARREN | OH | 44483 |
| RICHARD E CASTLEBERRY | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RICHARD E CENTIVANY | 7610 S BOYDEN RD | | | | NORTHFIELD | OH | 44067 |
| RICHARD E CLARK | 1739 TUTTLE AVE | | | | DAYTON | OH | 45403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD E CLEMENTS | 1855 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6327 |
| RICHARD E COLEMAN | 1726 WESTWOOD DR NW | | | | WARREN | OH | 44485-1840 |
| RICHARD E CONNELLY | 151 CROSBY LN 8 | | | | ROCHESTER | NY | 14612 |
| RICHARD E COPE | 4066 ROLLING OAKS DR. | | | | WINTER HAVEN | FL | 33880 |
| RICHARD E COPE II | 87 N DIXIE DR | | | | VANDALIA | OH | 45377-2059 |
| RICHARD E COWHAM | 6571 WEST SWEDEN RD | | | | BERGEN | NY | 14416-9525 |
| RICHARD E DAILEY | 2405 S LINDA DR | | | | BELLBROOK | OH | 45305-1560 |
| RICHARD E DAUGHERTY | 1020 STATE RD NW | | | | WARREN | OH | 44481 |
| RICHARD E DAVIS | 422 HALLCREST TERRACE | | | | PORT CHARLOTTE | FL | 33954-3732 |
| RICHARD E DAVIS | 2916 SHIVELY COURT | | | | KETTERING | OH | 45420 |
| RICHARD E DAVIS | 9088 LAKE RD | | | | OTISVILLE | MI | 48463-9781 |
| RICHARD E DE PUE | 44   BEEBE AVE | | | | SPOTSWOOD | NJ | 08884-1173 |
| RICHARD E DEARING | 10 MAPLE LANE | | | | ARCANUM | OH | 45304-1404 |
| RICHARD E DEIBLER | 438   NORTH TENTH STREET | | | | OLEAN | NY | 14760-2107 |
| RICHARD E DENNIS | PO  BOX 561 | | | | CLINTON | MO | 64735-0651 |
| RICHARD E DESICY | 1025 KENMORE AVE SE | | | | WARREN | OH | 44484-4353 |
| RICHARD E DIPPERY JR | PO BOX 320280 | | | | FLINT | MI | 48532-0005 |
| RICHARD E DOLAN | 327 MITCHELL RD | | | | DIXMONT | ME | 04932 |
| RICHARD E DONK | 5923  LAKE RD | | | | BERGEN | NY | 14416-9507 |
| RICHARD E DONOVAN | 603 WILLOWICK | | | | NEW CARLISLE | OH | 45344 |
| RICHARD E DOWNIE | 9164 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8536 |
| RICHARD E DOYLE | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RICHARD E DRAPER JR | 76 W BETHUNE ST | | | | DETROIT | MI | 48202-2707 |
| RICHARD E DREAS JR | 300 STEVEN LANE | | | | STROUDSBURG | PA | 18360-8468 |
| RICHARD E EDWARDS | 13834 SE 241ST ST | | | | KENT | WA | 98042-3314 |
| RICHARD E EVANS | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| RICHARD E EYMER | 3455 CHALMERS RD | | | | SAGINAW | MI | 48601-7125 |
| RICHARD E FARRELL | 105 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| RICHARD E FELTON | 7815 FELTON ROAD | | | | WESTFIELD | NY | 14787-9412 |
| RICHARD E FRY | 111 TOWER RD NE | APT 624 | | | MARIETTA | GA | 30060 |
| RICHARD E GOLDSHOT | 8851  SWINGING GATE DR | | | | HUBER HEIGHTS | OH | 45424-1132 |
| RICHARD E GRAY JR | 151  MIA AVE | | | | DAYTON | OH | 45427-2911 |
| RICHARD E GREEN | P.O. BOX 623 | | | | SUPERIOR | AZ | 85273-0623 |
| RICHARD E GYGER SR | 1006 N CREYTS RD | | | | LANSING | MI | 48917-9719 |
| RICHARD E HAIRSTON | 7012  CENTERLAWN DR. | | | | HUBER HEIGHTS | OH | 45424-3335 |
| RICHARD E HALL | 2678 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481 |
| RICHARD E HART | 33 HIDE AVENUE | | | | NILES | OH | 44446-- 00 |
| RICHARD E HAYES | P.O. BOX 73 | | | | CRAB ORCHARD | KY | 40419-0073 |
| RICHARD E HILL | 1701 SHEEP CLIFF RD | | | | HIAWASSEE | GA | 30546 |
| RICHARD E HOOTEN | 1401  S MAPLE AVE | | | | FAIRBORN | OH | 45324-3534 |
| RICHARD E HUFFER | 3017 MORTON ST | | | | ANDERSON | IN | 46016-5950 |
| RICHARD E HULL | | | | | | | |
| RICHARD E HULL | 315 GIBBONS ROAD | | | | W CARROLLTON | OH | 45449-2011 |
| RICHARD E HUTTON JR | 5659 ST RD 54 WEST | | | | SPRINGVILLE | IN | 47462-9802 |
| RICHARD E HUTTON JR | 5659 STATE ROAD 54 W | | | | SPRINGVILLE | IN | 47462-5138 |
| RICHARD E JACKSON | 1144  VERNON DR | | | | DAYTON | OH | 45407-1712 |
| RICHARD E JARFAS | 9170 RYNN | | | | AVOCA | MI | 48006-4112 |
| RICHARD E JOHNSTON | P. O.  BOX 172 | | | | WEST MILTON | OH | 45383-0172 |
| RICHARD E JONES | 5175 TWITCHELL RD | | | | SPRINGFIELD | OH | 45502-9242 |
| RICHARD E KENNEDY | 102 FLORIDA RD N | | | | SYRACUSE | NY | 13211-1604 |
| RICHARD E KESSLER | 8665  E ST RT 571 | | | | NEW CARLISLE | OH | 45344-9675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD E KIELB | 24875 WOODSIDE LN | | | | LAKE FOREST | CA | 92630 |
| RICHARD E KIHN | ROUTE 6 17307 BROADLAND LN | | | | OKEECHOBEE | FL | 34974-8546 |
| RICHARD E KLINGER | P.O. BOX 132 | | | | WEST MANCHESTER | OH | 45382-0132 |
| RICHARD E KOCHERSPERGER | 100   INFIRMARY RD | | | | DAYTON | OH | 45427-2603 |
| RICHARD E KOCHERSPERGER | 100 INFIRMARY RD | | | | DAYTON | OH | 45427-2603 |
| RICHARD E LEHMAN | 5737 N STATE ROAD 67 | | | | MUNCIE | IN | 47303-9520 |
| RICHARD E LEITER | 3445  W. ST. RT. 571 | | | | TROY | OH | 45373-7523 |
| RICHARD E LEPLEY | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RICHARD E LIBBY | 11049 SANDY RUN RD | | | | JUPITER | FL | 33478-6843 |
| RICHARD E LONGMIRE | 42-335 WASHINGTON ST | SUITE #F BOX 336 | | | PALM DESERT | CA | 92211 |
| RICHARD E LUDWIG II | 110 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2620 |
| RICHARD E LYONS | 816 KINGSDALE AVE | | | | TILTON | IL | 61833-7956 |
| RICHARD E MAGAW JR. | 43 BEECH ST | | | | SOUTHBRIDGE | MA | 01550-2230 |
| RICHARD E MAGERS | 714 DELLWOOD ST | | | | TILTON | IL | 61833-8021 |
| RICHARD E MARSHALL | 352 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221-7407 |
| RICHARD E MCCARTY | 3740 CITRUS ST. | | | | ST. JAMES CITY | FL | 33956-2558 |
| RICHARD E MCDANIELS | 4139 BETTY LEE BLVD | | | | GLADWIN | MI | 48624-9616 |
| RICHARD E MCKEEVER | PO BOX 1141 | | | | WASHINGTON | PA | 15301-1141 |
| RICHARD E MCMULLEN | 5854 CURSON DR | | | | TOLEDO | OH | 43612-4009 |
| RICHARD E METZGER | 6903 SALEM AVENUE | | | | CLAYTON | OH | 45315-9755 |
| RICHARD E MOHR | 1481  SKYLARK DR | | | | TROY | OH | 45373-1623 |
| RICHARD E MOORE | 235 S CLINTON ST | | | | ALBION | NY | 14411 |
| RICHARD E MULL | 6681 CATSKILL DR | | | | FRANKLIN | OH | 45005 |
| RICHARD E NELSON | 562 E BETHUNE ST | | | | DETROIT | MI | 48202-2840 |
| RICHARD E NELSON | 3461 SAXON ST | | | | BURTON | MI | 48519-1049 |
| RICHARD E OBERLIN | 6 MARY DRIVE LOT 6 | | | | LANSING | MI | 48906 |
| RICHARD E PECK | 2905 N EMERALD GROVE RD | | | | MILTON | WI | 53563 |
| RICHARD E PENNEY | 711 CREIGHTON AVENUE | | | | DAYTON | OH | 45410-2744 |
| RICHARD E POWELL | 1035 EATON AVE APT 4 | | | | HAMILTON | OH | 45013-4642 |
| RICHARD E RATTO TTEE | BARBARA A RATTO TTEE | 4444 INTERNATIONAL BLVD | | | OAKLAND | CA | 94601-4511 |
| RICHARD E READ | 11802 HARTDALE AVE | | | | WHITTIER | CA | 90604 |
| RICHARD E REID III | 3619 RIVERSIDE DR | | | | DAYTON | OH | 45405 |
| RICHARD E REINKE | 5420 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9627 |
| RICHARD E RIEBSCHLEGER | 12288 DICE RD | | | | FREELAND | MI | 48623-9282 |
| RICHARD E RINKER | 1874 SUNRISE DR. | | | | CARO | MI | 48723-9318 |
| RICHARD E RIVA | 18 COLONIAL DR | | | | MONESSEN | PA | 15062 |
| RICHARD E ROBERTSON | 937 TROY ST | | | | DAYTON | OH | 45404-1854 |
| RICHARD E ROTZOLL | PO BOX 148 | | | | PAYNE | OH | 45880-0148 |
| RICHARD E ROWLAND | 2719 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410 |
| RICHARD E RUEGER | 1584 ROCKLEIGH RD | | | | CENTERVILLE | OH | 45458-6036 |
| RICHARD E RUSSELL JR | 1330 W ALEXIS RD LOT 143 | | | | TOLEDO | OH | 43612-4282 |
| RICHARD E SCHAURER | 4490 SWEET POTATO RIDGE RD | | | | UNION | OH | 45322 |
| RICHARD E SCHOLZE | 5137  DEARBORN ST | | | | PITTSBURGH | PA | 15224-2432 |
| RICHARD E SCOTT | 517 KNICKERBOCKER AVE | | | | SPRINGFIELD | OH | 45506-3315 |
| RICHARD E SETSER | 1720 WILLOW RD | | | | SPRINGFIELD | OH | 45502 |
| RICHARD E SHEPHERD | 8100 HICKORY LN | | | | NIAGARA FALLS | NY | 14304-1458 |
| RICHARD E SHERMAN | 1071 CEYLON CIR | | | | DAYTON | OH | 45430 |
| RICHARD E SHIVERDECKER | 7303 SALEM RD | | | | LEWISBURG | OH | 45338-7701 |
| RICHARD E SMITH | 858 NORTH UPLAND AVE. | | | | DAYTON | OH | 45402 |
| RICHARD E SOAVE | 21720 HELMSDALE RUN | | | | ESTERO | FL | 33928-6252 |
| RICHARD E STEPHENS | 2325 OTELLO AVE | | | | DAYTON | OH | 45414-4517 |
| RICHARD E STEWART | 3254 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD E STREY | 401 S 1ST ST #1302 | | | | MINNEAPOLIS | MN | 55401 |
| RICHARD E SWEENEY | 9753 NAIAD RD | | | | CLARKSTON | MI | 48348-2407 |
| RICHARD E TANK | 6007 N SHERIDAN RD #22F | | | | CHICAGO | IL | 60660 |
| RICHARD E TRZCINSKI JR. | 10581 LAUREL ST | | | | LIVONIA | MI | 48150-2662 |
| RICHARD E WAID | 8034  BROOKWOOD DR. N.E. | | | | WARREN | OH | 44484-1547 |
| RICHARD E WARD & ASSOCIATES | 920 MAIN ST | | | | ANDERSON | IN | 46016-1744 |
| RICHARD E WESTENBURG JR | 1012 N BIRNEY ST | | | | BAY CITY | MI | 48708-6150 |
| RICHARD E WIERS | APT 415 | 6600 CONSTITUTION BOULEVARD | | | PORTAGE | MI | 49024-8902 |
| RICHARD E WILGER | 3334 COUNTY ROAD Y | | | | WEST BEND | WI | 53095 |
| RICHARD E WILLIAMS | 1015 ROBINETTE | | | | VANDALIA | OH | 45377-3218 |
| RICHARD E WINKLER | 1752 S PREBLE COUNTY LINE RD | | | | FARMERSVILLE | OH | 45325 |
| RICHARD E WOOD | 1705 LAKEWOOD DR | | | | GAYLORD | MI | 49735 |
| RICHARD E WOODHALL | 4560 BROADWAY BOULEVARD | | | | MONROEVILLE | PA | 15146 |
| RICHARD E ZAGORSKY | 1072 WALT WILLIAMS ROAD | | | | LAKELAND | FL | 33804 |
| RICHARD E. BLOUGH | 563 JACOB WAY, APT 103 | | | | ROCHESTER | MI | 48307 |
| RICHARD E. KRUGER | JAFFE, RAITT, HEUER AND WEISS | 27777 FRANKLIN ROAD, SUITE 2500 | | | SOUTHFIELD | MI | 48034 |
| RICHARD EADES | 1800 NORFOLK AVE | | | | YPSILANTI | MI | 48198-3648 |
| RICHARD EAGAN | 1075 S 12TH ST | | | | BELOIT | OH | 44609-9450 |
| RICHARD EAGER II | 1305 QUAIL HOLLOW DR | | | | NORMAN | OK | 73072-3314 |
| RICHARD EAGLER | 2592 LYDIA ST SW | | | | WARREN | OH | 44481-8618 |
| RICHARD EALY | 2675 N 400 W | | | | ANDERSON | IN | 46011-8758 |
| RICHARD EARICH | 712 SAINT DUNSTON CT | | | | W CARROLLTON | OH | 45449-2346 |
| RICHARD EARL STEGNER | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| RICHARD EARLES | 1132 CEDAR GROVE RD | | | | ARKADELPHIA | AR | 71923-8259 |
| RICHARD EARLEY SR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD EARLS | 800 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9378 |
| RICHARD EARLY | 12455 MOORISH RD | | | | BIRCH RUN | MI | 48415-8742 |
| RICHARD EARNEST | 311 W STATE ST | | | | WHITTEMORE | MI | 48770-9263 |
| RICHARD EASTON | 1019 PARK RIDGE RD | | | | JANESVILLE | WI | 53546-1844 |
| RICHARD EASTRIDGE | 1207 RIDGE RD | | | | RISING SUN | MD | 21911-1507 |
| RICHARD EATON | 2375 26 MILE RD | | | | WASHINGTON | MI | 48094-1900 |
| RICHARD EATON | 49 WILLITS RD R2 | | | | HASTINGS | MI | 49058 |
| RICHARD EBERHART | 6111 WALNUT ST | | | | NEWFANE | NY | 14108-1319 |
| RICHARD EBERLEIN | 11119 BARE DR | | | | CLIO | MI | 48420-1576 |
| RICHARD EBERSOLE | 16012 PLUMTREE LN | | | | WILLIAMSPORT | MD | 21795-1132 |
| RICHARD EBNER | 211 SHERMAN ST | | | | PITTSBURGH | PA | 15209-2655 |
| RICHARD EBREY | 2920 AGNES BLVD | | | | ALTON | IL | 62002-5535 |
| RICHARD EBY | 8669 HEMPLE RD | | | | GERMANTOWN | OH | 45327-9520 |
| RICHARD EBY | 35935 MEADOWBROOK ST | | | | LIVONIA | MI | 48154-5128 |
| RICHARD ECHARD | 6108 W SURREY AVE | | | | GLENDALE | AZ | 85304-1143 |
| RICHARD ECHELBARGER | 1425 SPRINGVILLE HWY | | | | ADRIAN | MI | 49221-9463 |
| RICHARD ECKERD | 11960 CHESTERFIELD RD | | | | DADE CITY | FL | 33525-8438 |
| RICHARD ECKERT | 17806 CRESTLAND RD | | | | CLEVELAND | OH | 44119-1367 |
| RICHARD ECKERT | 895 LAKEPOINTE ST | | | | GROSSE POINTE | MI | 48230-1707 |
| RICHARD EDGELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD EDINGER | 2320 NEBRASKA AVE | | | | SAGINAW | MI | 48601-5329 |
| RICHARD EDMISTON | PO BOX 212 | | | | WENTZVILLE | MO | 63385-0212 |
| RICHARD EDMONDS | 3814 E 14TH ST | | | | INDIANAPOLIS | IN | 46201-1526 |
| RICHARD EDMONSON | 389 COUNTRY MANOR CSL | | | | NORTH VERNON | IN | 47265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD EDNIE | 3118 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-9660 |
| RICHARD EDSTROM | 273 E 2400TH RD | | | | EDGERTON | KS | 66021-4009 |
| RICHARD EDWARDS | 2 WAVERLY PL | | | | TRENTON | NJ | 08609 |
| RICHARD EDWARDS | 46000 MCBRIDE AVE | | | | BELLEVILLE | MI | 48111-1228 |
| RICHARD EDWARDS | 3821 NE 52ND TER | | | | KANSAS CITY | MO | 64119-2761 |
| RICHARD EDWARDS | 9107 ROBINSON APT 2 D | | | | OVERLAND PARK | KS | 66212 |
| RICHARD EDWARDS | 1427 LLOYD AVE | | | | ROYAL OAK | MI | 48073-3963 |
| RICHARD EFU | 6155 STANDISH RD | | | | BENTLEY | MI | 48613-9642 |
| RICHARD EGAN | 3328 OGEMA ST | | | | BURTON | MI | 48529-1310 |
| RICHARD EGE | 1329 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9719 |
| RICHARD EHARDT | 1960 PINEWOOD | | | | MILFORD | MI | 48381-1338 |
| RICHARD EHLERT | 27585 BOND LN | | | | HALSEY | OR | 97348-9721 |
| RICHARD EHMAN | 2705 S F ST | | | | ELWOOD | IN | 46036-2635 |
| RICHARD EHRESMANN | 2177 FIRESTONE WAY | | | | LAKELAND | FL | 33810-4307 |
| RICHARD EHRLER | 24 LIBERTY LN | | | | MOUNTAIN HOME | AR | 72653-6743 |
| RICHARD EHRLICH | 6077 GILBERT LAKE RD | | | | BLOOMFIELD | MI | 48301-1919 |
| RICHARD EICHLER | PO BOX 191 | #20 TREASURE ISLAND | | | HIGGINS LAKE | MI | 48627-0191 |
| RICHARD EILAR | 12552 PEWTER PL | | | | FISHERS | IN | 46038-1215 |
| RICHARD EINHEUSER | 798 BEACHWAY DR | | | | WHITE LAKE | MI | 48383-2902 |
| RICHARD EJNIK | 52 WYNDMOOR CT | | | | DEPEW | NY | 14043-4114 |
| RICHARD EKLEBERRY | 11147 E PITTSBURG RD | | | | DURAND | MI | 48429-9411 |
| RICHARD ELCOATE | 1216 WINDING WAY | | | | CHARLOTTE | MI | 48813-9752 |
| RICHARD ELDRIDGE | 3101 NORTH LOWELL ROAD | | | | SAINT JOHNS | MI | 48879-9528 |
| RICHARD ELENBAAS | 8746 NAVAHO TRL | | | | HOWARD CITY | MI | 49329-9326 |
| RICHARD ELEY | 1741 S OLDEN AVE | | | | TRENTON | NJ | 08610-1818 |
| RICHARD ELKINS | 11317 LAFAYETTE AVE | | | | KANSAS CITY | KS | 66109-7518 |
| RICHARD ELLINGTON | 6738 STERLING DR | | | | ENON | OH | 45323-1751 |
| RICHARD ELLIOTT | 410 E WILLIAMS ST | | | | OWOSSO | MI | 48867-2456 |
| RICHARD ELLIOTT | 1820 W RUGBY RD | | | | JANESVILLE | WI | 53545-2055 |
| RICHARD ELLIOTT | 10 CAMDEN CT | | | | CROSSVILLE | TN | 38558-2765 |
| RICHARD ELLIOTT | PO BOX 1131 | | | | SALEM | OH | 44460-8131 |
| RICHARD ELLIOTT TOLL | 1345 JAIMISON LN | | | | MEADOWBROOK | PA | 19046 |
| RICHARD ELLIS | 568 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307-6069 |
| RICHARD ELLIS | 4827 MEADOWBROOK LN | | | | ORION | MI | 48359-2040 |
| RICHARD ELLIS | 1901 DORAL DR | | | | OCALA | FL | 34472-3298 |
| RICHARD ELLIS | 2421 E COUNTY ROAD O | | | | JANESVILLE | WI | 53546-8702 |
| RICHARD ELLIS | 17250 OTSEGO RD | | | | VANDERBILT | MI | 49795-9610 |
| RICHARD ELLIS | N6116 MILAKOKIA ROAD | | | | GOULD CITY | MI | 49838 |
| RICHARD ELLIS | 550 SHAU RD LOT 188 | | | | PORT CLINTON | OH | 43452 |
| RICHARD ELLIS | 2369 BERVILLE RD | | | | BERLIN | MI | 48002-2111 |
| RICHARD ELLISON | 873 PAYTON RD | | | | BEDFORD | IN | 47421-8807 |
| RICHARD ELLISTON | 734 W SHEPHERD ST | | | | CHARLOTTE | MI | 48813-2024 |
| RICHARD ELMS | 4108 N CLEVELAND AVE | | | | KANSAS CITY | MO | 64117-1729 |
| RICHARD ELSBURY | 6522 SUNNYSIDE RD | | | | INDIANAPOLIS | IN | 46236-9707 |
| RICHARD ELSBURY | 5628 EAST 234 | | | | GREENFIELD | IN | 46140 |
| RICHARD ELSEA | 4708 S EVERGREEN AVE | | | | HOMOSASSA | FL | 34446-1844 |
| RICHARD ELSINGER | 2487 LANNING DR | | | | BURTON | MI | 48509-1028 |
| RICHARD ELVIN | 616 AMES ST | | | | SAGINAW | MI | 48602-4203 |
| RICHARD ELY | 5059 ATOKA LN | | | | CROSSVILLE | TN | 38572-6605 |
| RICHARD EMANUEL | 1330 FALENE PL | | | | GALLOWAY | OH | 43119-9281 |
| RICHARD EMBREY | 3376 WHITEVILL R1 | | | | MT PLEASANT | MI | 48858 |
| RICHARD EMERSON | HWY 5001 11 W. | | | | JANESVILLE | WI | 53548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD EMERY | 545 VAUGHN RD | | | | LESLIE | MI | 49251-9313 |
| RICHARD EMERY | 155 TOWNSEND AVE | | | | GIRARD | OH | 44420-1862 |
| RICHARD EMERY | 6367 WOODWATER DR NE | | | | BELMONT | MI | 49306-9750 |
| RICHARD EMMENDORFER | 276 E HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9736 |
| RICHARD EMMERLING II | 33663 BARTOLA DR | | | | STERLING HTS | MI | 48312-5794 |
| RICHARD EMMINGER | 1406 SHELBY ST | | | | SANDUSKY | OH | 44870-3137 |
| RICHARD EMRICK | 6757 WESTFALL RD | | | | GREENVILLE | OH | 45331-9211 |
| RICHARD ENDICOTT | 4825 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9718 |
| RICHARD ENGARDIO | 1125 W RUNDLE AVE | | | | LANSING | MI | 48910-6513 |
| RICHARD ENGBERG | 16358 SUNSET WAY | | | | LINDEN | MI | 48451-9640 |
| RICHARD ENGEL | 18801 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-9733 |
| RICHARD ENGEL | 8335 N PORT | | | | GRAND BLANC | MI | 48439-8064 |
| RICHARD ENGEL | 8335 NORTH PORT | | | | GRAND BLANC | MI | 48439 |
| RICHARD ENGELSMAN | 727 HILL CREST DR | | | | MILFORD | MI | 48381-1583 |
| RICHARD ENGLAND | 1731 DANBURY RD | | | | MARBLEHEAD | OH | 43440-9781 |
| RICHARD ENGLE | 528 LEVEL #5 RD | WOLF RIVER RESORT | | | ALBANY | KY | 42602 |
| RICHARD ENGLE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RICHARD ENGLISH | 3518 REMINGTON DR | | | | INDIANAPOLIS | IN | 46227-8130 |
| RICHARD ENGLISH | 16511 MUD CREEK RD | | | | DEFIANCE | OH | 43512-9744 |
| RICHARD ENNIS | 4880 W 400 S | | | | MARION | IN | 46953-9738 |
| RICHARD ENTERLINE | 5428 EMILS LANDING RD | | | | HILLMAN | MI | 49746-9611 |
| RICHARD EPPLE | 1772 CREST ST | | | | HASLETT | MI | 48840-8283 |
| RICHARD EQUIPMENT CO INC | 1008 SEABROOK WAY | | | | CINCINNATI | OH | 45245-1963 |
| RICHARD ERB | PO BOX 464 | | | | LOUISVILLE | OH | 44641-0464 |
| RICHARD ERCHUL | 6413 S LONG AVE | | | | CHICAGO | IL | 60638-5618 |
| RICHARD ERDMANN | 5750 HEATHERBANK RD | | | | TOLEDO | OH | 43614-1129 |
| RICHARD ERICKSON | 5121 LONG LAKE RD | | | | CHEBOYGAN | MI | 49721-9578 |
| RICHARD ERNDT | 2435 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| RICHARD ERNEST SCHOOLEY | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| RICHARD ERNST | 1141 COMANCHE DR # B | | | | LEBANON | OH | 45036-9210 |
| RICHARD ERNST | 101 S ALABAMA AVE | | | | MARTINSBURG | WV | 25401-1905 |
| RICHARD ERSPAMER | 3612 BONAIRE CT | | | | PUNTA GORDA | FL | 33950-8122 |
| RICHARD ESCHENBACHER | 5379 HARVEST CT | | | | BAY CITY | MI | 48706-3021 |
| RICHARD ESCKELSON | 5276 WILDER RD | | | | VASSAR | MI | 48768-9744 |
| RICHARD ESKIN | 25 LA POINTE CT | | | | ADDISON | MI | 49220-9785 |
| RICHARD ESPER | 12256 E GREENFIELD RD | | | | LANSING | MI | 48917-9710 |
| RICHARD ESPINOZA | 28835 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6940 |
| RICHARD ESTERMYER | 49585 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2563 |
| RICHARD ESTRELLA | 430 TANGERINE PL | | | | BREA | CA | 92823-1809 |
| RICHARD ETHERIDGE JR | 3086 STRONG HTS | | | | FLINT | MI | 48507-4544 |
| RICHARD ETTINGER | 1976 DELMAR ORCHARD RD | | | | MARTINSBURG | WV | 25403-1175 |
| RICHARD ETTINGER | 3547 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9031 |
| RICHARD EUCKER | 3376 WOODVIEW DR | | | | NORTH OLMSTED | OH | 44070-1679 |
| RICHARD EUSTACHE | 1125 W STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8903 |
| RICHARD EVANCHO | 78 PAGE ST | | | | BUFFALO | NY | 14207-2223 |
| RICHARD EVANS | 212 E MUNSELL AVE | | | | LINDEN | NJ | 07036-3136 |
| RICHARD EVANS | 4501 SUNSET DR | | | | LOCKPORT | NY | 14094-1223 |
| RICHARD EVANS | 17 LATCHMERE DR | | | | VICTOR | NY | 14564-1280 |
| RICHARD EVANS | 9 PURDY ROAD | CANANDAIGUA COUNTRY ESTATES | | | CANANDAIGUA | NY | 14424 |
| RICHARD EVANS | 297 BRYANT RIDGE RD | | | | LIBERTY | KY | 42539-7051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD EVANS | 24345 WESTWOOD RD | | | | WESTLAKE | OH | 44145-4837 |
| RICHARD EVANS | 5385 MORNING DR | | | | HILLIARD | OH | 43026-1057 |
| RICHARD EVANS | 1408 W HELMER LAKE RD | | | | MIO | MI | 48647-8779 |
| RICHARD EVANS | 3056 S GLENWAY DR | | | | BAY CITY | MI | 48706-2358 |
| RICHARD EVANS | 11223 OLD HALLS FERRY RD | | | | SAINT LOUIS | MO | 63136-4633 |
| RICHARD EVANS | 9692 N MICHIGAN RD | | | | FAIRLAND | IN | 46126-9525 |
| RICHARD EVANS | 4308 ADEER DR | | | | CANFIELD | OH | 44406-9343 |
| RICHARD EVANS JR | 1924 BEAVER TRL | | | | MINERAL RIDGE | OH | 44440-9556 |
| RICHARD EVERETT | 11826 ONTARIO DR | | | | STERLING HTS | MI | 48313-1610 |
| RICHARD EVERETT | 8893 E BENNINGTON RD | | | | DURAND | MI | 48429-9765 |
| RICHARD EVERILL | 1491 GEORGIA CT APT 202 | | | | NAPERVILLE | IL | 60540-5065 |
| RICHARD EVOY | PO BOX 190 | | | | DAVISON | MI | 48423-0190 |
| RICHARD EWALD | 4389 EAGLESON RD | | | | GLADWIN | MI | 48624-8726 |
| RICHARD EXMEYER | RR 2 | | | | SHARPSVILLE | IN | 46068 |
| RICHARD EYMER | 3455 CHALMERS RD | | | | SAGINAW | MI | 48601-7125 |
| RICHARD EZELL | 8118 KENWICK ST | | | | WHITE LAKE | MI | 48386-4328 |
| RICHARD F ALLMEIN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RICHARD F BALENTINE | APT 19 | 215 WEST SOUTH STREET | | | DAVISON | MI | 48423-3803 |
| RICHARD F BANASIEWICZ | 8536 RESERVE CT | | | | POLAND | OH | 44514-3382 |
| RICHARD F BATAILLE | 7125  S JAY RD | | | | WEST MILTON | OH | 45383-7714 |
| RICHARD F BEACH | 5086 W DODGE RD | | | | CLIO | MI | 48420-8503 |
| RICHARD F BURDICK IRA | 3023 SPRINGWOOD DR | | | | MERIDIAN | ID | 83642-6240 |
| RICHARD F BUSCHUR | 2148 BRADY AVE | | | | BURTON | MI | 48529-2425 |
| RICHARD F CALLARA | 1982 NEWMARK DR | | | | DELTONA | FL | 32738-6110 |
| RICHARD F CANNISTRA | PO BOX 425 | 4053 RUBY RUN DR | | | ROOTSTOWN | OH | 44272-0425 |
| RICHARD F CONLIFFE | PO BOX 320343 | | | | FLINT | MI | 48532-0007 |
| RICHARD F CRABTREE TTEE; FRANKIE N CRABTREE TTEE | U/A DTD 7/09/2003 | RICHARD & FRANKIE CRABTREE RVTS | 7221 RAMOTH DRIVE | | JACKSONVILLE | FL | 32226-3200 |
| RICHARD F CRANE | 272 MIDDLE RD | | | | HAZLET | NJ | 07730 |
| RICHARD F DEPALMA | ATTN MICHAEL C SHEPARD | THE SHEPARD LAW FIRM PC | 10 HIGH ST | | BOSTON | MA | 02110 |
| RICHARD F ESMAY | 500 L'AMBIANCE CIRCLE #208 | | | | NAPLES | FL | 34108-6727 |
| RICHARD F EUSTACHE | 1125 W STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8903 |
| RICHARD F GANTER | 351 BIRDSONG DR | | | | VANDALIA | OH | 45377 |
| RICHARD F GEAN | 2323 S BELSAY RD | | | | BURTON | MI | 48519-1215 |
| RICHARD F HULL | 4124 FM 813 | | | | WAXAHACHIE | TX | 75165-8994 |
| RICHARD F JABLONSKI | 31 HOLLY DR | | | | FRANKLIN | OH | 45005 |
| RICHARD F KARPIE | 29 BLUEJAY LN | | | | GRAND ISLAND | NY | 14072-1997 |
| RICHARD F KEYER | 399  ACKERMAN PLACE | | | | XENIA | OH | 45385-2413 |
| RICHARD F KILANOWSKI | 2764 AUDREY TERRACE | | | | UNION | NJ | 07083-4108 |
| RICHARD F KIRKINGBURG | 19   MILL RUN DR | | | | ROCHESTER | NY | 14626-1169 |
| RICHARD F KOSKO | 106  FIESTA ROAD | | | | ROCHESTER | NY | 14626-3845 |
| RICHARD F LEWIS JR | 10022 ARAPAHOE DR | | | | INDIANAPOLIS | IN | 46235-8242 |
| RICHARD F MARCY | 1102 N QUEEN MARY WAY | | | | QUEEN VALLEY | AZ | 85218-9009 |
| RICHARD F MARTIN | 3344 E BLACK RIVER RD | | | | BLACK RIVER | MI | 48721-9723 |
| RICHARD F MIHALIK | 50 TALSMAN DR UNIT 4 | | | | CANFIELD | OH | 44406-1297 |
| RICHARD F MONTROIS | 103  MEDALLION CIR | | | | ROCHESTER | NY | 14626-3242 |
| RICHARD F NAHABEDIAN | ACCT OF DEBORAH J HARDMAN | STE 2447 | 29777 TELEGRAPH ROAD | | SOUTHFIELD | MI | 48034-7667 |
| RICHARD F PERUSKI | 9480 FAIR OAKS DR | | | | GOODRICH | MI | 48438-9474 |
| RICHARD F POLITO | 498  WENGLER AVE | | | | SHARON | PA | 16146-2970 |
| RICHARD F POLK | 5330 N. STATE ST | | | | JACKSON | MS | 39206-3457 |
| RICHARD F PRICE | 1090 MATHIS DR | | | | UTICA | MS | 39175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD F SCARPULLA | 493   DENISE ROAD | | | | ROCHESTER | NY | 14616-2711 |
| RICHARD F SCARPULLA SR | 50   DAVY DR | | | | ROCHESTER | NY | 14624-1349 |
| RICHARD F SCHUMANN | 1200 CENTER AVE APT 15 | | | | BAY CITY | MI | 48708-6185 |
| RICHARD F SMITH | BOX 75 | | | | CROSSWICKS | NJ | 08515-0075 |
| RICHARD F STRANGE | 1930 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1733 |
| RICHARD F TRAVERS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| RICHARD F WAGNER | 378 AVON RD | | | | TONAWANDA | NY | 14150-7564 |
| RICHARD F WESP | 212   COLONIAL DR | | | | WEBSTER | NY | 14580-1444 |
| RICHARD F WILKIE TRUST | RICHARD F WILKIE TRUSTEE | U/A DTD 12-5-1997 | 6378 LOLLY BAY LOOP NE | | WINTERHAVEN | FL | 33881 |
| RICHARD F WILSON | 23223 FRONT BEACH RD UNIT A930 | | | | PANAMA CITY | FL | 32413-- 10 |
| RICHARD F ZAMORSKI | 12 CRANFORD TER | | | | CRANFORD | NJ | 07016-3432 |
| RICHARD F. KLOSIEWICZ | | | | | | | |
| RICHARD FADELY | 75 KEVIN DR | | | | ANDERSON | IN | 46016-5824 |
| RICHARD FAGAN | 727 MARKET ST | | | | BROOKFIELD | MO | 64628-2346 |
| RICHARD FAHRNER | 720 S MILLER RD | | | | SAGINAW | MI | 48609-5110 |
| RICHARD FAIR | 104 SUNSET DR | | | | COLUMBIA | TN | 38401-6154 |
| RICHARD FALBE | 583 QUINCY ST SW | | | | GRANDVILLE | MI | 49418-9615 |
| RICHARD FALCON | 446 OAKTON WAY | | | | ABINGDON | MD | 21009-3203 |
| RICHARD FALES | 250 JEAN ST SW | | | | WYOMING | MI | 49548-4253 |
| RICHARD FALK | 12073 RIVERBEND DR | | | | GRAND BLANC | MI | 48439-1723 |
| RICHARD FALKENHAGEN | 5188 7 MILE RD | | | | BAY CITY | MI | 48706-9774 |
| RICHARD FALKENSTEIN | 303 RAVENSWOOD RD | | | | HAMPSTEAD | NC | 28443-2346 |
| RICHARD FALKOWSKI | 1017 S LINCOLN ST | | | | BAY CITY | MI | 48708-7416 |
| RICHARD FAMIGLIETTI | 62 DEEPWOOD DR | | | | WOLCOTT | CT | 06716-1930 |
| RICHARD FANCY | 68495 DEQUINDRE RD | | | | OAKLAND | MI | 48363-1750 |
| RICHARD FANNING | 7039 EAST A | | | | JANESVILLE | WI | 53546 |
| RICHARD FARERO | 1526 TUTTLE RD | | | | MASON | MI | 48854-9752 |
| RICHARD FARK | 1080 LAKEWOOD NORTH DR | | | | BROWNSBURG | IN | 46112-1734 |
| RICHARD FARLEY | 2900 LONGRIDGE WAY | | | | GROVE CITY | OH | 43123-8768 |
| RICHARD FARLEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RICHARD FARLIN | 1079 GREEN MEADOWS DR | | | | GRAND BLANC | MI | 48439-8903 |
| RICHARD FARMER | 1910 NEW YORK AVE | | | | MCKEESPORT | PA | 15133-3235 |
| RICHARD FARNSWORTH | 4232 WESTON DRIVE | | | | BURTON | MI | 48509-1049 |
| RICHARD FARNSWORTH JR | 7397 DODGE RD | | | | MONTROSE | MI | 48457-9192 |
| RICHARD FARRAND | 4089 STAFFORD DR | | | | PINCKNEY | MI | 48169-9127 |
| RICHARD FARRELL | 105 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| RICHARD FASCIANO | 832 LOCUST DR | | | | N HUNTINGDON | PA | 15642-2215 |
| RICHARD FAUST | 17970 TWISTED OAK RD | | | | CHOCTAW | OK | 73020-6427 |
| RICHARD FAUSTIN | 915 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9471 |
| RICHARD FAWCETT | 6851 BERRY BLOSSOM DR | | | | CANFIELD | OH | 44406-8629 |
| RICHARD FAY | 518 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458-8922 |
| RICHARD FEBBRARO | 1502 WARM SPRINGS DR | | | | ALLEN | TX | 75002-1800 |
| RICHARD FEDDERSEN | 15915 LORETO ST | | | | ROSEVILLE | MI | 48066-1440 |
| RICHARD FEENEY | 6032 ROLTON CT | | | | WATERFORD | MI | 48329-1434 |
| RICHARD FEENEY | 42326 GREENBRIER LN | | | | CLINTON TWP | MI | 48038-1732 |
| RICHARD FEENEY | 9289 STEEPHOLLOW DR | | | | WHITE LAKE | MI | 48386-2074 |
| RICHARD FEINAUER | 2930 URI DR | | | | BAY CITY | MI | 48706-9232 |
| RICHARD FEJEDELEM | 2082 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8242 |
| RICHARD FELAN | 2830 SO 55 ST | | | | KANSAS CITY | KS | 66106 |
| RICHARD FELDPAUSCH JR | 13346 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9701 |
| RICHARD FELDTZ | 4274 W 212TH ST | | | | FAIRVIEW PARK | OH | 44126-1106 |
| RICHARD FELGEMACHER | 10851 MEADOW TRL | | | | STRONGSVILLE | OH | 44149-2152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD FELKER | 6830 REX DR | | | | ROCKFORD | MI | 49341-8620 |
| RICHARD FELLOW | WHITE STREET, 56 | | | | NEW YORK | NY | 555US |
| RICHARD FELSKE | 3416 SHERWOOD RD | | | | BAY CITY | MI | 48706-1597 |
| RICHARD FELTON SR | 3455 FARNSWORTH RD | | | | LAPEER | MI | 48446-8740 |
| RICHARD FENBY SR | 1018 LESLIE ST | | | | LANSING | MI | 48912-2508 |
| RICHARD FENEIS | 9971 MARSALLE RD | | | | PORTLAND | MI | 48875-9683 |
| RICHARD FENNIG | 156 KINROSS AVE | | | | CLAWSON | MI | 48017-1418 |
| RICHARD FENTER | 4903 CARLSBAD CIR | | | | INDIANAPOLIS | IN | 46241-6213 |
| RICHARD FENWICK | 31525 LAKEWOOD BEACH RD | | | | GRAVOIS MILLS | MO | 65037-4715 |
| RICHARD FEORENE | 5315 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-1819 |
| RICHARD FERGUS | 1321 SUNNINGDALE LN | | | | ORMOND BEACH | FL | 32174 |
| RICHARD FERGUSON | 5440 COUNTY ROAD 57 | | | | GALION | OH | 44833-9036 |
| RICHARD FERGUSON | 206 N MARKET ST | | | | DEWITT | MI | 48820-8929 |
| RICHARD FERGUSON | 355 SPENCER RD | | | | ROCHESTER | NY | 14609-5655 |
| RICHARD FERGUSON | 3296 WINWOOD DR | | | | FLINT | MI | 48504-1251 |
| RICHARD FERGUSON | 9843 STALEY RD | | | | FRANKLIN | OH | 45005-1135 |
| RICHARD FERGUSON | 3446 HODGENS PKWY | | | | BURTON | MI | 48519-1514 |
| RICHARD FERGUSON | 9182 CHERRY ST | | | | FOSTORIA | MI | 48435-9789 |
| RICHARD FERGUSON | 2409 ARLINGTON RD | | | | MARSHALL | TX | 75672-7112 |
| RICHARD FERNANDEZ | 749 N RESH ST | | | | ANAHEIM | CA | 92805-2511 |
| RICHARD FERO | 8411 W BEARD RD | | | | PERRY | MI | 48872-9135 |
| RICHARD FERRANTE | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| RICHARD FERRARA | 19410 GUNPOWDER RD | | | | MILLERS | MD | 21102-2606 |
| RICHARD FERREL | 12301 MCLERRAN RD | | | | OSCEOLA | MO | 64776-7102 |
| RICHARD FERRIBY | 11326 WEST ST | | | | GRAND BLANC | MI | 48439-1237 |
| RICHARD FERRY | 4 ALPHA RD | | | | TRENTON | NJ | 08610-1002 |
| RICHARD FERRY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD FERTIK | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RICHARD FETCENKO | 517 OPHELIA ST | | | | NEWTON FALLS | OH | 44444-1470 |
| RICHARD FETTER | 2510 HOLLANDALE CIR APT C | | | | ARLINGTON | TX | 76010-2358 |
| RICHARD FETTRO | 6100 FETTRO RD RR 8 | | | | HILLSBORO | OH | 45133 |
| RICHARD FEY | 3762 PARKER ST | | | | DEARBORN | MI | 48124-3585 |
| RICHARD FEZZEY | PO BOX 42 | 700 RIDGE RD | | | GREENLAND | MI | 49929-0042 |
| RICHARD FIDLER | 3833 COUNTY ROAD 489 | | | | ONAWAY | MI | 49765-9588 |
| RICHARD FIEDEROWICZ | 3519 S BENZING RD | | | | ORCHARD PARK | NY | 14127-1719 |
| RICHARD FIELD | 2019 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5388 |
| RICHARD FIELDS | 4085 HURT BRIDGE RD | | | | CUMMING | GA | 30028-8920 |
| RICHARD FIELDS | 4713 S COUNTRYSIDE DR | | | | MUNCIE | IN | 47302-9069 |
| RICHARD FIELDS | 259 N 3RD ST | | | | MARTINSVILLE | IN | 46151-1212 |
| RICHARD FIELDS | 4411 E CENTRE AVE | | | | PORTAGE | MI | 49002-9463 |
| RICHARD FIFIELD | 2855 M 33 | | | | ATLANTA | MI | 49709-8936 |
| RICHARD FIFIELD | 1360 CUTLER ST | | | | BURTON | MI | 48509-2115 |
| RICHARD FILBRUN | 11897 S WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-9340 |
| RICHARD FILER | 2708 FRANCIS CT | | | | FREDERICKSBURG | VA | 22408-8026 |
| RICHARD FILIPSKI | 47 HARVARD AVE | | | | DEPEW | NY | 14043-2805 |
| RICHARD FILLIO | 8 E NEWPORT AVE | | | | PONTIAC | MI | 48340-1253 |
| RICHARD FINCHER | | | | | | | |
| RICHARD FINDLAY IRA | RICHARD FINDLAY | 8565 TERRACE DR | | | SANDY | UT | 84093 |
| RICHARD FINK | 7925 NE LOOWIT LOOP APT 19 | | | | VANCOUVER | WA | 98662-6456 |
| RICHARD FINK | 11250 W 3 RD ST | | | | FOWLER | MI | 48835 |
| RICHARD FINKBEINER | O-204 BEGOLE ST SW | | | | GRAND RAPIDS | MI | 49534 |
| RICHARD FINKLER | 6580 ABBEY LN | | | | STANWOOD | MI | 49346-8711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD FINN | 736 N SUMAC DR | | | | OLATHE | KS | 66061-5971 |
| RICHARD FINN SR | 105 MAYBIN CIR | | | | OWINGS MILLS | MD | 21117-1809 |
| RICHARD FINNEY | 5322 HEATH AVE | | | | CLARKSTON | MI | 48346-3533 |
| RICHARD FINTON | 800 CIRCLE DR | | | | AUGUSTA | MI | 49012-9619 |
| RICHARD FIRMAN | G3413 MALLERY ST | | | | FLINT | MI | 48504-2470 |
| RICHARD FISCHER | 4540 BRIGHAM RD | | | | METAMORA | MI | 48455-9631 |
| RICHARD FISCHER | 13800 TOWNSEND RD | | | | MILAN | MI | 48160-9109 |
| RICHARD FISH | 11899 N 200 E | | | | ALEXANDRIA | IN | 46001-9055 |
| RICHARD FISHER | 4398 FLOWERS ROAD R 12 | | | | MANSFIELD | OH | 44903 |
| RICHARD FISHER | 2656 128TH AVENUE ROUTE 5 | | | | ALLEGAN | MI | 49010 |
| RICHARD FISHER | 6212 ROBERTA ST | | | | BURTON | MI | 48509-2432 |
| RICHARD FISHER | 1015 SAINT MARLOWE DR | | | | LAWRENCEVILLE | GA | 30044-7375 |
| RICHARD FISHER | 1493 N STOCKYARD RD | | | | WINCHESTER | IN | 47394-8414 |
| RICHARD FISHER | 209 S 1ST ST | | | | SUMMITVILLE | IN | 46070-9735 |
| RICHARD FISHER | 2205 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9774 |
| RICHARD FISHER | 19105 N HAWTHORN DR | | | | SURPRISE | AZ | 85387-7521 |
| RICHARD FISTLER | 21950 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-3236 |
| RICHARD FITCH | 3618 GRAFTON ST | | | | ORION | MI | 48359-1576 |
| RICHARD FITTON | 1119 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2258 |
| RICHARD FITZGERALD | 4202 CHAPMAN RD | | | | SHELBY TWP | MI | 48316-1412 |
| RICHARD FITZGERALD | 6610 GREEN BRANCH DR APT 3 | | | | CENTERVILLE | OH | 45459-6804 |
| RICHARD FIZETTE | 4608 PEET ST | | | | MIDDLEPORT | NY | 14105-9698 |
| RICHARD FIZETTE II | 4061 ROOT RD | | | | GASPORT | NY | 14067-9401 |
| RICHARD FLADMARK | 505 DEL MAR DR | | | | LADY LAKE | FL | 32159-5615 |
| RICHARD FLANAGAN | 616 THOMAS ST | | | | JANESVILLE | WI | 53545-2452 |
| RICHARD FLANNERY | 13091 N SAGINAW RD | | | | CLIO | MI | 48420-1059 |
| RICHARD FLEENER | 40 GRASSYFORK LN | | | | MARTINSVILLE | IN | 46151-1342 |
| RICHARD FLEISCHER | 2238 CORNERSTONE DR | | | | CORTLAND | OH | 44410-2711 |
| RICHARD FLEMING | 1504 PLACER CT | | | | NAPERVILLE | IL | 60565-4134 |
| RICHARD FLEMING | 1421 E BELLERIVE DR | | | | CHANDLER | AZ | 85249-8769 |
| RICHARD FLEMMING | 7567 4TH SECTION ROAD | | | | BROCKPORT | NY | 14420-9615 |
| RICHARD FLESCH JR | 107 RICMARLIN DR | | | | AUGUSTA | MO | 63332-1539 |
| RICHARD FLETCHER | 3711 OLNEY RD | | | | KALAMAZOO | MI | 49006-2862 |
| RICHARD FLETCHER | 5141 DORTCH DR | | | | BURTON | MI | 48519-1223 |
| RICHARD FLETCHER | 1075 TYLER LN | | | | CHARLOTTE | MI | 48813-8725 |
| RICHARD FLETCHER | 2926 GA HIGHWAY 32 W | | | | CHULA | GA | 31733-3526 |
| RICHARD FLETCHER | 11740 SLAWSON LAKE RD | | | | GREENVILLE | MI | 48838-9495 |
| RICHARD FLETCHER | | | | | | | |
| RICHARD FLEURY | 328 ROCKY HILL RD | | | | NORTH SMITHFIELD | RI | 02896-8174 |
| RICHARD FLICK | 2188 WASHINGTON NORTH RD | | | | MANSFIELD | OH | 44903-7647 |
| RICHARD FLINN | 22460 KLINES RESORT RD LOT 289 | | | | THREE RIVERS | MI | 49093-8616 |
| RICHARD FLOOD | 811 CAROLYN JEAN DR | | | | O FALLON | MO | 63366-2142 |
| RICHARD FLORES | 215 W NEWARK RD | | | | LAPEER | MI | 48446-9445 |
| RICHARD FLORY | 549 SPRING LN | | | | FLUSHING | MI | 48433-1928 |
| RICHARD FLOWERS | 13384 N MAIN ST | | | | BELOIT | OH | 44609-9711 |
| RICHARD FLOWERS | 4763 LOXLEY DR | | | | DAYTON | OH | 45439-3147 |
| RICHARD FLOWERS | 2260 11 MILE RD NE | | | | ROCKFORD | MI | 49341-9107 |
| RICHARD FLOYD SR. | 2728 SUNDOWN DR | | | | KOKOMO | IN | 46901-4051 |
| RICHARD FLUGER | 4531 SATURN ST NE | | | | ROCKFORD | MI | 49341-9739 |
| RICHARD FLYNN JR | 1438 E DAYTON RD | | | | CARO | MI | 48723-9027 |
| RICHARD FOGEL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD FOGLE | 133 COUNTRY CLUB DR | | | | DAYTON | OH | 45417-7202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD FOGT | 4011 ELLERY AVE | | | | MORAINE | OH | 45439-2133 |
| RICHARD FOISY | 41200 HARRIS RD | | | | BELLEVILLE | MI | 48111-9183 |
| RICHARD FOKS | 104 OAKDALE AVE | | | | CATONSVILLE | MD | 21228-4353 |
| RICHARD FOLEY | 4854 WATERFORD PL | | | | LOCKPORT | NY | 14094-3462 |
| RICHARD FOLEY | 11101 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9477 |
| RICHARD FOLK | 12147 GLADSTONE RD SW | | | | WARREN | OH | 44481-9503 |
| RICHARD FOLLEN | 9290 EMILY DR | | | | DAVISON | MI | 48423-2866 |
| RICHARD FONDREN | 4 LISA CT | | | | SAINT PETERS | MO | 63376-2303 |
| RICHARD FOOTE | 1246 EDISON AVE | | | | BLOOMFIELD | MI | 48302-0026 |
| RICHARD FOOTE | 3845 SEBRING PKWY | | | | SEBRING | FL | 33870-6603 |
| RICHARD FOOTE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD FORD | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RICHARD FORD | 1334 S 29TH ST | | | | ELWOOD | IN | 46036-3118 |
| RICHARD FORD | 6466 NORANDA DR | | | | DAYTON | OH | 45415-2029 |
| RICHARD FORD | 1237 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9634 |
| RICHARD FORD | 31628 W COMMERCIAL ST #2A | | | | CARNATION | WA | 98014 |
| RICHARD FORD | 211 KATHRYN ST | | | | CENTREVILLE | IL | 62203-2422 |
| RICHARD FORD | 6206 NORTHERN AVE | | | | RAYTOWN | MO | 64133-4241 |
| RICHARD FORD | PO BOX 443 | | | | ADRIAN | MO | 64720-0443 |
| RICHARD FORD | 255 MARIAH | | | | ABILENE | TX | 79602-6367 |
| RICHARD FOREMAN | 458 COUNTY ROAD 1243 | | | | LINDEN | TX | 75563-2664 |
| RICHARD FOREMAN JR | 2136 PLAINVIEW DR | | | | SAGINAW | MI | 48603-2578 |
| RICHARD FORGIONE | 20 ALBERTS CT | | | | RICHBORO | PA | 18954-1026 |
| RICHARD FORMAN | 9389 ELLINWOOD RD | | | | CORFU | NY | 14036-9627 |
| RICHARD FORNEY | 24811 PINE HL | THE PLANTATION AT LEESBURG | | | LEESBURG | FL | 34748-9471 |
| RICHARD FORREST | 4815 WARWICK DR S | | | | CANFIELD | OH | 44406-9272 |
| RICHARD FORSHEE | 2117 N MAIN ST | PO BOX 283 | | | FAIRGROVE | MI | 48733-9570 |
| RICHARD FORSYTH | 28825 SALEM MINOR HILL RD | | | | LESTER | AL | 35647-3805 |
| RICHARD FORSYTH | 2033 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028-9701 |
| RICHARD FORSYTHE | 9150 WOODWORTH RD | | | | OVID | MI | 48866-9655 |
| RICHARD FORSYTHE | 3387 SHAD DR E | | | | MANSFIELD | OH | 44903-8206 |
| RICHARD FORSYTHE | 2281 PARK AVE W | | | | MANSFIELD | OH | 44906-1230 |
| RICHARD FORTE | 211 ANDREWS LN | | | | MONTICELLO | GA | 31064-5416 |
| RICHARD FORTIN | 1099 CLOVERLAWN BLVD | | | | LINCOLN PARK | MI | 48146-4215 |
| RICHARD FORTNER | 10290 N JENNINGS RD | | | | CLIO | MI | 48420-1900 |
| RICHARD FOSGITT | 2901 DAWN DR | | | | MIDLAND | MI | 48642-5150 |
| RICHARD FOSHEE JR | 7100 BUNKERHILL LN | | | | CANTON | MI | 48187-3038 |
| RICHARD FOSTER | 5229 S SARATOGA AVE | | | | AUSTINTOWN | OH | 44515-4072 |
| RICHARD FOSTER | 808 E MOLER AVE | | | | MARTINSBURG | WV | 25404 |
| RICHARD FOSTER | 3040 S CHESTER RD | | | | CHARLOTTE | MI | 48813-9510 |
| RICHARD FOSTER | 18818 POINT RD | | | | BARRYTON | MI | 49305-9561 |
| RICHARD FOSTER | 3927 W JOLLY RD | | | | LANSING | MI | 48911-3152 |
| RICHARD FOSTER | 623 FARVIEW ST | | | | ELCAJON | CA | 92021 |
| RICHARD FOUCHEA | 1085 SHALIN DR | | | | DAVISON | MI | 48423-1748 |
| RICHARD FOUPHT | 17458 HICKORY ST | | | | SPRING LAKE | MI | 49456-9709 |
| RICHARD FOURNIER | 9190 NICOLE LN | | | | DAVISON | MI | 48423-2882 |
| RICHARD FOUTZ | 1104 HIGHGATE DR | | | | FLINT | MI | 48507-3740 |
| RICHARD FOWLER | 256 MAPLE AVE | | | | CORTLAND | OH | 44410-1271 |
| RICHARD FOWLER | 6156 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9462 |
| RICHARD FOX | 5258 MARCONI ST | | | | CLARKSTON | MI | 48348-3842 |
| RICHARD FOX | 9052 W MOSS RD | | | | FOWLER | MI | 48835-9742 |
| RICHARD FOX | 5849 LAKECRESS DR S | | | | SAGINAW | MI | 48603-1677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD FOX | 22 LINCOLN AVE | | | | LEHIGH ACRES | FL | 33936-6760 |
| RICHARD FOX | 6181 W 200 S | | | | NEW PALESTINE | IN | 46163-8980 |
| RICHARD FOX | 4574 S 700 W | | | | WILLIAMSPORT | IN | 47993-8223 |
| RICHARD FOX | 113 DIVINITY CT | | | | MOORESVILLE | IN | 46158-1143 |
| RICHARD FOX | 403 N BANCROFT ST | | | | INDIANAPOLIS | IN | 46201-3703 |
| RICHARD FOX | 5960 CREEKSIDE DR | | | | TROY | MI | 48085-6122 |
| RICHARD FOX | 7461 OAKLAND HILLS DR | | | | YPSILANTI | MI | 48197-9564 |
| RICHARD FOX | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD FRANCE | 11221 LANGDON DR | | | | CLIO | MI | 48420-1564 |
| RICHARD FRANCIS | 6183 SW 98TH LOOP | | | | OCALA | FL | 34476-3665 |
| RICHARD FRANCOEUR | 6033 BAROQUE CT | | | | GRAND BLANC | MI | 48439-9665 |
| RICHARD FRANK | PO BOX 9022 | C/O GMPT TURIN, ITALY | | | WARREN | MI | 48090-9022 |
| RICHARD FRANK (494135) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICHARD FRANKEL | 1312 CLUB HOUSE RD | | | | GLADWYNE | PA | 19035-1006 |
| RICHARD FRANKLIN | | | | | | | |
| RICHARD FRANKLIN | 128 FALLING WATERS DR | | | | JONESBORO | GA | 30236-5485 |
| RICHARD FRANKLIN | 12896 FENTON | | | | REDFORD | MI | 48239-2604 |
| RICHARD FRANKLIN | Q276 COUNTY ROAD 15 | | | | NAPOLEON | OH | 43545-9449 |
| RICHARD FRANKLIN | 519 ARLINGTON AVE | | | | NEWARK | OH | 43055-6886 |
| RICHARD FRANKLIN | 226 S 4TH AVE | | | | SAGINAW | MI | 48607-1528 |
| RICHARD FRANKO | 6760 FARMINGDALE LN | | | | MENTOR | OH | 44060-3990 |
| RICHARD FRANKS | 339A OLD NASSAU RD | | | | MONROE TOWNSHIP | NJ | 08831-1801 |
| RICHARD FRANKS | 6349 SILVER LAKE RD | | | | LINDEN | MI | 48451-8706 |
| RICHARD FRANKS | 212 HAVEN CIR | | | | COLUMBIA | TN | 38401-4776 |
| RICHARD FRANZEL | 5391 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7902 |
| RICHARD FRARY | 2428 OLD SALEM RD | | | | LONDON | KY | 40741-6732 |
| RICHARD FRASIER | 2278 E FARRAND RD | | | | CLIO | MI | 48420-9150 |
| RICHARD FRAUSTO | 10108 MONTGOMERY AVE | | | | SEPULVEDA | CA | 91343-1437 |
| RICHARD FRAVOR | 13510 OLD STATE LINE RD | | | | SWANTON | OH | 43558-9401 |
| RICHARD FRAZER | 6322 PORTLAND RD | | | | SARANAC | MI | 48881-9660 |
| RICHARD FRAZIER | 1994 N 250 E | | | | KOKOMO | IN | 46901-3430 |
| RICHARD FREED | 25895 NEW FOREST CT | | | | CHESTERFIELD | MI | 48051-2725 |
| RICHARD FREEL | 11130 FULLER ST | | | | GRAND BLANC | MI | 48439-1037 |
| RICHARD FREEMAN | 3457 GLENVIEW CIR SW | | | | ATLANTA | GA | 30331-2409 |
| RICHARD FREEMAN | 6941 E STOP 11 | | | | INDIANAPOLIS | IN | 46227 |
| RICHARD FREEMAN | 3791 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334-9696 |
| RICHARD FREEMAN | 79 LAKESHORE DRIVE | | | | AUBURN | NY | 13021-8255 |
| RICHARD FREIBURGER | 6664 CICERO RD | | | | HICKSVILLE | OH | 43526-9782 |
| RICHARD FREMION | 4635 S 050 E | | | | WOLCOTTVILLE | IN | 46795-9260 |
| RICHARD FRENCEL | 585 SUBSTATION RD | | | | BRUNSWICK | OH | 44212-1009 |
| RICHARD FRENCH | 1841 WALNUT ST | | | | WHITE PINE | TN | 37890-3208 |
| RICHARD FRENCH | 14356 WEST CUTLER RR#2 | | | | HOWARD CITY | MI | 49329 |
| RICHARD FRENCH | 6037 WILMER ST | | | | WESTLAND | MI | 48185-2201 |
| RICHARD FRENCH | 747 MICHIGAN ST | | | | EATON RAPIDS | MI | 48827-1047 |
| RICHARD FRENCH | 1117 34TH ST SW | | | | WYOMING | MI | 49509-3570 |
| RICHARD FRENI | 9180 SEASONS TER | | | | VERO BEACH | FL | 32963-3163 |
| RICHARD FRENZEL | 525 BLUFF DR | | | | AUBURNDALE | FL | 33823-2227 |
| RICHARD FRIAR | 661 DURHAM RD | | | | NEWTOWN | PA | 18940-9679 |
| RICHARD FRICK | 6124 E 200 NORTH RD | | | | SIDELL | IL | 61876-6035 |
| RICHARD FRIDMANN | 460 N STAR RD | | | | EAST AURORA | NY | 14052-9418 |
| RICHARD FRIDRICH | 6912 POST OAK DR | | | | WEST BLOOMFIELD | MI | 48322-3839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD FRIEDLY | 3842 SWAFFER RD | | | | MILLINGTON | MI | 48746-9142 |
| RICHARD FRIEDRICH | NEUE STRASSE 34 | D-97299 ZELL  AM  MAIN | GERMANY | | ZELL A. MAIN | DE | |
| RICHARD FRIEDRICH | NEUE STRASSE 34 | | | D-97299 ZELL AM MAIN GERMANY | | | |
| RICHARD FRISCO | W5292 38TH ST | | | | NEW LISBON | WI | 53950-9690 |
| RICHARD FROESE | 8112 80TH ST | | | | HOWARD CITY | MI | 49329-8650 |
| RICHARD FROMWILLER | 49 WESTFALL DR | | | | TONAWANDA | NY | 14150-7129 |
| RICHARD FROST | 2248 PINEBROOKE CT | | | | MIAMISBURG | OH | 45342-3968 |
| RICHARD FROST | PO BOX 573 | | | | BLOOMFIELD HILLS | MI | 48303-0573 |
| RICHARD FRUM | 1805 ARAPAHO DRIVE | | | | XENIA | OH | 45385 |
| RICHARD FRY | 7526 W 100 N | | | | ANDREWS | IN | 46702-9425 |
| RICHARD FRYDRYCHOWSKI | 427 RANSOM RD | | | | LANCASTER | NY | 14086-9635 |
| RICHARD FRYMAN | 194 ARTHUR SHIRRELL ROAD | | | | GREENSBURG | KY | 42743 |
| RICHARD FRYSON | 2903 HILLMAN ST | | | | YOUNGSTOWN | OH | 44507-1650 |
| RICHARD FRYZ | 3145 BENNETT ST | | | | DEARBORN | MI | 48124-3515 |
| RICHARD FRYZEL | 2800 N 7 MILE RD | | | | PINCONNING | MI | 48650-9325 |
| RICHARD FUGATE | 2140 LEONA ST | | | | FRIENDSHIP | WI | 53934-8822 |
| RICHARD FUHS | 13 BARBIERI CT | | | | PRINCETON | NJ | 08540-8599 |
| RICHARD FULLER | 73 KINMONT DR | | | | ROCHESTER | NY | 14612-3350 |
| RICHARD FULLER | 406 N FRANCIS AVE | | | | LANSING | MI | 48912-4116 |
| RICHARD FULLER | 2988 NIGHTINGALE ST | | | | ROCHESTER HILLS | MI | 48309-3416 |
| RICHARD FULLER | 50 SUMLAR FARM RD | | | | GORDON | AL | 36343-7863 |
| RICHARD FULTON | 19340 STAHELIN AVENUE | | | | DETROIT | MI | 48219-2738 |
| RICHARD FULTZ | 5949 COUNTY ROAD 279 | | | | VICKERY | OH | 43464-9746 |
| RICHARD FUMICH | 1395 FALLEN TIMBER RD | | | | ELIZABETH | PA | 15037-2713 |
| RICHARD FUNK JR | 4832 FAIRPORT RD | | | | NEWTON FALLS | OH | 44444-9589 |
| RICHARD FUNKEN | 1376 GOVERNORS RUN CT | | | | O FALLON | MO | 63366-5576 |
| RICHARD FURS | 1551 DENNIS ST | | | | BETHLEHEM | PA | 18020-6422 |
| RICHARD FURTAW | 4537 DOGWOOD LN | | | | SAGINAW | MI | 48603-1929 |
| RICHARD FUSCILLO | 349 BIDWELL ST | C/O WESTSIDE MULTICARE | | | MANCHESTER | CT | 06040-6471 |
| RICHARD FUSERO | PO BOX 91 | | | | LAPEER | MI | 48446-0091 |
| RICHARD FUSINSKI | 255 W CECILIAS LN | | | | COTTONWOOD | AZ | 86326-5483 |
| RICHARD FUSON JR | 503 EASTLINE DR | | | | MIDDLETOWN | OH | 45044-4955 |
| RICHARD G ALLEC | 5522 BRAE BURN PL. | | | | BUENA PARK | CA | 90621 |
| RICHARD G AND MARGARET M MAUS TRUST | UA 81195 RICHARD G MAUS TR | ATTN RICHARD G MAUS | 3965 ASHBY RD | | STANN | MO | 63074 |
| RICHARD G ANDRUSKEWICZ | 27240 TORTOISE TRAIL | | | | BONITA SPRINGS | FL | 34135-5880 |
| RICHARD G BARTHOLOMAY | 293 ALDEN ROAD | APT E | | | ROCHESTER | NY | 14626 |
| RICHARD G BENNETT | 6101 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9658 |
| RICHARD G BISHOP | PO BOX 460 | | | | DRAGOON | AZ | 85609 |
| RICHARD G BORK | 2122 ROBBINS AVE APT 132 | | | | NILES | OH | 44446-3968 |
| RICHARD G BRAEKEVELT | 15714 CORSO DRIVE | | | | CLINTON TOWNSHIP | MI | 48035-2190 |
| RICHARD G BREWER | 146 CONSTITUTION AVE | | | | SAXONBURG | PA | 16056-9541 |
| RICHARD G BROOKS | 220 PARK MANNER DRIVE | APT. 7-G | | | DAYTON | OH | 45410 |
| RICHARD G BROWN | 2224 W 375 N | | | | ANDERSON | IN | 46011-9774 |
| RICHARD G BROWN | 1333 NE BUTTONWOOD AVE | | | | LEES SUMMIT | MO | 64086-8439 |
| RICHARD G BUFFONE | 1747  HAMILTON ST. S.W. | | | | WARREN | OH | 44485-3528 |
| RICHARD G CAMPBELL | 115 N. ASPEN CT | UNIT # 1 | | | WARREN | OH | 44484 |
| RICHARD G CARPENTER | 9793 M-18 | | | | GLADWIN | MI | 48624 |
| RICHARD G CHAPPEL | 459 FROSTY DR | | | | WEST BRANCH | MI | 48661-9025 |
| RICHARD G CHEERS | 151 BUTTERNUT STAGE DR | | | | SAINT PETERS | MO | 63376-4242 |
| RICHARD G CHIKOVSKY | 30   SPRING CREEK CIRCLE | | | | ROCHESTER | NY | 14612-3083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD G CHRISLEY | 57 WEST MAIN ST | APT # 16 | | | LEROY | NY | 14482 |
| RICHARD G CINELLE | 24 OVERBROOK AVE | | | | TONAWANDA | NY | 14150-8349 |
| RICHARD G COLEMAN | 3312 CARDINAL DR | | | | SAGINAW | MI | 48601-5711 |
| RICHARD G COLLICK | 14055 RIPLEY RD | | | | LINDEN | MI | 48451-8956 |
| RICHARD G COSTA | LYNNE KIZIS ESQ | WILENTZ GOLDMAN & SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| RICHARD G DUNLEVY | 11477  W NATIONAL RD | | | | N CARLISLE | OH | 45344-9724 |
| RICHARD G FISHER JR | 8477  BISSELL RD | | | | BERGEN | NY | 14416-9422 |
| RICHARD G GAGNE | 27 GLENCROSS CIRCLE | | | | ROCHESTER | NY | 14626 |
| RICHARD G GARRETT | 5246  RUCKS RD | | | | DAYTON | OH | 45427-2121 |
| RICHARD G GOULET | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| RICHARD G HAMMOND | 3469 STATE ROUTE 305 NW | | | | SOUTHINGTON | OH | 44470-9725 |
| RICHARD G HARVEY DC | 944 N BROADWAY | | | | YONKERS | NY | 10701 |
| RICHARD G HELLER | PO BOX 2442 | | | | VAIL | CO | 81658-2442 |
| RICHARD G HOFFMAN | 5126  CHAPLAIN WAY | | | | PITTSBURGH | PA | 15207-1800 |
| RICHARD G HOFSTETTER | CUST FOR KYLE ROBERT HOFSTETTER | 165 BACHELDER RANCH RD | | | SANTA CRUZ | CA | 95065 |
| RICHARD G ISBELL | 3342 OXFORD-MIDDLETOWN RD | | | | TRENTON | OH | 45067 |
| RICHARD G JACOBY | 970  WOODLAWN AVE. | | | | GIRARD | OH | 44420-2057 |
| RICHARD G JOHNSTON | 82 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2670 |
| RICHARD G LANEY | 3409 BURGOYNE DR | | | | DAYTON | OH | 45405 |
| RICHARD G LAWRENCE | 3817 WOODBINE AVE | | | | LUPTON | MI | 48635-9796 |
| RICHARD G LAWSON | 145 QUEEN VICTORIA | | | | JACKSON | MS | 39209-2144 |
| RICHARD G LAYMAN | 3397 CRANDON DR | | | | DAVISON | MI | 48423-8519 |
| RICHARD G LEWIS | 629 W MILWAUKEE ST | APT 302 | | | DETROIT | MI | 48202-2964 |
| RICHARD G LUTTRELL | 863-A VESTAVIA VILLA CT | | | | BIRMINGHAM | AL | 35226-4017 |
| RICHARD G MAHER | 7700 LAURIE LN S | | | | SAGINAW | MI | 48609-4990 |
| RICHARD G MARAH | 420  NORDALE AVENUE | | | | DAYTON | OH | 45420-2332 |
| RICHARD G MILLER | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| RICHARD G ORI | 14224 FORREST CT | | | | CLIVE | IA | 50325 |
| RICHARD G PALMER | 5728  HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-9423 |
| RICHARD G PALMER | 5728 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-9423 |
| RICHARD G PINKE | 15584 ROSE DR | | | | ALLEN PARK | MI | 48101-1137 |
| RICHARD G ROOSEN | ACCT OF NATALIE KROPCZYNSKI | 39541 GARFIELD ROAD | | | CLINTON TWP | MI | 48038-4300 |
| RICHARD G ROWLES | 255  MCCALL ROAD | | | | GERMANTOWN | OH | 45327-8310 |
| RICHARD G RUSHTON | 7182 W WALKER LANE | | | | ELLETTSVILLE | IN | 47429-9569 |
| RICHARD G SAUNDERS | 1624 TRAVIS DR | | | | TOLEDO | OH | 43612-4060 |
| RICHARD G SAXION | 13 REDWOOD DR | | | | GREENVILLE | PA | 16125-- 11 |
| RICHARD G SHELPS | 1700 KUMRY RD | | | | QUAKERTOWN | PA | 18951 |
| RICHARD G SICIGNANO | 6716 HAMILTON DR | | | | DERBY | NY | 14047-9694 |
| RICHARD G SIMONS | 1910 W OHIO AVE APT 228 | | | | MILWAUKEE | WI | 53215-4935 |
| RICHARD G SMITH | | | | | | | |
| RICHARD G STARON | 3898 CHERYL DR | | | | COMMERCE TWP | MI | 48382-1720 |
| RICHARD G STELLA | 10 HAYES CT | | | | WILMINGTON | DE | 19808-1551 |
| RICHARD G SWARTHOUT | 5919  LINCOLN RD | | | | ONTARIO | NY | 14519-9112 |
| RICHARD G TREBILCOCK | 1645 W 5TH ST | | | | ASHTABULA | OH | 44004 |
| RICHARD G VIVIAN | 5982 SE 88TH ST | | | | OCALA | FL | 34472-3489 |
| RICHARD G WITHROW | 9751 HAINES RD | | | | WAYNESVILLE | OH | 45068 |
| RICHARD G YARABENETZ | 5973 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9780 |
| RICHARD G ZIMMER | PO BOX 265 | | | | COLEMAN | MI | 48618-0265 |
| RICHARD G. CHEERS | C/O KRETMAR BEATTY SANDZA | 2025 S BRENTWOOD BLVD STE 20 | | | ST LOUIS | MO | 63144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD GABBARD | 3715 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-9433 |
| RICHARD GABEL | 4186 SHERRY CT | | | | BAY CITY | MI | 48706-2230 |
| RICHARD GABOVITZ | PO BOX 856 | | | | MIDDLETOWN | MD | 21769-0856 |
| RICHARD GABRIEL | 6451 PINE VALLEY RD | | | | CLARKSTON | MI | 48346-2231 |
| RICHARD GABRIEL | 2044 HADLEY RD | | | | LAPEER | MI | 48446-9708 |
| RICHARD GABRIEL | 4947 FRONTIER LN | | | | SAGINAW | MI | 48603-1972 |
| RICHARD GADDIS | 6135 STUCKY BRIDGE RD | | | | ENTERPRISE | MS | 39330-9665 |
| RICHARD GADWELL | 417 ANDREWS LN | | | | CROSSVILLE | TN | 38555 |
| RICHARD GAETH | 1865 JIM FOX RD | | | | GREENEVILLE | TN | 37743-4144 |
| RICHARD GAGE | 12160 ROHN RD | | | | FENTON | MI | 48430-9460 |
| RICHARD GAGNE | 27 GLENCROSS CIR | | | | ROCHESTER | NY | 14626-4460 |
| RICHARD GAGNER | 1485 W MILLER RD | | | | MORRICE | MI | 48857-9660 |
| RICHARD GAGNEUR | 12247 FORD HWY | | | | CLINTON | MI | 49236-9527 |
| RICHARD GAGNON | 550 CATALINA DR | | | | NORTH FT MYERS | FL | 33903 |
| RICHARD GAINES | 42 W 23RD ST # C | | | | BAYONNE | NJ | 07002 |
| RICHARD GAINES | 913 BIG THICKET ST | | | | GEORGETOWN | TX | 78633-5080 |
| RICHARD GAINSLEY | 5967 GRAYSTONE DR | | | | SYLVANIA | OH | 43560-1157 |
| RICHARD GAISSERT | PO BOX 166 | | | | KEEGO HARBOR | MI | 48320-0166 |
| RICHARD GALAMBOS | 45 GREENWICH AVE | | | | MANCHESTER | NJ | 08759-6662 |
| RICHARD GALBRAITH | 23519 W 54TH TER | | | | SHAWNEE | KS | 66226-3727 |
| RICHARD GALBREATH | 3629 HURON AVE | | | | KALAMAZOO | MI | 49006-2028 |
| RICHARD GALE | 6417 HARBRIDGE RD | | | | INDIANAPOLIS | IN | 46220-4949 |
| RICHARD GALINDO JR | 6837 WINDFILLED CIR | | | | CRP CHRISTI | TX | 78414-3991 |
| RICHARD GALL | 4392 ISLAND VIEW DR | | | | FENTON | MI | 48430-9145 |
| RICHARD GALL | 5901 STATE ROUTE 124 | | | | HILLSBORO | OH | 45133 |
| RICHARD GALLAGHER | 16927 SE 96TH CHAPELWOOD CIR | | | | THE VILLAGES | FL | 32162-1843 |
| RICHARD GALLAGHER | 1429 BAYSWATER LN | | | | CICERO | IN | 46034-9410 |
| RICHARD GALLANT | 5020 TRELLIS WAY | | | | SYLVANIA | OH | 43560-2632 |
| RICHARD GAMBLIN | 772 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2962 |
| RICHARD GAMERTSFELDER | 693 JUSTO LN | | | | SEVEN HILLS | OH | 44131-3812 |
| RICHARD GAMMAGE | 4184 S PRAIRIE ZINNIA DR | | | | GOLD CANYON | AZ | 85218-5934 |
| RICHARD GANCARZ | 6295 KELLY RD | | | | FLUSHING | MI | 48433-9029 |
| RICHARD GANFIELD | 1773 CROSSWICK RD | | | | BLOOMFIELD HILLS | MI | 48301-4151 |
| RICHARD GANGWISCH | 3204 FOX RD | | | | SANDUSKY | OH | 44870-9658 |
| RICHARD GANSKI | 720 CATFISH CREEK RD | | | | LAKE PLACID | FL | 33852-8054 |
| RICHARD GANT | 207 SCOTLAND HTS | | | | SHELBYVILLE | TN | 37160-2913 |
| RICHARD GANTER | 351 BIRDSONG DR | | | | VANDALIA | OH | 45377-2709 |
| RICHARD GANZHORN | 5990 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9035 |
| RICHARD GARASCIA | 22035 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9321 |
| RICHARD GARBACZ | 3995 ELIZABETH AVE | | | | CANTON | MI | 48188-7223 |
| RICHARD GARBER | 12505 STEAMBOAT SPRINGS DR | | | | MOKENA | IL | 60448-1657 |
| RICHARD GARBRANDT SR | 3537 TORRINGTON ST | | | | HILLIARD | OH | 43026-1846 |
| RICHARD GARBUS | 2639 NILES VIENNA RD | | | | NILES | OH | 44446-4403 |
| RICHARD GARCIA | 8346 SOPHIE LN | | | | GREENWOOD | LA | 71033-3400 |
| RICHARD GARCIA | 1724 ALLISON AVE | | | | COLUMBIA | TN | 38401-7215 |
| RICHARD GARCIA | APT 46 | 650 4TH STREET WEST | | | SONOMA | CA | 95476-6840 |
| RICHARD GARCIA | 282 N CRAGMONT AVE | | | | SAN JOSE | CA | 95127-2045 |
| RICHARD GARCIA | 1816 DEVON DR | | | | SPRING HILL | TN | 37174-9249 |
| RICHARD GARDNER | 1135 STONE RD # 2 | | | | ROCHESTER | NY | 14616-4315 |
| RICHARD GARDNER | 8680 E. M79 HWY | | | | NASHVILLE | MI | 49073 |
| RICHARD GARDNER | 2724 TIPTREE PATH | | | | FLINT | MI | 48506-1331 |
| RICHARD GARDNER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD GARIBAY | 1066 PICKTON DR | | | | LANSING | MI | 48917-4169 |
| RICHARD GARLAND | 48930 HICKORY LN | | | | MATTAWAN | MI | 49071-8792 |
| RICHARD GARLOUGH | 801 STRAWBERRY ST | | | | DUNDEE | MI | 48131-1044 |
| RICHARD GARNAAT | 6360 BENZIE HWY | | | | BENZONIA | MI | 49616-9728 |
| RICHARD GARNER | 1728 MARCY AVE | | | | LANSING | MI | 48917-9593 |
| RICHARD GARRETT | 1538 LITCHFIELD TPKE | P.O. BOX 414 | | | NEW HARTFORD | CT | 06057 |
| RICHARD GARRETT | PO BOX 19 | | | | JONESBURG | MO | 63351-0019 |
| RICHARD GARRETT | 5427 N SYCAMORE DR | | | | BURTON | MI | 48509-1350 |
| RICHARD GARRETT | 3752 GROVES PL | | | | SOMIS | CA | 93066-9715 |
| RICHARD GARRETT SR | 3010 119TH ST | | | | TOLEDO | OH | 43611-2717 |
| RICHARD GARRISON | 24 GREENMOOR DR | | | | ARCANUM | OH | 45304-1424 |
| RICHARD GARRISON | 234 LESTER ABBOTT RD | | | | BLUE CREEK | OH | 45616-9051 |
| RICHARD GARVER | 110 N TURNER RD | | | | YOUNGSTOWN | OH | 44515-2162 |
| RICHARD GARY | 2471 N 400 W | | | | ANDERSON | IN | 46011-8767 |
| RICHARD GASIEWSKI | 35704 STILLMEADOW LN | | | | CLINTON TWP | MI | 48035-3254 |
| RICHARD GASKELL | 732 WEEDEN ST | | | | PAWTUCKET | RI | 02860-1649 |
| RICHARD GASKINS | 4540 GLENALDA | | | | CLARKSTON | MI | 48346 |
| RICHARD GASPER | 1505 N FAIRVIEW AVE | | | | ALEXANDRIA | IN | 46001-8177 |
| RICHARD GASPER | 7601 W COUNTY ROAD 200 S | | | | YORKTOWN | IN | 47396-9519 |
| RICHARD GASTA JR | 4756 CLOVER WAY W | | | | SAGINAW | MI | 48603-4225 |
| RICHARD GASTALDO | 317 BROADLEAF DR | | | | ROCHESTER | MI | 48306-2816 |
| RICHARD GATENBY | 1436 PELICAN LN | | | | DAVISON | MI | 48423-3174 |
| RICHARD GATES | 1240 N RITTER AVE | | | | INDIANAPOLIS | IN | 46219-3023 |
| RICHARD GATES | 7001 S COUNTY ROAD 400 W | | | | MUNCIE | IN | 47302-9768 |
| RICHARD GATH | 8071 S CHAPIN RD | | | | SAINT CHARLES | MI | 48655-9717 |
| RICHARD GATICA | 1468 N CORNELL AVE | | | | FLINT | MI | 48505-1163 |
| RICHARD GATT | 8385 KENNEDY CIR UNIT 8 | | | | WARREN | MI | 48093-2222 |
| RICHARD GAUL | 3707 KAREN PKWY APT 301 | | | | WATERFORD | MI | 48328-4672 |
| RICHARD GAULDING | 1600 JOY LN | | | | BULLHEAD CITY | AZ | 86426-8807 |
| RICHARD GAULT | 2719 WASHBURN RD RT 3 | | | | VASSAR | MI | 48768 |
| RICHARD GAUNT | 10695 N FORMAN RD | | | | IRONS | MI | 49644-9079 |
| RICHARD GAUTHIER | 8400 FIR TRL | | | | HARRISON | MI | 48625-8427 |
| RICHARD GAUTHIER | 5375 U.S. 23 | | | | BLACK RIVER | MI | 48721 |
| RICHARD GAVIN | 1240 W DILL RD | | | | DEWITT | MI | 48820-8359 |
| RICHARD GAVORD | 55 CHRISTOPHER CT | | | | BAY CITY | MI | 48706-3474 |
| RICHARD GAVORD JR | 388 N CALLAHAN RD | | | | BAY CITY | MI | 48708-9159 |
| RICHARD GAWEL | 494 CAMPBELL BLVD | | | | GETZVILLE | NY | 14068-1033 |
| RICHARD GAWEL | 29337 CAMPBELL DR | | | | WARREN | MI | 48093-5232 |
| RICHARD GAWNE | 3467 PEBBLE CREEK DR | | | | VASSAR | MI | 48768-9529 |
| RICHARD GAY | 769 SHERWOOD CT | | | | DEPEW | NY | 14043-2116 |
| RICHARD GAYLOCK | PO BOX 1061 | | | | BELLAIRE | MI | 49615-1061 |
| RICHARD GAYTAN | 101 PATRICIA PL | | | | LATHROP | CA | 95330-9461 |
| RICHARD GAZAWAY | RR 9 BOX 516 | | | | GATEWOOD | MO | 63942-9006 |
| RICHARD GAZIE | 18166 DONCASTER CT | | | | BROWNSTOWN | MI | 48193-8219 |
| RICHARD GDOVICAK | 9388 E WALBY DR | | | | LAKESIDE | OH | 43440-1341 |
| RICHARD GEAN | 2323 S BELSAY RD | | | | BURTON | MI | 48519-1215 |
| RICHARD GEARHART | PO BOX 142 | | | | LEWISBURG | OH | 45338-0142 |
| RICHARD GEARHART | 54154 S GENTZLER DR | | | | THREE RIVERS | MI | 49093-9602 |
| RICHARD GEARHEART | 1865 YOUNGSTOWN KINGSVILLE RD NE | | | | VIENNA | OH | 44473-9728 |
| RICHARD GEDDES | 7400 COLLEGE PKWY APT 3A | | | | FORT MYERS | FL | 33907-5521 |
| RICHARD GEDEON | 2555 MERCER ST | | | | SANDY LAKE | PA | 16145-3719 |
| RICHARD GEE | 501 JORPARK CIR | | | | SPENCERPORT | NY | 14559-2606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD GEFELL | 368 NORTH AVE | | | | ROCHESTER | NY | 14626-1055 |
| RICHARD GEHL | 681 W. M-55 | | | | WEST BRANCH | MI | 48661 |
| RICHARD GEHRISCH | 412 ALEXANDER RD | | | | BELLVILLE | OH | 44813-9120 |
| RICHARD GEIER | 264 WILLOW ST | | | | LOCKPORT | NY | 14094-5543 |
| RICHARD GEIGER | 6795 AGENBROAD RD | | | | TIPP CITY | OH | 45371-9708 |
| RICHARD GEIGER | 915 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2820 |
| RICHARD GEIL | 613 SHAFER ST | | | | CHESTERFIELD | IN | 46017-1724 |
| RICHARD GEISENHAVER | 4449 REID RD | | | | SWARTZ CREEK | MI | 48473-8858 |
| RICHARD GELLIS | 213 N ELMS RD | | | | FLUSHING | MI | 48433-1829 |
| RICHARD GEMALSKY | 420 S DIBBLE AVE | | | | LANSING | MI | 48917-4290 |
| RICHARD GEMBEL | 9104 GLENGARRY CT SE | | | | CALEDONIA | MI | 49316-8250 |
| RICHARD GEMUENDEN | 743 WALDMAN AVE | | | | FLINT | MI | 48507-1767 |
| RICHARD GENITEMPO | 261 FRANKLIN AVE APT 3 | | | | NUTLEY | NJ | 07110-2788 |
| RICHARD GENNARINI | 3304 SCENIC GLEN DR | | | | MANSFIELD | TX | 76063-5813 |
| RICHARD GENOFF | 3147 FINSTERWALD DR | | | | TITUSVILLE | FL | 32780-4875 |
| RICHARD GENTRY JR | 6110 WEST 750 SOUTH | | | | JAMESTOWN | IN | 46147-9400 |
| RICHARD GENTRY JR | 2856 N STATE ROAD 13 | | | | ANDERSON | IN | 46011-9198 |
| RICHARD GEOG | 79 SUNSET RD | | | | MANSFIELD | OH | 44906-2240 |
| RICHARD GEORGE | 5200 S 1050 E | | | | UPLAND | IN | 46989-9797 |
| RICHARD GEORGE | 14854 MIDDLEBURG PLAIN CITY RD | | | | PLAIN CITY | OH | 43064-9014 |
| RICHARD GEORGE | 6475 W DODGE RD | | | | CLIO | MI | 48420-8547 |
| RICHARD GEORGE FORTINI | BARON & BUDD PC | THE CENTRUM STE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| RICHARD GEORGINE | 11421 E 77TH TER | | | | RAYTOWN | MO | 64138-2420 |
| RICHARD GERARD | 1211 MARCHAND ST | | | | BAY CITY | MI | 48706-4016 |
| RICHARD GERBER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD GERE | 205 OLD PEYTONSVILLE RD | | | | FRANKLIN | TN | 37064-5019 |
| RICHARD GERHART | 2801 SPIELMAN HEIGHTS DR | | | | ADRIAN | MI | 49221-9228 |
| RICHARD GERMANN | 7282 NICKETT DR | | | | N TONAWANDA | NY | 14120-1451 |
| RICHARD GEROW | 740 NUNA AVE LOT 7 | | | | FORT MYERS | FL | 33905-4050 |
| RICHARD GERVICK | 3861 TAHACHAPI AVE | | | | PAHRUMP | NV | 89048-9418 |
| RICHARD GESKE | 6020 S ELAINE AVE | | | | CUDAHY | WI | 53110-2915 |
| RICHARD GETMAN | 3555 COLONEL VANDERHORST CIR | | | | MT PLEASANT | SC | 29466-8032 |
| RICHARD GETZ | 2555 SALT SPRINGS RD | | | | WARREN | OH | 44481-9730 |
| RICHARD GEYER | 1276 FRIEDRICH ST | | | | ROGERS CITY | MI | 49779-1225 |
| RICHARD GIACOBBI | 5203 MAIN ST APT 42 | | | | LEXINGTON | MI | 48450 |
| RICHARD GIARGIARI | 9161 S ROZELL LN | | | | CHANDLER | OK | 74834-3402 |
| RICHARD GIBAS | 319 S BIRNEY ST | | | | BAY CITY | MI | 48708-7532 |
| RICHARD GIBBONS | 10756 SW 53RD CIR | | | | OCALA | FL | 34476-4707 |
| RICHARD GIBBONS | 1595 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1369 |
| RICHARD GIBBONS | 11055 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9451 |
| RICHARD GIBBS | 17 E LAKEWOOD DR | | | | FENTON | MO | 63026-5011 |
| RICHARD GIBBS | 3931 SW COLLEGE RD | | | | OCALA | FL | 34474-5713 |
| RICHARD GIBBS | 6707 N OLD 92 | | | | EVANSVILLE | WI | 53536-9703 |
| RICHARD GIBSON | 1298 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5120 |
| RICHARD GIBSON | 806 S LIVE OAK ST | | | | SAN SABA | TX | 76877-6904 |
| RICHARD GIBSON | 2416 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1744 |
| RICHARD GIBSON | C/O ROY DAVIS | 528 NORTH MAIN ST | | | DRIGGS | ID | 83422 |
| RICHARD GIBSON | 1336 BEAR CREEK RD | | | | CULLEOKA | TN | 38451-8070 |
| RICHARD GIBSON | 5616 HENDERSON RD | | | | WAYNESVILLE | OH | 45068-8319 |
| RICHARD GIBSON | 3860 W LOCH ALPINE DR | | | | ANN ARBOR | MI | 48103-9424 |
| RICHARD GIBSON | 8126 KNODELL ST | | | | DETROIT | MI | 48213-1041 |
| RICHARD GIBSON | 5801 N COUNTY ROAD 850 E | | | | PARKER CITY | IN | 47368-9424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD GIBSON | 3817 DONA CT. | | | | CARMEL | IN | 46033 |
| RICHARD GIELOW | 2277 OYSTER BAY LANE #2104E | | | | GULF SHORES | AL | 36542 |
| RICHARD GIERING | 15936 W CATALINA DR | | | | GOODYEAR | AZ | 85395-8198 |
| RICHARD GIERMANSKI | 382 WOODFIELD SQUARE LN | | | | BRIGHTON | MI | 48116-4321 |
| RICHARD GIERTZ | PO BOX 322 | | | | OLCOTT | NY | 14126 |
| RICHARD GIFFIN | 4387 MATTHEWS MILL RD | | | | GLASGOW | KY | 42141-8479 |
| RICHARD GIFFORD | 3008 CLARENDON ST | | | | FLINT | MI | 48504-4403 |
| RICHARD GIGLIOTTI | 8311 BLUE QUAIL COURT | | | | SACRAMENTO | CA | 95828 |
| RICHARD GILBERT | 518 HADLEIGH CT | | | | WESTFIELD | IN | 46074-5812 |
| RICHARD GILBERT | 2030 WINTHROP DR | | | | SWARTZ CREEK | MI | 48473-9721 |
| RICHARD GILBERT | 8037 REID RD | | | | SWARTZ CREEK | MI | 48473-7605 |
| RICHARD GILBO | 39360 AVONDALE ST | | | | WESTLAND | MI | 48186-3784 |
| RICHARD GILCRIST | PO BOX 801 | | | | HAMBURG | NY | 14075-0801 |
| RICHARD GILES | 209 TIMBERLANE W. | | | | BESSEMER | AL | 35020 |
| RICHARD GILES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD GILIDA | 472 5TH AVE | | | | HUBBARD | OH | 44425-2213 |
| RICHARD GILKISON | 4550 EAST STATE ROUTE 38 | | | | MARKLEVILLE | IN | 46056 |
| RICHARD GILL | 4513 PALMYRA RD SW | | | | WARREN | OH | 44481-9710 |
| RICHARD GILL | 9250 MIDVALE DR | | | | SHREVEPORT | LA | 71118-3442 |
| RICHARD GILLEN | 2454 GEORGETOWN AVE | | | | TOLEDO | OH | 43613-4423 |
| RICHARD GILLES | 3481 BELLFLOWER DR | | | | LORAIN | OH | 44053-2181 |
| RICHARD GILLESPIE | 1468 S THOMPSONVILLE HWY | | | | THOMPSONVILLE | MI | 49683-8701 |
| RICHARD GILLESPIE | 9420 WHIPPOORWILL DR | | | | FORT WAYNE | IN | 46809-9743 |
| RICHARD GILLESPIE | 2517 CORUNNA RD | | | | FLINT | MI | 48503-3360 |
| RICHARD GILLESPIE | 5942 WALNUT ST | | | | ANDOVER | OH | 44003-9517 |
| RICHARD GILLESPIE JR | 14529 BAILEY ST | | | | TAYLOR | MI | 48180-4501 |
| RICHARD GILLETT | 2 REDWOOD | | | | OXFORD | MI | 48371-6171 |
| RICHARD GILLETT | 3050 HIBBARD RD | | | | CORUNNA | MI | 48817-9307 |
| RICHARD GILLETT I I | 3056 WILMAN DR | | | | CLIO | MI | 48420-1979 |
| RICHARD GILLETT JR | 1157 S GEECK RD | | | | CORUNNA | MI | 48817-9547 |
| RICHARD GILLETTE | 1110 MARION DR | | | | HOLLY | MI | 48442-1040 |
| RICHARD GILLIAM | 2719 BRANCH RD | | | | FLINT | MI | 48506-2918 |
| RICHARD GILLIAND | 1510 HARBOUR TOWNE PLACE | | | | NAPERVILLE | IL | 60564 |
| RICHARD GILLIKIN | 310 SOUTHFIELD RD APT 2 | | | | BIRMINGHAM | MI | 48009-1678 |
| RICHARD GILLILAND | 1510 HARBOUR TOWNE PLACE | | | | NAPERVILLE | IL | 60564 |
| RICHARD GILLINGS | 4180 GILLINGS RD | | | | PRESCOTT | MI | 48756-9632 |
| RICHARD GILLINGS | 10453 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9108 |
| RICHARD GILMORE | 2333 WESFORK CT | | | | SUWANEE | GA | 30024-3138 |
| RICHARD GILMORE | 518 KUHN ST | | | | PONTIAC | MI | 48342-1945 |
| RICHARD GILMORE | 4317 JOSEPH ST | | | | GROVE CITY | OH | 43123-3429 |
| RICHARD GILMORE | 611 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2603 |
| RICHARD GILSOUL | 275 ROCKFORD CIR | | | | WHITE LAKE | MI | 48386-1941 |
| RICHARD GINDER | 5710 MAIN ST | | | | ANDERSON | IN | 46013-1711 |
| RICHARD GINDLESPERGER | 5734 BROAD BLVD | | | | NORTH RIDGEVILLE | OH | 44039-2212 |
| RICHARD GINGRICH | 1160 E STATE RD | | | | LANSING | MI | 48906-1997 |
| RICHARD GINLEY | 6145 N 600 WEST | | | | MIDDLETOWN | IN | 47356 |
| RICHARD GISEWHITE | 5411 DOOLEY DR | | | | LINDEN | MI | 48451-8901 |
| RICHARD GIULIANI | 7660 CARSON RD | | | | BROCKWAY | MI | 48097-3106 |
| RICHARD GIVENS JR | 9771 NW LOUISE DR | | | | CAMERON | MO | 64429-8594 |
| RICHARD GIZA | 7350 GROVELAND RD | | | | HOLLY | MI | 48442-9562 |
| RICHARD GIZZI | 24 WOODWARD HEIGHTS BLVD | | | | PLEASANT RDG | MI | 48069-1247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD GLANCY | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| RICHARD GLAS | 23031 S BELLE LN | | | | CHANNAHON | IL | 60410-3011 |
| RICHARD GLASER | 921 SUNSET AVE | | | | GROVE CITY | PA | 16127-1317 |
| RICHARD GLASS | 9480 BLACKLICK EASTERN RD | APT 112 | | | PICKERINGTON | OH | 43147 |
| RICHARD GLASSBURN | 311 W JEFFERSON ST | | | | TIPTON | IN | 46072-1825 |
| RICHARD GLASSFORD | 49860 CAROLEE ST | | | | SHELBY TOWNSHIP | MI | 48317-1600 |
| RICHARD GLASSTETTER | 8494 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8328 |
| RICHARD GLAZA | 3036 S GLENWAY DR | | | | BAY CITY | MI | 48706-2358 |
| RICHARD GLAZE | 10092 BEMIS RD | | | | WILLIS | MI | 48191-9616 |
| RICHARD GLEASON | 4118 BUNNY CK | | | | BURTON | MI | 48519 |
| RICHARD GLEASON | 4005 NW DELWOOD DR | | | | BLUE SPRINGS | MO | 64015-2494 |
| RICHARD GLEBA | 713 SEIB DR | | | | O FALLON | MO | 63366-1354 |
| RICHARD GLENA | 9309 FISK RD | | | | AKRON | NY | 14001-9025 |
| RICHARD GLENN | 6344 S 600 E | | | | BLUFFTON | IN | 46714-9450 |
| RICHARD GLENN | 8933 VALLEY CAMP TRL | | | | ATLANTA | MI | 49709-9565 |
| RICHARD GLENN | 104 OAKLEAF CIR | | | | MOULTON | AL | 35650-1704 |
| RICHARD GLESMER | 7484 MCCLIGGOTT RD | | | | SAGINAW | MI | 48609-5081 |
| RICHARD GLOSSOP | 1041 SOLEDAD WAY 7 | | | | LADY LAKE | FL | 32159 |
| RICHARD GLOVER | 7312 BROWN SCHOOL RD | | | | BROWN CITY | MI | 48416-9059 |
| RICHARD GLOVER | 4932 HATHWYCK CT NW | | | | CONCORD | NC | 28027-4625 |
| RICHARD GLOWACKI | 3700 STILLSON RD | | | | STOCKBRIDGE | MI | 49285-9478 |
| RICHARD GLOWACKI | 2384 IOWA AVE | | | | SAGINAW | MI | 48601-5410 |
| RICHARD GLOWACKI | 9637 SWAN VALLEY DR | | | | SAGINAW | MI | 48609-9566 |
| RICHARD GMYR | 15 GEORGE ST | | | | MASSENA | NY | 13662-1021 |
| RICHARD GNIRS | 4863 CLUNIE ST | | | | SAGINAW | MI | 48638-6479 |
| RICHARD GOBIN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RICHARD GODDARD | 1206 N MORGAN ST | | | | RUSHVILLE | IN | 46173-1123 |
| RICHARD GODFREY | 51 MOUL RD | | | | HILTON | NY | 14468-9529 |
| RICHARD GODI | 12220 ELMS RD | | | | BIRCH RUN | MI | 48415-8786 |
| RICHARD GODWIN | 3040 SANDRA DR | | | | SHREVEPORT | LA | 71119-3708 |
| RICHARD GOEBEL | 12345 E BASELINE RD | | | | HICKORY CRNRS | MI | 49060-9752 |
| RICHARD GOEDE | 11630 N GOEDE RD | | | | EDGERTON | WI | 53534-9053 |
| RICHARD GOIK | 5110 2 MILE RD | | | | BAY CITY | MI | 48706-3063 |
| RICHARD GOIK | 5260 FAIRWAY DR | | | | BAY CITY | MI | 48706-3352 |
| RICHARD GOINS | 230 GEORGIA AVE | | | | FORT MYERS | FL | 33905-2614 |
| RICHARD GOLDNER | 4916 HIRAM AVE NW | | | | WARREN | OH | 44483-1304 |
| RICHARD GOLDSHOT | 8851 SWINGING GATE DR | | | | HUBER HEIGHTS | OH | 45424-1132 |
| RICHARD GOLDSTON | 1310 5TH AVE APT 804 | | | | YOUNGSTOWN | OH | 44504-1767 |
| RICHARD GOLEBIEWSKI | 3790 HALEY RD | | | | AVOCA | MI | 48006-4119 |
| RICHARD GOLEC | 3834 S 5TH ST | | | | MILWAUKEE | WI | 53207-3808 |
| RICHARD GOLENIAK | 6410 NELLIE DR | | | | ARLINGTON | TX | 76002-2980 |
| RICHARD GOLLER | 3020 FORESTER RD | | | | DECKERVILLE | MI | 48427-9756 |
| RICHARD GOLOMBEK | 39124 QUINN DR | | | | STERLING HTS | MI | 48310-2440 |
| RICHARD GOLOWIC | 7858 LAKE CREST DR | | | | YPSILANTI | MI | 48197-6750 |
| RICHARD GOLZ | 343 ALMERON ST | | | | EVANSVILLE | WI | 53536-1404 |
| RICHARD GOMES | 39 FROST AVE | | | | BROCKTON | MA | 02301-4904 |
| RICHARD GOMES | 51 BAR HARBOR ROAD | | | | FREEHOLD | NJ | 07728 |
| RICHARD GOMEZ | 3355 EXETER PL | | | | SAGINAW | MI | 48601-6216 |
| RICHARD GOMEZ-GURULE | PO BOX 1685 | | | | PERALTA | NM | 87042 |
| RICHARD GONGAWARE | 6230 APPLERIDGE DR | | | | BOARDMAN | OH | 44512-3502 |
| RICHARD GONSALVES | 3154 WINTER BROOK DR | | | | PITTSBURG | CA | 94565-6679 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD GONTAREK | 12203 W GRAND BLANC RD | | | | DURAND | MI | 48429-9316 |
| RICHARD GONZALES | 14601 CHATSWORTH DR | | | | MISSION HILLS | CA | 91345-1728 |
| RICHARD GONZALES | 1810 WIND SONG DR | | | | JOLIET | IL | 60435-0683 |
| RICHARD GONZALES | 302 E MADISON ST | | | | DEWITT | MI | 48820-8936 |
| RICHARD GONZALES | 486 N 14TH ST | | | | SAN JOSE | CA | 95112-1723 |
| RICHARD GONZALES | 4730 ROSEMEAD BLVD | | | | PICO RIVERA | CA | 90660-2047 |
| RICHARD GONZALES | 26593 FLAMINGO AVE | | | | HAYWARD | CA | 94544-3166 |
| RICHARD GONZALEZ | 26 HULL DR | | | | PLATTE CITY | MO | 64079-9642 |
| RICHARD GOOD | 406 W RICE ST | | | | CONTINENTAL | OH | 45831-9048 |
| RICHARD GOOD | 402 PLEASANTS DR | | | | FREDERICKSBRG | VA | 22407-1427 |
| RICHARD GOODAY | 8949 SARATOGA DR | | | | BRIDGEVIEW | IL | 60455-2033 |
| RICHARD GOODELL | 1154 N. M-52 | | | | WEBBERVILLE | MI | 48892 |
| RICHARD GOODIE | 111 GATES ST | | | | SLOAN | NY | 14212-2253 |
| RICHARD GOODIN | 115 SUNNY HILL BLVD | | | | SAINT PETERS | MO | 63376-3553 |
| RICHARD GOODMAN | 2258 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1720 |
| RICHARD GOODMAN | 4269 GREGOR ST | | | | GENESEE | MI | 48437-7727 |
| RICHARD GOODMAN | 719 ARBUTUS DR | | | | CADILLAC | MI | 49601-8964 |
| RICHARD GOODMAN | 11830 TEMPERANCE ST | | | | MOUNT MORRIS | MI | 48458-1706 |
| RICHARD GOODRICK | 265 IONE LN | | | | DAYTON | NV | 89403-9535 |
| RICHARD GOODROW | 3006 MONROE ST | | | | SAGINAW | MI | 48604-2388 |
| RICHARD GOODWIN | 825 TALMADGE AVE SE | | | | PALM BAY | FL | 32909-4616 |
| RICHARD GOODYEAR | 816 MIRIKE DR | | | | WHITE SETTLEMENT | TX | 76108-3030 |
| RICHARD GOOLDEN | 209 ONEIL RD | | | | MASSENA | NY | 13662-3298 |
| RICHARD GOOLSBY | 2334 NEW HOPE RD | | | | ZEBULON | GA | 30295-3101 |
| RICHARD GORCH | 8151 N SCOTT RD | | | | SAINT JOHNS | MI | 48879-8417 |
| RICHARD GORDON | 31306 SCHOENHERR RD APT 1 | | | | WARREN | MI | 48088-1946 |
| RICHARD GORDON | 404 WENTWORTH RD | | | | ANTWERP | OH | 45813-9745 |
| RICHARD GORDON | 592 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9454 |
| RICHARD GORDON | PO BOX 381 | | | | WHITTAKER | MI | 48190-0381 |
| RICHARD GORE | 11865 COUNTY ROAD L | | | | WAUSEON | OH | 43567-9250 |
| RICHARD GOSE | 1169 NORTH 35TH STREET | | | | GALESBURG | MI | 49053-9727 |
| RICHARD GOSNELL | 2622 WELLTOWN SCHOOL RD | | | | MARTINSBURG | WV | 25403-5808 |
| RICHARD GOSS | 3750 PAUL SAMUEL RD NW | | | | KENNESAW | GA | 30152-4033 |
| RICHARD GOSSE | 3235 BAYOU DR | | | | PENSACOLA | FL | 32505-7802 |
| RICHARD GOSSE | 3235 BAYOU DRIVE | | | | PENSACOLA | FL | 32505 |
| RICHARD GOTCH JR | PO BOX 244 | | | | SAINT CHARLES | MO | 63302-0244 |
| RICHARD GOTSHALL | 1602 HENN HYDE RD NE | | | | WARREN | OH | 44484-1231 |
| RICHARD GOTT | 5620 RIVER CORNERS RD | | | | SPENCER | OH | 44275-9707 |
| RICHARD GOUGE | 961 LAKE DR | | | | WEATHERFORD | TX | 76085-9062 |
| RICHARD GOUGH | 2 DEERCROSS DR | | | | WINCHESTER | IN | 47394-8201 |
| RICHARD GOUGH | 2914 ROODS LAKE RD | | | | LAPEER | MI | 48446-8727 |
| RICHARD GOUGLER | 744 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4412 |
| RICHARD GOUIN | 625 W CREST LN | | | | SOUTH LYON | MI | 48178-1155 |
| RICHARD GOUINE | 3251 BOWERS RD | | | | ATTICA | MI | 48412-9009 |
| RICHARD GOULD | PO BOX 34 | | | | STILESVILLE | IN | 46180-0034 |
| RICHARD GOULD | 5337 CROWFOOT DR | | | | TROY | MI | 48085-4099 |
| RICHARD GOULDMAN | 500 WEST M55 | | | | BOON | MI | 49618 |
| RICHARD GOULET | 6430 BROWN RD | | | | OREGON | OH | 43618-9760 |
| RICHARD GOURLEY | 822 MULLER RD | | | | WESTMINSTER | MD | 21157-8126 |
| RICHARD GOURLEY | 2609 MERIDIAN ST | | | | ANDERSON | IN | 46016-5255 |
| RICHARD GOVERT | 8402 W PLYMOUTH CHURCH RD | | | | ORFORDVILLE | WI | 53576-9527 |
| RICHARD GOWLAND | 5684 ALLISON CT | | | | OXFORD | MI | 48371-5663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD GOYETTE | 27110 JONES LOOP RD UNIT 30 | | | | PUNTA GORDA | FL | 33982 |
| RICHARD GRABCZYK | 3457 S 14TH ST | | | | MILWAUKEE | WI | 53215-5015 |
| RICHARD GRABEMAN | 2309 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2750 |
| RICHARD GRABLE | 515 WHISPERING PINES BLVD | | | | INVERNESS | FL | 34453-3387 |
| RICHARD GRABOWSKI | 2702 LOCUST DR | | | | PITTSBURGH | PA | 15241 |
| RICHARD GRACE | 3224 SANDY HOOK RD | | | | STREET | MD | 21154-1805 |
| RICHARD GRACE | 4985 W WASHINGTON RD | | | | ITHACA | MI | 48847-9743 |
| RICHARD GRADOWSKI | 7946 ALDRICH RD | | | | SOUTH BRANCH | MI | 48761-9707 |
| RICHARD GRADY | 20786 SUMMERFIELD DR | | | | MACOMB | MI | 48044-2219 |
| RICHARD GRAF | 1165 ROCKY RIDGE RD | | | | MOUNTAIN HOME | AR | 72653-8432 |
| RICHARD GRAF | 2910 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1344 |
| RICHARD GRAHAM | 4620 BRIXSHIRE DR | | | | HILLIARD | OH | 43026-9060 |
| RICHARD GRAHAM | 8220 HOYT FARM | | | | CICERO | NY | 13039-8750 |
| RICHARD GRAHAM | 214 3RD ST | | | | MOUNT MORRIS | MI | 48458-1147 |
| RICHARD GRAHAM | 7520 DENTON HILL RD | | | | FENTON | MI | 48430-9484 |
| RICHARD GRAIM | 801 TYRRELL RD | | | | BANCROFT | MI | 48414-9741 |
| RICHARD GRAJEK | 3363 WORMER DR | | | | WATERFORD | MI | 48329-2569 |
| RICHARD GRANDE | 14 MONTEREY DR | | | | HAZLET | NJ | 07730-2144 |
| RICHARD GRANDISON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD GRANGE | 40676 REHSE DR | | | | CLINTON TWP | MI | 48038-4136 |
| RICHARD GRANGER | 216 CROSS CREEK CT | | | | ALVATON | KY | 42122-8724 |
| RICHARD GRANGER | 635 OVERBROOK CT | | | | MANSFIELD | OH | 44903-9303 |
| RICHARD GRANKE | 3224 BENJAMIN AVE | | | | ROYAL OAK | MI | 48073-3091 |
| RICHARD GRANLUND | 5816 W SPLENDOR VALLEY DR | | | | JANESVILLE | WI | 53548-8666 |
| RICHARD GRANT | 26841 PEPPER RD | | | | ATHENS | AL | 35613-6801 |
| RICHARD GRANT | 884 JENNINGS RD | | | | WHITMORE LAKE | MI | 48189-9265 |
| RICHARD GRASSLEY | 101 W 8TH ST | | | | MONROE | MI | 48161-1408 |
| RICHARD GRATOPP | 7032 E RICHFIELD RD | | | | DAVISON | MI | 48423-8917 |
| RICHARD GRATZ | 29378 LAKE PARK DR | | | | FARMINGTON HILLS | MI | 48331-2637 |
| RICHARD GRAVES JR | 48421 MILONAS DR | | | | SHELBY TOWNSHIP | MI | 48315-4302 |
| RICHARD GRAY | 27634 WELLINGTON ST | | | | FARMINGTON HILLS | MI | 48334-3253 |
| RICHARD GRAY | 6376 PEACH TREE CT | | | | ROCHESTER HILLS | MI | 48306-3351 |
| RICHARD GRAY | 11400 CHANDLER RD | | | | JEROME | MI | 49249-9681 |
| RICHARD GRAY | G 3223 LYNNE AVE | | | | FLINT | MI | 48506 |
| RICHARD GRAY | 7454 MOORE RD | | | | GOSPORT | IN | 47433-7939 |
| RICHARD GRAY | 4450 W 1050 S | | | | PENDLETON | IN | 46064-9515 |
| RICHARD GRAY | 3507 BIRCHWOOD AVE | | | | INDIANAPOLIS | IN | 46205-3612 |
| RICHARD GRAY | 136 CORNELL AVE | | | | ELYRIA | OH | 44035-6036 |
| RICHARD GRAY | 1200 E DOROTHY LN | | | | DAYTON | OH | 45419-2111 |
| RICHARD GRAY | 1431 RIVERBEND DR | | | | DEFIANCE | OH | 43512-6978 |
| RICHARD GRAY JR | 151 MIA AVE | | | | DAYTON | OH | 45427-2911 |
| RICHARD GRAYSON | 6871 PENNY LN | | | | KALAMAZOO | MI | 49009-7505 |
| RICHARD GRECH | 170 CHEESKOGILI WAY | | | | LOUDON | TN | 37774-7811 |
| RICHARD GREELEY | 10997 30TH AVE M-66 | | | | EVART | MI | 49631 |
| RICHARD GREEN | 1010 HARDING RD | | | | ELIZABETH | NJ | 07208-1010 |
| RICHARD GREEN | 11210 FOREST AVE | | | | CLEVELAND | OH | 44104-4820 |
| RICHARD GREEN | 2678 E 1275 S | | | | KOKOMO | IN | 46901-7614 |
| RICHARD GREEN | 218 W 25TH ST | | | | ANDERSON | IN | 46016-5003 |
| RICHARD GREEN | PO BOX 17123 | | | | LANSING | MI | 48901-7123 |
| RICHARD GREEN | 4500 ESTA DR | | | | FLINT | MI | 48506-1454 |
| RICHARD GREEN | 13201 S CORK RD | | | | PERRY | MI | 48872-8530 |
| RICHARD GREEN | 10424 COATS GROVE RD | | | | WOODLAND | MI | 48897-9740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD GREEN | 9368 DEBBY JO DR | | | | CLARKSTON | MI | 48346-1822 |
| RICHARD GREEN | 2940 BRAMBLE DR | | | | KALAMAZOO | MI | 49009-8029 |
| RICHARD GREEN | 1264 BEDFORD RD | | | | GROSSE POINTE PARK | MI | 48230-1116 |
| RICHARD GREEN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| RICHARD GREEN | 714 HARWAY AVE | | | | CHESAPEAKE | VA | 23325 |
| RICHARD GREENE | 6516 BEECH RD | | | | AUBURN | NY | 13021-9253 |
| RICHARD GREENE | 9530 N PINE RD | | | | MILTON | WI | 53563-9252 |
| RICHARD GREENE | 300 COUNTY ROAD 540 | | | | CENTRE | AL | 35960-6326 |
| RICHARD GREENE | 1154 COUNTY ROAD 620 | | | | ASHLAND | OH | 44805-9328 |
| RICHARD GREENE CO INC | 10742 KAHLMEYER DR | PO BOX 8397 | | | SAINT LOUIS | MO | 63132-1621 |
| RICHARD GREENFIELD | 4395 BALDWIN RD | | | | METAMORA | MI | 48455-8976 |
| RICHARD GREENLEAF | 12528 WOOD RD | | | | DEWITT | MI | 48820-9341 |
| RICHARD GREENMAN | 2302 MISSOURI AVE | | | | FLINT | MI | 48506-5900 |
| RICHARD GREENWOOD | 6797 HOUGHTON ST | | | | CASS CITY | MI | 48726-1542 |
| RICHARD GREENWOOD | 918 HISEL RD | | | | DEL CITY | OK | 73115-4536 |
| RICHARD GREER | 3379 MAIDEN VOYAGE CIR N | | | | JACKSONVILLE | FL | 32257-6300 |
| RICHARD GREGG | 1212 FOREST AVE | | | | BURTON | MI | 48509-1906 |
| RICHARD GREGOR | 8541 S 36TH ST | | | | FRANKLIN | WI | 53132-9328 |
| RICHARD GREGORY | 9939 JOAN CIRCLE 165 | | | | YPSILANTI | MI | 48197 |
| RICHARD GREGORY | 611 NELSON RD | | | | STANTON | MI | 48888-9187 |
| RICHARD GREGSON | 985 LAKEMONT DRIVE | | | | GAINESVILLE | GA | 30501-2703 |
| RICHARD GREVE | 1719 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0923 |
| RICHARD GREY | 409 CAMINO DEL RIO SOUTH | STE 303 | | | SAN DIEGO | CA | 92108-3507 |
| RICHARD GRICE JR | 21620 SUNSET DR | | | | MACOMB | MI | 48044-5429 |
| RICHARD GRIEFENSTINE | 5370 ST RT 30 | | | | CRESTLINE | OH | 44827 |
| RICHARD GRIESHOP | 5158 SILVERDOME DR | | | | DAYTON | OH | 45414-3644 |
| RICHARD GRIFFEY | 229 EAST DR | | | | FORTVILLE | IN | 46040-1225 |
| RICHARD GRIFFEY | 2312 BRYANA CT | | | | FRANKLIN | TN | 37064-4948 |
| RICHARD GRIFFIN | 120 ALCOTT PL # 23 | | | | BRONX | NY | 10475 |
| RICHARD GRIFFIN | 424 SHERMAN RD | | | | LANSING | MI | 48917-9617 |
| RICHARD GRIFFIN | 921 PRYNNWOOD LN APT 9 | | | | O FALLON | MO | 63366-7638 |
| RICHARD GRIFFITH | 307 CHAPEL ST | | | | FAYETTEVILLE | NY | 13066-2101 |
| RICHARD GRIFFITH | 1415 PERKINS LANE | | | | COLUMBIA | TN | 38401-5623 |
| RICHARD GRIFFITH | 3530 GARIANNE DR | | | | DAYTON | OH | 45414 |
| RICHARD GRIFFITHS | 215 46TH ST | | | | SANDUSKY | OH | 44870-4894 |
| RICHARD GRIGGS | 339 TWIN LAKE RD | | | | BEAVERTON | MI | 48612-8527 |
| RICHARD GRIGNON | 2481 CRUMB RD | | | | COMMERCE TOWNSHIP | MI | 48390-2812 |
| RICHARD GRIGSBY | 27 MEADOW VUE COURT NORTH DR | | | | INDIANAPOLIS | IN | 46227-2457 |
| RICHARD GRILE | 6610 ROSALIND LN | | | | ANDERSON | IN | 46013-9535 |
| RICHARD GRILLIOT | 200 E ELROY ANSONIA RD | | | | ANSONIA | OH | 45303-9761 |
| RICHARD GRIMA | 285 STEADFIELD | | | | COMMERCE TWP | MI | 48382-3066 |
| RICHARD GRIMES | 29 TWIN LEAF LN | | | | LEVITTOWN | PA | 19054-2221 |
| RICHARD GRIMES | 615 VIRGINIA AVE | | | | BALTIMORE | MD | 21221-4924 |
| RICHARD GRIMES | 1648 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3247 |
| RICHARD GRIMES | 7223 CORK LN | | | | ENGLEWOOD | FL | 34224-8188 |
| RICHARD GRIMES | 1023 BURNS ST | | | | HOWELL | MI | 48843-1107 |
| RICHARD GRIMES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD GRIMM | 3192 N PK AVE EXT RD #4 | | | | WARREN | OH | 44481 |
| RICHARD GRIMM | 2202 WILLIAMS AVE | | | | CLARKSBURG | WV | 26301-1852 |
| RICHARD GRIMM | PO BOX 605 | | | | MONROEVILLE | OH | 44847-0605 |
| RICHARD GRISSOM | 221 N CENTRAL AVE APT 210 | | | | FAIRBORN | OH | 45324-5094 |
| RICHARD GRISWOLD | 12184 MARSHALL RD | | | | MONTROSE | MI | 48457-9781 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD GROAT | 5901 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-5105 |
| RICHARD GROAT | 502 LOU ALICE DR | | | | COLUMBIAVILLE | MI | 48421-9706 |
| RICHARD GROBASKI | 4964 BRUNER DR | | | | STERLING HEIGHTS | MI | 48310-2605 |
| RICHARD GROBBEL | 15157 WOODMONT ST | | | | ROMULUS | MI | 48174-2960 |
| RICHARD GROCE | 6153 S CASE AVE | | | | GRAND BLANC | MI | 48439-8153 |
| RICHARD GRODE | S76W15116 ROGER DR | | | | MUSKEGO | WI | 53150-9774 |
| RICHARD GRONAN | 22626 LIBERTY ST | | | | ST CLAIR SHRS | MI | 48080-3430 |
| RICHARD GRONCZEWSKI | 9130 REDBUD AVE | | | | PLYMOUTH | MI | 48170-4167 |
| RICHARD GRONDIN | 1071 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| RICHARD GROOVER | 9494 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-8845 |
| RICHARD GROSS | 351 NORTHWEST AVE | | | | TALLMADGE | OH | 44278-1226 |
| RICHARD GROSS | 1357 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9616 |
| RICHARD GROSS | 2071 GOLFCREST DR | | | | COMMERCE TWP | MI | 48382-1258 |
| RICHARD GROSS | 8670 ANDORRA CT | | | | WHITE LAKE | MI | 48386-3400 |
| RICHARD GROTE | 3028 BLACKHAWK RD | | | | DAYTON | OH | 45420-3810 |
| RICHARD GROULX | 7454 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9512 |
| RICHARD GROVER | 5400 HADLEY RD | | | | GOODRICH | MI | 48438-8914 |
| RICHARD GROVER | 5223 BALZER ST | | | | LANSING | MI | 48911-3532 |
| RICHARD GRUBBS | 4770 E BACON RD | | | | HILLSDALE | MI | 49242-9706 |
| RICHARD GRUBER | PO BOX 818 | | | | LENOIR CITY | TN | 37771-0818 |
| RICHARD GRUNDY | 23 CARLYLE PL | | | | THE WOODLANDS | TX | 77382-2588 |
| RICHARD GRUNOW | 8310 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7614 |
| RICHARD GRUNSTAUDL | KILLINGER STR 20 | | | D 74182 OBERSULM GERMANY | | | |
| RICHARD GRYGO | 2618 PEARL AVE | | | | ERIE | PA | 16510 |
| RICHARD GRYSIEWICZ | 2101 LARKSPUR LN | | | | GRAND BLANC | MI | 48439-7393 |
| RICHARD GRZELAK | 421 WISLER ST | | | | DAVISON | MI | 48423-3007 |
| RICHARD GRZESKIEWICZ | 28151 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2216 |
| RICHARD GUASTELLO | 29 FERNDALE RD | | | | PARAMUS | NJ | 07652-2113 |
| RICHARD GUBERNATH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD GUCK | PO BOX 281 | | | | AKRON | NY | 14001-0281 |
| RICHARD GUDGEL | PO BOX 546 | | | | LAPEL | IN | 46051-0546 |
| RICHARD GUDINO | 1174 BLUE TEAL PL | | | | MANTECA | CA | 95337-6068 |
| RICHARD GUELKER | 16700 CAMPBELLSVILLE RD | | | | LYNNVILLE | TN | 38472-8158 |
| RICHARD GUERRERO | 112 W WILKINSON RD | | | | OWOSSO | MI | 48867-1251 |
| RICHARD GUERRIERI | 4821 NEW RD | | | | AUSTINTOWN | OH | 44515-3833 |
| RICHARD GUEST | PO BOX 126 | | | | LAKE CITY | MI | 49651-0126 |
| RICHARD GUETHLEIN | 8370 PENINSULA DR | | | | STANWOOD | MI | 49346-8304 |
| RICHARD GUETHLEIN JR. | 415 S ALBANY ST | | | | SELMA | IN | 47383-9635 |
| RICHARD GUFFEY | 1116 WEST 7TH ST | #277 | | | COLUMBIA | TN | 38401 |
| RICHARD GUGLIUZZA | 306 MCCONKEY DR | | | | BUFFALO | NY | 14223-1034 |
| RICHARD GUILI | 90 NICHOLAS DR N | | | | TONAWANDA | NY | 14150-6108 |
| RICHARD GUILKEY | 318 SE 30TH TER | | | | CAPE CORAL | FL | 33904-3434 |
| RICHARD GUINDON | 4046 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-1501 |
| RICHARD GUINSLER | 1391 GREENLEAF RD | | | | COLUMBUS | OH | 43223-3205 |
| RICHARD GUISE | 2500 MANN RD LOT 244 | | | | CLARKSTON | MI | 48346-4256 |
| RICHARD GULICK | 9427 BATH RD | | | | BYRON | MI | 48418-8971 |
| RICHARD GULLEY | 2645 STONYBROOK LN | | | | FRANKLIN | IN | 46131-8947 |
| RICHARD GUMBERTS | 4443 COUNTY ROAD 16 | | | | ANGELICA | NY | 14709-8705 |
| RICHARD GUMBLE | 7817 S BUTTERFLY RD | | | | BELOIT | WI | 53511-8908 |
| RICHARD GUNDRUM | 4902 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-5814 |
| RICHARD GUNN | 905 N PARKWAY CT | | | | KOKOMO | IN | 46901-3971 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD GUNNELL | 3127 FLORINE AVE | | | | MOUNT MORRIS | MI | 48458-9451 |
| RICHARD GUNTER | 5300 DAVID HIGHWAY RR1 | | | | SARANAC | MI | 48881 |
| RICHARD GUNTER | 15226 KERSTYN ST | | | | TAYLOR | MI | 48180-4893 |
| RICHARD GUNTHER | 5310 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-8529 |
| RICHARD GUNTHER JR | S34W32750 SIERRA PASS | | | | DOUSMAN | WI | 53118-9651 |
| RICHARD GUPPY | 902 GWINNETT CIR | | | | ARLINGTON | TX | 76017-6478 |
| RICHARD GURICA | 8505 E MONROE RD | | | | BRITTON | MI | 49229-9748 |
| RICHARD GURNEY | 468 W DELAVAN DR | | | | JANESVILLE | WI | 53546-2558 |
| RICHARD GUSE | 1775 S MILFORD RD | | | | MILFORD | MI | 48381-2774 |
| RICHARD GUSHMAN | 151 SAXON CT | | | | ROCHESTER HILLS | MI | 48307-3158 |
| RICHARD GUSKI | 30710 WEDAL RD | | | | WASHBURN | WI | 54891-5843 |
| RICHARD GUSKI JR | 7810 N MOORE RD | | | | EDGERTON | WI | 53534-8649 |
| RICHARD GUSKY JR | 12835 WHITEHOUSE-ARCHBOLD | | | | WHITEHOUSE | OH | 43571 |
| RICHARD GUST | 924 BRANDS HATCH LN | RED OAK ESTATES | | | SAINT CHARLES | MO | 63303-6019 |
| RICHARD GUSTAFSON | 9149 DODGE RD | | | | OTISVILLE | MI | 48463-9403 |
| RICHARD GUSTIN | 2269 FISHING FORD RD | | | | BELFAST | TN | 37019-2065 |
| RICHARD GUTHRIE | 9686 FAIRFAX DR | | | | PINCKNEY | MI | 48169-8401 |
| RICHARD GUTOWSKI | 4555 WOODWARD ST | | | | WAYNE | MI | 48184-2068 |
| RICHARD GUTTOWSKY | 12182 AUTUMN LN | | | | FREELAND | MI | 48623-9220 |
| RICHARD GUZMAN | 4232 HERMOSA DR | | | | SHREVEPORT | LA | 71119-7715 |
| RICHARD GYGER SR | 1006 N CREYTS RD | | | | LANSING | MI | 48917-9719 |
| RICHARD H APPLEGATE | 1383 SURREY RD | | | | VANDALIA | OH | 45377 |
| RICHARD H ARNOLD | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RICHARD H AYOTTE | 10492 TOWNLINE RD | | | | CHEBOYGAN | MI | 49721-9007 |
| RICHARD H BINDA | KATHLEEN WOOD-BINDA | 6244 CRANE DR | | | LAKELAND | FL | 33809 |
| RICHARD H BYAM | 12838 W SHORE DR | | | | HOUGHTON LAKE | MI | 48629-8652 |
| RICHARD H CARPE ROLLOVER IRA | TD AMERITRADE INC CUSTODIAN | 18 BUCKTHORN | | | IRVINE | CA | 92604-4606 |
| RICHARD H CASHWELL | 9264 SHARROTT RD. | # 102 | | | POLAND | OH | 44514 |
| RICHARD H CHATTIN | C/O GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| RICHARD H CHENAULT | PO BOX 39013 | | | | REDFORD | MI | 48239-0013 |
| RICHARD H COLES | 820 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1151 |
| RICHARD H DAVIDSON | 1093 LONGWOOD TRACE | | | | ATLANTA | GA | 30324 |
| RICHARD H EISMAN | 12331 SHANNONDELL DR | | | | AUDUBON | PA | 19403 |
| RICHARD H EYMAN | 1110 MARSHALL RD | | | | GREENWOOD | SC | 29646 |
| RICHARD H GILES | 405 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1648 |
| RICHARD H GORBETT | 711 GULL HARBOR LANE | | | | GRAND RIVERS | KY | 42045 |
| RICHARD H GOUGE | 961 LAKE DR | | | | WEATHERFORD | TX | 76085-9062 |
| RICHARD H GUCK | P. O. BOX 281 | | | | AKRON | NY | 14001-0281 |
| RICHARD H HAMILTON SR | 810 WOODBROOK LANE | | | | PLYMOUTH MEETING | PA | 19462-2508 |
| RICHARD H KLEE | 3321 BURNELL AVE | | | | FLINT | MI | 48504-4303 |
| RICHARD H KNOWLES | PO BOX 89 | | | | CULLEOKA | TN | 38451-0089 |
| RICHARD H LATHAM | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RICHARD H MILLER | 3675 E SANILAC RD | | | | CARSONVILLE | MI | 48419-9108 |
| RICHARD H NEWBOULD | 15330 EAST LEE ROAD | | | | HOLLEY | NY | 14470-9038 |
| RICHARD H OTTO | 3403 CRISTINA DR | | | | NEW CARLISLE | OH | 45344-- 91 |
| RICHARD H PALMER | PO BOX 1681 | | | | MIAMISBURG | OH | 45343-1681 |
| RICHARD H PAULUS | 2413 GREEN DR | | | | AU GRES | MI | 48703-9473 |
| RICHARD H RAPP | 19240 32 MILE RD | | | | RAY | MI | 48096-1221 |
| RICHARD H SCHUMM | 821  TRUMBULL | | | | NILES | OH | 44446-2125 |
| RICHARD H STODDARD | 6152 MACKINAW | | | | SAGINAW | MI | 48604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD H STODDARD | 6152 MACKINAW RD | | | | SAGINAW | MI | 48604-9751 |
| RICHARD H THOMAS | 10511 EL BRASO DR | | | | WHITTIER | CA | 90603 |
| RICHARD H TYLER | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY | STE 600 | | HOUSTON | TX | 77007 |
| RICHARD H WAGNER | 320 SAINT ANDREWS TRL | | | | MIAMISBURG | OH | 45342 |
| RICHARD H WATKINS | 4636 WHIRLAWAY DR | | | | INDIANAPOLIS | IN | 46237-2119 |
| RICHARD H WEBB | 571 MISTY MORNING DRIVE | | | | CHOCTAW | OK | 73020-7580 |
| RICHARD H WEITZ JR | 1997  WESTSIDE DR | | | | ROCHESTER | NY | 14624-2022 |
| RICHARD H WILLIAMS | 715 CLARK ST | | | | FRANKLIN | OH | 45005 |
| RICHARD H. CLARY, M.D. | 130 S. DAVIS AVENUE | | | | COLUMBUS | OH | 43222 |
| RICHARD H. MEEKER | 700 EAST HAYES ST | | | | MECOSTA | MI | 49332 |
| RICHARD HAAG | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD HAAN | PO BOX 1021 | | | | FRANKFORT | MI | 49635-1021 |
| RICHARD HAAS | 2500 RIO PALERMO CT | | | | PUNTA GORDA | FL | 33950-6320 |
| RICHARD HAAS | 1640 BIRCH DR | | | | PINCONNING | MI | 48650-9519 |
| RICHARD HAAS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD HAASE | 6012 BEACH RD | | | | ROGERS CITY | MI | 49779-9507 |
| RICHARD HABEDANK | 2910 SUMMERVALE DR | | | | HOLIDAY | FL | 34691-2510 |
| RICHARD HABERMAN | 2531 SAUK DR | | | | JANESVILLE | WI | 53545-2234 |
| RICHARD HACK | 5888 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-2117 |
| RICHARD HACKE | 6510 CROSS CREEK DR | | | | WASHINGTON | MI | 48094-2811 |
| RICHARD HACKETT | 1070 YANKEE RUN RD | | | | MASURY | OH | 44438-9759 |
| RICHARD HADAWAY | 477 N KIRK RD | | | | FAIRGROVE | MI | 48733-9505 |
| RICHARD HADDOX | 220 GREENWOOD HTS | | | | BELLEVUE | OH | 44811-1013 |
| RICHARD HADLEY | 1013 W NORTHRUP ST | | | | LANSING | MI | 48911-3642 |
| RICHARD HADLOCK | 2776 E 2625TH RD | WP 2021 | | | MARSEILLES | IL | 61341 |
| RICHARD HAFFLING | 4445 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9534 |
| RICHARD HAGADUS | 5626 E BOYER RD | | | | FENWICK | MI | 48834-9745 |
| RICHARD HAGAN | 227 FROST WAY | | | | CLOVERDALE | IN | 46120-8849 |
| RICHARD HAGELSTEIN | 4230 FISHER HILLS DR | | | | BRUCE TWP | MI | 48065-3635 |
| RICHARD HAGEMAN | 4102 IDE RD | | | | WILSON | NY | 14172-9803 |
| RICHARD HAGEN | 23155 W KANKAKEE RIVER DR | | | | WILMINGTON | IL | 60481-8806 |
| RICHARD HAGENBACH | 7100 FOREST WAY COURT | | | | BRIGHTON | MI | 48116-4730 |
| RICHARD HAGER | 1016 NICHOLAS RD | | | | IONIA | MI | 48846-9420 |
| RICHARD HAGER | 11968 N IONIA RD | | | | SUNFIELD | MI | 48890-9701 |
| RICHARD HAGER | 226 E MAPLE AVE | | | | BANCROFT | MI | 48414-9212 |
| RICHARD HAGERMAN | 6074 WALDON RD | | | | CLARKSTON | MI | 48346-2235 |
| RICHARD HAGGADONE | 1474 W LAKE RD | | | | CLIO | MI | 48420-8800 |
| RICHARD HAGGARTY | 296 FERNBARRY DR | | | | WATERFORD | MI | 48328-2504 |
| RICHARD HAGGERMAKER | 2303 MANOR ST SW | | | | DECATUR | AL | 35601-6241 |
| RICHARD HAGIE | 2453 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9518 |
| RICHARD HAGSTROM | 30 AUBURN RD | | | | MILLBURY | MA | 01527-1409 |
| RICHARD HAGUE JR | 736 4TH ST | | | | NIAGARA FALLS | NY | 14301-1016 |
| RICHARD HAHN | 14060 REED RD | | | | SWANTON | OH | 43558-9109 |
| RICHARD HAHN | 2381 SOLARWOOD DR | | | | DAVISON | MI | 48423-8757 |
| RICHARD HAHN | PO BOX 2252 | | | | JANESVILLE | WI | 53547-2252 |
| RICHARD HAIGHT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| RICHARD HAINES | 14 W RICHARD ST | | | | HAZLET | NJ | 07730-1823 |
| RICHARD HAINLEY | 126 CANAAN GROVE ROAD | | | | NEWMANSTOWN | PA | 17073 |
| RICHARD HAISER | 167 BIRCH LN | | | | BATTLE CREEK | MI | 49015-2823 |
| RICHARD HAISLEY | 2511 E 13TH ST | | | | MUNCIE | IN | 47302-4755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD HAJZER | 388-0 ORRINGTON LANE | | | | MONROE TOWNSHIP | NJ | 08831 |
| RICHARD HALBLAUB | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD HALDERMAN | 225 NELSON ST | | | | PONTIAC | MI | 48342-1541 |
| RICHARD HALE | 9640 PINE RIDGE NORTH DR | | | | ZIONSVILLE | IN | 46077-8804 |
| RICHARD HALE | 3811 DOROTHY LN | | | | WATERFORD | MI | 48329-1112 |
| RICHARD HALE | 2207 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9294 |
| RICHARD HALES | 2991 E ERICKSON RD | | | | PINCONNING | MI | 48650-9753 |
| RICHARD HALEY | 10801 ROBBINS RD | | | | SPRINGPORT | MI | 49284-9730 |
| RICHARD HALICEK | 10480 DAVISON RD | | | | DAVISON | MI | 48423-1212 |
| RICHARD HALL | 1826 CHRISTIAN AVE | | | | TOLEDO | OH | 43613-2904 |
| RICHARD HALL | 556 FLORA ROAD | | | | LEAVITTSBURG | OH | 44430-9619 |
| RICHARD HALL | 500 W SUMMIT AVE | | | | WILMINGTON | DE | 19804-1814 |
| RICHARD HALL | 2195 W YOUNGS RD | | | | GLADWIN | MI | 48624-8701 |
| RICHARD HALL | 465 RIVARD BLVD | | | | WATERFORD | MI | 48327-2665 |
| RICHARD HALL | 5101 W PREAKNESS CT | | | | MUNCIE | IN | 47304-5327 |
| RICHARD HALL | 4198 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| RICHARD HALL | 6330 S STATE ROAD 19 | | | | PERU | IN | 46970-7728 |
| RICHARD HALL | 2300 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-8703 |
| RICHARD HALL | 7498 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1833 |
| RICHARD HALL | 5125 FISHING SITE RD | | | | HILLMAN | MI | 49746-9631 |
| RICHARD HALL | 4202 LEAFWAY CIR | | | | LEESBURG | FL | 34748-7825 |
| RICHARD HALL | 1001 RAINIER AVE | | | | ROCHESTER HLS | MI | 48307-3128 |
| RICHARD HALL | 13198 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2435 |
| RICHARD HALL JR | 27048 NORMA DR | | | | WARREN | MI | 48093-4624 |
| RICHARD HALLAS | 6421 CHERRYWOOD AVE | | | | JENISON | MI | 49428-9340 |
| RICHARD HALLECK | 21726 ROCKWELL ST | | | | FARMINGTON HILLS | MI | 48336-5747 |
| RICHARD HALLENBECK | C/O COONEY AND CONWAY | 120 NORTH LASALLE | 30TH FLOOR | | CHICAGO | IL | 60602 |
| RICHARD HALLER | 6740 TRINKLEIN RD | | | | SAGINAW | MI | 48609-7049 |
| RICHARD HALLER | PO BOX 158 | | | | FREEBURG | MO | 65035-0158 |
| RICHARD HALLETT | 2136 S PALM ST | | | | JANESVILLE | WI | 53546-6117 |
| RICHARD HALLETT | 8644 N STONEY CREEK RD | | | | NEWPORT | MI | 48166-9292 |
| RICHARD HALLIBURTON | 1503 CRESTWOOD RD | | | | TOLEDO | OH | 43612-2717 |
| RICHARD HALLMAN | 9120 PETERS RD | | | | CLAY | MI | 48001-4529 |
| RICHARD HALTERMAN | 122 KIMBALL CORNER RD | | | | SEBAGO | ME | 04029-3310 |
| RICHARD HALVERSON | 1449 ELDORADO DR | | | | OCONOMOWOC | WI | 53066-1775 |
| RICHARD HAM | 121 URSAL LN | | | | GREENWOOD | IN | 46143-2454 |
| RICHARD HAMES | 54 N HARTFORD AVE | | | | YOUNGSTOWN | OH | 44509-2318 |
| RICHARD HAMET | 39630 ROCKCREST LN | | | | NORTHVILLE | MI | 48168-3965 |
| RICHARD HAMIL | 1150 YUBA ST | | | | JANESVILLE | WI | 53545-1038 |
| RICHARD HAMILTON | 1312 WALNUT AVE APT 1 | | | | NIAGARA FALLS | NY | 14301-1926 |
| RICHARD HAMILTON | 164 E GRANT AVE | | | | ROSELLE PARK | NJ | 07204-2027 |
| RICHARD HAMILTON | 2712 FLOWERSTONE DR | | | | DAYTON | OH | 45449-3217 |
| RICHARD HAMILTON | 5101 ARCHMERE AVE | | | | CLEVELAND | OH | 44144-4008 |
| RICHARD HAMILTON | 16 CALABASH DR | | | | CAROLINA SHORES | NC | 28467-2529 |
| RICHARD HAMILTON | 612 S. WASHINGTON AVE | UNIT 221 | | | TITUSVILLE | FL | 32796 |
| RICHARD HAMILTON | 7304 E GAY VIEW LN | | | | SELMA | IN | 47383-9308 |
| RICHARD HAMILTON | 5001 PENDER RD | | | | SHALLOTTE | NC | 28470-4431 |
| RICHARD HAMILTON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD HAMILTON SR. | 3773 HORTON AVE SE | | | | WYOMING | MI | 49548-3219 |
| RICHARD HAMLIN | 2585 NE CATAWBA RD | | | | PORT CLINTON | OH | 43452-3436 |
| RICHARD HAMMEL | 2938 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748-9401 |
| RICHARD HAMMEL | 6343 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD HAMMOND | 3469 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9725 |
| RICHARD HAMMOND | 792 RIDGE RD | | | | HARRISON | MI | 48625-8851 |
| RICHARD HAMMOND | 1826 FARWELL ST | | | | SAGINAW | MI | 48601-1235 |
| RICHARD HAMMOND | 37227 MAIN STREET BANKS HARBOR R | | | | OCEAN VIEW | DE | 19970 |
| RICHARD HAMMOND | 22501 LAVON ST | | | | SAINT CLAIR SHORES | MI | 48081-2077 |
| RICHARD HAMMOND | 1304 BROOKSIDE DR | | | | LANSING | MI | 48917-9282 |
| RICHARD HAMMONS | 5650 ELMER AVE | | | | WARREN | MI | 48092-2665 |
| RICHARD HAMOOD | 1045 ATHLETIC ST | | | | VASSAR | MI | 48768-1111 |
| RICHARD HAMPTON | 3110 CLEMENT ST | | | | FLINT | MI | 48504-4105 |
| RICHARD HAMRICK | 5224 S. ABBOTT RD | | | | SPOKANE | WA | 99224 |
| RICHARD HANCHETT | 7616 PARADISE TRL | | | | CARP LAKE | MI | 49718-9706 |
| RICHARD HANCOCK | 937 5TH ST | | | | CARROLLTON | IL | 62016-1407 |
| RICHARD HANCOCK | 6839 S LAWNDALE AVE | | | | INDIANAPOLIS | IN | 46221-4731 |
| RICHARD HANCOCK | 2502 NEWPORT DR SW | | | | DECATUR | AL | 35603-2909 |
| RICHARD HANCSAK | 428 S BROADWAY ST | | | | LAKE ORION | MI | 48362-2742 |
| RICHARD HANDS | 28 RIVERSIDE PKWY | | | | BATTLE CREEK | MI | 49015-3408 |
| RICHARD HANDZO | 10067 BOULDER PASS | | | | DAVISBURG | MI | 48350-2054 |
| RICHARD HANEFELD | 200 N 7TH BOX 413 | | | | CONTINENTAL | OH | 45831 |
| RICHARD HANEL | 1838 N HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2062 |
| RICHARD HANES | 5484 NEVERSON CT | | | | LULA | GA | 30554-4706 |
| RICHARD HANES | 5553 PLEASANT DR | | | | WATERFORD | MI | 48329-3335 |
| RICHARD HANEY | 226 CLEVELAND ST | | | | PIQUA | OH | 45356-4030 |
| RICHARD HANEY | 12055 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9749 |
| RICHARD HANKEMEIER | 5095 N 50 E | | | | KOKOMO | IN | 46901-8555 |
| RICHARD HANKINS | 1514 CLOVER HILL RD | | | | MANSFIELD | TX | 76063-2937 |
| RICHARD HANKINS | 2490 W WILSON RD | | | | CLIO | MI | 48420-1694 |
| RICHARD HANKINS | 9320A MARILYN ST | | | | OSCODA | MI | 48750 |
| RICHARD HANLEY | 1831 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-6045 |
| RICHARD HANLON | 1378 W GARRISON RD | | | | OWOSSO | MI | 48867-9743 |
| RICHARD HANN | 1415 E RILEY RD | | | | OWOSSO | MI | 48867-9463 |
| RICHARD HANNA | 7735 JON SCOTT DR | | | | GRAND LEDGE | MI | 48837-9279 |
| RICHARD HANNA | 7403 HAWKINS DRIVE | | | | HANOVER | MD | 21076-1522 |
| RICHARD HANNA | 833 ARBOR ROAD | | | | | | |
| RICHARD HANNEWALD | 15260 ROARING BROOK DR | | | | THOMPSONVILLE | MI | 49683-8200 |
| RICHARD HANNEWALD | PO BOX 6 | | | | THOMPSONVILLE | MI | 49683-0006 |
| RICHARD HANNIBAL | 2837 ASHLAND AVE | | | | BALTIMORE | MD | 21205-1737 |
| RICHARD HANSEL | 1586 ELLIS RD | | | | SEVIERVILLE | TN | 37876-0160 |
| RICHARD HANSEN | 9187 NORBURY DR | | | | SWARTZ CREEK | MI | 48473-1148 |
| RICHARD HANSEN | 305 E. PLEASANT ST. | BOX 692 | | | ELK POINT | SD | 57025 |
| RICHARD HANSON | 2051 GLOBE RD | | | | LEWISBURG | TN | 37091-5247 |
| RICHARD HANSON | 1522 S ARCH ST | | | | JANESVILLE | WI | 53546-5733 |
| RICHARD HANSON | 3302 WALBROOK AVE | | | | CLEVELAND | OH | 44109-5561 |
| RICHARD HANSON | 41520 OLIVET DR | | | | STERLING HTS | MI | 48313-4360 |
| RICHARD HANSON | 2150 SILVER FOX LN NE | | | | WARREN | OH | 44484-1141 |
| RICHARD HANSON SR | 1229 NICOLET ST | | | | JANESVILLE | WI | 53546-5809 |
| RICHARD HANUS | 9143 N LATSON RD | | | | HOWELL | MI | 48855-9228 |
| RICHARD HAPP | 1291 INDIAN CHURCH RD APT 97 | | | | WEST SENECA | NY | 14224-2048 |
| RICHARD HARASYN | 601 E KLINE ST | | | | GIRARD | OH | 44420-2327 |
| RICHARD HARBER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD HARCOURT | 2602 OLD FARMINGTON RD | | | | LEWISBURG | TN | 37091-2240 |
| RICHARD HARDCASTLE | PO BOX 343 | | | | SWAYZEE | IN | 46986-0343 |
| RICHARD HARDEN | 538 ROSEMARY LN | | | | ARROYO GRANDE | CA | 93420-1438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD HARDER | 9121 CRESCENT BEACH RD | | | | SAND POINT | MI | 48755-9758 |
| RICHARD HARDESTY | 3811 MELODY LN E | | | | KOKOMO | IN | 46902-4380 |
| RICHARD HARDIN | 30 SIMON ST | | | | BUFFALO | NY | 14207-1832 |
| RICHARD HARDING | 2017 WESTWOOD DR | | | | COLUMBIA | TN | 38401-5026 |
| RICHARD HARDISON | 1337 TINA DR | | | | MIDWEST CITY | OK | 73110-1417 |
| RICHARD HARDMAN | 2462 WILSHIRE RD | | | | CORTLAND | OH | 44410-9250 |
| RICHARD HARDT | 11 WESTBRIDGE CT | | | | SAGINAW | MI | 48601-7228 |
| RICHARD HARDWICK | 1534 N LASALLE ST | | | | INDIANAPOLIS | IN | 46201-1420 |
| RICHARD HARDWICK | 306 TYREE SPRINGS RD | | | | WHITE HOUSE | TN | 37188-5406 |
| RICHARD HARDY JR | 25427 PRINCETON ST | | | | DEARBORN HEIGHTS | MI | 48125-1136 |
| RICHARD HARKLEROAD | 2330 IRONWOOD DR | | | | CLARKSTON | MI | 48348-5300 |
| RICHARD HARLACK | 1101 4TH AVE | | | | DONORA | PA | 15033-2048 |
| RICHARD HARLAN | 2164 NEWELL DR | | | | STERLING HEIGHTS | MI | 48310-2860 |
| RICHARD HARLAND ROUNDS | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RICHARD HARLEY | 12320 BURROWS RD | | | | BATTLE CREEK | MI | 49014-8197 |
| RICHARD HARMISON | 1607 CARSINS RUN RD | | | | ABERDEEN | MD | 21001-1503 |
| RICHARD HARMON | 3325 MCGREW ST | | | | SHARONVILLE | OH | 45241-2561 |
| RICHARD HARMON | 7647 S RIDGE RD | | | | MADISON | OH | 44057-9746 |
| RICHARD HARMOR JR | 75 LANDAU DR | | | | ROCHESTER | NY | 14606-5823 |
| RICHARD HARMS | 301 N ALTON ST | | | | FREEBURG | IL | 62243-1105 |
| RICHARD HARMS | 6684 PLUM LN | | | | CLARKSTON | MI | 48346-2148 |
| RICHARD HAROLD | 47755 FERNWOOD ST APT 14203 | | | | WIXOM | MI | 48393-2606 |
| RICHARD HARP | 5092 VERMONTVILLE HWY R5 | | | | CHARLOTTE | MI | 48813 |
| RICHARD HARP | 6660 ENGLISH RD | | | | SILVERWOOD | MI | 48760-9402 |
| RICHARD HARRELD | 2707 W 16TH ST | | | | MARION | IN | 46953-1033 |
| RICHARD HARRINGTON | 132 SHAWN RD | | | | KIRBYVILLE | MO | 65679-8377 |
| RICHARD HARRIS | 289 SHERDIAN AVE BOX 248 | | | | NEMACOLIN | PA | 15351 |
| RICHARD HARRIS | 6705 KINCHELOE AVE APT A | | | | BALTIMORE | MD | 21207-4345 |
| RICHARD HARRIS | 6110 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9641 |
| RICHARD HARRIS | 14790 HOLLAND RD | | | | BROOK PARK | OH | 44142-3062 |
| RICHARD HARRIS | 3563 OLD THOMPSON RD | | | | AUSTELL | GA | 30106-2502 |
| RICHARD HARRIS | 5704 ODELL ST | | | | CUMMING | GA | 30040-5719 |
| RICHARD HARRIS | 1184 W PRINCETON AVE | | | | FLINT | MI | 48505-1219 |
| RICHARD HARRIS | 1914 W STATE ROUTE 113 | | | | KANKAKEE | IL | 60901-7409 |
| RICHARD HARRIS | 3407 GREGORY RD | | | | ORION | MI | 48359-2015 |
| RICHARD HARRIS | 18666 HAMBURG ST | | | | DETROIT | MI | 48205-2659 |
| RICHARD HARRIS | PO BOX 14 | | | | NATIONAL CITY | MI | 48748-0014 |
| RICHARD HARRIS | 1316 ALBERTA AVE | | | | BURTON | MI | 48509-2109 |
| RICHARD HARRIS | 6886 CONRAD RD | | | | MAYVILLE | MI | 48744-9579 |
| RICHARD HARRIS | 11237 E LENNON RD | | | | LENNON | MI | 48449-9209 |
| RICHARD HARRIS | 3211 S GLADWIN RD | | | | PRUDENVILLE | MI | 48651-9511 |
| RICHARD HARRIS | 710 KATIE LN | | | | ELKHORN | WI | 53121-1297 |
| RICHARD HARRIS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| RICHARD HARRIS | 414 SHOOP AVE | | | | DAYTON | OH | 45417-2352 |
| RICHARD HARRIS JR | 81 ROGERS AVE | | | | BUFFALO | NY | 14211-1927 |
| RICHARD HARRIS JR. | 8 WEDGEWOODE LN | | | | PONTIAC | MI | 48340-2265 |
| RICHARD HARRISON | 5472 COOUNTY RD | 80 SOUTH | | | KOKOMO | IN | 46901 |
| RICHARD HARRISON | 8086 HOPKINS RD | | | | MAINEVILLE | OH | 45039-8687 |
| RICHARD HARRISON | 1160 WESTRIDGE RD | | | | DAYTON | OH | 45459-1546 |
| RICHARD HARROUN | 538 GREENWAY DR | | | | LAKE WALES | FL | 33898-5266 |
| RICHARD HART | 1808 BIRMINGHAM | | | | LOWELL | MI | 49331-8663 |
| RICHARD HART | 5050 SUMMIT DR | | | | SAGINAW | MI | 48603-3744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD HART | RR 2 BOX 74A | | | | GREENVILLE | WV | 24945-9614 |
| RICHARD HART | 42347 APPLES WAY CT | | | | LEETONIA | OH | 44431-8637 |
| RICHARD HART | 33 HYDE AVE | | | | NILES | OH | 44446-1603 |
| RICHARD HART | 3664 SUNNYSIDE CT | | | | OAKLAND TOWNSHIP | MI | 48306-4708 |
| RICHARD HART MD | 213 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4476 |
| RICHARD HARTE | 16152 PEACOCK RD | | | | HASLETT | MI | 48840-9313 |
| RICHARD HARTER | 16101 STATE ROUTE 111 | | | | CECIL | OH | 45821-9742 |
| RICHARD HARTFORD JR | 2281 LANCASTER RD | | | | BLOOMFIELD | MI | 48302-0638 |
| RICHARD HARTNETT | RICHARD HARTNETT | 59 WASHINGTON RD | | | CROMWELL | CT | 06416-1206 |
| RICHARD HARTONG | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RICHARD HARTWELL | 2468 CEDAR LAKE DR | | | | JENISON | MI | 49428-9237 |
| RICHARD HARTWIG | 705 S SHERMAN ST | | | | BAY CITY | MI | 48708-7485 |
| RICHARD HARTZELL | 5544 ADAM DR | | | | NORTH FORT MYERS | FL | 33917-4021 |
| RICHARD HARVATH | 4103 VILLAS DR N | | | | KOKOMO | IN | 46901-7066 |
| RICHARD HARVEY | 14605 LAQUINTA DR | | | | GRANDVIEW | MO | 64030-4111 |
| RICHARD HARVEY | 3033 SPRINGMILL WEST RD | | | | MANSFIELD | OH | 44903-9081 |
| RICHARD HARWICK | 2322 N STATE RD | | | | DAVISON | MI | 48423-1137 |
| RICHARD HASELEY | 5697 JENNIFER DR W | | | | LOCKPORT | NY | 14094-6009 |
| RICHARD HASENJAGER | APT 615 | 4032 NORTH MAIN STREET | | | DAYTON | OH | 45405-1608 |
| RICHARD HASENJAGER | 1501 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4113 |
| RICHARD HASENZAHL | 3108 MOFFETT RD | | | | LUCAS | OH | 44843-9765 |
| RICHARD HASSICK | 120 FOREST BLVD | | | | WILDWOOD | FL | 34785-9084 |
| RICHARD HASTING | 2423 NANCE FORD RD | | | | HARTSELLE | AL | 35640-7378 |
| RICHARD HASTING | 1368 RUSSELL ST | | | | YPSILANTI | MI | 48198-5953 |
| RICHARD HASTINGS | 206 BOXWOOD RD | | | | WILMINGTON | DE | 19804-1825 |
| RICHARD HASTY | 1122 RIDGE RD | | | | DALLAS | GA | 30157-6708 |
| RICHARD HASTY | 2644 RONDOWA AVE | | | | DAYTON | OH | 45404-2309 |
| RICHARD HATCH | 814 SHELLEY ST | | | | ALPENA | MI | 49707-4336 |
| RICHARD HATCHETT | 18425 SOUTH DR APT 155 | | | | SOUTHFIELD | MI | 48076-1131 |
| RICHARD HATHAWAY JR | 24 PACK ST | | | | HARBOR BEACH | MI | 48441-1035 |
| RICHARD HATTER | 14026 SANDSTONE DR | | | | FORT WAYNE | IN | 46814-8827 |
| RICHARD HAUGHEY | 5773 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9732 |
| RICHARD HAUPERT | 5975 S 960 E | | | | WOLCOTTVILLE | IN | 46795-9791 |
| RICHARD HAUS | 1403 HIDEAWAY CIR | | | | BROWNSBURG | IN | 46112-7773 |
| RICHARD HAUSER | 7660 W JASON RD | | | | SAINT JOHNS | MI | 48879-8255 |
| RICHARD HAUSER | 2900 E STROOP RD | | | | KETTERING | OH | 45440-1334 |
| RICHARD HAVENS | 440 POPLAR ST | | | | ASHVILLE | OH | 43103-1336 |
| RICHARD HAVERCROFT | 4380 S WAYSIDE DR | | | | SAGINAW | MI | 48603-3060 |
| RICHARD HAVILAND | 6160 MIDDLE LAKE RD | | | | CLARKSTON | MI | 48346-2045 |
| RICHARD HAWES | 612 N SANDUSKY ST | | | | MOUNT VERNON | OH | 43050-1653 |
| RICHARD HAWK | 7 DALE AVE | | | | SHELBY | OH | 44875-1318 |
| RICHARD HAWKE | 4330 ARBELA RD | | | | MILLINGTON | MI | 48746-9317 |
| RICHARD HAWKINS | 5150 COPELAND AVE NW | | | | WARREN | OH | 44483-1267 |
| RICHARD HAWKINS | 15026 KEAL RD | | | | LAUREL | IN | 47024-9614 |
| RICHARD HAWKINS | 5737 KRAWCZYK RD | | | | PINCONNING | MI | 48650-8319 |
| RICHARD HAWKS | 2703 REED RD | | | | LAPEER | MI | 48446-8371 |
| RICHARD HAWKS JR | 7167 RUSSELL | | | | GENESEE | MI | 48437 |
| RICHARD HAWTHORNE | 21348 COUNTY ROAD 279 | | | | PUXICO | MO | 63960-8346 |
| RICHARD HAYDEN | 15 STANDISH RD | | | | LOCKPORT | NY | 14094-3314 |
| RICHARD HAYES | 3450 BENTWILLOW LN | | | | YOUNGSTOWN | OH | 44511-2503 |
| RICHARD HAYES | PO BOX 73 | | | | CRAB ORCHARD | KY | 40419-0073 |
| RICHARD HAYES | 13841 BALDWIN RD | | | | CHESANING | MI | 48616-9593 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD HAYESLIP | 13317 ALLEGAN ST | | | | WHITTIER | CA | 90605-3201 |
| RICHARD HAYNES | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RICHARD HAYS | 8724 SW STATE ROUTE 7 | | | | BLUE SPRINGS | MO | 64014-5718 |
| RICHARD HAYWARD | 4805 HESS RD | | | | VASSAR | MI | 48768-8909 |
| RICHARD HAYWOOD | 909 ADDISON ST 1 | | | | FLINT | MI | 48505 |
| RICHARD HAZEL | 11014 N JENNINGS RD | | | | CLIO | MI | 48420-1570 |
| RICHARD HAZEL | 4864 BARNES RD | | | | MILLINGTON | MI | 48746-9663 |
| RICHARD HAZEL | 1015 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1073 |
| RICHARD HAZELHURST | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD HAZLETT | 2622 ROY ST | | | | YOUNGSTOWN | OH | 44509-1204 |
| RICHARD HAZLETT | 4282 CLOVER DR | | | | RAVENNA | OH | 44266-9316 |
| RICHARD HEACOCK | 671 BENT OAK DRIVE | | | | LAKE ST LOUIS | MO | 63367-1452 |
| RICHARD HEAD | 4415 HENDERSON RD | | | | STANDISH | MI | 48658-9478 |
| RICHARD HEADRICK | 7176 HOUGHTON DR | | | | DAVISON | MI | 48423-2336 |
| RICHARD HEAL | 236 PARK AVE | | | | LOCKPORT | NY | 14094-2636 |
| RICHARD HEALEY | 3418 RED OAK DR | | | | BOWLING GREEN | KY | 42104-0819 |
| RICHARD HEALY | 6148 EASTKNOLL DR APT 269 | | | | GRAND BLANC | MI | 48439-5044 |
| RICHARD HEARD | PO BOX 40 | | | | WINDER | GA | 30680-0040 |
| RICHARD HEARTH | 7466 MAIN ST # 3 | | | | NEWAYGO | MI | 49337 |
| RICHARD HEATER | 1140 SHARE AVE | | | | YPSILANTI | MI | 48198-6489 |
| RICHARD HEATH | 9986 HALL RD | | | | BARKER | NY | 14012-9674 |
| RICHARD HEBER | 234 TAYLOR AVE | | | | NEWTON FALLS | OH | 44444-1536 |
| RICHARD HEBERLING | 8178 JOB GREENVILLE RD | | | | KINSMAN | OH | 44428-9527 |
| RICHARD HEBL | 969 NYLON ST | | | | SAGINAW | MI | 48604-2171 |
| RICHARD HEDGER | 111 N 34TH ST | | | | BELLEVILLE | IL | 62226-6255 |
| RICHARD HEDLEY | PO BOX 11 | | | | OLCOTT | NY | 14126-0011 |
| RICHARD HEDRICH | 14242 NICHOLS RD | | | | MONTROSE | MI | 48457-9413 |
| RICHARD HEDRICK | 4427 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-3049 |
| RICHARD HEDRINGTON | 808 MARVIN ST | | | | SOUTH BELOIT | IL | 61080-2247 |
| RICHARD HEENAN | 27 S BRISTOL AVE | | | | LOCKPORT | NY | 14094-4223 |
| RICHARD HEER | 1591 MOLL ST | | | | N TONAWANDA | NY | 14120-2215 |
| RICHARD HEFFELFINGER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RICHARD HEFFERON | 4225 HARTLAND RD | | | | GASPORT | NY | 14067-9301 |
| RICHARD HEGMON | 2056 WOVEN HEART DR | | | | HOLT | MI | 48842-1093 |
| RICHARD HEID | 7030 CLAYBECK DR | | | | DAYTON | OH | 45424-2917 |
| RICHARD HEIDLER | 34023 MAJESTIC ST | | | | WESTLAND | MI | 48185-2311 |
| RICHARD HEIER | 1540 W HUNING | | | | SHOW LOW | AZ | 85901-4510 |
| RICHARD HEIGHT | 25 AVENUE C | | | | BAYONNE | NJ | 07002-3417 |
| RICHARD HEIL | 3500 HAROLD ST | | | | LANSING | MI | 48910-4480 |
| RICHARD HEILAND | 6218 BLUE ASH RD | | | | DAYTON | OH | 45414-2802 |
| RICHARD HEIM | 3914 GRAVE RUN RD | | | | MILLERS | MD | 21102-2218 |
| RICHARD HEIM | 25 W WARRICK ST | | | | KNIGHTSTOWN | IN | 46148-1147 |
| RICHARD HEINE | 9584 PHILLIPS RD | | | | HOLLAND | NY | 14080-9648 |
| RICHARD HEINES | 460 ARBOR DRIVE | | | | ORTONVILLE | MI | 48462 |
| RICHARD HEINTSKILL | 2003 S JACKSON ST | | | | BAY CITY | MI | 48708-8713 |
| RICHARD HEINZ | 3159 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9640 |
| RICHARD HEINZE | 4570 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8766 |
| RICHARD HEISER | 2900 34TH AVE S APT 1237 | | | | FARGO | ND | 58104-5185 |
| RICHARD HEITHAUS | 605 SEMINOLE POINT ROAD | | | | FAIR PLAY | SC | 29643-3040 |
| RICHARD HEITMEYER | 1726 E GLASTONBERRY RD | | | | TOLEDO | OH | 43613-2338 |
| RICHARD HEJMANOWSKI | C/O PAUL WILLIAM BELTZ, P.C. | 36 CHRUCH STREET | | | BUFFALO | NY | 14202 |
| RICHARD HEJMANOWSKI | C/O PAUL WILLIAM BELTZ, PC | 36 CHURCH ST | | | BUFFALO | NY | 14202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD HELDENBRAND | 7830 HALEY RD | | | | WHITE LAKE | MI | 48383-2033 |
| RICHARD HELLEIS | 2628 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1200 |
| RICHARD HELLENBRAND | 1205 JOLIET ST | | | | JANESVILLE | WI | 53546-5887 |
| RICHARD HELLER | 1817 LAXTON RD | | | | MASON | MI | 48854-9211 |
| RICHARD HELLER | 5602 LESLIE DRIVE | | | | FLINT | MI | 48504-7021 |
| RICHARD HELLER | 911 2ND ST NW | | | | GRAND RAPIDS | MI | 49504-5166 |
| RICHARD HELLING | 4850 LYNCH RD | | | | HOUSE SPRINGS | MO | 63051-3218 |
| RICHARD HELMICK JR | 443 WASHINGTON ST | | | | SALEM | OH | 44460-3238 |
| RICHARD HELMS | 514 W FULTON ST | | | | PERRINTON | MI | 48871-5166 |
| RICHARD HELTON | 4905 W CAVEN ST | | | | INDIANAPOLIS | IN | 46241-4409 |
| RICHARD HELWIG | 1616 HONEYSUCKLE LN | | | | JANESVILLE | WI | 53546-4326 |
| RICHARD HEMCHAK | 701 W BOGART RD | | | | SANDUSKY | OH | 44870-5855 |
| RICHARD HEMKER | 7559 ELLIE ST | | | | SAGINAW | MI | 48609-4923 |
| RICHARD HEMMLE | 4104 FIRETHORN | | 817-478-9545 | RHEMMLE@SBCGLOBAL.NET | ARLINGTON | TX | 76017 |
| RICHARD HEMPHILL | 5360 BALDWIN RD | | | | OXFORD | MI | 48371-1000 |
| RICHARD HENDEL | 833 KENNWOOD TER NW | | | | PORT CHARLOTTE | FL | 33948-3610 |
| RICHARD HENDEL | 1619 NICHOLE CT | | | | HAMILTON | OH | 45013-5124 |
| RICHARD HENDERSON | 804 EQUESTRIAN DR | | | | ROCKWALL | TX | 75032-7220 |
| RICHARD HENDERSON | 4591 SWAFFER RD | | | | MILLINGTON | MI | 48746-9406 |
| RICHARD HENDERSON | 3248 2 MILE RD | | | | BAY CITY | MI | 48706-1536 |
| RICHARD HENDERSON | 525 TULANE ST | | | | SAGINAW | MI | 48604-2248 |
| RICHARD HENDERSON JR | 1084 RENFREW LN N | | | | O FALLON | MO | 63366-4583 |
| RICHARD HENDREN | 3422 N HARMONY TOWN HALL RD | | | | JANESVILLE | WI | 53546-9312 |
| RICHARD HENDRICKS | 5505 ROYSTON HWY | | | | CANON | GA | 30520-4638 |
| RICHARD HENDRICKS | | | | | | | |
| RICHARD HENDRICKSON | 7490 LONSDALE CIR | | | | GRAND LEDGE | MI | 48837-9523 |
| RICHARD HENDRICKSON | 13728 SEA HAWK ST | | | | JACKSONVILLE | FL | 32224-2256 |
| RICHARD HENDRIX | PO BOX 92890 | | | | HENDERSON | NV | 89009-2890 |
| RICHARD HENGESBACH | 15706 PRATT RD | | | | WESTPHALIA | MI | 48894-9521 |
| RICHARD HENGY | 2973 COON BOTTOM RD | | | | PONCE DE LEON | FL | 32455-7123 |
| RICHARD HENIGE | 514 JACKSON ST | | | | CHESANING | MI | 48616-1124 |
| RICHARD HENN | 117 GOLDENROD DR | | | | EATON | OH | 45320-2277 |
| RICHARD HENNE | 33 GARDEN GATE RD | | | | SOUTHINGTON | CT | 06489-1719 |
| RICHARD HENNE | 9300 PINEAPPLE RD | | | | FORT MYERS | FL | 33967-4805 |
| RICHARD HENNEMAN | 4846 DEER CROSS TRL | | | | CHARLOTTE | NC | 28269-0416 |
| RICHARD HENNING | 673 SONORA CT | | | | BEREA | OH | 44017-2635 |
| RICHARD HENNINGSEN | RICHARD HENNINGSEN | 42117 BANBURY RD | 42117 BANBURY RD. | | NORTHVILLE | MI | 48168-2361 |
| RICHARD HENRIZI | 3601 INVERARY DR | | | | LANSING | MI | 48911-1337 |
| RICHARD HENRY | 6353 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7920 |
| RICHARD HENRY | 1068 JOSLYN AVE | | | | PONTIAC | MI | 48340-2861 |
| RICHARD HENRY | 20157 RODEO CT | | | | SOUTHFIELD | MI | 48075-1281 |
| RICHARD HENRY | 1340 LAKEVIEW DR | | | | GLADWIN | MI | 48624-9670 |
| RICHARD HENRY | 12862 W CALLA RD | | | | SALEM | OH | 44460-9634 |
| RICHARD HENSLER | 45824 STERRITT ST | | | | UTICA | MI | 48317-5833 |
| RICHARD HENSLEY | 2828 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-2416 |
| RICHARD HENSLEY | 505 HOWARD CT | | | | FAIRMOUNT | IN | 46928-1332 |
| RICHARD HENSLEY | PO BOX 213 | | | | PITTSBORO | IN | 46167-0213 |
| RICHARD HENSLEY | 520 WILLIAMS HOLLOW RD | | | | PULASKI | TN | 38478-7073 |
| RICHARD HENZ | 1602 MERILINE AVE | | | | DAYTON | OH | 45410-3302 |
| RICHARD HENZAREK | PO BOX 117 | 18836 WEST H42 | | | GERMFASK | MI | 49836-0117 |
| RICHARD HENZE | 3010 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD HEPP | 30 SUNBEAM CT | | | | RENO | NV | 89521-9763 |
| RICHARD HERB | 94 BIRCH RILL DR | | | | ALPHARETTA | GA | 30022-5099 |
| RICHARD HERBERHOLZ | 2500 LONDON DR | | | | TROY | MI | 48085-3573 |
| RICHARD HERBERT | 49199 BRIAR POINTE DR | | | | MACOMB | MI | 48044-1842 |
| RICHARD HERBERT | 3334 HICKORY LN | | | | NEW CASTLE | IN | 47362-1514 |
| RICHARD HERBST SR | 8710 HALORAN LN | | | | DAYTON | OH | 45414-2408 |
| RICHARD HERGERT | 308 MOWE ST | | | | ORFORDVILLE | WI | 53576-8707 |
| RICHARD HERMAN | 3891 MARIMBA RD | | | | HOLT | MI | 48842-8785 |
| RICHARD HERMOSILLO | W5553 38TH ST | | | | NEW LISBON | WI | 53950-9674 |
| RICHARD HERNANDEZ | 7009 HALL RD | | | | DAVISBURG | MI | 48350-2527 |
| RICHARD HERNANDEZ | 1618 ORIOLE AVE | | | | SAN LEANDRO | CA | 94578-2040 |
| RICHARD HERR | 1225 GENELLA ST | | | | WATERFORD | MI | 48328-1338 |
| RICHARD HERREMA | 1704 MANSFIELD RD | | | | BIRMINGHAM | MI | 48009-7272 |
| RICHARD HERRICK | 217 68TH ST | | | | DARIEN | IL | 60561-3920 |
| RICHARD HERRMANN | 3708 E 77TH ST | | | | CLEVELAND | OH | 44105-2009 |
| RICHARD HERRON | 6318 E PROVIDENCE ST APT 2 | | | | NEW PORT RICHEY | FL | 34652-2147 |
| RICHARD HERRON | 7326 STATE ROUTE 19 UNIT 2502 | | | | MOUNT GILEAD | OH | 43338-9348 |
| RICHARD HERSHBERGER | 8320 HEDGES AVE | | | | RAYTOWN | MO | 64138-3440 |
| RICHARD HERSHMAN | 783 ELMDALE LN W | | | | ALMONT | MI | 48003-8468 |
| RICHARD HERZBERG | 7201 WOODLEA RD | | | | OSCODA | MI | 48750-9797 |
| RICHARD HESCHKE | 1445 HOSMER RD | | | | BARKER | NY | 14012-9521 |
| RICHARD HESCHKE | 2572 DRUM RD | | | | MIDDLEPORT | NY | 14105-9731 |
| RICHARD HESS | 96 MAPLE DR | | | | BELLEVILLE | MI | 48111-4222 |
| RICHARD HESS | 6815 E FRENCH RD | | | | ELSIE | MI | 48831-8723 |
| RICHARD HESS | 801 MARKDALE ST | | | | LAKE ORION | MI | 48362-3419 |
| RICHARD HESS | 1050 WISCONSIN RIVER DR | | | | PORT EDWARDS | WI | 54469 |
| RICHARD HESSEL | 40 MAPLE ST | | | | TONAWANDA | NY | 14150-4011 |
| RICHARD HESSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD HESTAND | 3026 SADDLE CLUB RD | | | | GREENWOOD | IN | 46143-9217 |
| RICHARD HESTER | 17122 DIANE DR | | | | DAVISBURG | MI | 48350-3936 |
| RICHARD HESTON | 230 CEDARWOOD DR | | | | LEXINGTON | OH | 44904-9798 |
| RICHARD HETCEL | 15146 HOGAN RD | | | | LINDEN | MI | 48451-8732 |
| RICHARD HETHERINGTON | 455 W WRIGHT AVE | | | | SHEPHERD | MI | 48883-9054 |
| RICHARD HEVERLY I I | 7425 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8615 |
| RICHARD HEWETT | 148 OAK ST | | | | UXBRIDGE | MA | 01569-1224 |
| RICHARD HEYBOER | 447 MYRTLE ST NW | | | | GRAND RAPIDS | MI | 49504-3246 |
| RICHARD HEYDLE | 1255 KERRY LN | | | | POLAND | OH | 44514-3264 |
| RICHARD HIBBARD CHEVROLET, INC. | RICHARD HIBBARD | 191 S INDIAN HILL BLVD | | | CLAREMONT | CA | 91711-4921 |
| RICHARD HIBBARD CHEVROLET, INC. | 191 S INDIAN HILL BLVD | | | | CLAREMONT | CA | 91711-4921 |
| RICHARD HIBBERT | 3270 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9630 |
| RICHARD HIBINGER | 16554 CRAIGMERE DR | | | | MIDDLEBRG HTS | OH | 44130-6421 |
| RICHARD HICKS | 3913 S SHERMAN DR | | | | INDEPENDENCE | MO | 64055-4163 |
| RICHARD HICKS | 460 5TH ST | | | | TOLEDO | OH | 43605-2016 |
| RICHARD HIGGINS | 2437 HARBOR BLVD APT 218 | | | | PORT CHARLOTTE | FL | 33952-5041 |
| RICHARD HILDEBRAND | 1325 SHUMWAY RD | | | | ADRIAN | MI | 49221-9664 |
| RICHARD HILDEBRAND | 3478 BARCEY CT | | | | BURTON | MI | 48529-1316 |
| RICHARD HILDENBRAND | 3212 HIGHWAY 41A N | | | | UNIONVILLE | TN | 37180-5000 |
| RICHARD HILDITCH | 5050 ENSIGN RD | | | | W FARMINGTON | OH | 44491-9717 |
| RICHARD HILEMAN | 1308 ASCOT LN | | | | FRANKLIN | TN | 37064-6747 |
| RICHARD HILEMAN | 10927 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8623 |
| RICHARD HILL | 3698 N SADLER DR | | | | SANFORD | MI | 48657-9331 |
| RICHARD HILL | 36 STOTHARD DR | | | | HILTON | NY | 14468-9381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD HILL | 5643 W BOX R ST | | | | TUCSON | AZ | 85713-6331 |
| RICHARD HILL | 20725 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-5671 |
| RICHARD HILL | 111 VIA VALVERDE | | | | CATHEDRAL CITY | CA | 92234-1530 |
| RICHARD HILL | 3206 S DUNBAR DR | | | | MARION | IN | 46953-3832 |
| RICHARD HILL | 524 KIRKLAND DR | | | | COPPELL | TX | 75019 |
| RICHARD HILL | 2155 BROOKS RD | | | | BROWN CITY | MI | 48416-8437 |
| RICHARD HILL | 802 E 240TH ST | | | | EUCLID | OH | 44123-2302 |
| RICHARD HILL | 3715 W SEAMAN RD | | | | ALMA | MI | 48801-9652 |
| RICHARD HILLA | 496 CROSSBOW DR | | | | CROSSVILLE | TN | 38555-3880 |
| RICHARD HILLEGAS | 6314 ROCK SPRING RD | | | | RAVENNA | OH | 44266-8738 |
| RICHARD HILLMAN | 2747 O BRIEN RD SW | | | | WALKER | MI | 49534-7072 |
| RICHARD HILLS | 4110 N EXPRESSWAY 77 UNIT 7300 | | | | HARLINGEN | TX | 78550-3546 |
| RICHARD HILSENBECK | 2231 GEIGER RD | | | | IDA | MI | 48140-9761 |
| RICHARD HILT | 321 S PARKER DR | | | | JANESVILLE | WI | 53545-3917 |
| RICHARD HILVERS | 25664 ROAD R | | | | FORT JENNINGS | OH | 45844-9596 |
| RICHARD HINDENACH | 1271 POTOMAC VISTA DR | APT 304 | | | WOODBRIDGE | VA | 22191-4854 |
| RICHARD HINDS | 4072 W BROADWAY AVE | | | | BLOOMINGTON | IN | 47404-4881 |
| RICHARD HINDS JR | 2157 DR. ROBERTSON RD. | | | | SPRING HILL | TN | 37174 |
| RICHARD HINES | 2205 N MARIE ST | | | | WESTLAND | MI | 48185-3232 |
| RICHARD HINES | 7424 S WOODROW DR | | | | PENDLETON | IN | 46064-9087 |
| RICHARD HINKLEY | 14 KENDALL LN | | | | HARWICH | MA | 02645-1610 |
| RICHARD HINTHORN | | | | | | | |
| RICHARD HINTON | 1516 RILEY RD | | | | LEBANON | IN | 46052-1369 |
| RICHARD HIPPENSTEEL | 511 BALDWIN ST | | | | JENISON | MI | 49428-7989 |
| RICHARD HIPPLE | 397 SHELLBOURNE DR | | | | ROCHESTER HLS | MI | 48309-1159 |
| RICHARD HIRONS | 904 W CHERRY ST | | | | BLUFFTON | IN | 46714-1723 |
| RICHARD HIRSCH | 7407 METZ DR | | | | SHELBY TWP | MI | 48316-1841 |
| RICHARD HISS | 5131 HUGGINS RD | | | | MICHIGAN CTR | MI | 49254-1454 |
| RICHARD HITCHCOCK | PO BOX 1023 | | | | ANTWERP | OH | 45813-1023 |
| RICHARD HITCHENS | 3935 JACKMAN RD | | | | TOLEDO | OH | 43612-1120 |
| RICHARD HITCHINGS | 1265 TAMPA AVE | | | | AKRON | OH | 44314-1459 |
| RICHARD HITESHEW | 9682 WEST M-28 | | | | BRIMLEY | MI | 49715 |
| RICHARD HIXSON | 13323 KANSAS AVE | | | | BONNER SPRNGS | KS | 66012-9212 |
| RICHARD HLAVATI | 810 VINE RIDGE AVE | | | | COOKEVILLE | TN | 38501-3854 |
| RICHARD HOADLEY | 49 AMY DR | | | | TONAWANDA | NY | 14150-6101 |
| RICHARD HOAG | 22 GABRIELLE DR | | | | ROCHESTER HILLS | MI | 48307-2423 |
| RICHARD HOAG | 2460 BLACK ST RFD | | | | CALEDONIA | NY | 14423 |
| RICHARD HOAK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD HOALCRAFT | 1401 DENNY RD | | | | COOKEVILLE | TN | 38506-4215 |
| RICHARD HOARD | 8806 VASSAR RD | | | | MILLINGTON | MI | 48746-9590 |
| RICHARD HOARD | 13563 SANDY BEACH RD | | | | MANITOU BEACH | MI | 49253-9777 |
| RICHARD HOARD | 8101 N KIDDER RD | | | | EDGERTON | WI | 53534-9009 |
| RICHARD HOARD | 1440 HAGLEY RD | | | | TOLEDO | OH | 43612-2228 |
| RICHARD HOBBINS | 4100 JENNIE LN | | | | SWARTZ CREEK | MI | 48473-1549 |
| RICHARD HOBBS | 21 DREXEL DR | | | | PENNSVILLE | NJ | 08070-2519 |
| RICHARD HOBSON | 2365 E LAKE RD | | | | CLIO | MI | 48420-9147 |
| RICHARD HOBSON | 250 CASS RIVER DR | | | | CARO | MI | 48723-1235 |
| RICHARD HOCKENBERRY | PO BOX 27 | | | | HAMLER | OH | 43524-0027 |
| RICHARD HOCKEY | 6726 CLOVERTON DR | | | | WATERFORD | MI | 48329-1204 |
| RICHARD HODGE | 7577 AVON BELDEN RD | | | | N RIDGEVILLE | OH | 44039-3735 |
| RICHARD HODGE | 711 S GREY RD | | | | AUBURN HILLS | MI | 48326-3817 |
| RICHARD HODGE | 18565 W 152ND TER APT 602 | | | | OLATHE | KS | 66062-3456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD HODGES | 8681 HICKS RD | | | | ALLEN | MI | 49227-9770 |
| RICHARD HODGES | 54959 DANIELLE ST | | | | NEW BALTIMORE | MI | 48047-5543 |
| RICHARD HODGKINS | 642 LAFAYETTE ST | | | | IONIA | MI | 48846-1839 |
| RICHARD HODLER | PO BOX 107 | | | | GOODRICH | MI | 48438-0107 |
| RICHARD HODNICK | 325 GOLF DR | | | | CORTLAND | OH | 44410 |
| RICHARD HOEL | 1001 FOREST GLEN CT | | | | BURNSVILLE | MN | 55337 |
| RICHARD HOERGER | 3913 PIGEON CREEK LN | | | | INDIANAPOLIS | IN | 46234-1347 |
| RICHARD HOERNKE | 9313 S 33RD ST | | | | FRANKLIN | WI | 53132-9153 |
| RICHARD HOESEL | 133 ORCHARD PL | APT 126 | | | BUFFALO | NY | 14218-1764 |
| RICHARD HOFACKER | 2006 S LINDA DR | | | | BELLBROOK | OH | 45305-1525 |
| RICHARD HOFF | 340 OLD MIL LA. | | | | BAGLEY | WI | 53801 |
| RICHARD HOFFHEINS | 3816 HOYT AVE | | | | SEBRING | FL | 33876-9465 |
| RICHARD HOFFMAN | 261 LAUREL AVE | | | | KEARNY | NJ | 07032-3630 |
| RICHARD HOFFMAN | 1180 POORMAN RD | | | | BELLVILLE | OH | 44813-9018 |
| RICHARD HOFFMAN | 902 W LAKE AVE | | | | NEW CARLISLE | OH | 45344-1521 |
| RICHARD HOFFMAN | 9030 ELSTNER AVENUE NORTHEAST | | | | ROCKFORD | MI | 49341-9112 |
| RICHARD HOFFMAN | 433 SUNBURST DR | | | | FRANKENMUTH | MI | 48734-1240 |
| RICHARD HOFFMAN | 8771 GILMOUR LN | | | | FREELAND | MI | 48623-9045 |
| RICHARD HOFFMAN | 2010 MORRISON AVE | | | | SPRING HILL | TN | 37174-7411 |
| RICHARD HOFFMEYER | 7204 E GRAND RIVER AVE LOT 24 | | | | PORTLAND | MI | 48875-8759 |
| RICHARD HOFSTETTER T/F | 1989 HOFSTETTER SP TRUST 9/21/89 | 165 BACHELDER RANCH RD | | | SANTA CRUZ | CA | 95065 |
| RICHARD HOGLE | PO BOX 251 | | | | BOLIVAR | MO | 65613-0251 |
| RICHARD HOHENBRINK | 26069 STANDLEY RD | | | | DEFIANCE | OH | 43512-8849 |
| RICHARD HOHENBRINK JR | 8609 CROSSBANK DR | | | | FORT WAYNE | IN | 46816-1833 |
| RICHARD HOIG | | | | | | | |
| RICHARD HOIUM | PO BOX 387 | | | | JANESVILLE | WI | 53547-0387 |
| RICHARD HOKE | 17290 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-3591 |
| RICHARD HOLBROOK | 1893 HIGHLAWN RD | | | | DECATUR | IL | 62521-9411 |
| RICHARD HOLBROOK | 5032 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-9716 |
| RICHARD HOLCOMB | 104 BAYLAND DR UNIT 16 | | | | HAVRE DE GRACE | MD | 21078-4264 |
| RICHARD HOLDEN | 23165 SW WILLIAM AVE | | | | SHERWOOD | OR | 97140-8472 |
| RICHARD HOLDEN | 696 EASTLAND AVE SE | | | | WARREN | OH | 44484-4502 |
| RICHARD HOLDER | 8260 BEECH GROVE RD | | | | MARTINSVILLE | IN | 46151-8960 |
| RICHARD HOLLAND | 28635 34TH AVE | | | | MATTAWAN | MI | 49071-9740 |
| RICHARD HOLLAND | 3320 THORNTON DR | | | | JANESVILLE | WI | 53548-9186 |
| RICHARD HOLLAND | 26 MARTA DR | | | | WILMINGTON | DE | 19808-4854 |
| RICHARD HOLLER | 213 NE BROOKWOOD DR | | | | BLUE SPRINGS | MO | 64014-5906 |
| RICHARD HOLLICK | 223 RILEY CENTER RD | | | | RILEY | MI | 48041-4109 |
| RICHARD HOLLIDAY | 5503 E TWINBEACH RD | | | | PORT CLINTON | OH | 43452-3165 |
| RICHARD HOLLIFIELD | 200 LONGVIEW DR | | | | BAYVILLE | NJ | 08721-3116 |
| RICHARD HOLLINGSWORTH | PO BOX 202 | | | | SUMMITVILLE | IN | 46070-0202 |
| RICHARD HOLLOWAY | 5221 STATE RTE. #303 | | | | NEWTON FALLS | OH | 44444 |
| RICHARD HOLMAN | 10763 ARBOUR DR | | | | BRIGHTON | MI | 48114-9039 |
| RICHARD HOLMAN | 5300 E DESERT INN RD UNIT 220 | | | | LAS VEGAS | NV | 89122-4093 |
| RICHARD HOLMAN | 1925 SAFARI DR | | | | SAINT JOSEPH | MO | 64506-1720 |
| RICHARD HOLMES | 2827 TIMBER EDGE DR | | | | COLUMBUS | NE | 68601-6323 |
| RICHARD HOLMES | 19 JONES CT | | | | GIRARD | OH | 44420-2809 |
| RICHARD HOLMES | 2532 CONWOOD DR | | | | BEAVERCREEK | OH | 45434-6911 |
| RICHARD HOLMES | 8990 CANADA RD | | | | BIRCH RUN | MI | 48415-9705 |
| RICHARD HOLSTEIN | 127 HICKORY CIR | | | | ELYRIA | OH | 44035-4759 |
| RICHARD HOLSTEIN | 9956 YALE RD | | | | DEERFIELD | OH | 44411-8769 |
| RICHARD HOLT | 2848 GLADSTONE ST | | | | MORAINE | OH | 45439-1628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD HOLTMEYER | 5197 SUMAC TRL | | | | LUPTON | MI | 48635-9726 |
| RICHARD HOLTON | 33151 FORT RD 34 | | | | ROCKWOOD | MI | 48173 |
| RICHARD HOLZINGER | 35922 500TH LN | | | | PALISADE | MN | 56469-2171 |
| RICHARD HOMAC | 42 ROSEMEAD LN | | | | CHEEKTOWAGA | NY | 14227-1329 |
| RICHARD HOMAN | 4465 HOLLY SHORES CT | | | | HOLLY | MI | 48442-1829 |
| RICHARD HONEY | 502 W WILLIAM DR | | | | BROWNSBURG | IN | 46112-1557 |
| RICHARD HONEYCUTT | | | | | | | |
| RICHARD HONIG | 1669 MIDLAND RD | | | | SAGINAW | MI | 48638-4336 |
| RICHARD HONKE | 9000 FARMINGTON RD | | | | LIVONIA | MI | 48150-3649 |
| RICHARD HONOWAY | 8046 STONY CT | | | | WHITE LAKE | MI | 48386-4545 |
| RICHARD HOOK | 5920 W NORTH DR | | | | FRANKTON | IN | 46044-9486 |
| RICHARD HOOK | 6031 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9781 |
| RICHARD HOOKS | 8310 LAKESIDE CT APT 1A | | | | FORT WAYNE | IN | 46816-4822 |
| RICHARD HOOPER | 1956 RINIEL RD | | | | LENNON | MI | 48449-9316 |
| RICHARD HOOTEN | 1401 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3534 |
| RICHARD HOOVER | 148 MORGAN AVE | | | | ELYRIA | OH | 44035-2638 |
| RICHARD HOOVER | 630 MAIN ST | | | | ITHACA | OH | 45304-9412 |
| RICHARD HOOVER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD HOPE | 5923 W DIVISION RD | | | | TIPTON | IN | 46072-8482 |
| RICHARD HOPKINS | 12943 NETTLES DR | | | | NEWPORT NEWS | VA | 23606-1210 |
| RICHARD HOPKINS | 16206 HEALY LAKE RD | | | | THOMPSONVILLE | MI | 49683-9218 |
| RICHARD HOPKINS | 4181 W ROOSEVELT RD | | | | PERRINTON | MI | 48871-9506 |
| RICHARD HOPKINS | 8497 KINGSLAND HWY | | | | EATON RAPIDS | MI | 48827-9330 |
| RICHARD HOPP | 9160 S LOWELL RD | | | | DEWITT | MI | 48820-8016 |
| RICHARD HOPPER | 188 SINGAPORE ISLAND RD | | | | LEESBURG | FL | 34788-2968 |
| RICHARD HOPSON | 3722 PERCY KING RD | | | | WATERFORD | MI | 48329-1361 |
| RICHARD HORA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD HORECKI | 6644 RIDGEVIEW DR | | | | CLARKSTON | MI | 48346-4456 |
| RICHARD HORN | RR 1 BOX 84 | | | | BATCHTOWN | IL | 62006-9713 |
| RICHARD HORN | RR=1 | | | | WALKER | MO | 64790 |
| RICHARD HORN JR | 6909 EMMONS DR | | | | O FALLON | MO | 63368-1501 |
| RICHARD HORNBERGER | JEAN HORNBERGER | DENNIS M HORNBERGER | PO BOX 251 | | BROWNSTOWN | PA | 17508-0251 |
| RICHARD HORROCKS | 39970 STATE ROUTE #18 | | | | WELLINGTON | OH | 44090 |
| RICHARD HORSCH | 3 FERN DR | | | | MILLSTONE TOWNSHIP | NJ | 08510-2108 |
| RICHARD HORSTMANN | 1116 S EDSON AVE | | | | LOMBARD | IL | 60148-3820 |
| RICHARD HORTON | 81 RAILROAD AVE APT 215 | | | | SEABROOK | NH | 03874-4275 |
| RICHARD HORTON | 1780 SPRING VALLEY RD | | | | OSSINING | NY | 10562-1630 |
| RICHARD HOSFORD | 1671 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7768 |
| RICHARD HOSKINS | 2404 KENSINGTON GREENS DR | | | | SUN CITY CENTER | FL | 33573-7101 |
| RICHARD HOSKINS | 429 PATTON DR | | | | SPRINGBORO | OH | 45066-8800 |
| RICHARD HOSNER | PO BOX 225 | | | | WAYNESBURG | KY | 40489-0225 |
| RICHARD HOTCHKISS | 11136 HORTON RD | | | | GOODRICH | MI | 48438-9496 |
| RICHARD HOTSINPILLER | 1024 N ALLEN RD | | | | COOKEVILLE | TN | 38501-5796 |
| RICHARD HOTTMANN JR | 8 HOVEY ST | | | | OXFORD | MI | 48371-4822 |
| RICHARD HOUBA | PO BOX 235 | | | | COWEN | WV | 26206-0235 |
| RICHARD HOUGH | 100 YANKEE CT | | | | HEDGESVILLE | WV | 25427-5018 |
| RICHARD HOUGHTALING | 9951 MAKER RD | | | | REESE | MI | 48757-9509 |
| RICHARD HOUGHTLING | 504 WOODLAND DR | | | | KENMORE | NY | 14223-1745 |
| RICHARD HOUGHTON | PO BOX 9277 | | | | WYOMING | MI | 49509-0277 |
| RICHARD HOUKE | 708 MAGNOLIA LN | | | | SAINT PETERS | MO | 63376-6911 |
| RICHARD HOUSE | 3704 REESE DR | | | | VENUS | TX | 76084-3525 |
| RICHARD HOUSER | 19314 COOLEY ST | | | | DETROIT | MI | 48219-1894 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD HOUSNER | 3416 E ROTAMER RD # R2 | | | | JANESVILLE | WI | 53546 |
| RICHARD HOUSTON | 2009 PROMINENCE DR | | | | GROVE CITY | OH | 43123-1094 |
| RICHARD HOUSTON | 3340 VAN ZANDT RD | | | | WATERFORD | MI | 48329-3260 |
| RICHARD HOUSTON | 1822 SEAVY HIGHT RD | | | | COLUMBIA | TN | 38401-8214 |
| RICHARD HOVER | 2647 FENTON RD | | | | HARTLAND | MI | 48353-3113 |
| RICHARD HOVLAND | 2202 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5954 |
| RICHARD HOWALD | 7056 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2276 |
| RICHARD HOWARD | PO BOX 296 | | | | BUFFALO | NY | 14207-0296 |
| RICHARD HOWARD | 3739 W 1100 N | | | | ALEXANDRIA | IN | 46001-8436 |
| RICHARD HOWARD | 4048 HERON AVE SW | | | | WYOMING | MI | 49509-4324 |
| RICHARD HOWARD | 5767 FREEWALD BLVD | | | | MILLINGTON | MI | 48746-8802 |
| RICHARD HOWARD | 910 BEEHLER ST | | | | OWOSSO | MI | 48867-2533 |
| RICHARD HOWARD | 9095 N CLIO RD | | | | CLIO | MI | 48420-8529 |
| RICHARD HOWARD | 9351 PAGE RD | | | | STREETSBORO | OH | 44241-5504 |
| RICHARD HOWD | 8119 VAN VLEET RD | | | | GAINES | MI | 48436-9789 |
| RICHARD HOWE | 322 N. GREENLER BOX 384 | | | | HOLGATE | OH | 43527 |
| RICHARD HOWE | 1218 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8628 |
| RICHARD HOWE | 9168 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 |
| RICHARD HOWELL | 4475 MYRTLE AVE | | | | GASPORT | NY | 14067-9229 |
| RICHARD HOWELL | 615 E FRONT ST APT 13 | | | | PLAINFIELD | NJ | 07060-1469 |
| RICHARD HOWELL | 1124 WAYNE ST | | | | SANDUSKY | OH | 44870-3527 |
| RICHARD HOWELL | 1387 N SE BOUTELL | | | | ESSEXVILLE | MI | 48732 |
| RICHARD HOWERY | 1747 TOMLINSON RD | | | | MASON | MI | 48854-9237 |
| RICHARD HOWES | 8356 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-9319 |
| RICHARD HOWES | 62040 CANTERBURY ST | | | | JOSHUA TREE | CA | 92252-1423 |
| RICHARD HOWEY | PO BOX 1701 | | | | ENGLEWOOD | FL | 34295-1701 |
| RICHARD HOWIE | 121 ROLLING MEADOW DR S | | | | HILTON | NY | 14468-1046 |
| RICHARD HOWLAND | 1100 CLINTSHIRE DR | | | | CENTERVILLE | OH | 45459-2306 |
| RICHARD HOWREY | 2467 E 500 N | | | | GREENFIELD | IN | 46140-7974 |
| RICHARD HOWREY | 7440 WATERFRONT DR APT 105 | | | | INDIANAPOLIS | IN | 46214-1700 |
| RICHARD HOYER | 26 EMS W 30 A LN | | | | NORTH WEBSTER | IN | 46555 |
| RICHARD HOYT | 8466 CHAPEL PINES DR | | | | INDIANAPOLIS | IN | 46234-2138 |
| RICHARD HOYT | 7565 SHERLOCK DR | | | | ONSTED | MI | 49265-9416 |
| RICHARD HRAB | 122 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7730 |
| RICHARD HRAY | 3412 ROY AVE | | | | MARYVILLE | TN | 37804-2355 |
| RICHARD HRIBAL | 1 PENN ST | | | | MT PLEASANT | PA | 15666-1621 |
| RICHARD HRINDA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD HUBBARD | 4396 OLD COLONY DR | | | | FLINT | MI | 48507-3538 |
| RICHARD HUBBARD | 910 MCJESTER RD | | | | PANGBURN | AR | 72121-9514 |
| RICHARD HUBBLE | 1354 LAKESIDE TRL | | | | BARTON CITY | MI | 48705-9783 |
| RICHARD HUBER | 3202 CANYON OAKS TRL | | | | MILFORD | MI | 48380-3958 |
| RICHARD HUCKENDUBLER | 21550 HULLS RD | | | | COPEMISH | MI | 49625-9742 |
| RICHARD HUCKSTORF | 26705 OAKRIDGE DR | | | | WIND LAKE | WI | 53185-1313 |
| RICHARD HUDAK | 5652-215 LN NE | | | | WYOMING | MN | 55092 |
| RICHARD HUDDLESTON | 3400 W RIGGIN RD UNIT 50 | | | | MUNCIE | IN | 47304-6216 |
| RICHARD HUDDLESTON | 23291 WILLIAMSBURG CIRCLE APTA | | | | WOODHAVEN | MI | 48183 |
| RICHARD HUDEK | 1964 NORWOOD ST NW | | | | WARREN | OH | 44485-1738 |
| RICHARD HUDGINS | 311 ATKINSON RD | | | | NEWPORT | DE | 19804-3067 |
| RICHARD HUDSON | 120 STABLE RIDGE DRIVE | | | | TROY | MO | 63379-6310 |
| RICHARD HUDSON | 1829 CONE ST | | | | TOLEDO | OH | 43606-4305 |
| RICHARD HUDSON | 461 E WOODLAND DR | | | | BELOIT | WI | 53511-1544 |
| RICHARD HUDSON | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD HUDSON JR | 14342 CENTER ST | PO BOX 7 | | | EAGLE | MI | 48822-5103 |
| RICHARD HUEBNER | 313 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9604 |
| RICHARD HUEY | 12958 YALE PLACE CT | | | | HARTLAND | MI | 48353-2326 |
| RICHARD HUFF | 14291 TERRY RD | | | | JOHANNESBURG | MI | 49751-9638 |
| RICHARD HUFF | 32321 MARYLAND ST | | | | LIVONIA | MI | 48150-3873 |
| RICHARD HUFF | 4120 BAYBROOK DR | | | | WATERFORD | MI | 48329-3875 |
| RICHARD HUFF JR | 797 COPELAND RD | | | | COLUMBUS | OH | 43212-3807 |
| RICHARD HUFFER | 3017 MORTON ST | | | | ANDERSON | IN | 46016-5950 |
| RICHARD HUFFMAN | 172 APOLLO CIR | | | | FLUSHING | MI | 48433-9321 |
| RICHARD HUFFMAN | 1637 JACQUELINE DR | | | | HOLT | MI | 48842-2078 |
| RICHARD HUFFMAN | | | | | | | |
| RICHARD HUGDAHL | 5304 MAIN ST APT 7 | | | | LEXINGTON | MI | 48450-9237 |
| RICHARD HUGHES | 131 1ST ST E APT 101 | | | | TIERRA VERDE | FL | 33715-1755 |
| RICHARD HUGHES | 3425 WALLINGFORD DR | | | | LAKE HAVASU CITY | AZ | 86406-7862 |
| RICHARD HUGHES | 9196 LAVINA LN | | | | SPRING HILL | FL | 34608-6226 |
| RICHARD HUGHES | 1086 RITTERTOWN RD | | | | HAMPTON | TN | 37658-3040 |
| RICHARD HUGHES | 45 TOHATCHI DR | | | | CHEROKEE VILLAGE | AR | 72529-6136 |
| RICHARD HUGHES | 925 SLACK DR | | | | ANDERSON | IN | 46013-3621 |
| RICHARD HUGHES | 6785 STATE RD | | | | MILLINGTON | MI | 48746-9409 |
| RICHARD HUGHES | 10287 REID RD | | | | SWARTZ CREEK | MI | 48473-8518 |
| RICHARD HUGHES | 22774 GEORGE RD | | | | TONGANOXIE | KS | 66086-4438 |
| RICHARD HUGHES | 3312 E 11 MILE RD | | | | WARREN | MI | 48091-1097 |
| RICHARD HUGHES | 4716 MAC DR | | | | ANDERSON | IN | 46013 |
| RICHARD HUGHES SR | PO BOX 683 | | | | SILVER SPRINGS | FL | 34489-0683 |
| RICHARD HUGHSON | 183 EDGELAND STREET | | | | ROCHESTER | NY | 14609-4245 |
| RICHARD HUHN | 9878 BITTEN DR | | | | BRIGHTON | MI | 48114-9699 |
| RICHARD HUHN | 1301 ALPINE DR | | | | JANESVILLE | WI | 53546-3411 |
| RICHARD HULBURT | 6891 HURLEY RD | | | | CASS CITY | MI | 48726-9425 |
| RICHARD HULL | 819 S GREY RD | | | | AUBURN HILLS | MI | 48326-3819 |
| RICHARD HULSE | 5342 MACADAM WAY | | | | DIMONDALE | MI | 48821-9590 |
| RICHARD HULSEY | 6135 DODGEN RD SW | | | | MABLETON | GA | 30126-4315 |
| RICHARD HULVERSON | 8191 VAN VLEET RD | | | | GAINES | MI | 48436-9789 |
| RICHARD HUMBACH | 4258 SUDBURY DR | | | | WARREN | MI | 48092-5143 |
| RICHARD HUMES JR | 3826 ALVIN PL | | | | LANSING | MI | 48906-9335 |
| RICHARD HUMMEL | 10491 CARLISLE PIKE | | | | GERMANTOWN | OH | 45327-8735 |
| RICHARD HUMMELGAARD | 7401 MAYWOOD AVE | | | | RAYTOWN | MO | 64133-6758 |
| RICHARD HUND | 5470 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-3057 |
| RICHARD HUNLEY | 9967 LONGACRE ST | | | | DETROIT | MI | 48227-1050 |
| RICHARD HUNT | 4023 CASCADE DR | | | | YOUNGSTOWN | OH | 44511-3537 |
| RICHARD HUNT | 1660 VILLAGE DR W APT G | | | | GREENFIELD | IN | 46140-3455 |
| RICHARD HUNT | 12121 N COUNTY ROAD 400 E | | | | EATON | IN | 47338-9728 |
| RICHARD HUNT | 6748 NEMER CT | | | | SWARTZ CREEK | MI | 48473-1717 |
| RICHARD HUNT | 4151 SPENCER RD | | | | UBLY | MI | 48475-8714 |
| RICHARD HUNT | 21 BROAD PL | | | | BRISTOL | CT | 06010-7012 |
| RICHARD HUNT | 1655 MEADOWLANE ST | | | | WOLVERINE LAKE | MI | 48390 |
| RICHARD HUNT | 2019 GARDEN CT | | | | YPSILANTI | MI | 48198-9214 |
| RICHARD HUNTER | 1315 N ROFF AVE | | | | OKLAHOMA CITY | OK | 73107-5146 |
| RICHARD HUNTER | 230 DIXON RD | | | | LAFAYETTE | TN | 37083-4920 |
| RICHARD HUNTER | 2808 SHAVER DR SW | | | | HUNTSVILLE | AL | 35805-4411 |
| RICHARD HUNTER | 13216 W HYACINTH DR | | | | SUN CITY WEST | AZ | 85375-4969 |
| RICHARD HUNTER | 4567 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44511-3739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD HUNTER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| RICHARD HUNTER JR | 1717 OAKDALE ST | | | | SHREVEPORT | LA | 71108-3415 |
| RICHARD HUNTLEY | 4500 TILLIE DR | | | | FLINT | MI | 48504-1035 |
| RICHARD HUNTON | 91 ONEIDA AVE | | | | NORTH PLAINFIELD | NJ | 07060-4306 |
| RICHARD HUREY | 4 CAROL DR | | | | CARNEGIE | PA | 15106-1611 |
| RICHARD HURLBUT | PO BOX 142 | | | | HENDRICKS | MN | 56136-0142 |
| RICHARD HURLEY | PO BOX 1 | | | | NORWOOD | NY | 13668-0001 |
| RICHARD HURLEY | 4600 E DUNBAR RD | | | | MONROE | MI | 48161-9794 |
| RICHARD HURLEY JR | PO BOX 2046 | | | | LITCHFIELD PARK | AZ | 85340-2046 |
| RICHARD HURRY | 241 DECCA DR | | | | WHITE LAKE | MI | 48386 |
| RICHARD HURST | 7222 WOODLORE DR | | | | W BLOOMFIELD | MI | 48323-1388 |
| RICHARD HURST | 320 MAYWINN DR | | | | DEFIANCE | OH | 43512-1757 |
| RICHARD HURST | 70 CAMPLAND CIR | | | | DONEGAL | PA | 15628-4002 |
| RICHARD HURST | 58538 CHENNAULT DR | | | | NEW HAVEN | MI | 48048-2702 |
| RICHARD HUS | 50739 SHELBY RD | | | | SHELBY TWP | MI | 48317-1251 |
| RICHARD HUSCUSSON | 3346 LODGE OVERLOOK RD | | | | GAINESVILLE | GA | 30501-7577 |
| RICHARD HUSS | 4846 BOYDSON DR | | | | TOLEDO | OH | 43623-3814 |
| RICHARD HUSTON | 2700 SHIMMONS RD LOT 115 | | | | AUBURN HILLS | MI | 48326-2046 |
| RICHARD HUTCHESON | 20301 ASHTON AVE | | | | DETROIT | MI | 48219-1566 |
| RICHARD HUTCHESON | 5340 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1114 |
| RICHARD HUTCHINGS | 5067 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9709 |
| RICHARD HUTCHINGS | 174 N RUTLEDGE ST | | | | PENTWATER | MI | 49449-9579 |
| RICHARD HUTCHINGS | 410 HAWTHORNE ST | | | | SMITHVILLE | MO | 64089-8621 |
| RICHARD HUTCHINSON JR | 18 CURRIER WAY | | | | EWING | NJ | 08628-1505 |
| RICHARD HUTCHISON | 6030 S 550 E | | | | WOLCOTTVILLE | IN | 46795-9429 |
| RICHARD HUTSON | 4721 RASPE AVE | | | | BALTIMORE | MD | 21206-2147 |
| RICHARD HUTTON | 11725 N BECK RD | | | | PLYMOUTH | MI | 48170-5231 |
| RICHARD HUTTON | 2201 S SISK DR | | | | YORKTOWN | IN | 47396-1443 |
| RICHARD HUTTON | 125 LINCOLN AVE | | | | BEDFORD | IN | 47421-1612 |
| RICHARD HUTTON | 18288 ADAMS DR | | | | STRONGSVILLE | OH | 44149-1608 |
| RICHARD HUTTON JR | 5659 STATE ROAD 54 W | | | | SPRINGVILLE | IN | 47462-5138 |
| RICHARD HUXHOLD | 3119 S CHIPPEWA LN | | | | MUNCIE | IN | 47302-5589 |
| RICHARD HWANG JR | 8605 WAUMEGAH CT | | | | CLARKSTON | MI | 48348-2555 |
| RICHARD HYATT | 8595 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9280 |
| RICHARD HYDE | 6250 BURNINGTREE DR | | | | BURTON | MI | 48509-2609 |
| RICHARD HYNES | 335 COLUMBIAN AVE | | | | COLUMBUS | OH | 43223-1213 |
| RICHARD HYNES | 307 MARK DR | | | | FLUSHING | MI | 48433-2167 |
| RICHARD HYPNAR | 7629 REUTER ST | | | | DEARBORN | MI | 48126-1127 |
| RICHARD I BAUER | 1802  VERMEER DR | | | | KETTERING | OH | 45420-2935 |
| RICHARD I BURNS | 4701 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2829 |
| RICHARD I CHAPMAN | 114 BARONY RD | | | | LE SUEUR | MN | 56058 |
| RICHARD I FARLEY JR | 221 MC KENNEY AVE | | | | MATTYDALE | NY | 13211-1763 |
| RICHARD I IMES, JR | 550 UNION HILL CIR APT B | | | | W CARROLLTON | OH | 45449-- 37 |
| RICHARD I PETERSEN | 8724 S SOUTHFORK LN | | | | SPOKANE | WA | 99223 |
| RICHARD I PETERSEN | 8724 SOUTH SOUTHFORK LANE | | | | SPOKANE | WA | 99223 |
| RICHARD IAMURRI | 2751 VALLEY DR | | | | SAGINAW | MI | 48603-3043 |
| RICHARD IDE | 6985 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9601 |
| RICHARD IGNACZAK | 3409 PLUMEY RD | | | | NORTHWOOD | OH | 43619-1831 |
| RICHARD IGNATIUS | 902 ETOWAH AVE | | | | ROYAL OAK | MI | 48067-3457 |
| RICHARD ILIFF | 408 POND VIEW CT | | | | FRANKLIN | TN | 37064-2196 |
| RICHARD IMHOLT | 4313 WESTERN AVE | C/O ROSE M CURNUTT | | | WESTERN SPRINGS | IL | 60558-1327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD IMMERS | 3247 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2935 |
| RICHARD INCROCCI | 6116 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9005 |
| RICHARD ING | 2128 WASHINGTON BLVD | | | WINDSOR ON N9H1Y6 CANADA | | | |
| RICHARD INGELS | 2017 N JAY ST | | | | KOKOMO | IN | 46901-2462 |
| RICHARD INGERSOLL | 10441 MONROE RD | | | | ELWELL | MI | 48832-9790 |
| RICHARD INGLE | 46 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2268 |
| RICHARD INGLEMAN | 350 CALLE FELIPE SW | | | | LOS LUNAS | NM | 87031-8636 |
| RICHARD INGRAHAM | 77 S MAIN ST | | | | MIDDLEPORT | NY | 14105-1313 |
| RICHARD INHOUSE | 1001 SHOVLER CT | | | | NORTH LIMA | OH | 44452-8580 |
| RICHARD INTIHAR JR | 6453 HOPE LN | | | | LOCKPORT | NY | 14094-1113 |
| RICHARD IOIMO | C/O WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RICHARD IRISH | 2349 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9791 |
| RICHARD IRVING | 24685 CANYON CIR | | | | FLAT ROCK | MI | 48134-2826 |
| RICHARD IRWIN | 1630 SEABREEZE CT APT 1A | | | | DAYTON | OH | 45458-1742 |
| RICHARD IRWIN I I I | 116 THORNHILL DR | | | | CORTLAND | OH | 44410-1666 |
| RICHARD ISAACSON | 5332 ROSA CT | | | | SWARTZ CREEK | MI | 48473-8833 |
| RICHARD ISBELL | 864 LEXINGTON AVE | | | | FLINT | MI | 48507-1647 |
| RICHARD ISBELL | 3342 OXFORD MIDDLETOWN RD | | | | TRENTON | OH | 45067-9550 |
| RICHARD ISBILL | 429 GENETTA DR | | | | MIAMISBURG | OH | 45342-3322 |
| RICHARD ISENBERG | 23173 ALGER LN | | | | ST CLAIR SHRS | MI | 48080-2624 |
| RICHARD ISER | 9700 LAKE OF THE WOODS RD | | | | MANCELONA | MI | 49659-9672 |
| RICHARD ISOM | 2216 DENA DR | | | | ANDERSON | IN | 46017-9686 |
| RICHARD IVAN | 393 BREAKWATER CT | | | | BELLEVILLE | MI | 48111-4472 |
| RICHARD IVERSON | 3475 ONONDAGA RD | | | | EATON RAPIDS | MI | 48827-9608 |
| RICHARD IVERSON | C/O CASCINO, MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| RICHARD IVES | | | | | | | |
| RICHARD IVES | 2928 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9206 |
| RICHARD J & LOU ANN NORTON | C/O RICHARD NORTON | 2214 CEDAR CIR | | | CARROLLTON | TX | 75006 |
| RICHARD J ADINOLFO | 84 CHITTENDEN RD | | | | KILLINGWORTH | CT | 06419 |
| RICHARD J ALLEN & MARLENE D ALLEN TRUST | 8696 E LARKSPUR DR | | | | SCOTTSDALE | AZ | 85260 |
| RICHARD J AND BARBARA J JASKOT | 000 CARDINAL DR 338 | | | | AGAWAM | MA | 01001 |
| RICHARD J AND JOANNE D. NOONEN | 22292 BLOOMING VALLEY RD | | | | MEADVILLE | IA | 16335 |
| RICHARD J ARABIAN | 919 VIRGINIA STREET | | | | EL SEGUNDO | CA | 90245 |
| RICHARD J BAKER | 17297 W OUTER DR TRLR 203 | | | | DEARBORN HTS | MI | 48127-2454 |
| RICHARD J BARBER | 2601 STATE ROUTE 11B | | | | NORTH BANGOR | NY | 12966-1954 |
| RICHARD J BARCOMB | 1354 BLUE RIDGE DR | | | | SAINT PETERS | MO | 63376-6506 |
| RICHARD J BARRETT | 241 NORTH VINE | #204 EAST TOWER | | | SALT LAKE | UT | 84103 |
| RICHARD J BEEBE | PO BOX 434 | | | | MAYVILLE | MI | 48744-0434 |
| RICHARD J BELTER JR | 139 GREENVIEW DR | | | | AURORA | OH | 44202-7900 |
| RICHARD J BENNETT | 317   GOLF DR | | | | CORTLAND | OH | 44410-1182 |
| RICHARD J BENNETT | 514   LORELLA AVENUE | | | | DAYTON | OH | 45404-2418 |
| RICHARD J BETTER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RICHARD J BLACKNEY | 2401 SECLUDED LN | | | | FLINT | MI | 48507-3831 |
| RICHARD J BOCACH | 1291 HUTCHINSON PARRISH RD | | | | ADEL | GA | 31620 |
| RICHARD J BOTHE | 203 ARLINGTON DR | | | | FRANKLIN | OH | 45005-1526 |
| RICHARD J BOULAY AND  LYNN M BOULAY | RICHARD J BOULAY & LYNN M BOULAY JT TENANTS | 3212 N 104TH ST | | | MILWAUKEE | WI | 53222 |
| RICHARD J BRECKER | 781 BURROUGHS RD | | | | ATTICA | NY | 14011-9710 |
| RICHARD J BURCH | 168 LAKESIDE ST | | | | PONTIAC | MI | 48340-2527 |
| RICHARD J BURGMEIER | 611 MATTY AVE | | | | SYRACUSE | NY | 13211-1656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD J BURTON | 47040 SANBORN DR | | | | MACOMB | MI | 48044-4806 |
| RICHARD J BUSH | 405 10TH AVENUE | | | | VERO BEACH | FL | 32962 |
| RICHARD J CAUDILL | 405 ATWOOD ST | | | | TILTON | IL | 61833-7515 |
| RICHARD J CHMIELEWSKI | 29554 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2343 |
| RICHARD J COLEMAN | 235  ISLAND COTTAGE RD. | | | | ROCHESTER | NY | 14612-3627 |
| RICHARD J COUTURE | 5001  MARILAKE CIR | | | | KETTERING | OH | 45429-5416 |
| RICHARD J CZECH | PO BOX 109 | | | | BOSTON | NY | 14025-0109 |
| RICHARD J DALEY COLLEGE | BUSINESS OFFICE | 7500 S PULASKI | | | CHICAGO | IL | 60652 |
| RICHARD J DALHEIM | 127  ERIE ST | | | | BROCKPORT | NY | 14420-1845 |
| RICHARD J DEMARIA | 1118  COLLAR PRICE RD. | | | | HUBBARD | OH | 44425-2911 |
| RICHARD J DETEC | 370 OAKVIEW AVE | | | | STRUTHERS | OH | 44471-2336 |
| RICHARD J DICENSO | 15 KILEY DR | | | | RANDOLPH | MA | 02368-5521 |
| RICHARD J DICKEY | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| RICHARD J DIETZ | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RICHARD J DOLBY | 4572 ROCKY MOUNTAIN DR | | | | MEDINA | OH | 44256-6703 |
| RICHARD J DUNN | 132  TRACY AVENUE | | | | BATAVIA | NY | 14020-1502 |
| RICHARD J DURKIN | 1345  AMOY W. ROAD | | | | MANSFIELD | OH | 44903-8926 |
| RICHARD J EDMISTON | PO BOX 212 | | | | WENTZVILLE | MO | 63385-0212 |
| RICHARD J EJNIK | 52 WYNDMOOR CT | | | | DEPEW | NY | 14043-4114 |
| RICHARD J FALKOWSKI | 1017 S LINCOLN ST | | | | BAY CITY | MI | 48708-7416 |
| RICHARD J FASSEL | 19 PARKWOOD LN | | | | HILTON | NY | 14468 |
| RICHARD J FERGUSON | 355  SPENCER ROAD | | | | ROCHESTER | NY | 14609-5655 |
| RICHARD J FITZGERALD | 6610 GREEN BRANCH DR, APT 3 | | | | CENTERVILLE | OH | 45459-6804 |
| RICHARD J FORD | 1115 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2544 |
| RICHARD J GILLESPIE | 1468 S THOMPSONVILLE HWY | | | | THOMPSONVILLE | MI | 49683-8701 |
| RICHARD J GIMLIN | 8927 STONEBRIAR DR | | | | CLARENCE CENTER | NY | 14032-9374 |
| RICHARD J GIULIANI | 134 RICES MILL RD | | | | WYNCOTE | PA | 19095 |
| RICHARD J GLEZMAN | 423 S CLEVELAND ST | | | | MCADOO | PA | 18237 |
| RICHARD J GMYR | 15 GEORGE ST | | | | MASSENA | NY | 13662-1021 |
| RICHARD J GOUBEAUX | 405 NIES AVE | | | | ENGLEWOOD | OH | 45322 |
| RICHARD J GRAY | 7595  GRISWOLD RD | | | | BERGEN | NY | 14416-9534 |
| RICHARD J GREEN | 1431- 301 WILMINGTON PIKE | | | | DAYTON | OH | 45420-1556 |
| RICHARD J GRONDIN | 1071 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| RICHARD J GROSSER | 111  WIDGEDON LANDING | | | | HILTON | NY | 14468-8953 |
| RICHARD J HAHN | 2381 SOLARWOOD DR | | | | DAVISON | MI | 48423-8757 |
| RICHARD J HAKE | 5572 SCHLADE CT | | | | LIBERTY TOWNSHIP | OH | 45044 |
| RICHARD J HAUGHT | 615  PAXSON DRIVE | | | | YELLOW SPRING | OH | 45387-1421 |
| RICHARD J HEINE | 9584 PHILLIPS RD | | | | HOLLAND | NY | 14080-9648 |
| RICHARD J HOOK | 6031  MERWIN CHASE RD. | | | | BROOKFIELD | OH | 44403-9781 |
| RICHARD J HUNTER | 13216 W HYACINTH DR | | | | SUN CITY WEST | AZ | 85375-4969 |
| RICHARD J IAMURRI | 2751 VALLEY DR | | | | SAGINAW | MI | 48603-3043 |
| RICHARD J IDE | 6985 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9601 |
| RICHARD J JACKSON | 3618  HARLAN-CARROLL ROAD | | | | WAYNESVILLE | OH | 45068-9414 |
| RICHARD J JAVOR | 1200 FROMAN ST | | | | GRAND BLANC | MI | 48439-9303 |
| RICHARD J JENSEN | 1619 MT. CARMA CHURCH RD. | | | | SPARTA | TN | 38583 |
| RICHARD J JOCHAM | 13252 MONROE ST | | | | GARDEN GROVE | CA | 92844-1731 |
| RICHARD J JONES | 12202 GLENFIELD ST | | | | DETROIT | MI | 48213-1404 |
| RICHARD J KAVANAGH | 9684 GRATIOT COUNTY LINE RD | | | | HUBBARDSTON | MI | 48845 |
| RICHARD J KERG | 4541  PHILLIPSBURG-UNION RD. | | | | UNION | OH | 45322-9760 |
| RICHARD J KIDWELL | 40355 PLYMOUTH RD APT 202 | | | | PLYMOUTH | MI | 48170-4223 |
| RICHARD J KING JR | 1574 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD J KIRBITZ | PO BOX 325 | | | | FLUSHING | MI | 48433-0325 |
| RICHARD J KLEIN | 910 BOULEVARD ST | | | | MATTYDALE | NY | 13211-1807 |
| RICHARD J KNAPSHAEFER | 1525  ALMEDIA CT | | | | MIAMISBURG | OH | 45342-2650 |
| RICHARD J KOEHN | 701 SUMMIT AVE. | APT. # 10 | | | NILES | OH | 44446-- 36 |
| RICHARD J KOLENICH | 4735  LOGAN ARMS DR. | | | | YOUNGSTOWN | OH | 44505-1216 |
| RICHARD J KOS | 401 SOUTH COLONIAL | | | | CORTLAND | OH | 44410 |
| RICHARD J KOUCHE | 996 ELLA ST | | | | BRIDGEVILLE | PA | 15017-2540 |
| RICHARD J LABRIE | 2550 ELANDELL LN | | | | METAMORA | MI | 48455-9362 |
| RICHARD J LEFAUVE | | | | | | | |
| RICHARD J LEHMAN | 58  THERESA CIRCLE | | | | EATON | OH | 45320-1051 |
| RICHARD J LUNDY | C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RICHARD J MARKOVICH | 306 BUENA VISTA AVE | | | | VIENNA | OH | 44473 |
| RICHARD J MARSHALL | 1710 LUCRETIA DR | | | | GIRARD | OH | 44420 |
| RICHARD J MARY R MUSHINSKI | 13406 SUNDOWNER DR | | | | HOUSTON | TX | 77041-6569 |
| RICHARD J MAZZA | 1134 HILLSIDE ROAD | | | | JAMESTOWN | PA | 16134-6018 |
| RICHARD J MCGUIRE II | 3922 OLD RIVERSIDE DR | | | | DAYTON | OH | 45405 |
| RICHARD J MCINNIS | 5517 HAMMERMILL DR | | | | HARRISBURG | NC | 28075-3931 |
| RICHARD J MCPHILLIPS JR | 2127 QUEENSDALE CT | | | | MAUMEE | OH | 43537 |
| RICHARD J MILANI | PO BOX 501 | | | | VIENNA | OH | 44473-0501 |
| RICHARD J MILLER | 3745 E MARKET ST | | | | WARREN | OH | 44484 |
| RICHARD J MONTERO | 691 NEW CHURCHMANS ROAD | | | | NEWARK | DE | 19702 |
| RICHARD J MORRIS | 12112 PINE VALLEY CLUB DR | | | | CHARLOTTE | NC | 28777 |
| RICHARD J MURAJDA | 3111 MACKLEM AVE | | | | NIAGARA FALLS | NY | 14305-1833 |
| RICHARD J MUSHINSKI | CHARLES SCHWAB AND CO INC CUST | IRA CONTRIBUTORY | 13406 SUNDOWNER DR | | HOUSTON | TX | 77041-6569 |
| RICHARD J NAPPER | 36 E MILWAUKEE ST APT 302 | | | | DETROIT | MI | 48202-3264 |
| RICHARD J NICHOLS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD J NICKERSON | PO BOX 217 | | | | GENESEE | MI | 48437-0217 |
| RICHARD J NODVIK | 1014 GREENLAWN DR | | | | PITTSBURGH | PA | 15216 |
| RICHARD J O'DONNEL | 806  ALTHEA DRIVE | | | | MIAMISBURG | OH | 45342-3815 |
| RICHARD J PANZICA | 302 E. MONTICELLO ST. | | | | BROOKHAVEN | MS | 39601 |
| RICHARD J PARAMO | 331 VOORHEIS ST | | | | PONTIAC | MI | 48341-1949 |
| RICHARD J PATTEE | 6044 W FRANCES RD | | | | CLIO | MI | 48420-8512 |
| RICHARD J PEARCE | 440  OBERMIYER ROAD | | | | BROOKFIELD | OH | 44403-9703 |
| RICHARD J PERLINE | 527 WENDEMERE DR | | | | HUBBARD | OH | 44425 |
| RICHARD J PETERSON | 5321 RALSTON AVE | | | | RAYTOWN | MO | 64133-2835 |
| RICHARD J PETKO | 950 MICKLEY RUN | APT G | | | WHITEHALL | PA | 18052 |
| RICHARD J PETRIE | 7660 S 68TH ST | | | | FRANKLIN | WI | 53132 |
| RICHARD J PILLAR | 36 OCCAM LANE | | | | UNCASVILLE | CT | 06382 |
| RICHARD J PITZER | 5242 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410 |
| RICHARD J POWELL | 11386 LAKE RD | | | | MONTROSE | MI | 48457-9707 |
| RICHARD J POWERS | 591  MAGEE AVENUE | | | | ROCHESTER | NY | 14613-1037 |
| RICHARD J PRINCE | 71 GLEN HAVEN | | | | SPENCERPORT | NY | 14559-2503 |
| RICHARD J RICE BY LORRAINE RICE | SIEBEN POLK PA | 1640 S FRONTAGE ROAD, SUITE 200 | | | HASTINGS | MN | 55033 |
| RICHARD J ROHRIG | 7762 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042 |
| RICHARD J RUSSO | 305 WATKINS ROAD | LOT 90 | | | HORSEHEADS | NY | 14845 |
| RICHARD J SCHNEIDER | 21 TIMBER MILL LN | | | | WESTON | CT | 06883-2727 |
| RICHARD J SCHULTZ | 15041 LAKESIDE VIEW DR APT 2103 | | | | FORT MYERS | FL | 33919-8472 |
| RICHARD J SEDWICK | 2572 DARWIN LANE | | | | SAGINAW | MI | 48603-2701 |
| RICHARD J SENIOR | C/O WEITZ & LUXENBERG | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| RICHARD J SETZENFAND | 1534 FIELD CLUB DR | | | | PITTSBURGH | PA | 15237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD J SHEROCK | 102 MORRIS AVE | | | | GIRARD | OH | 44420-2936 |
| RICHARD J SHOCKEY | 8929 HIGHLANDERS CT | | | | SPRINGBORO | OH | 45066 |
| RICHARD J SIMPSON JR | 1064 E CASS AVE | | | | FLINT | MI | 48505-1607 |
| RICHARD J SMITH | 135 CAROLINE | | | | PORTLAND | MI | 48875-1520 |
| RICHARD J SMITH | 4249 GLENAYRE DRIVE | | | | ENGLEWOOD, | OH | 45322-2617 |
| RICHARD J SOBIERAY IRA | 1829 SAN GABRIEL ST | | | | THE VILLAGES | FL | 32159-9443 |
| RICHARD J STEUER | 2724  FOUR WINDS PL | | | | MT. PLEASANT | SC | 29466-8646 |
| RICHARD J STEVENS | 611 BRIARWOOD LANE | | | | MARION | IN | 46952-2658 |
| RICHARD J SZCZUREK | 2687 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9503 |
| RICHARD J TALBOT | 3007 GARFIELD ST NE | | | | MINNEAPOLIS | MN | 55418-2221 |
| RICHARD J TITHOF | 16895 STUART RD | | | | CHESANING | MI | 48616-9744 |
| RICHARD J TOLLE | 803 TREHERNE LN | | | | ENGLEWOOD | OH | 45322 |
| RICHARD J TORO | 5352 SANTA CATALINA AVE | | | | GARDEN GROVE | CA | 92845-1024 |
| RICHARD J TRABBIC | 5631 KROUSE RD | | | | CHEBOYGAN | MI | 49721-9554 |
| RICHARD J UOMOLEALE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RICHARD J VITASINSKI | 5738 SHETLAND WAY | | | | WATERFORD | MI | 48327-2045 |
| RICHARD J WADE | 99 LYELLWOOD PKWY APT C | | | | ROCHESTER | NY | 14606-4518 |
| RICHARD J WEACHTER SR | 2317 THERESA CT | | | | BILOXI | MS | 39532-3116 |
| RICHARD J WEBER | 354 ENGLISHTOWN RD | | | | SPOTSWOOD | NJ | 08884 |
| RICHARD J WHEELER | 22  MEADOW COVE RD | | | | PITTSFORD | NY | 14534-3351 |
| RICHARD J WHITE | 151 BROKEN SPUR CIR | | | | DANDERA | TX | 78003-4052 |
| RICHARD J WISCH | 2530 SARA JANE PKWY APT 131 | | | | GRAND PRAIRIE | TX | 75052-8601 |
| RICHARD J WOMACK | R R #1 BOX 15 J | | | | WOODGATE | NY | 13494 |
| RICHARD J ZAWADA | W333N4294 PARC WAY | | | | NASHOTAH | WI | 53058 |
| RICHARD J. ELKINS | | | | | | | |
| RICHARD J. KENNEDY | | | | | | | |
| RICHARD J. KOWALCZYK | 3101 N AVENIDA DE LA COLINA | | | | TUCSON | AZ | 85749-8260 |
| RICHARD J. SUTTON | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| RICHARD JABLONSKI | 9028 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8302 |
| RICHARD JACHIM | 4910 BUTTERCUP WAY | | | | ANDERSON | IN | 46013-1522 |
| RICHARD JACKSON | 16681 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8773 |
| RICHARD JACKSON | 1285 AARON LN | | | | ERLANGER | KY | 41018-3831 |
| RICHARD JACKSON | 1246 HUNTINGTON GREENS DR | | | | SUN CITY CENTER | FL | 33573-8074 |
| RICHARD JACKSON | 501 BARBASHELA DR | | | | STONE MTN | GA | 30088-1109 |
| RICHARD JACKSON | 65 LONE PINE AVE | | | | DUNEDIN | FL | 34698-9656 |
| RICHARD JACKSON | 27505 OLD COLONY ST | | | | FARMINGTON HILLS | MI | 48334-3236 |
| RICHARD JACKSON | 2915 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5870 |
| RICHARD JACKSON | 1010 EDGEMONT ST | | | | ALBERTVILLE | AL | 35950-6137 |
| RICHARD JACKSON | 14969 ELLEN DR | | | | LIVONIA | MI | 48154-5148 |
| RICHARD JACKSON | 367 HORIZON DR | | | | NORTH FORT MYERS | FL | 33903-7603 |
| RICHARD JACKSON | 5176 CADY RD | | | | NORTH BRANCH | MI | 48461-9331 |
| RICHARD JACKSON | 1206 MERRY RD | | | | WATERFORD | MI | 48328-1237 |
| RICHARD JACKSON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| RICHARD JACKSON | PO BOX 41134 | | | | FAYETTEVILLE | NC | 28309 |
| RICHARD JACKSON | 3905 MONROE CONCORD RD | | | | TROY | OH | 45373-9516 |
| RICHARD JACO | 28661 MOREL WAY | | | | RHOADESVILLE | VA | 22542-9080 |
| RICHARD JACOB | 1530 RANCHWOOD DR | | | | FLORISSANT | MO | 63031-3449 |
| RICHARD JACOBS | 8500 WEST COUNTY RD 350 N | | | | GREENCASTLE | IN | 46135 |
| RICHARD JACOBS | 21103 CALEDONIA AVE | | | | HAZEL PARK | MI | 48030-2508 |
| RICHARD JACOBS | 1760 TAUNTON RD | | | | BIRMINGHAM | MI | 48009-5170 |
| RICHARD JACOBSON | 6515 50TH AVE N | | | | CRYSTAL | MN | 55428-4305 |
| RICHARD JACOBY | 970 WOODLAWN AVE | | | | GIRARD | OH | 44420-2057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD JACOT | 9486 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9129 |
| RICHARD JACQUES | 4030 GREEN CORNERS RD | | | | METAMORA | MI | 48455-9739 |
| RICHARD JAGODZINSKI | 811 VINEWOOD AVE | | | | WILLOW SPRINGS | IL | 60480-1460 |
| RICHARD JAKIMIEC | 29767 HENRY LN | | | | BIG PINE KEY | FL | 33043-3136 |
| RICHARD JAKUBCIN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD JAMES | 3120 FLETCHER ST | | | | ANDERSON | IN | 46016-5347 |
| RICHARD JAMES | 50 S HALLOWAY ST | | | | DAYTON | OH | 45417-1802 |
| RICHARD JAMES | 19N KELLNER CT | | | TORONTO ON M4L3W9 CANADA | | | |
| RICHARD JAMES | 1510 NW 96TH AVE | | | | PLANTATION | FL | 33322-4230 |
| RICHARD JAMES | 14802 NE 188TH ST | | | | HOLT | MO | 64048-8940 |
| RICHARD JAMES | 395 E CORBIN RD | | | | COLUMBIA | KY | 42728-9427 |
| RICHARD JAMESON | 351 NTH SQUIRREL RD | LOT 192 | | | AUBURN HILLS | MI | 48326 |
| RICHARD JAMISON | 928 NW 10TH ST | | | | MOORE | OK | 73160-1814 |
| RICHARD JANCA | 30 ALEXANDER WAY | | | | ORCHARD PARK | NY | 14127-4442 |
| RICHARD JANCA | 11 PEPPERMILL LN | | | | ORCHARD PARK | NY | 14127-4509 |
| RICHARD JANCI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RICHARD JANICK | C/O CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| RICHARD JANICK | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| RICHARD JANIS | 2110 BEAUFAIT DR | | | | GROSSE POINTE WOODS | MI | 48236-1643 |
| RICHARD JANKE | 3051 W RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8685 |
| RICHARD JANKOWSKI | 2459 TRAFALGAR DR | | | | ORLANDO | FL | 32837-9151 |
| RICHARD JANOWIAK | 3201 WESTSHORE DR | | | | BAY CITY | MI | 48706-5394 |
| RICHARD JANOWSKI | 8429 HIBMA RD | | | | MARION | MI | 49665-8038 |
| RICHARD JANTZEN | 1131 MAYROSE DR | | | | W CARROLLTON | OH | 45449-2022 |
| RICHARD JAPEL | 3147 STONEY RIDGE RD | | | | AVON | OH | 44011-2203 |
| RICHARD JARCZYNSKI | 2378 HATLEY RD SE | | | | FIFE LAKE | MI | 49633-8231 |
| RICHARD JAROSZ | 825 ELLERY AVE | | | | JACKSON | MI | 49202-3430 |
| RICHARD JARRETT | 4700 MEADOWBROOK AVE | | | | CLARKSTON | MI | 48348-3545 |
| RICHARD JARVIE | 5 FAIRFAX CT | | | | BORDENTOWN | NJ | 08505-3132 |
| RICHARD JARVIS | 5420 E 300 S | | | | MARION | IN | 46953-9519 |
| RICHARD JARVIS | 3720 JEFFERSON HWY | | | | GRAND LEDGE | MI | 48837-9780 |
| RICHARD JARVIS | 33869 TWICKINGHAM DR | | | | STERLING HTS | MI | 48310-6359 |
| RICHARD JASINSKI | C/O CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| RICHARD JASINSKI | 741 CYNTHIA LN | | | | WHITELAND | IN | 46184-9780 |
| RICHARD JASINSKI | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| RICHARD JASMAN | 25146 OBELISK CT | | | | PUNTA GORDA | FL | 33983-5944 |
| RICHARD JASON | 1626 W DONNER DR | | | | PHOENIX | AZ | 85041-6900 |
| RICHARD JASPER | 510 HILL ST | | | | GALENA | IL | 61036-1719 |
| RICHARD JAVOR | 1200 FROMAN ST | | | | GRAND BLANC | MI | 48439-9303 |
| RICHARD JAX | 27620 30 MILE RD | | | | LENOX | MI | 48050-1521 |
| RICHARD JAXTHEIMER | 47796 CONCORD RD | | | | MACOMB | MI | 48044-2544 |
| RICHARD JAYROE | 1531 CHEVY CIRCUIT | | | | ROCHESTER HILLS | MI | 48306-3907 |
| RICHARD JEFFERIES | 1533 S MARION AVE | | | | JANESVILLE | WI | 53546-5422 |
| RICHARD JEFFERS | 486 PEARL ST | | | | LEETONIA | OH | 44431-1246 |
| RICHARD JEFFREY | 5039 W SANILAC RD BOX 129 | | | | VASSAR | MI | 48768 |
| RICHARD JEFFRIES | 1508 N ELLSWORTH AVE | | | | SALEM | OH | 44460-1125 |
| RICHARD JELTEMA | 1470 BOGEY ST SW | | | | BYRON CENTER | MI | 49315-9778 |
| RICHARD JEMKORT | 2582 ELM ST | | | | CENTRAL LAKE | MI | 49622-5114 |
| RICHARD JENKINS | 6098 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2100 |
| RICHARD JENKS | 419 YORK RD | | | | ROCK ISLAND | TN | 38581-7062 |
| RICHARD JENNEX SR | 3099 BARTON DR | | | | STERLING HTS | MI | 48310-3613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD JENNINGS | 409 GRANT ST | | | | CHENOA | IL | 61726-1414 |
| RICHARD JENNINGS | 6247 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9555 |
| RICHARD JENOVESE | 6268 EDWARD ST | | | | DORAVILLE | GA | 30340-1623 |
| RICHARD JENSEN | 1619 MT. CARMA CHURCH RD. | | | | SPARTA | TN | 38583 |
| RICHARD JENSEN | 1913 CLEVELAND RD W | | | | HURON | OH | 44839-1208 |
| RICHARD JENSEN | 420 S WOODHAMS ST | | | | PLAINWELL | MI | 49080-1757 |
| RICHARD JENSEN | W8095 CREEK RD | | | | DELAVAN | WI | 53115-3123 |
| RICHARD JEPSON | 21 BEVERLY AVE | | | | LOCKPORT | NY | 14094-2501 |
| RICHARD JERLS | PO BOX 80692 | | | | CHAMBLEE | GA | 30366-0692 |
| RICHARD JERMALOWICZ | 825 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1371 |
| RICHARD JERMALOWICZ | PO BOX 886 | | | | DAVISON | MI | 48423-0886 |
| RICHARD JEROME | 416 WATER TOWER CIR | | | | BRIGHTON | MI | 48116-2921 |
| RICHARD JERRILS | 419  MOORES  RIVER  DR | | | | LANSING | MI | 48910-1435 |
| RICHARD JERVIS | 1311 N 400 E | | | | ANDERSON | IN | 46012-9106 |
| RICHARD JESIONOWSKI | 2196 S VAN BUREN RD | | | | REESE | MI | 48757-9213 |
| RICHARD JESS | 10400 CORCORAN RD | | | | HASLETT | MI | 48840-9227 |
| RICHARD JESSING | 8932 CHESTNUT HILL LN | | | | HIGHLANDS RANCH | CO | 80130-5130 |
| RICHARD JETT | 3512 PEUGEOT ST | | | | SEBRING | FL | 33872-2847 |
| RICHARD JEWELL | 3734 NORTH ACACIA WAY | | | | BUCKEYE | AZ | 85396-3600 |
| RICHARD JEWETT | 44 LAKEVIEW DR | | | | GLADWIN | MI | 48624-8384 |
| RICHARD JEX | 4311 SUNSET DR | | | | LOCKPORT | NY | 14094-1233 |
| RICHARD JEZEWSKI | 1423 E KITCHEN RD | | | | PINCONNING | MI | 48650-9468 |
| RICHARD JEZIERSKI | 10850 BRIGGS HWY | | | | CEMENT CITY | MI | 49233 |
| RICHARD JEZOWSKI | 9424 BUCK RD | | | | FREELAND | MI | 48623-9017 |
| RICHARD JIMENEZ | 1243 WOODSIDE COURT | | | | TROY | MI | 48085-1325 |
| RICHARD JIMENEZ | 869 MCKINLEY ST | | | | DEFIANCE | OH | 43512-9783 |
| RICHARD JIMISON | 25054 SANDY BEACH DR | | | | EDWARDSBURG | MI | 49112-9463 |
| RICHARD JOBBAGY | PO BOX 1033 | | | | GRAND BLANC | MI | 48480-4033 |
| RICHARD JOCHAM | 13252 MONROE ST | | | | GARDEN GROVE | CA | 92844-1731 |
| RICHARD JOCHUM | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD JOELLENBECK | 10447 STATE ROUTE 161 | | | | MASCOUTAH | IL | 62258-3313 |
| RICHARD JOHANNEMAN | 6260 HARPER CIR | | | | MECHANICSBURG | OH | 43044-9005 |
| RICHARD JOHANSON | 9160 S CEDAR HILL WAY | | | | LONE TREE | CO | 80124 |
| RICHARD JOHN | 801 S MONTCLAIRE DR | | | | OLATHE | KS | 66061-4120 |
| RICHARD JOHN | 3831 WHIPPOORWILL DR | | | | SPRUCE | MI | 48762-9305 |
| RICHARD JOHNSON | 10441 LAKE SHORE DR | | | | FENTON | MI | 48430-2421 |
| RICHARD JOHNSON | 118 RANDOLPH RD | | | | ROCHESTER HILLS | MI | 48309-1929 |
| RICHARD JOHNSON | 576 KENNINGTON RD | | | | REISTERSTOWN | MD | 21136-6410 |
| RICHARD JOHNSON | 1772 COUNTY ROAD 321 | | | | BERTRAM | TX | 78605-4187 |
| RICHARD JOHNSON | 6368 TOWNLINE RD | | | | NORTH TONAWANDA | NY | 14120-9566 |
| RICHARD JOHNSON | 2361 TRANSIT RD | | | | ELMA | NY | 14059-9628 |
| RICHARD JOHNSON | 96 COPELAND LN | | | | STOCKBRIDGE | GA | 30281-2877 |
| RICHARD JOHNSON | 4022 BAYBERRY DR | | | | HAMILTON | OH | 45011-5179 |
| RICHARD JOHNSON | 6199 SPIRES DR | | | | LOVELAND | OH | 45140-3688 |
| RICHARD JOHNSON | 1117 E 6TH ST | | | | MUNCIE | IN | 47302-3510 |
| RICHARD JOHNSON | 325 S 700 E | | | | MARION | IN | 46953-9626 |
| RICHARD JOHNSON | 3189 E 400 N | | | | ANDERSON | IN | 46012-9534 |
| RICHARD JOHNSON | PO BOX 367 | | | | INGALLS | IN | 46048-0367 |
| RICHARD JOHNSON | 4214 S GERRARD DR | | | | INDIANAPOLIS | IN | 46221-2920 |
| RICHARD JOHNSON | 6611 W JONES RD | | | | MUNCIE | IN | 47302-8928 |
| RICHARD JOHNSON | 10716 STERLING APPLE DR | | | | INDIANAPOLIS | IN | 46235-8201 |
| RICHARD JOHNSON | 329 WESTFIELD AVE | | | | DEFIANCE | OH | 43512-1437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD JOHNSON | 406 W VAN BUREN ST | | | | GOBLES | MI | 49055-9684 |
| RICHARD JOHNSON | 3192 MYRTON ST | | | | BURTON | MI | 48529-1022 |
| RICHARD JOHNSON | 9861 SW 101ST PL | | | | OCALA | FL | 34481-9583 |
| RICHARD JOHNSON | 6735 W CHARLESTON BLVD APT 2 | | | | LAS VEGAS | NV | 89146-9207 |
| RICHARD JOHNSON | 2292 EDGEWATER ST NE | | | | GRAND RAPIDS | MI | 49525 |
| RICHARD JOHNSON | PO BOX 190277 | | | | BURTON | MI | 48519-0277 |
| RICHARD JOHNSON | 811 MONTEVIDEO DR APT 3 | | | | LANSING | MI | 48917-3938 |
| RICHARD JOHNSON | 1134 JENNA DR | | | | DAVISON | MI | 48423-3607 |
| RICHARD JOHNSON | 18381 MANORWOOD NTH RD | | | | CLINTON TOWNSHIP | MI | 48038 |
| RICHARD JOHNSON | 408 N MACKINAW ST | | | | DURAND | MI | 48429-1324 |
| RICHARD JOHNSON | 9909 HIGHLAND DR | | | | PERRINTON | MI | 48871-9750 |
| RICHARD JOHNSON | 4157 SHERATON DR | | | | FLINT | MI | 48532-3556 |
| RICHARD JOHNSON | 9049 MICHIGAN AVE | | | | SAINT HELEN | MI | 48656-9586 |
| RICHARD JOHNSON | 629 W HARWOOD AVE | | | | MADISON HTS | MI | 48071-3939 |
| RICHARD JOHNSON | 6031 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9097 |
| RICHARD JOHNSON | 1305 E SAWDUST RD | | | | LAPEER | MI | 48446 |
| RICHARD JOHNSON | APT 125 | 1601 SOUTH FORT AVENUE | | | SPRINGFIELD | MO | 65807-8402 |
| RICHARD JOHNSON | 2326 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3550 |
| RICHARD JOHNSON | 357 URBAN ST | | | | BUFFALO | NY | 14211-1508 |
| RICHARD JOHNSON | 24578 STATE ROUTE 114 | | | | CLOVERDALE | OH | 45827-9170 |
| RICHARD JOHNSON | 8062 WIND DANCER DR | | | | GERMANTOWN | OH | 45327-4656 |
| RICHARD JOHNSON | 3536 S MURRAY RD | | | | JANESVILLE | WI | 53548-9251 |
| RICHARD JOHNSON | 232 DARBYTOWN RD | | | | HOHENWALD | TN | 38462-2108 |
| RICHARD JOHNSON | 3973 LAKEVILLE RD | | | | OXFORD | MI | 48370-2028 |
| RICHARD JOHNSON | 1224 CHAFFER DR | | | | ROCHESTER HILLS | MI | 48306-3713 |
| RICHARD JOHNSON | 4683 CASEY RD | | | | DRYDEN | MI | 48428-9346 |
| RICHARD JOHNSON | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RICHARD JOHNSON | 2103 BELLE GROVE DR | | | | BOSSIER CITY | LA | 71111-3439 |
| RICHARD JOHNSON | 26118 SUSAN ST | | | | TAYLOR | MI | 48180-3025 |
| RICHARD JOHNSON | 9223 PATRIOT DR | | | | WEST CHESTER | OH | 45069-4118 |
| RICHARD JOHNSON | 35023 PARK PL | | | | ROMULUS | MI | 48174-1847 |
| RICHARD JOHNSON | 3394 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8257 |
| RICHARD JOHNSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD JOHNSON | C/O THE MADEKSHO LAW FIRM | 866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RICHARD JOHNSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RICHARD JOHNSON | 8062 WINDDANCER DR | | | | GERMANTOWN | OH | 45327-4656 |
| RICHARD JOHNSON | 2424 HARRIOTTE AVE | | | | JACKSON | MS | 39209-7405 |
| RICHARD JOHNSON JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD JOHNSON JR | 16751 LUCKY BELL LN | | | | CHAGRIN FALLS | OH | 44023-5187 |
| RICHARD JOHNSON JR | 2309 S DIXON RD | | | | KOKOMO | IN | 46902-2994 |
| RICHARD JOHNSON JR | 3870 BARNARD RD | | | | SAGINAW | MI | 48603-2512 |
| RICHARD JOHNSON JR | 10786 PAGELS RD | | | | BIRCH RUN | MI | 48415-9433 |
| RICHARD JOHNSON JR | 2046 NEDRA ST | | | | FLINT | MI | 48532-5136 |
| RICHARD JOHNSTON | PO BOX 172 | | | | WEST MILTON | OH | 45383-0172 |
| RICHARD JOHNSTON | 2300 CRESCENT VIEW RD | | | | PULASKI | TN | 38478-8759 |
| RICHARD JOHNSTON | 203 PEBBLEBROOK ST | | | | GRAIN VALLEY | MO | 64029-9106 |
| RICHARD JOHNSTON | 513 OLD COACH LN | | | | SALEM | OH | 44460-3654 |
| RICHARD JOHNSTON | 39797 FOX VALLEY DR | | | | CANTON | MI | 48188-1532 |
| RICHARD JOHNSTON | 10805 S DURAND RD | | | | DURAND | MI | 48429-9463 |
| RICHARD JOHNSTON JR | 7427 COVINGTON HOLLOW LN | | | | FORT WAYNE | IN | 46804-6145 |
| RICHARD JOLICOEUR | 4753 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-8627 |
| RICHARD JOLIN | 315 FRONT ST | | | | SAGINAW | MI | 48604-1312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD JONES | 94 CHENEY RD | | | | WOODSTOWN | NJ | 08098-5427 |
| RICHARD JONES | 4 GRAMPIAN RD APT 27 | | | | LIVERPOOL | NY | 13090-4049 |
| RICHARD JONES | 12202 GLENFIELD ST | | | | DETROIT | MI | 48213-1404 |
| RICHARD JONES | 4497 N LAKE RD | | | | WEST FARMINGTON | OH | 44491-9743 |
| RICHARD JONES | 135 BLACKANKLE DR | | | | OAKLAND | TN | 38060-3482 |
| RICHARD JONES | PO BOX 90646 | | | | ROCHESTER | NY | 14609-0646 |
| RICHARD JONES | 3018 S 65TH ST | | | | KANSAS CITY | KS | 66106-5210 |
| RICHARD JONES | 3599 MOWERSON RD | | | | BROWN CITY | MI | 48416-8297 |
| RICHARD JONES | 9235 W OAK DR | | | | LAKE CITY | MI | 49651-8000 |
| RICHARD JONES | 4160 RIDLEY RD | | | | LESLIE | MI | 49251-9705 |
| RICHARD JONES | 150 HILL PLACE DR | | | | LAPEER | MI | 48446-3331 |
| RICHARD JONES | PO BOX 398 | | | | OWOSSO | MI | 48867-0398 |
| RICHARD JONES | PO BOX 214 | | | | BIRCH RUN | MI | 48415-0214 |
| RICHARD JONES | 51047 AMERICA | | | | BELLEVILLE | MI | 48111-4458 |
| RICHARD JONES | 15924 ELMIRA ST | | | | LANSING | MI | 48906-1156 |
| RICHARD JONES | 460 BELL RD | | | | XENIA | OH | 45385-9738 |
| RICHARD JONES | 3658 WINSTON LN | | | | W ALEXANDRIA | OH | 45381-9344 |
| RICHARD JONES | 7646 HIDDEN VALLEY LN | | | | PARMA | OH | 44129-6645 |
| RICHARD JONES | 5175 TWITCHELL RD | | | | SPRINGFIELD | OH | 45502-9242 |
| RICHARD JONES | 725 W GARDEN ST | | | | FORTVILLE | IN | 46040-1448 |
| RICHARD JONES | 3590 MAUL RIDGE RD | | | | BEDFORD | IN | 47421-8536 |
| RICHARD JONES | 318 PERRY ST | | | | NEW LEBANON | OH | 45345-1134 |
| RICHARD JONES | 208 MOUNT PLEASANT RD | | | | NOKOMIS | FL | 34275-4715 |
| RICHARD JONES | 3775 E 575 S | | | | GAS CITY | IN | 46933-2223 |
| RICHARD JONES | 4607 MAYBER RD | | | | CLARKSTON | MI | 48348 |
| RICHARD JONES | 209 KNOB ST | | | | EDDYVILLE | KY | 42038-8234 |
| RICHARD JONES | PO BOX 95 | | | | STILESVILLE | IN | 46180-0095 |
| RICHARD JONES | 34009 WINSLOW ST | | | | WAYNE | MI | 48184-2430 |
| RICHARD JONES | 304 N RED BUD LN | | | | MUNCIE | IN | 47304-8910 |
| RICHARD JONES | 316 S HACKER RD | | | | BRIGHTON | MI | 48114-8753 |
| RICHARD JONES | 680 W 11 MILE RD | | | | ROYAL OAK | MI | 48067-2202 |
| RICHARD JONES | 11086 CAMPBELL CT | | | | WARREN | MI | 48093-7500 |
| RICHARD JONES | 1694 MILKY WAY RD | | | | PULASKI | TN | 38478-7507 |
| RICHARD JONES | 3039 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8216 |
| RICHARD JONES JR | 48522 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2527 |
| RICHARD JONES SR | 8868 S 350 E | | | | JONESBORO | IN | 46938-9753 |
| RICHARD JONKE | 8772 MORGAN RD | | | | MONTVILLE | OH | 44064-9762 |
| RICHARD JORDAN | 239 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3205 |
| RICHARD JORDAN | 4823 CARMELLA DR | | | | BALTIMORE | MD | 21227-1206 |
| RICHARD JORDAN | 3754 E 153RD ST | | | | CLEVELAND | OH | 44128-1110 |
| RICHARD JORDAN | 7351 SAN FERNANDO RD | | | | HUBER HEIGHTS | OH | 45424-3118 |
| RICHARD JORDON | 313 W GRACELAWN AVE | | | | FLINT | MI | 48505-2678 |
| RICHARD JOSEPH | 4858 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9150 |
| RICHARD JOSLIN | 3914 SAGE LAKE RD | | | | LUPTON | MI | 48635-8703 |
| RICHARD JOSLIN | 4170 E ROLLING HILLS RD | | | | HARRISVILLE | MI | 48740-9624 |
| RICHARD JOSLYN | 31664 FOLKSTONE DR | | | | FARMINGTON | MI | 48336-2514 |
| RICHARD JOURNAGIN | 4231 WINONA ST | | | | FLINT | MI | 48504-2118 |
| RICHARD JOURNAGIN JR | 935 RUTLEDGE DR | | | | ROCKVALE | TN | 37153-4024 |
| RICHARD JOVANOVICH | 7235 W 61ST ST | | | | SUMMIT | IL | 60501-1509 |
| RICHARD JOY | 2436 MAPLEWOOD AVE | | | | ROYAL OAK | MI | 48073-3833 |
| RICHARD JOYNER | 3801 SCHNAPER DR APT 304 | | | | RANDALLSTOWN | MD | 21133-2772 |
| RICHARD JOYNER | 1616 MOLLIE ST | | | | YPSILANTI | MI | 48198-6526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD JOZWIAK | 3732 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2241 |
| RICHARD JR, CHARLES W | 233 S JOHNSON ST | | | | PONTIAC | MI | 48341-2119 |
| RICHARD JR, CHARLES W | 44 NEWBERRY STREET | | | | PONTIAC | MI | 48341-1136 |
| RICHARD JR, TED | 132 KING OAKS DR | | | | MONROE | LA | 71202-6927 |
| RICHARD JR, VINCENT W | 6197 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2406 |
| RICHARD JUBENVILLE | 9439 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9126 |
| RICHARD JUIF | 9469 RAY AVE | | | | GRAYLING | MI | 49738-8929 |
| RICHARD JULIE | 4315 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4038 |
| RICHARD JUNEAC | 11936 LITTLE GEORGE LAKE ROAD | | | | GLADWIN | MI | 48624-8808 |
| RICHARD JUNG | 243 BROADMOOR LN | | | | ROTONDA WEST | FL | 33947-1932 |
| RICHARD JUNOT | 5900 SKY POINTE DR APT 1104 | | | | LAS VEGAS | NV | 89130-4930 |
| RICHARD JURE | 9 BLUEBIRD LN | | | | EAST DOUGLAS | MA | 01516-2359 |
| RICHARD JUSINO | 200 PARKWOOD DR APT B9 | | | | LANSING | MI | 48917-3206 |
| RICHARD JUSTUS | 8401 WOODSTOCK DR | | | | GREENWOOD | LA | 71033-3344 |
| RICHARD JUSTUS | 1137 S 350 E | | | | SHELBYVILLE | IN | 46176-9204 |
| RICHARD JUZWIAK | 6820 RALPH CT | | | | NIAGARA FALLS | NY | 14304-1389 |
| RICHARD K BERGER | 108 VEHR SY DR | | | | VERSAILLES | OH | 45380-9333 |
| RICHARD K BOWLES | 3718 57TH AVE | | | | CICERO | IL | 60804-4316 |
| RICHARD K BROCKMAN | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| RICHARD K CRESS | 923 SANDLEWOOD DR | | | | PORT ORANGE | FL | 32127 |
| RICHARD K GRIESHOP | 5158 SILVERDOME DR | | | | DAYTON | OH | 45414-3644 |
| RICHARD K HALL | 1826 CHRISTIAN AVE | | | | TOLEDO | OH | 43613-2904 |
| RICHARD K HAMILTON | 1312 WALNUT AVE APT 1 | | | | NIAGARA FALLS | NY | 14301-1926 |
| RICHARD K HOWSARE | 407 KENNARD ATLANTIC RD | | | | GREENVILLE | PA | 16125 |
| RICHARD K JUNG | 243 BROADMOOR LN | | | | ROTONDA WEST | FL | 33947-1932 |
| RICHARD K LESLIE | 630 SPRING AVE. | | | | WASHINGTON CO | OH | 43160-1756 |
| RICHARD K LIZARRAGA | 1405 FERN CT | | | | KENNEDALE | TX | 76060-6017 |
| RICHARD K MAXWELL | 5033 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2940 |
| RICHARD K MC BRIDE | 12811 SLEIGH TRL | | | | MILFORD | MI | 48380-1261 |
| RICHARD K PALMER | 3248 HOPEWELL ST | | | | THE VILLAGES | FL | 32162 |
| RICHARD K RACZ | 207 GATES ST | | | | CORTLAND | OH | 44410 |
| RICHARD K RUTTER | 7180 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9738 |
| RICHARD K SLORP | 249 GLENSIDE CT | | | | TROTWOOD | OH | 45426-2733 |
| RICHARD K SLORP | 9715 HARRELL AVE | APT 14 | | | TREASURE ISLAND | FL | 33706-3233 |
| RICHARD K SMITH | 7100  S KESSLER FREDERICKRD | | | | WEST MILTON | OH | 45383 |
| RICHARD K SNIDER | 3451 CHRYSLER DR | | | | JACKSONVILLE | FL | 32257-5405 |
| RICHARD K STITES | C/O WATERS & KRAUS LLP | 3219 MCKINNEY AVE | | | DALLAS | TX | 75204 |
| RICHARD K STRAIT | 9061 NASHVILLE RD | | | | BOWLING GREEN | KY | 42101-8721 |
| RICHARD K TAYLOR | 129 DUNES DRIVE | | | | KINP MOUNTAIN | NC | 28086-9400 |
| RICHARD K WAGNER | 12150 PINE ROW LN | | | | GRAND BLANC | MI | 48439-1621 |
| RICHARD K WILHALME | 1021 PROSPECT AVE | | | | ATLANTIC HIGHLANDS | NJ | 07716-2136 |
| RICHARD K YOHO | 6260 GREENWOOD GLEN RD | | | | MARIENVILLE | PA | 16239 |
| RICHARD K. ANDERSON | 2903 20TH AVENUE CT SE | | | | PUYALLUP | WA | 98372 |
| RICHARD K. DIRHAM | | | | | | | |
| RICHARD KAATZ | 1670 S DUCK LAKE RD | | | | MILFORD | MI | 48381-1422 |
| RICHARD KACEL | 4843 PARKRIDGE DR | | | | WATERFORD | MI | 48329-1648 |
| RICHARD KACZMAREK | 2312 W NEUMAN RD | | | | PINCONNING | MI | 48650-8970 |
| RICHARD KACZOR | 571 E DAWN DR | | | | FREELAND | MI | 48623-9061 |
| RICHARD KACZYNSKI | 33635 FLORENCE ST | | | | GARDEN CITY | MI | 48135-1097 |
| RICHARD KAEMPFLEIN | 3412 CRICKETEER DR | | | | JANESVILLE | WI | 53546-9657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD KAGE | 4921 HAWTHORN HLS | | | | DRYDEN | MI | 48428-9406 |
| RICHARD KAHN | 26060 RADCLIFT PL | | | | OAK PARK | MI | 48237-1047 |
| RICHARD KAHN | 9263 BROOKLINE AVE | | | | PLYMOUTH | MI | 48170-4013 |
| RICHARD KAIKA | 34 LINMAR DR | | | | DURHAM | CT | 06422-1108 |
| RICHARD KAISER | 10719 US HIGHWAY 27 S LOT 8 | | | | FORT WAYNE | IN | 46816-3460 |
| RICHARD KALBACH JR | 5 STUART DR | | | | EAST BRUNSWICK | NJ | 08816-3809 |
| RICHARD KALBARCZYK | 5941 WINANS LAKE RD | | | | BRIGHTON | MI | 48116-9112 |
| RICHARD KALE | 3194 VIOLET PEAKS ST | | | | LAS VEGAS | NV | 89117-2571 |
| RICHARD KALICH | 9959 BULLARD RD | | | | CLARKSTON | MI | 48348-2321 |
| RICHARD KALINOWSKI | 7110 MAGNOLIA DR | | | | JENISON | MI | 49428-8728 |
| RICHARD KALMANEK | 2146 GLENCOE RD | PO BOX 54 | | | CULLEOKA | TN | 38451-2153 |
| RICHARD KALMBACH | 8378 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| RICHARD KALSO | 1389 HOLIDAY ST | | | | LAKE ORION | MI | 48362 |
| RICHARD KAMINSKI | 7909 W OAKLEAF AVE | | | | ELMWOOD PARK | IL | 60707-1352 |
| RICHARD KAMPRATH | 4914 GEIGER RD | | | | IDA | MI | 48140-9752 |
| RICHARD KANSKI JR | 654 MANNING CHAPEL RD | | | | PARROTTSVILLE | TN | 37843-2905 |
| RICHARD KAPP | 2128 DEINDORFER ST | | | | SAGINAW | MI | 48602-5021 |
| RICHARD KAPPEL | 1004 BRIDGEPORT RD | | | | INDIANAPOLIS | IN | 46231-1114 |
| RICHARD KAPUTA | 1544 JACK DR | | | | NO HUNTINGDON | PA | 15642-9723 |
| RICHARD KARAS | 40621 RINALDI DR | | | | STERLING HTS | MI | 48313-4050 |
| RICHARD KARASIEWICZ | 810 FLAT ST NE | | | | GRAND RAPIDS | MI | 49503-1823 |
| RICHARD KARASINSKI | 1160 5TH ST NW | | | | GRAND RAPIDS | MI | 49504-5090 |
| RICHARD KARBOWSKI | 520 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2702 |
| RICHARD KARHOFF | 4519 ROAD 18 | | | | CONTINENTAL | OH | 45831-9558 |
| RICHARD KARL | JOSEF-SITZMANN-STR. 12 | | | | 92345 DIETFURT | DE | |
| RICHARD KARLEN | 4013 SOUTHWYCK DR | | | | JANESVILLE | WI | 53546-2014 |
| RICHARD KARLEWSKI | 6835 ASPEN CT | | | | CLARKSTON | MI | 48348-4907 |
| RICHARD KARLIK | PO BOX 1374 | | | | BRATTLEBORO | VT | 05302-1374 |
| RICHARD KARLIK | 2690 ROSE HILL RD | | | | MARIETTA | NY | 13110-3230 |
| RICHARD KARLOWSKI | 419 VIRGINIA AVE | | | | ROYAL OAK | MI | 48067-4118 |
| RICHARD KARNS | 39 W 627 HEMLOCK | | | | ST CHARLES | IL | 60175 |
| RICHARD KARPIE | 29 BLUEJAY LN | | | | GRAND ISLAND | NY | 14072-1997 |
| RICHARD KARPINSKI | 7780 PHILLIPS DR | | | | CLAY | MI | 48001-3028 |
| RICHARD KARR | 321 SHADY CREST DR | | | | CHATTANOOGA | TN | 37415-1409 |
| RICHARD KARR BUICK PONTIAC GMC | J. RICHARD KARR | 1101 N VALLEY MILLS DR | | | WACO | TX | 76710-4425 |
| RICHARD KARR CADILLAC BUICK PONTIAC | 1101 N VALLEY MILLS DR | | | | WACO | TX | 76710-4425 |
| RICHARD KARR CADILLAC BUICK PONTIAC GMC | 1101 N VALLEY MILLS DR | | | | WACO | TX | 76710-4425 |
| RICHARD KARSNICK | 35249 WINSLOW ST | | | | WAYNE | MI | 48184-2392 |
| RICHARD KASMER | 11561 194TH ST | | | | MOKENA | IL | 60448-8459 |
| RICHARD KASTNER | 337 LAURELWOOD DR | | | | ROCHESTER | NY | 14626-3742 |
| RICHARD KASTRUP | 3160 E 100 N | | | | MARION | IN | 46952-6711 |
| RICHARD KASUNIC | 5261 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9769 |
| RICHARD KATICH | 2700 W DRAHNER RD | | | | OXFORD | MI | 48371-4306 |
| RICHARD KATNIK | 28664 NEWPORT DR | | | | WARREN | MI | 48088-7813 |
| RICHARD KATSMA | 3360 GLADIOLA AVE SW | | | | WYOMING | MI | 49519-3227 |
| RICHARD KAUERTZ | 9446 FORESTVIEW CIRCLE | | | | GRAND BLANC | MI | 48439-8056 |
| RICHARD KAUFMAN | 367 E CLARK ST | | | | E PALESTINE | OH | 44413-2325 |
| RICHARD KAUFMANN | 39046 QUINN DR | | | | STERLING HTS | MI | 48310-2439 |
| RICHARD KAUFMANN | 5511 S IVA RD | | | | SAINT CHARLES | MI | 48655-8737 |
| RICHARD KAUPPI | 8968 BECKER AVE | | | | ALLEN PARK | MI | 48101-1519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD KAUTHEN | 8991 RILEY RD | | | | HALE | MI | 48739-9222 |
| RICHARD KAVANAGH | 9684 SW GRATIOT COUNTY LINE RD | | | | HUBBARDSTON | MI | 48845 |
| RICHARD KAVE | 12354 HARRY BYRD HWY | | | | BERRYVILLE | VA | 22611-3208 |
| RICHARD KAY | 34049 GARRETT DR | | | | NORTH RIDGEVILLE | OH | 44039-2007 |
| RICHARD KAZAMEK | 15042 MUNN RD | | | | NEWBURY | OH | 44065-9547 |
| RICHARD KEAGY | 2333 EAST POINTE DR. SE | | | | WARREN | OH | 44484 |
| RICHARD KEAN | 4104 FIELD RD | | | | CLIO | MI | 48420-8217 |
| RICHARD KEEHN | 1050 BOSTON AVE | | | | WATERFORD | MI | 48328-3707 |
| RICHARD KEEHN | 3536 PORTLAND RD | | | | PORTLAND | MI | 48875-9725 |
| RICHARD KEELER | 6435 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9327 |
| RICHARD KEELING | 830 LINDBERG RD | | | | ANDERSON | IN | 46012-2628 |
| RICHARD KEELING | 7067 WILLOW CREEK DR | | | | CANTON | MI | 48187-3067 |
| RICHARD KEENAN | 5203 PANORAMA DR | | | | PANORA | IA | 50216-8608 |
| RICHARD KEESBURY | 217 FOREST RIDGE DR | | | | RUTHERFORDTON | NC | 28139-8625 |
| RICHARD KEETCH | 17385 HUNT RD | | | | HILLMAN | MI | 49746-8469 |
| RICHARD KEFFER | 153 WILDWOOD CT | | | | MANSFIELD | TX | 76063-5931 |
| RICHARD KEGERREIS | 350 THREE LAKES LN UNIT F | | | | VENICE | FL | 34285-5747 |
| RICHARD KEHN | PO BOX 55 | | | | BELMONT | MI | 49306-0055 |
| RICHARD KEIHL | 85 S MAIN ST | | | | MIDDLEPORT | NY | 14105-1313 |
| RICHARD KEISTER | 4386 CLARK ST | | | | WHITEHALL | MI | 49461-9771 |
| RICHARD KEITH | 22035 BOHN RD | | | | BELLEVILLE | MI | 48111-8953 |
| RICHARD KEITH COOPER | C/O WEITZ & LUXEMBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RICHARD KEITH PERKINS | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| RICHARD KEITHLEY | 7 NORMAN ALLEN ST | | | | ELKTON | MD | 21921-6405 |
| RICHARD KELEEL | 27749 LORRAINE AVE | | | | WARREN | MI | 48093-4948 |
| RICHARD KELICAN | 1137 COUNTY LINE RD | | | | DECATUR | TX | 76234-7528 |
| RICHARD KELLER | 15327 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-9471 |
| RICHARD KELLER | 5437 E 8TH ST | | | | AU GRES | MI | 48703-9571 |
| RICHARD KELLER | 333 GLENMOOR DR | | | | FORT WAYNE | IN | 46804-6492 |
| RICHARD KELLER | 212 GLENGARRY DRIVE | | | | MOON TOWNSHIP | PA | 15108 |
| RICHARD KELLERMAN | 4512 LAKE VISTA DR | | | | SARASOTA | FL | 34233 |
| RICHARD KELLEY | 2322  ZINK ROAD APT 7 | | | | FAIRBORN | OH | 45324-6217 |
| RICHARD KELLEY | 5317 BRANCH RD | | | | FLINT | MI | 48506-1370 |
| RICHARD KELLEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RICHARD KELLOGG | 1104 PARK ST | | | | CLARE | MI | 48617-9716 |
| RICHARD KELLY | 1117 N PATTERSON DR | | | | MOORE | OK | 73160-6939 |
| RICHARD KELLY | 22021 BROADWATER DR | | | | PELICAN RAPIDS | MN | 56572-7066 |
| RICHARD KELLY | 3838 E 600 N | | | | ALEXANDRIA | IN | 46001-8897 |
| RICHARD KELLY | 11107 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-3470 |
| RICHARD KELLY | 1720 E MEMORIAL DR APT 310 | | | | JANESVILLE | WI | 53545-1984 |
| RICHARD KELLY | 6107 JOHNSON RD | | | | FLUSHING | MI | 48433-1195 |
| RICHARD KELLY | 1227 RICHWOOD DR | | | | AVON | IN | 46123-9270 |
| RICHARD KELLY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RICHARD KELLY JR | 639 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3528 |
| RICHARD KELP JR | 3749 HIGH VISTA DR | | | | DALLAS | TX | 75244-7106 |
| RICHARD KELSAW | 5211 LILLIE ST | | | | FORT WAYNE | IN | 46806-3249 |
| RICHARD KELTS | 3320 HAZELTON AVE | | | | ROCHESTER HLS | MI | 48307-4922 |
| RICHARD KELTS | 3150 N HIGHWAY A1A APT 1204 | | | | FORT PIERCE | FL | 34949-8732 |
| RICHARD KEMLER | 865 HARDING AVE | | | | ROCHESTER HILLS | MI | 48307-2521 |
| RICHARD KEMPF | 3649 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2127 |
| RICHARD KENDERES | 8176 RUSSELL LN | | | | CLEVELAND | OH | 44144-1130 |
| RICHARD KENDRED | 12693 RIVERVIEW ST | | | | DETROIT | MI | 48223-3019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD KENKEL | 1276 ROBERTRIDGE DR | | | | SAINT CHARLES | MO | 63304-3468 |
| RICHARD KENNEDY | 102 FLORIDA RD N | | | | MATTYDALE | NY | 13211-1604 |
| RICHARD KENNEDY | 834 UNIVERSITY AVE | | | | MATTESON | IL | 60443-1845 |
| RICHARD KENNEDY | 16621 E 41ST TER S | | | | INDEPENDENCE | MO | 64055-5413 |
| RICHARD KENNEDY | 31615 COOK RD | | | | N RIDGEVILLE | OH | 44039-3448 |
| RICHARD KENNEDY | C/O COONEY AND CONWAY | 120  NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| RICHARD KENZIG | 5701 OVERLOOK WAY | | | | NORTH RIDGEVILLE | OH | 44039-5157 |
| RICHARD KEOWN | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RICHARD KEPHART | 3626 OAKVIEW DR | | | | GIRARD | OH | 44420-3134 |
| RICHARD KEPLER | 233 HUNTER LAKE DRIVE | | | | GOWEN | MI | 49326-9626 |
| RICHARD KEPPLER | 115 CREEKSIDE DR | | | | ROCHESTER | NY | 14622-2303 |
| RICHARD KERG | 4541 PHILLIPSBURG UNION RD | | | | UNION | OH | 45322-9760 |
| RICHARD KERMODE | 14628 EMERSON DR | | | | STERLING HEIGHTS | MI | 48312-5757 |
| RICHARD KERN | 8820 N CHRISTINE DR | | | | BRIGHTON | MI | 48114-4912 |
| RICHARD KERN | 9867 S 300 W | | | | PENDLETON | IN | 46064-9527 |
| RICHARD KERN | 5280 E FARRAND RD | | | | CLIO | MI | 48420-9126 |
| RICHARD KERN | LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK ROAD | | | EDWARDSVILLE | IL | 62025 |
| RICHARD KERNAN | 1141 HARPER RD | | | | MASON | MI | 48854-9305 |
| RICHARD KERR | 681 BROWN RD | | | | STANDISH | MI | 48658-9326 |
| RICHARD KERR | 7593 THUNDER MOUNTAIN TRAIL | | | | WAYLAND | NY | 14572-9779 |
| RICHARD KERR | 2681 WYNTERPOINTE CT | | | | KOKOMO | IN | 46901-7711 |
| RICHARD KERRIGAN | 940 N WARD AVE | | | | GIRARD | OH | 44420-1954 |
| RICHARD KERSHAW I I I | 802 MADALINE DR | | | | AVENEL | NJ | 07001-1363 |
| RICHARD KERSTEN | 16536 W UNION RD | | | | BROOKLYN | WI | 53521-9639 |
| RICHARD KESSELRING | 4939 NW 2ND PL | | | | GAINESVILLE | FL | 32607-2282 |
| RICHARD KESSLER | 1177 S ELMS RD | | | | FLINT | MI | 48532-3108 |
| RICHARD KESSLER | 357 DELLWOOD RD | | | | ROCHESTER | NY | 14616-1438 |
| RICHARD KESSLER | 8665 E STATE ROUTE 571 | | | | NEW CARLISLE | OH | 45344-9675 |
| RICHARD KESTI | 1973 WEMBLEY WAY | | | | EAST LANSING | MI | 48823-1352 |
| RICHARD KETCHEM | 299 COROTTOMAN CT | | | | AVON | IN | 46123-4051 |
| RICHARD KETCHUM | 351 N SQUIRREL RD LOT 106 | | | | AUBURN HILLS | MI | 48326-4045 |
| RICHARD KETCHUM | 341 NOLT AVE | | | | WILLOW STREET | PA | 17584-9709 |
| RICHARD KETIH COOPER | C/O WEITZ AND LUXENBERG PC | 700 WEST BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RICHARD KETTLE | 130 RING RD | | | | GREERS FERRY | AR | 72067-8806 |
| RICHARD KEWLEY | 43640 BAYFIELD DR | | | | CLINTON TOWNSHIP | MI | 48038-1305 |
| RICHARD KEYSER | 3118 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1212 |
| RICHARD KIDD | 20641 COUNTRY CREEK DR UNIT 1121 | | | | ESTERO | FL | 33928-4295 |
| RICHARD KIDD | PO BOX 210403 | | | | AUBURN HILLS | MI | 48321-0403 |
| RICHARD KIDWELL | 305 ZELLER DR | | | | NEW CARLISLE | OH | 45344-8912 |
| RICHARD KIEL | 19163 COOLEY ST | | | | DETROIT | MI | 48219-1812 |
| RICHARD KIJEK | 2218 SE WEST BLACKWELL DR | | | | PORT SAINT LUCIE | FL | 34952-7361 |
| RICHARD KILANOWSKI | 2764 AUDREY TERRACE | | | | UNION | NJ | 07083-4108 |
| RICHARD KILBORN | 214 N WOODBRIDGE ST | | | | BAY CITY | MI | 48706-2808 |
| RICHARD KILBURN | 4858 HOBSON AVE | | | | WATERFORD | MI | 48328-2144 |
| RICHARD KILIGIAN | 2317 FARNSWORTH RD | | | | LAPEER | MI | 48446-8717 |
| RICHARD KILLEWALD | 966 BRIDGETOWN DR | | | | TROY | MI | 48098-1868 |
| RICHARD KILLINGBECK | 2701 BENJAMIN ST | | | | SAGINAW | MI | 48602-5766 |
| RICHARD KILPONEN | 277 SOUTHRIDGE CIR | | | | CROSSVILLE | TN | 38555-5278 |
| RICHARD KIM | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| RICHARD KIMBALL | 1452 JOLSON AVE | | | | BURTON | MI | 48529-2030 |
| RICHARD KIMBER | 7432 WESTWOOD DRIVE | | | | OSCODA | MI | 48750-9442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD KIMBERLEY | 14532 W GOLF AIR DR | | | | EVANSVILLE | WI | 53536-9332 |
| RICHARD KIMBLE | 12560 UNION AVE NE | | | | ALLIANCE | OH | 44601-9341 |
| RICHARD KIMBRELL | 161 GEMSTONE DR | | | | MARTINSBURG | WV | 25401-1841 |
| RICHARD KIMMEL | 280 LITTLE BEAR HWY | | | | GILBERTSVILLE | KY | 42044-9169 |
| RICHARD KIMMEL | 510 HANLEY ST | | | | PLAINFIELD | IN | 46168-1538 |
| RICHARD KINAS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD KINDER | 2116 CALAIS WAY APT 308 | | | | ARLINGTON | TX | 76006-6881 |
| RICHARD KINEL | 4668 SUCKER CREEK RD | | | | SILVERWOOD | MI | 48760-9737 |
| RICHARD KING | 5095 NORTHSIDE LN APT 1 | | | | CANANDAIGUA | NY | 14424-8178 |
| RICHARD KING | 300 MAIN ST | | | | OAKWOOD | OH | 45873-9673 |
| RICHARD KING | 2111 WESTWOOD DR | | | | MARION | IN | 46952-3213 |
| RICHARD KING | 1239 LOVERS LN | | | | WHITMIRE | SC | 29178-9028 |
| RICHARD KING | 14865 PARKWOOD DRIVE | | | | GRAND HAVEN | MI | 49417-8630 |
| RICHARD KING | 3358 IRONGATE CT | | | | KALAMAZOO | MI | 49009-5809 |
| RICHARD KING | 681 CHADDS FORD WAY | | | | KALAMAZOO | MI | 49009-9321 |
| RICHARD KING | 1561 S 525 E | | | | MARION | IN | 46953-9602 |
| RICHARD KING | 465 E PIDGEON RD | | | | SALEM | OH | 44460-4323 |
| RICHARD KING | 15 EASTVIEW CT | | | | BEDFORD | IN | 47421-4627 |
| RICHARD KING JR | 1574 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1434 |
| RICHARD KINGSBURY | 12722 WHISPER RIDGE CR | | | | FREELAND | MI | 48623 |
| RICHARD KINGSTON | 21306 LITTLESTONE RD | | | | HARPER WOODS | MI | 48225-2300 |
| RICHARD KINKOPF | 36242 CHESTNUT RIDGE RD | | | | N RIDGEVILLE | OH | 44039-8606 |
| RICHARD KINNEY | 300 W MYERS ST | | | | TILTON | IL | 61833-8000 |
| RICHARD KINNEY | 683 SHANNON CT | | | | NOBLESVILLE | IN | 46062-7377 |
| RICHARD KINSEL | 3366 LUKES WAY | | | | GREENWOOD | IN | 46143-7261 |
| RICHARD KINSER | 87 SIPES BRANCH RD | | | | HELTONVILLE | IN | 47436-8519 |
| RICHARD KINSEY | 9931 NEARBROOK LN | | | | BALTIMORE | MD | 21234-1236 |
| RICHARD KINZLER | 18040 PARKRIDGE DR | | | | RIVERVIEW | MI | 48193-8146 |
| RICHARD KIPP | 3621 GENESEE RD | | | | LAPEER | MI | 48446-2917 |
| RICHARD KIRBITZ | PO BOX 325 | | | | FLUSHING | MI | 48433-0325 |
| RICHARD KIRBITZ | 3733 NORWOOD DR | | | | FLINT | MI | 48503-2379 |
| RICHARD KIRBY | 6827 KAUFFMAN RD | | | | PRESQUE ISLE | MI | 49777-8365 |
| RICHARD KIRBY | 310 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2615 |
| RICHARD KIRBY | 122 KIMBERLY CT | | | | COLUMBIA | TN | 38401-6906 |
| RICHARD KIRBY | 15059 BOICHOT RD | | | | LANSING | MI | 48906-1042 |
| RICHARD KIRBY | 6466 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9010 |
| RICHARD KIRK | 4617 CLIFTY DR | | | | ANDERSON | IN | 46012-9707 |
| RICHARD KIRK | 6265 US HIGHWAY 50 | | | | HILLSBORO | OH | 45133-9102 |
| RICHARD KIRK | 5144 ROSE CITY RD | | | | LUPTON | MI | 48635-9725 |
| RICHARD KIRK | 14618 RICE DR | | | | STERLING HEIGHTS | MI | 48313-2983 |
| RICHARD KIRK | 3338 W DRAHNER RD | | | | OXFORD | MI | 48371-5708 |
| RICHARD KIRKINGBURG | 19 MILL RUN DR | | | | ROCHESTER | NY | 14626-1169 |
| RICHARD KIRKMAN | 3201 W GRACE LN | | | | MUNCIE | IN | 47304-5762 |
| RICHARD KIRKMAN | 13201 N WALNUT ST | | | | MUNCIE | IN | 47303-9709 |
| RICHARD KIRKSEY | 466 SARSFIELD DR | | | | ROCHESTER HILLS | MI | 48307-4443 |
| RICHARD KIRSLIS | 3239 CHANSON VALLEY RD | | | | LAMBERTVILLE | MI | 48144-9760 |
| RICHARD KISER | 3790 RT. 545 | | | | MANSFIELD | OH | 44903 |
| RICHARD KISH | 5222 PRESTON KNOLLS DR | | | | HOWELL | MI | 48855-9366 |
| RICHARD KISTEMAKER | 9510 IDLEWOOD DR | | | | BROOKLYN | OH | 44144-3119 |
| RICHARD KITTA | 4174 NANCY DR | | | | BRIGHTON | MI | 48114-9207 |
| RICHARD KLAPKO | 3388 WINDLAND DR | | | | FLINT | MI | 48504-1720 |
| RICHARD KLATT | 2383 HARTLAND RD | | | | GASPORT | NY | 14067-9457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD KLATTE | 2928 PLEASANTDALE DR | | | | LEWIS CENTER | OH | 43035-8062 |
| RICHARD KLAUKA | 2469 MOTT RD | | | | NORTH BRANCH | MI | 48461-9656 |
| RICHARD KLEBBA | 7461 N BEACON CT | | | | CANTON | MI | 48187-2367 |
| RICHARD KLEBER | 9910 ELLIS RD | | | | CLARKSTON | MI | 48348-1710 |
| RICHARD KLECKLER | 9111 MEADOWLAND DR | | | | GRAND BLANC | MI | 48439-8309 |
| RICHARD KLEIN | 5201 RICE RD | | | | BOSTON | NY | 14025-9736 |
| RICHARD KLEIN | 508 GIES ST | | | | BAY CITY | MI | 48706-3229 |
| RICHARD KLEIN | 5175 RENVILLE ST | | | | DETROIT | MI | 48210-2149 |
| RICHARD KLEIN | 6305 ISLAND LAKE DR | | | | BRIGHTON | MI | 48116-9569 |
| RICHARD KLEINBRIEL | 4190 EL MONTE ST | | | | SAGINAW | MI | 48638-5860 |
| RICHARD KLEINSCHRODT | PO BOX 72 | | | | VANDERBILT | MI | 49795-0072 |
| RICHARD KLEMA | 4816 PINE TRACE ST | | | | AUSTINTOWN | OH | 44515-4816 |
| RICHARD KLEMENTZ | 1906 GERSHWIN DR | | | | JANESVILLE | WI | 53545-0817 |
| RICHARD KLEMM | 9922 MUSTANG TRL W | | | | SAGINAW | MI | 48609-8527 |
| RICHARD KLEMMER | 10907 SAINT CLAIR DR | | | | WILLIS | MI | 48191-9689 |
| RICHARD KLIMA | 19105 E 17TH TER S | | | | INDEPENDENCE | MO | 64057-2171 |
| RICHARD KLIMCZAK | 625 IGLESIA DR | | | | NORTH PORT | FL | 34287-2574 |
| RICHARD KLINE | PO BOX 184 | | | | GREENBUSH | MI | 48738-0184 |
| RICHARD KLINE | 1680 WATERLOO RD | | | | MOGADORE | OH | 44260-8879 |
| RICHARD KLINE | 14249 12TH AVE | | | | MARNE | MI | 49435-9704 |
| RICHARD KLINE | 311 CAMBRIDGE DR | | | | DIMONDALE | MI | 48821-8734 |
| RICHARD KLINE | 50919 DRAKES BAY DR | | | | NOVI | MI | 48374-2546 |
| RICHARD KLINGE | 12760 96TH ST | | | | GRAND HAVEN | MI | 49417-9765 |
| RICHARD KLINGE | 9551 BASS DR | | | | GRAND HAVEN | MI | 49417-9724 |
| RICHARD KLINGER | PO BOX 132 | | | | WEST MANCHESTER | OH | 45382-0132 |
| RICHARD KLINGLER | 8665 TINDALL RD | | | | DAVISBURG | MI | 48350-1621 |
| RICHARD KLONOWSKI | 31570 MARILYN DR | | | | WARREN | MI | 48093-7613 |
| RICHARD KLOSSNER | 3111 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9341 |
| RICHARD KLOTH | 30 GLENHAVEN ROAD | | | | DAYTON | OH | 45415-1316 |
| RICHARD KLUCKHOHN | 139 WINTER ST | NEW HAMPSHIRE VETERANS HOME | | | TILTON | NH | 03276-5415 |
| RICHARD KLUMBACH | 256 ASHWORTH AVE | | | | STATEN ISLAND | NY | 10314-4979 |
| RICHARD KMENT | 4754 RIDGE RD | | | | WILLIAMSON | NY | 14589-9324 |
| RICHARD KNAPP | PO BOX 814 | | | | ALMA | MI | 48801-0814 |
| RICHARD KNAPP | 3233 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-1739 |
| RICHARD KNAPP | 225 PRESIDENTIAL DR | | | | HEDGESVILLE | WV | 25427-3699 |
| RICHARD KNAPP | 3520 BERKSHIRE EVE COURT | | | | DULUTH | GA | 30097 |
| RICHARD KNAPP JR | 224 CEDAR CREEK TRAIL | | | | ROCHESTER | NY | 14626-5233 |
| RICHARD KNAUB | | | | | | | |
| RICHARD KNAUB | 2671 N 8 MILE RD | | | | PINCONNING | MI | 48650-8983 |
| RICHARD KNECHT | 1621 CHAPMAN DR | | | | GREENFIELD | IN | 46140-2563 |
| RICHARD KNEPFLER | 734 E HULL RD | | | | HOPE | MI | 48628 |
| RICHARD KNEUSSLE | 210 NIAGARA ST | | | | LOCKPORT | NY | 14094-2606 |
| RICHARD KNIEPER | 19029 BISHOP RD | | | | NEW LOTHROP | MI | 48460-9630 |
| RICHARD KNIFFEN | 1906 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-7661 |
| RICHARD KNIGA | 1295 STACY DR #37 | | | | CANTON | MI | 48188 |
| RICHARD KNIGHT | 2760 DENTZLER RD | | | | PARMA | OH | 44134-5483 |
| RICHARD KNIGHT | 1865 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2917 |
| RICHARD KNIGHT | 4915 BLUEWATER DRV | | | | OTTER LAKE | MI | 48464 |
| RICHARD KNIPPLE | 1500 PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16602-4635 |
| RICHARD KNOERTZER | 714 CAMPBELL ST | | | | FLINT | MI | 48507-2423 |
| RICHARD KNOLL | 10067 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD KNOTH | 2559 BROWNING DR | | | | LAKE ORION | MI | 48360-1815 |
| RICHARD KNOTTS | 2611 CHAPEL DR E | | | | SAGINAW | MI | 48603-2804 |
| RICHARD KNOWLES | PO BOX 89 | | | | CULLEOKA | TN | 38451-0089 |
| RICHARD KNOWLTON | 1330 EWING WAY | | | | KALAMAZOO | MI | 49009-8300 |
| RICHARD KNOX | 2719 VIRGINIA AVE SW | | | | WARREN | OH | 44481-8639 |
| RICHARD KOBZA | 20 TANGLEWOOD DR | | | | LANCASTER | NY | 14086-1160 |
| RICHARD KOCENT | 123 N GLOVER ST | | | | BALTIMORE | MD | 21224-1142 |
| RICHARD KOCH | 19719 EDMUNTON ST | | | | SAINT CLAIR SHORES | MI | 48080-1634 |
| RICHARD KOCH | 300 BRIAR HOLLOW RD | | | | HOHENWALD | TN | 38462-2014 |
| RICHARD KOCHERSPERGER | 100 INFIRMARY RD | | | | DAYTON | OH | 45427-2603 |
| RICHARD KOCHIE | 14547 ORO GRANDE ST | | | | SYLMAR | CA | 91342-4046 |
| RICHARD KOCHTANEK | 8111 LAKE RD | | | | SEVILLE | OH | 44273-9131 |
| RICHARD KOCON | PO BOX 490444 | | | | MINNEAPOLIS | MN | 55449-0444 |
| RICHARD KOCZENASZ | 800 LAFAYETTE AVE | | | | BAY CITY | MI | 48708-7858 |
| RICHARD KODAT | 9073 E COLDWATER RD | | | | DAVISON | MI | 48423-8936 |
| RICHARD KOEHLER | 5202 BALIN LN | | | | SUGAR HILL | GA | 30518-4546 |
| RICHARD KOEHLER | 6113 WHITE OAK DR | | | | TOLEDO | OH | 43615-5740 |
| RICHARD KOEHN | 701 SUMMIT AVE APT 10 | | | | NILES | OH | 44446-3600 |
| RICHARD KOENIG | 7447 E. BOONE CO. 100N | | | | WHITESTOWN | IN | 46075 |
| RICHARD KOENIG | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RICHARD KOEPPLINGER | 19421 GASPER RD | | | | CHESANING | MI | 48616-9715 |
| RICHARD KOERBER | 516 W HUMMOCK LN | | | | NEWARK | DE | 19702-1498 |
| RICHARD KOHAN | 399 CAROLINE ST | | | | JOHNSTOWN | PA | 15906-3113 |
| RICHARD KOHLS | 208 W CASS ST | | | | SAINT JOHNS | MI | 48879-1807 |
| RICHARD KOHN | PO BOX 192 | | | | SANBORN | NY | 14132-0192 |
| RICHARD KOHN | 2846 ELDORA DR APT 7 | | | | TOLEDO | OH | 43613-5333 |
| RICHARD KOHOYDA | 2050 CAMPFIRE TRL | | | | ALGER | MI | 48610-9100 |
| RICHARD KOLAJA | 4847 WORTH ST | | | | MILLINGTON | MI | 48746-9503 |
| RICHARD KOLBIAZ | 2036 LEBOURDAIS RD | | | | LINWOOD | MI | 48634-9402 |
| RICHARD KOLDOFF | 2921 KENILWORTH AVE | | | | BERWYN | IL | 60402-3009 |
| RICHARD KOLENICH | 4735 LOGAN ARMS DR | | | | YOUNGSTOWN | OH | 44505-1216 |
| RICHARD KOLESAR | 9661 LINDBERG DR | | | | N ROYALTON | OH | 44133-5507 |
| RICHARD KOLLA | 3235 HORELL ST | | | | FENTON | MI | 48430 |
| RICHARD KOLLAR | 13873 GRANDVIEW DR. | | | | SOMERSET | MI | 49281 |
| RICHARD KOLLER | 3741 FALCON RDG | | | | JANESVILLE | WI | 53548-5831 |
| RICHARD KOLLINGER | 26642 ROAN AVE | | | | WARREN | MI | 48089-4653 |
| RICHARD KOLZ | 3592 W BLAKEY ST | | | | SPRINGFIELD | MO | 65810-1133 |
| RICHARD KOMARMI | 4689 TRANSIT RD | | | | ORCHARD PARK | NY | 14127-2834 |
| RICHARD KONARSKI | 964 FIRETHORN DR | | | | SEVEN HILLS | OH | 44131-3028 |
| RICHARD KONARSKI | 3960 ROOSEVELT BLVD | | | | DEARBORN HTS | MI | 48125-2531 |
| RICHARD KONDEL | 11204 TYRONE TRL | | | | FENTON | MI | 48430-4022 |
| RICHARD KONING | 9645 FOREST RIDGE LN | | | | MIDDLEVILLE | MI | 49333-9190 |
| RICHARD KONJAREVICH | 6095 TROPHY AVE | | | | HOWELL | MI | 48855-8275 |
| RICHARD KONKEL | 150 NEWTON RD | | | | LENOIR CITY | TN | 37771-8608 |
| RICHARD KONRAD | 49828 SHELBY CREEK DR | | | | SHELBY TWP | MI | 48317-1821 |
| RICHARD KONWISARZ | | | | | | | |
| RICHARD KOON | 312 CHANNING RD | | | | CRYSTAL FALLS | MI | 49920-8813 |
| RICHARD KOON | 2497 SLATER RD | | | | SALEM | OH | 44460-9733 |
| RICHARD KOON JR | 4761 LEIX RD | | | | MAYVILLE | MI | 48744-9430 |
| RICHARD KOONE | 6447 BIRCH DR | | | | LAKEVIEW | MI | 48850-9758 |
| RICHARD KOPACSI | 5943 BANGASI RD | | | | WESTERVILLE | OH | 43081-4058 |
| RICHARD KOPERSKI | 1285 FAY AVE NW | | | | GRAND RAPIDS | MI | 49504-2408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD KOPKA | 4325 GRANTLEY RD | | | | TOLEDO | OH | 43613-3737 |
| RICHARD KOPP | 464 N MYRTLE AVE | | | | ELMHURST | IL | 60126-2243 |
| RICHARD KOPPLE | 3804 LAWNDALE DR | | | | MIDLAND | MI | 48642-6641 |
| RICHARD KOPSCHITZ | 18513 GASPER RD | | | | CHESANING | MI | 48616-9780 |
| RICHARD KORBEIN | 630 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8757 |
| RICHARD KORF | 5558 PALM BEACH BLVD LOT 434 | | | | FORT MYERS | FL | 33905-3148 |
| RICHARD KORGAL | 171 CLARENCE ST | | | | BELLEVILLE | MI | 48111-2775 |
| RICHARD KORHAM | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| RICHARD KORHAN | 1269 VICTORY HILL LN | | | | YOUNGSTOWN | OH | 44515-4378 |
| RICHARD KORLOCH | 7211 HARTEL RD | | | | POTTERVILLE | MI | 48876-8802 |
| RICHARD KORN | 6141 HARVEST LN | | | | TOLEDO | OH | 43623-1343 |
| RICHARD KORYCIAK | 2810 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9632 |
| RICHARD KORYNSKI | 4357 CAHILL DR | | | | TROY | MI | 48098-4488 |
| RICHARD KOS | 9874 S BYRON RD | | | | DURAND | MI | 48429-8907 |
| RICHARD KOSCAK | 2015 SHANE CT | | | | OXFORD | MI | 48370-2806 |
| RICHARD KOSCHALK | 343 BERKSHIRE DR | | | | SALINE | MI | 48176-1067 |
| RICHARD KOSCHER | 6915 WIMBERLY XING | | | | FORT WAYNE | IN | 46818-8613 |
| RICHARD KOSCIELSKI | 17270 WESTGROVE DR | | | | MACOMB | MI | 48042-3547 |
| RICHARD KOSCINSKI | 1008 W OHIO AVE | | | | MILWAUKEE | WI | 53215-5139 |
| RICHARD KOSHOWSKY | 33254 MEADOWLARK ST | | | | FARMINGTON | MI | 48336-5071 |
| RICHARD KOSKI | 508 S CHAPMAN ST | | | | CHESANING | MI | 48616-1306 |
| RICHARD KOSKO | 106 FIESTA RD | | | | ROCHESTER | NY | 14626-3845 |
| RICHARD KOSSAKOWSKI | 261 S OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2910 |
| RICHARD KOSZEDNAR | 42430 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2840 |
| RICHARD KOTARSKI | 4154 N IRISH RD | | | | DAVISON | MI | 48423-8910 |
| RICHARD KOTEL | 8530 HICKORY HILL DR | | | | POLAND | OH | 44514-5203 |
| RICHARD KOTHS | 1352 THORN RIDGE DR | | | | HOWELL | MI | 48843-6131 |
| RICHARD KOTTKE | 3177 POINTE AUX BARQUES RD | | | | PORT AUSTIN | MI | 48467-9310 |
| RICHARD KOTVA JR | 12312 SE 104TH ST | | | | OKLAHOMA CITY | OK | 73165-9109 |
| RICHARD KOVACH | 3855 W 140TH ST | | | | CLEVELAND | OH | 44111-4966 |
| RICHARD KOVACH | 11435 DIEHL RD | | | | NORTH JACKSON | OH | 44451-9733 |
| RICHARD KOVACK | 4706 CADWALLADER SONK RD | | | | VIENNA | OH | 44473-9710 |
| RICHARD KOVACK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD KOWAL | 144 GEORGETOWN PL | | | | YOUNGSTOWN | OH | 44515-2219 |
| RICHARD KOWALSKI | 5 CREEKSIDE DR | | | | ORCHARD PARK | NY | 14127-1203 |
| RICHARD KOWALSKI | 3742 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9506 |
| RICHARD KOWALSKI | 3101 QUARRY RD | | | | MAUMEE | OH | 43537-9545 |
| RICHARD KOZAK | 1601 LENAPE RD | | | | LINDEN | NJ | 07036-5404 |
| RICHARD KOZAK | 42100 STARLITE CT | | | | CANTON | MI | 48187-2487 |
| RICHARD KOZAN | 512 MILWAUKEE ST | | | | OWOSSO | MI | 48867-3424 |
| RICHARD KOZENY | 4207 S WATSON RD | | | | SAINT JOHNS | MI | 48879-9156 |
| RICHARD KOZIARA | 24960 WESTMORELAND DR | | | | FARMINGTON HILLS | MI | 48336-1966 |
| RICHARD KOZIEL | 8662 WOOD VALE DR | | | | DARIEN | IL | 60561-1701 |
| RICHARD KRAEMER | 726 CAMELOT ESTATES DR | | | | HILLSBORO | MO | 63050-4319 |
| RICHARD KRAFT | 7637 LANDMARK DR | | | | SPRING HILL | FL | 34606-6414 |
| RICHARD KRAHN | 1797 E MI 36 | | | | PINCKNEY | MI | 48169-8853 |
| RICHARD KRAMER | 25727 THOMAS DR | | | | WARREN | MI | 48091-3792 |
| RICHARD KRAMER | 5841 SW 103RD LOOP | | | | OCALA | FL | 34476-3623 |
| RICHARD KRAMER | 39 APPLE BLOSSOM BLVD | | | | LANCASTER | NY | 14086-9475 |
| RICHARD KRAMER | 5688 N ROYSTON RD | | | | POTTERVILLE | MI | 48876-8720 |
| RICHARD KRAMM | 8079 REPUBLIC AVE | | | | WARREN | MI | 48089-1614 |
| RICHARD KRANTZ | 5233 HILL DR T | | | | ZEPHYRHILLS | FL | 33542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD KRAS | 4407 TOP O THE PNES | | | | HOLLY | MI | 48442-8761 |
| RICHARD KRAUS | 73 LANDINGS DR | | | | AMHERST | NY | 14228-1481 |
| RICHARD KRAUS | 3571 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9317 |
| RICHARD KRAUSE | 9050 MILFORD RD | | | | HOLLY | MI | 48442-8663 |
| RICHARD KRAUSE | 3541 DENSON DR | | | | STERLING HTS | MI | 48310-3717 |
| RICHARD KRAUSE | 4102 E JACOBS DR | | | | MILTON | WI | 53563-9256 |
| RICHARD KRAUZ | 2724 LONGFELLOW DR SW | | | | DECATUR | AL | 35603-4534 |
| RICHARD KRAVEC | 7613 BUNKER HILL RD | | | | CLEVELAND | OH | 44130-6804 |
| RICHARD KRAY | 4572 MERRICK DR | | | | DRYDEN | MI | 48428-9377 |
| RICHARD KREBBS | 1672 DOUB ST | | | | GREENWOOD | IN | 46143-8205 |
| RICHARD KREIDER | 42641 JASON CT | | | | STERLING HTS | MI | 48313-2630 |
| RICHARD KREINER | 3900 SHABBONA RD | | | | CASS CITY | MI | 48726-9319 |
| RICHARD KREK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGTHS | OH | 44236 |
| RICHARD KRELLWITZ | 24244 TUSCANY AVE | | | | EASTPOINTE | MI | 48021-1200 |
| RICHARD KREMER | 277 SUGAR MILL DR | | | | BOWLING GREEN | KY | 42104-7462 |
| RICHARD KREMSREITER | 8182 SW 223RD ST | | | | TRIMBLE | MO | 64492-7889 |
| RICHARD KREN | 1142 LINDSAY DR | | | | SAGINAW | MI | 48602-2966 |
| RICHARD KRENTZ | 2747 HUNTERS BLF | | | | BLOOMFIELD HILLS | MI | 48304-1826 |
| RICHARD KRESKAI | 5449 S M 52 | | | | STOCKBRIDGE | MI | 49285-9497 |
| RICHARD KREUTLER | 3866 LYNWARD RD | | | | COLUMBUS | OH | 43228-3551 |
| RICHARD KRICK | 7011 DUTCH RD | | | | GOODRICH | MI | 48438-9739 |
| RICHARD KROG | 203 AUSTELL DR | | | | COLUMBIA | TN | 38401-5531 |
| RICHARD KROHN | 303 CROCKET AVE | | | | PORTAGE | MI | 49024-6105 |
| RICHARD KROLL | 19481 NORTHRIDGE DR APT D | | | | NORTHVILLE | MI | 48167-3131 |
| RICHARD KRONK | 5342 W ROCKWELL RD | | | | YOUNGSTOWN | OH | 44515-1828 |
| RICHARD KROSKE | 738 WOODLAWN AVE | | | | OWOSSO | MI | 48867-4629 |
| RICHARD KRUEGER | 2912 HARVARD DR | | | | JANESVILLE | WI | 53548-6702 |
| RICHARD KRUGER | 2908 FOREST MEADOW DR | | | | ROUND ROCK | TX | 78665-5612 |
| RICHARD KRUK | 26634 MERIDETH DR | | | | WARREN | MI | 48091-1132 |
| RICHARD KRULL | PO BOX 220 | | | | SAINT HELEN | MI | 48656-0220 |
| RICHARD KRUPP | PO BOX 433 | | | | NEW LOTHROP | MI | 48460-0433 |
| RICHARD KRUZEL | 21940 NEW RD | | | | LAKEVILLE | IN | 46536-9344 |
| RICHARD KRZYKWA | 3840 HAZELWOOD AVE SW | | | | WYOMING | MI | 49519-3630 |
| RICHARD KRZYZANOWSKI | 701 E PUETZ RD APT 303 | | | | OAK CREEK | WI | 53154-3258 |
| RICHARD KRZYZEWSKI | 618 S SEYMOUR RD | | | | FLUSHING | MI | 48433-2622 |
| RICHARD KUBE | 1483 BARRON RD | | | | KEITHVILLE | LA | 71047-7322 |
| RICHARD KUBIAK | 151 MIDGEWOOD DR | | | | BOARDMAN | OH | 44512-5968 |
| RICHARD KUBICEK | 7617 S SPRINKLE RD | | | | PORTAGE | MI | 49002-9434 |
| RICHARD KUBINSKI | 14234 GARFIELD | | | | REDFORD | MI | 48239-2888 |
| RICHARD KUBLY | 202 BEECHWOOD DR | | | | JANESVILLE | WI | 53548-3318 |
| RICHARD KUCH | 8587 HERBERT ST | | | | SAGINAW | MI | 48609-9461 |
| RICHARD KUCHARSKI | 2627 N BEND DR | | | | COLUMBIAVILLE | MI | 48421-8976 |
| RICHARD KUCZMA | 66 JEANMOOR RD | | | | AMHERST | NY | 14228-3035 |
| RICHARD KUEHL | 3833 N 6TH ST | | | | KALAMAZOO | MI | 49009-8515 |
| RICHARD KUEHNEL | 1812 MELISSA ST | | | | ARLINGTON | TX | 76010-2105 |
| RICHARD KUHLMANN | 27766 RIALTO ST | | | | MADISON HTS | MI | 48071-3442 |
| RICHARD KUHN | 1 LAURELWOODS DR | | | | NEW EGYPT | NJ | 08533-2812 |
| RICHARD KUHN | 5286 MARTUS RD | | | | NORTH BRANCH | MI | 48461-8939 |
| RICHARD KUHNS | 1147 MORENO LN | | | | LEWISBURG | TN | 37091-4085 |
| RICHARD KUHNS | 210 PEARL ST | | | | PENDLETON | IN | 46064-1232 |
| RICHARD KUHR | PO BOX 341 | | | | EAST LANSING | MI | 48826-0341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD KUIPER | RICHARD KUIPER | 5014 NEW ST. #303 | | BURLINGTON ON L7L 6E8 CANADA | | | |
| RICHARD KUJAWA | 10 HIDDEN CREEK CT | | | | WILLIAMSVILLE | NY | 14221-1202 |
| RICHARD KUJAWA | 3565 CAPITOL WAY | | | | HIGHLAND | MI | 48356-1607 |
| RICHARD KUJAWA | 2352 W GERMAN RD | | | | BAY CITY | MI | 48708-9617 |
| RICHARD KUKUK | PO BOX 147 | | | | MESA | CO | 81643-0147 |
| RICHARD KUKULIS | 7261 PEET RD | | | | CHESANING | MI | 48616-9755 |
| RICHARD KULIKOWSKI | 38921 LONG ST | | | | HARRISON TWP | MI | 48045-2144 |
| RICHARD KULINSKI | 33 GRANT ST | | | | LANCASTER | NY | 14086-2434 |
| RICHARD KULIS | 1226 SIMCA ST | | | | FLINT | MI | 48507-3341 |
| RICHARD KULOW | 968 EVERGREEN LN | | | | SAGINAW | MI | 48604-2399 |
| RICHARD KULOW | 7275 S BEYER RD | | | | FRANKENMUTH | MI | 48734-9403 |
| RICHARD KUMLIEN | 878 SUSSEX DR | | | | JANESVILLE | WI | 53546-1814 |
| RICHARD KUNKA | 6600 PECK RD | | | | RAVENNA | OH | 44266-8883 |
| RICHARD KUNKEL | 66 CORONADO RD | | | | INDIANAPOLIS | IN | 46234-2563 |
| RICHARD KUNZER | 829 PLYMOUTH ST | | | | BUCYRUS | OH | 44820-9700 |
| RICHARD KURANT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RICHARD KURTZ | 5210 N COUNTY ROAD 450 W | | | | MUNCIE | IN | 47304-9024 |
| RICHARD KURTZ | 11230 N FOREST GROVE RD | | | | MOORESVILLE | IN | 46158-7189 |
| RICHARD KUSHION | 14710 NELSON RD | | | | SAINT CHARLES | MI | 48655-9766 |
| RICHARD KUSHNER | 15612 PENN CT | | | | LIVONIA | MI | 48154-1061 |
| RICHARD KUSKOWSKI | 2057 LOCHMOOR BLVD | | | | GROSSE POINTE | MI | 48236-1711 |
| RICHARD KUTCHEY | 5981 MCCOIN DR | | | | DRYDEN | MI | 48428-9334 |
| RICHARD KUZNER JR | 11239 PRIMROSE WAY | | | | WASHINGTON | MI | 48094-1574 |
| RICHARD KWAISER | 2921 CURTIS RD | | | | BIRCH RUN | MI | 48415-8913 |
| RICHARD KWARCINSKI | 3005 LIVE OAK LN | | | | PALMETTO | FL | 34221-5953 |
| RICHARD KWIECIEN | 13955 BARTON DR | | | | SHELBY TWP | MI | 48315-5410 |
| RICHARD KYNARD | 808 HIGH PINES DR | | | | TOLEDO | OH | 43615-4173 |
| RICHARD L & VALERIE A DRUSCHEL JR | 138 BURTON DR | | | | SLIPPERY ROCK | PA | 16057 |
| RICHARD L ADKINS | 6158 BIRKEWOOD RD | | | | HUNTINGTON | WV | 25705-2202 |
| RICHARD L ALDRIDGE | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| RICHARD L ALEXANDER | PO BOX 3593 | | | | GRAND RAPIDS | MI | 49501-3593 |
| RICHARD L ALTIERE | 9060 STANLEY RD. | | | | WINDHAM | OH | 44288 |
| RICHARD L ANDREWS | 5950 S PECOS RD APT 1094 | | | | LAS VEGAS | NV | 89120-5438 |
| RICHARD L ASHWORTH | 390   SOUTHWOOD AVE. | | | | COLUMBUS | OH | 43207-1284 |
| RICHARD L AUSTIN | ACCT OF LORENZO R WILKERSON | 702 CHURCH STREET | | | FLINT | MI | 48502 |
| RICHARD L AUSTIN | ACCT OF JOHNNIE BAILEY | 702 CHURCH ST | | | FLINT | MI | 48502 |
| RICHARD L AUSTIN | ACCT OF HERCULES MITCHELL | 702 CHURCH ST | | | FLINT | MI | 48502 |
| RICHARD L AUSTIN | ACCT OF JOSEPH C CLEMENTS | 702 CHURCH ST | | | FLINT | MI | 48502 |
| RICHARD L BAILEY TRUST UA DTD 12/21/99 | RICHARD L BAILEY | PO BOX 140312 | | | BROKEN ARROW | OK | 74014-0003 |
| RICHARD L BALL | 6110 BOB DR | | | | YPSILANTI | MI | 48197-8284 |
| RICHARD L BARCLAY | 11899 M26 | | | | EAGLE HARBOR | MI | 49950 |
| RICHARD L BASSIN | 320   CHAMPION AVE W | | | | WARREN | OH | 44483-1308 |
| RICHARD L BAUER | 6456 BUNTON RD | | | | YPSILANTI | MI | 48197-9737 |
| RICHARD L BEACH | 11440 OXFORD RD | | | | GERMANTOWN | OH | 45327 |
| RICHARD L BEHE | CMR 419 BOX 527 | | | | APO | AE | 09102 |
| RICHARD L BENSON | 414 MARSHALL DRIVE | | | | XENIA | OH | 45385 |
| RICHARD L BIRDSONG | 141 LAURA AVE. | | | | DAYTON | OH | 45405 |
| RICHARD L BLACK | 12277  WINNONA AVE | | | | MEDWAY | OH | 45341-9604 |
| RICHARD L BLANKENSHIP | 1920 COMMONWEALTH CT | | | | CUMMING | GA | 30041-6729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD L BOLDEN | G4286 BEECHER RD | | | | FLINT | MI | 48532-2710 |
| RICHARD L BONDY | 38900 PINERIDGE ST | | | | HARRISON TWP | MI | 48045-2082 |
| RICHARD L BOOHER | 9105  ST RT 55 | | | | LUDLOW FALLS | OH | 45339-9756 |
| RICHARD L BOOKER | 990   LEE RD | | | | TROY | OH | 45373-1804 |
| RICHARD L BOSSEY | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RICHARD L BOWER | 1698 ROSALYN CIR | | | | MINERAL RIDGE | OH | 44440-9514 |
| RICHARD L BOYCE JR | 29 CANDLEWOOD CMN | | | | NEW MILFORD | CT | 06776-5820 |
| RICHARD L BOZZO | PO BOX 875 | | | | BLUE JAY | CA | 92317 |
| RICHARD L BRABANT | 1379 CORNISH DR | | | | VANDALIA | OH | 45377-1610 |
| RICHARD L BREWSTER | 203 E MAIN ST | | | | NEW LEBANON | OH | 45345-1226 |
| RICHARD L BRINKMAN JR | 1230 SMUGGLERS WAY | | | | CENTERVILLE | OH | 45459-5877 |
| RICHARD L BROWN | 783 YELLOWCREEK DR | | | | CENTERVILLE | OH | 45458 |
| RICHARD L BROWN | 4525 SCARFF ROAD | | | | NEW CARLISLE | OH | 45344 |
| RICHARD L BRUETTE | 1718 SPRING MEADOW LANE | | | | RACINE | WI | 53406 |
| RICHARD L BUCKLEY | 4466 N JENNINGS RD | | | | FLINT | MI | 48504-1312 |
| RICHARD L BUNCHER | | | | | | | |
| RICHARD L BURTON | 8346 ANDERSON AVE NE | | | | WARREN | OH | 44484 |
| RICHARD L CALHOUN | 24   BOND ST. | | | | NILES | OH | 44446-2611 |
| RICHARD L CARPENTER | PO BOX 60203 | | | | DAYTON | OH | 45406-0203 |
| RICHARD L CARPENTER | 261 WESTWOOD AVE | | | | DAYTON | OH | 45417-1625 |
| RICHARD L CARSON | 2820 COUNTRY CLUB ROAD | | | | WINSTON SALEM | NC | 27104-3014 |
| RICHARD L CARTER | 262 SUMMER FIELD LN | | | | LEBANON | OH | 45036 |
| RICHARD L CASEY | 3172 S CENTER RD | | | | BURTON | MI | 48519-1462 |
| RICHARD L CASPER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| RICHARD L CASTILLO | 4751 VOORHEES RD | | | | NEW PORT RICHEY | FL | 34653-5552 |
| RICHARD L CATTERLIN | 1360 MAIN ST | | | | MINERAL RIDGE | OH | 44440-9600 |
| RICHARD L CHURCH | 7915 ELLIS RD | | | | MILLINGTON | MI | 48746-9483 |
| RICHARD L CLEMENT | 68   KAYWOOD DR | | | | ROCHESTER | NY | 14626-3757 |
| RICHARD L CLEMONS | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BERNARD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| RICHARD L COCHRAN | 600 RED HILL RD | | | | ELKTON | MD | 21921-5123 |
| RICHARD L CONTI | 76 BROOKLEA DR | | | | ROCHESTER | NY | 14624 |
| RICHARD L CORLEY | 4036 BIG RUB TRAIL | | | | DOUGLASVILLE | GA | 30135 |
| RICHARD L COTTONGIM | 6150 TEAGARDEN CIRCLE | | | | WEST CARROLLT | OH | 45449-3014 |
| RICHARD L COX SR | 1040  E. PEARL ST. | | | | MIAMISBURG | OH | 45342-2520 |
| RICHARD L CREMEENS | 244 PAT LANE | | | | FAIRBORN | OH | 45324-4438 |
| RICHARD L CROWE | 300   FOREST PARK DR APT 102 | | | | DAYTON | OH | 45405 |
| RICHARD L CURTIS | 1548 HILLWOOD DR | | | | KETTERING | OH | 45439-2522 |
| RICHARD L DAVIDSON | 300 STONEYBROOK DR | | | | KETTERING | OH | 45429-5352 |
| RICHARD L DAVIDSON, JR | 2856 WHITEHORSE AVE | | | | DAYTON | OH | 45420 |
| RICHARD L DAVIS SR | PO BOX 320253 | | | | FLINT | MI | 48532-0005 |
| RICHARD L DEAN | PO BOX 916 | | | | KALKASKA | MI | 49646 |
| RICHARD L DEINES | 1033 AVE C | | | | BILLINGS | MT | 59102-3351 |
| RICHARD L DEMICK | 5314 WRIGHT DR | | | | TROY | MI | 48098-3023 |
| RICHARD L DIBELL | 1510 RIDGE ROAD | | | | VIENNA | OH | 44473-9704 |
| RICHARD L DORSTEN | 2285 RUSTIC VIEW DR. | | | | BEAVERCREEK | OH | 45431-2336 |
| RICHARD L DUNCAN | 1239 TANGERINE CIRCLE | | | | LADY LAKE | FL | 32159-6426 |
| RICHARD L DUNLAP | 34895 PIN OAK CHURCH RD | | | | JONESBURG | MO | 63351-2215 |
| RICHARD L EMRICK | 6757  WESTFALL RD | | | | GREENVILLE | OH | 45331-9211 |
| RICHARD L EVANS | 55 BOY SCOUT RD | | | | VICKSBURG | MS | 39183 |
| RICHARD L FARNSWORTH JR | 7397 DODGE RD | | | | MONTROSE | MI | 48457-9192 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD L FILBRUN | 11897 S WOLFE CREEK PIKE | | | | BROOKVILLE | OH | 45309-9340 |
| RICHARD L FOGLE | 1165 ALMOND BOAT PARK RD 21 | | | | BRYSON CITY | NC | 28713 |
| RICHARD L FRANCIS TRUSTEE | U/W CATHERINE W WHITE | EDUCATIONAL SCHOLARSHIP TRUST | PO BOX 266 | | BOYKINS | VA | 23827-0266 |
| RICHARD L FUNK | 4080 CHALMETTE DR | | | | DAYTON | OH | 45440 |
| RICHARD L GARDNER | 1135 STONE RD #2 | | | | ROCHESTER | NY | 14616-4315 |
| RICHARD L GARRISON | 234 LESTER ABBOTT ROAD | | | | BLUE CREEK | OH | 45616-9051 |
| RICHARD L GETZ | 2555  SALT SPRINGS RD | | | | WARREN | OH | 44481-9730 |
| RICHARD L GIBSON | 1336 BEAR CREEK RD | | | | CULLEOKA | TN | 38451-8070 |
| RICHARD L GORDON | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| RICHARD L GORDON | 592  N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9454 |
| RICHARD L GOSHAY | 4644  HEDGEWOOD DR | | | | DAYTON | OH | 45406-1339 |
| RICHARD L GUGLIUZZA | 306 MCCONKEY DR | | | | BUFFALO | NY | 14223-1034 |
| RICHARD L HARRIS | 14790 HOLLAND RD | | | | BROOK PARK | OH | 44142-3062 |
| RICHARD L HARTL | 3835 RIVERVIEW DR | | | | BRIDGEPORT | MI | 48722 |
| RICHARD L HASTY | PO BOX 272 | | | | DAYTON | OH | 45404-0272 |
| RICHARD L HASTY | 2644 RONDOWA AVE | | | | DAYTON | OH | 45404 |
| RICHARD L HAYS | 8724 S 7 HWY | | | | BLUE SPRINGS | MO | 64015 |
| RICHARD L HEILAND | 6218 BLUE ASH RD | | | | DAYTON | OH | 45414-2802 |
| RICHARD L HEME | 1512 4TH ST | | | | BAY CITY | MI | 48708-6136 |
| RICHARD L HENN | 117 GOLDENROD DRIVE | | | | EATON | OH | 45320 |
| RICHARD L HENRY | 6353 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7920 |
| RICHARD L HILL | 524 KIRKLAND DR | | | | COPPELL | TX | 75019-4813 |
| RICHARD L HOFACKER | 2006 S LINDA DR. | | | | BELLBROOK | OH | 45305-1525 |
| RICHARD L HOOVER | 630  MAIN ST | | | | ITHACA | OH | 45304-9412 |
| RICHARD L HOUSER | 19314 COOLEY ST | | | | DETROIT | MI | 48219-1894 |
| RICHARD L HOUSTON | 1822 SEAVY HIGHT RD | | | | COLUMBIA | TN | 38401-8214 |
| RICHARD L HOWLAND | 1100 CLINTSHIRE DRIVE | | | | CENTERVILLE | OH | 45459-2306 |
| RICHARD L HRAB | 122 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7730 |
| RICHARD L HURST | 257 E SHORT ST | | | | LEXINGTON | KY | 40507 |
| RICHARD L INMAN | 1576 GEORGE WASHINGTON DR | | | | BEAVERCREEK | OH | 45432-2538 |
| RICHARD L IRWIN | 1630 SEABREEZE COURT | APT 1A | | | DAYTON | OH | 45458 |
| RICHARD L JACOBS | 8500  WEST COUNTY RD 350 N | | | | GREENCASTLE | IN | 46135-- 74 |
| RICHARD L JAYNES | 2551 ORCHARD RUN RD. | | | | W CARROLLTON | OH | 45449 |
| RICHARD L JOHNSON | 2854 RESEARCH BLVD | | | | KETTERING | OH | 45420 |
| RICHARD L JONES | P.O.BOX 90646. | | | | ROCHESTER | NY | 14609-0646 |
| RICHARD L JONES | 460 BELL RD | | | | XENIA | OH | 45385-9738 |
| RICHARD L JONES | PO BOX 90646 | | | | ROCHESTER | NY | 14609-0646 |
| RICHARD L JORDAN | 3549  COZY CAMP | | | | MORAINE | OH | 45439-1127 |
| RICHARD L JORDAN | 1124 W MCCARTY STREET | APT C | | | JEFFERSON CITY | MO | 65109 |
| RICHARD L JORDAN | 182 EMLENTON ST | PO BOX 13 | | | ST PETERSBURGH | PA | 16054 |
| RICHARD L KEMLER | 865 HARDING AVE | | | | ROCHESTER HILLS | MI | 48307-2521 |
| RICHARD L KOLC SR | 45 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2727 |
| RICHARD L KUBIAK | 151 MIDGEWOOD DR | | | | BOARDMAN | OH | 44512-5968 |
| RICHARD L LACY | 555  DAYTONA PARKWAY APT 9 | | | | DAYTON | OH | 45406 |
| RICHARD L LAFNEAR | 85 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2611 |
| RICHARD L LAMBERT | 625 CAMPBELL ST. | | | | JACKSON | MS | 39203 |
| RICHARD L LANGEVIN | 804 S GATEWOOD DR | | | | BLOOMINGTON | IN | 47403-2118 |
| RICHARD L LAURIE | 33147 LAKE SUPERIOR PL | | | | FREMONT | CA | 94555-1244 |
| RICHARD L LAWSON | 6430  MARSHALL RD | | | | CENTERVILLE | OH | 45459-2239 |
| RICHARD L LEHMAN | 7716 MAD RIVER RD | | | | DAYTON | OH | 45459-3614 |
| RICHARD L LESKO | 1727 N CENTRAL DR | | | | BEAVERCREEK | OH | 45432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD L LEWIS | 1721  EMERSON AVE. | | | | DAYTON | OH | 45406-- 49 |
| RICHARD L LINCOLN JR | 2422 GIBSON ST | | | | FLINT | MI | 48503-3129 |
| RICHARD L LOCHTEFELD | 7418 STATE ROUTE 119 | | | | MARIA STEIN | OH | 45860-9730 |
| RICHARD L LONGCAY | 24420 ANNS CHOICE WAY | | | | WARMINSTER | PA | 18974-3360 |
| RICHARD L LUCAS JR | 5017 LAUDERDALE DR | | | | MORAINE | OH | 45439-2926 |
| RICHARD L LUONGO | 125 MC KENNEY AVE | | | | SYRACUSE | NY | 13211-1731 |
| RICHARD L LYMAN | 5649 DRAKE RD | | | | PIQUA | OH | 45356 |
| RICHARD L LYNCH | 5713 GRAY RD | | | | WESLEY CHAPEL | FL | 33543 |
| RICHARD L LYON REVOCABLE TRUST | DOROTHY L LYON TRUSTEE | 76 N FAIRMOUNT DRIVE | | | ALTON | IL | 62002 |
| RICHARD L MADDOX | 937 E DELAVAN AVE | | | | BUFFALO | NY | 14215-3104 |
| RICHARD L MAKAR | 532 WINFIELD WAY | | | | AKRON | OH | 44303 |
| RICHARD L MANN | 4960-A WESTMORELAND | | | | DAYTON | OH | 45431-1165 |
| RICHARD L MANUEL | 6181 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2600 |
| RICHARD L MARCH | 115 MELWOOD AVENUE | | | | DAYTON | OH | 45417-1403 |
| RICHARD L MARCUM | 855 JUNEAU RD | | | | YPSILANTI | MI | 48198-6321 |
| RICHARD L MARTIN | 401 N SHERWOOD DR | | | | MUNCIE | IN | 47304-3412 |
| RICHARD L MAYES | 3688 SNAKE CREEK ROAD | | | | RAYMOND | MS | 39154 |
| RICHARD L MAYS | 111  HAMPTON RD | | | | CENTERVILLE | OH | 45459-4720 |
| RICHARD L MCCABE JR | 5865 JACKMAN RD | | | | TOLEDO | OH | 43613-1705 |
| RICHARD L MCCOY | 538 WHARTON ST | | | | YPSILANTI | MI | 48198-6111 |
| RICHARD L MCDONALD | 8940 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9330 |
| RICHARD L MEYERS | 1649 RIDGE RD. | | | | CARYVILLE | TN | 37714-3232 |
| RICHARD L MIDDLEBROOKS SR | 124 LENNOX AVE | | | | AMHERST | NY | 14226-4267 |
| RICHARD L MIDDLETON II | 2470 PRINCESS PLACE RD | | | | PALM COAST | FL | 32137-5139 |
| RICHARD L MIKESELL | 161  STOVER RD | | | | W. ALEXANDRIA | OH | 45381-9390 |
| RICHARD L MILLER | 2415 ST. CHARLES AVE. | | | | DAYTON | OH | 45410-2718 |
| RICHARD L MINTER | P O BOX 393 | | | | WINDHAM | OH | 44288-0393 |
| RICHARD L MITCHELL | 1953  BENSON DR | | | | DAYTON | OH | 45406-4405 |
| RICHARD L MOORE | 1398 PARK SHORE CIR APT 3 | | | | FORT MYERS | FL | 33901 |
| RICHARD L MOORE | 2253 W LAKE RD | | | | CLIO | MI | 48420-8838 |
| RICHARD L MURPHY | 1444 CUTACROSS RD | | | | WINCHESTER | OH | 45697 |
| RICHARD L NEISS | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| RICHARD L NEWCOMB | 26330 SUCRE DRIVE | | | | PUNTA GORDA | FL | 33983-5762 |
| RICHARD L NEWCOMER | 2646 20TH AVE | | | | MONROE | WI | 53566-3616 |
| RICHARD L NEWLIN JR | 1456 HERON RIDGE BLVD | | | | GREENWOOD | IN | 46143-7890 |
| RICHARD L NIXON | 915 GOLFVIEW CT | | | | ROCHERSTER HILLS | MI | 48307 |
| RICHARD L NOCHTA | 3412 42ND ST | | | | CANFIELD | OH | 44406 |
| RICHARD L NODGE | 5077 E. MEADOW LANE | | | | PORT CLINTON | OH | 43452-9740 |
| RICHARD L NOLAN | 2440  W FLOWER | | | | FULLERTON | CA | 92833-3504 |
| RICHARD L OBRIEN | 1367  EASTLAND AVE. SE | | | | WARREN | OH | 44484-4547 |
| RICHARD L PARKER | 3580 COUNTY ROAD 44 | | | | AUTAUGAVILLE | AL | 36003-2936 |
| RICHARD L PATE | 8133  MEYERS RD | | | | MIDDLETOWN | OH | 45042-1133 |
| RICHARD L PEACOCK | 5805 E CAREY AVE | | | | LAS VEGAS | NV | 89156-5705 |
| RICHARD L PEARSALL | 737 WESTRIDGE DR | | | | YUKON | OK | 73099-6725 |
| RICHARD L PERCICH | 1936 SALT SPRINGS RD | | | | WARREN | OH | 44481 |
| RICHARD L PEREZ | 11391 AUDUBON ST | | | | FENTON | MI | 48430-8898 |
| RICHARD L PETTIT | 245 E MARKET STREET | | | | GERMANTOWN | OH | 45327-1419 |
| RICHARD L PHILLIPS | 5000 TURKEY RUN | | | | VIENNA | OH | 44473-8610 |
| RICHARD L PHILLIPS | 230  WEAVER ST | | | | NEW LEBANON | OH | 45345-1238 |
| RICHARD L PIERCE | 427 SYCAMORE ST | | | | CHESTERFIELD | IN | 46017-1565 |
| RICHARD L PRATHER | 533 LEICESTER CR | | | | LOUISVILLE | KY | 40222 |
| RICHARD L REIFSNYDER | 36 CAMDEN AVE | | | | BUFFALO | NY | 14216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD L REYNOLDS | 4565 E EDGEWOOD AVE | | | | MESA | AZ | 85206-2603 |
| RICHARD L RICKETTS | 119  S. WATER ST. | | | | LEWISBURG | OH | 45338-8091 |
| RICHARD L RIGGINS | PO BOX 34392 | | | | DETROIT | MI | 48234-0392 |
| RICHARD L ROACH | 5765 NEW MEADOW DR | | | | YPSILANTI | MI | 48197-8326 |
| RICHARD L ROBERTS | 9479 CREEDE ST | | | | BOISE | ID | 83704 |
| RICHARD L ROBINSON | 776 WESTLEDGE DR | | | | TROTWOOD | OH | 45426-2241 |
| RICHARD L ROBINSON | 28504 LORNA AVE | | | | WARREN | MI | 48092-2714 |
| RICHARD L ROBINSON TRUST | C/O GAIL R ALVAREZ TRUSTEE | 595 WITHAM COURT | | | COLUMBUS | OH | 43250 |
| RICHARD L ROGERS | | | | | | | |
| RICHARD L ROGERS | 8414 S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377 |
| RICHARD L RONZI | 121 LAKESIDE WAY SW | | | | WARREN | OH | 44481 |
| RICHARD L ROSS | 4072 SELKIRK BUSH RD. | | | | NEWTON FALLS | OH | 44444 |
| RICHARD L ROTHERMEL | 114 LONGVIEW CIRCLE | | | | MEDIA | PA | 19063-2075 |
| RICHARD L RUNTAS | 3789 KIBLER TOOT RD SW | | | | WARREN | OH | 44481 |
| RICHARD L RUSH | 516 JUDITH DRIVE | | | | KETTERING | OH | 45429-5310 |
| RICHARD L RUSSELL | 4036 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| RICHARD L RUSSIAN | 802 KINGSDALE AVE | | | | TILTON | IL | 61833-7956 |
| RICHARD L RUTH | 491 BIG STONE LAKE RD. | | | | LAKE | MI | 48632-9300 |
| RICHARD L SAUNDERS | 329 E. VINE ST. | | | | BRADFORD | OH | 45308 |
| RICHARD L SAYERS | P.O. BOX 114 | | | | NEW SPRINGFIELD | OH | 44443 |
| RICHARD L SCARPELLI | 4350 ANDREA DR | | | | KETTERING | OH | 45429-4702 |
| RICHARD L SCHAFER | 15695 BEAVER BANK TRL | | | | GRAYLING | MI | 49738-6223 |
| RICHARD L SCHERER | 1707 WINSTON DR | | | | ST MARY'S | OH | 45885-1361 |
| RICHARD L SCHLEGEL | 3748 WATERBRIDGE LANE | | | | MIAMISBURG | OH | 45342-6727 |
| RICHARD L SCHMIDT | 290 S.W. 210TH AVE. | | | | DUNNELLON | FL | 34431 |
| RICHARD L SCHNEIDER | 5212 GREEN BUSH CT | | | | CENTERVILLE | OH | 45429 |
| RICHARD L SCHWAB | 32   TRACIANN DRIVE | | | | HAMLIN | NY | 14464-9574 |
| RICHARD L SCOTT | P.O. BOX 833 | | | | YOUNGSTOWN | OH | 44501-0833 |
| RICHARD L SEIBERT | 2838 KOEHLER AVE | | | | DAYTON | OH | 45414-4920 |
| RICHARD L SEVERS | 404 W MAIN ST | | | | W CARROLLTON | OH | 45449-1161 |
| RICHARD L SHARP | 45   EASTWOOD DRIVE | | | | SPRINGFIELD | OH | 45504-3201 |
| RICHARD L SHAVERS | 698 BANE SW | | | | WARREN | OH | 44485-4006 |
| RICHARD L SHUMWAY | 5541  1/2 PEDLEY RD. | | | | RIVERSIDE | CA | 92509-3973 |
| RICHARD L SIMKINS | 1320 W MONTROSE ST | APT 1 | | | YOUNGSTOWN | OH | 44505 |
| RICHARD L SIMON | 11674 AIR HILL RD | | | | BROOKVILLE | OH | 45309-9303 |
| RICHARD L SMILEY | 121 MILLER DR | | | | PALATKA | FL | 32177-8140 |
| RICHARD L SMITH | 2270 N LEAVITT RD NW | | | | WARREN | OH | 44485 |
| RICHARD L SOBODASH | 2110 OKLAHOMA AVE | | | | ROCHESTER HLS | MI | 48309-1554 |
| RICHARD L SPANGLER | 3924  CLOVERDALE ROAD | | | | MEDWAY | OH | 45341-8727 |
| RICHARD L STACY | 3608  HERTLAND DR | | | | KETTERING | OH | 45439-2447 |
| RICHARD L STALEY | 6541 DEER KNOLLS DR | | | | HUBER HEIGHTS | OH | 45424 |
| RICHARD L STEPHEN | 2229 BEACON DR | | | | PORT CHARLOTTE | FL | 33952-5664 |
| RICHARD L STEPHENS | 100 BRIARMEAD DR | | | | GLENCOE | AL | 35905-1042 |
| RICHARD L STIVER | 1332 STEPHENS RD. | | | | W. MANCHESTER | OH | 45382-9736 |
| RICHARD L STOKES | 630 CLAY ST | | | | ALGONAC | MI | 48001-1402 |
| RICHARD L STULL | 112 W 4TH ST | | | | TILTON | IL | 61833-7419 |
| RICHARD L SWAIN | 2148 PENNY ROYAL PL | | | | DAVISON | MI | 48423-2022 |
| RICHARD L TAYLOR | 2310 HOME AVE | | | | DAYTON | OH | 45417 |
| RICHARD L TAYLOR | 975 N MADISON ST | | | | ARLINGTON | VA | 22205 |
| RICHARD L TAYLOR I I I | 331 BUNGALOW ROAD | | | | DAYTON | OH | 45417 |
| RICHARD L TENAGLIO | 1418 CHURCHILL HUBBARD RD | | | | YOUNGSTOWN | OH | 44505 |
| RICHARD L TERRELL | 41   ELM ST | | | | GERMANTOWN | OH | 45327-1204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD L TERRY | RT 1 BOX 72 | | | | DALEVILLE | AL | 36322-9801 |
| RICHARD L THOMAS | 5737 SPAHR RD | | | | JAMESTOWN | OH | 45335 |
| RICHARD L THOMAS | 822 GENESEE AVE | | | | WARREN | OH | 44483 |
| RICHARD L THOMAS | 292 RAPID ST | | | | PONTIAC | MI | 48341-2255 |
| RICHARD L THOMPSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RICHARD L TOLER | 3900 LUCIAN AVE | | | | DAYTON | OH | 45416-1500 |
| RICHARD L TURNER SR REV LIV | 4422 E 46TH PLACE | | | | TULSA | OK | 74135 |
| RICHARD L TUVELL | 1101 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-- 93 |
| RICHARD L VARGA | P.O BOX 750231 | | | | MEMPIS | TN | 38175 |
| RICHARD L VEAL | 5265 GERMANTOWN PIKE | | | | DAYTON | OH | 45417-6218 |
| RICHARD L VERA MD PA | 804 SCOTT NIXON MEMORIAL DR | | | | AUGUSTA | GA | 30907-2464 |
| RICHARD L VOLK | 12425 BAUMHART RD | | | | AMHERST | OH | 44001-9772 |
| RICHARD L WALSH | 4900  HATHAWAY RD | | | | LEBANON | OH | 45036 |
| RICHARD L WAPPENSTEIN JR | 995 LYNCH RD | | | | EATON | OH | 45320 |
| RICHARD L WARD | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| RICHARD L WARD | 3131 ELSTEAD ST 5 | | | | AUBURN HILLS | MI | 48326 |
| RICHARD L WARE | 1501  KIMMEL LANE | | | | DAYTON | OH | 45418-2038 |
| RICHARD L WARREN | 191 N 875 E | | | | ROCKVILLE | IN | 47872-8016 |
| RICHARD L WATSON | RR 1 BOX 93 B | | | | DALEVILLE | IN | 47334 |
| RICHARD L WETHERBY | 158 SEA PINES CIR | | | | DAYTONA BEACH | FL | 32114-1135 |
| RICHARD L WHEELER | 7803 BECK RD | | | | BELLEVILLE | MI | 48111-1288 |
| RICHARD L WIESEN | 3473 STATE RD | | | | BAY CITY | MI | 48706 |
| RICHARD L WILKERSON | 8648 SUNNINGDALE BLVD | | | | INDIANAPOLIS | IN | 46234-1796 |
| RICHARD L WILL | 827 SUNSHINE AVENUE | | | | DAVENPORT | FL | 33897 |
| RICHARD L WILLIAMS | 175 CLARK AVE | | | | WAYNESVILLE | OH | 45068 |
| RICHARD L WILLIAMS | 6412 KENDAL ST | | | | DEARBORN | MI | 48126-2149 |
| RICHARD L WILLIGER CO. LP A | 2070 EAST AVE | | | | AKRON | OH | 44314-2638 |
| RICHARD L WILSON | PO BOX 442 | | | | WARREN | OH | 44482-0442 |
| RICHARD L WYATT | 6251 W FRANCES RD | | | | CLIO | MI | 48420-8548 |
| RICHARD L WYATT | 1176  SPENCERPORT ROAD | | | | ROCHESTER | NY | 14606-3509 |
| RICHARD L YEAKLEY | 1515 BUFFALO STREET | | | | DAYTON | OH | 45432-3201 |
| RICHARD L. BURKE | 1403 HUNT ST | | | | WICHITA FALLS | TX | 76302-2127 |
| RICHARD L. CORDARO D | 4730 RICHARDSON AVE | | | | BRONX | NY | 10470-1023 |
| RICHARD L. GROSS | | | | | | | |
| RICHARD L. ROBINSON TRUST | C/O GAIL R ALVAREZ TRUSTEE | 595 WITHAM COURT | | | COLUMBUS | OH | 43250 |
| RICHARD LA BARBA | 55 CHURCHILL ST | | | | BUFFALO | NY | 14207-2816 |
| RICHARD LA BARBERA | 600 REVERE DRIVER | | | | YORKTOWN HEIGHTS | NY | 10598 |
| RICHARD LA BELLA | 122 INDEPENDENCE DR | | | | MORRISVILLE | PA | 19067-4909 |
| RICHARD LA BELLE | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| RICHARD LA FAY | 4873 PONTCHARTRAIN DR | | | | SLIDELL | LA | 70458-5801 |
| RICHARD LA FORM | PO BOX 32 | | | | LINCOLN | MI | 48742-0032 |
| RICHARD LABELLE | 1002 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545-0860 |
| RICHARD LABERE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RICHARD LABONTE | 5461 W COLDWATER RD | | | | FLINT | MI | 48504-1021 |
| RICHARD LABRIE | 2550 ELANDELL LN | | | | METAMORA | MI | 48455-9362 |
| RICHARD LACEY | 404 HADLEY ST | | | | HOLLY | MI | 48442-1637 |
| RICHARD LACEY | 6347 CEDAR LAKE RD | | | | PINCKNEY | MI | 48169-8807 |
| RICHARD LACOURCIERE | PO BOX 605 | | | | DEARBORN HTS | MI | 48127-0605 |
| RICHARD LACY | 47 SHERMAN AVE | | | | SHELBY | OH | 44875-1634 |
| RICHARD LADD | 4595 LEE HILL RD RT 1 | | | | MAYVILLE | MI | 48744 |
| RICHARD LADOUCE JR | 845 HOMEDALE ST | | | | SAGINAW | MI | 48604-2349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD LAFFREDO SR | 800 BROWNS RD | | | | SCOTTSVILLE | NY | 14546-1108 |
| RICHARD LAFFREY | 7127 LEBANON TRL | | | | DAVISON | MI | 48423-2343 |
| RICHARD LAFOREST | 82 POUND ST APT 1 | | | | LOCKPORT | NY | 14094-3842 |
| RICHARD LAFOUNTAIN JR | 12375 BUCKEYE DR | | | | PAULDING | OH | 45879-8872 |
| RICHARD LAGRASTA | 27149 RIO PRADO DR | | | | VALENCIA | CA | 91354-2257 |
| RICHARD LAHAY I I | 104 W DEXTER TRL | | | | MASON | MI | 48854-9683 |
| RICHARD LAHMEYER | 1727 MINUTEMEN CSWY | #105 | | | COCOA BEACH | FL | 32931 |
| RICHARD LAIMBEER | 2133 LAWNDALE | | | | WEST BLOOMFIELD | MI | 48323 |
| RICHARD LAING | 176 PARK PL | | | | IRVINGTON | NJ | 07111-2229 |
| RICHARD LAIRD | 2755 E DEWAR RD | | | | HARRISVILLE | MI | 48740-9608 |
| RICHARD LAIRD | 98 E LUNENBURG DR | | | | NEW CASTLE | DE | 19720-3406 |
| RICHARD LAIRD | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| RICHARD LAJUN | 916 WIND SAIL CT | | | | MURRELLS INLET | SC | 29576-8779 |
| RICHARD LAKE | 27876 N AMIRA WAY | | | | QUEEN CREEK | AZ | 85243-4005 |
| RICHARD LAKE | 209 W OAK ST | | | | OVID | MI | 48866-9712 |
| RICHARD LAKITS | 21623 SUMMERFIELD DR | | | | MACOMB | MI | 48044-2286 |
| RICHARD LALIBERTE | 5514 SW 82ND PL | | | | OCALA | FL | 34476-3966 |
| RICHARD LALONDE | 963 MARVELL PL | | | | WATERFORD | MI | 48327-3120 |
| RICHARD LAMANTIA | 25819 BELLE ALLIANCE | | | | LEESBURG | FL | 34748-8328 |
| RICHARD LAMANTIA | 95 NORTHWOODS DR | | | | GRENADA | MS | 38901-9249 |
| RICHARD LAMAR | 240 BENNINGTON DR | | | | TROY | MO | 63379-4467 |
| RICHARD LAMB | 770 KINNEVILLE RD | | | | LESLIE | MI | 49251-9543 |
| RICHARD LAMBERT | 973 AVERILL AVE | | | | MANSFIELD | OH | 44906-1605 |
| RICHARD LAMBERT | 1246 ROAD 137 | | | | GROVER HILL | OH | 45849-9430 |
| RICHARD LAMBERT | 8202 SW 108TH PLACE RD | | | | OCALA | FL | 34481-9171 |
| RICHARD LAMBERT | 431 ADELE DR | | | | TRUFANT | MI | 49347-9777 |
| RICHARD LAMBERT | 13872 MCKINLEY RD | | | | MONTROSE | MI | 48457 |
| RICHARD LAMBERT | 5437 N SUNNYSHORE | | | | JANESVILLE | WI | 53545-9043 |
| RICHARD LAMIER | 6906 CRESTWOOD LN | | | | OLMSTED FALLS | OH | 44138-1149 |
| RICHARD LAMMERS | 5 HAROLD CIR | | | | O FALLON | MO | 63366-3412 |
| RICHARD LAMORTE | 13366 REDMONDS HILL CT | | | | CHELSEA | MI | 48118-9168 |
| RICHARD LAMOUNTAIN | 7741 LUANN ST | | | | SAGINAW | MI | 48609-4906 |
| RICHARD LAMPANI | 6830 BYRON SHORES CT SW | | | | BYRON CENTER | MI | 49315-8045 |
| RICHARD LAMPKE | | | | | | | |
| RICHARD LAMPLEY | PO BOX 6081 | | | | YOUNGSTOWN | OH | 44501-6081 |
| RICHARD LAMSON | 127 DORWIN AVE | | | | SYRACUSE | NY | 13205-3203 |
| RICHARD LANCE | 2931 N 43RD ST | | | | KANSAS CITY | KS | 66104-2413 |
| RICHARD LANCE | 21615 WALTZ RD | | | | NEW BOSTON | MI | 48164-9551 |
| RICHARD LAND | 21328 VALLEY RD | | | | WARSAW | MO | 65355-6744 |
| RICHARD LANDIS | 701 E 29TH ST | | | | MARION | IN | 46953-3740 |
| RICHARD LANDON | 4221 MONROE AVE | | | | WATERFORD | MI | 48329-4134 |
| RICHARD LANDRY | 6520 RIVERRIDGE CT | | | | CASEVILLE | MI | 48725-9416 |
| RICHARD LANDRY | PO BOX 918 | | | | CABAZON | CA | 92230-0918 |
| RICHARD LANDSBERG | 44240 AUSABLE DR | | | | CLINTON TOWNSHIP | MI | 48038 |
| RICHARD LANE | 6930 HUNTERS BRANCH DR NE | | | | ATLANTA | GA | 30328-1713 |
| RICHARD LANE | 3148 E MONTPELIER PIKE | | | | MARION | IN | 46953 |
| RICHARD LANE | 5956 BLUFF RD | | | | INDIANAPOLIS | IN | 46217-3690 |
| RICHARD LANE | 1605 HILL TOP RD | | | | COLUMBIA | IL | 62236-4531 |
| RICHARD LANE | 4 BEACHSIDE DR | | | | PALM COAST | FL | 32137-2341 |
| RICHARD LANE | 4320 HAMPTON LN | | | | SHREVEPORT | LA | 71107-7606 |
| RICHARD LANE | 612 JACKSON RD | | | | GALION | OH | 44833-9702 |
| RICHARD LANE | 44080 PALISADES DR | | | | CANTON | MI | 48187-3224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD LANEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RICHARD LANGE | 6624 WHITING DR | | | | TROY | MI | 48098-1722 |
| RICHARD LANGENKAMP | 310 LOCHBRIDGE DR | | | | NEW BERN | NC | 28562-8924 |
| RICHARD LANGEVIN | 804 S GATEWOOD DR | | | | BLOOMINGTON | IN | 47403-2118 |
| RICHARD LANGHAM | 406 W MAIN ST | | | | ELSIE | MI | 48831-9713 |
| RICHARD LANGHORNE | 11267 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9479 |
| RICHARD LANGLEY | 17115 JON JON TER | | | | HOLLY | MI | 48442-8361 |
| RICHARD LANGLOIS | 6121 MCGREGORY RD | | | | GAGETOWN | MI | 48735-9729 |
| RICHARD LANHAM | 308 PORTER ST | | | | DANVILLE | IL | 61832-6030 |
| RICHARD LANN | PO BOX 56 | | | | CONFLUENCE | PA | 15424-0056 |
| RICHARD LANNEN | 306 E WINDEMERE AVE | | | | ROYAL OAK | MI | 48073-2619 |
| RICHARD LANNING | PO BOX 135 | | | | LATHROP | MO | 64465-0135 |
| RICHARD LANTTO | 709 JUDY CT | | | | MASON | MI | 48854-2025 |
| RICHARD LANXTER | 23456 MEADOW PARK | | | | REDFORD | MI | 48239-1147 |
| RICHARD LANYON | 31 HOLDEN DR | | | | NEW CASTLE | DE | 19720-4031 |
| RICHARD LAPALM | 29500 BEECHWOOD ST APT 15 | | | | GARDEN CITY | MI | 48135-2302 |
| RICHARD LAPAN | 4716 OAKWOOD DR | | | | LEWISTON | MI | 49756-8532 |
| RICHARD LAPAZE | 4905 BUCK SHERROD RD LOT 34 | | | | MARSHALL | TX | 75672-3221 |
| RICHARD LAPIERRE | 4 THIRD STREET N 35 | | | | BROOKFIELD | MA | 01506 |
| RICHARD LAPINS | 8021 CANYONS PARK AVE | | | | LAS VEGAS | NV | 89131-1551 |
| RICHARD LAPLAND | 9137 E POTTER RD | | | | DAVISON | MI | 48423-8111 |
| RICHARD LAPOINTE | PO BOX 24 | | | | CONGRESS | AZ | 85332-0024 |
| RICHARD LAPORTE | 2401 HARMONY DR | | | | BURTON | MI | 48509-1162 |
| RICHARD LAPORTE | 1712 PIN OAK AVE | | | | BALTIMORE | MD | 21222-5016 |
| RICHARD LAPRATT | 50 S ATCHISON RD | | | | HARRISVILLE | MI | 48740-9639 |
| RICHARD LAQUET | 19108 E 14TH TERRACE DR | | | | INDEPENDENCE | MO | 64056-1216 |
| RICHARD LARAMEE | 37590 DALE DR APT 203 | | | | WESTLAND | MI | 48185-1092 |
| RICHARD LARDE | 2828 BLUFFPORT 21 | | | | LIVINGSTON | AL | 35470-3809 |
| RICHARD LAREAU | 637 S WASHINGTON ST UNIT 15 | | | | N ATTLEBORO | MA | 02760-3658 |
| RICHARD LARKIN | 4434 GEM CT | | | | NEW PT RICHEY | FL | 34655-1671 |
| RICHARD LARKIN | PO BOX 511 | | | | MONTROSE | MI | 48457-0511 |
| RICHARD LARKINS | 11222 E 7 MILE RD APT 213 | | | | DETROIT | MI | 48234-3785 |
| RICHARD LAROBARDIERE | 3874 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9722 |
| RICHARD LAROUE | 340 TARPLEY AVE | | | | CORNERSVILLE | TN | 37047-4321 |
| RICHARD LARSEN | 6182 TERRA ROSA CIR | | | | BOYNTON BEACH | FL | 33472-5159 |
| RICHARD LARUE | 3796 OLIVE ST | | | | SAGINAW | MI | 48601-5579 |
| RICHARD LARYS | 1142 MEADOWGLEN CT | | | | BLOOMFIELD | MI | 48304-1534 |
| RICHARD LASHER | PO BOX 123 | | | | NORTH ROSE | NY | 14516-0123 |
| RICHARD LASKEY | 5600 N WESTMINSTER RD | | | | SPENCER | OK | 73084-6217 |
| RICHARD LASKIN | 10516 HEMBERA ST | | | | MOUNT MORRIS | MI | 48458-8518 |
| RICHARD LASKOWSKI | 1201 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8783 |
| RICHARD LASS | 19 HICKORY ST | | | | TERRYVILLE | CT | 06786-6010 |
| RICHARD LAST | 1411 MARSHALL AVE | | | | SOUTH MILWAUKEE | WI | 53172-2427 |
| RICHARD LASZLO | 5195 COLE RD | | | | SAGINAW | MI | 48601-9759 |
| RICHARD LATHAM | 9161 LEWIS RD | | | | VASSAR | MI | 48768-9644 |
| RICHARD LATHROP | 12001 URBAN RD | | | | DERBY | IN | 47525-9668 |
| RICHARD LATIMER | 6 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-5350 |
| RICHARD LATUNSKI | 11601 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9732 |
| RICHARD LAUCIUS | 3826 ELIZABETH DR | | | | GARNET VALLEY | PA | 19061-1503 |
| RICHARD LAUCK | 38 GLENDALE DR | | | | TONAWANDA | NY | 14150-5538 |
| RICHARD LAUDERMILT | 8829 SOWELL RD | | | | CHOCTAW | OK | 73020-4416 |
| RICHARD LAUKHART | 3027 STARLITE DR NW | | | | WARREN | OH | 44485-1617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD LAURA | PO BOX 6952 | | | | TOLEDO | OH | 43612-0952 |
| RICHARD LAURIE | 33147 LAKE SUPERIOR PL | | | | FREMONT | CA | 94555-1244 |
| RICHARD LAVALLEE | 94 GROVE LN | | | | PASCOAG | RI | 02859-3012 |
| RICHARD LAVALLEY | 40658 WORTHINGTON RD | | | | CANTON | MI | 48188-3127 |
| RICHARD LAVIOLETTE | 6250 S COUNTY LINE RD | | | | DURAND | MI | 48429-9410 |
| RICHARD LAVOY | 9885 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-2707 |
| RICHARD LAWLER | 5904 DOROTHY ANN DR | | | | ALGER | MI | 48610-9674 |
| RICHARD LAWLER | | | | | | | |
| RICHARD LAWRENCE | 5904 ROLLAND DR | | | | TOLEDO | OH | 43612-4518 |
| RICHARD LAWRENCE | 2337 WILD ROSE CT | | | | MOHAVE VALLEY | AZ | 86440-8955 |
| RICHARD LAWRENCE | 5567 DAVISON RD | | | | LAPEER | MI | 48446-2721 |
| RICHARD LAWRENCE | 3817 WOODBINE AVE | | | | LUPTON | MI | 48635-9796 |
| RICHARD LAWS | 301 N MAPLE ST | | | | FLUSHING | MI | 48433-1651 |
| RICHARD LAWS | W6351 TRAILER LN | | | | PHILLIPS | WI | 54555-8441 |
| RICHARD LAWSON | 6430 MARSHALL RD | | | | CENTERVILLE | OH | 45459-2239 |
| RICHARD LAWSON | 4525 S BILTMORE AVE | | | | INDIANAPOLIS | IN | 46221-3105 |
| RICHARD LAWSON | 7613 N COUNTY ROAD 200 W | | | | BRAZIL | IN | 47834-7423 |
| RICHARD LAWSON | 21 WYOMING AVE | | | | BUFFALO | NY | 14215-4021 |
| RICHARD LAYMAN | 3397 CRANDON DR | | | | DAVISON | MI | 48423-8519 |
| RICHARD LAZARZ JR | 9317 SHADOWFAX DR | | | | ARLINGTON | TX | 76002-5018 |
| RICHARD LAZOR | 5734 WOODFIELD LN | | | | ZEPHYRHILLS | FL | 33541-0712 |
| RICHARD LEACH | 2920 BOLD SPRINGS RD | | | | DACULA | GA | 30019-1640 |
| RICHARD LEACH | 8199 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9148 |
| RICHARD LEACH | 4045 INDIAN CAMP TRL | | | | HOWELL | MI | 48855-8745 |
| RICHARD LEACHMAN | 1035 VALLEYVIEW DR | | | | CLARKSTON | MI | 48348-5202 |
| RICHARD LEAK | PO BOX 147 | | | | BUFORD | GA | 30515-0147 |
| RICHARD LEANDER | 3161 COOPER ROAD | | | | MARLETTE | MI | 48453-8752 |
| RICHARD LEASE | 1028 HARKINS RD | | | | PYLESVILLE | MD | 21132-1715 |
| RICHARD LEATHEM | PO BOX 553 | | | | WEBBERVILLE | MI | 48892-0553 |
| RICHARD LEDBETTER | 7930 TIFFANY DR | | | | ALMONT | MI | 48003-8639 |
| RICHARD LEDFORD | 9115 BUNNELL HILL RD | | | | CENTERVILLE | OH | 45458-4903 |
| RICHARD LEDINGTON | 1002 SHADY CREEK CIR | | | | GUTHRIE | OK | 73044-4527 |
| RICHARD LEE | 446 BURROUGHS AVE | | | | FLINT | MI | 48507-2711 |
| RICHARD LEE | 9603 BRIDLEWOOD TRL | | | | DAYTON | OH | 45458-9322 |
| RICHARD LEE | 1100 E ROYERTON RD 500 NORTH | | | | MUNCIE | IN | 47303 |
| RICHARD LEE | 243 BUENA VISTA AVE | | | | COLUMBUS | OH | 43228-1152 |
| RICHARD LEE | 355 E VERMONT AVE | | | | SEBRING | OH | 44672-1537 |
| RICHARD LEE | 2181 BERT RD | | | | HARRISON | MI | 48625-8508 |
| RICHARD LEE | 3824 PINE LAKE KNOLL DR | | | | WEST BLOOMFIELD | MI | 48324-1648 |
| RICHARD LEE | 3909 BEECHCREST | | | | ROCHESTER HILLS | MI | 48309-3595 |
| RICHARD LEE JR | 5322 OTTER DR | | | | LANSING | MI | 48917-4076 |
| RICHARD LEE JR | 2211 FARMER ST UNIT 4 | | | | SAGINAW | MI | 48601-4673 |
| RICHARD LEE SCHOFIELD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD LEEPER | 1167 ROLAND RD | | | | CLEVELAND | OH | 44124-1231 |
| RICHARD LEET | 1240 CELEBRATION CT | | | | JACKSONVILLE | FL | 32259-3130 |
| RICHARD LEFLER | 2334 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2506 |
| RICHARD LEGUM | 49 MEADOW LN | | | | LAWRENCE | NY | 11559 |
| RICHARD LEHLE | AUFKIRCHENER STRASSE 14 | | | | MUENCHEN | | 81477 |
| RICHARD LEHMAN | 2758 W REUTEBUCH RD | | | | WINAMAC | IN | 46996-8581 |
| RICHARD LEHMAN | 505 MASON AVE | | | | APOPKA | FL | 32703-4448 |
| RICHARD LEHMAN | 58 THERESA CIR | | | | EATON | OH | 45320-1051 |
| RICHARD LEHMAN | 7716 MAD RIVER RD | | | | DAYTON | OH | 45459-3614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD LEHNER | 8175 S LUCE RD | | | | PERRINTON | MI | 48871-9725 |
| RICHARD LEHR | WEST 3860 CTYF | | | | MONTICELLO | WI | 53570 |
| RICHARD LEIK | 647 LOOKINGLASS RD | | | | PORTLAND | MI | 48875 |
| RICHARD LEININGER | 6203 MIDDLE RD | | | | RACINE | WI | 53402-1625 |
| RICHARD LEIPPLY | 973 HIGHLAND CREST CIR | | | | LAKE WALES | FL | 33853-3596 |
| RICHARD LEIPZIG | 1068 WATKINS CREEK DR | | | | FRANKLIN | TN | 37067-7829 |
| RICHARD LEISTER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICHARD LEITER | 100 W. DUCHESS, BOX 54 | | | | WALTON | IN | 46994 |
| RICHARD LEITZAN | 16672 VALLEY FORGE LN | | | | GRANGER | IN | 46530-8590 |
| RICHARD LEMAIRE | 737 BEECHWOOD DR | | | | DELTON | MI | 49046-9516 |
| RICHARD LEMAIRE | 18502 SABINE DR | | | | MACOMB | MI | 48042-6137 |
| RICHARD LEMASTER | 5090 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4100 |
| RICHARD LEMASTERS | 4156 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-8714 |
| RICHARD LEMAY | PO BOX 1173 | | | | RANGELEY | ME | 04970-1173 |
| RICHARD LEMMON | 4003 S ATLANTIC AVE | | | | NEW SMYRNA BEACH | FL | 32169-3708 |
| RICHARD LEMMON | 16187 ESTUARY CT | | | | BOKEELIA | FL | 33922-1536 |
| RICHARD LEMON | 2256 CADORO DRIVE | | | | SARASOTA | FL | 34238 |
| RICHARD LEMONS | PO BOX 11296 | | | | KANSAS CITY | MO | 64119-0296 |
| RICHARD LENAGHAN | 521 S WILSON AVE | | | | ROYAL OAK | MI | 48067-2948 |
| RICHARD LENARD | PO BOX 865 | | | | TAYLOR | MI | 48180-0965 |
| RICHARD LENDRUM | 4447 TACOMA BLVD | | | | OKEMOS | MI | 48864-2753 |
| RICHARD LENEY | 1260 GIRDLE RD | | | | ELMA | NY | 14059-9248 |
| RICHARD LENHART | 420 DAKOTA AVE | | | | MC DONALD | OH | 44437-1513 |
| RICHARD LENHART | 1284 CHANNEL WAY | | | | GLADWIN | MI | 48624-7822 |
| RICHARD LENK | 6785 GOLDWIN DR | | | | BRIGHTON | MI | 48116-6217 |
| RICHARD LENNERT | 6557 E CANAL RD | | | | LOCKPORT | NY | 14094-9222 |
| RICHARD LENNOX | 730 S SAGINAW ST | APT 210 | | | LAPEER | MI | 48446-1866 |
| RICHARD LENSE | 1014 36TH AVE S | | | | MOORHEAD | MN | 56560-6122 |
| RICHARD LEONARD | 1154 TAYLOR ST NW | | | | WARREN | OH | 44485-2763 |
| RICHARD LEONARD | 715 N BROADWAY APT 295 | | | | ESCONDIDO | CA | 92025-1822 |
| RICHARD LEONARD | 517 HIGHLAND COURT | | | | MORICHES | NY | 11955 |
| RICHARD LEONHARD | 8814 RT. #7 | | | | KINSMAN | OH | 44428 |
| RICHARD LEOPOLD | 1686 BEAVERBROOK DR | | | | BEAVERCREEK | OH | 45432-2267 |
| RICHARD LEROY LEATHERS | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RICHARD LESHIKAR | 2217 REEVER ST | | | | ARLINGTON | TX | 76010-8109 |
| RICHARD LESHOK | 3206 BELMONT ST | | | | HAMTRAMCK | MI | 48212-3316 |
| RICHARD LESLIE | 630 SPRING AVE | | | | WASHINGTON COURT HOUSE | OH | 43160-1756 |
| RICHARD LESNEY | 42133 SHADOW HILLS DR | | | | LANCASTER | CA | 93536-3757 |
| RICHARD LESNIAK | 1638 N HURON RD | | | | PINCONNING | MI | 48650-9509 |
| RICHARD LETKOWSKI | 2317 ZINOW ST | | | | HAMTRAMCK | MI | 48212-2942 |
| RICHARD LETOILE | PO BOX 314 | | | | MOULTONBORO | NH | 03254-0314 |
| RICHARD LETOURNEAU | 9993 COPANO BAY AVE | | | | LAS VEGAS | NV | 89148-5767 |
| RICHARD LETOURNEAU JR | 10421 SOUTH; 950 WEST | | | | NORTH MANCHESTER | IN | 46962 |
| RICHARD LETT | 31602 MONROE ROAD 450 | | | | STOUTSVILLE | MO | 65283-2196 |
| RICHARD LETTERO | 2069 STURBRIDGE DR | | | | JAMISON | PA | 18929-1549 |
| RICHARD LEUTZE | 3180 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-2954 |
| RICHARD LEVANDUSKY | 307 E FRANKLIN ST | | | | TRENTON | NJ | 08610-5309 |
| RICHARD LEVERENZ | 505 SHILOH CIR | | | | COLUMBIA | TN | 38401-5315 |
| RICHARD LEVERETTE | 20039 KEATING ST | | | | DETROIT | MI | 48203-5302 |
| RICHARD LEVI | 2611 N COUNTY RD E | | | | JANESVILLE | WI | 53548-8932 |
| RICHARD LEWANDOWSKI | 7958 N PINE VIEW DR | | | | EDGERTON | WI | 53534-9707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD LEWANDOWSKI | 23260 EDWARD ST | | | | DEARBORN | MI | 48128-1358 |
| RICHARD LEWELLEN | 3160 PRITCHETT RD | | | | PECK | MI | 48466-9719 |
| RICHARD LEWELLYN | 5128 ALLEGAN RD | | | | VERMONTVILLE | MI | 49096-9729 |
| RICHARD LEWINSKI | 157 WOODSTREAM DR | | | | GRAND ISLAND | NY | 14072-3221 |
| RICHARD LEWIS | 38787 GRENNADA ST | | | | LIVONIA | MI | 48154-4752 |
| RICHARD LEWIS | 10 PARKWAY RD | | | | STONEHAM | MA | 02180-2821 |
| RICHARD LEWIS | PO BOX 14321 | | | | SAGINAW | MI | 48601-0321 |
| RICHARD LEWIS | 6291 NEW PARIS TWIN RD | | | | NEW PARIS | OH | 45347-9027 |
| RICHARD LEWIS | PO BOX 202 | 307 POPLAR | | | STONEFORT | IL | 62987-0202 |
| RICHARD LEWIS | 8184 N BARRY RD | | | | WHEELER | MI | 48662-9773 |
| RICHARD LEWIS | 437N COUNTY ROAD 441 | | | | MANISTIQUE | MI | 49854-8849 |
| RICHARD LEWIS | 912 N FOREST DR | | | | KOKOMO | IN | 46901-1862 |
| RICHARD LEWIS | 10017 TETON CT | | | | FORT WAYNE | IN | 46804-3991 |
| RICHARD LEWIS | 2134 HICKORYDALE DR | | | | DAYTON | OH | 45406-2241 |
| RICHARD LEWIS | 2091 PIERCE RD | | | | SAGINAW | MI | 48604-9730 |
| RICHARD LEWIS | 5370 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7027 |
| RICHARD LEWIS | 1925 MACK RD | | | | SAGINAW | MI | 48601-6880 |
| RICHARD LEWIS | 267 LAKEVIEW DR | | | | DOYLINE | LA | 71023-3545 |
| RICHARD LEWIS | PO BOX 85922 | | | | WESTLAND | MI | 48185-0922 |
| RICHARD LEWIS | 141 GOOD HOPE RD | | | | LANDENBERG | PA | 19350-9620 |
| RICHARD LEWIS CANNON | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| RICHARD LEWIS JR | 10022 ARAPAHOE DR | | | | INDIANAPOLIS | IN | 46235-8242 |
| RICHARD LEWISTON | CTY. N FW1988 | | | | LYNDON STATION | WI | 53944 |
| RICHARD LEZARK | 1213 WISCONSIN RD | | | | DERBY | NY | 14047-9703 |
| RICHARD LIBBEE | 3966 STATE ROUTE 601 | | | | NORWALK | OH | 44857-9505 |
| RICHARD LIBENSPERGER | 7 BRADLEY CT | | | | YARDVILLE | NJ | 08620-2901 |
| RICHARD LIBERTY | 7753 BARBARA LN | | | | BALDWINSVILLE | NY | 13027-8223 |
| RICHARD LICASTRI | | | | | | | |
| RICHARD LICKERT | 724 CAWOOD ST | | | | LANSING | MI | 48915-1315 |
| RICHARD LIDDELL | 27110 JONES LOOP RD UNIT 92 | | | | PUNTA GORDA | FL | 33982-2465 |
| RICHARD LIEBFRED | 5735 STATE ROAD 37 | | | | MITCHELL | IN | 47446-5378 |
| RICHARD LIEBLEIN | 3463 KOSSUTH CT | | | | LAKE ORION | MI | 48360-2506 |
| RICHARD LIECHTY | PO BOX 213 | | | | LUNA PIER | MI | 48157-0213 |
| RICHARD LIEFFERS | 6315 KELLY RD | | | | FLUSHING | MI | 48433-9056 |
| RICHARD LIGHTCAP | 3931 SLOPING DR | | | | BELLBROOK | OH | 45305-1750 |
| RICHARD LILAC | 3088 WAINS WAY | | | | OAKLAND | MI | 48363-2748 |
| RICHARD LILL | 3823 CELESTE LN | | | | NAPERVILLE | IL | 60564-3107 |
| RICHARD LILLEY | 75 WOODGLEN AVE | | | | NILES | OH | 44446-1934 |
| RICHARD LILLEYMAN | 8836 SANDYCREST CT | | | | WHITE LAKE | MI | 48386-2449 |
| RICHARD LILLY | 9925 LINDA DRIVE, LOT 366 | | | | YPSILANTI | MI | 48197 |
| RICHARD LIMBACHER | 6257 CUSTER RD | | | | CARSONVILLE | MI | 48419-9764 |
| RICHARD LIMON | 3000 STATEN AVE | | | | LANSING | MI | 48910-3778 |
| RICHARD LIN | 494 SALTY WAY | | | | EUGENE | OR | 97404 |
| RICHARD LINCOLN JR | 2422 GIBSON ST | | | | FLINT | MI | 48503-3129 |
| RICHARD LINDAAS | 872 W 800 N | | | | HUNTINGTON | IN | 46750-9666 |
| RICHARD LINDBERG | 1091 SUGAR RIVER RD | | | | GLADWIN | MI | 48624-9235 |
| RICHARD LINDEMANN | 1935 N FRENCH RD | | | | GETZVILLE | NY | 14068-1161 |
| RICHARD LINDQUIST | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RICHARD LINDSAY | 5531 W OREGON RD | | | | LAPEER | MI | 48446-8008 |
| RICHARD LINE | 12088 CROOKED LN | | | | SOUTH LYON | MI | 48178-8800 |
| RICHARD LINEHAN | 585 CHESTNUT ST APT 1317 | | | | ABINGTON | MA | 02351-1050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD LING | 2464 IRMA STREET | | | | WARREN | MI | 48092-1363 |
| RICHARD LINGER | 518 MISSOURI RIVER CT | | | | ADRIAN | MI | 49221-3790 |
| RICHARD LINGLE | 22691 WINFIELD RD | | | | NOVI | MI | 48375-4477 |
| RICHARD LINGNER | 7300 OAKWOOD DR APT 1 | | | | BROOKFIELD | OH | 44403-8750 |
| RICHARD LINKE | 6048 PELE ST | | | | NORTH LAS VEGAS | NV | 89031-0680 |
| RICHARD LINSEMAN | 9715 LINDSEY RD | | | | PLAINWELL | MI | 49080-8726 |
| RICHARD LINSTON | 6175 S PERKINS RD | | | | BEDFORD HEIGHTS | OH | 44146-3105 |
| RICHARD LINTEMUTH | PO BOX 343 | | | | MOORE HAVEN | FL | 33471 |
| RICHARD LINTON | 860 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9685 |
| RICHARD LIPIEN | 9812 W MCNAB RD | | | | TAMARAC | FL | 33321-3334 |
| RICHARD LIPKA | 565 N ALMONT AVE | | | | IMLAY CITY | MI | 48444-1010 |
| RICHARD LIPPERT | 2872 WHITTIER DR | | | | BLOOMFIELD | MI | 48304-1964 |
| RICHARD LIPPERT | 560 BASKET RD | | | | WEBSTER | NY | 14580-9610 |
| RICHARD LISABETH | 28615 BLOOMFIELD DR | | | | LATHRUP VILLAGE | MI | 48076-2524 |
| RICHARD LISBON | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD LISIECKI | 31257 LUND AVE | | | | WARREN | MI | 48093-7918 |
| RICHARD LISIECKI | 36527 LODGE DR | | | | STERLING HEIGHTS | MI | 48312-3319 |
| RICHARD LISSY | PO BOX 132 | | | | STUMP CREEK | PA | 15863-0132 |
| RICHARD LISTON | 4210 N 97TH ST | | | | KANSAS CITY | KS | 66109-3213 |
| RICHARD LITTLE | 6596 E WASHINGTON ST | | | | CLARKSTON | MI | 48346-2172 |
| RICHARD LITTLE | 4845 PEEKSVILLE RD | | | | MCDONOUGH | GA | 30252-7826 |
| RICHARD LITTLE | 3044 GRAND ISLAND BLVD | | | | GRAND ISLAND | NY | 14072-1249 |
| RICHARD LITTLE | 1673 S IONIA RD | | | | VERMONTVILLE | MI | 49096-9588 |
| RICHARD LITTON | 8086 N MORLEY DR | | | | WILLIS | MI | 48191-9679 |
| RICHARD LIUZZI | PO BOX 196 | | | | BARKER | NY | 14012-0196 |
| RICHARD LIVI | 110 HIGHLAND AVE | | | | NILES | OH | 44446-1115 |
| RICHARD LIVINGSTON | 307 N CHERRY ST | | | | FLUSHING | MI | 48433-1671 |
| RICHARD LIVINGSTON | 202 BLOOMINGDALE ST | | | | FENTON | MI | 48430-2159 |
| RICHARD LIZARRAGA | 1405 FERN CT | | | | KENNEDALE | TX | 76060-6017 |
| RICHARD LLORENS | | | | | | | |
| RICHARD LLOYD | 5040 PRATT RD | | | | METAMORA | MI | 48455-9634 |
| RICHARD LLOYD | 1190 APACHE TRL | | | | SAN ANGELO | TX | 76901-5455 |
| RICHARD LLOYD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD LM MILLER | 1065 W MOUNT HOPE HWY | | | | CHARLOTTE | MI | 48813-8631 |
| RICHARD LOCHTEFELD | 7418 STATE ROUTE 119 | | | | MARIA STEIN | OH | 45860-9730 |
| RICHARD LOCKHART | 4813 KRISTIE DR APT 25 | | | | DEL CITY | OK | 73115-4831 |
| RICHARD LOCKMILLER | 4 ZIMMERMAN CT | | | | DEFIANCE | OH | 43512-3641 |
| RICHARD LOCKWOOD | 458 N MAIN | | | | TIPTON | IN | 46072-8458 |
| RICHARD LOCKWOOD | 13301 ELMS RD | | | | BIRCH RUN | MI | 48415-8769 |
| RICHARD LODGE | PO BOX 125 | | | | CARROLLTON | MI | 48724-0125 |
| RICHARD LOEFFERT | 9136 SWEET TREE TRL | | | | JACKSONVILLE | FL | 32256-9199 |
| RICHARD LOFFLER | 633 CO RD 42 | | | | MASSENA | NY | 13662 |
| RICHARD LOGA | PO BOX 25 | | | | OTTER LAKE | MI | 48464-0025 |
| RICHARD LOGAN | 691 LIBERTY HEIGHTS DR | | | | CHASKA | MN | 55318-1675 |
| RICHARD LOGAN | 4103 BALFERN AVE | | | | BALTIMORE | MD | 21213-2113 |
| RICHARD LOGAR | 170 LAKE POINTE CIR | | | | CANFIELD | OH | 44406-8757 |
| RICHARD LOGIE | 16073 WHITEHEAD DR | | | | LINDEN | MI | 48451-8713 |
| RICHARD LOHR | 303 E WASHINGTON ST | | | | BLUFFTON | IN | 46714-2128 |
| RICHARD LOJEWSKI | 51 2ND AVE | | | | PORT READING | NJ | 07064-1919 |
| RICHARD LONCAR | 22 ZIMMERMAN BLVD | | | | KENMORE | NY | 14223-1018 |
| RICHARD LONE | 634 ANDOVER ST SE | | | | KENTWOOD | MI | 49548-7673 |
| RICHARD LONECKE | 144 CLINTON PL | | | | STATEN ISLAND | NY | 10302-1603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD LONG | 1435 EVERGREEN DRIVE | | | | STREETSBORO | OH | 44241-5424 |
| RICHARD LONG | 1885 GOBER AVE SE | | | | SMYRNA | GA | 30080-1017 |
| RICHARD LONG | 4140 W FARRAND RD | | | | CLIO | MI | 48420-8243 |
| RICHARD LONG | 7208 LEBANON TRL | | | | DAVISON | MI | 48423-2300 |
| RICHARD LONG | 7370 MEADOWS DR S | | | | MOBILE | AL | 36619-3618 |
| RICHARD LONG | 1285 S POOR FARM RD | ROUTE 2 | | | HARRISVILLE | MI | 48740-9551 |
| RICHARD LONG | 1511 W 37TH ST | | | | LORAIN | OH | 44053-2725 |
| RICHARD LONG | 10465 HIGHWAY N | | | | ORRICK | MO | 64077-8126 |
| RICHARD LONGA | 743 SAND DOLLAR DR | | | | SANIBEL | FL | 33957-7003 |
| RICHARD LONGHOUSE | 944 WAYNOKA DRIVE | | | | SARDINIA | OH | 45171-9760 |
| RICHARD LONGSTRETH | 217 W CARTER ST | | | | PLAINFIELD | IN | 46168-1211 |
| RICHARD LONGSWORTH | 1470 BUD AVE | | | | YPSILANTI | MI | 48198-3309 |
| RICHARD LONSBURY | 308 COGSHALL ST | | | | HOLLY | MI | 48442-1717 |
| RICHARD LONZ | 212 MEADOW LN | | | | SANDUSKY | OH | 44870-5761 |
| RICHARD LOOP | 19261 INDIAN DR | | | | PARIS | MI | 49338-9451 |
| RICHARD LOOSE | 923 S GLENHURST DR | | | | BIRMINGHAM | MI | 48009-2931 |
| RICHARD LOPER | 5029 N NAOMIKONG DR | | | | FLINT | MI | 48506-1163 |
| RICHARD LOPEZ | 2580 MARCY CT | | | | BLOOMFIELD HILLS | MI | 48302-1025 |
| RICHARD LOPEZ | 2890 HOULIHAN RD | | | | SAGINAW | MI | 48601-9708 |
| RICHARD LOPEZ | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD LOPEZ CONSTRUCTION | NEED BETTER ADDRESS 12/08/06CP | 3490 CALIFORNIA AVE STE B | | | NORCO | CA | 92860 |
| RICHARD LORD | 14254 PINNEY STREET | | | | ARLETA | CA | 91331-5035 |
| RICHARD LORELLO | 8558 CARRIAGE HILL DR NE D | | | | WARREN | OH | 44484 |
| RICHARD LORENCZ | 106 WILDERNESS DR | | | | PIKEVILLE | NC | 27863-9763 |
| RICHARD LORIMER | 28 ALPINE DR S | | | | WINTER HAVEN | FL | 33881-9521 |
| RICHARD LORRAINE | 183 CIRCLE ST | | | | BRISTOL | CT | 06010-6708 |
| RICHARD LOSEY | PO BOX 56 | | | | NUNDA | NY | 14517-0056 |
| RICHARD LOSIEWICZ | 64623 MILLER RD | | | | WASHINGTON | MI | 48095-2715 |
| RICHARD LOSZEWSKI | 3759 BUTTE DR APT 2 | | | | HOLT | MI | 48842-7730 |
| RICHARD LOTARSKI | 42811 COLLING DR | | | | CANTON | MI | 48188-1172 |
| RICHARD LOUDERMILK | 5910 HATCHERY RD | | | | WATERFORD | MI | 48329-3328 |
| RICHARD LOUKS | 6187 ALEXANDRA ST | | | | SAGINAW | MI | 48603-4238 |
| RICHARD LOVATO | 11985 OAKRIDGE LN | | | | SAINT CHARLES | MI | 48655-9504 |
| RICHARD LOVE | 59 LITTLE CREEK LN | | | | EDGEWOOD | MD | 21040-1409 |
| RICHARD LOVELAND | PO BOX 365 | | | | LAKEVIEW | OH | 43331-0365 |
| RICHARD LOVELY | 9267 STREAMVIEW CT | | | | CENTERVILLE | OH | 45458-9609 |
| RICHARD LOVETT | PO BOX 4708 | | | | WHITEFISH | MT | 59937-4708 |
| RICHARD LOVETT | 3730 HERMOSA DRIVE | | | | DAYTON | OH | 45416 |
| RICHARD LOVIK JR | 7462 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9512 |
| RICHARD LOWE | 7406 W VERMONTVILLE HWY | | | | VERMONTVILLE | MI | 49096-8570 |
| RICHARD LOWE | 17586 APPOLINE ST | | | | DETROIT | MI | 48235-1477 |
| RICHARD LOWE | 1248 BRUNSWICK DR | | | | BATTLE CREEK | MI | 49015-2852 |
| RICHARD LOWREY | 177 W WEST HILL RD | | | | BARKHAMSTED | CT | 06063-3226 |
| RICHARD LOYD | 5 HICKORY LOOP | | | | OCALA | FL | 34472-4116 |
| RICHARD LOZEAU | 3 MILK ST | | | | BLACKSTONE | MA | 01504-1106 |
| RICHARD LOZEAU | 1346 NEWPORT AVE UNIT 70 | | | | S ATTLEBORO | MA | 02703-8000 |
| RICHARD LUBUNYZ | 25025 HEATHER LN | | | | WORTON | MD | 21678-1936 |
| RICHARD LUCAS | PO BOX 366 | | | | FENTON | MI | 48430-0366 |
| RICHARD LUCAS | PO BOX 562 | | | | HEREFORD | AZ | 85615-0562 |
| RICHARD LUCAS | 705 1ST ST W | | | | ANAMOOSE | ND | 58710-4102 |
| RICHARD LUCAS CHEVROLET | 1077 RTE 1 S | | | | AVENEL | NJ | 07001 |
| RICHARD LUCAS CHEVROLET | 1077 ROUTE 1 SOUTH | | | | AVENEL | NJ | 07001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD LUCE | 8933 ALLEGHANY RD | | | | CORFU | NY | 14036-9702 |
| RICHARD LUCE | 208 BIRCHWOOD DR | | | | ELLIJAY | GA | 30540-6252 |
| RICHARD LUCE | 119 CURRY ST | | | | CLIO | MI | 48420-1135 |
| RICHARD LUCIO | 3629 HEISS RD | | | | MONROE | MI | 48162-9458 |
| RICHARD LUCZ | PO BOX 278 | | | | ELSBERRY | MO | 63343-0278 |
| RICHARD LUDOWISE | 612 S 7TH ST | | | | DELAVAN | WI | 53115-2329 |
| RICHARD LUDWIG | 7397 BARNES RD | | | | MARLETTE | MI | 48453-9132 |
| RICHARD LUDWIG JR | 464 RAINTREE DR | | | | FORT ATKINSON | WI | 53538-2840 |
| RICHARD LUEBCKE JR | 14836 SYCAMORE MANOR DR | | | | CHESTERFIELD | MO | 63017-5526 |
| RICHARD LUEDTKE | 4718 SHATTUCK RD | | | | SAGINAW | MI | 48603-2959 |
| RICHARD LUGWIG | 188 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2622 |
| RICHARD LUKE | 12539 WILDCAT COVE CIR | | | | ESTERO | FL | 33928-2089 |
| RICHARD LUKE | 404 SE SARATOGA DR | | | | BLUE SPRINGS | MO | 64014-5466 |
| RICHARD LUMADUE | 45115 HUGHES RD | | | | OBERLIN | OH | 44074-9513 |
| RICHARD LUMETTA | 18649 N OAK CT | | | | CLINTON TWP | MI | 48038-2095 |
| RICHARD LUMPKIN | 3785 S ROCKBRIDGE RD | | | | STONE MTN | GA | 30087-4410 |
| RICHARD LUNA | 4817 IRONWOOD ST | | | | SAGINAW | MI | 48638-5574 |
| RICHARD LUND | 9343 PACHY RD | | | | CARP LAKE | MI | 49718-9744 |
| RICHARD LUND | 31512 REGAL DR | | | | WARREN | MI | 48088-2905 |
| RICHARD LUNDE | 17606 N COUNTRY CLUB DR | | | | SUN CITY | AZ | 85373-2216 |
| RICHARD LUOMA | 12464 WILSON RD | | | | OTISVILLE | MI | 48463-9609 |
| RICHARD LUPPINO | 15411 SINGLETON DR | | | | BROOKSVILLE | FL | 34604-8549 |
| RICHARD LUSH | 3048 NEW CUT RD | | | | ALVATON | KY | 42122-8646 |
| RICHARD LUSIGNAN | 1500 FISCHER DR | | | | NORMAN | OK | 73026-9141 |
| RICHARD LUSK JR | 710 CLOVERDALE AVE | | | | CRESTLINE | OH | 44827-1943 |
| RICHARD LUSK JR | 326 SUGAR MAPLE W | | | | DAVISON | MI | 48423-9194 |
| RICHARD LUTE | 770 E HARRISON RD | R#1 | | | ALMA | MI | 48801-9302 |
| RICHARD LUTEY | 55 RANDOLPH RD | C/O DANIEL LUTEY | | | ROCHESTER HILLS | MI | 48309-1928 |
| RICHARD LUTZ | 2899 EDNA JANE DRIVE | | | | AUBURN HILLS | MI | 48326-2103 |
| RICHARD LUTZ | 1921 ATLANTIC AVE | | | | SANDUSKY | OH | 44870-7041 |
| RICHARD LUZZI | 351 COUNTRY CLUB LN | | | | POMONA | NY | 10970-2546 |
| RICHARD LYKINS | 4301 SCHWINN DRIVE | | | | DAYTON | OH | 45404-1340 |
| RICHARD LYLE I I I | 4160 BEARCAT BLVD | | | | BRIDGEPORT | MI | 48722-9631 |
| RICHARD LYLE MCKINSEY | 31330 TIS AVE | | | | MODESTO | CA | 95350 |
| RICHARD LYLES | 1995 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1023 |
| RICHARD LYNCH | 9991 HIGHLAND DR | | | | PERRINTON | MI | 48871-9750 |
| RICHARD LYNCH | 22093 80TH AVE | | | | EVART | MI | 49631-9673 |
| RICHARD LYNCH | 12608 W 70TH TER | | | | SHAWNEE | KS | 66216-2625 |
| RICHARD LYNN | 6237 E ATHERTON RD | | | | BURTON | MI | 48519-1605 |
| RICHARD LYON | 3261 SHILLELAGH DR | | | | FLINT | MI | 48506-2244 |
| RICHARD LYONS | 116 GOLDEN DR | | | | ANDERSON | IN | 46012-1428 |
| RICHARD LYONS | 777 RUSTIC VILLAGE LN | | | | LAKE ORION | MI | 48362-2140 |
| RICHARD LYSCAS | 11015 CLARK RD | | | | DAVISBURG | MI | 48350-2727 |
| RICHARD LYTLE | 2472 OVERLAND AVE NE | | | | WARREN | OH | 44483-2916 |
| RICHARD LYYSKI | 7982 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4055 |
| RICHARD M ALLISON | 4622 COBBLESTONE DR | | | | TIPP CITY | OH | 45371 |
| RICHARD M AMORESE | 20   EVANGELINE ST | | | | ROCHESTER | NY | 14619-2034 |
| RICHARD M ANDERSON | 1468  TURNBERRY DR | | | | YOUNGSTOWN | OH | 44512-3842 |
| RICHARD M ANDERSON | 612  LACY LN | | | | BELTON | MO | 64012-2924 |
| RICHARD M ARMSTRONG | 179 MIMOSA DRIVE | | | | CENTERVILLE | OH | 45459-4447 |
| RICHARD M BLAKELEY | 3120 RUSHLAND DR | | | | KETTERING | OH | 45419 |
| RICHARD M CARAS | 5511 SUGAR BUSH LN | | | | FLINT | MI | 48532-2240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD M CAUDILL | 2848 WILBRAHAM RD | | | | MIDDLETOWN | OH | 45042-2442 |
| RICHARD M CULLEN | 199 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2739 |
| RICHARD M DUFF | 643 S RIVERVIEW AVE | | | | MIAMSBURG | OH | 45342-3029 |
| RICHARD M FOWLER | PO BOX 404 | | | | SYRACUSE | NY | 13211-0404 |
| RICHARD M GODLOVE | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| RICHARD M GODLOVE | ROBERT W PHILLIPS | SIMMONS  BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| RICHARD M GROTE | 3028 BLACKHAWK RD | | | | DAYTON | OH | 45420-3810 |
| RICHARD M HANDLON | ACCT OF MILLER MENDENHALL | 240 W MAIN ST STE 1100 | | | MIDLAND | MI | 48640-5100 |
| RICHARD M HARP | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| RICHARD M HESS | 2454 NORTH ROAD NE | | | | WARREN | OH | 44483-3055 |
| RICHARD M IMAN | 9    DELTA TERR | | | | ROCHESTER | NY | 14617-1203 |
| RICHARD M JAMES | 50   S HALLOWAY ST | | | | DAYTON | OH | 45417-1802 |
| RICHARD M JANTZEN | 1131 MAYROSE DRIVE | | | | W CARROLLTON | OH | 45449 |
| RICHARD M JONES | 24387 WILLIMER WAY | | | | HAYWARD | CA | 94544-1154 |
| RICHARD M KELLY | 2206 SPRING VIEW DR | | | | CHAMBERSBURG | PA | 17202 |
| RICHARD M KERRIGAN | 940   N. WARD AVE. | | | | GIRARD | OH | 44420-1954 |
| RICHARD M LENARD | PO BOX 865 | | | | TAYLOR | MI | 48180-0865 |
| RICHARD M LENDRUM | 4447 TACOMA BLVD | | | | OKEMOS | MI | 48864-2753 |
| RICHARD M LEONHARD | 8814  RT. #7 | | | | KINSMAN | OH | 44428-9560 |
| RICHARD M LEONHARD II | 8814 STATE ROUTE 7 | | | | KINSMAN | OH | 44428 |
| RICHARD M LEUTZE | 3180 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-2954 |
| RICHARD M LOVELAND | 8651 STATE RT 368 | LOT 73C | | | HUNTSVILLE | OH | 43324 |
| RICHARD M MACE | 6306E, 1000 S - 92 | | | | ROANOKE | IN | 46783 |
| RICHARD M MARTINS | 13005 EVERETT CT | | | | KANSAS CITY | KS | 66109-5311 |
| RICHARD M MARZANO | PTC CUST IRA ROLL | FBO RICHARD M MARZANO | 152 HOLLISTER DRIVE | | AVON | CT | 06001 |
| RICHARD M MOSS | 275 ORANGE LAKE DR | | | | BLOOMFIELD HILLS | MI | 48302-1162 |
| RICHARD M MOYER | 626 JOHN ST. | | | | NEW CASTLE | PA | 16101 |
| RICHARD M POWERS | P O BOX 29 | | | | COPPER HARBOR | MI | 49918 |
| RICHARD M SHIELDS, SR | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| RICHARD M SMITH | 1716 FARMINGTON DR | | | | MANSFIELD | TX | 76063-7912 |
| RICHARD M SNODGRASS & R JILL SNODGRASS | 1331 LIBERTY ST | | | | COVINGTON | IN | 47932-1604 |
| RICHARD M STEWART | 1422 JOLSON AVE | | | | BURTON | MI | 48529-2026 |
| RICHARD M TOWNSEND | 1311 IDAHO AVE | | | | CAPE MAY | NJ | 08204 |
| RICHARD M TURNER AND SHIRLEY TURNER | THE FERRARO LAW FIRM P A | 4000 PONCE DE LEON BLVD SUITE 700 | | | MIAMI | FL | 33146 |
| RICHARD M VELEZ | 6314 TAMARA DR | | | | FLINT | MI | 48506-1763 |
| RICHARD M VITALE | P.O.  BOX 154 | | | | W CARROLLTON | OH | 45449-0154 |
| RICHARD M WAGNER | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RICHARD M WARFORD SR | 2101 W BLISS RD | | | | CARO | MI | 48723-9727 |
| RICHARD M WILLIAMS | 778   COVENT CT | | | | VANDALIA | OH | 45377-1614 |
| RICHARD M WOOLF | 3683 DEVON DR SE | | | | WARREN | OH | 44484 |
| RICHARD M WYNN | 109 E 3RD ST | | | | TILTON | IL | 61833-7406 |
| RICHARD M ZIMMERMAN | 3109  WAYNE AVE | | | | DAYTON | OH | 45420-1963 |
| RICHARD M. ALLEN, ESQ | 223 EGREMONT PLAIN RD, PMB 108 | | | | NORTH EGREMONT | MA | 01252 |
| RICHARD M. CRANE | CRANE FAMILY TRUST | 29121 LARO DRIVE | | | AGOURA HILLS | CA | 91301-1634 |
| RICHARD MAAG | 22080 ROAD R | | | | FORT JENNINGS | OH | 45844-9145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD MAAG | 102 MELLADEE LN | | | | MORRICE | MI | 48857-9715 |
| RICHARD MAAS | 521 W JEFFERSON ST | | | | DIMONDALE | MI | 48821-9551 |
| RICHARD MABIE | 4338 S SCHUMAN RD | | | | ORFORDVILLE | WI | 53576-9722 |
| RICHARD MACCO | 2549 NICOLE DR | | | | NIAGARA FALLS | NY | 14304-4624 |
| RICHARD MACCREERY | 4801 CHERRYLAND DR | | | | LANSING | MI | 48910-5335 |
| RICHARD MACDONALD | 815 BELLEVUE RD | | | | WILMINGTON | DE | 19809-2207 |
| RICHARD MACDOWELL | ATTN MICHAEL C SHEPARD | THE SHEPARD LAW FIRM PC | 10 HIGH ST | | BOSTON | MA | 02110 |
| RICHARD MACE | 6306E, 1000 S - 92 | | | | ROANOKE | IN | 46783 |
| RICHARD MACEK | 25022 ACORN TRL | | | | NOVI | MI | 48374-2166 |
| RICHARD MACEK | 4912 WEDDELL ST | | | | DEARBORN HTS | MI | 48125-3036 |
| RICHARD MACEK | 3959 MONROE ST | | | | DEARBORN HTS | MI | 48125-2544 |
| RICHARD MACIEJEWSKI | 22424 TROMBLY ST | | | | ST CLAIR SHRS | MI | 48080-2885 |
| RICHARD MACIEJEWSKI | | | | | | | |
| RICHARD MACIVER | 27 BROOK ST | | | | MARLBOROUGH | MA | 01752-2818 |
| RICHARD MACK | 4000 GREEN ISLE WAY APT 6 | | | | SAGINAW | MI | 48603-1404 |
| RICHARD MACKLIN | 9911 HAZELTON | | | | REDFORD | MI | 48239-1427 |
| RICHARD MACKOWIAK, JR | 7154 NICHOLSON RD | | | | CALEDONIA | WI | 53108-9655 |
| RICHARD MACLELLAN | 38252 MALLORY DR | | | | LIVONIA | MI | 48154-1107 |
| RICHARD MACZEJ | PO BOX 818 | | | | NEWBURY PARK | CA | 91319-0818 |
| RICHARD MACZKA | 8415 OLD HBR | | | | GRAND BLANC | MI | 48439-8061 |
| RICHARD MADAJ | 813 17TH ST | | | | BAY CITY | MI | 48708-7228 |
| RICHARD MADDEN | | | | | | | |
| RICHARD MADDOCK | 6132 CONCORD PASS | | | | FLINT | MI | 48506-1645 |
| RICHARD MADDOX | 2450 ATKINSON RD | | | | LOGANVILLE | GA | 30052-4322 |
| RICHARD MADDOX | 937 E DELAVAN AVE | | | | BUFFALO | NY | 14215-3104 |
| RICHARD MADEWELL JR | 4111 W 25TH ST | | | | ANDERSON | IN | 46011-4554 |
| RICHARD MADISON I I I | 1676 BROOKLINE ST | | | | CANTON | MI | 48187-3108 |
| RICHARD MADJARAC | 2009 S LINCOLN AVE | | | | SALEM | OH | 44460-4313 |
| RICHARD MADURA | 14774 MARILYNN LN | | | | HOMER GLEN | IL | 60491-3391 |
| RICHARD MAFFEI | 274 SUGAR MILL LOOP | | | | MYRTLE BEACH | SC | 29588-4631 |
| RICHARD MAGAW JR | 43 BEECH ST | | | | SOUTHBRIDGE | MA | 01550-2230 |
| RICHARD MAGEE | 10834 N DALLMAN RD | | | | EDGERTON | WI | 53534-9405 |
| RICHARD MAGNAN | 5043 KOKOSING RD | | | | HALE | MI | 48739-8977 |
| RICHARD MAGNUSSON | PO BOX 694 | | | | WADDINGTON | NY | 13694-0694 |
| RICHARD MAGUFFEE | 2440 MIAMI BEACH DR | | | | FLINT | MI | 48507-1058 |
| RICHARD MAGUIGAN | 309 TODDINGTON CT | | | | FRANKLIN | TN | 37067-5012 |
| RICHARD MAGUIRE | 6200 AMANDA DRIVE | | | | SAGINAW | MI | 48638-4361 |
| RICHARD MAHAN | 1378 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4132 |
| RICHARD MAHAN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RICHARD MAHER | 7700 LAURIE LN S | | | | SAGINAW | MI | 48609-4990 |
| RICHARD MAHLBURG | 14884 W DUNBAR RD | | | | PETERSBURG | MI | 49270-9515 |
| RICHARD MAHLE | 923 THORNE DR | | | | WEST CHESTER | PA | 19382-7578 |
| RICHARD MAILHOT | 1989 MESQUITE AVE UNIT 5 | | | | LAKE HAVASU CITY | AZ | 86403-5730 |
| RICHARD MAIN | 5808 THORNBERRY DR | | | | MIDLAND | MI | 48640-6712 |
| RICHARD MAIN | 383 BRIARWOOD RD LOT 15 | | | | MERIDIAN | MS | 39305-9649 |
| RICHARD MAINS | 615 HERITAGE LN | | | | ANDERSON | IN | 46013-1447 |
| RICHARD MAINWARING | 622 LAKE WILHAGGIN DR | | | | SACRAMENTO | CA | 95864 |
| RICHARD MAISANO | 62 GREENWAY BLVD | | | | CHEEKTOWAGA | NY | 14225-1840 |
| RICHARD MAJESKI | 735 E LASALLE ST | | | | HERNANDO | FL | 34442-2654 |
| RICHARD MAJESKI | 11130 SCHOMAKER RD | | | | SAGINAW | MI | 48609-9713 |
| RICHARD MAJKOWSKI | 105 HONEY HILL DR | | | | BLUFFTON | SC | 29909-4410 |
| RICHARD MAJKUT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD MAJOROS | 9944 CEDAR VALLEY LN | | | | DAVISBURG | MI | 48350-1110 |
| RICHARD MAJORS | 6747 N WAYNE RD | APT 310 | | | WESTLAND | MI | 48185-2764 |
| RICHARD MAKAR | 532 WINFIELD WAY | | | | AKRON | OH | 44303-1902 |
| RICHARD MAKAREWICZ | 306 ANNAPOLIS CT | | | | POTTERVILLE | MI | 48876-9502 |
| RICHARD MAKI | 675 LIND RD | | | | CRYSTAL FALLS | MI | 49920-9699 |
| RICHARD MAKKOS | 4391 STATE RD REAR | | | | CLEVELAND | OH | 44109 |
| RICHARD MALACHOWSKI | 206 MCNAUGHTON AVE | | | | CHEEKTOWAGA | NY | 14225-4634 |
| RICHARD MALANE | 150 SHEFFIELD DR | | | | TROY | MI | 48083 |
| RICHARD MALANOWSKI | 23702 S SCHEER RD | | | | FRANKFORT | IL | 60423-8275 |
| RICHARD MALARA | 299 TRUMBULL AVE | | | | YOUNGSTOWN | OH | 44505-2023 |
| RICHARD MALESKY | 606 SHEPARD ST | | | | SAGINAW | MI | 48604-1234 |
| RICHARD MALFITANO | 925 FOREST BREEZE PATH | | | | LEESBURG | FL | 34748-7270 |
| RICHARD MALIK | 496 LAKE AVE | | | | LANCASTER | NY | 14086-9666 |
| RICHARD MALIN | PO BOX 850 | | | | INDIAN RIVER | MI | 49749-0850 |
| RICHARD MALKIN | 7340 S COLDWATER RD | | | | BLANCHARD | MI | 49310-9701 |
| RICHARD MALLETTE | PO BOX 24 | | | | CARROLLTON | MI | 48724-0024 |
| RICHARD MALLOY | 8300 SAGRAMORE RD | | | | BALTIMORE | MD | 21237-1608 |
| RICHARD MALM | THURINGER STR 10 | | | 34212 MELSUNGEN GERMANY | | | |
| RICHARD MALNAR | 4310 FIRESIDE AVE | | | | PORTAGE | MI | 49002-5842 |
| RICHARD MALONE | 209 E MAIN ST | | | | HOPKINS | MI | 49328-9790 |
| RICHARD MALONEY | PO BOX 451 | | | | NORTON | MA | 02766-0451 |
| RICHARD MALONEY | 52763 PAPPY LN | | | | SHELBY TOWNSHIP | MI | 48316-3074 |
| RICHARD MALTHANER | 4754 MOUNT BRIGHTON DR | | | | BRIGHTON | MI | 48116-9409 |
| RICHARD MAMO | 2678 DEARBORN AVE | | | | ROCHESTER HILLS | MI | 48309-3832 |
| RICHARD MAMOLEN | 3058 OLD ORCHARD DR | | | | BRIGHTON | MI | 48114-9219 |
| RICHARD MANGIN | 15359 DEWEY ST | | | | SAN LEANDRO | CA | 94579-2007 |
| RICHARD MANLEY | 8425 SW 36TH ST | | | | OKLAHOMA CITY | OK | 73179-3025 |
| RICHARD MANN | 10595 N COUNTY ROAD 700 E | | | | ALBANY | IN | 47320-9253 |
| RICHARD MANN | 9 HIDE A WAY LN | | | | WINTER HAVEN | FL | 33881-9684 |
| RICHARD MANN | 327 N WEST ST | | | | CARSON CITY | MI | 48811-8555 |
| RICHARD MANN | 3228 ALPENA ST | | | | BURTON | MI | 48529-1448 |
| RICHARD MANN | 601 HARTNER ST | | | | HOLLY | MI | 48442-1272 |
| RICHARD MANNING | 1435 OLIVEWOOD AVE | | | | LAKEWOOD | OH | 44107-4410 |
| RICHARD MANNS | 2326 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2062 |
| RICHARD MANOGUE | 5542 W ARROYO CT | | | | JANESVILLE | WI | 53545-8953 |
| RICHARD MANOGUE | 602 E MADISON AVE UNIT 13 | | | | MILTON | WI | 53563-1345 |
| RICHARD MANSFIELD | 2500 E ASHCRAFT ST | | | | EATON | IN | 47338-9538 |
| RICHARD MANSON | 5834 SHADY COVE LN | | | | TROTWOOD | OH | 45426-2118 |
| RICHARD MANSON | 470 POPLAR GROVE DR | | | | VANDALIA | OH | 45377-2727 |
| RICHARD MANSUR | 1510 S CEDAR AVE | | | | INDEPENDENCE | MO | 64052-2137 |
| RICHARD MANTEY | 64517 E NORTHPARK DR | | | | CONSTANTINE | MI | 49042-9658 |
| RICHARD MANTYCH | 27305 E CRESTMONT ST | | | | ROSEVILLE | MI | 48066-2710 |
| RICHARD MANUEL | 1095 PARK AVE | | | | GIRARD | OH | 44420-1802 |
| RICHARD MANUEL | 6181 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2600 |
| RICHARD MANYEN | 3816 BLUE RIDGE BLVD | | | | INDEPENDENCE | MO | 64052-2357 |
| RICHARD MANZARDO | 12159 MARGARET DR | | | | FENTON | MI | 48430-8855 |
| RICHARD MAPES | 446 GREENSWARD DR | | | | TIPP CITY | OH | 45371-7307 |
| RICHARD MARBERRY | 62 LOUISE CT | | | | KUTTAWA | KY | 42055-6823 |
| RICHARD MARCELL | 8086 MARQUOIT | | | | DAVISBURG | MI | 48350-2413 |
| RICHARD MARCH | 115 MELWOOD AVE | | | | DAYTON | OH | 45417-1403 |
| RICHARD MARCHESE | 3385 CARLIN DR | | | | WEST CARROLLTON | OH | 45449-2729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD MARCOU | 4866 LAKESIDE DR | | | | LAKE | MI | 48632-9233 |
| RICHARD MARCOUX | 637 PIONEER TRL | | | | SAGINAW | MI | 48604-2220 |
| RICHARD MARCUM | 855 JUNEAU RD | | | | YPSILANTI | MI | 48198-6321 |
| RICHARD MARCY | 1102 N QUEEN MARY WAY | | | | QUEEN VALLEY | AZ | 85218-9009 |
| RICHARD MARDEN | 1248 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-8720 |
| RICHARD MARDEUSZ | 22230 WORCESTER DR | | | | NOVI | MI | 48374-3958 |
| RICHARD MAREK | 6715 BRUSH ST | | | | NORTH BRANCH | MI | 48461-8841 |
| RICHARD MARGSH | 11879 PRINCESS GRACE CT | | | | CAPE CORAL | FL | 33991-7510 |
| RICHARD MARHOFER | 831 NORTHSTAR LOOP | | | | NEW BRAUNFELS | TX | 78130-8322 |
| RICHARD MARIETTA | 4410 SMITHVILLE RD | | | | EATON RAPIDS | MI | 48827-9740 |
| RICHARD MARINE | 6807 FORDCREST RD | | | | BALTIMORE | MD | 21237-2185 |
| RICHARD MARINO | 41115 E ROSEWOOD DR | | | | CLINTON TWP | MI | 48038-4906 |
| RICHARD MARK | 1114 FALLBROOK | | | | ALLEGAN | MI | 49010-8106 |
| RICHARD MARKEL | 11368 93RD ST | | | | LARGO | FL | 33773-4613 |
| RICHARD MARKEL | 22 GRANT LN | | | | SMYRNA | DE | 19977-9648 |
| RICHARD MARKEL | 12101 SANDY RD | | | | NORTH JACKSON | OH | 44451-9637 |
| RICHARD MARKEL | 27511 HAGEN RD | | | | CHESTERFIELD | MI | 48051-1152 |
| RICHARD MARKEL | 11368 93RD ST. NORTH | | | | LARGO | FL | 33773-4613 |
| RICHARD MARKER | 1501 TULANE RD | | | | CLAREMONT | CA | 91711-3425 |
| RICHARD MARKER | 5150 MCGREGORY RD | | | | UNIONVILLE | MI | 48767-9632 |
| RICHARD MARKERT | 180 HARRIS RD | | | | MONTGOMERY CY | MO | 63361-4711 |
| RICHARD MARKLEY | 1185 FROMAN ST | | | | GRAND BLANC | MI | 48439-9303 |
| RICHARD MARKULIN | 4232 PLEASANT VALLEY LN | | | | CANFIELD | OH | 44406-9317 |
| RICHARD MARKUNAS | 48 YORK ST | | | | OLD BRIDGE | NJ | 08857-2146 |
| RICHARD MAROK | 9977 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-9722 |
| RICHARD MARQUETTE | 3091 S HILLSDALE RD | | | | HILLSDALE | MI | 49242-9571 |
| RICHARD MARRERO | 7343 PEPPER PIKE DR. | | | | MIAMI | FL | 33015 |
| RICHARD MARSH | 4254 PALMYRA RD SW | | | | WARREN | OH | 44481-9709 |
| RICHARD MARSH | 9565 MOON RD | | | | SALINE | MI | 48176-9448 |
| RICHARD MARSH | 32344 MAYFAIR LN | | | | BEVERLY HILLS | MI | 48025-2921 |
| RICHARD MARSH | 51196 FORSTER LN | | | | SHELBY TOWNSHIP | MI | 48316-3874 |
| RICHARD MARSH | 4811 PALMYRA RD SW | | | | WARREN | OH | 44481-9784 |
| RICHARD MARSHALL | 8450 KIRBY LIONSDALE DR | | | | LORTON | VA | 22079-5030 |
| RICHARD MARSHALL | 1660 FAIRVIEW RD | | | | GALION | OH | 44833-9720 |
| RICHARD MARSHALL | 211 APACHE CIR | | | | PULASKI | TN | 38478-9549 |
| RICHARD MARSHALL | 352 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221-7407 |
| RICHARD MARSHALL | PO BOX 49 | | | | VERMONTVILLE | MI | 49096-0049 |
| RICHARD MARSHALL | 8045 REESE RD | | | | CLARKSTON | MI | 48348-4340 |
| RICHARD MARSHALL | 7271 N FARMINGTON RD | | | | WESTLAND | MI | 48185-2300 |
| RICHARD MARSHALL JR | 11429 PULVER RD MICH | | | | LAINGSBURG | MI | 48848 |
| RICHARD MARSIGLIA | 1590 NELSON ST | | | | MUSKEGON | MI | 49441-1034 |
| RICHARD MARTENS | 390 OUTER CIRCLE DR | | | | PERRYVILLE | MO | 63775-8706 |
| RICHARD MARTIN | 47634 MOUNT VESUVIUS DR | | | | MACOMB | MI | 48044-2664 |
| RICHARD MARTIN | 700 SANDPIPER ST | | | | RAYMORE | MO | 64083-9268 |
| RICHARD MARTIN | 11275 NORA DR | | | | FENTON | MI | 48430-8710 |
| RICHARD MARTIN | 1101 S LAKE VALLEY DR | | | | FENTON | MI | 48430-1243 |
| RICHARD MARTIN | 59 STANTON ST | | | | CLARK | NJ | 07066-3220 |
| RICHARD MARTIN | 102 RIDGEWOOD RD | | | | BALTIMORE | MD | 21210-2537 |
| RICHARD MARTIN | # 3 | 11411 ASHBURY AVENUE | | | CLEVELAND | OH | 44106-1309 |
| RICHARD MARTIN | 401 N SHERWOOD DR | | | | MUNCIE | IN | 47304-3412 |
| RICHARD MARTIN | 2598 LAKE VIEW BLVD | | | | PORT CHARLOTTE | FL | 33948-3780 |
| RICHARD MARTIN | 2837 AVENIDA ALBERTO | | | | LILLIAN | AL | 36549-5209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD MARTIN | 3401 TOWNLINE RD | | | | ROSE CITY | MI | 48654-9728 |
| RICHARD MARTIN | 615 GRAND VISTA TRL | | | | LEESBURG | FL | 34748-8161 |
| RICHARD MARTIN | 1839 TOWNLINE AVE | | | | BELOIT | WI | 53511-3251 |
| RICHARD MARTIN | 3464 SWAN CRK | | | | DELAVAN | WI | 53115-3260 |
| RICHARD MARTIN | 604 HAMPTON ST | | | | CHESANING | MI | 48616-1624 |
| RICHARD MARTIN | 3344 E BLACK RIVER RD | | | | BLACK RIVER | MI | 48721-9723 |
| RICHARD MARTIN | 511 BECKY WAY | | | | TARPON SPRINGS | FL | 34689-6816 |
| RICHARD MARTIN | 7905 N COCHRAN RD | | | | CHARLOTTE | MI | 48813-8690 |
| RICHARD MARTIN | 5029 E FARRAND RD | | | | CLIO | MI | 48420-9126 |
| RICHARD MARTIN | 10401 N CAVE CREEK RD LOT 311 | | | | PHOENIX | AZ | 85020-1601 |
| RICHARD MARTIN | 49800 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2562 |
| RICHARD MARTIN | 303 CORONADA CIR | | | | KOKOMO | IN | 46901-5681 |
| RICHARD MARTIN | 5582 ARROWHEAD DR | | | | GREENFIELD | IN | 46140-8920 |
| RICHARD MARTIN | 360 WOODSIDE CT APT 67 | | | | ROCHESTER HILLS | MI | 48307-4171 |
| RICHARD MARTIN | 7250 PARKLANE DR | | | | CLAY | MI | 48001-4222 |
| RICHARD MARTIN | 959 ONTARIO DR | | | | ROMEOVILLE | IL | 60446-3964 |
| RICHARD MARTINCIN | 4250 E RIVER RD | | | | SHEFFIELD VILLAGE | OH | 44054-2845 |
| RICHARD MARTINEAU | 5110 MIDDLESEX ST | | | | DEARBORN | MI | 48126-3105 |
| RICHARD MARTINEK | 225 W LINCOLN ST | | | | BIRMINGHAM | MI | 48009-1959 |
| RICHARD MARTINEZ | 13360 WESTMINISTER ST | | | | SOUTHGATE | MI | 48195-3085 |
| RICHARD MARTINEZ | 1402 MONROE ST | | | | CARLETON | MI | 48117-9069 |
| RICHARD MARTINEZ | 6569 PECK RD | | | | BROWN CITY | MI | 48416-9014 |
| RICHARD MARTINEZ | 760 SCOTTWOOD ST | | | | PONTIAC | MI | 48340-3151 |
| RICHARD MARTINEZ | 85 SALZBURG RD | | | | BAY CITY | MI | 48706-3476 |
| RICHARD MARTINEZ | 305 NELSON PARK CIR | | | | MOORE | OK | 73160-8118 |
| RICHARD MARTINEZ | 1288 PINTO PASS | | | | ALVIN | TX | 77511-4844 |
| RICHARD MARTINEZ | 1250 CHAPMANS RETREAT DR | | | | SPRING HILL | TN | 37174-7131 |
| RICHARD MARTINEZ | 935 PACKARD DR | | | | ARLINGTON | TX | 76001-7495 |
| RICHARD MARTINS | 13005 EVERETT CT | | | | KANSAS CITY | KS | 66109-5311 |
| RICHARD MARUNA | 2104 N HARMONY DR | | | | JANESVILLE | WI | 53545-0520 |
| RICHARD MASHATT | 2158 LAKEVIEW DR APT 262 | | | | YPSILANTI | MI | 48198-6739 |
| RICHARD MASKA | 2822 E 950 N | | | | ROANOKE | IN | 46783-8858 |
| RICHARD MASON | 3463 W CLARICE AVE | | | | HIGHLAND | MI | 48356-2325 |
| RICHARD MASON | 2341 MAPLEWOOD ST | | | | SYLVAN LAKE | MI | 48320-1646 |
| RICHARD MASON | 1545 ORR RD | | | | CARO | MI | 48723-9492 |
| RICHARD MASON | 2144 AMY ST | | | | BURTON | MI | 48519-1108 |
| RICHARD MASON | PO BOX 1111 | | | | NILES | MI | 49120-8011 |
| RICHARD MASON | PO BOX 2763 | | | | HUNTSVILLE | AL | 35804-2763 |
| RICHARD MASON | 5405 LANCASTER HILLS DR APT 43 | | | | CLARKSTON | MI | 48346-4426 |
| RICHARD MASON | 17860 GARVEY RD | | | | CHELSEA | MI | 48118-9774 |
| RICHARD MASSEN | 16016 W DORNER RD | | | | BRODHEAD | WI | 53520-9049 |
| RICHARD MASSERANT | 8450 ARMSTRONG RD | | | | NEWPORT | MI | 48166-9324 |
| RICHARD MASSEY | 39729 LYNN ST | | | | CANTON | MI | 48187-4219 |
| RICHARD MASSOP | 7654 TEAL POND CT | | | | HUDSONVILLE | MI | 49426-8643 |
| RICHARD MASTERSON | 721 COUNTY ROAD 2600 N | | | | BURNT PRAIRIE | IL | 62820-2011 |
| RICHARD MASTIN | 14751 CROFTON DR | | | | SHELBY TWP | MI | 48315-4421 |
| RICHARD MASTRANGELO | 611 KENSINGTON DR | | | | WESTFIELD | NJ | 07090-3604 |
| RICHARD MATEJKA | 129 WALDEN LN | | | | BULL SHOALS | AR | 72619-2710 |
| RICHARD MATERA | 10528 INDIAN RIDGE DR | | | | FORT WAYNE | IN | 46814-9090 |
| RICHARD MATHER | 1413 RIPLEY RD | | | | LINDEN | MI | 48451-9420 |
| RICHARD MATHEWS | 5758 ALFIE PL | | | | COLUMBUS | OH | 43213-3505 |
| RICHARD MATHEWS | 31389 LAKEVIEW CT | | | | FORISTELL | MO | 63348-2683 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD MATHEWS | 1237 SURREY DR | | | | MILTON | WI | 53563-1803 |
| RICHARD MATIS | 793 TURBEVILLE TER | | | | THE VILLAGES | FL | 32162-1455 |
| RICHARD MATLES | 263 E MARYKNOLL RD | | | | ROCHESTER HILLS | MI | 48309-1956 |
| RICHARD MATLEY | 17721 W PLEASANT LAKE RD | | | | MANCHESTER | MI | 48158-8529 |
| RICHARD MATONI | 1030 BOHEMIA MILL RD | | | | MIDDLETOWN | DE | 19709-8860 |
| RICHARD MATTEA | 8798 SQUIRE TRL | | | | BELLEVUE | MI | 49021 |
| RICHARD MATTES JR | 7565 TOTMAN RD | | | | N SYRACUSE | NY | 13212-2533 |
| RICHARD MATTHEWS | 4602 ASPEN LEAF LN | | | | HUMBLE | TX | 77396-6112 |
| RICHARD MATTHEWS | 2955 POPLAR SPRINGS CHURCH RD | | | | GAINESVILLE | GA | 30507-8308 |
| RICHARD MATTHEWS | 19407 NORWOOD ST | | | | DETROIT | MI | 48234-1873 |
| RICHARD MATTHEWS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RICHARD MATTHEWS SR | 1182 S 2ND AVE | | | | MANSFIELD | TX | 76063-7400 |
| RICHARD MATTIS | 56 NATURE LN | | | | LEVITTOWN | PA | 19054-3804 |
| RICHARD MATTSON | 9251 HILL RD | | | | SWARTZ CREEK | MI | 48473-1013 |
| RICHARD MATTUCCI | PO BOX 35 | | | | GENESEE | MI | 48437-0035 |
| RICHARD MATUS | 6449 FENTON RD 1 | | | | FLINT | MI | 48507-4752 |
| RICHARD MATUZAK | 8048 LYNN ST | | | | BIRCH RUN | MI | 48415-8015 |
| RICHARD MATYI SR | 5573 MADRID DR | | | | AUSTINTOWN | OH | 44515-4154 |
| RICHARD MATZNICK | 5477 S SHERIDAN AVE | | | | DURAND | MI | 48429-9608 |
| RICHARD MAU | PO BOX 63 | | | | WHITE CLOUD | MI | 49349-0063 |
| RICHARD MAUCK | 263 WILLOW GROVE CHURCH RD | | | | ALLONS | TN | 38541-3036 |
| RICHARD MAURER | 9174 S LAKE RD | | | | CORFU | NY | 14036-9578 |
| RICHARD MAURER | 1710 DUBLIN CT | | | | SPRING HILL | TN | 37174-9506 |
| RICHARD MAXA | 4200 VOLKMER RD | | | | CHESANING | MI | 48616-9729 |
| RICHARD MAY | 1402 CENTER AVE | | | | BAY CITY | MI | 48708-6110 |
| RICHARD MAY | 8582 N CLINTON TRL | | | | MULLIKEN | MI | 48861-9744 |
| RICHARD MAY | 2264 E KITCHEN RD | | | | PINCONNING | MI | 48650-9755 |
| RICHARD MAY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RICHARD MAYBERRY | 918 ANGELICA ST | | | | BOWLING GREEN | KY | 42104-5502 |
| RICHARD MAYCOCK | 670 MILTON DR | | | | MCDONOUGH | GA | 30252-2896 |
| RICHARD MAYER | 2540 LONE RD | | | | FREELAND | MI | 48623-8879 |
| RICHARD MAYER | 5141 SARAH ST | | | | SHELBY TOWNSHIP | MI | 48317-5059 |
| RICHARD MAYFIELD | PO BOX 448 | C/O GAYLE COLEMAN | | | BELMONT | MI | 49306-0448 |
| RICHARD MAYS | 8333 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| RICHARD MAYS | G3144 AUGUSTA ST | | | | FLINT | MI | 48532-5105 |
| RICHARD MAYVILLE JR | 1822 OHIO ST | | | | NATIONAL CITY | MI | 48748-9695 |
| RICHARD MAZE | 8226 GOODMAN ST | | | | OVERLAND PARK | KS | 66204-3504 |
| RICHARD MAZIARZ | 20 ARMOND LN | | | | DEPEW | NY | 14043-4703 |
| RICHARD MAZUR | 8521 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-1147 |
| RICHARD MAZUREK | 12836 PICADILLY DR | | | | STERLING HEIGHTS | MI | 48312-1506 |
| RICHARD MAZUREK | 29534 GARDEN ST | | | | ROSEVILLE | MI | 48066-2262 |
| RICHARD MAZURKIEWICZ | 47109 YARMOUTH DR | | | | CANTON | MI | 48188-6237 |
| RICHARD MAZZA | 1134 HILLSIDE RD | | | | JAMESTOWN | PA | 16134-6018 |
| RICHARD MAZZOCCO | 3113 N 149TH LN | | | | GOODYEAR | AZ | 85395-8928 |
| RICHARD MC ANDREWS | 910 E VALLEY CT | | | | SAINT JOSEPH | MO | 64504-2273 |
| RICHARD MC BRIDE | 12811 SLEIGH TRL | | | | MILFORD | MI | 48380-1261 |
| RICHARD MC CARRICK | 736 CAWOOD ST | | | | LANSING | MI | 48915-1315 |
| RICHARD MC CAULEY | 8206 NW K HWY | | | | STEWARTSVILLE | MO | 64490 |
| RICHARD MC CLELLAN | 4027 STONEBRIDGE | | | | HOLLY | MI | 48442-9529 |
| RICHARD MC CLURG | 76 WRIGHT RD | | | | HENRIETTA | NY | 14467-9502 |
| RICHARD MC COY | 10136 W 149TH TER | | | | OVERLAND PARK | KS | 66221-9792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD MC CURRY | 891 S GROVE ST | | | | YPSILANTI | MI | 48198-6372 |
| RICHARD MC DONALD | 6392 W COLDWATER RD | | | | FLUSHING | MI | 48433-9038 |
| RICHARD MC DONALD | 1512 HAYS ST | | | | HOMESTEAD | PA | 15120-1424 |
| RICHARD MC DONOUGH | 17308 QUARRY RD | | | | WELLINGTON | OH | 44090-8944 |
| RICHARD MC ELFISH | 4520 NW APACHE DR | | | | RIVERSIDE | MO | 64150-9707 |
| RICHARD MC FALL | 9438 E JAN AVE | | | | MESA | AZ | 85209-7006 |
| RICHARD MC FERRIN JR | 17270 NEW JERSEY ST | | | | SOUTHFIELD | MI | 48075-2806 |
| RICHARD MC GINNIS | 19750 SAVAGE RD | | | | BELLEVILLE | MI | 48111-9675 |
| RICHARD MC GRATH | 935W E EDGE RD | | | | GERMFASK | MI | 49836-9112 |
| RICHARD MC GUIRE | 8840 SALINE MILAN RD | | | | SALINE | MI | 48176-8826 |
| RICHARD MC HENRY | 10144 JENNINGS RD | | | | NORTH COLLINS | NY | 14111-9711 |
| RICHARD MC INTOSH | 2931 CLARK RD | | | | LAPEER | MI | 48446-9482 |
| RICHARD MC INTYRE | 1513 ROOSEVELT AVE | | | | LANSING | MI | 48915-2239 |
| RICHARD MC KINLEY | 460 ASHTON DR | | | | FALLING WTRS | WV | 25419-4814 |
| RICHARD MC LAUGHLIN | 69 BRIARHILL DR | | | | BUFFALO | NY | 14224-1901 |
| RICHARD MC LAUGHLIN | 25 WOODSTOCK LN | | | | BROCKPORT | NY | 14420-9459 |
| RICHARD MC MILLAN | 8351 PINE LAKE DR | | | | DAVISBURG | MI | 48350-2048 |
| RICHARD MC NAMARA | S5816 WALDEN DRIVE | | | | LAKE VIEW | NY | 14085 |
| RICHARD MC NEIL | 2106 AIRPORT RD | | | | FRANKLIN | NC | 28734-6307 |
| RICHARD MC NULTY | 122 GLENVIEW ST | | | | UPTON | MA | 01568-1217 |
| RICHARD MC PHAIL | 12546 W PINETOP DR | | | | SUN CITY WEST | AZ | 85375-5163 |
| RICHARD MC PHERSON | 3692 S BALDWIN RD | | | | ITHACA | MI | 48847-9510 |
| RICHARD MC ZEE | 527 S 25TH ST | | | | SAGINAW | MI | 48601-6412 |
| RICHARD MCAFEE | 522 RED BEECH DR | | | | FLINT | MI | 48506-4595 |
| RICHARD MCALISTER | 2723 S WASHINGTON ST | | | | MARION | IN | 46953-3633 |
| RICHARD MCANDREW | 1209 NW 73RD TER | | | | KANSAS CITY | MO | 64118-8414 |
| RICHARD MCBARNES | 150 SARATOGA WAY | | | | ANDERSON | IN | 46013-4770 |
| RICHARD MCBRIDE | 3473 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-2960 |
| RICHARD MCBURNEY | 1056 COLONIAL DR | | | | SALEM | OH | 44460-1000 |
| RICHARD MCCALLUM | 361 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-7900 |
| RICHARD MCCANN | 939 E CENTERWAY ST | | | | JANESVILLE | WI | 53545-3141 |
| RICHARD MCCANN | 1414 N ROCK CHURCH RD | | | | WARRENTON | MO | 63383-7801 |
| RICHARD MCCARRICK JR | 103 DUNLAP ST | | | | LANSING | MI | 48910-2821 |
| RICHARD MCCARRISTON I I | 5400 PARK LANE CT | | | | COLUMBUS | OH | 43231-4018 |
| RICHARD MCCARTHEY | 612 N RANDALL AVE | C/O LUTHERN SOCIAL SERVICES | | | JANESVILLE | WI | 53545-1958 |
| RICHARD MCCARTHY | 2699 DANSBURY CT | | | | LAKE ORION | MI | 48360-1605 |
| RICHARD MCCARTHY | 10000 WILLOWWICK CT | | | | SHREVEPORT | LA | 71118-4521 |
| RICHARD MCCARTY | 3740 CITRUS ST | | | | SAINT JAMES CITY | FL | 33956-2558 |
| RICHARD MCCARTY | 1113E 500 S | | | | WABASH | IN | 46992 |
| RICHARD MCCAULEY | 110 LINCOLN COURT AVE NE | | | | ATLANTA | GA | 30329-1813 |
| RICHARD MCCAULEY | 546 STEGALL ST | | | | KOKOMO | IN | 46901-7070 |
| RICHARD MCCAULEY | 2003 MACKINAW DR | | | | DAVISON | MI | 48423-2357 |
| RICHARD MCCLAIN | 141 JEAN AVE | | | | MUNROE FALLS | OH | 44262-1305 |
| RICHARD MCCLELLAND SR | 2571 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9251 |
| RICHARD MCCLOUD | 6470 LORRAINE DR | | | | MIDDLETOWN | OH | 45042-1318 |
| RICHARD MCCLURE | 5262 W 5 POINT HWY | | | | CHARLOTTE | MI | 48813-9518 |
| RICHARD MCCOLLUM | 1315 S PORTER ST | | | | KIRKSVILLE | MO | 63501-1744 |
| RICHARD MCCOMB | 432 CARRIE DR | | | | FLUSHING | MI | 48433-1922 |
| RICHARD MCCONNELL | 419 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9720 |
| RICHARD MCCORD | 4817 MIZE CT | | | | ROWLETT | TX | 75088-8927 |
| RICHARD MCCORD | 226 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1728 |
| RICHARD MCCORMACK | 35560 GRAND RIVER, #322 | | | | FARMINGTON | MI | 48335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD MCCOY | 5376 S WINN RD | | | | MT PLEASANT | MI | 48858-9545 |
| RICHARD MCCRACKEN | PO BOX 7368 | | | | FLINT | MI | 48507-0368 |
| RICHARD MCCRANN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD MCDANIEL | 210 1/2 BROOK ST | | | | EATON RAPIDS | MI | 48827-1110 |
| RICHARD MCDANIEL | 6070 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9004 |
| RICHARD MCDANIEL | 1030 BOYNTON DR | | | | LANSING | MI | 48917-1760 |
| RICHARD MCDANIELS | 4139 BETTY LEE BLVD | | | | GLADWIN | MI | 48624-9616 |
| RICHARD MCDEVITT | 313 LINCOLN ST | | | | PERRY | MI | 48872-8769 |
| RICHARD MCDONALD | 1041 CO RD 1175, R 3 | | | | ASHLAND | OH | 44805 |
| RICHARD MCDONALD | 8940 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9330 |
| RICHARD MCDONELL | 8942 CHESTNUT RIDGE RD | | | | MIDDLEPORT | NY | 14105-9661 |
| RICHARD MCDOUGALL | 17507 AMMAN RD | | | | CHESANING | MI | 48616-9739 |
| RICHARD MCELWAIN | 17195 ROAD L | | | | OTTAWA | OH | 45875-9454 |
| RICHARD MCEVOY | 616B HERITAGE HILLS | | | | SOMERS | NY | 10589 |
| RICHARD MCFERREN | 6568 WERNER RD | | | | FREDERICKTOWN | OH | 43019-9230 |
| RICHARD MCGAFFICK | 11020 MAPLE RIDGE RD | | | | MEDINA | NY | 14103-9543 |
| RICHARD MCGARVEY | 569 LANDOVER PL | | | | GAHANNA | OH | 43230-4376 |
| RICHARD MCGARVEY | 17 N EASTVIEW AVE | | | | FSTRVL TRVOSE | PA | 19053-4133 |
| RICHARD MCGINNIS | 4523 WINTERGREEN DR | | | | TROY | MI | 48098-4374 |
| RICHARD MCGINNIS | 1113 COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667-3210 |
| RICHARD MCGIVNEY | 35614 IMPALA DR | | | | STERLING HTS | MI | 48312-3960 |
| RICHARD MCGRATH | 316 HEDSTROM DR | | | | EGGERTSVILLE | NY | 14226-2528 |
| RICHARD MCINTOSH | 2808 W CYPRESS DR | | | | MUNCIE | IN | 47304-5739 |
| RICHARD MCINTYRE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD MCKEAND | 7155 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8853 |
| RICHARD MCKEARN | 3204 LAPIDARY LN | | | | JANESVILLE | WI | 53548-9230 |
| RICHARD MCKEE | 41021 OLD MICHIGAN AVE TRLR 212 | | | | CANTON | MI | 48188-2728 |
| RICHARD MCKEE | 10483 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9108 |
| RICHARD MCKELVEY | 3501 DRUID WAY | | | | FLOWER MOUND | TX | 75028-2980 |
| RICHARD MCKENNA | 10900 ROUND LAKE RD | | | | HORTON | MI | 49246-9602 |
| RICHARD MCKEOWN | 1138 WALKER ST | | | | JANESVILLE | WI | 53545-2566 |
| RICHARD MCKIDDIE | 2405 LISA LN | | | | COLUMBIA | TN | 38401-8047 |
| RICHARD MCKILLIP | 3403 S PENN ST | | | | MUNCIE | IN | 47302-5866 |
| RICHARD MCKINNEY | 4191 ORE BANK DR | | | | LINCOLNTON | NC | 28092-6524 |
| RICHARD MCKINNEY | 1532 SYCAMORE AVE | | | | LAKE PLACID | FL | 33852-5604 |
| RICHARD MCLAREN | 3623 GARNER RD | | | | AKRON | MI | 48701-9751 |
| RICHARD MCLEAN | 7207 LEBANON TRL | | | | DAVISON | MI | 48423-2344 |
| RICHARD MCLNERNEY | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RICHARD MCLOUGHLIN | 8530 LANIERLAND FARMS DR | | | | GAINESVILLE | GA | 30506-6724 |
| RICHARD MCMAHON | 172 LAKESHORE VIS | | | | HOWELL | MI | 48843-7561 |
| RICHARD MCMANAMA | 1033 DEVONSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230 |
| RICHARD MCMANUS | 6122 WILLOWBROOK DR | | | | SAGINAW | MI | 48638 |
| RICHARD MCMEEKIN | 7026 CLAIRBORNE CT | | | | SHAWNEE | KS | 66217-9532 |
| RICHARD MCMILLAN | 170 OLD BOONE FORD RD SE | | | | CALHOUN | GA | 30701-4276 |
| RICHARD MCMILLEN | 3329 SCARBORO RD | | | | STREET | MD | 21154-1816 |
| RICHARD MCMULLEN | 109 SUMMIT CT | | | | COLUMBUS | WI | 53925-2300 |
| RICHARD MCMURRAY | 2002 FRENCH RD | | | | VARYSBURG | NY | 14167-9760 |
| RICHARD MCMURRAY | C/O LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025 |
| RICHARD MCNABB | 25 CHRISTOPHER ST APT 1 | | | | NEW YORK | NY | 10014 |
| RICHARD MCNABB | RR ST | | | | SHELBYVILLE | IN | 46176 |
| RICHARD MCNEESE | 208  MARK COURT | | | | GERMANTOWN | OH | 45327-9202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD MCNEIL | 34685 GLEN DR | | | | EASTLAKE | OH | 44095-2617 |
| RICHARD MCPEAK | 3065 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9743 |
| RICHARD MCPEEK | 312 GENERAL N B FORREST DR | | | | FRANKLIN | TN | 37069-6426 |
| RICHARD MCPHERSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD MCPHILLIPS JR | 5856 MARIN DR | | | | TOLEDO | OH | 43613-5640 |
| RICHARD MCRAE | 3105 VERNON DR | | | | ARLINGTON | TX | 76015-2021 |
| RICHARD MCVETY | 16583 10 MILE RD | | | | REED CITY | MI | 49677-8309 |
| RICHARD MCWILLIAMS | 5300 S BAXTER LN | | | | JANESVILLE | WI | 53546-8943 |
| RICHARD MEADE | 2183 TAMARACK COVE DR | | | | HASTINGS | MI | 49058-7735 |
| RICHARD MEADE | 11351 W KINSEL HWY | | | | NASHVILLE | MI | 49073-9304 |
| RICHARD MEADOWS | 6255 ZIMMERMAN RD | | | | SABINA | OH | 45169-8191 |
| RICHARD MEADOWS | PO BOX 1204 | | | | GAINESVILLE | GA | 30503-1204 |
| RICHARD MECHAM | 29451 STOCKTON AVE | | | | FARMINGTON HILLS | MI | 48336-2756 |
| RICHARD MEDCOFF | 200 DEEP LAKE DR | | | | WILLIAMSTON | MI | 48895-9018 |
| RICHARD MEDDAUGH | 1110 49TH AVE W | | | | BRADENTON | FL | 34207-2511 |
| RICHARD MEEK | 1632 OWEN RD | | | | NORTHWOOD | OH | 43619-2227 |
| RICHARD MEEKER | 700 E HAYES ST | | | | MECOSTA | MI | 49332-9648 |
| RICHARD MEHIGH | 1275 N STATE RD | | | | OWOSSO | MI | 48867-9699 |
| RICHARD MEHRMAN | 12171 MARSHALL RD | | | | MONTROSE | MI | 48457-9781 |
| RICHARD MEIER | 2185 W CURTIS RD | | | | SAGINAW | MI | 48601-9723 |
| RICHARD MEIER | 14540 PIERCE RD | | | | BYRON | MI | 48418-8880 |
| RICHARD MEINEN | 1269 SCOTT ST | | | | MAUMEE | OH | 43537-3145 |
| RICHARD MEISCHNER | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| RICHARD MEISELMAN | 350 E HARRISON ST | | | | LONG BEACH | NY | 11561 |
| RICHARD MEISENBURG | 607 CANTERBURY RD | | | | BAY VILLAGE | OH | 44140-2414 |
| RICHARD MEISENBURG | 202 SCHENCK ST | | | | N TONAWANDA | NY | 14120-7209 |
| RICHARD MEISTER | 29850 GUCCIONE PL | | | | EDWARDS | MO | 65326-3119 |
| RICHARD MEJIA | PO BOX 827 | | | | BIG BEAR LAKE | CA | 92315-0827 |
| RICHARD MELENBRINK | 12393 BLOCK RD | | | | BIRCH RUN | MI | 48415-9426 |
| RICHARD MELITO | 7584 EISENHOWER DR | | | | BOARDMAN | OH | 44512-5709 |
| RICHARD MELLOM | 400 EAST MANOGUE ROAD | | | | MILTON | WI | 53563-9608 |
| RICHARD MELRON AS REPRESENTATIVE OF THE ESTATE OF DELILA MELRON DECEAS | ATTN BRANTLEY W WHITE | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA SUITE 900 | | CORPUS CHTISTI | TX | 78470 |
| RICHARD MELTON AS REPRESENTATIVE OF | THE ESTATE OF DELILA MELTON DECEASED | ATTN: BRANTLEY W WHITE | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA, SUITE 900 | CORPUS CHRISTI | TX | 78470 |
| RICHARD MELTON AS REPRESENTATIVE OF | THE ESTATE OF PAMELA MELTON DECEASED | ATTN: BRANTLEY W WHITE | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA, SUITE 900 | CORPUS CHRISTI | TX | 78470 |
| RICHARD MELTON AS REPRESENTATIVE OF | THE ESTATE PAMELA MELTON DECEASED | ATTN: BRANTLEY W WHITE | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA STE 900 | CORPUS CHRISTI | TX | 78470-0116 |
| RICHARD MELTON AS REPRESENTATIVE OF THE ESTATE OF DELILA MELTON DECEAS | ATTN BRANTLEY W WHITE | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA SUITE 900 | | CORPUS CHRISTI | TX | 78470-0116 |
| RICHARD MELTON INDIVIDUALLY | ATTN BRANTLEY W WHITE | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA SUITE 900 | | CORPUS CHRISTI | TX | 78470-0116 |
| RICHARD MELTON INDIVIDUALLY | ATTN: BRANTLEY W WHITE | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA, SUITE 900 | | CORPUS CHRISTI | TX | 78470 |
| RICHARD MELZNER | 5107 RAINTREE DR | | | | PITTSBURGH | PA | 15236-1506 |
| RICHARD MEMMER | 20993 KISER RD | | | | DEFIANCE | OH | 43512-6848 |
| RICHARD MEMOLI, MD, | 3117 BUHRE AVENUE | | | | BRONX | NY | 10461 |
| RICHARD MENDALA | 3557 RIDGE PARK DR | | | | BROADVIEW HTS | OH | 44147-2039 |
| RICHARD MENDENHALL | 6455 MORRELL RAY RD | | | | BRISTOLVILLE | OH | 44402-8724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD MENDEZ | 5984 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9319 |
| RICHARD MENKE | 39 CAMPBELL RD | | | | SPENCERPORT | NY | 14559-9519 |
| RICHARD MENZEL | 11 EAST AVE | | | | MIDDLEPORT | NY | 14105-1102 |
| RICHARD MEOAK | 7562 SETTERS POINTE DR | | | | BRIGHTON | MI | 48116-6705 |
| RICHARD MERCER | 1080 MAPLE RIDGE WAY | | | | GREENSBORO | GA | 30642-3933 |
| RICHARD MEREDITH | 7087 WYERS POINT ROAD | | | | OVID | NY | 14521-9598 |
| RICHARD MEREDITH | 8175 TROY TWP RD 55 | | | | MANSFIELD | OH | 44904 |
| RICHARD MEREDITH | 3242 OHARA DR | | | | NEW PORT RICHEY | FL | 34655-3346 |
| RICHARD MERRELL | 3486 CLOVER DR | | | | BRUNSWICK | OH | 44212-3107 |
| RICHARD MERRELLI | 51700 SASS RD | | | | CHESTERFIELD | MI | 48047-3032 |
| RICHARD MERRICK | 178 BELLE VISTA AVE | | | | HUBBARD | OH | 44425-2161 |
| RICHARD MERRILL | 7146 LINCOLN LAKE RD NE | | | | BELDING | MI | 48809-9333 |
| RICHARD MERRITT | 1412 WILLOW TRL SW | | | | ATLANTA | GA | 30311-3518 |
| RICHARD MERRITT | 1009 BUTTONWOOD ST | | | | BAREFOOT BAY | FL | 32976-7211 |
| RICHARD MERRITT | 280 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9434 |
| RICHARD MERRY | 6790 MOCCASIN ST | | | | WESTLAND | MI | 48185-2809 |
| RICHARD MERSCHMAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD MERSINO | 5556 GRANGER RD | | | | OXFORD | MI | 48371-3028 |
| RICHARD MESALAM | 12370 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8925 |
| RICHARD MESERVE | 20220 OLD HOMESTEAD DR | | | | HARPER WOODS | MI | 48225-2039 |
| RICHARD MESHULA | 16600 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9710 |
| RICHARD MESI | 182 ERIE ST | | | | LOCKPORT | NY | 14094-4630 |
| RICHARD MESSEL | 1292 THISTLERIDGE DR | | | | HOLLY | MI | 48442-9727 |
| RICHARD MESSER | 2009 N RILEY RD | | | | MUNCIE | IN | 47304-2568 |
| RICHARD MESSMER | 928 MARK RD | | | | LEESBURG | FL | 34748-9144 |
| RICHARD MESSNER | 72 S HURON DR | | | | JANESVILLE | WI | 53545-2263 |
| RICHARD METCALF | 3548 FAIRHILLS DR | | | | OKEMOS | MI | 48864-5961 |
| RICHARD METCALF | 1404 MOCK RD | | | | LEXINGTON | OH | 44904-9301 |
| RICHARD METEVIA | 3860 KING RD | | | | SAGINAW | MI | 48601-7148 |
| RICHARD METS | 15706 HARBISON DR | | | | MACOMB | MI | 48042-2228 |
| RICHARD METTE | 46542 BEN FRANKLIN DR | | | | SHELBY TWP | MI | 48315-5213 |
| RICHARD METZ | 1707 KENT DR | | | | ARLINGTON | TX | 76010-8232 |
| RICHARD METZ | 271 LAKE DRIVE CLEAR  LK | | | | FREMONT | IN | 46737-9509 |
| RICHARD METZ | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RICHARD METZ | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| RICHARD METZGER | 2490 BRANDYWINE DR | | | | DAVISON | MI | 48423-2391 |
| RICHARD METZING | 300 W H ST | | | | IRON MOUNTAIN | MI | 49801-4611 |
| RICHARD MEURER | 1 KEEL DR | | | | BERLIN | MD | 21811-9632 |
| RICHARD MEYER | 2880 HALEY RD | | | | WHITE LAKE | MI | 48383-2019 |
| RICHARD MEYER | 7648 CLOVERBROOK PARK DR | | | | CENTERVILLE | OH | 45459-5005 |
| RICHARD MEYER | 4458 W NICHOLSON HILL RD | | | | OSSINEKE | MI | 49766-9725 |
| RICHARD MEYERS | 1649 RIDGE RD | | | | CARYVILLE | TN | 37714-3232 |
| RICHARD MEYERS | 5483 BAXMAN RD | | | | BAY CITY | MI | 48706-3012 |
| RICHARD MEYERS | 98 BOUGHTON HILL RD | | | | HONEOYE FALLS | NY | 14472-9703 |
| RICHARD MEYERS | 753 LAKE SHORE TER | | | | INTERLACHEN | FL | 32148-4304 |
| RICHARD MICAL JR | 1106 PARK LN | | | | WESTERN SPRINGS | IL | 60558-2116 |
| RICHARD MICHAEL | 979 XANADU E | | | | VENICE | FL | 34285-6357 |
| RICHARD MICHAEL | 160 W OLSON RD | | | | MIDLAND | MI | 48640-9050 |
| RICHARD MICHAELS | 4031 GREENMONT DR SE | | | | WARREN | OH | 44484-2613 |
| RICHARD MICHAELS | 1709 WESTHAMPTON DR | | | | AUSTINTOWN | OH | 44515-3800 |
| RICHARD MICHAELS | 6221 MEYER RD | | | | CHOCTAW | OK | 73020-5057 |
| RICHARD MICHALAK | 418 LAUREL LAKE DR UNIT 101 | | | | VENICE | FL | 34292-7545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD MICHALSKI | 3070 WAINS WAY | | | | OAKLAND | MI | 48363-2748 |
| RICHARD MICHALSKI | N6353 COUNTY ROAD H33 | | | | GOULD CITY | MI | 49838-9052 |
| RICHARD MICHELS | 11360 BAYBERRY DR | | | | BRUCE TWP | MI | 48065-3741 |
| RICHARD MICKELSON | 500 E 373 N | | | | KOKOMO | IN | 46901 |
| RICHARD MICULKA | 1411 N WATER ST | | | | OWOSSO | MI | 48867-1271 |
| RICHARD MIDDLEBROOKS SR | 124 LENNOX AVE | | | | AMHERST | NY | 14226-4267 |
| RICHARD MIDDLETON | 2425 W RIVER RD N APT 402 | | | | ELYRIA | OH | 44035-2242 |
| RICHARD MIDDLETON | 795 CENTER WORLD SO RD SW | | | | LEAVITTSBURG | OH | 44430 |
| RICHARD MIDDLETON | 143 LURAY AVE NW | | | | GRAND RAPIDS | MI | 49504-5940 |
| RICHARD MIECHIELS | 70855 DEQUINDRE RD | | | | LEONARD | MI | 48367-4438 |
| RICHARD MIESKE | 5384 N WALDO RD | | | | MIDLAND | MI | 48642-9713 |
| RICHARD MIESZKOWSKI | 31131 RICHERT | | | | FRASER | MI | 48026-2796 |
| RICHARD MIGA | 2923 NIAGARA ST APT 4 | | | | BUFFALO | NY | 14207-1068 |
| RICHARD MIGET | 838 PCR 538 | | | | PERRYVILLE | MO | 63775-7266 |
| RICHARD MIGUEL | 3218 SHALLOWBROOK DR | | | | FORT WAYNE | IN | 46814-8814 |
| RICHARD MIHALIK | 4292 LUMONT AVE | | | | CANFIELD | OH | 44406-9326 |
| RICHARD MIHALIK | 50 TALSMAN DR UNIT 4 | | | | CANFIELD | OH | 44406-1297 |
| RICHARD MIKA | 2407 NANCY ST BOX 176 | | | | LUZERNE | MI | 48636 |
| RICHARD MIKESELL | 11921 BROADBENT RD | | | | LANSING | MI | 48917-9697 |
| RICHARD MIKESELL | 161 STOVER RD | | | | WEST ALEXANDRIA | OH | 45381-9390 |
| RICHARD MILANI | PO BOX 501 | | | | VIENNA | OH | 44473-0501 |
| RICHARD MILANO | 526 NEOKA DR | | | | CAMPBELL | OH | 44405-1261 |
| RICHARD MILES | 3890 OTTO RD | | | | WATERFORD | MI | 48328-3050 |
| RICHARD MILES | 218 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-4282 |
| RICHARD MILES | 19241 GREELEY ST | | | | DETROIT | MI | 48203-4700 |
| RICHARD MILES | 67 MONA ST | | | | ROCHESTER | NY | 14609-3916 |
| RICHARD MILETIC | 253 E MARKET ST | | | | GERMANTOWN | OH | 45327-1419 |
| RICHARD MILEWSKI | | | | | | | |
| RICHARD MILFORD | 1362 HARVARD RD | | | | GROSSE POINTE | MI | 48230-1134 |
| RICHARD MILITELLO | 7300 WARD RD | | | | ORCHARD PARK | NY | 14127-3840 |
| RICHARD MILITELLO | 8471 CAROLS DR | | | | BRIGHTON | MI | 48114-9316 |
| RICHARD MILIUSIS | 3870 BLACKMER RD | | | | RAVENNA | MI | 49451-9749 |
| RICHARD MILKA | PO BOX 251 | | | | CLARKSTON | MI | 48347 |
| RICHARD MILKIE | 3980 NASH DR | | | | TROY | MI | 48083-5362 |
| RICHARD MILKIEWICZ | 19067 VAN RD | | | | LIVONIA | MI | 48152-4703 |
| RICHARD MILKS | 3515 CROSBY RD | | | | TURNER | MI | 48765-9536 |
| RICHARD MILLER | 2351 SAFFRON CT | | | | TROY | MI | 48085-6715 |
| RICHARD MILLER | 311 ANNA RUBY CT | | | | GRIFFIN | GA | 30223-5896 |
| RICHARD MILLER | 16 BLOSSOM ST | | | | HUDSON | MA | 01749-1792 |
| RICHARD MILLER | 2415 SAINT CHARLES AVE | | | | DAYTON | OH | 45410-2718 |
| RICHARD MILLER | 25 PINE ST | | | | WAYLAND | NY | 14572-1043 |
| RICHARD MILLER | 2389 E RIDGE RD APT 126 | | | | ROCHESTER | NY | 14622-2737 |
| RICHARD MILLER | 7228 RIDGE RD | | | | LOCKPORT | NY | 14094-9424 |
| RICHARD MILLER | BILLMAN RD 425 HUNTING PTY CT | | | | ROSCOMMON | MI | 48653 |
| RICHARD MILLER | 41 CROSSTRAILS | | | | WINCHESTER | TN | 37398-4588 |
| RICHARD MILLER | 2214 DIETZ RD | | | | WILLIAMSTON | MI | 48895-9525 |
| RICHARD MILLER | 10257 LANGLEY DR | CEDAR BEACH RESORT | | | PINCKNEY | MI | 48169-9352 |
| RICHARD MILLER | 3675 E SANILAC RD | | | | CARSONVILLE | MI | 48419-9108 |
| RICHARD MILLER | 10779 BOND RD | | | | DEWITT | MI | 48820-8446 |
| RICHARD MILLER | 8391 E COURT ST | | | | DAVISON | MI | 48423-3396 |
| RICHARD MILLER | 1191 MCKIMMY DR | | | | BEAVERTON | MI | 48612-8620 |
| RICHARD MILLER | 2276 MT ROYAL | | | | WATERFORD | MI | 48329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD MILLER | 27959 WATSON RD | | | | DEFIANCE | OH | 43512-8850 |
| RICHARD MILLER | PO BOX 312 | | | | DAVISON | MI | 48423-0312 |
| RICHARD MILLER | 2728 CHIPPERFIELD RD | | | | LAWRENCE | KS | 66047-3180 |
| RICHARD MILLER | 3021 E STATE ROAD 28 | | | | FRANKFORT | IN | 46041-9468 |
| RICHARD MILLER | 6173 N MCKINLEY RD | | | | FLUSHING | MI | 48433-2901 |
| RICHARD MILLER | 23766 GLENWOOD ST | | | | CLINTON TWP | MI | 48035-2944 |
| RICHARD MILLER | 1549 STONEHAVEN DR | | | | HOLT | MI | 48842-1994 |
| RICHARD MILLER | 702 STOVER AVE | | | | INDIANAPOLIS | IN | 46227-1557 |
| RICHARD MILLER | 4132 MELLEN DR | | | | ANDERSON | IN | 46013-5047 |
| RICHARD MILLER | 12475 S 145 W | | | | CLINTON | IN | 47842-7448 |
| RICHARD MILLER | 15 SOUTHARD LN | | | | DAYTON | OH | 45449-1772 |
| RICHARD MILLER | 4114 LASER RD | | | | SHELBY | OH | 44875-9317 |
| RICHARD MILLER | 2495 WEIR RD NE | | | | WARREN | OH | 44483-2515 |
| RICHARD MILLER | 6426 CENTENNIAL DR | | | | TEMPERANCE | MI | 48182-1122 |
| RICHARD MILLER | 130 N ARTIZAN ST | | | | WILLIAMSPORT | MD | 21795-1104 |
| RICHARD MILLER | 2040 W MAIN ST 210 - 1557 | | | | RAPID CITY | SD | 57702 |
| RICHARD MILLER | 203 BLENHEIM RD | | | | COLUMBUS | OH | 43214-3217 |
| RICHARD MILLER | 9022 N LINDEN RD | | | | CLIO | MI | 48420-8582 |
| RICHARD MILLER | 2629 STATE ROAD 37 | | | | MITCHELL | IN | 47446-6018 |
| RICHARD MILLER | 746 CREST ST | | | | MOUNT CLEMENS | MI | 48043-6414 |
| RICHARD MILLER | 411 W MAIN ST APT 1 | | | | GRAND LEDGE | MI | 48837-1062 |
| RICHARD MILLER | 107 AUTUMN LANE | | | | ROSCOMMON | MI | 48653-8149 |
| RICHARD MILLER | 6385 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| RICHARD MILLER | 5024 S NORFLEET RD | | | | INDEPENDENCE | MO | 64055-5669 |
| RICHARD MILLER | PO BOX 4513 | | | | SHERWOOD | OH | 43556-0513 |
| RICHARD MILLER | 3636 FORDWAY DR | | | | LAMBERTVILLE | MI | 48144-9773 |
| RICHARD MILLER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD MILLER | 730 SMOKE TREE ROAD | | | | DEERFIELD | IL | 60015-4557 |
| RICHARD MILLER | | | | | | | |
| RICHARD MILLER | 5187 TIMBER LN | | | | SCHNEDASILLE | PA | 18078 |
| RICHARD MILLER SR | PO BOX 6751 | | | | SAGINAW | MI | 48608-6751 |
| RICHARD MILLINGTON | 8651 LEWIS RD | | | | VANDERBILT | MI | 49795-9414 |
| RICHARD MILLION | PO BOX 421 | | | | MEXICO | IN | 46958-0421 |
| RICHARD MILLIRON | 2315 FOWLER ST | | | | ANDERSON | IN | 46012-3628 |
| RICHARD MILLIS | 5285 N GENOA CLAY CENTER RD | | | | CURTICE | OH | 43412-9618 |
| RICHARD MILLS | 4912 OAK GROVE RENDON RD | | | | BURLESON | TX | 76028-3172 |
| RICHARD MILLS | 28 W CAPE HORN RD | | | | MERCER | PA | 16137-5402 |
| RICHARD MILLS | 19903 LAHSER RD | | | | DETROIT | MI | 48219-1231 |
| RICHARD MILOSTAN | 6345 CAINE RD | | | | VASSAR | MI | 48768-9518 |
| RICHARD MILTON | 3122 KENNEDY FORD RD | | | | BETHEL | OH | 45106-9319 |
| RICHARD MINDER JR | 1104 CARYL CIR | | | | GRAND BLANC | MI | 48439-8913 |
| RICHARD MINDICK | 38642 GRENNADA ST | | | | LIVONIA | MI | 48154-4753 |
| RICHARD MINER | 4311 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9764 |
| RICHARD MININCHELLI | 7 THORNE PL | | | | KEANSBURG | NJ | 07734-3139 |
| RICHARD MINJARES | 27906 WHITE OAK DR | | | | BROWNSTOWN TWP | MI | 48183-4877 |
| RICHARD MINOR | 4843 WESTCHESTER DR A 321 | | | | AUSTINTOWN | OH | 44515 |
| RICHARD MINTER | PO BOX 393 | | | | WINDHAM | OH | 44288-0393 |
| RICHARD MINTON | 4608 DURHAM RD | | | | SHELBY TWP | MI | 48317-2837 |
| RICHARD MIRABITUR | 7517 LEONARD AVENUE | | | | MANISTEE | MI | 49660-9787 |
| RICHARD MIRIANI | 44297 SATURN DR | | | | STERLING HEIGHTS | MI | 48314-3173 |
| RICHARD MISEL | 2742 18TH ST NW | | | | BAUDETTE | MN | 56623-8889 |
| RICHARD MISGALLA | 29 DRUMCLIFF WAY | | | | ROCHESTER | NY | 14612-3109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD MISHLEAU | 125 S 7TH ST | | | | DECATUR | IN | 46733-1680 |
| RICHARD MISIAK | 3598 WHEELER RD | | | | BAY CITY | MI | 48706-1711 |
| RICHARD MISKA | 197 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1436 |
| RICHARD MISMAS | 2480 INGLEWOOD DR | | | | WHITE OAK | PA | 15131-3117 |
| RICHARD MISSELL | 224 BROOKRIDGE DR | | | | ROCHESTER | NY | 14616-3537 |
| RICHARD MITCHELL | 32471 GRINSELL DR | | | | WARREN | MI | 48092-3103 |
| RICHARD MITCHELL | 1953 BENSON DR | | | | DAYTON | OH | 45406-4405 |
| RICHARD MITCHELL | 3329 W CLARICE AVE | | | | HIGHLAND | MI | 48356-2323 |
| RICHARD MITCHELL | 1116 1/2 S 12TH ST | | | | KINGFISHER | OK | 73750-4025 |
| RICHARD MITCHELL | 1895 N MILLER RD | | | | SAGINAW | MI | 48609-9593 |
| RICHARD MITCHELL | 4143 BAY AVE | | | | BEAVERTON | MI | 48612-8819 |
| RICHARD MITCHELL | 10410 SEYMOUR RD | | | | GAINES | MI | 48436-9722 |
| RICHARD MITCHELL | 2409 W FARRAND RD | | | | CLIO | MI | 48420-1013 |
| RICHARD MITCHELLS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD MITOSINKA | 2500 N GEECK RD | | | | CORUNNA | MI | 48817-9709 |
| RICHARD MITRAK | 350 E RISING ST | | | | DAVISON | MI | 48423-1614 |
| RICHARD MITTEER | 407 LABIAN DR | | | | FLUSHING | MI | 48433-1745 |
| RICHARD MIZE | 6002 FURNAS RD | | | | INDIANAPOLIS | IN | 46221-4003 |
| RICHARD MIZGA | 5474 WOLF HWY | | | | EATON RAPIDS | MI | 48827-9532 |
| RICHARD MLADJAN | 1242 JORDAN DRIVE | | | | JOHNSTOWN | PA | 15904 |
| RICHARD MOBERG | PO BOX 61 | | | | WILSON | NY | 14172-0061 |
| RICHARD MOBERLY | 6228 CHESTNUT DR | | | | ANDERSON | IN | 46013-9610 |
| RICHARD MOBLEY | 14975 COUNTY ROAD 263 | | | | DEFIANCE | OH | 43512-9367 |
| RICHARD MOBLEY | 4517 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-5840 |
| RICHARD MOCERI | 239 CHARGING BEAR DR | | | | WENTZVILLE | MO | 63385-3539 |
| RICHARD MOCK | 16210 GIPE RD | | | | NEY | OH | 43549-9727 |
| RICHARD MODGLIN | 15525 COUNTY ROAD 108 | | | | BRISTOL | IN | 46507-9246 |
| RICHARD MODRESKI | 2423 31ST ST SW | | | | WYOMING | MI | 49519-2432 |
| RICHARD MODZEL | 914 MCARTHUR DR | | | | GIRARD | OH | 44420-2456 |
| RICHARD MOEN | 8925 GLENMOOR CIR | | | | WASHINGTON | MI | 48094-1561 |
| RICHARD MOGAN | 1445 S 601 RD | | | | EL DORADO SPRINGS | MO | 64744-6205 |
| RICHARD MOGHABGHAB | 66 MAFALDA DR | | | | CHEEKTOWAGA | NY | 14215-2018 |
| RICHARD MOHL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| RICHARD MOHR | 1481 SKYLARK DR | | | | TROY | OH | 45373-1623 |
| RICHARD MOHR | 313 DECCA DR | | | | WHITE LAKE | MI | 48386-2124 |
| RICHARD MOISON | 342 KNIGHT ST | | | | WOONSOCKET | RI | 02895-6420 |
| RICHARD MOKER | 343 WILLOWBROOKE DR | | | | BROCKPORT | NY | 14420-1133 |
| RICHARD MOLITOR | 1195 KENT CT | | | | WHEATON | IL | 60189-8506 |
| RICHARD MOLITOR | 2463 W SAGINAW HWY | | | | MULLIKEN | MI | 48861-9632 |
| RICHARD MOLL | 4681 OTTAWA CT | | | | CLARKSTON | MI | 48348-2274 |
| RICHARD MOLNAR | 34631 SHOREWOOD ST | | | | CHESTERFIELD | MI | 48047-2022 |
| RICHARD MOLNAR | PO BOX 439 | | | | CHIPPEWA LAKE | OH | 44215-0439 |
| RICHARD MONARTY | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD MONCZKA | 41051 WHITE HAVEN CT | | | | NORTHVILLE | MI | 48168-2305 |
| RICHARD MONETTE | 2742 STENZEL AVE | | | | N TONAWANDA | NY | 14120-1008 |
| RICHARD MONEYHUN | 229 TAYLOR ST | | | | PENDLETON | IN | 46064-1140 |
| RICHARD MONK | 3925 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1165 |
| RICHARD MONKABA | 10221 BOULDER PASS | | | | DAVISBURG | MI | 48350-2055 |
| RICHARD MONNIER | 5140 WORLEY RD | | | | TIPP CITY | OH | 45371-8908 |
| RICHARD MONROE | 3810 S 300 E | | | | HARTFORD CITY | IN | 47348-9722 |
| RICHARD MONROE | 4518 N STATE ROAD 1 | | | | PENNVILLE | IN | 47369-9778 |
| RICHARD MONROE | 2284 POPPLEWOOD CT | | | | DAVISON | MI | 48423-9528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD MONTEITH | 6900 FM 2415 | | | | ALVARADO | TX | 76009-7486 |
| RICHARD MONTERO | 691 NEW CHURCHMANS ROAD | | | | NEWARK | DE | 19702 |
| RICHARD MONTEZ | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RICHARD MONTGOMERY | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| RICHARD MONTGOMERY | 2831 MILLVILLE RD | | | | LAPEER | MI | 48446-8916 |
| RICHARD MONTGOMERY | 204 S BAKER ST | | | | SAINT JOHNS | MI | 48879-1940 |
| RICHARD MONTGOMERY | 2220 W CLEARVIEW DR | | | | MARION | IN | 46952-1060 |
| RICHARD MONTGOMERY | 802 S BALL ST | | | | OWOSSO | MI | 48867-4403 |
| RICHARD MONTOYA | 5565 CATHEDRAL PEAK DR | | | | SPARKS | NV | 89436-1804 |
| RICHARD MONTOYA | PO BOX 494 | | | | TESUQUE | NM | 87574 |
| RICHARD MONTPETIT TRAINING INC | | | | | | | |
| RICHARD MONTPETIT TRAINING INC | 505 HENRI LAMOUREUX AVE | RICHELIEU CANADA | | SAINT JEAN SUR PQ J2X 5K2 CANADA | | | |
| RICHARD MONTROIS | 103 MEDALLION CIR | | | | ROCHESTER | NY | 14626-3242 |
| RICHARD MONVILLE | 4218 RICHMARK LN | | | | BAY CITY | MI | 48706-2259 |
| RICHARD MOODY | 1090 BIRCH RD | | | | SAGINAW | MI | 48609-4846 |
| RICHARD MOOG | 48802 BROADWALK | | | | MACOMB TWP | MI | 48044 |
| RICHARD MOOK | 6448 NONA CT | | | | PORT ORANGE | FL | 32128-7311 |
| RICHARD MOOMEY | 4511 LEWIS AVE | | | | IDA | MI | 48140-9506 |
| RICHARD MOON | 11301 KILARNEY DR | | | | WASHINGTON | MI | 48095-2512 |
| RICHARD MOON | 3876 HARTWELL RD | | | | SARANAC | MI | 48881-9739 |
| RICHARD MOON | 3206 ELWOOD AVE SW | | | | GRANDVILLE | MI | 49418-1623 |
| RICHARD MOON | 1736 W 1250 N | | | | BURNETTSVILLE | IN | 47926-8107 |
| RICHARD MOON | 1211 N ELEANOR ST | | | | INDIANAPOLIS | IN | 46214-3442 |
| RICHARD MOON | | | | | | | |
| RICHARD MOONEY | 4217 CLARK ST | | | | ANDERSON | IN | 46013-2419 |
| RICHARD MOORE | 13401 EAST 600 S | | | | LOSANTVILLE | IN | 47354 |
| RICHARD MOORE | 3980 VALENTINE RD | | | | WHITMORE LAKE | MI | 48189-9615 |
| RICHARD MOORE | 725 MAYNARD LN | | | | COLUMBIA | TN | 38401-8953 |
| RICHARD MOORE | 5685 PONTIAC LAKE RD | APT 11 | | | WATERFORD | MI | 48327-2263 |
| RICHARD MOORE | 123 CHESTERFIELD DR | | | | OSWEGO | IL | 60543-8946 |
| RICHARD MOORE | 52117 BELLE ARBOR | | | | SHELBY TOWNSHIP | MI | 48316-2902 |
| RICHARD MOORE | 3320 47TH AVE E | | | | BRADENTON | FL | 34203-3947 |
| RICHARD MOORE | 12 GREELEY CT | | | | NEW MONMOUTH | NJ | 07748-1654 |
| RICHARD MOORE | 4844 HOLLY MOUNTAIN RD | | | | CLINTON | AR | 72031-6459 |
| RICHARD MOORE | 4848 S BYRON RD | | | | DURAND | MI | 48429-1809 |
| RICHARD MOORE | 805 W MIDLAND RD | | | | AUBURN | MI | 48611-9200 |
| RICHARD MOORE | 2253 W LAKE RD | | | | CLIO | MI | 48420-8838 |
| RICHARD MOORE | 29229 RED MAPLE DR | | | | CHESTERFIELD | MI | 48051-2751 |
| RICHARD MOORE | 4909 DAVISON RD | | | | LAPEER | MI | 48446-3507 |
| RICHARD MOORE | 25356 2ND AVE | | | | ALLEGAN | MI | 49010-9602 |
| RICHARD MOORE | 12218 SEYMOUR RD | | | | MONTROSE | MI | 48457-9784 |
| RICHARD MOORE | 15545 LUCENA CT | | | | SOUTH BELOIT | IL | 61080-2093 |
| RICHARD MOORE | 8410 COUNTY ROAD 20 | | | | LEXINGTON | OH | 44904-9613 |
| RICHARD MOORE | 621 E CENTRAL AVE | | | | VAN WERT | OH | 45891-1840 |
| RICHARD MOORE | 7405 LITTLE ROCK LN | | | | FORT WORTH | TX | 76120-2446 |
| RICHARD MOORE | 3465 FOWLER ST | | | | CORTLAND | OH | 44410-9702 |
| RICHARD MOORE | 10188 W EF AVE | | | | KALAMAZOO | MI | 49009-8829 |
| RICHARD MOORE | 7574 JONQUIL CT | | | | BRIGHTON | MI | 48116-6206 |
| RICHARD MOORMAN | 405 TULIP POPLAR LN | | | | FREDERICKSBRG | VA | 22408-2519 |
| RICHARD MORA | PO BOX 732 | | | | SAN FERNANDO | CA | 91341-0732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD MORAINE | 1786 LA LOMA RD | | | | PASADENA | CA | 91105-1333 |
| RICHARD MORALES | 1206 MARSHAL ST | | | | WICHITA FALLS | TX | 76301-5706 |
| RICHARD MORALES | 108 FOREST PARK DR | | | | BEDFORD | IN | 47421-1909 |
| RICHARD MORALES | 9514 ROYALTON DR | | | | SHREVEPORT | LA | 71118-4339 |
| RICHARD MORDUE | 4096 W PINEWOOD DR | | | | ROSCOMMON | MI | 48653-9396 |
| RICHARD MOREFIELD | 11645 GERA RD | | | | BIRCH RUN | MI | 48415-9464 |
| RICHARD MORELAND | 2141 PARADISE DR | | | | LEWISBURG | TN | 37091-4555 |
| RICHARD MORENO | 11358 N JENNINGS RD | | | | CLIO | MI | 48420-1514 |
| RICHARD MORFORD | 518 ROCKINGHAM AVE | | | | ALMA | MI | 48801-2721 |
| RICHARD MORGAN | PO BOX 165 | | | | WHITINSVILLE | MA | 01588-0165 |
| RICHARD MORGAN | 12 TREEHAVEN DR | | | | LOCKPORT | NY | 14094-5913 |
| RICHARD MORGAN | 14 S LYON ST | | | | BATAVIA | NY | 14020-1802 |
| RICHARD MORGAN | 1842 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5941 |
| RICHARD MORGAN | 1727 N WRIGHT RD | | | | ALCOA | TN | 37701-2366 |
| RICHARD MORGAN | 1201 DANIEL DR | | | | PARAGOULD | AR | 72450-1926 |
| RICHARD MORGAN | 2224 SILVER ST | | | | ANDERSON | IN | 46012-1618 |
| RICHARD MORGAN | 635 BROWNING ST | | | | SHREVEPORT | LA | 71106 |
| RICHARD MORGAN | 108 TAVERN RD | | | | MARTINSBURG | WV | 25401-2842 |
| RICHARD MORGAN | 4248 N 150 W | | | | ANDERSON | IN | 46011-9220 |
| RICHARD MORGAN I I | 921 S SHELLEY LAKE LN | | | | SPOKANE VALLEY | WA | 99037-8407 |
| RICHARD MORGAN JR | 7935 REYNOLDSBURG RD | | | | SPRINGVILLE | TN | 38256-5477 |
| RICHARD MORGAN JR | 102 N OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2030 |
| RICHARD MORGAN JR | 1 VALLEY RD | | | | BELOIT | WI | 53511-2954 |
| RICHARD MORIN | 10051 BURGESS CT | | | | WHITE LAKE | MI | 48386-2810 |
| RICHARD MORIN | 38 BRIARWOOD RD | C/O BARBARA LYGA | | | BRISTOL | CT | 06010-7205 |
| RICHARD MORLIK | 11455 SHADY OAKS DR | | | | BIRCH RUN | MI | 48415-9436 |
| RICHARD MORRIS | 286 COLLETT BRIDGE RD | | | | ALVATON | KY | 42122-9675 |
| RICHARD MORRIS | 2611 LAKE OVERLOOK NE | | | | MARIETTA | GA | 30062-5389 |
| RICHARD MORRIS | 1209 PROSPECT ST | | | | LANSING | MI | 48912-1826 |
| RICHARD MORRIS | 2634 JUTLAND ST | | | | TOLEDO | OH | 43613-2004 |
| RICHARD MORRIS | 649 S ATLANTIC AVE | | | | COCOA BEACH | FL | 32931-2517 |
| RICHARD MORRIS | 7631 LEWIS RD | | | | OLMSTED FALLS | OH | 44138-2046 |
| RICHARD MORRIS | PO BOX 13 | | | | EATON | IN | 47338-0013 |
| RICHARD MORRIS | 15777 BOLESTA RD LOT 154 | | | | CLEARWATER | FL | 33760-3447 |
| RICHARD MORRIS | 13009 PULLMAN ST | | | | SOUTHGATE | MI | 48195-1118 |
| RICHARD MORRIS | 1001 BRIDLE SPUR LN | | | | LAKE SAINT LOUIS | MO | 63367-3008 |
| RICHARD MORRIS | 9139 PINE WALK PASS | | | | LINDEN | MI | 48451-8578 |
| RICHARD MORRISH | 4545 LONE TREE RD | | | | MILFORD | MI | 48380-1831 |
| RICHARD MORRISON | 439 SUMMIT WAY | | | | BLAIRSVILLE | GA | 30512-4682 |
| RICHARD MORRISON | 431 5TH ST | | | | OXFORD | PA | 19363-2405 |
| RICHARD MORRISON | 129 HEMPSTEAD 280 | | | | HOPE | AR | 71801-9525 |
| RICHARD MORROW | 8470 W GULF BLVD APT 413 | | | | TREASURE ISLAND | FL | 33706-3432 |
| RICHARD MORROW | 4431 THORNWOOD CT | | | | WARREN | MI | 48092-6109 |
| RICHARD MORROW | 8470 W. GULF BLVD., APT 413 | | | | TREASURE ISLAND | FL | 33706 |
| RICHARD MORSE | 7364 CHANDAN BLVD | | | | MACHESNEY PARK | IL | 61115-7661 |
| RICHARD MORSE | 5720 SHATTUCK RD | | | | SAGINAW | MI | 48603-2631 |
| RICHARD MORSE | PO BOX 845 | | | | CHRISTMAS VALLEY | OR | 97641-0845 |
| RICHARD MORSE | 2831 STANWOOD PL | | | | BRIGHTON | MI | 48114-9460 |
| RICHARD MORT | 5144 W BELDEN ST | | | | CHICAGO | IL | 60639-3102 |
| RICHARD MORUA | 504 BRIDLE AVE | | | | BAKERSFIELD | CA | 93307-6168 |
| RICHARD MOSBY | 1763 EXPOSITION BLVD | | | | LOS ANGELES | CA | 90018-4456 |
| RICHARD MOSCHILLI | 1015 HERON CT | | | | DUNEDIN | FL | 34698-8210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD MOSCRIP | PO BOX 19023 | | | | LOUISVILLE | KY | 40259-0023 |
| RICHARD MOSHER | G6406 RICHFIELD RD | | | | FLINT | MI | 48506 |
| RICHARD MOSIER | 3769 CARD RD | | | | DELEVAN | NY | 14042-9734 |
| RICHARD MOSS | 275 ORANGE LAKE DR | | | | BLOOMFIELD | MI | 48302-1162 |
| RICHARD MOSS | 2006 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9305 |
| RICHARD MOSSBURG | 3442 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-3486 |
| RICHARD MOSSNER | 2363 N ORR RD | | | | HEMLOCK | MI | 48626-8412 |
| RICHARD MOSSNER JR | 1101 W VASSAR RD | | | | REESE | MI | 48757-9307 |
| RICHARD MOST | 12091 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9201 |
| RICHARD MOTOLIGIN | 70535 ROMEO ORCHARD DR | | | | BRUCE TWP | MI | 48065-5328 |
| RICHARD MOTYKA | 57 CARLTON AVE | | | | JERSEY CITY | NJ | 07306-3401 |
| RICHARD MOUCH | 1607 N WEST TORCH LAKE DR | | | | KEWADIN | MI | 49648-9237 |
| RICHARD MOULTON | PO BOX 441 | | | | LENNON | MI | 48449-0441 |
| RICHARD MOUNT | 6671 POWERS CT | | | | SHELBY TOWNSHIP | MI | 48317-2234 |
| RICHARD MOUNT | 5145 BELSAY RD | | | | GRAND BLANC | MI | 48439-9180 |
| RICHARD MOUNTS | 1392 SPRING VILLAGE DR | | | | MANSFIELD | OH | 44906-5011 |
| RICHARD MOUW | 7501 23RD AVE | | | | JENISON | MI | 49428-8734 |
| RICHARD MOY | 2394 KIMBERLY FAIR ST | | | | ROCHESTER HILLS | MI | 48309-2058 |
| RICHARD MOYE | 19 CHATSWORTH WAY | | | | CLIFTON PARK | NY | 12065-7257 |
| RICHARD MOYER | 626 JOHN ST | | | | NEW CASTLE | PA | 16101-4223 |
| RICHARD MROCZKA | 35328 COLLINGWOOD DR | | | | STERLING HTS | MI | 48312-4232 |
| RICHARD MROZEK | 6189 FAUSSETT RD | | | | HOWELL | MI | 48855-9238 |
| RICHARD MROZINSKI | 5134 BAXMAN RD | | | | BAY CITY | MI | 48706-3054 |
| RICHARD MUCHA | 1537 DIANE DR | | | | FLUSHING | MI | 48433-1826 |
| RICHARD MUDD | 225 N FRENCH RD | | | | AMHERST | NY | 14228-2034 |
| RICHARD MUELLENSCHLADER | 904 EDGEFIELD DR | | | | SHREVEPORT | LA | 71118-3406 |
| RICHARD MUELLER | 115 NASSAU AVE | | | | BUFFALO | NY | 14217-2141 |
| RICHARD MUENCH | 1123 TREESHADE DR | | | | SAINT PETERS | MO | 63376-3890 |
| RICHARD MULDERS | 8264 BILOXI CT NE | | | | ROCKFORD | MI | 49341-9350 |
| RICHARD MULES | 1310 LARAMIE LN APT 9 | | | | JANESVILLE | WI | 53546-1389 |
| RICHARD MULHERN | 27950 AVALON DR | | | | GEORGETOWN | DE | 19947-6728 |
| RICHARD MULLEY | 3 STEVE DR | | | | ROCHESTER | NY | 14606-3409 |
| RICHARD MUNCH MD - IRA | T ROWE PRICE BROKERAGE | ATTN OM4303 | 4525 PAINTERS MILL | | OWINGS MILLS | MD | 21117-4903 |
| RICHARD MUND | 320 SHERWOOD FOREST DR | | | | GALVESTON | IN | 46932-9405 |
| RICHARD MUNGER | 20 S LAKESIDE DR | | | | TERRYVILLE | CT | 06786-4642 |
| RICHARD MUNGER | 1400 W PRAIRIE RD | | | | MIDLAND | MI | 48640-9092 |
| RICHARD MUNOZ | 2522 N CHEVROLET AVE | | | | FLINT | MI | 48504-2844 |
| RICHARD MUNRO | 1600 W SNOVER RD | | | | MAYVILLE | MI | 48744-9619 |
| RICHARD MUNT | 9573 S DAYTON SILVER CREEK RD | | | | FORESTVILLE | NY | 14062-9563 |
| RICHARD MURAJDA | 3111 MACKLEM AVE | | | | NIAGARA FALLS | NY | 14305-1833 |
| RICHARD MURCHISON | 1035 OLD ERIN WAY | | | | LANSING | MI | 48917-4116 |
| RICHARD MURDOCK | 9002 MARVA DR | | | | SHREVEPORT | LA | 71118-2415 |
| RICHARD MURLICK | 3780 MACK RD | | | | SAGINAW | MI | 48601-7151 |
| RICHARD MUROSKI | 430 WILLOW ST | | | | JOHNSONBURG | PA | 15845-1522 |
| RICHARD MURPHY | 1309 CLOVER VALLEY WAY APT G | | | | EDGEWOOD | MD | 21040-2130 |
| RICHARD MURPHY | PO BOX 52 | | | | PALMYRA | NY | 14522-0052 |
| RICHARD MURPHY JR | 1120 WILDFLOWER LN | | | | SAINT CHARLES | MO | 63304-4525 |
| RICHARD MURPHY SR | 323 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-3151 |
| RICHARD MURRAY | 4578 DEOPHAM GREEN DR | | | | AUSTINTOWN | OH | 44515-5336 |
| RICHARD MURRAY | 2188 SUGAR GROVE AVE | | | | INDIANAPOLIS | IN | 46202-1137 |
| RICHARD MURRAY | 4147 N 875 W | | | | FRANKTON | IN | 46044-9520 |
| RICHARD MURRAY | 4806 MALTA CIR | | | | LANSING | MI | 48917-3445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD MURRAY III | 1834 TOPAZ AVE | | | | VENTURA | CA | 93004-3138 |
| RICHARD MUSIAL | 7445 BELL RD | | | | BIRCH RUN | MI | 48415-9095 |
| RICHARD MUSICK | 142 E 75TH ST | | | | ANDERSON | IN | 46013-3902 |
| RICHARD MUSSON | 4519 S BILL RD | | | | DURAND | MI | 48429-9768 |
| RICHARD MYCKOWIAK | 180 CARRIE STREET | | | | SPARTA | MI | 49345-1149 |
| RICHARD MYERS | 1827 SUSQUEHANNA HALL RD | | | | WHITEFORD | MD | 21160-1704 |
| RICHARD MYERS | 10022 MARLOWE ST | | | | DETROIT | MI | 48227-2705 |
| RICHARD MYERS | 1113 SUNSET DR | | | | SEBRING | FL | 33870-1556 |
| RICHARD MYERS | 12082 N 200 W | | | | ALEXANDRIA | IN | 46001-8132 |
| RICHARD MYERS | 1056 ELIZABETH AVE | | | | MANSFIELD | OH | 44903-8959 |
| RICHARD MYERS | 303 E WALNUT ST BOX 13 | | | | PHILLIPSBURG | OH | 45354 |
| RICHARD MYERS | 8215 BRAY RD | | | | VASSAR | MI | 48768-9640 |
| RICHARD MYERS | 4315 E HALBERT RD | | | | BATTLE CREEK | MI | 49017-8031 |
| RICHARD MYERS | 3159 E JEFFERSON RD | | | | SAINT LOUIS | MI | 48880-9222 |
| RICHARD MYERS JR | 454 RANDALLWOOD DR | | | | MANSFIELD | OH | 44906-1714 |
| RICHARD MYGAL | 41281 GLOCA MORA ST | | | | HARRISON TWP | MI | 48045-1444 |
| RICHARD MYLENEK | 99 W ROBERT AVE | | | | HAZEL PARK | MI | 48030-1736 |
| RICHARD MYRES | 1700 SW 83RD AVE | | | | DAVIE | FL | 33324-5132 |
| RICHARD MYSLINSKI | 255 YOUNGS RD | | | | HAMILTON | NJ | 08619 |
| RICHARD MYSZAK | 6860 W HOWE RD | | | | DEWITT | MI | 48820-7808 |
| RICHARD MYTYCH | 802 JUDITH ST | | | | WESTLAND | MI | 48186-4021 |
| RICHARD N ABRAHAMS | 166 SOUTHGATE CIRCLE | | | | MASSAPEQUA PARK | NY | 11762 |
| RICHARD N ALWARD | 7101 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |
| RICHARD N BACHER | 2929 WAYLAND AVE | | | | DAYTON | OH | 45420-3056 |
| RICHARD N COLE | 203 FLORIDA RD N | | | | MATTYDALE | NY | 13211-1617 |
| RICHARD N DAWSON | 6231 CONSTITUTION DRIVE | | | | DAYTON | OH | 45415-2642 |
| RICHARD N DELBOCCIO | 17 SHAWNEE DR | | | | GIRARD | OH | 44420 |
| RICHARD N GINDER | 172 BOONE CT | | | | MC GAHEYSVILLE | VA | 22840 |
| RICHARD N GOINS | 230 GEORGIA AVE | | | | FT. MYERS | FL | 33905-2614 |
| RICHARD N HALL | 14910 MARATHON DR | | | | FOUNTAIN HILLS | AZ | 85268 |
| RICHARD N HEITMEYER | 1726 E GLASTONBERRY RD | | | | TOLEDO | OH | 43613-2338 |
| RICHARD N MCDONALD | 117 BROWN AVE | | | | SYRACUSE | NY | 13211-1719 |
| RICHARD N MILLER | 521   ALEXANDER DRIVE | | | | DAYTON | OH | 45403-3253 |
| RICHARD N RANSOM | 8835 ROSS RD | | | | LEXINGTON | OH | 44904-9414 |
| RICHARD N STAAS | 1070 CONSTITUTION WAY | | | | TRACY | CA | 95376 |
| RICHARD N STEFANKO | 157 PILGRIM RD | | | | TONAWANDA | NY | 14150-9027 |
| RICHARD N SWANSON | 2040 W MAIN ST | STE 210-2484 | | | RAPID CITY | SD | 57702 |
| RICHARD N WARNER | 732 BAYSIDE DR UNIT 305 | | | | CAPE CANAVERAL | FL | 32920-3591 |
| RICHARD NAATZ | 904 W JEFFERSON ST | | | | DECATUR | IN | 46733-1569 |
| RICHARD NABBEFELD | 3751 BROWNS RD | | | | LAKE | MI | 48632-9229 |
| RICHARD NACE | 774 SE Y HWY | | | | KNOB NOSTER | MO | 65336-2234 |
| RICHARD NACKER | 48582 PENROSE LN | | | | MACOMB | MI | 48044-5550 |
| RICHARD NADEAU | 20 ACHORN HILL RD | | | | DALTON | NH | 03598-5001 |
| RICHARD NADEAU | 9114 HIX RD | | | | LIVONIA | MI | 48150-3472 |
| RICHARD NADLER | 7306 BELMONT AVE | | | | MAYSLANDING | NJ | 08330 |
| RICHARD NADOBNY | 2760 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9500 |
| RICHARD NADROWSKI | 3512 TROPICAL SEAS LOOP | | | | TAVARES | FL | 32778-9234 |
| RICHARD NAGEL | 2514 WINDMIRE WAY | | | | ANDERSON | IN | 46012-9465 |
| RICHARD NAGEL | 3202 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1212 |
| RICHARD NAGEL | 3128 BULAH DR | | | | KETTERING | OH | 45429-3912 |
| RICHARD NAGRABSKI | PO BOX 67 | | | | PASADENA | MD | 21123-0067 |
| RICHARD NAGY | 12211 CENTER RD | | | | FENTON | MI | 48430-9511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD NAIL | 5584 13 MILE RD | | | | BEAR LAKE | MI | 49614-9546 |
| RICHARD NAIL | 3611 MICHAEL ANN AVE | | | | GADSDEN | AL | 35904-1806 |
| RICHARD NAIL | PO BOX 2056 5 | | | | PINEDALE | WY | 82941 |
| RICHARD NANCE | 102 POPLAR RD | | | | FRANKLIN | TN | 37064-5231 |
| RICHARD NAPIER | 3740 BLUE BYRD LN | | | | KODAK | TN | 37764-1378 |
| RICHARD NAPORA | 104 PARWOOD TRL | | | | DEPEW | NY | 14043-1070 |
| RICHARD NARD | 3915 DUNBAR ST | | | | AUSTINTOWN | OH | 44515-4640 |
| RICHARD NARTKER | 6777 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9774 |
| RICHARD NASATKA | 59 PRANGS LN | | | | NEW CASTLE | DE | 19720-4035 |
| RICHARD NASH | 9401 EDGEWOOD AVE | | | | TRAVERSE CITY | MI | 49684-8169 |
| RICHARD NASH | 3038 N OLD PLACE | | | | MORAN | MI | 49760 |
| RICHARD NASS | 4682 HOLLY LAKE RD | | | | LAPEER | MI | 48446-9205 |
| RICHARD NATION | 555 OLD COLUMBIA RD | | | | UNIONVILLE | TN | 37180-2013 |
| RICHARD NATIONS | 3239 GLEN LILY RD | | | | BOWLING GREEN | KY | 42101-7826 |
| RICHARD NAU | 4501 ESTA DR | | | | FLINT | MI | 48506-1433 |
| RICHARD NAVARRO | 1645 STATE HIGHWAY 258 E | | | | WICHITA FALLS | TX | 76310-7023 |
| RICHARD NAWOJSKI | 108 SUSAN DR | | | | DEPEW | NY | 14043-1422 |
| RICHARD NAYLOR | 3393 US ROUTE 11 | | | | LA FAYETTE | NY | 13084-9767 |
| RICHARD NAYLOR | 2646 WHITMAN DR | | | | WILMINGTON | DE | 19808-3712 |
| RICHARD NAYLOR | PO BOX 271 | | | | HORSE SHOE | NC | 28742-0271 |
| RICHARD NEAL | 1931 E 123RD ST | | | | COMPTON | CA | 90222-1251 |
| RICHARD NEAL | PO BOX 313 | | | | DERMOTT | AR | 71638-0313 |
| RICHARD NEAL | PO BOX 2553 | | | | ZEPHYRHILLS | FL | 33539-2553 |
| RICHARD NEAL | 5601 N QUAIL LN | | | | MIDDLETOWN | IN | 47356-9704 |
| RICHARD NECESSARY | 4525 GOLDEN YARROW DRIVE | | | | KELLER | TX | 76248-6408 |
| RICHARD NEEDHAM | 813 W TEMPLE DR | | | | HARRISON | MI | 48625-8449 |
| RICHARD NEEL | 6408 LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424-3583 |
| RICHARD NEELEY | 6606 DARYLL DR | | | | FLINT | MI | 48505-5418 |
| RICHARD NEESON | 11864 FRIENDSHIP CT | | | | MIDDLEVILLE | MI | 49333-8323 |
| RICHARD NEFF | 10654 PREBLE COUNTY LINE RD | | | | MIDDLETOWN | OH | 45042-9431 |
| RICHARD NEFF | 3203 SPRING HILL RD | | | | ANDERSON | IN | 46016-5893 |
| RICHARD NEFF JR | 7344 JAMAICA RD | | | | MIAMISBURG | OH | 45342-2108 |
| RICHARD NEHMER | 906 BEECH ST | | | | LAKE ODESSA | MI | 48849-9420 |
| RICHARD NELLETT | 4460 FRASER RD | | | | BAY CITY | MI | 48706-9450 |
| RICHARD NELLETT | 2821 RINGLE RD | | | | AKRON | MI | 48701-9523 |
| RICHARD NELLIST | 517 N ACADEMY ST | | | | MEDINA | NY | 14103-1126 |
| RICHARD NELSON | 520 BAHIA CIRCLE RUN | | | | OCALA | FL | 34472-2679 |
| RICHARD NELSON | 3461 SAXON ST | | | | BURTON | MI | 48519-1049 |
| RICHARD NELSON | 930 SNOWMASS DR | | | | GALION | OH | 44833-2372 |
| RICHARD NELSON | 8935 RUNNING DEER DR | | | | DITTMER | MO | 63023-2952 |
| RICHARD NELSON | 535 EAGLE POINT RD | | | | LAKE ODESSA | MI | 48849-9436 |
| RICHARD NELSON | 412 N TURNER AVE | | | | VIOLA | WI | 54664-7047 |
| RICHARD NELSON | | | | | | | |
| RICHARD NELSON | 3757 LAKE LAPEER DR. | | | | METAMORA | MI | 48455 |
| RICHARD NERBER | 7513 DEARBORN AVE | | | | BROOKSVILLE | FL | 34613-7311 |
| RICHARD NERIO | 5330 SHERMAN RD | | | | SAGINAW | MI | 48604-1149 |
| RICHARD NERONE | 4211 STARK DR | | | | AUSTINTOWN | OH | 44515-1446 |
| RICHARD NESIBITH | 4000 ANDERSON RD APT 35 | | | | NASHVILLE | TN | 37217-4726 |
| RICHARD NESS | 11738 3RD ST NE APT 207 | | | | BLAINE | MN | 55434-1969 |
| RICHARD NETHERTON | 806 HIGHLAND RD | | | | LANSDALE | PA | 19446-2924 |
| RICHARD NETZLOFF | 2346 N HENDERSON RD | | | | DAVISON | MI | 48423-8169 |
| RICHARD NEU | 1930 LAKEVILLE RD | | | | LEONARD | MI | 48367-3306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD NEUMANN | 4198 BOBWHITE DR | | | | FLINT | MI | 48506-1703 |
| RICHARD NEUMANN JR | 1854 ROBERTS LN NE | | | | WARREN | OH | 44483-3667 |
| RICHARD NEVITT | 359 KAYMAR DR | | | | DANVILLE | IN | 46122-8503 |
| RICHARD NEWBOLD | 8120 FORSYTHIA CT | | | | INDIANAPOLIS | IN | 46219-2812 |
| RICHARD NEWBOULD | 15330 E LEE RD | | | | HOLLEY | NY | 14470-9038 |
| RICHARD NEWELL | 706 SHERMAN ST | | | | TURNEY | MO | 64493-2646 |
| RICHARD NEWLIN JR | 1456 HERON RIDGE BLVD | | | | GREENWOOD | IN | 46143-7890 |
| RICHARD NEWMAN | 2240 HARBOUR DR | | | | PUNTA GORDA | FL | 33983-8721 |
| RICHARD NEWMAN | 1958 JOHNSON CREEK RD | | | | BARKER | NY | 14012-9628 |
| RICHARD NEWMAN | 3331 W DODGE RD | | | | CLIO | MI | 48420-1964 |
| RICHARD NEWSOM | 2113 MORRISH ST | | | | BURTON | MI | 48519-1059 |
| RICHARD NEWTON | 167 VAN BUREN ST | | | | LOCKPORT | NY | 14094-1512 |
| RICHARD NEWTON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD NICE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD NICHOLL | 157 LOGAN AVE SE | | | | WARREN | OH | 44483-5925 |
| RICHARD NICHOLS | 8718 LOWER LAKE RD | | | | BARKER | NY | 14012-9549 |
| RICHARD NICHOLS | 4518 ELIZABETH ST | | | | WAYNE | MI | 48184-2156 |
| RICHARD NICHOLS | 917 W 6TH ST | | | | JONESBORO | IN | 46938-1210 |
| RICHARD NICHOLS | 10165 LYONS RD | | | | ONAWAY | MI | 49765-8797 |
| RICHARD NICHOLS | 42158 ROYAL LN | | | | CLINTON TWP | MI | 48038-1688 |
| RICHARD NICHOLSON | 12534 S JUSTINE ST | | | | CALUMET PARK | IL | 60827-6018 |
| RICHARD NICHOLSON | 5001 E MAIN ST LOT 168 | | | | MESA | AZ | 85205-8177 |
| RICHARD NICKELSON | 4757 THURLBY RD | | | | MASON | MI | 48854-9740 |
| RICHARD NICKERSON | PO BOX 217 | | | | GENESEE | MI | 48437-0217 |
| RICHARD NICKS | 25409 GLEN EAGLES ST | | | | SORRENTO | FL | 32776-8948 |
| RICHARD NIDEK | 9788 TURK RD | | | | OTTAWA LAKE | MI | 49267-9763 |
| RICHARD NIEHAUS | 5552 E HELMSMAN DR | | | | PORT CLINTON | OH | 43452-3414 |
| RICHARD NIELSEN | 15531 ELDER CT | | | | HOMER GLEN | IL | 60491-8824 |
| RICHARD NIEMANN | 4439 DARLA DR | | | | BAY CITY | MI | 48706-2520 |
| RICHARD NIEMEIER | 4407 WEST TRIPP ROAD | | | | JANESVILLE | WI | 53548-9244 |
| RICHARD NIEMEYER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD NIEMI | 2570 N HUMBOLDT BLVD | | | | MILWAUKEE | WI | 53212-3021 |
| RICHARD NIEMIERA | 453 SOUTHFIELD LN | | | | MARSHALL | TX | 75672-4060 |
| RICHARD NIEMITALO | 12710 9 MILE RD | | | | KALEVA | MI | 49645-9734 |
| RICHARD NIERENBERGER | 12579 DEJAROL RD | | | | SOUTH LYON | MI | 48178-9136 |
| RICHARD NIESE | 2475 ROAD 13 | | | | LEIPSIC | OH | 45856-9292 |
| RICHARD NIETHAMMER | 5715 WILL CLAYTON PKWY # 8233 | | | | HUMBLE | TX | 77338-8167 |
| RICHARD NIKANOWICZ | 16154 RIVER RIDGE TRL | | | | LINDEN | MI | 48451-8576 |
| RICHARD NIMPHIE | 11151 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2453 |
| RICHARD NIPPA | 21704 8 1/2 MILE RD | | | | SOUTHFIELD | MI | 48075-3857 |
| RICHARD NIX JR | 20200 ELIZABETH ST | | | | SAINT CLAIR SHORES | MI | 48080-3758 |
| RICHARD NIXON | 3631 DENLINGER RD | | | | DAYTON | OH | 45426-2323 |
| RICHARD NIXON | 8561 RIDGEVIEW | | | | DAVISBURG | MI | 48350-1672 |
| RICHARD NIXON | 915 GOLFVIEW CT | | | | ROCHESTER HILLS | MI | 48307 |
| RICHARD NIXON | C/O RICHARD C HAYES | 5883 DAWN RIDGE DR | | | TROY | MI | 48098-5117 |
| RICHARD NOARK | 1673 WESTWOOD DR NW | | | | WARREN | OH | 44485-1839 |
| RICHARD NOBLE | 845 OAK TREE LN | | | | LAPEER | MI | 48446-9333 |
| RICHARD NOBLE | 133 E SUMMIT ST | | | | CHELSEA | MI | 48118-1053 |
| RICHARD NOCUS | 79 HILLVIEW DR | | | | MARTINSVILLE | IN | 46151-4313 |
| RICHARD NODGE | 5077 E MEADOW LN | | | | PORT CLINTON | OH | 43452-9740 |
| RICHARD NOEL | 4316 CRESCENT DR | | | | FLOWER MOUND | TX | 75028-2955 |
| RICHARD NOEL | 4349 SMITH STEWART RD | | | | VIENNA | OH | 44473-9619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD NOEL | 2332 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9411 |
| RICHARD NOLAN | 2440 W FLOWER AVE | | | | FULLERTON | CA | 92833-3504 |
| RICHARD NOLL | 5103 VASSAR RD | | | | GRAND BLANC | MI | 48439-9176 |
| RICHARD NOONAN | 511 WILLOW TREE LN | | | | ROCHESTER HILLS | MI | 48306-4258 |
| RICHARD NOREK | 1920 ALLENDALE DR | | | | TOLEDO | OH | 43611-1787 |
| RICHARD NORMAN | 2605 W WOODBRIDGE DR | | | | MUNCIE | IN | 47304-1066 |
| RICHARD NORMAN | 7215 BUCKLAKE WOODS DR SE | | | | ALTO | MI | 49302-8916 |
| RICHARD NORMAN | 13108 VILLAGE CT | | | | CLIO | MI | 48420-8263 |
| RICHARD NORRIS | 411 CARROLLWOOD RD | | | | BALTIMORE | MD | 21220-3013 |
| RICHARD NORRIS | 2080 GRICE LN | | | | KETTERING | OH | 45429-4119 |
| RICHARD NORRIS | 5124 RIVERS EDGE BLVD | | | | DAYTON | OH | 45414-3763 |
| RICHARD NORRIS | 349 HARVARD AVE | | | | ELYRIA | OH | 44035-6650 |
| RICHARD NORSTROM | 3379 S NASH WAY | | | | CHANDLER | AZ | 85286-2487 |
| RICHARD NORTH | 6288 PORTER RD | | | | GRAND BLANC | MI | 48439-8536 |
| RICHARD NORTON | 1303 BROOKFIELD LN | | | | MANSFIELD | TX | 76063-2519 |
| RICHARD NORWOOD | PO BOX 1557 | | | | MANSFIELD | LA | 71052-1557 |
| RICHARD NOTGRASS | 3357 HANNIBAL DR | | | | SAINT CHARLES | MO | 63301-4449 |
| RICHARD NOTTER | N7047 COUNTY HWY J RR 2 | | | | MONTICELLO | WI | 53570 |
| RICHARD NOVACO | 6340 W SURREY RD | | | | BLOOMFIELD HILLS | MI | 48301-1666 |
| RICHARD NOVAK | 14604 BIRCHWOOD AVE | | | | CLEVELAND | OH | 44111-1316 |
| RICHARD NOVAK | 1537 LATHERS ST | | | | GARDEN CITY | MI | 48135-3040 |
| RICHARD NOVOSEL | 707 PLANTERS MANOR WAY | | | | BRADENTON | FL | 34212-2630 |
| RICHARD NOWAK | 7238 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8141 |
| RICHARD NOWAK | 1339 S VASSAR RD | | | | DAVISON | MI | 48423-2371 |
| RICHARD NOWAK | 32307 ROY DR | | | | WARREN | MI | 48088-6939 |
| RICHARD NOWAK | 1740 CHELSEA CIR | | | | HOWELL | MI | 48843-7103 |
| RICHARD NOWICKE | 163 GLENDALE CT | | | | ROCHESTER | MI | 48307-1107 |
| RICHARD NUGENT | 1440 CALMAC CT | | | | BAY CITY | MI | 48708-9139 |
| RICHARD NUNEZ JR | 12021 DIEGEL RD | | | | WARREN | MI | 48093-3034 |
| RICHARD NURENBERG | 2375 S SPAULDING RD | | | | WESTPHALIA | MI | 48894-9719 |
| RICHARD NUSSEL | PO BOX 165 | | | | STAUNTON | IN | 47881-0165 |
| RICHARD NUZZO | 112 LEONARD DR | | | | SYRACUSE | NY | 13209-1806 |
| RICHARD NYE | 6900 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9189 |
| RICHARD O AGGEN | 5432 SINGING HILLS DR | | | | LAS VEGAS | NV | 89130 |
| RICHARD O CLEMONS | 1497 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |
| RICHARD O COLSON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RICHARD O DULANEY | 9342 CARPENTER RD | | | | FLUSHING | MI | 48433-1027 |
| RICHARD O HIDY | 2235 RIVERSIDE DR 202 | | | | CINCINNATI | OH | 45202 |
| RICHARD O MCILVAIN II | 3257 REVLON DR | | | | DAYTON | OH | 45410-1245 |
| RICHARD O MICHAEL | 979 XANADU AVENUE E | | | | VENICE | FL | 34285-6357 |
| RICHARD O NUNN JR | 1381 BROWN MOUNTAIN RD | | | | WESTFIELD | NC | 27053 |
| RICHARD O PARRY ESQ | 28981 MIRA VISTA | | | | LAGUNA NIGUEL | CA | 92677-4504 |
| RICHARD O PIDCOCK | 11125 W GLEN | | | | CLIO | MI | 48420-1990 |
| RICHARD O RUFFING | 619 PRINCEWOOD AVE | | | | DAYTON | OH | 45429-5619 |
| RICHARD O RUMPF | 4705   WOODLAND HILL BLVD | | | | DAYTON | OH | 45414-4751 |
| RICHARD O SHERMAN & JON L SHERMAN | RICHARD O SHERMAN & JON L SHERMAN JT WROS | 690 VALLEY RD | | | GILLETTE | NJ | 07933-1946 |
| RICHARD O URBAN | 1436 OAK HAVEN RD | | | | JACKSONVILLE | FL | 32207 |
| RICHARD O'CONNOR | 7730 TRUMBOWER TRL | | | | MILLINGTON | MI | 48746-9066 |
| RICHARD O'CONNOR JR | 1188 WALLOON WAY | | | | LAKE ORION | MI | 48360-1320 |
| RICHARD O'DONOHUE | APT 301 | 25075 MEADOWBROOK ROAD | | | NOVI | MI | 48375-2899 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD O'ROURKE | 4326 82ND ST SW | | | | BYRON CENTER | MI | 49315-8648 |
| RICHARD OBENOUR | 13088 ROAD 51 | | | | ANTWERP | OH | 45813-9552 |
| RICHARD OBERLE | 665 S BISSELL RD | | | | AURORA | OH | 44202-6818 |
| RICHARD OBERLIN | 6 MARY DR | | | | LANSING | MI | 48906-2312 |
| RICHARD OBESHAW | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD OBLINSKY | 2914 MALIBU DR SW | | | | WARREN | OH | 44481-9229 |
| RICHARD OBRIEN | 1367 EASTLAND AVE SE | | | | WARREN | OH | 44484-4547 |
| RICHARD OBRIEN JR | 302 WAVERLY PLACE CT | | | | CHESTERFIELD | MO | 63017-7819 |
| RICHARD OBSTARCZYK | 97 COLUMBUS ST | | | | CHEEKTOWAGA | NY | 14227-1248 |
| RICHARD OCHTYUN | 1505 WOODHILL CIR NE | | | | WARREN | OH | 44484-3932 |
| RICHARD OCKOMON | PO BOX 293 | | | | PENDLETON | IN | 46064-0293 |
| RICHARD OCONNOR | PO BOX 11222 | | | | SYRACUSE | NY | 13218-1222 |
| RICHARD ODDO | 787 FLAT ROCK RD | | | | BELLEVUE | OH | 44811-9410 |
| RICHARD ODELL SPEARS | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| RICHARD ODEN | 3264 S CENTER RD | | | | BURTON | MI | 48519-1460 |
| RICHARD ODENDAHL | 42586 BLAIRMOOR CT | | | | STERLING HEIGHTS | MI | 48313-2610 |
| RICHARD ODONNELL | 8493 STAMFORD DR | | | | YPSILANTI | MI | 48198-9622 |
| RICHARD ODYKIRK | 10180 E CLARENCE RD | | | | HARRISON | MI | 48625-9037 |
| RICHARD OEHRL | 4644 FENNESSEY ST SW | | | | GRAND RAPIDS | MI | 49534-6576 |
| RICHARD OFFAK | 7388 BELLFLOWER RD | | | | MENTOR | OH | 44060-3945 |
| RICHARD OFFINEER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD OGG | 6817 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-4917 |
| RICHARD OHL | 1748 ROSALYN DR | | | | MINERAL RIDGE | OH | 44440-9570 |
| RICHARD OHNGREN | 3810 BRIMFIELD AVE | | | | AUBURN HILLS | MI | 48326-3341 |
| RICHARD OKELLY | 2220 S FLYING Q LN | | | | TUCSON | AZ | 85713-6727 |
| RICHARD OLAF | 8128 MAPLE RD | | | | AKRON | NY | 14001-9626 |
| RICHARD OLCZAK | 219 AMELIA CREEK WAY | | | | LAWRENCEVILLE | GA | 30045-5255 |
| RICHARD OLDHAM | 7353  MEADOWHAVEN DR | | | | CHIPPEWA LAKE | OH | 44215-9804 |
| RICHARD OLENZEK | 29729 HIGHMEADOW RD | | | | FARMINGTON HILLS | MI | 48334-3007 |
| RICHARD OLGER | 1383 E STATE RD | | | | LANSING | MI | 48906-5603 |
| RICHARD OLIN | 608 CONCORD RD | | | | MARLBOROUGH | MA | 01752-1675 |
| RICHARD OLIPHANT | 5407 RUSKIN PL W | | | | INDIANAPOLIS | IN | 46224-1445 |
| RICHARD OLIVA | 3349 LINDEN PL | | | | CANFIELD | OH | 44406-8471 |
| RICHARD OLIVE | 10995 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3610 |
| RICHARD OLIVEAUX | 2559 HIGHWAY 594 | | | | MONROE | LA | 71203-7317 |
| RICHARD OLIVER | 310 PAUL AVE | | | | YERINGTON | NV | 89447-2108 |
| RICHARD OLIVER | 3436 SHAY LAKE RD | | | | MAYVILLE | MI | 48744-9525 |
| RICHARD OLIVER | PO BOX 172454 | | | | KANSAS CITY | KS | 66117-1454 |
| RICHARD OLIVER | 1530 TAIT RD SW | | | | WARREN | OH | 44481-9644 |
| RICHARD OLIVETO | 18281 HEARTHSIDE LN | | | | CLINTON TWP | MI | 48038-2153 |
| RICHARD OLKA | 160 VINE ST | | | | LOCKPORT | NY | 14094-3035 |
| RICHARD OLSON | 1664 S CREEK DR | | | | MILFORD | MI | 48380-3128 |
| RICHARD OLSON | 110 CAROL MARY LN | | | | DAVISON | MI | 48423-1700 |
| RICHARD OLSON | 309 GLENMOOR DR | | | | FORT WAYNE | IN | 46804-6492 |
| RICHARD OLSON | 4555 PASTURE LN | | | | WHITE LAKE | MI | 48383-1844 |
| RICHARD OLSON | 333 FOREST PARK BLVD | | | | JANESVILLE | WI | 53545-4107 |
| RICHARD OLSON | 16431 112TH AVE | | | | NUNICA | MI | 49448-9741 |
| RICHARD OMAHEN | 128 EL DOMINGO | | | | EDGEWATER | FL | 32141-7674 |
| RICHARD ONEILL | 404 ASBURY LN | | | | NILES | OH | 44446-2851 |
| RICHARD OPDYKE | 4013 CASTLE LN N | | | | WEIDMAN | MI | 48893-9368 |
| RICHARD OPERSAL | 27272 PEMBROKE DR | | | | WARREN | MI | 48092-5122 |
| RICHARD OPPMANN | 3215 GLADE GULCH CIR | | | | CASTLE ROCK | CO | 80104-7727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD ORAM | 1710 ARLINGTON AVE | | | | FLINT | MI | 48506-3786 |
| RICHARD ORBAIN | 25863 ARCADIA DR | | | | NOVI | MI | 48374-2446 |
| RICHARD ORDO | 1575 FRY RD | | | | GREENWOOD | IN | 46142-1101 |
| RICHARD ORDWAY | 7220 WHITE PINE DR | | | | PERRY | MI | 48872-9001 |
| RICHARD OREAR JR | 49249 VILLAGE POINTE DR | | | | SHELBY TOWNSHIP | MI | 48315-3988 |
| RICHARD OREWILER | 2244 MANSFIELD LUCAS RD 5 | | | | MANSFIELD | OH | 44903 |
| RICHARD ORGANEK | 22679 NONA ST | | | | DEARBORN | MI | 48124-4712 |
| RICHARD ORIORDAN | 2905 EVERGREEN DR | | | | BAY CITY | MI | 48706-6315 |
| RICHARD ORLOVSKY | 4321 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1021 |
| RICHARD ORNELAS | 5103 196TH ST | | | | FRESH MEADOWS | NY | 11365 |
| RICHARD ORNELAS | 1542 PARK ST | | | | LODI | CA | 95242-3841 |
| RICHARD OROZCO | 6909 SHIELDS CT | | | | SAGINAW | MI | 48609-6855 |
| RICHARD OROZCO | 1723 BUENA VISTA ST | | | | MESQUITE | TX | 75149-2229 |
| RICHARD ORR | 395 WALLACE DR | | | | BEREA | OH | 44017-2629 |
| RICHARD ORRELL | 411 W WHARTON DR | | | | MARION | IN | 46952-2004 |
| RICHARD ORTIZ | 2425 LAWRENCE AVE | | | | KANSAS CITY | KS | 66106-2950 |
| RICHARD ORWAN | 4104 CYPRESS SPRINGS DR | | | | ARLINGTON | TX | 76001-5101 |
| RICHARD OSAWAMICK | 1711 DOWNEY ST | | | | LANSING | MI | 48906-2822 |
| RICHARD OSBORN | 12385 CLEO RD | | | | ORIENT | OH | 43146-9109 |
| RICHARD OSBORN | 1449 MURPHY LN | | | | MOAB | UT | 84532-3243 |
| RICHARD OSBORN | 17075 W SHADY POOL CT | | | | SURPRISE | AZ | 85387-2791 |
| RICHARD OSBORNE | 13986 TIMBERVIEW DR | | | | SHELBY TOWNSHIP | MI | 48315-2064 |
| RICHARD OSGOOD | 3078 MAUMEE TRL | | | | CLYDE | MI | 48049-4518 |
| RICHARD OSSOWSKI | PO BOX 334 | | | | FLUSHING | MI | 48433-0334 |
| RICHARD OSTERBECK SR | 4149 MANKE DR ROUTE 1 | | | | FAIRGROVE | MI | 48733 |
| RICHARD OSTERLAND | 458 S ELIZABETH ST | | | | MARINE CITY | MI | 48039-3412 |
| RICHARD OSTIC | 23187 HAWTHORNE ST | | | | FARMINGTON | MI | 48336-3332 |
| RICHARD OSTRANDER | 13304 N WEBSTER RD | | | | CLIO | MI | 48420-8250 |
| RICHARD OSTRANDER | 4405 2ND ST | P.O. BOX 204 | | | COLUMBIAVILLE | MI | 48421-7702 |
| RICHARD OSTRANDER | 5065 RICHFIELD RD | | | | FLINT | MI | 48506-2156 |
| RICHARD OSTRANDER JR | 24760 GLENDA ST | | | | NOVI | MI | 48375-2210 |
| RICHARD OSTROWSKI | 1779 HIGLEY RD | | | | LAPEER | MI | 48446-9438 |
| RICHARD OTIS | 650 AUGUSTA AVE | | | | COLUMBUS | OH | 43228-2902 |
| RICHARD OTT | 23 LITTLE CEDAR CT | | | | ASHEVILLE | NC | 28805-2487 |
| RICHARD OTT | 5929 E HILLCREST DR | | | | EATON RAPIDS | MI | 48827-8583 |
| RICHARD OTT | 11384 N GENESEE RD | | | | CLIO | MI | 48420-9754 |
| RICHARD OTT JR | 1806 STONEY POINT DR | | | | LANSING | MI | 48917-1412 |
| RICHARD OTTO | 2750 COLLEGE HEIGHTS BLVD | | | | ALLENTOWN | PA | 18104-4242 |
| RICHARD OTTO | 215 MONTMORENCY RD | | | | ROCHESTER HILLS | MI | 48307-3848 |
| RICHARD OTTO | 3403 CHRISTINA DR | | | | NEW CARLISLE | OH | 45344-9120 |
| RICHARD OUDETTE | 8784 BRADLEY RD | | | | GASPORT | NY | 14067-9461 |
| RICHARD OUELLETTE | 103 DEERVIEW DR | | | | COLUMBIA | TN | 38401-5288 |
| RICHARD OUSLEY | 1203 WHALEYS OVERLOOK | | | | KODAK | TN | 37764-2604 |
| RICHARD OWCZARZAK | 2743 BULLOCK RD | | | | BAY CITY | MI | 48708-4916 |
| RICHARD OWEN | 12 LOCUST DR | | | | MIDDLEPORT | NY | 14105-1310 |
| RICHARD OWEN | PO BOX 261 | | | | CURTIS | MI | 49820-0261 |
| RICHARD OWEN | 1324 W STOCKWELL RD | | | | HARRISON | MI | 48625-9741 |
| RICHARD OWENS | 2016 STONELEA ST | | | | PITTSBURGH | PA | 15212-1723 |
| RICHARD OWENS | | | | | | | |
| RICHARD OWENS | 980 WILMINGTON AVE APT 923 | | | | DAYTON | OH | 45420-1624 |
| RICHARD P ALBERINI | 36 MORNINGSIDE RD | | | | NILES | OH | 44446 |
| RICHARD P AMICO | 44   WEST CREST DR | | | | ROCHESTER | NY | 14606-4712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD P ANDERSON JR | 232 W KENNETT RD | | | | PONTIAC | MI | 48340-2652 |
| RICHARD P BAER | 4507 FAIRVIEW | | | | DOWNERS GROVE | IL | 60515-3139 |
| RICHARD P BOLIN & BONNIE M BOLIN JT TEN | 1047 3RD AVE SO | | | | ST JAMES | MN | 56081-2115 |
| RICHARD P BOLLINGER AND PHYLLIS E BOLLINGER | RICHARD P BOLLINGER | 30 CORNELL PLACE | | | PITTSBURGH | PA | 15228-2204 |
| RICHARD P BRUNER | 7412 VOLKMER RD | | | | CHESANING | MI | 48616-9749 |
| RICHARD P BURTON | 879 FAIRFAX AVE | | | | YOUNGSTOWN | OH | 44505 |
| RICHARD P CALIGIURI | 265 KINSEY AVE | | | | KENMORE | NY | 14217-1801 |
| RICHARD P CERONE | 4061 MOUNT READ BLVD | | | | ROCHESTER | NY | 14616-3151 |
| RICHARD P CHEBETAR SR | PO BOX 403 | | | | FITZGERALD | GA | 31750-0403 |
| RICHARD P DELVECCHIO JR | 2901 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402 |
| RICHARD P DEVEAU | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RICHARD P DILL | 8 SAINT VIOLET DR | | | | SAINT PETERS | MO | 63376-1462 |
| RICHARD P DUNWOODIE | 18 E 3RD ST | | | | W ALEXANDRIA | OH | 45381-1232 |
| RICHARD P FABIAN | 1075 W SUNBURY RD | | | | W SUNBURY | PA | 16061 |
| RICHARD P FETTER | 2510 HOLLANDALE CIR APT C | | | | ARLINGTON | TX | 76010-2358 |
| RICHARD P GABLE | 2205 LAMBERTON STREET | | | | MIDDLETOWN | OH | 45044 |
| RICHARD P GILLESPIE JR | 14529 DAILEY | | | | TAYLOR | MI | 48180 |
| RICHARD P GOBLE | 12821 SUMMER HOUSE DR | | | | PLAINFIELD | IL | 60585 |
| RICHARD P LATAL | 30 SYCAMORE DR | | | | AVON | NY | 14414 |
| RICHARD P MALBURG | 6060 GERMAN RD | | | | EMMAUS | PA | 18049 |
| RICHARD P MATERA | 10528 INDIAN RIDGE DR | | | | FORT WAYNE | IN | 46814 |
| RICHARD P MELECA | 31 SAHARA DRIVE | | | | ROCHESTER | NY | 14624 |
| RICHARD P MULLALLY | OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| RICHARD P NEFF | 10654 PREBLE COUNTY LINE RD | | | | MIDDLETOWN | OH | 45042-9431 |
| RICHARD P NIDAY | 366 SUNRISE DR | | | | ARROYO GRANDE | CA | 93420 |
| RICHARD P PALOMBI | 6345 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9545 |
| RICHARD P ROE | 14513 ABOITE CENTER RD | | | | FORT WAYNE | IN | 46814-9749 |
| RICHARD P SCHAAF | 4643  LONGFELLOW AVE. | | | | DAYTON | OH | 45424-6029 |
| RICHARD P SCHNEIDER | 2240 S NIAGARA ST | | | | SAGINAW | MI | 48602-1245 |
| RICHARD P SICOLI | 6 STRAWBERRY KNOLL CT | | | | NORTHPORT | NY | 11768 |
| RICHARD P STAJDL | 7181 RONALD DR | | | | SAGINAW | MI | 48609 |
| RICHARD P THIERET | 1096 PERKINS JONES RD | | | | WARREN | OH | 44483 |
| RICHARD P THIES | 80   PARKWAY DRIVE | | | | N CHILI | NY | 14514-1237 |
| RICHARD P WOGAN | 9344 LOCKHEED LN | | | | JACKSONVILLE | FL | 32221 |
| RICHARD P YONCHAK | 922 DAVID LN NE | | | | BROOKFIELD | OH | 44403 |
| RICHARD P. GRAIN | | | | | | | |
| RICHARD P. GREEN | 6250 CHICAGO RD | MC 480-101-010, ROOM 101 | | | WARREN | MI | 48092-2042 |
| RICHARD PACKARD | 192 DEBOER DR | | | | BATTLE CREEK | MI | 49017-7647 |
| RICHARD PACKER | 9465 KELLY HWY | | | | VERMONTVILLE | MI | 49096-8718 |
| RICHARD PACTELES | 27536 CHESTER ST | | | | GARDEN CITY | MI | 48135-2536 |
| RICHARD PADDISON | 1872 SILVER PALM RD | | | | NORTH PORT | FL | 34288-8625 |
| RICHARD PADGETT | 1008 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2148 |
| RICHARD PADGETT | 1280 PLEASANT POINT SCHOOL RD | | | | WAYNESBURG | KY | 40489-8784 |
| RICHARD PAGE | 563 E LOULA ST | | | | OLATHE | KS | 66061-5401 |
| RICHARD PAIGE | 2866 STARSHIRE CV | | | | JACKSONVILLE | FL | 32257-5802 |
| RICHARD PAINE | 8039 OLD COUNTY RD 54 | LOT 85 | | | NEW PORT RICHEY | FL | 34653 |
| RICHARD PAINTER | 3408 IMPERIAL DR | | | | HIGH POINT | NC | 27265-1826 |
| RICHARD PAINTER | APT 808 | 6225 SARATOGA BOULEVARD | | | CRP CHRISTI | TX | 78414-3446 |
| RICHARD PALATKA | 180 ELIZABETH DR | | | | OWOSSO | MI | 48867-9062 |
| RICHARD PALATKA JR | 3675 MASON RD | | | | HOWELL | MI | 48843-8995 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD PALERMO | 3124 MILANO APT C | | | | ONTARIO | CA | 91761-0429 |
| RICHARD PALMATEER | PO BOX 263 | | | | CLIO | MI | 48420-0263 |
| RICHARD PALMATIER | 751 SW DUCKETT CT | | | | LAKE CITY | FL | 32024-0559 |
| RICHARD PALMER | 5728 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-9423 |
| RICHARD PALMER | 23620 CARLINGTON ST | | | | CLINTON TWP | MI | 48036-3108 |
| RICHARD PALMER | 15 DITMER | DAYVIEW VILLIAGE | | | NEW CARLISLE | OH | 45344-7555 |
| RICHARD PALMER | 214 MCCARTY DR | | | | GREENWOOD | IN | 46142-1928 |
| RICHARD PALMER | 1004 WOODGLEN AVE | | | | YPSILANTI | MI | 48198-6216 |
| RICHARD PALMER | 2261 E DODGE RD | | | | CLIO | MI | 48420-9747 |
| RICHARD PALMER | 4479 MEADOWBROOK DR | | | | FLINT | MI | 48506-2004 |
| RICHARD PALMER | 1961 WOLF PEN HOLLOW LN | | | | WRIGHT CITY | MO | 63390-1430 |
| RICHARD PALMER | 7859 REESE RD | | | | CLARKSTON | MI | 48348-4337 |
| RICHARD PALMER JR | 3548 HIGHWAY 3276 | | | | STONEWALL | LA | 71078-9106 |
| RICHARD PALMERI | 133 BLUE GRASS LN | | | | ROCHESTER | NY | 14626-1737 |
| RICHARD PALMITER | 525 N CLEMENS AVE | | | | LANSING | MI | 48912-3105 |
| RICHARD PALOMBI | 6345 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9545 |
| RICHARD PALONE | 594 MAHAR ST | | | | MEDINA | NY | 14103-1612 |
| RICHARD PALOS | PO BOX 180578 | | | | ARLINGTON | TX | 76096-0578 |
| RICHARD PALUCH | 6057 YOUNGER RD | | | | BLISS | NY | 14024-9752 |
| RICHARD PANANEN | 746 ADELAIDE AVE SE | | | | WARREN | OH | 44484-4301 |
| RICHARD PANCHULA | 9326 LOCHMOOR DR | | | | DAVISON | MI | 48423-8711 |
| RICHARD PANGBORNE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD PANTALEO | 24307 FAIRWAY HILLS DR | | | | NOVI | MI | 48374-3038 |
| RICHARD PANTLONI | 242 ELVIRA DR | | | | MC DONALD | OH | 44437-1003 |
| RICHARD PANTLONI | 242  ELVIRA DR. | | | | MCDONALD | OH | 44437-1003 |
| RICHARD PAOLUCCI | 3571 HEATHERWOOD DR | | | | HAMBURG | NY | 14075-2104 |
| RICHARD PAPAJ | 614 MEADOWBROOK DR | | | | N TONAWANDA | NY | 14120-1978 |
| RICHARD PAPIN | 16750 SE 102ND COURT RD | | | | SUMMERFIELD | FL | 34491-6661 |
| RICHARD PAPLIN | 1370 MORRISON BLVD | | | | CANTON | MI | 48187-3428 |
| RICHARD PARADEE | 6044 S 174TH PL | | | | GILBERT | AZ | 85298-5820 |
| RICHARD PARADIES | PO BOX 153 | | | | MARGARETVILLE | NY | 12455-0153 |
| RICHARD PARADISE | 606 RAINBOW DR | | | | EAST TAWAS | MI | 48730-9678 |
| RICHARD PARAMO | 331 VOORHEIS ST | | | | PONTIAC | MI | 48341-1949 |
| RICHARD PARAMO JR | 325 VOORHEIS ST | | | | PONTIAC | MI | 48341-1949 |
| RICHARD PARDUE | 1670 AMANDA LN | | | | CANTONMENT | FL | 32533-7715 |
| RICHARD PARENT | 5576 MANGUS RD | | | | BEAVERTON | MI | 48612-8577 |
| RICHARD PARKER | 13807 EAGLES ROCK CT | | | | HUDSON | FL | 34667-6483 |
| RICHARD PARKER | 533 OAK ST | | | | BURLESON | TX | 76028-5835 |
| RICHARD PARKER | 1343 CROOKED OAK DR | | | | LENOIR CITY | TN | 37771-8800 |
| RICHARD PARKER | 3580 COUNTY ROAD 44 | | | | AUTAUGAVILLE | AL | 36003-2936 |
| RICHARD PARKER | 26342 W HILLS DR | | | | INKSTER | MI | 48141-1907 |
| RICHARD PARKER | 514 WITHERELL ST | | | | SAINT CLAIR | MI | 48079-5354 |
| RICHARD PARKER | 463 COURT LN | | | | HOWELL | MI | 48843-7572 |
| RICHARD PARKER | 10612 BENTON RD | | | | GRAND LEDGE | MI | 48837-9727 |
| RICHARD PARKER | 719 JANICE ST | | | | HOLLY | MI | 48442-1266 |
| RICHARD PARKER | 3751 E LA SALLE ST APT 21 | | | | COLORADO SPRINGS | CO | 80909 |
| RICHARD PARKER | PO BOX 96 | 234 POTTER | | | MULLIKEN | MI | 48861-0096 |
| RICHARD PARKER | 822 PLANTERS RD | | | | INDIANAPOLIS | IN | 46239-7833 |
| RICHARD PARKHURST | 4175 GREEN BRIAR BLVD | | | | BURTON | MI | 48529-2263 |
| RICHARD PARKHURST | 10242 REID RD | | | | SWARTZ CREEK | MI | 48473-8518 |
| RICHARD PARKS | 2 SAINT LUCIAN CT | | | | CHEEKTOWAGA | NY | 14225-2248 |
| RICHARD PARKS | 26654 ROSE DR | | | | FLAT ROCK | MI | 48134-1899 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD PARKS | PO BOX 4094 | | | | YOUNGSTOWN | OH | 44515-0094 |
| RICHARD PARKS JR. | 1014 ROBINHOOD LN | | | | LA GRANGE PK | IL | 60526-1581 |
| RICHARD PARR | 1320 ASHLAND AVE | | | | DAYTON | OH | 45420-1506 |
| RICHARD PARR | 11374 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9764 |
| RICHARD PARR | 20888 CHAUCERWOODS LN | | | | MARTHASVILLE | MO | 63357-2652 |
| RICHARD PARROTT | APT 9 | 4224 WEST CENTRAL AVENUE | | | OTTAWA HILLS | OH | 43606-2209 |
| RICHARD PARRY | 6200 WELCOME RD | | | | HILLSBORO | OH | 45133-6964 |
| RICHARD PARRY | 2349 S TERM ST | | | | BURTON | MI | 48519-1032 |
| RICHARD PARSONS | 10471 LINDEN RD | | | | GRAND BLANC | MI | 48439-9351 |
| RICHARD PARSONS | | | | | | | |
| RICHARD PARSONS JR | 1248 ARROWWOOD LN | | | | GRAND BLANC | MI | 48439-4893 |
| RICHARD PARTIN | 2385 TWP RD 1097 RT1 | | | | PERRYSVILLE | OH | 44864 |
| RICHARD PASCO | 861 PROSPECT STREET | | | | SALEM | OH | 44460-2624 |
| RICHARD PASCOE | 21632 JACKSONVILLE ST | | | | FARMINGTON HILLS | MI | 48336-5730 |
| RICHARD PASENOW | 4477 HOWARD DR | | | | VERMILION | OH | 44089-3308 |
| RICHARD PASHNIK | 1074 CUTLER CIR | | | | SALINE | MI | 48176-9587 |
| RICHARD PASTULA | 22240 OXFORD ST | | | | DEARBORN | MI | 48124-3471 |
| RICHARD PATAKY | 2506 ROSEBURGH RD | | | | ALGER | MI | 48610-9441 |
| RICHARD PATE | 8133 MYERS RD | | | | MIDDLETOWN | OH | 45042-1133 |
| RICHARD PATIN | 43865 CANDELWOOD RD | | | | CANTON | MI | 48187 |
| RICHARD PATRAY | 25355 GREENBROOKE DR | | | | SOUTHFIELD | MI | 48033-5285 |
| RICHARD PATRIA | 2583 REED RD | | | | LAPEER | MI | 48446-8314 |
| RICHARD PATRICK | 1427 COTTINGHAM CT W | | | | COLUMBUS | OH | 43209-3143 |
| RICHARD PATRIDGE | 1620 BAINBRIDGE ST | | | | LA CROSSE | WI | 54603-1410 |
| RICHARD PATTEE | 6044 W FRANCES RD | | | | CLIO | MI | 48420-8512 |
| RICHARD PATTERSON | 4923 CENTRAL AVE | | | | ANDERSON | IN | 46013-4838 |
| RICHARD PATTERSON | 7255 DUNBAR RD | | | | TEMPERANCE | MI | 48182-1418 |
| RICHARD PATTERSON | 1009 N HICKORY LN | | | | KOKOMO | IN | 46901-6420 |
| RICHARD PATTERSON | 110 COVINGTON PL | | | | NEW CASTLE | DE | 19720-8861 |
| RICHARD PATTERSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD PATTERSON II | 15670 MAPLERIDGE ST | | | | DETROIT | MI | 48205-3031 |
| RICHARD PATTERSON JR | 11024 N 10TH ST | | | | PHOENIX | AZ | 85020-5820 |
| RICHARD PATTON | PO BOX 958266 | | | | DULUTH | GA | 30095-9539 |
| RICHARD PATULAK | 3086 S OAKLAND FOREST DR APT 1201 | | | | OAKLAND PARK | FL | 33309-5631 |
| RICHARD PAUL | 1027 CHERRY STREET | | | | JANESVILLE | WI | 53546-2434 |
| RICHARD PAUL | 1720 MYRTLE AVE | | | | CUYAHOGA FLS | OH | 44221-4338 |
| RICHARD PAUL | 116 JOSHUA CASE CT | | | | FORT MILL | SC | 29715-2507 |
| RICHARD PAUL | 102   LAKE BREEZE PARK | | | | ROCHESTER | NY | 14622-1947 |
| RICHARD PAULEY | 429 WILLOWOOD DR E | | | | MANSFIELD | OH | 44906-1738 |
| RICHARD PAULIS | 4726 48TH ST | | | | WOODSIDE | NY | 11377 |
| RICHARD PAULUS | 2413 GREEN DR | | | | AU GRES | MI | 48703-9473 |
| RICHARD PAWLACZYK | 3005 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8406 |
| RICHARD PAWLAK | 508 ESTRADA DR | | | | BELLEVILLE | MI | 48111-2987 |
| RICHARD PAYER | 11419 GABRIELLA DR | | | | PARMA | OH | 44130-1338 |
| RICHARD PAYNE | 825 ISHAM ST | | | | OWOSSO | MI | 48867-4047 |
| RICHARD PAYNE | 1955 EMERALD DR | | | | CUMMING | GA | 30040-3535 |
| RICHARD PAYNE | 1011 ASHLAND AVE | | | | NEW WHITELAND | IN | 46184-1046 |
| RICHARD PAYNE | 105 S LOUISIANA AVE | | | | MARTINSBURG | WV | 25401-2035 |
| RICHARD PAYNE | 4207 SHERMAN ST | | | | CASS CITY | MI | 48726-1629 |
| RICHARD PAYNE | 6781 TIPPECANOE RD UNIT 1 | | | | CANFIELD | OH | 44406-8169 |
| RICHARD PAYNE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RICHARD PAYNE | 8994 MORNING MIST DR | | | | CLARKSTON | MI | 48348-2870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD PEABODY | 3420 N LIZARD LN | | | | CHINO VALLEY | AZ | 86323-4924 |
| RICHARD PEACOCK | 13033 19 MILE RD LOT 91 | | | | GOWEN | MI | 49326-9643 |
| RICHARD PEACOCK | 3960 W OUTER DR | | | | DETROIT | MI | 48221-1429 |
| RICHARD PEAKE | 4519 S SAGINAW RD | | | | MIDLAND | MI | 48640-8554 |
| RICHARD PEAKE | 6142 W DODGE RD | | | | CLIO | MI | 48420-8577 |
| RICHARD PEARCE | 440 OBERMIYER RD | | | | BROOKFIELD | OH | 44403-9703 |
| RICHARD PEARCE | 6971 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5332 |
| RICHARD PEARCE | 1311 NE 87TH TER | | | | KANSAS CITY | MO | 64155-3013 |
| RICHARD PEARCE | 1517 RIO GRANDE CT | | | | FLINT | MI | 48532-2069 |
| RICHARD PEARCE | 5226 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4328 |
| RICHARD PEARISO | 11447 E STANLEY RD | | | | DAVISON | MI | 48423-9331 |
| RICHARD PEARL | 7746 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9475 |
| RICHARD PEARSALL | 737 WESTRIDGE DR | | | | YUKON | OK | 73099-6725 |
| RICHARD PEARSON | 624 6TH ST | | | | FREMONT | OH | 43420-3941 |
| RICHARD PEARSON | 5176 CAPRI LN | | | | FLINT | MI | 48507-4006 |
| RICHARD PEARSON JR | 9610 ELM DR | | | | CARMEL | IN | 46032-9631 |
| RICHARD PEASEL JR | 4366 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2014 |
| RICHARD PECK | 2905 N EMERALD GROVE RD | | | | MILTON | WI | 53563-8616 |
| RICHARD PECKHAM | 1900 ROCK WAY | | | | LANSING | MI | 48910-2562 |
| RICHARD PEEBLES | PO BOX 263 | | | | WILLINGBORO | NJ | 08046-0263 |
| RICHARD PEELE JR | 61018 EVERGREEN CT | | | | SOUTH LYON | MI | 48178-1728 |
| RICHARD PEETE | 569 MELBOURNE ST | | | | DETROIT | MI | 48202-2513 |
| RICHARD PEFFLY | 211 LONG MEADOW DR | | | | FRANKLIN | OH | 45005-4671 |
| RICHARD PELCZYNSKI | PO BOX 16 | | | | AMHERST | NY | 14226-0016 |
| RICHARD PELESKE | 6603 DAVID BLVD | | | | PORT CHARLOTTE | FL | 33981-2013 |
| RICHARD PELLMAN | 1013 W MULBERRY STREET | | | | COAL TOWNSHIP | PA | 17866-2611 |
| RICHARD PELON | 3773 RAINIER DR | | | | HOWELL | MI | 48843-9209 |
| RICHARD PELTZ | 33441 LEONA ST | | | | GARDEN CITY | MI | 48135-1038 |
| RICHARD PEMBERTON | 19201 S DICKERSON RD | | | | PLEASANT HILL | MO | 64080-8451 |
| RICHARD PEMBROKE | 174 OTTAWA DR | | | | PONTIAC | MI | 48341-2042 |
| RICHARD PENCE | 5121 N WEIR AVE | | | | MUNCIE | IN | 47304-6183 |
| RICHARD PENIKAS | 19 MICHIGAN AVE | | | | BRISTOL | CT | 06010-2810 |
| RICHARD PENMAN | 260 CHRISTIAN AVE | | | | HUBBARD | OH | 44425-2012 |
| RICHARD PENMAN | 829 S FOREST AVE | | | | BRAZIL | IN | 47834-3123 |
| RICHARD PENMAN | 425 7TH ST | | | | STRUTHERS | OH | 44471-1041 |
| RICHARD PENMAN | 5918 BORDMAN RD | | | | DRYDEN | MI | 48428-9006 |
| RICHARD PENNY | 8475 FREDERICK GARLAND ROAD | | | | ENGLEWOOD | OH | 45322-9653 |
| RICHARD PENNY JR | 455 BROADWAY | | | | DARIEN CENTER | NY | 14040-9754 |
| RICHARD PENWELL | 584 N CR 441 | | | | MANISTIQUE | MI | 49854 |
| RICHARD PEOPLES JR | PO BOX 942 | | | | FLINT | MI | 48501-0942 |
| RICHARD PEPIN | 2803 E PERKINS AVE | | | | SANDUSKY | OH | 44870-5987 |
| RICHARD PEPLINSKI | 132 WERTZ RD | | | | JOHNSTOWN | PA | 15902-3855 |
| RICHARD PEPPER | 733 BEECHWOOD RD | | | | MAGNOLIA | KY | 42757-7730 |
| RICHARD PEREDNIA | 28 WEST INDIANA AVE | | | | SPOKANE | WA | 99205 |
| RICHARD PEREDNIA | PATRICIA A. DULL | P.O. BOX 1810 | | | SPOKANE | WA | 99210 |
| RICHARD PEREZ | 7318 STEED ST SE | | | | CALEDONIA | MI | 49316-8102 |
| RICHARD PEREZ | 903 N HARRISON ST | | | | SAGINAW | MI | 48602-4605 |
| RICHARD PEREZ | 11391 AUDUBON ST | | | | FENTON | MI | 48430-8898 |
| RICHARD PEREZ | 1070 E REID RD | | | | GRAND BLANC | MI | 48439-8905 |
| RICHARD PERILLO | 513 ABBOTT RD | | | | ROSE CITY | MI | 48654-8703 |
| RICHARD PERKINS | 5505 BURNETT RD | | | | LEAVITTSBURG | OH | 44430-9713 |
| RICHARD PERKINS | 1119 GARSON AVE | | | | ROCHESTER | NY | 14609-6529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD PERKINS | 5401 N HINTZ RD | | | | OWOSSO | MI | 48867-9464 |
| RICHARD PERKINS | 4332 MOUNTAIN VIEW RD | | | | SNOWFLAKE | AZ | 85937-5723 |
| RICHARD PERKINS | 6075 SOUTHERN OAKS DR SE | | | | WINTER HAVEN | FL | 33884-2749 |
| RICHARD PERKINS | 7165 S M-33 | | | | ATLANTA | MI | 49709 |
| RICHARD PERKINS | 5413 SKYLARK PASS | | | | GRAND BLANC | MI | 48439-9147 |
| RICHARD PERKINS | 6803 RICHARD RD | | | | LANSING | MI | 48911-6500 |
| RICHARD PERKINS | 155 ROBERTSON RD | | | | BALL | LA | 71405-3869 |
| RICHARD PERKINS | 23789 CROSSLEY AVE | | | | HAZEL PARK | MI | 48030-1605 |
| RICHARD PERKIO | 8937 E MINNESOTA AVE | | | | SUN LAKES | AZ | 85248-6496 |
| RICHARD PERNA | 8593 KENNEDY CIR UNIT 8 | | | | WARREN | MI | 48093-2235 |
| RICHARD PERRICO | 435 WELLMAN AVE | | | | GIRARD | OH | 44420-2334 |
| RICHARD PERRINE | 1651 YOLANDA DR | | | | YOUNGSTOWN | OH | 44511-1145 |
| RICHARD PERROTTA | 5155 WESTVIEW RD | | | | CLARKSTON | MI | 48346-4164 |
| RICHARD PERRY | 7360 CRYSTAL LAKE DR APT 5 | | | | SWARTZ CREEK | MI | 48473-8942 |
| RICHARD PERRY | 32288 KEWEENAW PASS RD | | | | LAKE LINDEN | MI | 49945-9827 |
| RICHARD PERRY | PO BOX 170 | | | | VERNON | MI | 48476-0170 |
| RICHARD PERRY | 8429 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9101 |
| RICHARD PERRY | PO BOX 346 | | | | BEAR LAKE | MI | 49614 |
| RICHARD PERRY | 1210 S 41 1/2 RD | | | | CADILLAC | MI | 49601-8416 |
| RICHARD PERRY | 247 ISLAND RD | | | | ELM GROVE | LA | 71051-8022 |
| RICHARD PERRY | 5742 N PARENT ST | | | | WESTLAND | MI | 48185-3106 |
| RICHARD PERRY | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD PERRY | 1878 WESTRIDGE DR | | | | ROCHESTER HLS | MI | 48306-3275 |
| RICHARD PERSALL | 5036 BOLLA RD APT 2 | | | | YPSILANTI | MI | 48197-9684 |
| RICHARD PERUSKI | 9480 FAIR OAKS DR | | | | GOODRICH | MI | 48438-9474 |
| RICHARD PESCE | 2320 S CANFIELD NILES RD | | | | YOUNGSTOWN | OH | 44515-5006 |
| RICHARD PESKEY | 1312 W SUTTON RD | | | | METAMORA | MI | 48455-9632 |
| RICHARD PESZESZER | FODOR U14 | | | KESZTHELY HUNGARY 8360 | | | |
| RICHARD PETEE | 12309 SHAFTON RD | | | | SPRING HILL | FL | 34608-1555 |
| RICHARD PETERS | 502 CHERRY HILL RD | | | | NAZARETH | PA | 18064-8850 |
| RICHARD PETERS | 1 EDDINGTON CT | | | | TROY | MO | 63379-3992 |
| RICHARD PETERS | 4711 LYNCOTT DR | | | | LANSING | MI | 48910-5656 |
| RICHARD PETERS | 2595 CORRELL DR | | | | LAKE ORION | MI | 48360-2362 |
| RICHARD PETERS | 2601 LAKESIDE DR | | | | BURLESON | TX | 76028-6373 |
| RICHARD PETERS | 11211 W 64TH TER | APT 305 | | | SHAWNEE | KS | 66203-3375 |
| RICHARD PETERSEN | 8724 S SOUTHFORK LN | | | | SPOKANE | WA | 99223-9578 |
| RICHARD PETERSON | PO BOX 4846 | | | | BUENA VISTA | CO | 81211-4846 |
| RICHARD PETERSON | BERNICE PETERSON | 9947 COLORADO LANE NORTH | | | BROOKLYN PARK | MN | 55445 |
| RICHARD PETERSON | 5321 RALSTON AVE | | | | RAYTOWN | MO | 64133-2835 |
| RICHARD PETERSON | 1821 CREEK RUN LN | | | | LEBANON | PA | 17042-6440 |
| RICHARD PETERSON | 5901 SCHAFER RD | | | | LANSING | MI | 48911-4921 |
| RICHARD PETERSON | 3652 BALFOUR DR | | | | TROY | MI | 48084-1467 |
| RICHARD PETERSON | PO BOX 875 | | | | ELKVIEW | WV | 25071-0875 |
| RICHARD PETERSON | 1138 ERIE DR | | | | JANESVILLE | WI | 53545-1308 |
| RICHARD PETERSON | 259 CHARLES LN | | | | PONTIAC | MI | 48341-2930 |
| RICHARD PETERSON | 11170 COLDWATER RD | | | | FLUSHING | MI | 48433-9748 |
| RICHARD PETERSON | 14541 PIERSON ST | | | | DETROIT | MI | 48223-2031 |
| RICHARD PETHERBRIDGE | 10411 TAMRYN BLVD | | | | HOLLY | MI | 48442-8615 |
| RICHARD PETIT | 21130 LILY LAKE CT | | | | CREST HILL | IL | 60403-0749 |
| RICHARD PETIT SR | 1828 SOUTHEAST 6TH STREET | | | | CAPE CORAL | FL | 33990-1613 |
| RICHARD PETRIE | 1110 WINTHROP DR | | | | TROY | MI | 48083-5434 |
| RICHARD PETRO | 1014 ANDERSON RD | | | | JACKSON | NJ | 08527-5318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD PETROWSKI | 455 PRIMROSE LN | | | | FLUSHING | MI | 48433-2610 |
| RICHARD PETRUS | | | | | | | |
| RICHARD PETRUSHA | 1509 CHAPMAN LN | | | | SPRING HILL | TN | 37174-7140 |
| RICHARD PETTINGER | 10502 COUNTY ROUTE 92 | | | | WAYLAND | NY | 14572-9424 |
| RICHARD PETTIT | 245 E MARKET ST | | | | GERMANTOWN | OH | 45327-1419 |
| RICHARD PETTIT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD PETTIT | 9722 FARMINGTON ST. | | | | OAKHILLS | CA | 92344 |
| RICHARD PETTLON | 101 NW 74TH TER | | | | GLADSTONE | MO | 64118-1683 |
| RICHARD PETTS | 1326 PETTS RD | | | | FENTON | MI | 48430-1550 |
| RICHARD PETTY | 771 ALAN DR | | | | LAKE ORION | MI | 48362-2806 |
| RICHARD PETTY DRIVING EXPERIENCE | 6022 VICTORY LN SW | | | | CONCORD | NC | 28027-2616 |
| RICHARD PETTY DRIVING EXPERIENCE | ATTN KARL FUSCO11/21/06 | 6975 SPEEDWAY BLVD STE D-106 | | | LAS VEGAS | NV | 89115 |
| RICHARD PEZZI | 9126 N RAVEN DR | | | | MILTON | WI | 53563-9654 |
| RICHARD PFEIFER | 7616 OLD BATTLE GROVE RD | | | | BALTIMORE | MD | 21222-3507 |
| RICHARD PFEUFFER | 41268 CILANTRO DR | | | | STERLING HTS | MI | 48314-4008 |
| RICHARD PFIESTER | 12781 NEWBERRY DR | | | | GRAND LEDGE | MI | 48837-8922 |
| RICHARD PFUND | 7315 E HOLLAND RD | | | | SAGINAW | MI | 48601-9408 |
| RICHARD PHILIP | 28 LINCOLN RD | | | | PHILLIPSBURG | NJ | 08865-1414 |
| RICHARD PHILIPPON | | | | | | | |
| RICHARD PHILLIPS | 2103 SANDFORT RD | | | | PHENIX CITY | AL | 36869-6837 |
| RICHARD PHILLIPS | 10521 SCENIC DR APT 499 | | | | PORT RICHEY | FL | 34668 |
| RICHARD PHILLIPS | 908 SUNRISE CT NW | | | | WALKER | MI | 49534-3649 |
| RICHARD PHILLIPS | 109 RAINBOW CIR | | | | RAYMORE | MO | 64083-9247 |
| RICHARD PHILLIPS | 929 TAZEWELL PIKE | | | | LUTTRELL | TN | 37779-2033 |
| RICHARD PHILLIPS | 5000 TURKEY RUN RD | | | | VIENNA | OH | 44473-8610 |
| RICHARD PHILLIPS | 1147 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2247 |
| RICHARD PHILLIPS | 253 SPRINGS COLONY CIR 297 | | | | ALTAMONTE SPRINGS | FL | 32714 |
| RICHARD PHILLIPS | 2441 VODELI ST | | | | PITTSBURGH | PA | 15216-3435 |
| RICHARD PHILLIPS | 1200 N COLLEGE RD | | | | MASON | MI | 48854-9360 |
| RICHARD PHILLIPS | 8346 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7614 |
| RICHARD PHILLIPS | 102 PRAIRIE RD | | | | HAWK POINT | MO | 63349-2009 |
| RICHARD PHILLIPS | 6980 S CLARK RD | | | | NASHVILLE | MI | 49073-9508 |
| RICHARD PHILLIPS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RICHARD PHINNESSEE | 144 GRANITE WAY | | | | WENTZVILLE | MO | 63385-3284 |
| RICHARD PHLIPOT | 23721 BOWMAN RD | | | | DEFIANCE | OH | 43512-8993 |
| RICHARD PIATT | 126 E SUFFOLK CT | | | | FLINT | MI | 48507-4254 |
| RICHARD PICCIONE | 3740 STONE RIDGE DR | | | | JANESVILLE | WI | 53548-5826 |
| RICHARD PICHE | 3995 DICKERSONVILLE RD | | | | RANSOMVILLE | NY | 14131-9742 |
| RICHARD PICKARD | 1926 THRUSHWOOD AVE | | | | PORTAGE | MI | 49002-5762 |
| RICHARD PICKELHAUPT | 128 PLANTATION CT | | | | EAST AMHERST | NY | 14051-1646 |
| RICHARD PICKENS | 9595 E HARDING HWY | | | | GALION | OH | 44833-9791 |
| RICHARD PICKERING | 1025 DILLEWOOD RD | | | | CLEVELAND | OH | 44119-2911 |
| RICHARD PICKING | 12219 COUNTY ROAD 8 | | | | DELTA | OH | 43515-9823 |
| RICHARD PICKLO | 2382 HIDDEN TRAIL DR | | | | STERLING HTS | MI | 48314-3740 |
| RICHARD PICKWORTH | 658 ROLFE RD | | | | MASON | MI | 48854-9693 |
| RICHARD PIDCOCK | 11125 W GLEN | | | | CLIO | MI | 48420-1990 |
| RICHARD PIECHOWSKI | 1257 DONAL DR | | | | FLINT | MI | 48532-2638 |
| RICHARD PIECHOWSKI | 2105 E DAVISBURG RD | | | | HOLLY | MI | 48442-8673 |
| RICHARD PIENTA | 380 ARTHUR ST | | | | MARNE | MI | 49435-8730 |
| RICHARD PIERCE | 30 EMERALD WAY | | | | FORESTDALE | MA | 02644-1530 |
| RICHARD PIERCE | 1371 COUNTY ROAD 730 | | | | JONESBORO | AR | 72401-8562 |
| RICHARD PIERCE | 903 BLANCHARD ST SW | | | | WYOMING | MI | 49509-2811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD PIERCE | 11977 SE 176TH PLACE RD | | | | SUMMERFIELD | FL | 34491-7873 |
| RICHARD PIERCE | 427 SYCAMORE ST | | | | CHESTERFIELD | IN | 46017-1565 |
| RICHARD PIERCE | 26 E TILDEN DR | | | | BROWNSBURG | IN | 46112-1648 |
| RICHARD PIERCE | 4339 HOLL AVE | | | | SHEFFIELD LK | OH | 44054-2119 |
| RICHARD PIERCE | 14125 CONOVER PL | | | | ROMULUS | MI | 48174-1026 |
| RICHARD PIERCE | 2268 SUNNYSIDE HOLLOW RD | | | | MONONGAHELA | PA | 15063-4314 |
| RICHARD PIERSON | 23690 27 MILE RD | | | | SPRINGPORT | MI | 49284-9469 |
| RICHARD PIERSON | 5442 TIPPERARY LN | | | | FLINT | MI | 48506-2265 |
| RICHARD PIERSON | PO BOX 527 | | | | MC INTOSH | FL | 32664-0527 |
| RICHARD PIFER | 6147 O CONNOR CT | | | | SWARTZ CREEK | MI | 48473-8916 |
| RICHARD PIFER | 6105 BROOKSTONE LN | | | | GRAND BLANC | MI | 48439-9433 |
| RICHARD PIKE | 9835 RENTSMAN NE | | | | CEDAR SPRINGS | MI | 49319-9769 |
| RICHARD PIKE | 25716 NOTRE DAME ST | | | | DEARBORN HEIGHTS | MI | 48125-1133 |
| RICHARD PILERI | 5807 DEERFIELD ST | | | | PORTAGE | MI | 49024-1273 |
| RICHARD PILON | 4392 LAWNWOOD LN | | | | BURTON | MI | 48529-1931 |
| RICHARD PINA | 10322 MAMMOTH ST | | | | VENTURA | CA | 93004-2816 |
| RICHARD PINGEL | 800 MAGNOLIA ST | | | | BOWLING GREEN | KY | 42103-4924 |
| RICHARD PINKSTON | 4449 JACKSON ST | | | | INDIANAPOLIS | IN | 46241-1309 |
| RICHARD PINTO | 350 N MAIN ST UNIT 809 | | | | ROYAL OAK | MI | 48067-4126 |
| RICHARD PINTRICK | 11204 W KELLY RD | | | | LAKE CITY | MI | 49651-8050 |
| RICHARD PIONTEK | 48803 STRAWBERRY KNOLL LN | | | | MACOMB | MI | 48044-5639 |
| RICHARD PIOTRACZK | 4450 MOLLWOOD DR | | | | FLINT | MI | 48506-2007 |
| RICHARD PIOTROWSKI | 42037 PON MEADOW DR | | | | NORTHVILLE | MI | 48168-2238 |
| RICHARD PIPER | 409 16TH ST N | | | | TEXAS CITY | TX | 77590-7348 |
| RICHARD PISKORIK | 1201 GREENOCK BUENAVISTA RD | | | | ELIZABETH | PA | 15135 |
| RICHARD PITTMAN | 339 S ST CLAIR ST | | | | MARTINSVILLE | IN | 46151-2351 |
| RICHARD PITTMAN | 6675 DERBYSHIRE RD | | | | INDIANAPOLIS | IN | 46227-4933 |
| RICHARD PITTMAN | 6068 STERLING RD | | | | TRAVERSE CITY | MI | 49686-1937 |
| RICHARD PITTS | 3370 N GLEN CREEK DR | | | | TUCSON | AZ | 85712-1169 |
| RICHARD PIURKOWSKI | 6545 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-3905 |
| RICHARD PIVETZ | 22481 NORFOLK CT | | | | NOVI | MI | 48374-3975 |
| RICHARD PIWOWARSKI | 769 SCHWARTZ RD | | | | LANCASTER | NY | 14086-9516 |
| RICHARD PLACE JR | 922 WRIGLEY DR | | | | MYRTLE BEACH | SC | 29588-2937 |
| RICHARD PLANTE | 4723 CRESTWICKE DR | | | | LAKELAND | FL | 33801-9243 |
| RICHARD PLATEK | 300 HANAUANA RD | | | | HAIKU | HI | 96708 |
| RICHARD PLATT | 516 ASHBROOK DR | | | | BRUNSWICK | GA | 31520-2918 |
| RICHARD PLATT | 27847 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-3178 |
| RICHARD PLEASANTS | 29300 MEMORIAL RD | | | | MCLOUD | OK | 74851-9108 |
| RICHARD PLEDGER | 4065 PARSON DR | | | | CHAMBLEE | GA | 30341-1624 |
| RICHARD PLEMON | 309 1ST ST | | | | EDGERTON | WI | 53534-1111 |
| RICHARD PLESH | 4170 RENSCH RD | | | | AMHERST | NY | 14228-2744 |
| RICHARD PLETCHER | 3883 16TH ST | | | | WYANDOTTE | MI | 48192-5423 |
| RICHARD PLINE | 335 S LINCOLN ST | | | | PORTLAND | MI | 48875-1835 |
| RICHARD PLOWMAN | 1042 GRETCHEN LN | | | | GRAND LEDGE | MI | 48837-1873 |
| RICHARD PLUMRIDGE | 17743 WESTBROOK ST | | | | DETROIT | MI | 48219-5213 |
| RICHARD POBE | 823 MANZANO DR | | | | WOLVERINE LAKE | MI | 48390-2032 |
| RICHARD POCHMARA | 10144 KARSTON AVE NE | | | | ALBERTVILLE | MN | 55301-8734 |
| RICHARD POE | 5192 STATE ROAD 46 E | | | | NASHVILLE | IN | 47448-8668 |
| RICHARD POHL | 763 CROSS ST | | | | PORTLAND | MI | 48875-1010 |
| RICHARD POJETA | 6145 WHEATLANDS | | | | SCOTTS | MI | 49088-7728 |
| RICHARD POLAK | PO BOX 313 | | | | BUFFALO | NY | 14240-0313 |
| RICHARD POLANOWSKI | 9 WESTWOOD DR | | | | BUFFALO | NY | 14224-4416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD POLEHNA | 1410 N IRISH RD | | | | DAVISON | MI | 48423-2217 |
| RICHARD POLEK | 6733 CIARA CT | | | | N TONAWANDA | NY | 14120-1100 |
| RICHARD POLETTI | 19600 S OAKLEY RD | | | | OAKLEY | MI | 48649-9705 |
| RICHARD POLITO | 498 WENGLER AVE | | | | SHARON | PA | 16146-2970 |
| RICHARD POLKOWSKI | 4751 NE TOWNLINE RD | | | | MARCELLUS | NY | 13108-9786 |
| RICHARD POLKOWSKI | 1063 CARRIER CREEK BLVD NE | | | | GRAND RAPIDS | MI | 49503-1252 |
| RICHARD POLL | 8342 84TH ST SE | | | | CALEDONIA | MI | 49316-9732 |
| RICHARD POLLACK | 98 UNION AVE | | | | NORTH VERSAILLES | PA | 15137-1845 |
| RICHARD POLLACK | 1500 LOCKWOOD RD | | | | ORTONVILLE | MI | 48462-9121 |
| RICHARD POLLICK | 5936 AVALON DR | | | | PINCONNING | MI | 48650-6419 |
| RICHARD POLMANTEER | 4344 W FARRAND RD | | | | CLIO | MI | 48420-8244 |
| RICHARD POLSDORFER | 3358 N EASTMORELAND DR | | | | OREGON | OH | 43616-2935 |
| RICHARD POLZIN | 2535 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9002 |
| RICHARD POMPA | 54209 SALEM DR | | | | SHELBY TOWNSHIP | MI | 48316-1371 |
| RICHARD POMPA | 3652 EDINBORGH DR | | | | ROCHESTER HILLS | MI | 48306 |
| RICHARD PONCE SR | 2669 HUNTER AVE | | | | YOUNGSTOWN | OH | 44502-2756 |
| RICHARD PONDELL | 38852 S HURON RD | | | | NEW BOSTON | MI | 48164-9602 |
| RICHARD PONELEIT | 26016 2ND ST | | | | TAYLOR | MI | 48180-1435 |
| RICHARD PONIKVAR | 206 E MADISON ST | | | | MC DONALD | OH | 44437-1709 |
| RICHARD PONKE | 33231 GROTH DR | | | | STERLING HTS | MI | 48312-6709 |
| RICHARD PONN | 446 IROQUOIS TRL | | | | BERKELEY SPRINGS | WV | 25411-6384 |
| RICHARD PONVERT | 9330 MAIN ST APT B2 | | | | CLARENCE | NY | 14031-1921 |
| RICHARD PONZIANI | RICHARD PONZIANI | 1958 HOME PATH CT | | | DAYTON | OH | 45459-6971 |
| RICHARD POOLE | 636 WATERSEDGE DR | | | | ANN ARBOR | MI | 48105-2515 |
| RICHARD POORMAN | | | | | | | |
| RICHARD POPE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD POPHAM | 6400 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9327 |
| RICHARD POPIELA | 16 VILLAGE LN | | | | BUFFALO | NY | 14212-2124 |
| RICHARD POPIELARZ | 3374 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9749 |
| RICHARD PORRETT | 3700 S WESTPORT AVE # 1994 | | | | SIOUX FALLS | SD | 57106 |
| RICHARD PORTEGAY | | | | | | | |
| RICHARD PORTELL | 12721 WISNER AVE | | | | GRANT | MI | 49327-8996 |
| RICHARD PORTER | 2307 SARAH ST | | | | JOHNSON CITY | TN | 37601-2325 |
| RICHARD PORTER | 11110 SE 173RD PL | | | | SUMMERFIELD | FL | 34491-8670 |
| RICHARD PORTER | 540 COUNTY ROAD 303 | | | | TAYLOR | MS | 38673-4556 |
| RICHARD PORTER | 3 CEDAR CREEK DR | | | | FESTUS | MO | 63028 |
| RICHARD PORTER | 9843 N 16TH ST | | | | PLAINWELL | MI | 49080-9678 |
| RICHARD PORTWOOD | PO BOX 764 | | | | FAYETTEVILLE | GA | 30214-0764 |
| RICHARD POSSEHN JR | 7355 MARTIN RD | | | | LAKE ODESSA | MI | 48849-9610 |
| RICHARD POST | 7627 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-9726 |
| RICHARD POST | 1303 CHARLEVOIX ST | | | | BOYNE CITY | MI | 49712-8200 |
| RICHARD POSTA | 4641 LANSING DR | | | | NORTH OLMSTED | OH | 44070-2409 |
| RICHARD POSTALWAITE | PO BOX 207 | | | | GRANTSVILLE | WV | 26147-0207 |
| RICHARD POSTMA | 769 143RD AVE | | | | CALEDONIA | MI | 49316-9636 |
| RICHARD POTTER | 5079 REITER RD | LOT 3 | | | EAST AURORA | NY | 14052 |
| RICHARD POTTER | 14414 1/2 EMELITA ST | | | | VAN NUYS | CA | 91401-4229 |
| RICHARD POTTS | 16441 BOWMAN ST NE | | | | HOMEWORTH | OH | 44634-9647 |
| RICHARD POULOS | 9650 S 41 RD | | | | CADILLAC | MI | 49601-7014 |
| RICHARD POUNDERS | 1342 W 89TH ST | | | | CLEVELAND | OH | 44102-1828 |
| RICHARD POUNDS | 1798 EASON ST | | | | DETROIT | MI | 48203-2621 |
| RICHARD POVEROMO | 640 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2535 |
| RICHARD POWELL | 5891 TWIN LAKES DR | | | | PARMA | OH | 44129-3505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD POWELL | 1560 EBERLY RD | | | | FLINT | MI | 48532-4541 |
| RICHARD POWELL | PO BOX 163 | | | | DUNDAS | VA | 23938-0163 |
| RICHARD POWELL | 6 GALINA CT | | | | FORT MYERS | FL | 33912-2010 |
| RICHARD POWELL | 2015 S MISTYWOOD CT | | | | DEFIANCE | OH | 43512-3481 |
| RICHARD POWELL | 2203 43RD ST W | | | | BRADENTON | FL | 34209-5756 |
| RICHARD POWELL | APT 4 | 1035 EATON AVENUE | | | HAMILTON | OH | 45013-4642 |
| RICHARD POWELL | 2801 SHADY SHORES RD | | | | LUPTON | MI | 48635-9639 |
| RICHARD POWELL | 1925 KEYHILL AVE SE | | | | GRAND RAPIDS | MI | 49546 |
| RICHARD POWELL | PO BOX 331 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0331 |
| RICHARD POWELL | 5267 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9724 |
| RICHARD POWELL | 11386 LAKE RD | | | | MONTROSE | MI | 48457-9707 |
| RICHARD POWELL | 605 W SUMMIT AVE | | | | WILMINGTON | DE | 19804-1815 |
| RICHARD POWELL | 63 BAY HILL CIR | | | | BROWNSBURG | IN | 46112-8251 |
| RICHARD POWELL | PO BOX 1052 | | | | BELLAIRE | MI | 49615-1052 |
| RICHARD POWELL | | | | | | | |
| RICHARD POWELSON | 6021 CREEKSIDE DR | | | | SWARTZ CREEK | MI | 48473-8243 |
| RICHARD POWERS | 360 W 11 MILE RD | | | | IRONS | MI | 49644-8895 |
| RICHARD POWERS | 7277 DUTCH RD | | | | GOODRICH | MI | 48438-9039 |
| RICHARD POWERS | 258 85TH ST | | | | NIAGARA FALLS | NY | 14304-4313 |
| RICHARD POWERS | 2711 W 41ST ST | | | | ANDERSON | IN | 46011-5016 |
| RICHARD PRATT | 3075 CONGRESS AVE | | | | SAGINAW | MI | 48602-3632 |
| RICHARD PRATT | 2304 PEBBLE BEACH DR | | | | KOKOMO | IN | 46902-3122 |
| RICHARD PRATT | 6414 E CANAL POINTE LN | | | | FORT WAYNE | IN | 46804-4700 |
| RICHARD PRECOUR | 3479 GOLFVIEW DR | | | | BAY CITY | MI | 48706-2413 |
| RICHARD PRENDINGUE | | | | | | | |
| RICHARD PRENTICE | 4540 PRENTICE DR | | | | LACHINE | MI | 49753-9364 |
| RICHARD PRENTISS | 24455 BLACKMAR AVE | | | | WARREN | MI | 48091-4403 |
| RICHARD PRENTISS JR | 35785 BAL CLAIR ST | | | | NEW BALTIMORE | MI | 48047-2409 |
| RICHARD PRESNELL | 70 HOPI LN | | | | PERRYVILLE | MO | 63775-8182 |
| RICHARD PREVOST | 237 BURROWS AVE | | | | ROSCOMMON | MI | 48653-9253 |
| RICHARD PRICE | 1685 DEVONSHIRE LN | | | | MANSFIELD | OH | 44907-2937 |
| RICHARD PRICE | 1697 LEALAND AVE | | | | YOUNGSTOWN | OH | 44514-1481 |
| RICHARD PRICE | 1090 MATHES DR | | | | UTICA | MS | 39175-9410 |
| RICHARD PRICE | 6648 S LAWNDALE AVE | | | | INDIANAPOLIS | IN | 46221-4729 |
| RICHARD PRICE | 4136 SPRINGFIELD ST | | | | BURTON | MI | 48509-1714 |
| RICHARD PRICE | 1686 N COLLEGE RD | | | | MASON | MI | 48854-9319 |
| RICHARD PRICE | 4510 TILLIE DR | | | | FLINT | MI | 48504-1035 |
| RICHARD PRICE | 6449 VANTAGE DR SE | | | | CALEDONIA | MI | 49316-8931 |
| RICHARD PRICE JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RICHARD PRIEBE | 4317 E HAMILTON AVE | | | | EAU CLAIRE | WI | 54701-8287 |
| RICHARD PRIEST | 8 HAYES ST | | | | MAYNARD | MA | 01754-1816 |
| RICHARD PRIESTLEY | 1144 PILSGRAM PATHWAY | | | | PEACH BOTTOM | PA | 17563 |
| RICHARD PRIME | 9181 SWAFFER RD | | | | VASSAR | MI | 48768-9627 |
| RICHARD PRIMEAU | 4115 CEDAR CREEK RD | | | | NORTH BRANCH | MI | 48461-8976 |
| RICHARD PRINCE | 71 GLENN HVN | | | | SPENCERPORT | NY | 14559-2503 |
| RICHARD PRINCE | 2220 ROAD # 19A | | | | CONTINENTAL | OH | 45831 |
| RICHARD PRINCE | 170 DEERING ST | | | | GARDEN CITY | MI | 48135-3157 |
| RICHARD PRINCE | 33824 LYNDON | BUILDING 14 | | | LIVONIA | MI | 48154 |
| RICHARD PRINGLE | 245 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1815 |
| RICHARD PRINTZ JR | 6592 TRIPP RD | | | | HOLLY | MI | 48442-9744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD PRISBY | 803 N RIVER RD NW | | | | WARREN | OH | 44483-2134 |
| RICHARD PRONTI | 31 W 31ST ST | | | | BAYONNE | NJ | 07002-3903 |
| RICHARD PROPPER | 3315 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9761 |
| RICHARD PROUTY | 42 CLIFFORD ST | | | | FRAMINGHAM | MA | 01702-8504 |
| RICHARD PRUITT | 1048 CHOVAN DR | | | | JOLIET | IL | 60435-9332 |
| RICHARD PRUSINOWSKI | 1018 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073-2862 |
| RICHARD PRYBYS | 40419 LA GRANGE DR | | | | STERLING HTS | MI | 48313-5436 |
| RICHARD PRYER | 4920 HILLCREST AVE | | | | OKEMOS | MI | 48864-1010 |
| RICHARD PRYOR | 947 SANDPIPER BAY DR SOUTHWEST | | | | SUNSET BEACH | NC | 28468-5805 |
| RICHARD PSENSKI | 765 E 48 1/2 RD | | | | CADILLAC | MI | 49601-9317 |
| RICHARD PUCKETT | 419 CATO CT | | | | NEW LEBANON | OH | 45345-1107 |
| RICHARD PUCKETT | 891 S COUNTY ROAD 775 W | | | | YORKTOWN | IN | 47396-9438 |
| RICHARD PUFF | 5528 ERIN LEE COURT | | | | N LAS VEGAS | NV | 89031-3548 |
| RICHARD PUGH | 9255 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9417 |
| RICHARD PUGH | 1948 BEAVER TRL | | | | MINERAL RIDGE | OH | 44440-9556 |
| RICHARD PUGH | 2048 BLUE BEECH CT | | | | TRINITY | FL | 34655 |
| RICHARD PULEO | 466 LYNBROOK AVE | | | | TONAWANDA | NY | 14150-8213 |
| RICHARD PULFORD | 10869 WILDON WAY W | | | | GRAND LEDGE | MI | 48837-9142 |
| RICHARD PULKOWNIK | 11 FAIRELM LN | | | | CHEEKTOWAGA | NY | 14227-1320 |
| RICHARD PULLEN | 271 RUSH LAKE RD | | | | PINCKNEY | MI | 48169-9102 |
| RICHARD PULLIAM | 13277 NORRIS RD | | | | RAYVILLE | MO | 64084-8252 |
| RICHARD PURCELL | 3915 CLIFTON RDG | | | | HIGHLAND | MI | 48357-2812 |
| RICHARD PURDY | 211 WEST AVE | | | | EAST SYRACUSE | NY | 13057-2135 |
| RICHARD PURDY | 104 N HUDSON ST | | | | SHERIDAN | IN | 46069-1134 |
| RICHARD PURTELL | 1105 WEBBER ST | | | | SAGINAW | MI | 48601-3419 |
| RICHARD PUTANSU | 53684 OAKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48315-1921 |
| RICHARD PUTNAM | 1140 TOWNLINE CT | | | | GRAND BLANC | MI | 48439-1627 |
| RICHARD PUTT | 5470 CLARK RD | | | | BATH | MI | 48808-9761 |
| RICHARD PYE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD PYRETT | 4423 JOAN DR | | | | CLIO | MI | 48420-9406 |
| RICHARD PYSZEL | 48283 PROVIDENCE | | | | MACOMB | MI | 48044-5936 |
| RICHARD QUANDT | 4855 SEAMAN RD | | | | IRONS | MI | 49644-9208 |
| RICHARD QUASHNE | 122 BRADLEY CIR | | | | BEAR | DE | 19701-1072 |
| RICHARD QUEARY | 3274 S COUNTY ROAD 350 W | | | | DANVILLE | IN | 46122-8152 |
| RICHARD QUICK | 6697 CROSS RD | P.O. BOX 355 | | | SPRINGVILLE | NY | 14141 |
| RICHARD QUICK | 3594 MEADOWLEIGH LN | | | | WATERFORD | MI | 48329-2447 |
| RICHARD QUILLIN | 2618 KITCHENER ST SW | | | | GRAND RAPIDS | MI | 49519-4575 |
| RICHARD QUINCY | 1300 CANOPY WALK LN APT 1325 | | | | PALM COAST | FL | 32137-6529 |
| RICHARD QUINN | 16 COLUMBUS DR | | | | BAYONNE | NJ | 07002-4362 |
| RICHARD QUINN | 1894 BIG CYPRESS ST NE | | | | PALM BAY | FL | 32905-3351 |
| RICHARD QUINN | 164 W 1450 N | | | | SUMMITVILLE | IN | 46070-9694 |
| RICHARD QUINN | 744 REDWOOD DR | | | | TROY | MI | 48083-1022 |
| RICHARD QUINN | 8206 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4058 |
| RICHARD QUINTANILLA | 1271 LOUIS AVE | | | | FLINT | MI | 48505-1239 |
| RICHARD R ALLEN SR | C/O WHITENER CAPITAL MANAGEMENT, INC. | PO BOX 7743 | | | ROCKY MOUNT | NC | 27804 |
| RICHARD R ARLEN | MARY C ARLEN | 374 MT TOM ROAD | | | BISHOP | CA | 93514 |
| RICHARD R ARRASMITH | 209 PASCHAL AVENUE | | | | MARY ESTHER | FL | 32569-2318 |
| RICHARD R BARNHART II | 5061 LAUDERDALE DR | | | | MORAINE | OH | 45439-2926 |
| RICHARD R BECKER | 5790 TOULON COURT | | | | HUBER HEIGHTS | OH | 45424 |
| RICHARD R BEENY | 203 E HENRY ST | | | | FLUSHING | MI | 48433-1503 |
| RICHARD R BRIGHT | 4887  NORTHGATE CT | | | | DAYTON | OH | 45416-1126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD R BUCKLEY | 350 E RILEY RD | | | | OWOSSO | MI | 48867-9465 |
| RICHARD R BUTTLE I I I | 7872 SPRING LAKE LN | | | | CANFIELD | OH | 44406-9108 |
| RICHARD R CARPENTER | PO BOX 356 | | | | ELBERTA | MI | 49628-0356 |
| RICHARD R CHAMBERLAIN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| RICHARD R CHAMBERLAIN | WEITZ & LUXENBURG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| RICHARD R CHANEY | ATTN:  RICHARD R CHANEY | 1125 VILLA LINDE CT | | | FLINT | MI | 48532-3410 |
| RICHARD R CLARKSON | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RICHARD R COLLINS AND | MARIE H COLLINS JTWROS | 3418 SOMERSET LN | | | DEER PARK | TX | 77536 |
| RICHARD R CONTRERAS | 403 SO ALHAMBRA | | | | MONTEREY PARK | CA | 91755-3403 |
| RICHARD R CRARY | 107 BROWN AVE | | | | SYRACUSE | NY | 13211-1719 |
| RICHARD R DAHRINGER | 5141 S GREENWOOD AVE APT 1 | | | | CHICAGO | IL | 60615 |
| RICHARD R DAVIS | 5565 OSAGE WAY | | | | LARKSPUR | CO | 80118 |
| RICHARD R DEAN | PO BOX 118 | 7349 WATSON HILL | | | ELLICOTTVILLE | NY | 14731-0118 |
| RICHARD R DOMINICK | 4524  OWENS DR | | | | DAYTON | OH | 45406-1427 |
| RICHARD R GABBARD | 3715 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005 |
| RICHARD R GORDON | 2725 NORTH 5 MILE RD | SPACE 117 | | | BOISE | ID | 83713-7822 |
| RICHARD R HAWKINS | 5150 COPELAND AVE. NW | | | | WARREN | OH | 44483-1267 |
| RICHARD R HOFFMAN | 902 LAKE AVE. | | | | NEW CARLISLE | OH | 45344-1521 |
| RICHARD R HUMMEL | 10491 CARLISLE PIKE | | | | GERMANTOWN | OH | 45327-8735 |
| RICHARD R JONES II | 113 MC KENNEY AVE | | | | SYRACUSE | NY | 13211-1731 |
| RICHARD R KOWALSKI | 17   SPINET DRIVE | | | | ROCHESTER | NY | 14625-2628 |
| RICHARD R KYRO | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RICHARD R LAFFREDO SR | 800   BROWN ROAD | | | | SCOTTSVILLE | NY | 14546-1108 |
| RICHARD R LAMM | 5963 HELENWOOD DR | | | | DAYTON | OH | 45431-2963 |
| RICHARD R LEDFORD | 9115 BUNNELL HILL ROAD | | | | CENTERVILLE | OH | 45458-4903 |
| RICHARD R LEIPZIG | 1068 WATKINS CREEK DR | | | | FRANKLIN | TN | 37067-7829 |
| RICHARD R LEWIS | 2134 HICKORYDALE DR | | | | DAYTON | OH | 45406-2241 |
| RICHARD R LYTLE | 2472 OVERLAND AVE NE | | | | WARREN | OH | 44483-2916 |
| RICHARD R MC GINNIS | 19750 SAVAGE RD | | | | BELLEVILLE | MI | 48111-9675 |
| RICHARD R MEEHAN | 6   ONEIDA AVE | | | | GENESEO | NY | 14454-9510 |
| RICHARD R PALIVEC JR | 279 S. FURLONG RD. | | | | LAURA | OH | 45337-- 97 |
| RICHARD R PEFFLY | 211 LONG MEADOW DR. | | | | FRANKLIN | OH | 45005 |
| RICHARD R PONIKVAR | 206   MADISON AVE. | | | | MCDONALD | OH | 44437 |
| RICHARD R REHAK | 5900 BRIDGE RD APT 103 | | | | YPSILANTI | MI | 48197-7009 |
| RICHARD R RHINEBOLD | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LIND DR | | DAINGERFIELD | TX | 75638 |
| RICHARD R RHODANZ | 5457 LOGAN ARMS DR | | | | GIRARD | OH | 44420 |
| RICHARD R ROCHESTER (IRA) | 3817 EASTWIND CT | | | | NORTHBROOK | IL | 60062-4205 |
| RICHARD R ROOKER | GENERAL SESSIONS CLERKS OFFICE | 408 2ND AVE NORT 6 FLOOR | | | NASHVILLE | TN | 37201 |
| RICHARD R ROSE | 13625 PLANK RD | | | | MILAN | MI | 48160-9125 |
| RICHARD R SAGRAVES | 213 MADONNA LN | | | | FLEMINGSBURG | KY | 41041 |
| RICHARD R SHOOK | 1100 CENTER AVE APT 203 | | | | BAY CITY | MI | 48708-6178 |
| RICHARD R SOMMERS | 4151 MEADOW BROOK DR | | | | FREELAND | MI | 48623-8840 |
| RICHARD R SUHR | 5371 MANCELONA DR | | | | GRAND BLANC | MI | 48439-9153 |
| RICHARD R THOMPSON | 51 BELMONT AVE | | | | BUFFALO | NY | 14223-1926 |
| RICHARD R TURNER | 2258 CHERRY OAK DR | | | | KETTERING | OH | 45440 |
| RICHARD R VERVINCK | 1723 S NIAGARA ST | | | | SAGINAW | MI | 48602-1240 |
| RICHARD R WHITE JR | PO BOX 44 | | | | SAINT JAMES CITY | FL | 33956-0044 |
| RICHARD R YUSCHAK | 2603 FROSTWOOD DR | | | | YOUNGSTOWN | OH | 44515-5147 |
| RICHARD R ZENK | 1129 PREMIER ST | | | | PITTSBURGH | PA | 15201 |
| RICHARD R. CAPOZZA, ESQ., HISCOCK & BARCLAY | 221 S. WARREN ST. | | | | SYRACUSE | NY | 13221-4878 |
| RICHARD RAAVE | 743 UNIONVILLE RD | | | | PROSPECT | PA | 16052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD RABE | 3208 W SUBLETT RD | | | | ARLINGTON | TX | 76017-4750 |
| RICHARD RABER | 3211 WALDO AVE | | | | MIDLAND | MI | 48642-3981 |
| RICHARD RABER JR | 210 CLIVE AVE | | | | WATERFORD | MI | 48328-2804 |
| RICHARD RACKE | 107 TANASI CT | | | | LOUDON | TN | 37774-2137 |
| RICHARD RADEL | P3 RR 5 | | | | NAPOLEON | OH | 43545 |
| RICHARD RADEMACHER | | | | | | | |
| RICHARD RADER | 5078 E 1400 N | | | | ELNORA | IN | 47529-5088 |
| RICHARD RADFORD | 6914 LIMERICK | | | | ONSTED | MI | 49265-9598 |
| RICHARD RADOMINSKI | 103 RAYMOND AVE | | | | CHEEKTOWAGA | NY | 14227-1308 |
| RICHARD RADONISKY | 30 DRESSAGE PL | | | | FREEHOLD | NJ | 07728-9374 |
| RICHARD RADUNS | 9 CHURCH ST | | | | MIDDLEPORT | NY | 14105-1203 |
| RICHARD RADWAY | 15684 HARRISON DR | | | | BROOK PARK | OH | 44142-1929 |
| RICHARD RAFFLER | 9793 SPICER RD | | | | GRAND LEDGE | MI | 48837-9415 |
| RICHARD RAFLIK | 620 RIVER HTS | | | | SHAWANO | WI | 54166-1246 |
| RICHARD RAINER | 78 E SUMMERSET LN | | | | AMHERST | NY | 14228-1611 |
| RICHARD RAINER | PO BOX 103 | | | | FORTVILLE | IN | 46040-0103 |
| RICHARD RAINEY | PO BOX 22 | | | | ATLANTIC | IA | 50022-0022 |
| RICHARD RAINIER SR. | PO BOX 482 | | | | GREAT CACAPON | WV | 25422-0482 |
| RICHARD RAINONE | PO BOX 79 | | | | HANOVERTON | OH | 44423-0079 |
| RICHARD RAINWATER | 2296 MACSCOTT CT | | | | SWARTZ CREEK | MI | 48473-9740 |
| RICHARD RAITZ | 223 NORTHDALE DR | | | | TOLEDO | OH | 43612-3617 |
| RICHARD RAJCA | 2420 RUSH MENDON RD | | | | HONEOYE FALLS | NY | 14472-9054 |
| RICHARD RAKAR | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| RICHARD RAKESTRAW | 3818 STORMONT RD | | | | DAYTON | OH | 45426-2362 |
| RICHARD RALEIGH | 10705 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2449 |
| RICHARD RAMBERG | 10147 HILL RD | | | | SWARTZ CREEK | MI | 48473-8522 |
| RICHARD RAMEY | 894 SALISBURY RD | | | | COLUMBUS | OH | 43204-4703 |
| RICHARD RAMIRES | 5820 EAST AVE | | | | BALTIMORE | MD | 21206-1413 |
| RICHARD RAMIREZ | 188 E FRANCIS RD | | | | NEW LENOX | IL | 60451-1214 |
| RICHARD RAMOIE | 7083 BRANCH ST | | | | MOUNT MORRIS | MI | 48458-9472 |
| RICHARD RAMOS | PO BOX 406 | | | | LANCASTER | CA | 93584-0406 |
| RICHARD RAMSEY | 15803 E 37TH TER S | | | | INDEPENDENCE | MO | 64055-3656 |
| RICHARD RAMSEY | 1755 SIEBOLDT QUARRY RD | | | | SPRINGVILLE | IN | 47462-5358 |
| RICHARD RAMUS | 42146 CARRIAGE COVE CIR | BUILDING 6 APT 104 | | | CANTON | MI | 48187-3557 |
| RICHARD RANDALL | 1183 TOPEKA ST | | | | KINGMAN | AZ | 86401-6271 |
| RICHARD RANDALL | 4625 ROSSMAN RD | | | | KINGSTON | MI | 48741-9531 |
| RICHARD RANDLE | 3013 FERNDALE AVE | | | | BALTIMORE | MD | 21207-6710 |
| RICHARD RANGEL | 6017 HARDING AVE | | | | SOUTH GATE | CA | 90280-8211 |
| RICHARD RANKIN | 10017 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427-6014 |
| RICHARD RANKINS | 3520 LAKESIDE DR | | | | SHREVEPORT | LA | 71119-6514 |
| RICHARD RANNEY | 4120 BRANHAM RD | | | | NATIONAL CITY | MI | 48748-9556 |
| RICHARD RANSHAW | 5576 EUGENE DR | | | | DIMONDALE | MI | 48821-9724 |
| RICHARD RANSOM | 8835 ROSS RD | | | | LEXINGTON | OH | 44904-9414 |
| RICHARD RAPIN | 1468 S KNIGHT RD | | | | MUNGER | MI | 48747-9702 |
| RICHARD RAPP | 19240 32 MILE RD | | | | RAY | MI | 48096-1221 |
| RICHARD RAPPLEY | 240 N MILL ST | | | | MERRILL | MI | 48637-8724 |
| RICHARD RAPPUHN | 7920 MAINVIEW DR | | | | WATERFORD | MI | 48327-3655 |
| RICHARD RAQUEPAW | 6251 NORTH M-65 | | | | CURRAN | MI | 48728 |
| RICHARD RATES | 1749 FRIAR TUCK DR | | | | N HUNTINGDON | PA | 15642-4403 |
| RICHARD RATHBUN | 112 E DANSVILLE RD | | | | DANSVILLE | MI | 48819-9712 |
| RICHARD RATHEL | 6910 W COUNTY ROAD 900 N | | | | GASTON | IN | 47342-9037 |
| RICHARD RATHER | 2545 KIRK AVE | | | | BALTIMORE | MD | 21218-4827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD RATLIFF | 3536 LAWRENCE AVE | | | | WATERFORD | MI | 48329-2165 |
| RICHARD RATZ | 205 HAMS CREEK RD | | | | PULASKI | TN | 38478-8348 |
| RICHARD RAU | 110 LONDON CT | | | | CROSSVILLE | TN | 38558-8673 |
| RICHARD RAUCH | 10181 BIRCH DR. LAKE STEVENS | | | | RIVERDALE | MI | 48877 |
| RICHARD RAUTIO | 3490 SUBURBAN DR | | | | BEAVERCREEK | OH | 45432-2721 |
| RICHARD RAY | 4223 LAKECRESS DR W | | | | SAGINAW | MI | 48603-1681 |
| RICHARD RAY | 15 CREST RD | | | | LAFAYETTE | CA | 94549-3351 |
| RICHARD RAY | 13 W HEMPFIELD DR | | | | IRWIN | PA | 15642-4526 |
| RICHARD RAYBUCK III | 6097 BROOKSTONE LN | | | | GRAND BLANC | MI | 48439-9432 |
| RICHARD RAYMOND | 12263 W CORUNNA RD | | | | LENNON | MI | 48449-9710 |
| RICHARD RAYMOND | 2811 WAYNEWOOD DR | | | | FORT WAYNE | IN | 46809-2626 |
| RICHARD RAYMOND | 9619 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9472 |
| RICHARD RAYMOND | 3340 N US HIGHWAY 27 # 3 | | | | SAINT JOHNS | MI | 48879 |
| RICHARD RAYMOND | 7277 PARKLANE DR | | | | CLAY | MI | 48001-4223 |
| RICHARD RAZUM | 200 PALMER CIR NE | | | | WARREN | OH | 44484-5547 |
| RICHARD REA | 430 WILSON RD | | | | RISING SUN | MD | 21911-2273 |
| RICHARD READING SR | 1601 INDIAN CREEK CIR | | | | FRANKLIN | TN | 37064-9625 |
| RICHARD REAM | 110 MEATH RD | | | | EATON RAPIDS | MI | 48827-1361 |
| RICHARD REAMER | 7539 W PEDERSEN LOOP | | | | HOMOSASSA | FL | 34446-2054 |
| RICHARD REAMER SR | 1005 WILLOWDALE AVE | | | | KETTERING | OH | 45429-4732 |
| RICHARD REASER | 2336 STALEY RD | | | | GRAND ISLAND | NY | 14072-2045 |
| RICHARD REATHAFORD | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RICHARD REBOKUS | 8 REDWOOD DR | | | | DAVENPORT | FL | 33837-9733 |
| RICHARD REBSTOCK | | | | | | | |
| RICHARD REBUCK | 122 N 12TH ST | | | | ELWOOD | IN | 46036-1559 |
| RICHARD REDEEMER | 2130 RIDGE CREST DR | | | | KELLER | TX | 76248-5613 |
| RICHARD REDICK | 2301 MARTINSBURG RD | | | | BERKELEY SPGS | WV | 25411-5071 |
| RICHARD REDING | 5560 COUNTY ROAD 327 | | | | TRINITY | AL | 35673-5012 |
| RICHARD REDNOSKE | 1725 PROGRESS AVE | | | | LINCOLN PARK | MI | 48146-3228 |
| RICHARD REED | 110 W TAYLOR ST | | | | ALEXANDRIA | IN | 46001-1131 |
| RICHARD REED | 4619 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9102 |
| RICHARD REED | 7674 E 200 S | | | | MARION | IN | 46953-9571 |
| RICHARD REED | 7359 KIMBALL RD | | | | LYONS | MI | 48851-9752 |
| RICHARD REED | 8560 CANADA RD | | | | BIRCH RUN | MI | 48415-8429 |
| RICHARD REED | PO BOX 193 | 209 E MAPLE RD | | | BYRON | MI | 48418-0193 |
| RICHARD REED | 113 WICKHAM AVE | | | | HOUGHTON LAKE | MI | 48629-9121 |
| RICHARD REED | 602 WARREN ST | | | | CHARLOTTE | MI | 48813-1973 |
| RICHARD REED | 6669 ARNO COLLEGE GROVE RD | | | | COLLEGE GROVE | TN | 37046-9132 |
| RICHARD REED | 7600 MAHONING AVE | | | | LISBON | OH | 44432-9300 |
| RICHARD REED JR | 12503 JACKSON AVE | | | | GRANDVIEW | MO | 64030-1526 |
| RICHARD REEG | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RICHARD REEHER | 337 W BUTLER ST | | | | MERCER | PA | 16137-1028 |
| RICHARD REEL | 26901 ZEMAN AVE | | | | EUCLID | OH | 44132-2054 |
| RICHARD REEVES | 344 PARK LN | | | | LINDEN | MI | 48451-9079 |
| RICHARD REGILIO | | | | | | | |
| RICHARD REGIS | 1482 E NEEDMORE HWY | | | | GRAND LEDGE | MI | 48837-9488 |
| RICHARD REGULA | 5601 MADRID DR | | | | AUSTINTOWN | OH | 44515-4136 |
| RICHARD REHS | 1440 SAINT JOHNS BLVD | | | | LINCOLN PARK | MI | 48146-3931 |
| RICHARD REICHENBACH | 4980 E 234 | | | | GREENFIELD | IN | 46140 |
| RICHARD REICHOW | 18971 KNOLL LANDING DR | | | | FORT MYERS | FL | 33908-4759 |
| RICHARD REID | 200 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1533 |
| RICHARD REIDER | 6246 DAVISON RD | | | | BURTON | MI | 48509-1654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD REIF | 11385 GERA RD | | | | BIRCH RUN | MI | 48415-9435 |
| RICHARD REIF | 36890 MORAVIAN DR | | | | CLINTON TOWNSHIP | MI | 48035-1208 |
| RICHARD REIMER | 2983 TOWN LINE RD | | | | ALDEN | NY | 14004-9615 |
| RICHARD REIMER SR | 5 LASALLE AVE | | | | NEW CASTLE | DE | 19720-4309 |
| RICHARD REIMERS | 118 UNIONVALE RD | | | | CHEEKTOWAGA | NY | 14225-2221 |
| RICHARD REINECKE | 3690 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1771 |
| RICHARD REINELT | 375 AIRPORT RD | | | | WATERFORD | MI | 48327-1706 |
| RICHARD REINERT | 9549 KRUEGER RD | | | | FRANKENMUTH | MI | 48734-9603 |
| RICHARD REINERTSON | 13347 CRANE RIDGE DR | | | | FENTON | MI | 48430-1083 |
| RICHARD REINKE | 5420 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9627 |
| RICHARD REINOEHL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD REMEDIO SR. | 133 BERNICE DR | | | | BEAR | DE | 19701-2040 |
| RICHARD REMINGTON | 4402 ARROWHEAD LN, R#2 | | | | JANESVILLE | WI | 53546 |
| RICHARD REMYSZEWSKI | 8330 DIXIE HWY | | | | BIRCH RUN | MI | 48415-8951 |
| RICHARD RENDON | 165 MABEL ST NW | | | | COMSTOCK PARK | MI | 49321-8902 |
| RICHARD RENEGAR | 211 OAK CT | | | | SPRINGTOWN | TX | 76082-3209 |
| RICHARD RENNERT | 396 1/2 PATTIE DR | | | | BEREA | OH | 44017-2431 |
| RICHARD RENNISON | 12762 BRONCO LN | | | | SWEET SPRINGS | MO | 65351-3323 |
| RICHARD RENO | 1998 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631-9423 |
| RICHARD RENO | PO BOX 1172 | | | | BAY CITY | MI | 48706-0172 |
| RICHARD RENO | 7460 SPRINGBROOK CT | | | | SWARTZ CREEK | MI | 48473-1700 |
| RICHARD RENO | 2130 GREEN ACRES DR | | | | LAPEER | MI | 48446-9453 |
| RICHARD RENO JR. | 1445 PARISH RD | | | | KAWKAWLIN | MI | 48631-9604 |
| RICHARD RENSHAW | 11560 LAKE 15 RD | | | | ATLANTA | MI | 49709-9050 |
| RICHARD RENTFROW | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RICHARD RENUSCH | 232 N ELM GROVE RD | | | | LAPEER | MI | 48446-3551 |
| RICHARD REPIK | 3321 W WILDERMUTH RD | | | | OWOSSO | MI | 48867-9410 |
| RICHARD REPP | 2226 HAVANA AVE | | | | FORT MYERS | FL | 33905-4825 |
| RICHARD RESSLER | 13721 ORCHARD ST | | | | SOUTHGATE | MI | 48195-1356 |
| RICHARD RESZLER | 1064 STEUBENVILLE RD SE | | | | CARROLLTON | OH | 44615-9618 |
| RICHARD RETZLAFF | 1610 REYNOLDS RD APT 276 | | | | LAKELAND | FL | 33801 |
| RICHARD REUSCHER | 5502 NE SCANDIA LN APT 310 | | | | KANSAS CITY | MO | 64118-5847 |
| RICHARD REUTER | FELDSTRASSE 4 | | | 52146 WUERSELEN GERMANY | | | |
| RICHARD REUTER JR | 8902 E SOUTH CIRCLE DR | | | | CHURUBUSCO | IN | 46723-9367 |
| RICHARD REWERTS | 9020 PARKS RD | | | | OVID | MI | 48866-8634 |
| RICHARD REYES | 3230 WALTERS DR | | | | SAGINAW | MI | 48601-4648 |
| RICHARD REYES | 1932 HUNTERS RUN RD | | | | LEWISBURG | TN | 37091-5201 |
| RICHARD REYNOLDS | 250 HICKORY ST | | | | FRANKFORT | IL | 60423-1608 |
| RICHARD REYNOLDS | 5618 N KERBY RD | | | | CORUNNA | MI | 48817-9717 |
| RICHARD REYNOLDS | 75 MIDFOREST LDG | | | | PRUDENVILLE | MI | 48651-9501 |
| RICHARD REYNOLDS | 4565 E EDGEWOOD AVE | | | | MESA | AZ | 85206-2603 |
| RICHARD REYNOLDS | 5060 S LAS MANANITAS TRL | | | | GOLD CANYON | AZ | 85218-1847 |
| RICHARD REYNOLDS | 938 LONDON DR | | | | LANSING | MI | 48917-4153 |
| RICHARD REYNOLDS | 7089 LINDALE DR | | | | MOUNT MORRIS | MI | 48458-9737 |
| RICHARD REYNOLDS | 25 RIVERSIDE PKWY | | | | MASSENA | NY | 13662-1704 |
| RICHARD REYNOLDS SR | 7795 MILL RD | | | | AKRON | NY | 14001-9650 |
| RICHARD REYOME | 62 BUCKWHEAT RD | | | | MOIRA | NY | 12957-2401 |
| RICHARD REZNER | 123 HARDING AVE | | | | LAWRENCEVILLE | NJ | 08648-3745 |
| RICHARD RHOADS | 123 VILLA DR | | | | BROOKVILLE | OH | 45309-1314 |
| RICHARD RHODES | 1411 W SIDNEY ST | | | | GONZALES | LA | 70737-4038 |
| RICHARD RHODES | 121 MANGRUM DR | | | | COLUMBIA | TN | 38401-6163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD RHONE | 2928 DELMAR BLVD | | | | SAINT LOUIS | MO | 63103-1355 |
| RICHARD RHYAN | 3202 BEECHWOOD AVE | | | | FLINT | MI | 48506-3045 |
| RICHARD RICCHI | 3960 SCHOLTZ RD | | | | LAPEER | MI | 48446-8614 |
| RICHARD RICE | 9754 SANDY CHURCH RD | | | | HILLSBORO | MO | 63050-3936 |
| RICHARD RICE | 24685 BALSAM CT | | | | FLAT ROCK | MI | 48134-9500 |
| RICHARD RICE SR | 161 HILLTOP BLVD | | | | CANFIELD | OH | 44406-1222 |
| RICHARD RICHARDS | 567 HARKNESS DR | | | | ADRIAN | MI | 49221-1420 |
| RICHARD RICHARDSON | 2226 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| RICHARD RICHAU | 151 CHESTNUT ST | | | | MUNSON | PA | 16860-9705 |
| RICHARD RICHMOND | 1218 CHATWELL DRIVE | | | | DAVISON | MI | 48423-2721 |
| RICHARD RICHMOND | 8200 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8854 |
| RICHARD RICHTER | 2219 S TERRACE ST | | | | JANESVILLE | WI | 53546-6121 |
| RICHARD RICHTER | ATTN: ANDREW MCENANEY | HISSEY KEINTZ & HERRON PLLC | 9442 CAPITAL OF TX HWY N STE 420 | | AUSTIN | TX | 78759 |
| RICHARD RICKER | 304 WILLIAMS ST | PO BOX 284 | | | HOLGATE | OH | 43527-7738 |
| RICHARD RICKETT | 6641 SPOKANE DR | | | | HUBER HEIGHTS | OH | 45424-2243 |
| RICHARD RICKETT | 6641  SPOKANE DR | | | | HUBER HEIGHTS | OH | 45424-2243 |
| RICHARD RIDDLEMOSER | 10140 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9322 |
| RICHARD RIDEL | 7516 HUBBARD BEDFORD RD | | | | HUBBARD | OH | 44425-8729 |
| RICHARD RIDER | 209 E BROADWAY AVE | | | | GIRARD | OH | 44420-2615 |
| RICHARD RIDER | 364 WESTCHESTER BLVD | | | | KENMORE | NY | 14217-1316 |
| RICHARD RIDOUT | 14617 GREEN CASTLE ST | | | | SMITHVILLE | MO | 64089-9143 |
| RICHARD RIEBESEHL | 649 BECKHAM ST | | | | NAPOLEON | OH | 43545-2011 |
| RICHARD RIEBOW | 608 CLEMENT RD | | | | LANSING | MI | 48917-3648 |
| RICHARD RIEBSCHLEGER | 12288 DICE RD | | | | FREELAND | MI | 48623-9282 |
| RICHARD RIEDEL | 32629 AVONDALE ST | | | | WESTLAND | MI | 48186-4982 |
| RICHARD RIEI | 100 FOXCROFT RD | | | | LEXINGTON | OH | 44904-9706 |
| RICHARD RIEMAN | 905 SHELMAR LN | | | | ORTONVILLE | MI | 48462-9784 |
| RICHARD RIES | 201 LORBERTA LN | | | | WATERFORD | MI | 48328-2509 |
| RICHARD RIES | 215 LAWTON ST | | | | MASON | MI | 48854-1815 |
| RICHARD RIGGINS | PO BOX 34392 | | | | DETROIT | MI | 48234-0392 |
| RICHARD RIGGLE | 40 W SUNNYDALE DR | | | | HUNTINGTON | IN | 46750-3950 |
| RICHARD RIGGS | 13307 WATSON RD | | | | BATH | MI | 48808-9406 |
| RICHARD RIKER | 15344 LOLA DR | | | | REDFORD | MI | 48239-3613 |
| RICHARD RILEY | 605 SAINT LAWRENCE AVE | | | | JANESVILLE | WI | 53545-4037 |
| RICHARD RILEY | PO BOX 224 | | | | MAYVILLE | MI | 48744-0224 |
| RICHARD RILEY | 1289 IMPERIAL DR | | | | COLUMBIA | TN | 38401-7205 |
| RICHARD RILEY | PO BOX 177 | | | | PENDLETON | IN | 46064-0177 |
| RICHARD RINAS | 7651 FREDA ST. | APT 2 | | | DEARBORN | MI | 48126 |
| RICHARD RINEHART | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD RING | 8049 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| RICHARD RINGHAND | PO BOX 243 | | | | EVANSVILLE | WI | 53536-0243 |
| RICHARD RINKER | 1874 SUNRISE DR | | | | CARO | MI | 48723-9318 |
| RICHARD RIOS | 503 S JEFFERSON AVE | | | | SAGINAW | MI | 48607-1131 |
| RICHARD RIPLEY | 2323 S BRADLEY RD | | | | CHARLOTTE | MI | 48813-9514 |
| RICHARD RIPPEL | 1520 CRESTWOOD RD | | | | TOLEDO | OH | 43612-2718 |
| RICHARD RISCH | 2345 N HENDERSON RD | | | | DAVISON | MI | 48423-8169 |
| RICHARD RISING | 1511 WHITTIER RD | | | | YPSILANTI | MI | 48197-2043 |
| RICHARD RISSE | 4484 COUNTY ROAD 491 | | | | LEWISTON | MI | 49756-9025 |
| RICHARD RIST | 98 LINCOLN AVE | | | | COLONIA | NJ | 07067-4048 |
| RICHARD RITENBURGH | 10334 FLETCHER RD SE | | | | FIFE LAKE | MI | 49633-9440 |
| RICHARD RITENOUR | 2401 FEDERAL RD | | | | XENIA | OH | 45385-7815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD RITENOUR | 3679 S 10TH AVE | | | | YUMA | AZ | 85365-4592 |
| RICHARD RITTENOUR | 8598 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8490 |
| RICHARD RITTER | 1226 E THOMAS L PKWY | | | | LANSING | MI | 48917-2142 |
| RICHARD RITZ | 13405 ELLIS RD | | | | CONKLIN | MI | 49403-9311 |
| RICHARD RIVARD | 10930 BOXWOOD DR | | | | STANWOOD | MI | 49346-9746 |
| RICHARD RIVAS | 14334 DUCAT ST | | | | SAN FERNANDO | CA | 91340-4409 |
| RICHARD RIVERA | 2441 SANTA ANA ST | | | | HUNTINGTON PK | CA | 90255-6626 |
| RICHARD RIVERA | 1411 LONGFELLOW DR | | | | CHERRY HILL | NJ | 08003-3515 |
| RICHARD RIVERS | 17 CHERRY ST | | | | TRION | GA | 30753-1446 |
| RICHARD RIVIER I I I | 1739 E VALLEY RD | | | | ADRIAN | MI | 49221-9577 |
| RICHARD RIVIER JR | 9781 MILLER TRAIL | | | | SNOWFLAKE | AZ | 85937-5875 |
| RICHARD ROACH | 5765 NEW MEADOW DR | | | | YPSILANTI | MI | 48197-8326 |
| RICHARD ROADRUCK | 470 OLD PROSPECT RD | | | | WOODBURY | TN | 37190-5775 |
| RICHARD ROBAK | 1960 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2015 |
| RICHARD ROBAR | 730 HELEN | | | | HIGHLAND | MI | 48357-4712 |
| RICHARD ROBB | 11384 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9611 |
| RICHARD ROBBINS | 8 VALLEY MISSION LN | | | | BEDFORD | IN | 47421-6828 |
| RICHARD ROBBINS | 2378 MCCLINTOCKSBURG RD | | | | DEERFIELD | OH | 44411-8737 |
| RICHARD ROBBS | 213 W MCCLELLAN ST | | | | FLINT | MI | 48505-6618 |
| RICHARD ROBELOTTO IRA | RICHARD ROBELOTTO | 19 MCCORMACK RD | | | SLINGERLANDS | NY | 12159 |
| RICHARD ROBEN | 8945 WOODLEY AVE | | | | NORTH HILLS | CA | 91343-4132 |
| RICHARD ROBERT | 5605 WOODCREST DR | | | | HARTFORD | WI | 53027-9812 |
| RICHARD ROBERTS | 8700 PARK HAVEN PT | | | | CENTERVILLE | OH | 45458-2834 |
| RICHARD ROBERTS | 60324 LAMPLIGHTER DR | | | | NEW HUDSON | MI | 48165-9675 |
| RICHARD ROBERTS | 7182 BRITTWOOD LN | | | | FLINT | MI | 48507-4622 |
| RICHARD ROBERTS | 6421 W VIENNA RD | | | | CLIO | MI | 48420-9457 |
| RICHARD ROBERTS | 1056 FREDERICKSBURG CV | | | | COLLIERVILLE | TN | 38017-1502 |
| RICHARD ROBERTS | 1301 AVALON BLVD | | | | CASSELBERRY | FL | 32707-4603 |
| RICHARD ROBERTS | 3833 16TH AVE S | | | | MINNEAPOLIS | MN | 55407-2826 |
| RICHARD ROBERTS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD ROBERTS JR | 6228 POTTER RD | | | | BURTON | MI | 48509-1385 |
| RICHARD ROBERTSON | 937 TROY ST | | | | DAYTON | OH | 45404-1854 |
| RICHARD ROBERTSON | 4 MUNSON ST | | | | LE ROY | NY | 14482-8933 |
| RICHARD ROBERTSON | 245 VALLEY AVE SW | | | | GRAND RAPIDS | MI | 49504-6145 |
| RICHARD ROBERTSON | 509 VENICE CT | | | | BAY CITY | MI | 48708-6959 |
| RICHARD ROBERTSON | 2247 18TH ST | | | | WYANDOTTE | MI | 48192-4123 |
| RICHARD ROBILLARD | 767 HILL RD | | | | HARWINTON | CT | 06791-2713 |
| RICHARD ROBINSON | 7204 E GRAND RIVER AVE LOT 14 | | | | PORTLAND | MI | 48875-8753 |
| RICHARD ROBINSON | 12725 DUNDEE DR | | | | GRAND LEDGE | MI | 48837-8956 |
| RICHARD ROBINSON | 16042 POTTERS WOODS RD APT A | | | | DANVILLE | IL | 61834-6267 |
| RICHARD ROBINSON | 776 WESTLEDGE DR | | | | TROTWOOD | OH | 45426-2241 |
| RICHARD ROBINSON | 10383 S 400 E | | | | MARKLEVILLE | IN | 46056-9731 |
| RICHARD ROBINSON | 502 MOORE ST | | | | PONTIAC | MI | 48342-1963 |
| RICHARD ROBINSON | 591 ROTELLINI DR | | | | MIAMISBURG | OH | 45342-3985 |
| RICHARD ROBINSON | 120 WILEYS LN | | | | PASADENA | MD | 21122-6035 |
| RICHARD ROBINSON | 15517 W FM 171 | | | | WICHITA FALLS | TX | 76305-2216 |
| RICHARD ROBINSON | 2313 N SYCAMORE AVE | | | | RIALTO | CA | 92377-4709 |
| RICHARD ROBINSON | PO BOX 463047 | | | | MOUNT CLEMENS | MI | 48046-3047 |
| RICHARD ROBINSON | 5190 WARNER RD | | | | MIDDLETON | MI | 48856-9747 |
| RICHARD ROBINSON | PO BOX 1581 | | | | WARREN | MI | 48090-1581 |
| RICHARD ROBINSON | 2565 RIVERSIDE DR | | | | ALGER | MI | 48610-9576 |
| RICHARD ROBINSON | 2923 PINTO CIR | | | | LANSING | MI | 48906-8102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD ROBINSON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RICHARD ROBINSON | 25353 GALASHIELDS CIRCLE | | | | BONITA SPGS | FL | 34134-1967 |
| RICHARD ROBISON | 265 PINECONE DR | | | | SPRINGBORO | OH | 45066-8716 |
| RICHARD ROBSEL | 2485 SPRUCE ST | | | | GIRARD | OH | 44420-3152 |
| RICHARD ROCHELEAU JR | 2957 LANSING RD | | | | ROSCOMMON | MI | 48653-9217 |
| RICHARD ROCK | 1145 MEADOWBEND DR | | | | LEESBURG | FL | 34748-7246 |
| RICHARD ROCKI | 313 WHITE OAK DR | | | | PERRY | MI | 48872-9178 |
| RICHARD ROCKWELL | 1019 AHNAWAKE ST | | | | GROVE | OK | 74344-3607 |
| RICHARD RODABAUGH | 1021 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |
| RICHARD RODEFFER | PO BOX 823 | | | | CATLIN | IL | 61817-0823 |
| RICHARD RODER | 209 2ND ST | | | | HUACHUCA CITY | AZ | 85616-9739 |
| RICHARD RODGERS | 5231 COMSTOCK RD | | | | LOCKPORT | NY | 14094-9607 |
| RICHARD RODGERS | 1986 MAPLEWOOD DR | | | | LENNON | MI | 48449-9655 |
| RICHARD RODGERS | 1297 WIPPRECHT DR | | | | SPRUCE PINE | NC | 28777-5566 |
| RICHARD RODGERS | 1967 HAWLEY RD | | | | LESLIE | MI | 49251-9508 |
| RICHARD RODGERS | 205 PRINCE ALBERT BLVD | | | | DAYTON | OH | 45404-2524 |
| RICHARD RODNEY | 3643 MAPLE SPRINGS DR | | | | CANFIELD | OH | 44406-9264 |
| RICHARD RODRIGUEZ | 1805 BIRCHCREST RD | | | | WATERFORD | MI | 48328-1601 |
| RICHARD RODRIGUEZ | 2050 S EIFERT RD | | | | MASON | MI | 48854-9793 |
| RICHARD RODRIGUEZ | 2905 ROCKSBERRY AVE | | | | TOLEDO | OH | 43614-5213 |
| RICHARD RODRIGUEZ | 405 NE FOX TRAIL DR | | | | BLUE SPRINGS | MO | 64014-1781 |
| RICHARD RODRIGUEZ | 13480 VENNESS ST | | | | SOUTHGATE | MI | 48195-1188 |
| RICHARD RODRIGUEZ | 1460 VALLEYWOOD TRL. | | | | HOLLY LAKE RANCH | TX | 75755 |
| RICHARD ROE | 14513 ABOITE CENTER RD | | | | FORT WAYNE | IN | 46814-9749 |
| RICHARD ROEBUCK | 11740 BLOCK RD | | | | BIRCH RUN | MI | 48415-9459 |
| RICHARD ROEHL | 3930 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1449 |
| RICHARD ROGALINSKI | 255 REGINA AVE | | | | TRENTON | NJ | 08619-2205 |
| RICHARD ROGALSKI | 359 W LEWISTON AVE | | | | FERNDALE | MI | 48220-2720 |
| RICHARD ROGERS | 8236 N STATE RD | | | | ORLEANS | MI | 48865-9500 |
| RICHARD ROGERS | 284 PINEY HILL RD | | | | CORBIN | KY | 40701-4863 |
| RICHARD ROGERS | 326 AUGUSTA DR | | | | ELYRIA | OH | 44035-8870 |
| RICHARD ROGERS | 7186 HOLIDAY DR | | | | STANWOOD | MI | 49346-9739 |
| RICHARD ROGGE | 1744 FOUR SEASONS DR | | | | HOWELL | MI | 48843-6113 |
| RICHARD ROGNER | 538 HAMPTON LAKE DR | | | | ESSEXVILLE | MI | 48732-8611 |
| RICHARD ROHDE | 4611 CENTER ST | | | | MILLINGTON | MI | 48746-9349 |
| RICHARD ROHNER | 717 MANN AVE | | | | FLINT | MI | 48503-4955 |
| RICHARD ROHR | 5150 OAKRIDGE AVE UNIT 43 | | | | PAHRUMP | NV | 89048-7483 |
| RICHARD ROHRBECK | 15150 REID RD | | | | BRUCE TWP | MI | 48065-2116 |
| RICHARD ROHRKEMPER | 22640 CAROLINA ST | | | | SAINT CLAIR SHORES | MI | 48080-2411 |
| RICHARD ROKITA | 6202 OAK POINTE ST | | | | WESTLAND | MI | 48185-3026 |
| RICHARD ROLAND | 754 MADOUSE CT | | | | WHITMORE LAKE | MI | 48189-9589 |
| RICHARD ROLLINS | 108 LAKE TUCCI CIR | | | | WRIGHT CITY | MO | 63390-2826 |
| RICHARD ROLLIS | 1210 NORTHWAY DR | | | | DEWITT | MI | 48820-7919 |
| RICHARD ROLPH | 2604 SABIN WAY | | | | SPRING HILL | TN | 37174-2331 |
| RICHARD ROMACK | 1339 JEROME AVE | | | | JANESVILLE | WI | 53546-2508 |
| RICHARD ROMAN | 3962 LOCH DR | | | | HIGHLAND | MI | 48357-2232 |
| RICHARD ROMANO | 6027 LORELEY BEACH ROAD | | | | WHITE MARSH | MD | 21162-1607 |
| RICHARD ROMAY | 711 VIA PRESA | | | | SAN CLEMENTE | CA | 92672-9485 |
| RICHARD ROMINGER | PO BOX 236 | | | | ALEXANDRIA | IN | 46001-0236 |
| RICHARD RONAN | 260 E AVONDALE AVE | | | | YOUNGSTOWN | OH | 44507-1961 |
| RICHARD RONCI | 1613 CUSTER ORANGEVILLE RD | | | | MASURY | OH | 44438-9756 |
| RICHARD RONDO | 3691 N 11 MILE RD | | | | PINCONNING | MI | 48650-8972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD RONE | 2438 COUNTY RD 50 | | | | AUBURN | IN | 46706-9501 |
| RICHARD RONK | 807 N THOMAN ST | | | | CRESTLINE | OH | 44827-1048 |
| RICHARD ROOD | 608 MILLER AVE | | | | JANESVILLE | WI | 53548-2711 |
| RICHARD ROOK | 3805 WHITTIER AVE | | | | FLINT | MI | 48506-3160 |
| RICHARD ROOKSBERRY JR | 181 LORBERTA LN | | | | WATERFORD | MI | 48328-3042 |
| RICHARD ROOT | 801 MACK CT | | | | LENNON | MI | 48449-9617 |
| RICHARD ROOT | 3600 WALTMAR DR | | | | BRIDGEPORT | MI | 48722-9577 |
| RICHARD ROOT | 808 E DAVA DR | | | | TEMPE | AZ | 85283-4649 |
| RICHARD ROPER | 3407 PEPPERTREE CT | | | | ARLINGTON | TX | 76014-3165 |
| RICHARD ROSADO | 3963 HOUSEL DRIVE SOUTHWEST | | | | WARREN | OH | 44481-9206 |
| RICHARD ROSCHER | 101 N ELM ST | | | | SWEET SPRINGS | MO | 65351-1101 |
| RICHARD ROSE | 126 LECHMERE DR | | | | CROSSVILLE | TN | 38558-2741 |
| RICHARD ROSE | 13625 PLANK RD | | | | MILAN | MI | 48160-9125 |
| RICHARD ROSE PONTIAC-OLDSMOBILE-GMC | 506 E PANCAKE BLVD | | | | LIBERAL | KS | 67901-4213 |
| RICHARD ROSE PONTIAC-OLDSMOBILE-GMC, LLC | 506 E PANCAKE BLVD | | | | LIBERAL | KS | 67901-4213 |
| RICHARD ROSE PONTIAC-OLDSMOBILE-GMC, LLC | ROGER ROSE | 506 E PANCAKE BLVD | | | LIBERAL | KS | 67901-4213 |
| RICHARD ROSEGART | 4324 RURAL ST | | | | WATERFORD | MI | 48329-1653 |
| RICHARD ROSENBERG | 8760 N DUTCHESS DR | | | | BRUCE TWP | MI | 48065-4345 |
| RICHARD ROSKY | 26 8TH AVE | | | | N TONAWANDA | NY | 14120-6603 |
| RICHARD ROSLONIEC | 2320 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49519-1642 |
| RICHARD ROSS | 15181 MORNINGSIDE DR | | | | CHOCTAW | OK | 73020-7509 |
| RICHARD ROSS | 5901 BALDWIN BLVD | | | | FLINT | MI | 48505-5166 |
| RICHARD ROSS | 2800 KATY HOCKLEY C/O RD | #1087 | | | KATY | TX | 77493 |
| RICHARD ROSS | 9156 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4122 |
| RICHARD ROSS | 3016 TULIP CIR | | | | NORMAN | OK | 73026-5745 |
| RICHARD ROSS | 1315 GARDENIA LN | | | | FORT WAYNE | IN | 46804-1705 |
| RICHARD ROSS | 3900 FERDINAND DR | | | | PORT HOPE | MI | 48468-9381 |
| RICHARD ROSS | 819   FOURMAN CT APT 21 | | | | DAYTON | OH | 45410-2159 |
| RICHARD ROSS | 3919 ENGLEWOOD | | | | HOUSTON | TX | 77026 |
| RICHARD ROSSOW | 15 MAPLE ST | | | | LOCKPORT | NY | 14094-4913 |
| RICHARD ROTH | 2453 S 800 W | | | | HUNTINGTON | IN | 46750-9033 |
| RICHARD ROTTACH | 5207 MATTAWA DR | | | | CLARKSTON | MI | 48348-3126 |
| RICHARD ROTTINGHAUS | 11304 W 77TH ST | | | | SHAWNEE | KS | 66214-1464 |
| RICHARD ROTZOLL | PO BOX 148 | | | | PAYNE | OH | 45880-0148 |
| RICHARD ROUCE | 3883 RAVENA AVE | | | | ROYAL OAK | MI | 48073-6441 |
| RICHARD ROUNDS | P 0 BOX 434 | | | | LYNDONVILLE | NY | 14098 |
| RICHARD ROUNDS | | | | | | | |
| RICHARD ROUSH | 9495 LAKESIDE DRIVE | | | | YPSILANTI | MI | 48197-6173 |
| RICHARD ROWBOTHAM | 13410 S SOUTHPOINT AVE | | | | FLORAL CITY | FL | 34436-4557 |
| RICHARD ROWE | 4236 RISEDORPH ST | | | | BURTON | MI | 48509-1044 |
| RICHARD ROWE | 610 SE 23RD TER | | | | CAPE CORAL | FL | 33990-2547 |
| RICHARD ROWE | 31005 LAMAR ST | | | | FARMINGTON HILLS | MI | 48336-2603 |
| RICHARD ROWE | 2642 HAMILTON DR | | | | GRAND PRAIRIE | TX | 75052-4012 |
| RICHARD ROWE | 10826 WYNGATE PARK DRIVE | | | | SOUTH JORDAN | UT | 84095-8346 |
| RICHARD ROWING | PO BOX 146 | | | | TRAFALGAR | IN | 46181-0146 |
| RICHARD ROWLAND | 2719 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9460 |
| RICHARD ROWLEY | 51988 LILLIAN RD | | | | CHESTERFIELD | MI | 48047-3124 |
| RICHARD ROWLEY JR | 5718 BAYONNE AVE | | | | HASLETT | MI | 48840-9527 |
| RICHARD ROY | 90 S HOSPITAL RD | | | | WATERFORD | MI | 48327-3814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD ROYAL JR | 3601 S WASHINGTON ST | | | | MARION | IN | 46953-4874 |
| RICHARD ROZELL | 5121 BARRYVILLE RD | | | | NASHVILLE | MI | 49073-9541 |
| RICHARD ROZELLE | 31781 LITTLE RIVER RD | | | | TECUMSEH | OK | 74873-6520 |
| RICHARD ROZZI | 14 QUEENSLAND DR | | | | SPENCERPORT | NY | 14559-2066 |
| RICHARD RUBENACKER | 12301 SHAFFER RD | | | | DAVISBURG | MI | 48350-3714 |
| RICHARD RUBERG | 524 W 53RD ST APT 615 | | | | ANDERSON | IN | 46013-1563 |
| RICHARD RUBY | 2002 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9744 |
| RICHARD RUBY | PO BOX 242 | | | | NORTH JACKSON | OH | 44451-0242 |
| RICHARD RUDD | 1818 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6716 |
| RICHARD RUDE | 4069 S PACIFIC HWY SPC 116 | | | | MEDFORD | OR | 97501-9003 |
| RICHARD RUDIN | PO BOX 51022 | | | | LIVONIA | MI | 48151-5022 |
| RICHARD RUDNAY | 17490 SNYDER RD | | | | CHAGRIN FALLS | OH | 44023-2726 |
| RICHARD RUDNITZKI | 373 WOODCREST LN | | | | MILTON | WI | 53563-1728 |
| RICHARD RUDOLPH | PO BOX 709 | | | | CAYUGA | IN | 47928-0709 |
| RICHARD RUEGER | 1584 ROCKLEIGH RD | | | | CENTERVILLE | OH | 45458-6036 |
| RICHARD RUFFING | 619 PRINCEWOOD AVE | | | | DAYTON | OH | 45429-5619 |
| RICHARD RUFFING | 100 W RUTHERFORD DR | | | | NEWARK | DE | 19713-2032 |
| RICHARD RUGGIERO | 10 PERCHERON WAY | | | | WEST BARNSTABLE | MA | 02668-1800 |
| RICHARD RUHL | 17827 WATERFORD RD | | | | FREDERICKTOWN | OH | 43019-9558 |
| RICHARD RUHL | 95 YORKSHIRE RD | | | | LEXINGTON | OH | 44904-9773 |
| RICHARD RUHLAND | 226 ELVIN CT | | | | LANSING | MI | 48912-2802 |
| RICHARD RUHLAND | 33610 DONNELLY ST | | | | GARDEN CITY | MI | 48135-1146 |
| RICHARD RUIZ | 1303 CASTLE CREEK ST | | | | SHAWNEE | OK | 74804-2346 |
| RICHARD RUMAN | 5044 KUSZMAUL AVE NW | | | | WARREN | OH | 44483 |
| RICHARD RUMFELT | 315 N HOLLAND ST | | | | MUNCIE | IN | 47303-5162 |
| RICHARD RUMMINS | 13726 LITEWOOD DR | | | | HUDSON | FL | 34569-3922 |
| RICHARD RUMPLE | 659 E WASHINGTON ST | | | | UPLAND | IN | 46989-9245 |
| RICHARD RUNDLE | | | | | | | |
| RICHARD RUNIE | 11425 N MASON RD | | | | WHEELER | MI | 48662-9716 |
| RICHARD RUNKLE JR. | 129 ASPEN DR | | | | NEWARK | DE | 19702-2865 |
| RICHARD RUNYAN | 2114 E LYNN ST | | | | ANDERSON | IN | 46016-4633 |
| RICHARD RUOSS | 3726 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-9713 |
| RICHARD RUPE | 1202 W 700 N | | | | ALEXANDRIA | IN | 46001-8226 |
| RICHARD RUPERT | 5324 WELLESLY LN | | | | HOLLY | MI | 48442 |
| RICHARD RUPP | 10486 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9244 |
| RICHARD RUPPAL | PO BOX 90323 | | | | BURTON | MI | 48509-0323 |
| RICHARD RUPPEL | 600 BATES RD | | | | MEDINA | NY | 14103-9706 |
| RICHARD RUPPENTHAL | ROSENSTRASSE 2 | 97535 WASSERLOSEN | | | | | |
| RICHARD RUPPENTHAL | ROSENSTRASSE 2 | | | | WASSERLOSEN | | |
| RICHARD RUPPERT | 2804 BENJAMIN AVE | | | | ROYAL OAK | MI | 48073-3087 |
| RICHARD RUPPERT | 7780 VAN GEISEN RD | | | | REESE | MI | 48757-9529 |
| RICHARD RUSCHKE | 11600 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8740 |
| RICHARD RUSH | 15897 WHEELER RD | | | | LAGRANGE | OH | 44050-9565 |
| RICHARD RUSH | 3903 LINK AVE | | | | BALTIMORE | MD | 21236-2711 |
| RICHARD RUSH | 46410 HOUGHTON DR | | | | SHELBY TWP | MI | 48315-5330 |
| RICHARD RUSHTON | 7182 W WALKER LN | | | | ELLETTSVILLE | IN | 47429-9569 |
| RICHARD RUSINEK | 608 S SHIELDS DR | | | | ANAHEIM | CA | 92804-3206 |
| RICHARD RUSNAK | 44 W 30TH ST | | | | BAYONNE | NJ | 07002-3902 |
| RICHARD RUSNELL | 3435 PASADENA | | | | ORION | MI | 48359-2058 |
| RICHARD RUSSELL | 1242 SELKIRK AVE | | | | POMONA | CA | 91767-3454 |
| RICHARD RUSSELL | 3581 HANOVER DR | | | | BUFORD | GA | 30519-4353 |
| RICHARD RUSSELL | 3218 HULL RD | | | | HURON | OH | 44839-2118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD RUSSELL | 7648 WALNUT AVE | | | | WOODRIDGE | IL | 60517-2815 |
| RICHARD RUSSELL | 270 SIENNA DR | | | | LITTLE RIVER | SC | 29566-7094 |
| RICHARD RUSSELL | 519 S LOCUST ST | | | | WAYLAND | MI | 49348-1344 |
| RICHARD RUSSELL | 4377 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| RICHARD RUSSELL | 4036 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| RICHARD RUSSELL JR | 3560 TARA DR | | | | HIGHLAND | MI | 48356-1761 |
| RICHARD RUSSES | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RICHARD RUSSO | 311 S EGRET ST | | | | SEBRING | FL | 33872-3607 |
| RICHARD RUST | 7950 FELDER LN | | | | ALANSON | MI | 49706-9764 |
| RICHARD RUSTIC | 11 CORAL DR | | | | TERRYVILLE | CT | 06786-6420 |
| RICHARD RUTH | 491 BIG STONE LAKE RD | | | | LAKE | MI | 48632-9300 |
| RICHARD RUTHERFORD | 2808 S JEFFERSON ST | | | | MUNCIE | IN | 47302-5109 |
| RICHARD RUTHRUFF | 4482 CRICKET RIDGE DR APT 104 | | | | HOLT | MI | 48842-2927 |
| RICHARD RUTKOWSKI | S4431 WILLOW LANE | | | | HAMBURG | NY | 14075 |
| RICHARD RUTKOWSKI | 2642 RINGLE RD | | | | VASSAR | MI | 48768-9731 |
| RICHARD RUTTER | 28436 S. RT. 45 ANDRES | | | | PEOTONE | IL | 60468 |
| RICHARD RUTTER | 7180 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9738 |
| RICHARD RYAN | 2 SAINT ANDREWS CT | | | | TROPHY CLUB | TX | 76262-5505 |
| RICHARD RYAN | 240 SANTEE RIVER DRIVE | | | | ADRIAN | MI | 49221-7717 |
| RICHARD RYAN | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| RICHARD RYBSKI | 83 WARDMAN RD | | | | KENMORE | NY | 14217-2727 |
| RICHARD RYCZEK | 15702 S LOWELL RD | | | | LANSING | MI | 48906-9393 |
| RICHARD RYDELEK | PO BOX 139 | | | | GASPORT | NY | 14067-0139 |
| RICHARD RYDER | 21 LOCHLAND DR | | | | CHEEKTOWAGA | NY | 14225-1629 |
| RICHARD RYDER | 3528 DEAN LAKE AVE NE | | | | GRAND RAPIDS | MI | 49525-2845 |
| RICHARD RYDER | 2428 MEADOWCROFT DR | | | | BURTON | MI | 48519-1270 |
| RICHARD RYDZINSKI | 6830 GREENLEAF AVE | | | | CLEVELAND | OH | 44130-3711 |
| RICHARD RYGWELSKI | 37171 HEBEL RD | | | | RICHMOND | MI | 48062-4911 |
| RICHARD RYKALSKY | 27818 LYNDON ST | | | | LIVONIA | MI | 48154-4697 |
| RICHARD RYTLEWSKI | 30012 OLD HIGHWAY 395 | | | | ESCONDIDO | CA | 92026-5814 |
| RICHARD RZEMIENIEWSKI | 5055 FIELDSTONE VIEW CIR | | | | CUMMING | GA | 30028-3867 |
| RICHARD RZEPKA | 9635 DIXIE HWY | | | | IRA | MI | 48023-2323 |
| RICHARD S ANDREWS | 3012 CHESLEY AVE | | | | BALTIMORE | MD | 21234-7812 |
| RICHARD S APGAR | 2571 MINTON ROAD | | | | HAMILTON | OH | 45013 |
| RICHARD S BLANTON | 1214 BIG BRANCH | | | | HALLIE | KY | 41821 |
| RICHARD S BLANTON | 1214 BIG BR | | | | HALLIE | KY | 41821-9013 |
| RICHARD S BOWSER | P.O. BOX 526 | | | | NEW BEDFORD | PA | 16140-0526 |
| RICHARD S BOYER | 8940 PERRY AVE | | | | FRANKLIN | OH | 45005 |
| RICHARD S BYRNE | 1013 5TH ST | | | | BAY CITY | MI | 48708-6085 |
| RICHARD S CAMERON, JR. | 315 EVERGREEN DR | | | | SPRINGBORO | OH | 45066-9765 |
| RICHARD S CARLTON | PO BOX 6423 | | | | SAGINAW | MI | 48608-6423 |
| RICHARD S CLEMENT | 3821 S GARTHWAITE RD | | | | MARION | IN | 46953-5621 |
| RICHARD S COLBURN | 1113 TEMPLE DR | | | | PACHECO | CA | 94553-5134 |
| RICHARD S DAVIS | 32 W CEDAR ST | | | | BOSTON | MA | 02108-1212 |
| RICHARD S DENNIS | 15391 DUMAY ST | | | | SOUTHGATE | MI | 48195 |
| RICHARD S DOMARACKI | 5582 STILL MEADOW LN | | | | GRAND BLANC | MI | 48439-3439 |
| RICHARD S DZIEKAN | 129   NORTH SPRUCE | | | | BATAVIA | NY | 14020-2613 |
| RICHARD S EMIL | 815 MATTY AVE | | | | SYRACUSE | NY | 13211-1311 |
| RICHARD S FEDERICK | 11 QUIETO TRACE | | | | HOT SPRINGS VILLAGE | AR | 71909 |
| RICHARD S FERRO DO P | 1701 LAKE LANSING RD | | | | LANSING | MI | 48912 |
| RICHARD S FRENCH | 6037 WILMER ST | | | | WESTLAND | MI | 48185-2201 |
| RICHARD S HARRIS | 6705 KINCHELOE AVE APT A | | | | GWYNN OAK | MD | 21207-4345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD S HOLDEN | 696 EASTLAND AVE SE | | | | WARREN | OH | 44484-4502 |
| RICHARD S HOLT | 2848 GLADSTONE ST | | | | MORAINE | OH | 45439-1628 |
| RICHARD S HOWARD | 810 FOX AVE | | | | YPSILANTI | MI | 48198-8036 |
| RICHARD S INGRAM | 631 TOD AVE NW | | | | WARREN | OH | 44485-2853 |
| RICHARD S KANTOR | 4820 HAYDENS WALK DR | | | | ALPHARETTA | GA | 30022 |
| RICHARD S LASH | 697 PROSPECT RD | | | | BEREA | OH | 44017-2776 |
| RICHARD S LOWE | 327 WEST BLUFF DR. | | | | KEUKA PARK | NY | 14478-- 97 |
| RICHARD S MATLOCK | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| RICHARD S MITRAK | 350 E RISING ST | | | | DAVISON | MI | 48423-1614 |
| RICHARD S NOVOSEL | 707 PLANTERS MANOR WAY | | | | BRADENTON | FL | 34212-2630 |
| RICHARD S PLUMMER | 5423 BOXWOOD DR | | | | DAYTON | OH | 45414-3609 |
| RICHARD S QUILLIN | 2618 KITCHENER ST SW | | | | WYOMING | MI | 49519-4575 |
| RICHARD S READING SR | 1601 INDIAN CREEK CIR | | | | FRANKLIN | TN | 37064-9625 |
| RICHARD S RHEA | 5335 SIERRA CIR N | | | | DAYTON | OH | 45414-3685 |
| RICHARD S ROBISON | 265  PINECONE DR | | | | SPRINGBORO | OH | 45066-8716 |
| RICHARD S RYDZINSKI | 6830 GREENLEAF AVE | | | | PARMA HEIGHTS | OH | 44130-3711 |
| RICHARD S SAAVEDRA | 10516 BORREGO CREEK DR NW | | | | ALBUQUERQUE | NM | 87114-4483 |
| RICHARD S SCHAFFER JR | 8 HEWLINGS DRIVE | | | | MARLTON | NJ | 08053 |
| RICHARD S SHARPE | 9522 HEDDY DR | | | | FLUSHING | MI | 48433-1054 |
| RICHARD S STULTZ | 14214 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345 |
| RICHARD S SZCZEPANSKI | 44 LEITH LANE | | | | HILTON | NY | 14468 |
| RICHARD S TOPOLSKI | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RICHARD S USEALMAN | 6440 N OAK RD | | | | DAVISON | MI | 48423-9306 |
| RICHARD S YOUNG | 4312 ARROWROCK | | | | RIVERSIDE | OH | 45424 |
| RICHARD SAAD | 2686 TOWER HILLS LN | | | | ROCHESTER HILLS | MI | 48306-3062 |
| RICHARD SAAVEDRA | 10516 BORREGO CREEK DR NW | | | | ALBUQUERQUE | NM | 87114-4483 |
| RICHARD SABRAW | 1501 DOUGLAS DR | | | | HARRISON | MI | 48625-9146 |
| RICHARD SADLER | 2415 OXFORD TRENTON RD | | | | OXFORD | OH | 45056-9519 |
| RICHARD SADLER | 2655 WOODLAWN DR | | | | ANDERSON | IN | 46013-9629 |
| RICHARD SAEGER | 7876 OAK RD | | | | MILLINGTON | MI | 48746-9046 |
| RICHARD SAEVRE | 1235 S COON ISLAND RD | | | | BRODHEAD | WI | 53520-9000 |
| RICHARD SAFREED | 2 TANGLEWOOD AVE | | | | PORT ORANGE | FL | 32127-5429 |
| RICHARD SAGANTE | 16043 BUCKINGHAM AVE | | | | BEVERLY HILLS | MI | 48025-3311 |
| RICHARD SAGE | 14585 MARION RD | | | | CHESANING | MI | 48616-8523 |
| RICHARD SAGRAVES | 213 MADONNA LN | | | | FLEMINGSBURG | KY | 41041-7904 |
| RICHARD SALAAM | 539 N WESTOVER BLVD APT 2422 | | | | ALBANY | GA | 31707-1990 |
| RICHARD SALASOVICH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD SALAZAR | 1224 WINDY MEADOWS DR | | | | BURLESON | TX | 76028-2571 |
| RICHARD SALEM | | | | | | | |
| RICHARD SALGAT | 5861 SUNNY HILL DR | | | | OXFORD | MI | 48371-4158 |
| RICHARD SALLEY | 91 CEMETERY RD | | | | CANTERBURY | CT | 06331-1307 |
| RICHARD SALMON | 21045 GILL RD | | | | FARMINGTON HILLS | MI | 48335-5025 |
| RICHARD SALOTTI | 1102 BEL AIR DR | | | | SANTA BARBARA | CA | 93105-4642 |
| RICHARD SALTER | 265 N GENESEE ST | PO BOX 184 | | | MONTROSE | MI | 48457-9752 |
| RICHARD SALTERS | 3885 S FRIEGEL RD | | | | OWOSSO | MI | 48867-9275 |
| RICHARD SAMEL | 71225 COON CREEK RD | | | | ARMADA | MI | 48005-3612 |
| RICHARD SAMPLE | 2425 E BROADWAY | | | | LOGANSPORT | IN | 46947-2056 |
| RICHARD SAMPSON | 121 RIDGE RD | | | | WEST MILFORD | NJ | 07480 |
| RICHARD SAMUEL | 2900 WINDWOOD CT | | | | COMMERCE TWP | MI | 48382-1468 |
| RICHARD SAMUEL DECKERT | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RICHARD SAMUEL MYHRMAN | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD SAMUELOFF | 516 SE 21ST AVE | | | | CAPE CORAL | FL | 33990-2773 |
| RICHARD SAMUELSON | 3504 W HOBSON AVE | | | | FLINT | MI | 48504-1454 |
| RICHARD SAMUELSON | 12212 LUDEMAN DR | | | | SILVER CREEK | NY | 14136-9703 |
| RICHARD SAMUELSON | 115 E DEL MAR BLVD UNIT 309 | | | | PASADENA | CA | 91105-2570 |
| RICHARD SAMYN | 651 E WARNER RD | | | | ESSEXVILLE | MI | 48732-9789 |
| RICHARD SANBORN | 111 S HAMMES AVE | | | | JOLIET | IL | 60436-1103 |
| RICHARD SANBORN | 5940 OAK RD | | | | ROSE CITY | MI | 48654-9601 |
| RICHARD SANCHEZ | 1961 NEW JERSEY ST | | | | LOS ANGELES | CA | 90033-2847 |
| RICHARD SANDBERG | 104 HILLCREST DR | | | | PAOLA | KS | 66071-1124 |
| RICHARD SANDBERG | 21640 W 220TH ST | | | | SPRING HILL | KS | 66083-4001 |
| RICHARD SANDBORN | 3653 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8612 |
| RICHARD SANDERS | APT 229 | 223 NORTH MAIN STREET | | | EATON RAPIDS | MI | 48827-1285 |
| RICHARD SANDERS | 920 N 82ND ST APT H14 | | | | SCOTTSDALE | AZ | 85257-3875 |
| RICHARD SANDERS | 1519 GURLEY PIKE | | | | GURLEY | AL | 35748-9762 |
| RICHARD SANDERS | 484 CLINE RD | | | | BOWLING GREEN | KY | 42101-8532 |
| RICHARD SANDERS | 1736 COLLINS HOLLOW RD | | | | LEWISBURG | TN | 37091-4059 |
| RICHARD SANDERS | 20960 W DEER RIDGE DR | | | | WARRENTON | MO | 63383-6550 |
| RICHARD SANDERS, SR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD SANDERSON | 6038 SHERWOOD DR | | | | NASHVILLE | TN | 37215-5733 |
| RICHARD SANDERSON | 224 W MCNEIL ST | | | | CORUNNA | MI | 48817-1622 |
| RICHARD SANGSTER | 2420 OWEN ST | | | | SAGINAW | MI | 48601-3478 |
| RICHARD SANOCKI | 8334 BEACON LN | | | | NORTHVILLE | MI | 48168-8853 |
| RICHARD SANTAMOUR | 3482 W PARKWAY AVE | | | | FLINT | MI | 48504-6943 |
| RICHARD SANTLEY | 36 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120-4620 |
| RICHARD SANTOS | 1172 MAPLELAKE DR | | | | ACWORTH | GA | 30101-7774 |
| RICHARD SAPELAK | 6390 ELMWOOD DR | | | | WATERFORD | MI | 48329-3130 |
| RICHARD SARGENT SR | 6146 OAKHURST PARK DR | | | | AKRON | MI | 48701-9754 |
| RICHARD SARTELL | 4555 ROCKCROFT BLVD | | | | CLARKSTON | MI | 48346-3432 |
| RICHARD SASEK | 2797 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6410 |
| RICHARD SASSER | 12130 BUTTONWOOD LN | | | | BALTIMORE | MD | 21220-1539 |
| RICHARD SATAWA | 855 MULBERRY RD | | | | VALLEY COTTAGE | NY | 10989-2325 |
| RICHARD SATKOWIAK | 740 N LAKEVIEW DR | | | | HALE | MI | 48739-9157 |
| RICHARD SATKOWSKI | 10956 BLAIR RD | | | | MEDINA | NY | 14103-9591 |
| RICHARD SATTLER | 1538 OAK HAVEN DR | | | | HOWELL | MI | 48843-9140 |
| RICHARD SAUER | 18292 WHITEHEAD RD | | | | LAGRANGE | OH | 44050-9626 |
| RICHARD SAUMUR | 3818 N COUNTRY CLUB RD | | | | NEWCASTLE | OK | 73065-6309 |
| RICHARD SAUNDERS | 1328 VINE ST | | | | BELOIT | WI | 53511-4216 |
| RICHARD SAUNDERS | 1717 AMHERST ST | | | | BUFFALO | NY | 14214-2019 |
| RICHARD SAUNDERS | 329 E VINE ST | | | | BRADFORD | OH | 45308-1350 |
| RICHARD SAUSEDA | 2840 PLANET DR | | | | SAGINAW | MI | 48601-7026 |
| RICHARD SAUVE | 110 N CAYCE LN | | | | COLUMBIA | TN | 38401-5606 |
| RICHARD SAVAGE JR | 707 SILVER LAKE RD | | | | LINDEN | MI | 48451-9135 |
| RICHARD SAWGLE | 3573 WEDGEWOOD DR | | | | LAPEER | MI | 48446-2990 |
| RICHARD SAWMAN | RR 2 BOX 218 | | | | ALBANY | KY | 42602-9520 |
| RICHARD SAXBY | 420 LAKE CIRCLE DRIVE | | | | COLUMBIA | TN | 38401 |
| RICHARD SAXION | 13 REDWOOD DR | | | | GREENVILLE | PA | 16125-1130 |
| RICHARD SAXON | 6169 S 450 E | | | | MARKLEVILLE | IN | 46056-9745 |
| RICHARD SAYEN | 603 VERNIER RD | | | | GROSSE POINTE WOODS | MI | 48236-1576 |
| RICHARD SAYLOR | 251 DECLARATION LN | | | | FLINT | MI | 48507-5918 |
| RICHARD SCARPELLI | 3273 WHITFIELD DR | | | | WATERFORD | MI | 48329-2778 |
| RICHARD SCHAAF | 4643 LONGFELLOW AVE | | | | DAYTON | OH | 45424-6029 |
| RICHARD SCHAAF | 325 BLOSSOM AVE | | | | CADILLAC | MI | 49601-9041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD SCHAAF | 6405 NE 170TH ST | | | | SMITHVILLE | MO | 64089-8173 |
| RICHARD SCHACHINGER | 4372 LETART AVE | | | | WATERFORD | MI | 48329-1937 |
| RICHARD SCHADEL | 80 SOUTHWOOD DR | | | | WEST SENECA | NY | 14224-3506 |
| RICHARD SCHAEFER | 13661 BETE GRISE RD | | | | MOHAWK | MI | 49950-9554 |
| RICHARD SCHAFER | 15695 BEAVER BANK TRL | | | | GRAYLING | MI | 49738-6223 |
| RICHARD SCHAFER | 65 DRESSER AVE | | | | DEDHAM | MA | 02026-3741 |
| RICHARD SCHAFER | 7 SHADYSIDE LN | | | | LANCASTER | NY | 14086-1157 |
| RICHARD SCHAFER | 13197 LOG CABIN PT | | | | FENTON | MI | 48430-1138 |
| RICHARD SCHAFER | 3371 N WEXFORD DR APT 7 | | | | SAGINAW | MI | 48603-3248 |
| RICHARD SCHAFER | 475 SPARLING DR | | | | SAGINAW | MI | 48609-5183 |
| RICHARD SCHAFER | ROUTE 1 BOX 574E | | | | MARBLE HILL | MO | 63764 |
| RICHARD SCHAFER | 24 CANNON RUN | | | | NEWARK | DE | 19702-2446 |
| RICHARD SCHAFER | 2080 N TALLMAN RD | | | | FOWLER | MI | 48835-8721 |
| RICHARD SCHALAU | 3965 NEWARK RD | | | | ATTICA | MI | 48412-9661 |
| RICHARD SCHALL | 2324 LAFAYETTE AVE | | | | COLUMBUS | IN | 47201-4170 |
| RICHARD SCHALLER | 2642 S BALDWIN RD | | | | LAKE ORION | MI | 48360-1600 |
| RICHARD SCHALLER I I | 110 HICKORY PLACE DR | | | | COLUMBIAVILLE | MI | 48421-9649 |
| RICHARD SCHALLHORN SR | 58751 COUNTY ROAD 671 | | | | PAW PAW | MI | 49079-9022 |
| RICHARD SCHAMBER | 1111 CAMPBELL BLVD | | | | AMHERST | NY | 14228-1468 |
| RICHARD SCHARPHORN | 5655 72ND AVE | | | | HUDSONVILLE | MI | 49426-9510 |
| RICHARD SCHARRER | 10390 BLOCK RD | | | | BIRCH RUN | MI | 48415-9789 |
| RICHARD SCHARRER | 2385 MEADOW ST | | | | FLUSHING | MI | 48433-2531 |
| RICHARD SCHATTNER | PO BOX 842 | | | | NASHVILLE | IN | 47448-0842 |
| RICHARD SCHAUMLOEFFEL | 28 E ROUEN DR | | | | CHEEKTOWAGA | NY | 14227-3124 |
| RICHARD SCHAURER | 4490 SWEET POTATO RIDGE RD | | | | UNION | OH | 45322-8703 |
| RICHARD SCHEALL | 275 SAGANING RD | | | | BENTLEY | MI | 48613-9629 |
| RICHARD SCHEER | PO BOX 9022 | RICHARD SCHEER C/O GM | | | WARREN | MI | 48090-9022 |
| RICHARD SCHEFFLER | 1843 ELSIE ST | | | | SAGINAW | MI | 48601-4951 |
| RICHARD SCHEFKE | 1362 RED BARN DR | | | | OXFORD | MI | 48371-6038 |
| RICHARD SCHEID | 3218 E KENSINGTON PARK DR | | | | BLOOMINGTON | IN | 47401-7119 |
| RICHARD SCHEIDEL | 1010 BERLIN RD | | | | HURON | OH | 44839-1916 |
| RICHARD SCHEIDERER | 1167 FOREST HILL DR | | | | MARION | OH | 43302-6527 |
| RICHARD SCHEIDT | 1599 APPLE LN | | | | BLOOMFIELD HILLS | MI | 48302-1302 |
| RICHARD SCHEIDT | 11417 EASLEY DR | | | | LEES SUMMIT | MO | 64086-9384 |
| RICHARD SCHELL | 100 CAMELOT WAY | | | | ROCHESTER | MI | 48306-2614 |
| RICHARD SCHENKER | 2739 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2760 |
| RICHARD SCHERER | 174 FAGGS MANOR RD | | | | COCHRANVILLE | PA | 19330-9464 |
| RICHARD SCHERICH | 4308 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9262 |
| RICHARD SCHEUERING | 4867 SUMMER LN | | | | BROOKLYN | OH | 44144-3053 |
| RICHARD SCHEUFLER JR | 3209 HARTLAND CENTER RD | | | | COLLINS | OH | 44826-9706 |
| RICHARD SCHIAVETTI | 3789 CORNICE FALLS DR APT 10 | | | | HOLT | MI | 48842-8822 |
| RICHARD SCHIEBNER | 12362 S MORRICE RD | | | | MORRICE | MI | 48857-9719 |
| RICHARD SCHILL | 358 SHADY LN | | | | HAMILTON | NJ | 08619-1914 |
| RICHARD SCHIMMOELLER | 18584 ROAD M17 | | | | FORT JENNINGS | OH | 45844-9758 |
| RICHARD SCHINAS | 28 FENWICK RD | | | | TONAWANDA | NY | 14150-7046 |
| RICHARD SCHINKE | 306 WESTLAWN AVE | | | | ELKHORN | WI | 53121-1226 |
| RICHARD SCHLACHT | 7617 LIGHTHOUSE RD | | | | PORT HOPE | MI | 48468-9647 |
| RICHARD SCHLAUD | 4671 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9551 |
| RICHARD SCHLEE | 758 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8704 |
| RICHARD SCHLEGEL | 3748 WATERBRIDGE LN | | | | MIAMISBURG | OH | 45342-6727 |
| RICHARD SCHLEGELMILCH | 2088 CRESTLINE CIR | | | | BURTON | MI | 48509-1336 |
| RICHARD SCHLEIFER | 123 WELLINGTON WAY | | | | MIDDLETOWN | DE | 19709-9406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD SCHLEY | 627 TRUMBULL AVE SE | | | | WARREN | OH | 44484-4569 |
| RICHARD SCHLOTTERBECK JR | 13677 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-6987 |
| RICHARD SCHLUCKBIER I | 23300 ADAMS RD | C/O SHERRY SCHLUCKBIER | | | COPEMISH | MI | 49625-9574 |
| RICHARD SCHMIDT | 17645 FIVE POINTS ST | | | | REDFORD | MI | 48240-2123 |
| RICHARD SCHMIDT | 1976 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9718 |
| RICHARD SCHMIDT | 4709 RICHARDSON DR | | | | BAY CITY | MI | 48706-2723 |
| RICHARD SCHMIDT | 2211 W US HIGHWAY 14 | | | | JANESVILLE | WI | 53545-9026 |
| RICHARD SCHMIDT | PO BOX 246 | | | | NECEDAH | WI | 54646-0246 |
| RICHARD SCHMIDT | 2980 CONARD RD | | | | MANSFIELD | OH | 44903-8973 |
| RICHARD SCHMIDT | 8520 3RD AVE | | | | NIAGARA FALLS | NY | 14304-1879 |
| RICHARD SCHMIEDEKNECHT | 2196 HOLLY TREE DR | | | | DAVISON | MI | 48423-2068 |
| RICHARD SCHMIEDEL | 2092 N 400 W | | | | ANDERSON | IN | 46011-8733 |
| RICHARD SCHMIEGE | 3103 HABERLAND DR | | | | BAY CITY | MI | 48706-3135 |
| RICHARD SCHMIEGEL | 1760 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9509 |
| RICHARD SCHMIEL | 1424 NIX RD | | | | NAUVOO | AL | 35578-3819 |
| RICHARD SCHMIER | 5386 KELLY RD | | | | FLINT | MI | 48504-1020 |
| RICHARD SCHMIT | | | | | | | |
| RICHARD SCHMITT | 3593 WYNBROOKE DR | | | | LANSING | MI | 48906-9228 |
| RICHARD SCHMITT | 1702 WASHINGTON ST | | | | QUINCY | IL | 62301-5263 |
| RICHARD SCHMITT | 14537 DONALD RD | | | | MUSSEY | MI | 48014-3704 |
| RICHARD SCHMITZ | 5950 COMET AVE | | | | TOLEDO | OH | 43623-1206 |
| RICHARD SCHMITZ | 1526 SCHALLER ST | | | | JANESVILLE | WI | 53546-5844 |
| RICHARD SCHMOAK | 4061 JORDAN DR | | | | SAGINAW | MI | 48601-5957 |
| RICHARD SCHMUNK | 5240 LANGE RD | | | | BIRCH RUN | MI | 48415-8732 |
| RICHARD SCHNEIDER | 211 FLORAL WAY | | | | O FALLON | MO | 63368-6883 |
| RICHARD SCHNEIDER | 1070 W ALEX BELL RD | | | | DAYTON | OH | 45459-1106 |
| RICHARD SCHNEIDER | 4883 BIRKDALE DRIVE | | | | COMMERCE TWP | MI | 48382-1581 |
| RICHARD SCHNEIDER | 333 N FRENCH RD | | | | AMHERST | NY | 14228-2036 |
| RICHARD SCHNEIDER | W546 MALCOVE LN | | | | BRODHEAD | WI | 53520-8701 |
| RICHARD SCHNEIDER | 31405 RED OAK LN | | | | WATERFORD | WI | 53185-2847 |
| RICHARD SCHNEIDER | 2567 RETFORD DR | | | | CINCINNATI | OH | 45231-1007 |
| RICHARD SCHNEIDER | 109 WORKINGTON | | | | WILLIAMSBURG | VA | 23188-7485 |
| RICHARD SCHNUR | 7419 PINTO DR SE | | | | CALEDONIA | MI | 49316-9770 |
| RICHARD SCHOEFFEL | 11010 AARON DR | | | | PARMA | OH | 44130-1362 |
| RICHARD SCHOENBERGER | 501 GRANT ST | | | | PAOLA | KS | 66071-5542 |
| RICHARD SCHOENBORN | 4222 BUCHANAN AVE SW | | | | WYOMING | MI | 49548-3152 |
| RICHARD SCHOENBORN | 41294 HIGHWAY BB | | | | DIXON | MO | 65459-8325 |
| RICHARD SCHOENEGGE | 6877 MAPLEWOOD DR | | | | TEMPERANCE | MI | 48182-1543 |
| RICHARD SCHOENEGGE JR. | 5932 MERLE ST | | | | TOLEDO | OH | 43623-1145 |
| RICHARD SCHOFIELD | LOT 62 | 7101 WEST ANTHONY ROAD | | | OCALA | FL | 34479-1300 |
| RICHARD SCHOFIELD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD SCHOLL | 24589 GESSNER RD | | | | NORTH OLMSTED | OH | 44070-2148 |
| RICHARD SCHOLZE | 5137 DEARBORN ST | | | | PITTSBURGH | PA | 15224-2432 |
| RICHARD SCHOMAKER | 141 ORCHARD ST | | | | EAST LANSING | MI | 48823-4535 |
| RICHARD SCHOMMER | 7204 S TIFTON DR | | | | FRANKLIN | WI | 53132-9381 |
| RICHARD SCHONEBECK | 5521 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8801 |
| RICHARD SCHONFELD | 516 RIDGESTONE DR | | | | FRANKLIN | TN | 37064-5570 |
| RICHARD SCHORLING | 319 TUDOR ST | | | | TOLEDO | OH | 43612-1322 |
| RICHARD SCHOTT | 3768 DYKEMAN RD | | | | FORT GRATIOT | MI | 48059-4111 |
| RICHARD SCHOULTZ | 4943 HICKORY CT | | | | ELKHORN | WI | 53121-4237 |
| RICHARD SCHRAW | 3900 HAINES RD | | | | ATTICA | MI | 48412-9230 |
| RICHARD SCHREINER | 5627 EDGEWATER DR | | | | TOLEDO | OH | 43611-2459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD SCHREINER | 8190 OHERN RD | | | | SAGINAW | MI | 48609-5116 |
| RICHARD SCHRINER | 11884 OAKLAND AVE | | | | MOUNT MORRIS | MI | 48458-1471 |
| RICHARD SCHROEDER | 6809 LOCKMILL RD | | | | TEMPERANCE | MI | 48182-2211 |
| RICHARD SCHUBERT | 6916 PARK LN | | | | BROWNSBURG | IN | 46112-9799 |
| RICHARD SCHUCKMAN | 8280 E US 30 LOT 105 | | | | PIERCETON | IN | 46562-9033 |
| RICHARD SCHUELLER | 10759 E 2ND ST | | | | FOWLER | MI | 48835-5137 |
| RICHARD SCHULDT | 6082 RIVER RD | | | | EAST CHINA | MI | 48054-4730 |
| RICHARD SCHULER | 1126 WOODMAN RD | | | | JANESVILLE | WI | 53545-1032 |
| RICHARD SCHULER | 3078 ROOT CT | | | | CEDAR SPRINGS | MI | 49319-8153 |
| RICHARD SCHULER | 27250 BERKSHIRE DR | | | | SOUTHFIELD | MI | 48076-4948 |
| RICHARD SCHULTE | PO BOX 283 | | | | KALIDA | OH | 45853-0283 |
| RICHARD SCHULTE | 6277 N 250 W 27 | | | | LA FONTAINE | IN | 46940 |
| RICHARD SCHULTZ | 5181 WASHBURN RD | | | | GOODRICH | MI | 48438-9657 |
| RICHARD SCHULTZ | 15041 LAKESIDE VIEW DR APT 2103 | | | | FORT MYERS | FL | 33919-8472 |
| RICHARD SCHULTZ | 1203 THOMAS AVE | | | | DANVILLE | IL | 61832-7640 |
| RICHARD SCHULTZ | PO BOX 512 | | | | LAINGSBURG | MI | 48848-0512 |
| RICHARD SCHULTZ | 1907 VICKSBURG CIR | | | | COLUMBIA | TN | 38401-6808 |
| RICHARD SCHULTZ | 4000 W RAMSEY AVE | | | | GREENFIELD | WI | 53221-4506 |
| RICHARD SCHULTZ | 5151 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4254 |
| RICHARD SCHULTZ | 13982 W PUEBLO TRL | | | | SURPRISE | AZ | 85374-3856 |
| RICHARD SCHULTZ | 9476 PORTAGE TRL | | | | WHITE LAKE | MI | 48386-2760 |
| RICHARD SCHULTZ | 413 MAPMAKER LN | | | | SAVANNAH | GA | 31410-2011 |
| RICHARD SCHULTZ | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD SCHULTZ | PO BOX 696 | | | | BROOKLYN | MI | 49230-0696 |
| RICHARD SCHULTZ | 46573 ARAPAHOE DR | | | | MACOMB | MI | 48044-3105 |
| RICHARD SCHULZ | 33682 BROWNLEA DR | | | | STERLING HEIGHTS | MI | 48312-6618 |
| RICHARD SCHULZ | 768 GLEN PARK RD | | | | YOUNGSTOWN | OH | 44512-2705 |
| RICHARD SCHULZ | 440 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9471 |
| RICHARD SCHULZE | 1226 BLUFF ST | | | | BELOIT | WI | 53511-4362 |
| RICHARD SCHUMACHER | 830 WESTVIEW DR APT #28 | | | | OSSIAN | IN | 46777 |
| RICHARD SCHUMACHER | 7385 DENTON HILL RD | | | | FENTON | MI | 48430-9481 |
| RICHARD SCHUMACHER | 830WESTVIEW DR APT.28 | | | | OSSIAN | IN | 46777 |
| RICHARD SCHUMANN | 1200 CENTER AVE APT 15 | | | | BAY CITY | MI | 48708-6185 |
| RICHARD SCHUMM | 821 TRUMBULL DR | | | | NILES | OH | 44446-2125 |
| RICHARD SCHUPBACH | 4483 LYNNE LN | | | | COMMERCE TOWNSHIP | MI | 48382-1616 |
| RICHARD SCHUPPENHAUER | 1437 DOEBLER DR | | | | NORTH TONAWANDA | NY | 14120-2207 |
| RICHARD SCHURMAN | 2412 W STATE ST | | | | JANESVILLE | WI | 53546-5358 |
| RICHARD SCHUYLER | 716 S 900 W | | | | LAPEL | IN | 46051-9626 |
| RICHARD SCHUYLER | 1502 S LONGWOOD DR | | | | ALEXANDRIA | IN | 46001-2820 |
| RICHARD SCHWAB | 6001 GUARD HILL PL | | | | DAYTON | OH | 45459-8406 |
| RICHARD SCHWABE | 308 SANDHURST DR | | | | DAYTON | OH | 45405-2419 |
| RICHARD SCHWALLER | 42109 ROSCOMMON DR | | | | NORTHVILLE | MI | 48167 |
| RICHARD SCHWANTES | 351 S RINGOLD ST | | | | JANESVILLE | WI | 53545-4170 |
| RICHARD SCHWARTZ | 6767 GILMAN ST | | | | GARDEN CITY | MI | 48135-2282 |
| RICHARD SCHWARTZ | 12664 E 340 S | | | | GREENTOWN | IN | 46936-8910 |
| RICHARD SCHWARTZ | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD SCHWARTZ | 6629 POND VIEW RD | # 26 | | | CLARKSTON | MI | 48346-3485 |
| RICHARD SCHWARZ | 2230 N CLEARMONT DR | | | | JANESVILLE | WI | 53545 |
| RICHARD SCHWARZE | 1457 MCCORMICK PL | | | | WHEATON | IL | 60189-7136 |
| RICHARD SCHWEICKHARD | 927 RUIE RD | | | | N TONAWANDA | NY | 14120-1742 |
| RICHARD SCHWEINFURTH | 1711 COURTNEY LN | | | | HURON | OH | 44839-2292 |
| RICHARD SCHWERIN | 3608 N FIVE LAKES RD | | | | LAPEER | MI | 48446-8333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD SCHWESINGER | 104 DAHLIA DR | | | | GRIFFIN | GA | 30223-5788 |
| RICHARD SCHWETTMANN | 17614 EDENGROVE DR | | | | TOMBALL | TX | 77377-8217 |
| RICHARD SCHWOCK | 7315 PENDALE DR | | | | N TONAWANDA | NY | 14120-9591 |
| RICHARD SCIARAFFA | 3527 SYCAMORE LN | | | | KOKOMO | IN | 46901-3803 |
| RICHARD SCOTT | PO BOX 833 | | | | YOUNGSTOWN | OH | 44501-0833 |
| RICHARD SCOTT | 5229 RIVERVIEW DR | | | | PAYNE | OH | 45880-9040 |
| RICHARD SCOTT | 1780 PEACHCREST DR | | | | LAWRENCEVILLE | GA | 30043-2888 |
| RICHARD SCOTT | 1802 DEPOT RD | | | | SALEM | OH | 44460-4244 |
| RICHARD SCOTT | 2639 LOWER MOUNTAIN RD | | | | RANSOMVILLE | NY | 14131-9754 |
| RICHARD SCOTT | 633 W RUTH AVE | | | | FLINT | MI | 48505-2643 |
| RICHARD SCRIMGER | 2370 N LAPEER RD | | | | LAPEER | MI | 48446-8619 |
| RICHARD SCROGGINS | 34702 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-4387 |
| RICHARD SCRUGGS | 4675 MEYER RD | | | | N TONAWANDA | NY | 14120-9578 |
| RICHARD SCULLY | 8460 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1045 |
| RICHARD SCURTI | 224 GOAT HILL RD | | | | LAMBERTVILLE | NJ | 08530-2608 |
| RICHARD SCURTO | 714 MACE AVE | | | | ESSEX | MD | 21221-4807 |
| RICHARD SEACREAS | 12513 RICHARDS ST | | | | SHAWNEE MSN | KS | 66213-2435 |
| RICHARD SEALS | PO BOX 14372 | | | | SAGINAW | MI | 48601-0372 |
| RICHARD SEAMAN JR | 13582 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9605 |
| RICHARD SEAMAN SR | 6130 GIBSON RD | | | | CANFIELD | OH | 44406-9605 |
| RICHARD SEARCH I I | 1000 WADDELL AVE | | | | CLAIRTON | PA | 15025-1549 |
| RICHARD SEARLEY | 371 PEBBLEVIEW DR | | | | ROCHESTER | NY | 14612-4122 |
| RICHARD SEARS | 216 S MAIN ST | | | | SUMMITVILLE | IN | 46070-9712 |
| RICHARD SEARS | PO BOX 4027 | | | | APACHE JUNCTION | AZ | 85278-4027 |
| RICHARD SEASTRAND | 6295 THORNCREST DR | | | | GREENDALE | WI | 53129-2648 |
| RICHARD SEAVERS | 1813 KNUPKE ST | | | | SANDUSKY | OH | 44870-4348 |
| RICHARD SECORD | 10309 POTTER RD | | | | FLUSHING | MI | 48433-9722 |
| RICHARD SEDLOCK | 3408 PEAR TREE CT | | | | OAKLAND | MI | 48363-2931 |
| RICHARD SEDRIC NORWOOD | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RICHARD SEDRIC NORWOOD | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RICHARD SEDWICK JR | 560 N FROST DR | | | | SAGINAW | MI | 48638-5745 |
| RICHARD SEEDS | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| RICHARD SEELAND | 15109 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9201 |
| RICHARD SEELEY | 9522 BLISS RD | | | | ELWELL | MI | 48832-9747 |
| RICHARD SEELY | 20 COVE HOLW | | | | WEST SENECA | NY | 14224-3937 |
| RICHARD SEIBERT | 2838 KOEHLER AVE | | | | DAYTON | OH | 45414-4920 |
| RICHARD SEIBOLD | PO BOX 17 | | | | CHIPPEWA LAKE | MI | 49320-0017 |
| RICHARD SEIDELL | 149 GLENDALE CT | | | | ROCHESTER | MI | 48307-1107 |
| RICHARD SEIDER | 8931 DAVIDGATE DR | | | | HUBER HEIGHTS | OH | 45424-6422 |
| RICHARD SEIFRICK | 113 VINE TREE PL | | | | CORTLAND | OH | 44410-1663 |
| RICHARD SEILER | 449 BOSTON SCHOOL RD | | | | MORGANTOWN | KY | 42261-7508 |
| RICHARD SEITZ | 1574 BONNER RD | | | | DEERFIELD | OH | 44411-8770 |
| RICHARD SEJBA | 738 SKYLAND DR | | | | MACEDONIA | OH | 44056-1045 |
| RICHARD SEKRENES | 3401 E FRANCES RD | | | | CLIO | MI | 48420-9761 |
| RICHARD SELBY | 1889 DEER VIEW CT | | | | HOWELL | MI | 48843-8091 |
| RICHARD SELKE | 31139 COOLEY BLVD | | | | WESTLAND | MI | 48185-1624 |
| RICHARD SELLE | 215 RIO VILLA DR LOT 3280 | | | | PUNTA GORDA | FL | 33950-7439 |
| RICHARD SEMAN | 26208 HICKORY LN | | | | OLMSTED FALLS | OH | 44138-2732 |
| RICHARD SEMON | 1117 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4345 |
| RICHARD SENDELBACH | 5636 WOODS AVE | | | | TOLEDO | OH | 43623-1504 |
| RICHARD SERENS | 2280 KITCHEN RD | | | | TURNER | MI | 48765-9518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD SERGEANT | 36708 PUTNAM ST | | | | CLINTON TOWNSHIP | MI | 48035-1365 |
| RICHARD SETTLE | | | | | | | |
| RICHARD SEVERS | 404 W MAIN ST | | | | W CARROLLTON | OH | 45449-1161 |
| RICHARD SEVERSON | 17803 N DEL WEBB BLVD | | | | SUN CITY | AZ | 85373-1628 |
| RICHARD SEWAR | 6035 S TRANSIT RD LOT 260 | | | | LOCKPORT | NY | 14094-6326 |
| RICHARD SEWELL | 9430 ACACIA PSGE | | | | FORT WAYNE | IN | 46835-9101 |
| RICHARD SHADDAY | 5513 FRANCIS CT | | | | INDIANAPOLIS | IN | 46221-3713 |
| RICHARD SHADE | 930 GOLDEN BEECH DR | | | | BROOKVILLE | OH | 45309-8626 |
| RICHARD SHAFER | 8299 BISCAYNE CT | | | | SALINE | MI | 48176-9255 |
| RICHARD SHAFER | 1516 W 8TH ST | | | | MUNCIE | IN | 47302-2113 |
| RICHARD SHAFER | 24 BROOKFIELD | | | | SWARTZ CREEK | MI | 48473-1297 |
| RICHARD SHAFFER | 1413 HADLEY DR | | | | ARLINGTON | TX | 76011-4713 |
| RICHARD SHAFFER | 1806 MAUMEE DR | | | | DEFIANCE | OH | 43512-2523 |
| RICHARD SHAFFER | 4645 NE KELSEY RD | | | | KANSAS CITY | MO | 64116-2023 |
| RICHARD SHANAFELT | 4407 TORREY RD | | | | FLINT | MI | 48507-3458 |
| RICHARD SHANAWAY | 2107 E MAIN ST | | | | SHAWNEE | OK | 74801-7846 |
| RICHARD SHANK | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD SHANKSTER | 7274 CAMBRIA RD | | | | HILLSDALE | MI | 49242-9161 |
| RICHARD SHANNON | 3820 DANBRIDGE DR | | | | LANSING | MI | 48906-9292 |
| RICHARD SHANTZ | 937 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-2648 |
| RICHARD SHARKEY | 4519 WILDERNESS TRL | | | | GRAYLING | MI | 49738 |
| RICHARD SHARP | 3580 HASKELL TER | | | | PRINCETON | KS | 66078-9079 |
| RICHARD SHARP | 29118 KATHRYN ST | | | | GARDEN CITY | MI | 48135-2778 |
| RICHARD SHARPE | 9522 HEDDY DR | | | | FLUSHING | MI | 48433-1054 |
| RICHARD SHATLEY | 562 IRISH HILL RD | | | | FELTON | DE | 19943-5425 |
| RICHARD SHATTUCK | 7680 OAK HILL RD | | | | CLARKSTON | MI | 48348-1218 |
| RICHARD SHAUB JR | 314 S BROADWAY | | | | PENNSVILLE | NJ | 08070-2630 |
| RICHARD SHAVERS | 698 BANE ST SW | | | | WARREN | OH | 44485-4006 |
| RICHARD SHAW | 1426 SANDERLING DR | | | | ENGLEWOOD | FL | 34224-4720 |
| RICHARD SHAW | 107 SOUTH ST # 551 | | | | FARMLAND | IN | 47340 |
| RICHARD SHAW | 4572 W 100 N | | | | BLUFFTON | IN | 46714-9754 |
| RICHARD SHAW | 3333 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9700 |
| RICHARD SHAW | 13877 LUROMA CIR | | | | DEWITT | MI | 48820-9621 |
| RICHARD SHAW | 6967 TERRY LEE DR | | | | CASEVILLE | MI | 48725-9541 |
| RICHARD SHAW | 124 E RIVER RD | | | | FLUSHING | MI | 48433-2136 |
| RICHARD SHAW JR | 1477 S PACKARD AVE | | | | BURTON | MI | 48509-2411 |
| RICHARD SHAWHAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD SHAWL | 3110 BERTHA AVE | | | | FLINT | MI | 48504-1817 |
| RICHARD SHAWVER | 21386 BOWMAN RD | | | | DEFIANCE | OH | 43512-8989 |
| RICHARD SHEARER | 2805 CADMUS CT | | | | WESTLAND | MI | 48186-5401 |
| RICHARD SHEDRON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD SHEFFER | 8879 N COUNTY ROAD 900 E | | | | FOREST | IN | 46039-9675 |
| RICHARD SHEFFER | 1270 COOK RD | | | | OXFORD | GA | 30054-4514 |
| RICHARD SHEFFER | 5788 BYRON RD | | | | HOWELL | MI | 48855-8332 |
| RICHARD SHELAGOWSKI | 2090 LEBOURDAIS RD | | | | LINWOOD | MI | 48634-9402 |
| RICHARD SHELDON | 195 NORTH ST NW | | | | WARREN | OH | 44483-3717 |
| RICHARD SHELDON JR | 218 E WILLIAMS ST APT 103 | | | | OVID | MI | 48866-9703 |
| RICHARD SHELL | 400 STALLCUP RD | | | | PHILADELPHIA | TN | 37846-2520 |
| RICHARD SHELLEY | 30633 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-3324 |
| RICHARD SHEPARD | 12878 ONEIDA AVE | | | | GRAND LEDGE | MI | 48837-1948 |
| RICHARD SHEPARD | 17580 GARY RD | | | | CHESANING | MI | 48616-9581 |
| RICHARD SHEPHEARD | 7247 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD SHEPHERD | 8100 HICKORY LN | | | | NIAGARA FALLS | NY | 14304-1458 |
| RICHARD SHEPHERD | 2829 NACOMA PL | | | | KETTERING | OH | 45420-3840 |
| RICHARD SHEPPARD | 3155 FERNWOOD AVE | | | | ANN ARBOR | MI | 48108-1955 |
| RICHARD SHEPPARD | 239 TIGER LILLY DR | | | | PARRISH | FL | 34219-9092 |
| RICHARD SHEREN | PO BOX 344 | G6503 HARVARD | | | MOUNT MORRIS | MI | 48458-0344 |
| RICHARD SHERER | 3168 W 88TH ST | | | | CLEVELAND | OH | 44102-4802 |
| RICHARD SHERIDAN | 1208 CHAMPIONS WAY | | | | SOUTHLAKE | TX | 76092-9611 |
| RICHARD SHERIDAN | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| RICHARD SHERLITZ | 3575 ROUND LAKE HWY | | | | MANITOU BEACH | MI | 49253-8800 |
| RICHARD SHERMAN | 7210 ROYAL TROON CT | | | | FORT WAYNE | IN | 46814-7483 |
| RICHARD SHERMAN | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RICHARD SHERMAN | 6876 LOCK HAVEN DR | | | | LOCKPORT | NY | 14094-6184 |
| RICHARD SHEROCK | 102 MORRIS AVE | | | | GIRARD | OH | 44420-2936 |
| RICHARD SHERRON | 4880 E 100 S | | | | MARION | IN | 46953-9673 |
| RICHARD SHERROW JR | 7 CREE DR | | | | GREENSBURG | PA | 15601-4705 |
| RICHARD SHERRY | 2911 PLEASANT VALLEY DR SW | | | | WARREN | OH | 44481-9246 |
| RICHARD SHERWOOD | 6070 DEER SPRING RUN | | | | CANFIELD | OH | 44406-7608 |
| RICHARD SHERWOOD | 41076 MALOTT | | | | NOVI | MI | 48375-3537 |
| RICHARD SHEW | C/O CASCINO, MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| RICHARD SHIELDS | 5244 BRINSTED AVE | | | | W CARROLLTON | OH | 45449-2720 |
| RICHARD SHIFFLETT | 22511 VISNAW ST | | | | SAINT CLAIR SHORES | MI | 48081-2633 |
| RICHARD SHILEY | 1752 ROSALYN DR | | | | MINERAL RIDGE | OH | 44440-9570 |
| RICHARD SHILLING | 18450 W SOMMERS RD | | | | HENDERSON | MI | 48841-9515 |
| RICHARD SHILLING | 1638 BLUE JAY CT | | | | MIO | MI | 48647-9022 |
| RICHARD SHILLING JR | 16022 VALE ST | | | | E LIVERPOOL | OH | 43920-9781 |
| RICHARD SHIMP | 15177 SCOTTSDALE LN | | | | CHOCTAW | OK | 73020-5805 |
| RICHARD SHINABARGER | 5100 N BELSAY RD | | | | FLINT | MI | 48506-1676 |
| RICHARD SHINGLEDECKER | 36 S STATE LINE RD | | | | GREENVILLE | PA | 16125-8636 |
| RICHARD SHININGER | 17236 SHOEMAKER RD | | | | DEFIANCE | OH | 43512-9070 |
| RICHARD SHINN | 8922 TIMBERMILL RUN | | | | FORT WAYNE | IN | 46804-3407 |
| RICHARD SHIPLEY | 314 N ADAM ST | | | | LOCKPORT | NY | 14094-1458 |
| RICHARD SHIPMAN | 6938 23 MILE RD | | | | MARION | MI | 49665-8002 |
| RICHARD SHIPMAN | 1107 N CEMETERY RD | | | | TUTTLE | OK | 73089-6401 |
| RICHARD SHIPMAN | 2290 CHELMSFORD CT | | | | DULUTH | GA | 30096-5664 |
| RICHARD SHIPP | 14398 LONGTIN ST | | | | SOUTHGATE | MI | 48195-1956 |
| RICHARD SHIPPY | 5081 MOBILE DR | | | | FLINT | MI | 48507-3839 |
| RICHARD SHIPPY | 360 SUNRISE DR | | | | FLUSHING | MI | 48433-2155 |
| RICHARD SHIREY | 6006 BLOSSMAN RD | | | | TOLEDO | OH | 43617-1004 |
| RICHARD SHIRK | PO BOX 152 | | | | DEFIANCE | OH | 43512-0152 |
| RICHARD SHIRLEY | 561 CHEERFUL CT. REDBUD ESTATE | | | | ANDERSON | IN | 46013 |
| RICHARD SHIVELY | 4661 STATE ROUTE 722 | | | | NEW MADISON | OH | 45346-8738 |
| RICHARD SHIVERDECKER | 7303 SALEM RD | | | | LEWISBURG | OH | 45338-7701 |
| RICHARD SHIVERS | 934 DOVER ST SW | | | | WARREN | OH | 44485-4116 |
| RICHARD SHOBEL | 4627 WARWICK DR S | | | | CANFIELD | OH | 44406-9271 |
| RICHARD SHOCK | 5289 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8602 |
| RICHARD SHOEMAKER | 8117 ANGOLA RD | | | | HOLLAND | OH | 43528-9772 |
| RICHARD SHOOBRIDGE | 519 E COVE RD | | | | MONTEREY | TN | 38574-7055 |
| RICHARD SHORE | 233 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1825 |
| RICHARD SHORT | 11 LAWRENCE ROAD 138 | | | | WILLIFORD | AR | 72482-8536 |
| RICHARD SHORT | 3136 WOODHAVEN DR | | | | FRANKLIN | OH | 45005-4863 |
| RICHARD SHOUP | 1395 WAYNE ST APT A | | | | TROY | OH | 45373-2795 |
| RICHARD SHREVE | 8 CHESTNUT CT | | | | MANSFIELD | OH | 44906-4008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD SHREVE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD SHROCK | 11644 N 450 W | | | | ALEXANDRIA | IN | 46001-8564 |
| RICHARD SHUBERG | 1514 STAUFFER LN | | | | DEWITT | MI | 48820-8734 |
| RICHARD SHUBERT | 6850 TANGLEWOOD DR | | | | BOARDMAN | OH | 44512-4927 |
| RICHARD SHUCK | 912 WARREN AVE | | | | WARRENTON | MO | 63383-2225 |
| RICHARD SHUEY | 10863 MEADOW TRL | | | | STRONGSVILLE | OH | 44149-2160 |
| RICHARD SHUEY JR | 10863 MEADOW TRL | | | | STRONGSVILLE | OH | 44149-2160 |
| RICHARD SHULTZ | 66 HILL RD | | | | HILTON | NY | 14468-9712 |
| RICHARD SHULTZ | 2460 MARWOOD DR | | | | WATERFORD | MI | 48328-1635 |
| RICHARD SHUNK | 10681 STEPHAN BRIDGE RD | | | | ROSCOMMON | MI | 48653-9113 |
| RICHARD SIBCY | 525 S EAST ST | | | | LEBANON | OH | 45036-2315 |
| RICHARD SIBLEY | 7204 DORCHESTER LN | | | | GREENDALE | WI | 53129-2218 |
| RICHARD SICIGNANO | 6716 HAMILTON DR | | | | DERBY | NY | 14047-9694 |
| RICHARD SIDAM | 8930 JOSE LAKE TRL | | | | SOUTH BRANCH | MI | 48761-9600 |
| RICHARD SIDELINKER | 44 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1870 |
| RICHARD SIEBERT | 428 CRESTWOOD DR | | | | DIMONDALE | MI | 48821-9770 |
| RICHARD SIEGEL | 13030 N LINDEN RD | | | | CLIO | MI | 48420-8206 |
| RICHARD SIGAFOOS | RIDGE COURT RD | PO BOX 403 | | | SAYLORSBURG | PA | 18353 |
| RICHARD SIGMAN | 7 PATTY ELLEN DR | | | | SAINT PETERS | MO | 63376-1903 |
| RICHARD SIGNS | 439 BRADFORD CIR | | | | COLUMBIA | TN | 38401-7011 |
| RICHARD SIGOURNEY | 208 E CLAREMORE DR | | | | LANSING | MI | 48911-5061 |
| RICHARD SIKULA | 33061 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-3065 |
| RICHARD SILER | 15728 COUNTY ROAD 201 | | | | DEFIANCE | OH | 43512-9307 |
| RICHARD SILVERMAN | 2261 WOODY NOLL DR | | | | PORTAGE | MI | 49002-7669 |
| RICHARD SILVESTRI | 1460 LAURELHURST DR | | | | TEMPERANCE | MI | 48182-9239 |
| RICHARD SIM | 106 BAYVIEW DR | | | | YORKTOWN | VA | 23692-3540 |
| RICHARD SIMENC | 44 E 213TH ST | | | | EUCLID | OH | 44123-1065 |
| RICHARD SIMERSON | 737 POST ST | | | | SAGINAW | MI | 48602-2908 |
| RICHARD SIMERSON | 5199 W 100 S | | | | HUNTINGTON | IN | 46750-9040 |
| RICHARD SIMINGTON | 6350 NASH RD | | | | SARANAC | MI | 48881-9608 |
| RICHARD SIMINSKI | 83 SUNRISE TER | | | | WEST SENECA | NY | 14224-4513 |
| RICHARD SIMINSKI | 3104 WESTSHORE DR | | | | BAY CITY | MI | 48706-5367 |
| RICHARD SIMKO | 4977 OAK KNOLL AVE | | | | NEWTON FALLS | OH | 44444-9482 |
| RICHARD SIMMONDS | 905 HEMLOCK ST | | | | SHELBYVILLE | IN | 46176-2219 |
| RICHARD SIMMONS I I | 201 GIST STREET | | | | FRANKLIN | TN | 37064-3623 |
| RICHARD SIMMS | 23363 POWERS AVE | | | | DEARBORN HTS | MI | 48125-2236 |
| RICHARD SIMON | 115 CINNABAR RD | | | | ROCHESTER | NY | 14617-1807 |
| RICHARD SIMON | 11674 AIR HILL RD | | | | BROOKVILLE | OH | 45309-9303 |
| RICHARD SIMON | 1395 BARTLEY RD | | | | DAYTON | OH | 45414-2934 |
| RICHARD SIMON | 1217 N LINCOLN AVE | | | | MOORE | OK | 73160-6837 |
| RICHARD SIMONE | 11301 OLDE CEDAR CT | | | | DAVIDSON | NC | 28036-7731 |
| RICHARD SIMONEAU | 48 DEACON ST | | | | NORTHBOROUGH | MA | 01532-1653 |
| RICHARD SIMONELLI | 9731 NAIAD RD | | | | CLARKSTON | MI | 48348-2407 |
| RICHARD SIMONI | G3370 S DORT HWY | | | | BURTON | MI | 48529-1418 |
| RICHARD SIMONIDES | 2153 HELMSFORD DR | | | | WOLVERINE LAKE | MI | 48390-2426 |
| RICHARD SIMONS | 2139 LAMONT CT NW | | | | GRAND RAPIDS | MI | 49534-1265 |
| RICHARD SIMONS | 2911 N 51ST ST | | | | KANSAS CITY | KS | 66104-2104 |
| RICHARD SIMONS | 10150 W PLUM TREE CIR APT 102 | | | | HALES CORNERS | WI | 53130-2656 |
| RICHARD SIMPKINS | 8345 US 127 | | | | ADDISON | MI | 49220 |
| RICHARD SIMPSON | 4593 KORTWRIGHT RD | | | | JAMESTOWN | NY | 14701-9480 |
| RICHARD SIMPSON | 2827 W WILLOW ST | | | | LANSING | MI | 48917-1834 |
| RICHARD SIMPSON | 28 WYNDHAM CT | | | | BORDENTOWN | NJ | 08505-3182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD SIMPSON | 12716 IRVINGTON AVE | | | | CLEVELAND | OH | 44108-2565 |
| RICHARD SIMPSON | 1460 S PACKARD AVE | | | | BURTON | MI | 48509-2412 |
| RICHARD SIMPSON | 10415 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9735 |
| RICHARD SIMPSON | LEVY PHILLIPS & KONIGSBERG LLP | 800 3RD AVE 13TH FL | | | NEW YORK | NY | 10022 |
| RICHARD SIMPSON | 295 EASTLAWN DR | | | | ROCHESTER HILLS | MI | 48307-5327 |
| RICHARD SIMPSON | 254 SLADE CT | | | | ROCHESTER HLS | MI | 48307-3863 |
| RICHARD SIMPSON III | 1064 E CASS AVE | | | | FLINT | MI | 48505-1607 |
| RICHARD SIMPSON JR | 1064 E CASS AVE | | | | FLINT | MI | 48505-1607 |
| RICHARD SIMPSON JR. | APT 153 | 8062 KENSINGTON BOULEVARD | | | DAVISON | MI | 48423-2905 |
| RICHARD SIMRAU | 6300 MARSHALL DR | | | | GLADWIN | MI | 48624-9209 |
| RICHARD SIMS | 2642 STONY HILL RD | | | | HINCKLEY | OH | 44233-9743 |
| RICHARD SIMS | 91 E ELMWOOD DR | | | | CENTERVILLE | OH | 45459-4445 |
| RICHARD SIMS | 562 W 500 N | | | | ANDERSON | IN | 46011-9522 |
| RICHARD SING | 211 WESTPORT DR | | | | JOLIET | IL | 60431-4938 |
| RICHARD SINGER | 2695 E 800 S | | | | COLUMBIA CITY | IN | 46725-7902 |
| RICHARD SINJAKOVIC | 6100 W OHIO AVE | | | | MILWAUKEE | WI | 53219-4359 |
| RICHARD SINNOTT | 7121 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-1348 |
| RICHARD SIPE | 6110 N COUNTY ROAD 750 W | | | | MUNCIE | IN | 47304-9788 |
| RICHARD SIPES | 2750 DEERFIELD RUN BLVD | | | | ANDERSON | IN | 46017-9336 |
| RICHARD SIRCEY | 42743 RIGGS RD | | | | BELLEVILLE | MI | 48111-3037 |
| RICHARD SIRCHEN | 9915 NICHOLAS AVE | | | | CLEVELAND | OH | 44102-3628 |
| RICHARD SIRMEYER | 1920 MALLARD LANE | | | | SAINT HELEN | MI | 48656-9738 |
| RICHARD SISK | 2613 FAYETTEVILLE HWY | | | | BELFAST | TN | 37019-2096 |
| RICHARD SISLER | 1529 NILES CORTLAND RD APT 4 | | | | NILES | OH | 44446-3588 |
| RICHARD SISTI | PO BOX 257 | | | | NEWFOUNDLAND | NJ | 07435 |
| RICHARD SITEK | 11538 GENTLEWOOD DR | | | | MOORPARK | CA | 93021-3753 |
| RICHARD SIVILLO SR | 5621 RIDGE RD | | | | CORTLAND | OH | 44410-9746 |
| RICHARD SIVINS | 4417 ARLINGTON PARK DR | | | | LAKELAND | FL | 33801-0544 |
| RICHARD SIVINS | 7481 CROOKED CREEK DR SW | | | | BYRON CENTER | MI | 49315-8136 |
| RICHARD SIVITER | 363 GAIL ST | | | | DALLAS | GA | 30132-7407 |
| RICHARD SIVITS | 3971 CAPITAL AVE SW LOT 32 | | | | BATTLE CREEK | MI | 49015-8402 |
| RICHARD SKAAR | 135 LAURIE HEIGHTS DR | | | | GRAVOIS MILLS | MO | 65037-6108 |
| RICHARD SKAGGS | 1740 PEACHCREST DR | | | | LAWRENCEVILLE | GA | 30043-2888 |
| RICHARD SKAGGS | 6343 W FILLMORE RD | | | | ITHACA | MI | 48847-9758 |
| RICHARD SKARIE | N113W16276 SYLVAN CIR | UNIT D | | | GERMANTOWN | WI | 53022-6026 |
| RICHARD SKEEN | PO BOX 266 | | | | POUND | VA | 24279-0266 |
| RICHARD SKEES | 395 S CAYUGA RD | | | | AMHERST | NY | 14221-7709 |
| RICHARD SKELTON | 5175 EAGLE LAKE DR | | | | WATERFORD | MI | 48329-1722 |
| RICHARD SKELTON | 6262 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9639 |
| RICHARD SKIBINSKI | 115 HAMPTON ROAD | | | | WESTMONT | NJ | 08108-5112 |
| RICHARD SKIVER | 24263 COUNTY ROAD 196 | | | | DEFIANCE | OH | 43512-9330 |
| RICHARD SKOG | 435 WILEMAN DR | | | | EDGERTON | WI | 53534-1647 |
| RICHARD SKOGAN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RICHARD SKOVRAN | PO BOX 101 | | | | WATERVILLE | PA | 17776-0101 |
| RICHARD SKOWRONSKI | 4661 SYLVAN LAKE DR | | | | NEWAYGO | MI | 49337-8377 |
| RICHARD SKROBE | 478 MEADOWS CIR S | | | | WIXOM | MI | 48393-3960 |
| RICHARD SKROBIS | 6091 TULIP LN | | | | GREENDALE | WI | 53129-2658 |
| RICHARD SKRZYPEK | 1003 HARLEQUIN CT | | | | HIGHLAND | MI | 48357-3933 |
| RICHARD SKURKIS | 3514 CAPALDI CIR | | | | LAKE ORION | MI | 48359-1400 |
| RICHARD SKYLES | 47180 AYRES AVE | | | | BELLEVILLE | MI | 48111-1293 |
| RICHARD SLADE | 12253 GALE RD | | | | OTISVILLE | MI | 48463-9432 |
| RICHARD SLANCIK | 2570 YOSEMITE ST | | | | SAGINAW | MI | 48603-3357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD SLATER | 3301 MORAN RD | | | | BIRCH RUN | MI | 48415-9092 |
| RICHARD SLAUGHTER | 8400 OAK PARK BLVD | | | | OAK PARK | MI | 48237-1813 |
| RICHARD SLEVIN | 3548 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9560 |
| RICHARD SLOAN | 62 COURIER BLVD | | | | KENMORE | NY | 14217-2011 |
| RICHARD SLOCUM | 121 E JOLLY RD APT 2 | | | | LANSING | MI | 48910 |
| RICHARD SLOCUM | 2222 RIVER CT | | | | LANSING | MI | 48917-1344 |
| RICHARD SLOCUM | 1805 KENNEDY DRIVE | | | | LANSING | MI | 48911-4727 |
| RICHARD SLORP | 9715 HARRELL AVE APT 14 | | | | TREASURE ISLAND | FL | 33706-3233 |
| RICHARD SLOVAK | 11304 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9789 |
| RICHARD SLUSHER | 2920 E WESTCHESTER RD | | | | LANSING | MI | 48911-1039 |
| RICHARD SLUSIEWICZ | 3245 SAN AMADEO UNIT 0 | | | | LAGUNA WOODS | CA | 92637 |
| RICHARD SMALL | 1111 N NURSERY RD | | | | ANDERSON | IN | 46012-2725 |
| RICHARD SMALL | 11173 GARDEN RDG | | | | FREELAND | MI | 48623-8506 |
| RICHARD SMALL | 88 THORPE | | | | DAYTON | OH | 45420 |
| RICHARD SMART | 745 N SEMINARY ST | | | | ROANOKE | IN | 46783-1015 |
| RICHARD SMEARMAN | 7547 PARADISE DR | | | | GRAND BLANC | MI | 48439-8598 |
| RICHARD SMIELEWSKI | 3321 S HURON RD | | | | BAY CITY | MI | 48706-1553 |
| RICHARD SMILEY | 121 MILLER DR | | | | PALATKA | FL | 32177-8140 |
| RICHARD SMITH | 6715 CROSBY RD | | | | LOCKPORT | NY | 14094-9509 |
| RICHARD SMITH | 104 WALKER RD | | | | HILTON | NY | 14468-9718 |
| RICHARD SMITH | PO BOX 33 | | | | RUSSIAVILLE | IN | 46979-0033 |
| RICHARD SMITH | 3760 S WESTVIEW DR | | | | BRINGHURST | IN | 46913-9446 |
| RICHARD SMITH | 2221 E VAILE AVE | | | | KOKOMO | IN | 46901-5604 |
| RICHARD SMITH | 878 E CENTER RD | | | | KOKOMO | IN | 46902-5367 |
| RICHARD SMITH | PO BOX 129 | | | | MARQUAND | MO | 63655-0129 |
| RICHARD SMITH | 2807 CLARK RD | | | | SPENCER | IN | 47460-7031 |
| RICHARD SMITH | 617 VERMILLION CT | | | | ANDERSON | IN | 46012-1536 |
| RICHARD SMITH | 5244 LONGTON RD | | | | LYNDHURST | OH | 44124-2752 |
| RICHARD SMITH | 21 WESTERN AVE | | | | JAMESTOWN | OH | 45335-1560 |
| RICHARD SMITH | 1045 N LAKESHORE RD | | | | PORT SANILAC | MI | 48469-9747 |
| RICHARD SMITH | 1957 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1869 |
| RICHARD SMITH | 1617 E STOEBE ST | | | | MARION | IN | 46953-4533 |
| RICHARD SMITH | 2953 KENSINGTON AVE | | | | WESTCHESTER | IL | 60154-5134 |
| RICHARD SMITH | 214 6TH ST | | | | FENTON | MI | 48430-2717 |
| RICHARD SMITH | 103 CHURCH AVE LOT 3 | LOT 3 | | | BRADENTON BEACH | FL | 34217 |
| RICHARD SMITH | 7337 BROWNSTONE RD | | | | GREENWOOD | LA | 71033-2403 |
| RICHARD SMITH | 13210 LISBON RD | | | | SALEM | OH | 44460-9210 |
| RICHARD SMITH | PO BOX 440 | 105 S ROCK ST | | | SHERWOOD | OH | 43556-0440 |
| RICHARD SMITH | 15703 STATE ROUTE 613 | | | | PAULDING | OH | 45879-9634 |
| RICHARD SMITH | 7100 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-8786 |
| RICHARD SMITH | 663 KINSMAN ST NW | | | | WARREN | OH | 44483-3111 |
| RICHARD SMITH | 330 PLAYERS CIR | | | | FAYETTEVILLE | GA | 30215-8049 |
| RICHARD SMITH | 9511 WILDWOOD DR | | | | CHARDON | OH | 44024-9134 |
| RICHARD SMITH | 237 THREE BRIDGE RD | | | | MONROEVILLE | NJ | 08343-1880 |
| RICHARD SMITH | 723 WESTERN LN | | | | BRICK | NJ | 08723-4219 |
| RICHARD SMITH | 3200 SKY CT | | | | CASTLE HAYNE | NC | 28429-5980 |
| RICHARD SMITH | 709 STAUFFER AVE | | | | SCOTTDALE | PA | 15683-1039 |
| RICHARD SMITH | 205 N COLONIAL DR | | | | CORTLAND | OH | 44410-1107 |
| RICHARD SMITH | 5287 WILLARD NORRIS RD | | | | MILTON | FL | 32570-9524 |
| RICHARD SMITH | PO BOX 196 | | | | BUFFALO | NY | 14213-0196 |
| RICHARD SMITH | 605 CLUB VIEW DR | | | | KALAMAZOO | MI | 49009-9195 |
| RICHARD SMITH | 101 N KATRIN CIR | | | | NEW CASTLE | DE | 19720-3584 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD SMITH | 2463 RUTH RD. E17 | | | | LEWISTON | MI | 49756 |
| RICHARD SMITH | 822 CARRIAGE HILL DR | | | | PULASKI | VA | 24301-2762 |
| RICHARD SMITH | 718 REGAL DR | | | | YOUNGSTOWN | OH | 44515-4362 |
| RICHARD SMITH | 2375 WILDWOOD DR | | | | GRAND BLANC | MI | 48439 |
| RICHARD SMITH | 13 APPLE TREE LN 132 | | | | NAPLES | FL | 34112 |
| RICHARD SMITH | 2504 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9529 |
| RICHARD SMITH | 3312 INDEPENDENCE LN | | | | LANSING | MI | 48911-4417 |
| RICHARD SMITH | PO BOX 181 | | | | FOSTORIA | MI | 48435-0181 |
| RICHARD SMITH | PO BOX 42 | | | | NATIONAL CITY | MI | 48748-0042 |
| RICHARD SMITH | HC 31 BOX 572 | | | | DEER | AR | 72628-9620 |
| RICHARD SMITH | 2389 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2555 |
| RICHARD SMITH | 14 PATRICIA ST | | | | FRANKLIN | OH | 45005-1733 |
| RICHARD SMITH | 5001 SHAKER RD | | | | FRANKLIN | OH | 45005-5155 |
| RICHARD SMITH | 6073 N LAKESHORE DR | | | | MACY | IN | 46951-8544 |
| RICHARD SMITH | 5537 N WEST ROTAMER RD | | | | MILTON | WI | 53563-8511 |
| RICHARD SMITH | 2028 W PINE FOREST RD | | | | MERCER | WI | 54547-9244 |
| RICHARD SMITH | 901 S STRATFORD CT | | | | YORKTOWN | IN | 47396-9652 |
| RICHARD SMITH | 11060 NORRIS AVE APT 508 | | | | PACOIMA | CA | 91331-2477 |
| RICHARD SMITH | RR2 BOX 284B | | | | MEEKER | OK | 74955-9672 |
| RICHARD SMITH | 12808 CRESSEY RD | | | | PLAINWELL | MI | 49080-9077 |
| RICHARD SMITH | 345 BEDFORD CT E | | | | BEDFORD | TX | 76022-7008 |
| RICHARD SMITH | 3066 DAVISON RD | | | | LAPEER | MI | 48446-2907 |
| RICHARD SMITH | 4376 RUSHFORD DR | | | | HAMBURG | NY | 14075-3081 |
| RICHARD SMITH | PO BOX 273 | | | | OVID | MI | 48866-0273 |
| RICHARD SMITH | 317 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9711 |
| RICHARD SMITH | 6035 WALDON RD | | | | CLARKSTON | MI | 48346-2238 |
| RICHARD SMITH | 12651 SCOTT RD | | | | DAVISBURG | MI | 48350-2926 |
| RICHARD SMITH | 135 CAROLINE ST | | | | PORTLAND | MI | 48875-1520 |
| RICHARD SMITH | 14271 RIPLEY RD | | | | LINDEN | MI | 48451-9009 |
| RICHARD SMITH | 511 E CHESTNUT ST | P.O. BOX 211 | | | BRECKENRIDGE | MI | 48615-2520 |
| RICHARD SMITH | 2822 FIDES CT | | | | BAY CITY | MI | 48708-8472 |
| RICHARD SMITH | 3849 NEWARK RD | | | | ATTICA | MI | 48412-9661 |
| RICHARD SMITH | 8406 WINTERGREEN ST | | | | LANSING | MI | 48917-9633 |
| RICHARD SMITH | 2700 MUSKEGON RD | | | | HARRISON | MI | 48625-8652 |
| RICHARD SMITH | 4115 LITTLE RIVER RD APT 9A | | | | MYRTLE BEACH | SC | 29577-0830 |
| RICHARD SMITH | 10009 HOFFMEYER RD | | | | ONAWAY | MI | 49765-9387 |
| RICHARD SMITH | 7301 VIVIAN ST | | | | TAYLOR | MI | 48180-1598 |
| RICHARD SMITH | 1581 HOURAN ST | | | | FLINT | MI | 48532-5037 |
| RICHARD SMITH | 3077 QUICK RD | | | | HOLLY | MI | 48442-1061 |
| RICHARD SMITH | 1837 ALSDORF AVE | | | | ROCHESTER HLS | MI | 48309-4224 |
| RICHARD SMITH | 4261 JACOBUS DR | | | | GARDEN VALLEY | CA | 95633-9644 |
| RICHARD SMITH | 13500 MARSH ELDER COURT | | | | CHESTERFIELD | VA | 23838-3406 |
| RICHARD SMITH | 1073 PEBBLE BEACH DR | | | | O FALLON | MO | 63366-5587 |
| RICHARD SMITH | 6460 HOPE LN | | | | LOCKPORT | NY | 14094-1114 |
| RICHARD SMITH | 14239 DRUMRIGHT DR | | | | STERLING HTS | MI | 48313-4321 |
| RICHARD SMITH | 1462 SURREY LN | | | | DAVISON | MI | 48423-1476 |
| RICHARD SMITH | 9018 N 850 W | | | | FAIRLAND | IN | 46126-9514 |
| RICHARD SMITH | 4859 POSSUM RUN RD | | | | BELLVILLE | OH | 44813-9135 |
| RICHARD SMITH | 9272 FENTON RD | | | | GRAND BLANC | MI | 48439-8379 |
| RICHARD SMITH | PO BOX 2022 | | | | SPRING HILL | TN | 37174-2022 |
| RICHARD SMITH | 6361 S M 66 HWY | | | | NASHVILLE | MI | 49073-9507 |
| RICHARD SMITH | 125 E WEBSTER RD | | | | ROYAL OAK | MI | 48073-3437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD SMITH | 6084 BISHOP RD | | | | LANSING | MI | 48911-6202 |
| RICHARD SMITH | 13697 YOUNG DR | | | | HUDSON | MI | 49247-9246 |
| RICHARD SMITH | 635 N 8TH ST | | | | MIDDLETOWN | IN | 47356-1028 |
| RICHARD SMITH | 1675 S TURNER RD | | | | YOUNGSTOWN | OH | 44515-4342 |
| RICHARD SMITH | 215 EDGEWATER DR | | | | YOUNGSTOWN | OH | 44515-2169 |
| RICHARD SMITH | 4824 LEAMINGTON AVE | | | | TOLEDO | OH | 43613-3531 |
| RICHARD SMITH | 1716 FARMINGTON DR | | | | MANSFIELD | TX | 76063-7912 |
| RICHARD SMITH | 3218 STOCKWELL RD | | | | BOSSIER CITY | LA | 71111-5751 |
| RICHARD SMITH | 2781 HIGHWAY 43 N | | | | LAWRENCEBURG | TN | 38464-6057 |
| RICHARD SMITH | 5314 AIMY DR | | | | MONROE | MI | 48161-3751 |
| RICHARD SMITH | 1645 E LINCOLN RD | | | | SAINT LOUIS | MI | 48880-9280 |
| RICHARD SMITH | 13516 S HORRELL RD | | | | FENTON | MI | 48430-1013 |
| RICHARD SMITH | 375 SERAPHIN ST | | | | STE GENEVIEVE | MO | 63670-1653 |
| RICHARD SMITH | 2525 TAMARACK EST | | | | UNION | MO | 63084-4708 |
| RICHARD SMITH | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RICHARD SMITH | 8957 CANNAN ROAD | | | | LAWRENCEBURG | TN | 38464-5664 |
| RICHARD SMITH | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD SMITH | 205 BUCK RAKE BLVD | | | | PLATTEVILLE | CO | 80651-7950 |
| RICHARD SMITH | 525 COUNTY ROAD 394 | | | | KILLEN | AL | 35645-5511 |
| RICHARD SMITH | 1510 FOREST AVE NW | | | | FORT PAYNE | AL | 35967-3234 |
| RICHARD SMITH | 3 KRISTARA LN | | | | REYNOLDS | GA | 31076-2716 |
| RICHARD SMITH | 11240 MASON RD | | | | WEBBERVILLE | MI | 48892-9501 |
| RICHARD SMITH | 48764 REMER AVE | | | | SHELBY TOWNSHIP | MI | 48317-2541 |
| RICHARD SMITH | 7647 FOREST HILL RD | | | | BURR RIDGE | IL | 60527-5101 |
| RICHARD SMITH | 10657 N SHADY LN | | | | IRONS | MI | 49644-9537 |
| RICHARD SMITH | | | | | | | |
| RICHARD SMITH | 14 PATRICIA ST. | | | | FRANKLIN | OH | 45005-1733 |
| RICHARD SMITH JR | 46788 PEACH GROVE AVE | | | | MACOMB | MI | 48044-4610 |
| RICHARD SMITH JR | 5444 PRICE AVE | | | | BALTIMORE | MD | 21215-4533 |
| RICHARD SMITH JR | 11600 S MORRICE RD | | | | MORRICE | MI | 48857-9786 |
| RICHARD SMITH JR | 2306 WOODSIDE DR | | | | GRAND PRAIRIE | TX | 75052-4622 |
| RICHARD SMOCK | 5 SAVOY DR | | | | LAKE ST LOUIS | MO | 63367-1117 |
| RICHARD SMOGER | 7441 SHEA RD | | | | COTTRELLVILLE | MI | 48039-2420 |
| RICHARD SMOLINSKI | 31170 W CHICAGO ST | | | | LIVONIA | MI | 48150-3018 |
| RICHARD SMUKALLA | 8464 S JEAN AVE | | | | OAK CREEK | WI | 53154-3217 |
| RICHARD SNAPP | 722 EDGEHILL AVE | | | | ASHLAND | OH | 44805-4118 |
| RICHARD SNARY | 34 CONFEDERATION DR | | | NIAGARA ON THE LAKE ON L0S1J0 CANADA | | | |
| RICHARD SNEDDON | 305 AUDINO LN APT B | | | | ROCHESTER | NY | 14624-5630 |
| RICHARD SNELL | 8647 MIDDLETON RD | | | | CORUNNA | MI | 48817-9581 |
| RICHARD SNELTZER | 2500 WOODSDALE RD | | | | SALEM | OH | 44460-9595 |
| RICHARD SNIECINSKI | 2965 STRIETER DR | | | | BAY CITY | MI | 48706-2639 |
| RICHARD SNOBLEN | 4356 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8296 |
| RICHARD SNODDY | 47644 DLOSKI CT | | | | MACOMB | MI | 48044-3083 |
| RICHARD SNODSMITH | 9349 SHERWOOD DR | | | | DAVISBURG | MI | 48350-1935 |
| RICHARD SNOW | 4316 N CENTER RD | | | | FLINT | MI | 48506-1442 |
| RICHARD SNYDER | 7320 SUNSET STRIP AVE NW APT 5 | | | | NORH CANTON | OH | 44720-7067 |
| RICHARD SNYDER | 918 PROUTY AVE | | | | TOLEDO | OH | 43609-3222 |
| RICHARD SNYDER | 3835 E 38TH ST | | | | NEWBURGH HEIGHTS | OH | 44105-3026 |
| RICHARD SNYDER | PO BOX 407 | | | | OSCODA | MI | 48750-0407 |
| RICHARD SNYDER | 11638 STATE RD | | | | NUNICA | MI | 49448-9341 |
| RICHARD SNYDER | 8820 GREGGS CROSSING RD | | | | NASHVILLE | MI | 49073-9737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD SNYDER | 216 84TH ST | | | | HOLMES BEACH | FL | 34217-1022 |
| RICHARD SNYDER | 11271 W PIERSON RD | | | | FLUSHING | MI | 48433-9740 |
| RICHARD SNYDER | PO BOX 202 | | | | NEWTON FALLS | OH | 44444-0202 |
| RICHARD SOBANSKI | 15302 SILVER RIDGE RD | | | | LINDEN | MI | 48451-9013 |
| RICHARD SOBCZAK | 27607 DENOON RD | | | | WIND LAKE | WI | 53185-1337 |
| RICHARD SOBECK | 26135 CONSTANTINE RD | | | | PUNTA GORDA | FL | 33983-2608 |
| RICHARD SOBODASH | 2110 OKLAHOMA AVE | | | | ROCHESTER HLS | MI | 48309-1554 |
| RICHARD SOBOTA | 2444 N CENTER RD | | | | BURTON | MI | 48509-1005 |
| RICHARD SODERQUIST | 901 S ARBOR ST | | | | BAY CITY | MI | 48706-5108 |
| RICHARD SOIKA JR | 2399 TAMARACK TRL | | | | RAVENNA | OH | 44266-8269 |
| RICHARD SOKOL | PO BOX 490 | | | | BRIDGEPORT | NY | 13030-0490 |
| RICHARD SOLES | 5447 RENSSELEAR DR | | | | LAPEER | MI | 48446-9725 |
| RICHARD SOMMER | 2872 DANUBE WAY | | | | SAINT CHARLES | MO | 63301-0382 |
| RICHARD SOMMER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| RICHARD SOMMERFELDT | PO BOX 304 | | | | ORFORDVILLE | WI | 53576-0304 |
| RICHARD SOMMERS | 4151 MEADOWBROOK DR | | | | FREELAND | MI | 48623-8840 |
| RICHARD SOMSEL | 1600 VIA DE LUNA APT 305 E | | | | PENSACOLA BEACH | FL | 32561 |
| RICHARD SONDAY | 5724 IONIA RD | | | | PORTLAND | MI | 48875-9645 |
| RICHARD SOPKO | 109 LAKESIDE WAY SW | | | | WARREN | OH | 44481-9697 |
| RICHARD SORBER | 1891 LAURELWOOD PL | | | | AUSTINTOWN | OH | 44515-5503 |
| RICHARD SORRELLS | 614 JENNIFER DR | | | | LADY LAKE | FL | 32159-2428 |
| RICHARD SOUCEY | 4053 SILVER VALLEY DR | | | | ORION | MI | 48359-1654 |
| RICHARD SOULE | 2061 EAGLE HARBOR WATERPORT RD | | | | ALBION | NY | 14411-9047 |
| RICHARD SOULLIERE | 3948 PASTURE DR | | | | EAST LANSING | MI | 48823-6169 |
| RICHARD SOUTH | 26780 HASS ST | | | | DEARBORN HTS | MI | 48127-3932 |
| RICHARD SOUTHBY | 2635 PINY HILL CT TEMP | | | | OXFORD | MI | 48370 |
| RICHARD SOUTHWELL | 3586 BANGOR RD | | | | BAY CITY | MI | 48706-2211 |
| RICHARD SOUZA | 4918 CROW CANYON RD | | | | CASTRO VALLEY | CA | 94552-3709 |
| RICHARD SOVA | 4 SHELLEY CT | | | | SAGINAW | MI | 48602-1816 |
| RICHARD SOWATZKE | NORTH 2535 HIGHWAY 73 | | | | SHELDON | WI | 54766 |
| RICHARD SOYRING | 125 PANTHER TRL | | | | SEARCY | AR | 72143-9207 |
| RICHARD SPACH | 1325 WESTWOOD CT | | | | FLINT | MI | 48532-2660 |
| RICHARD SPANGENBERG | 706 E COURT ST | | | | JANESVILLE | WI | 53545-4015 |
| RICHARD SPANGLER | 824 S MAIN ST | | | | BRYAN | OH | 43506-2171 |
| RICHARD SPANGLER | 3924 CLOVERDALE RD | | | | MEDWAY | OH | 45341-8727 |
| RICHARD SPARKS | 1375 GRAM ST | | | | BURTON | MI | 48529-2039 |
| RICHARD SPEARS | 715 VICTORIA AVE | | | | FLINT | MI | 48507-1732 |
| RICHARD SPEARS | 7051 NEW RD | | | | AUSTINTOWN | OH | 44515-5544 |
| RICHARD SPECHT | 2606 HOLLAND ST | | | | LAKE ORION | MI | 48360-2301 |
| RICHARD SPECKMANN | 4961 S CALLE DEL MEDIA | | | | FORT MOHAVE | AZ | 86426-6595 |
| RICHARD SPEICHER | 3440 N 400 E | | | | MARION | IN | 46952-9621 |
| RICHARD SPENCER | 2212 S STATE ROUTE 4 | | | | ATTICA | OH | 44807-9590 |
| RICHARD SPENCER | 1613 EASTWIND PL | | | | AUSTINTOWN | OH | 44515-5626 |
| RICHARD SPENCER | 895 HAMLIN ST | | | | LAKE ORION | MI | 48362-2519 |
| RICHARD SPENCER | 347 NORTH DR | | | | DAVISON | MI | 48423-1628 |
| RICHARD SPENCER | 1427 PARK AVE | | | | BAY CITY | MI | 48708-5530 |
| RICHARD SPENCER | 10015 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3428 |
| RICHARD SPENCER | C/O KELLER FISHBACK & JACKSON LLP | 18425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91356 |
| RICHARD SPENCER | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| RICHARD SPENCER JR | 4501 JULIVAN AVE SE | | | | KENTWOOD | MI | 49548-4338 |
| RICHARD SPERKO | 522 GENESEE AVE NE | | | | WARREN | OH | 44483-5502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD SPERRY | 11806 BRIGGS DR | | | | FREDERIC | MI | 49733-9632 |
| RICHARD SPIEGEL JR | 75 WILLIAMS RD | | | | ROCHESTER | NY | 14626-3345 |
| RICHARD SPIEWAK | C/O COONEY AND CONWAY | 120 LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| RICHARD SPINA | 4079 FAR HILL DR | | | | BLOOMFIELD HILLS | MI | 48304-3218 |
| RICHARD SPISAK | 2222 HAYSTACK WAY | | | | MYRTLE BEACH | SC | 29579-3279 |
| RICHARD SPITZER | 3503 OAKCLIFF LN | | | | LANSING | MI | 48917-1780 |
| RICHARD SPLINTER | 1709 BILLY DR | | | | FORT WAYNE | IN | 46818-9516 |
| RICHARD SPONAUGLE JR | 1920 BEECH ST | | | | BEL AIR | MD | 21015-1538 |
| RICHARD SPOONER | 1444 W TERRITORIAL RD | | | | RIVES JUNCTION | MI | 49277-9717 |
| RICHARD SPRAGUE | 14374 N LEWIS RD | | | | CLIO | MI | 48420-8837 |
| RICHARD SPRAGUE | 3663 KEEFER HWY | | | | LYONS | MI | 48851-9788 |
| RICHARD SPRANGER | 26200 FARMINGTON RD | | | | FARMINGTON HILLS | MI | 48334-4318 |
| RICHARD SPRIGGS | 6500 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73139-7020 |
| RICHARD SPRINGER | 2168 BANDIT TRL | | | | BEAVERCREEK | OH | 45434-5605 |
| RICHARD SPRINKLE | 4136 PALMWOOD DR APT 10 | | | | LOS ANGELES | CA | 90008-2354 |
| RICHARD SPROUL | 23706 S STONEY PATH DR | | | | SUN LAKES | AZ | 85248-6157 |
| RICHARD SPURGEON | 561 S MEADOW LANE WEST DR | | | | FRANKFORT | IN | 46041-9558 |
| RICHARD SPYHALSKI | 5392 EASY ST | | | | BAY CITY | MI | 48706-3053 |
| RICHARD SPYKER | 646 BRUCE AVE | | | | BATTLE CREEK | MI | 49037-1206 |
| RICHARD SQUIRES | 1800 NW 6TH TER | | | | BLUE SPRINGS | MO | 64014-1604 |
| RICHARD SR, ROY P | 700 BROADWAY ST | | | | BAY CITY | MI | 48708-7073 |
| RICHARD SRONCE | 550 N CHERRY ST | | | | OAKDALE | IL | 62268-2720 |
| RICHARD ST JOHN | 3234 N M 52 | | | | OWOSSO | MI | 48867-1042 |
| RICHARD ST MARTIN | 1601 NW CATAWBA RD | | | | PORT CLINTON | OH | 43452-2916 |
| RICHARD ST MARY | 10913 W COPELAND AVE | | | | HALES CORNERS | WI | 53130-1356 |
| RICHARD ST.PIERRE | 4365 CENTRAL BLVD | | | | ANN ARBOR | MI | 48108-1217 |
| RICHARD STACK | 574 BAY HILL DR | | | | AVON LAKE | OH | 44012-4108 |
| RICHARD STACY | 95 DOROTHY AVE | | | | EDISON | NJ | 08837-3062 |
| RICHARD STACY | 2318 LYNDHURST DR | | | | SUN CITY CTR | FL | 33573-4886 |
| RICHARD STACY JR | 1112 W 550 S | | | | ANDERSON | IN | 46013-9775 |
| RICHARD STADEL | 1781 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-9196 |
| RICHARD STADLER | 137 CAPE SABLE DR | | | | NAPLES | FL | 34104-4116 |
| RICHARD STAEDTLER | 8145 SW 196TH COURT RD | | | | DUNNELLON | FL | 34432-3594 |
| RICHARD STAFFORD | 136 LIBERTY BOULEVARD | | | | MOORESVILLE | IN | 46158-2315 |
| RICHARD STAFFORD | 6 ELDER ST | | | | ALVA | FL | 33920-5591 |
| RICHARD STAGE | 10896 IRELAND DR | | | | GRAND LEDGE | MI | 48837-8159 |
| RICHARD STAHL | 228 TERRE HILL DR | | | | CORTLAND | OH | 44410-1635 |
| RICHARD STAIRS | 11719 CARLISLE HWY | | | | NASHVILLE | MI | 49073-9117 |
| RICHARD STAJDL | 7181 RONALD DR | | | | SAGINAW | MI | 48609-6941 |
| RICHARD STALEY | 1055 OLD DEARING RD | | | | ALVATON | KY | 42122-8669 |
| RICHARD STALEY | 6541 DEER KNOLLS DR | | | | HUBER HEIGHTS | OH | 45424-6451 |
| RICHARD STALINSKI | 3300 COOK CT | | | | ROCHESTER | MI | 48306-1312 |
| RICHARD STALKER | 4336 FOXGLOVE RD | | | | TOLEDO | OH | 43623-4125 |
| RICHARD STAMBAUGH | 921 LUCE RD SW | | | | SOUTH BOARDMAN | MI | 49680-9582 |
| RICHARD STAMM | 5641 E 72ND ST | | | | INDIANAPOLIS | IN | 46250-2601 |
| RICHARD STAMPFLMEIER | 5305 ROWLAND RD | | | | TOLEDO | OH | 43613-2739 |
| RICHARD STANAFORD | PO BOX 8 | | | | NEW LEBANON | OH | 45345 |
| RICHARD STANDEN | 1130 W BERGIN AVE | | | | FLINT | MI | 48507-3604 |
| RICHARD STANDISH | 13105 EAGLE HARBOR KNOWLESVILLE RD | | | | ALBION | NY | 14411-9124 |
| RICHARD STANEK | 283 PATRICIA AVE ES | | | | NAPOLEON | OH | 43545 |
| RICHARD STANEK | 9660 S 5 1/2 RD | | | | WELLSTON | MI | 49689-9601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD STANKO | 230 OAKHAM CT | | | | SAN RAMON | CA | 94583-2531 |
| RICHARD STANLEY | 29 MILL LN | | | | CASTINE | ME | 04421-3230 |
| RICHARD STANLEY | 2065 KITTRIDGE AVE | | | | COLORADO SPRINGS | CO | 80919-3889 |
| RICHARD STANLEY | 12529 E SIX CORNERS RD | | | | WHITEWATER | WI | 53190-3545 |
| RICHARD STANLEY | 407 APLIN ST | | | | BAY CITY | MI | 48706-3811 |
| RICHARD STANLEY | 29119 ORVA DR | | | | PUNTA GORDA | FL | 33982-8540 |
| RICHARD STANLEY | 12840 CORBIN DR | | | | STERLING HEIGHTS | MI | 48313-3310 |
| RICHARD STANNARD | 15400 RIVERDALE AVE | | | | DETROIT | MI | 48223-1468 |
| RICHARD STANTON | 816 SOUTH ST | | | | DANVILLE | IL | 61832-6425 |
| RICHARD STANTON | 713 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1627 |
| RICHARD STANTON | 322 CARNOUSTIE | | | | HIGHLAND | MI | 48357-4753 |
| RICHARD STAPERT | 1025 W 100 N | | | | FRANKLIN | IN | 46131-8571 |
| RICHARD STARK | 24132 BOWMAN RD | | | | DEFIANCE | OH | 43512-6819 |
| RICHARD STARK | 2205 LOTUS DR | | | | ERIE | MI | 48133-9667 |
| RICHARD STARK | 803 JENNA SR | | | | SOUTH WHITLEY | IN | 46787 |
| RICHARD STARKEBAUM | 14321 DOVE CREEK RD | | | | OKLAHOMA CITY | OK | 73165-8926 |
| RICHARD STARKEY | 36110 QUAKERTOWN LN | | | | FARMINGTN HLS | MI | 48331-3881 |
| RICHARD STARMANN | 25 ACKERMAN RD | | | | WINFIELD | MO | 63389-3106 |
| RICHARD STARNES | 17065 SE 93RD TELLFIER TER | | | | THE VILLAGES | FL | 32162-1868 |
| RICHARD STARON | 3898 CHERYL DR | | | | COMMERCE TWP | MI | 48382-1720 |
| RICHARD STARR | 351 RUSTIC CIR | | | | WHITE LAKE | MI | 48386-3044 |
| RICHARD STARR | 4302 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| RICHARD STARR | 1095 N GARNER RD | | | | MILFORD | MI | 48380-3507 |
| RICHARD START | 6822 68TH ST SE | | | | CALEDONIA | MI | 49316-8498 |
| RICHARD STARZYNSKI | 127 LONGNECKER ST | | | | BUFFALO | NY | 14206-1314 |
| RICHARD STAUB | 144 N GRAND POINTE DR | | | | BROOKLYN | MI | 49230-9748 |
| RICHARD STAUDER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD STAUFFER | 15056 COUNTRY TRL | | | | LEROY | MI | 49655-8111 |
| RICHARD STAUFFER | 100 S LINDEN RD | | | | MANSFIELD | OH | 44906-3028 |
| RICHARD STAUP | 739 OLD STANDING STONE RD | | | | HILHAM | TN | 38568-6211 |
| RICHARD STAWSKI | 30 LYNNS CT | | | | MORRISVILLE | PA | 19067-7521 |
| RICHARD STAYTON | 7200 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7410 |
| RICHARD STEAD | 1981 NE 196TH TER | | | | MIAMI | FL | 33179-3629 |
| RICHARD STEARNS | 209 E VILBIG ST | | | | IRVING | TX | 75060-6040 |
| RICHARD STECHEBAR | 39198 HAYES RD | | | | CLINTON TWP | MI | 48038-5717 |
| RICHARD STECKER | 14810 PHILIP MEADOWS CT | | | | FLORISSANT | MO | 63034-1523 |
| RICHARD STECKER JR | 6079 POPLAR AVE | | | | STERLING HTS | MI | 48314-1472 |
| RICHARD STEELE | 5100 GREENWOOD RD | | | | GLADWIN | MI | 48624-9000 |
| RICHARD STEENBERGEN | 3481 STONEGLEN LN SW | | | | WYOMING | MI | 49519-3176 |
| RICHARD STEENBERGEN | 1571 SPENCER AVE | | | | HUDSONVILLE | MI | 49426-8720 |
| RICHARD STEFANKO | 6761 PANTHER LN APT T2 | | | | FORT MYERS | FL | 33919-7206 |
| RICHARD STEFANKO | 157 PILGRIM RD | | | | TONAWANDA | NY | 14150-9027 |
| RICHARD STEFFEN | 53130 JEWELL RD | | | | SHELBY TWP | MI | 48315-1768 |
| RICHARD STEIGERWALD | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD STEIMEL | PO BOX 501 | | | | ROSS | OH | 45061-0501 |
| RICHARD STEINER | 3841W 146TH ST | | | | CLEVELAND | OH | 44111-4319 |
| RICHARD STEINER | 221 MAIN ST | | | | DUNBAR | PA | 15431-2230 |
| RICHARD STEINER | 1005 DERRYBERRY FARM RD | | | | COLUMBIA | TN | 38401-0905 |
| RICHARD STEINHELPER | 91 CHURCH ST APT 9 | | | | CLARKSTON | MI | 48346-2185 |
| RICHARD STEINHOFF | PO BOX 233 | | | | VASSAR | MI | 48768-0233 |
| RICHARD STEIR | 1553 BACK MOUNTAIN RD | | | | BEAVERTOWN | PA | 17813-9207 |
| RICHARD STELLA | 10 HAYES CT | | | | WILMINGTON | DE | 19808-1551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD STELLMACK | 11744 N EATON RD | | | | HAYWARD | WI | 54843-6404 |
| RICHARD STEMA | 30616 MCGRATH DR | | | | WARREN | MI | 48093-5613 |
| RICHARD STENZEL | 359 DIVISION ST | | | | N TONAWANDA | NY | 14120-4634 |
| RICHARD STENZEL | 9487 E BENCH MARK LOOP | | | | TUCSON | AZ | 85747-5644 |
| RICHARD STEPHEN | 2229 BEACON DR | | | | PORT CHARLOTTE | FL | 33952-5664 |
| RICHARD STEPHEN | 4165 BRUNSWICK AVE | | | | TROTWOOD | OH | 45416-1512 |
| RICHARD STEPHENS | 6355 MILLER RD | | | | ALGER | MI | 48610-9538 |
| RICHARD STEPHENS | 19709 GAUKLER ST | | | | SAINT CLAIR SHORES | MI | 48080-3356 |
| RICHARD STEPHENS | 17 PIEDMONT PARK | | | | O FALLON | MO | 63368-8514 |
| RICHARD STEPHENSON | 2369 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6165 |
| RICHARD STERK | 1517 CRESTVIEW ST | | | | JANESVILLE | WI | 53546-5892 |
| RICHARD STERKEN | 6192 N RIVERFIELD DR | | | | JANESVILLE | WI | 53548-9475 |
| RICHARD STERLING | 7308 NW 84TH TER | | | | KANSAS CITY | MO | 64153-1708 |
| RICHARD STEUER | 2724 FOUR WINDS PL | | | | MT PLEASANT | SC | 29466-8646 |
| RICHARD STEVENS | 3749 CHEYENNE TRL | | | | JAMESTOWN | OH | 45335-1109 |
| RICHARD STEVENS | 2131 W NEWBERG RD | | | | PINCONNING | MI | 48650-8959 |
| RICHARD STEVENS | 1465 SAND RD | | | | CHEBOYGAN | MI | 49721-9167 |
| RICHARD STEVENS | 863 CEDAR CIR | | | | MANTENO | IL | 60950-1818 |
| RICHARD STEVENS | 2038 MACKINAW DR | | | | DAVISON | MI | 48423-2356 |
| RICHARD STEVENS | 1542 BERKLEY DR | | | | HOLT | MI | 48842-1853 |
| RICHARD STEVENS | 3190 MEYER PL | | | | SAGINAW | MI | 48603-2322 |
| RICHARD STEVENS | 108 E STEPHENSON ST | | | | MARION | IN | 46952-2113 |
| RICHARD STEVENSON | 26105 BRETTONWOODS ST | | | | MADISON HTS | MI | 48071-3569 |
| RICHARD STEVENSON | 1812 FRONT ST SW | | | | WARREN | OH | 44485-3519 |
| RICHARD STEVENSON | 1159 IRONWOOD CT  APT 103 | | | | ROCHESTER | MI | 48307-1281 |
| RICHARD STEVENSON | 11488 DICE RD | | | | FREELAND | MI | 48623-9279 |
| RICHARD STEVENSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD STEVER | 4842 THICK RD | | | | CHAPEL HILL | TN | 37034-2644 |
| RICHARD STEWARD | 17171 WILLIAMS DR | | | | HOLLY | MI | 48442-9187 |
| RICHARD STEWART | 3801 FORGE RD | | | | NOTTINGHAM | PA | 19362-9420 |
| RICHARD STEWART | 41 RIGHT WING DR | | | | BALTIMORE | MD | 21220-4644 |
| RICHARD STEWART | 535 STANFORD AVE | | | | ELYRIA | OH | 44035-6638 |
| RICHARD STEWART | 3254 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9325 |
| RICHARD STEWART | 28308 US HIGHWAY 2 | | | | LIBBY | MT | 59923-9737 |
| RICHARD STEWART | 2735 SYLVESTER ST | | | | JANESVILLE | WI | 53546-5659 |
| RICHARD STEWART | 4866 MAYCREST DR | | | | WATERFORD | MI | 48328-1021 |
| RICHARD STEWART | 1422 JOLSON AVE | | | | BURTON | MI | 48529-2026 |
| RICHARD STEWART I I | 901 N WASHINGTON ST | | | | OWOSSO | MI | 48867-1764 |
| RICHARD STICHA | 2333 GLACIER WAY | | | | HASTINGS | MN | 55033-3757 |
| RICHARD STICKLER | PO BOX 132 | | | | VERNON | MI | 48476-0132 |
| RICHARD STICKNEY | 5985 E EXCHANGE RD | | | | BANCROFT | MI | 48414-9417 |
| RICHARD STIEB | 5546 MALDEN AVE | | | | TOLEDO | OH | 43623-1627 |
| RICHARD STIER | 17415 BIRCH TREE LN | | | | MACOMB | MI | 48044-1689 |
| RICHARD STIFF | 1216 W ROWLAND ST | | | | FLINT | MI | 48507-4015 |
| RICHARD STIGLEMAN | 2890 BULLARD RD | | | | HARTLAND | MI | 48353-3008 |
| RICHARD STILES | 880 SANTA CLARA CIR | | | | HEMET | CA | 92543-6980 |
| RICHARD STILLER | 11626 COCOWOOD DRIVE | SUMMERTREE | | | NEW PORT RICHEY | FL | 34654 |
| RICHARD STILLINGER | 10840 PALMER RD | | | | MEDINA | NY | 14103-9628 |
| RICHARD STILLWAUGH | 11234 CRIMSON | | | | MIAMISBURG | OH | 45342-4895 |
| RICHARD STILTNER | 196 JAY ST | | | | DEARBORN HTS | MI | 48127-1936 |
| RICHARD STIMMEL | 400 S BROWNLEAF RD | | | | NEWARK | DE | 19713-3212 |
| RICHARD STINE | 5180 PINEMOUNT CIR | | | | MIAMISBURG | OH | 45342-1414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD STINNETT | PO BOX 15 | | | | WHITELAND | IN | 46184-0015 |
| RICHARD STITES | 1 MAKEFIELD RD APT C123 | | | | MORRISVILLE | PA | 19067-5061 |
| RICHARD STITH | 1426 W 13TH ST | | | | ANDERSON | IN | 46016-3304 |
| RICHARD STIVER | 1332 STEPHENS RD | | | | WEST MANCHESTER | OH | 45382-9736 |
| RICHARD STLUKA | 104 MAPLE ST | | | | FERRYVILLE | WI | 54628-7037 |
| RICHARD STOCKING | 27 PAUL HTS | | | | SOUTHINGTON | CT | 06489-4132 |
| RICHARD STOCKING III | 4719 TENNY ST | | | | LANSING | MI | 48910-6230 |
| RICHARD STOCKS | 2826 MILLER RIDGE CT | | | | FORT WAYNE | IN | 46818-9526 |
| RICHARD STOCKTON COLLEGE OF NEW JERSEY | CASHIERS OFFICE | | | | POMONA | NJ | 02840 |
| RICHARD STODDARD | 6152 MACKINAW RD | | | | SAGINAW | MI | 48604-9751 |
| RICHARD STOEHR | 17 LOCKWOOD AVE | | | | BUFFALO | NY | 14220-1826 |
| RICHARD STOEY | 8080 HUNTINGTON RIDGE CT | | | | WASHINGTON TWP | MI | 48094-2278 |
| RICHARD STOIBER | 64 BOND ST#C | | | | BATTLE CREEK | MI | 49037 |
| RICHARD STOICK | 10463 N CENTER RD | | | | CLIO | MI | 48420-9758 |
| RICHARD STOINSKI | 5477 N ELMS RD | | | | FLUSHING | MI | 48433-9057 |
| RICHARD STOKER | 873 NORWEGIAN WOOD DR | | | | MEDINA | OH | 44256-3517 |
| RICHARD STOKES | 630 CLAY ST | | | | ALGONAC | MI | 48001-1402 |
| RICHARD STOKOSZYNSKI | 2590 GROVE RD | | | | STANDISH | MI | 48658 |
| RICHARD STOMBER | 15587 SUMMIT PLACE CIR | | | | NAPLES | FL | 34119-4127 |
| RICHARD STONE | 18 DAYTON ST | | | | OXFORD | MI | 48371-4625 |
| RICHARD STONE | 8015 W TEMPERANCE RD | | | | OTTAWA LAKE | MI | 49267-9760 |
| RICHARD STONE | 26831 N SHORE DR | | | | STURGIS | MI | 49091-9356 |
| RICHARD STONE | 5373 SAMARIA RD | | | | OTTAWA LAKE | MI | 49267-8735 |
| RICHARD STONER | 3728 ORONO DR | | | | TOLEDO | OH | 43614-5433 |
| RICHARD STONG | 1174 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2185 |
| RICHARD STOOKEY | 3440 RED SCHOOL RD | | | | BRUTUS | MI | 49716-9757 |
| RICHARD STOPA | 4243 CHURCH RD | | | | LOCKPORT | NY | 14094-9724 |
| RICHARD STOPA JR. | 6219 S US HIGHWAY 51 LOT 1058 | | | | JANESVILLE | WI | 53546-9484 |
| RICHARD STORCH | 5604 LOGGINGTRAIL DR | | | | SEARS | MI | 49679-8013 |
| RICHARD STORER | 2177 RENSHAW AVE | | | | DAYTON | OH | 45439-3031 |
| RICHARD STORK | 9457 S BYRON RD | | | | DURAND | MI | 48429-9416 |
| RICHARD STORK II | 5288 WILLOW GROVE DR | | | | GRAND BLANC | MI | 48439-8682 |
| RICHARD STOTZ | 928 CUSTER DR | | | | TOLEDO | OH | 43612-3233 |
| RICHARD STOUGH | 1222 W COUNTY ROAD 800 NORTH | | | | BRAZIL | IN | 47834-7416 |
| RICHARD STOUGHTON | 3589 OAKVIEW DR | | | | GIRARD | OH | 44420-3163 |
| RICHARD STOUT | 5133 SAMPSON DR | LIBERTY TOWNSHIP | | | YOUNGSTOWN | OH | 44505-1253 |
| RICHARD STOUT | 26253 QUEEN MARY LN | | | | BONITA SPRINGS | FL | 34135-6537 |
| RICHARD STOUT | 1176 MONTEREY DR | | | | MANSFIELD | OH | 44907-2446 |
| RICHARD STOUTEN | 7735 HERRINGTON AVE NE | | | | BELMONT | MI | 49306-9281 |
| RICHARD STOVER | 7085 DAVISON RD | | | | DAVISON | MI | 48423-2074 |
| RICHARD STOW SR | 10399 67TH AVE LOT 60 | | | | SEMINOLE | FL | 33772-6408 |
| RICHARD STRACHAN | 3344 MAINE AVE | | | | SEBRING | FL | 33872-2506 |
| RICHARD STRADER SR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RICHARD STRAIN | PO BOX 49 | | | | KNIGHTSVILLE | IN | 47857-0049 |
| RICHARD STRAIN | 45 COMMERCE WAY | | | | NORTON | MA | 02766-3313 |
| RICHARD STRAIT | 9061 NASHVILLE RD | | | | BOWLING GREEN | KY | 42101-8721 |
| RICHARD STRAKA | 8356 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-9766 |
| RICHARD STRAND | 1274 N SHORT BEACH CT | | | | STRASBURG | CO | 80136-9537 |
| RICHARD STRANGE | 1930 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1733 |
| RICHARD STRATTON | 1148 PARALLEL ST | | | | FENTON | MI | 48430-2273 |
| RICHARD STRAUN | 40 JOHN AVE | | | | BRISTOL | CT | 06010-4450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD STRAUSS | 14165 OLD PLEASANT VALLEY RD | | | | MIDDLEBRG HTS | OH | 44130-4923 |
| RICHARD STRAUSS | 4924 W BIS RD | | | | MIDLAND | MI | 48642-9258 |
| RICHARD STREET | 137 N ASPEN CT UNIT 1 | | | | WARREN | OH | 44484-6015 |
| RICHARD STREHLOW | 5726 BAR DEL EAST DR | | | | INDIANAPOLIS | IN | 46221-4401 |
| RICHARD STREUFERT | 225 STEEL LN | | | | EUREKA | CA | 95503-9444 |
| RICHARD STREULY | 3152 DANBURY DR W | | | | JANESVILLE | WI | 53546-8826 |
| RICHARD STRICKLAND | 3815 WAVERLY RD | | | | TENNESSEE RIDGE | TN | 37178-5528 |
| RICHARD STRICKLAND | 1246 HARKER STREET | | | | DAYTON | OH | 45404-1208 |
| RICHARD STRICKLEN | 1399 CLOVERCREST AVE NW | | | | GRAND RAPIDS | MI | 49504-2405 |
| RICHARD STRINE | 1182 TWP RD 1875 R 4 | | | | ASHLAND | OH | 44805 |
| RICHARD STRINGER | 14350 AARON CT | | | | VICTORVILLE | CA | 92394-3219 |
| RICHARD STRINGER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD STROH | 4896 RIVER RD | | | | HOUGHTON LAKE | MI | 48629-9675 |
| RICHARD STROHM | 2114 MOULTON RD | | | | KEWADIN | MI | 49648-9307 |
| RICHARD STROKA | 34139 SALEM GRANGE RD | | | | SALEM | OH | 44460-9423 |
| RICHARD STROM | 7587 COVINGTON DR | | | | CHEBOYGAN | MI | 49721-9273 |
| RICHARD STROM | 1585 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3969 |
| RICHARD STRONG | 4039 AFFIRMED DR | | | | FLORISSANT | MO | 63034-3418 |
| RICHARD STRONG | 6832 GRAUER RD | | | | NIAGARA FALLS | NY | 14305-1465 |
| RICHARD STRONG | 3731 QUEENSBURY RD | | | | ORION | MI | 48359-1565 |
| RICHARD STRONG | 213 HAVEN CIR | | | | COLUMBIA | TN | 38401-4726 |
| RICHARD STROUB | 9966 SW 62ND TER | | | | OCALA | FL | 34476-7704 |
| RICHARD STROUD | 9533 W HOWE RD | | | | EAGLE | MI | 48822-9501 |
| RICHARD STROUGH | 8905 W 1000 S | | | | FORTVILLE | IN | 46040-9241 |
| RICHARD STROUP | PO BOX 75 | | | | MELROSE | OH | 45861-0075 |
| RICHARD STROUP | 2642 ELIZABETH DR SW | | | | WARREN | OH | 44481-9621 |
| RICHARD STRUNK | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD STRZALKOWSKI | 17665 CENTRALIA | | | | REDFORD | MI | 48240-2244 |
| RICHARD STUART | 131 SHIAWASSEE RIVER DR | | | | ADRIAN | MI | 49221-7720 |
| RICHARD STUCKY | 1261 RUGBY CIR | | | | BLOOMFIELD HILLS | MI | 48302-0945 |
| RICHARD STUDEBAKER | PO BOX 338 | | | | DAVISBURG | MI | 48350-0338 |
| RICHARD STUHLER | 1342 STATE ROUTE 980 | | | | CANONSBURG | PA | 15317-6023 |
| RICHARD STUHLSATZ | 51170 DEQUINDRE RD | | | | SHELBY TWP | MI | 48317-1021 |
| RICHARD STULL | 936 E EPLER AVE | | | | INDIANAPOLIS | IN | 46227-1816 |
| RICHARD STULL | 115 W 1ST ST APT 29 | | | | STANTON | MI | 48888-9357 |
| RICHARD STULL JR | 4711 E COLBY RD | | | | STANTON | MI | 48888-8930 |
| RICHARD STUMBO | 8312 GOLFSIDE DR | | | | COMMERCE TOWNSHIP | MI | 48382-2213 |
| RICHARD STUMP | 2909 N CAMBRIDGE RD | | | | LANSING | MI | 48911-1014 |
| RICHARD STUPAK | 4515 WILLOW BEND DR | | | | ARLINGTON | TX | 76017-1341 |
| RICHARD STURGEON | 4231 TAGGETT LAKE DR | | | | HIGHLAND | MI | 48357-2249 |
| RICHARD STURGIS | 2462 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8114 |
| RICHARD STURK | 5549 CIRCLE DR | | | | STANDISH | MI | 48658-9768 |
| RICHARD STUUT | 1492 CANAL ST | | | | PORTAGE | MI | 49002-7504 |
| RICHARD STUVE | 35610 ELMIRA ST | | | | LIVONIA | MI | 48150-2528 |
| RICHARD STYBEL | 12512 EASTWOOD BLVD | | | | GARFIELD HTS | OH | 44125-3907 |
| RICHARD SUBORA | 172 EVANS RUN DR | | | | MARTINSBURG | WV | 25405-5203 |
| RICHARD SUCKENIK | 602 SUGAR MAPLE DRIVE | | | | WINDBER | PA | 15963 |
| RICHARD SUCURA | 3517 CHURCHILL RD | | | | IMLAY CITY | MI | 48444-8944 |
| RICHARD SUELL | 14681 ARCHDALE ST | | | | DETROIT | MI | 48227-1443 |
| RICHARD SUEMNICK | 13925 GRAFTON RD | | | | CARLETON | MI | 48117-9217 |
| RICHARD SUGGS | 600 S 14TH ST | | | | TERRE HAUTE | IN | 47807-4527 |
| RICHARD SUHR | 5371 MANCELONA DR | | | | GRAND BLANC | MI | 48439-9153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD SUIDA | 11021 IRENE AVE | | | | WARREN | MI | 48093-2511 |
| RICHARD SULLIVAN | 2244 FORESTDEAN CT | | | | DAYTON | OH | 45459-8416 |
| RICHARD SULLIVAN | 1779 E 236TH ST | | | | EUCLID | OH | 44117-1956 |
| RICHARD SULLIVAN | 2514 VICTOR AVE | | | | LANSING | MI | 48911-1734 |
| RICHARD SULLIVAN | 5177 MAIN ST | | | | PINCONNING | MI | 48650-7024 |
| RICHARD SULLIVAN | PO BOX 1455 | | | | MAGEE | MS | 39111-1455 |
| RICHARD SULLIVAN | 129 SWALLOW LANE | | | | OCEANSIDE | CA | 92057-6431 |
| RICHARD SUMMERS | 200 W COMMERCIAL | | | | WAVERLY | MO | 64096 |
| RICHARD SUMMERS | 335 W SALEM ST APT 302 | | | | COLUMBIANA | OH | 44408-1706 |
| RICHARD SUMMERS SR | 161 COLGATE AVE | | | | BUFFALO | NY | 14220-2117 |
| RICHARD SUMMERTON | 1142 S 700 E | | | | GREENTOWN | IN | 46936-9124 |
| RICHARD SUMNER | 168 CLIFFORD ST | | | | PONTIAC | MI | 48342-3317 |
| RICHARD SURDEL | 2830 HOSMER RD | | | | GASPORT | NY | 14067-9431 |
| RICHARD SURIAN | 6459 LEEWAY RD APT C | | | | NORTON SHORES | MI | 49441-6528 |
| RICHARD SURVANCE | 1433 MINOSA LN | | | | WEST SALEM | OH | 44287-9676 |
| RICHARD SURVANCE | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD SUTHERBY | 13483 31 MILE RD | | | | WASHINGTON | MI | 48095-1402 |
| RICHARD SUTHERLAND | 303 RHODES AVE | THE FRIENDLY HOME | | | WOONSOCKET | RI | 02895-2821 |
| RICHARD SUTHERLAND | 1765 TWIN PINE DR | | | | ALGER | MI | 48610-9367 |
| RICHARD SUTHERLAND | 946 DEWEY ST APT 102 | | | | LAPEER | MI | 48446-1760 |
| RICHARD SUTHERLAND | 24 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| RICHARD SUTHERLAND | 27564 WISTERIA ST | | | | HARRISON TWP | MI | 48045-2948 |
| RICHARD SUTLIFF | 124 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327-3695 |
| RICHARD SUTTON | | | | | | | |
| RICHARD SUTTON | 137 5TH ST | | | | NILES | OH | 44446-1429 |
| RICHARD SUTTON | 187 FRANKS CREEK RD | | | | ROBBINSVILLE | NC | 28771-7537 |
| RICHARD SUTTON | PO BOX 347 | | | | CARO | MI | 48723-0347 |
| RICHARD SUTTON | 5055 W HERBISON RD | | | | DEWITT | MI | 48820-7892 |
| RICHARD SUTTON | 47510 CHELTENHAM DR | | | | NOVI | MI | 48374-4328 |
| RICHARD SUUPPI | 3800 N LAPEER RD | | | | LAPEER | MI | 48446-8775 |
| RICHARD SVARC | 11970 E GOODALL RD | | | | DURAND | MI | 48429-9769 |
| RICHARD SVEDA | 1233 S KERBY RD | | | | CORUNNA | MI | 48817-9545 |
| RICHARD SWADA | 4927 W 600 N | | | | HUNTINGTON | IN | 46750-8005 |
| RICHARD SWAGERTY | 1636 RONDO ST SE | | | | GRAND RAPIDS | MI | 49508-4964 |
| RICHARD SWAILES | 2201 CALEB DR | | | | SPRING HILL | TN | 37174-7522 |
| RICHARD SWAIM | 6920 GRINDSTONE CT | | | | ARLINGTON | TX | 76002 |
| RICHARD SWAIN | 40 TULANE RD APT 2 | | | | KENMORE | NY | 14217 |
| RICHARD SWAIN | 369 PINE ST | | | | GALION | OH | 44833-3344 |
| RICHARD SWAIN | 606 HUBER DR | | | | LIZTON | IN | 46149-9600 |
| RICHARD SWAIN | 2148 PENNY ROYAL PL | | | | DAVISON | MI | 48423-2022 |
| RICHARD SWAN | 5320 SWEETWATER DR | | | | INDIANAPOLIS | IN | 46235-4125 |
| RICHARD SWANCEY | 2790 CALLAWAY RD | | | | UNION POINT | GA | 30669-1608 |
| RICHARD SWANDO | 3565 PORT COVE DR APT 79 | | | | WATERFORD | MI | 48328-4579 |
| RICHARD SWANK | 5173 ECLIPSE AVE | | | | MIRA LOMA | CA | 91752-1712 |
| RICHARD SWANSON | 1284 MYRNA STREET | | | | DEFIANCE | OH | 43512-3128 |
| RICHARD SWANSON | 5234 DAVAL DR | | | | SWARTZ CREEK | MI | 48473-1206 |
| RICHARD SWANSON | PO BOX 888 | | | | CHINO | CA | 91708-0888 |
| RICHARD SWANSON | 126 E 104TH ST | | | | GRANT | MI | 49327-9363 |
| RICHARD SWANSON | 880 CANADA RD | | | | BAILEY | MI | 49303-9732 |
| RICHARD SWANTEK | 2205 S MONROE ST | | | | BAY CITY | MI | 48708-8776 |
| RICHARD SWARM | PO BOX 374 | | | | BRUNSWICK | OH | 44212-0374 |
| RICHARD SWARTZ | 4100 TOWNLINE RD | | | | STANDISH | MI | 48658-9107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD SWAYZE | 2017 S CUMMINGS RD | | | | DAVISON | MI | 48423-9126 |
| RICHARD SWAYZE | 2017 S. CUMMINGS RD. | | | | DAVISON | MI | 48423 |
| RICHARD SWEATLAND | 12015 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-8564 |
| RICHARD SWEENEY | 9753 NAIAD RD | | | | CLARKSTON | MI | 48348-2407 |
| RICHARD SWEETING | 481 PENN RD | | | | N FAIRFIELD | OH | 44855-9501 |
| RICHARD SWEETMAN | 169 PLEASANT LAKE DR | | | | WATERFORD | MI | 48327-3767 |
| RICHARD SWENDAL JR | 5393 DILL RD | | | | BELLVILLE | OH | 44813-9103 |
| RICHARD SWERT | 30921 KENWOOD CT | | | | LIVONIA | MI | 48152-1622 |
| RICHARD SWETZ | 14215 HELEN ST | | | | SOUTHGATE | MI | 48195-1927 |
| RICHARD SWIDER | 11759 PARKVIEW DR | | | | PLYMOUTH | MI | 48170-4591 |
| RICHARD SWIDER I I | 11361 ASPEN DR | | | | PLYMOUTH | MI | 48170-4526 |
| RICHARD SWIECICKI | 1792 WHEELER RD | | | | BAY CITY | MI | 48706-9482 |
| RICHARD SWIFT | 1800 AUTUMN LN | | | | COLUMBIA | TN | 38401-1382 |
| RICHARD SWIFT JR | 3613 MASON RD | | | | NEW HILL | NC | 27562-9169 |
| RICHARD SWIFTNEY | | | | | | | |
| RICHARD SWIGER | RTE 1 BOX 640B | | | | MOUNT CLARE | WV | 26408 |
| RICHARD SWIM | 2533 N WEST RAINTREE DR | | | | NEW CASTLE | IN | 47362-5045 |
| RICHARD SWINFORD | 793 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8755 |
| RICHARD SWING | 1901 S GOYER RD APT 144 | | | | KOKOMO | IN | 46902-2749 |
| RICHARD SWISHER | 12101 GRANT SHOOK RD | | | | GREENCASTLE | PA | 17225-8493 |
| RICHARD SWISHER | 16342 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9733 |
| RICHARD SWONGER | 251 E JACKSON RD | | | | SPRINGFIELD | OH | 45502-9416 |
| RICHARD SWORSKY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| RICHARD SYLVESTER | 934 S GREEN RD | | | | BAY CITY | MI | 48708-9622 |
| RICHARD SYLVESTER | 1114 SPUR TRL | | | | GRANBURY | TX | 76049-5657 |
| RICHARD SYLVESTER | 9945 FRAZIER DR | | | | HILLSBORO | MO | 63050-3552 |
| RICHARD SYLVESTER | 2384 S HURON RD | | | | KAWKAWLIN | MI | 48631-9438 |
| RICHARD SZAGESH | 1302 W PINE RIVER RD | | | | BRECKENRIDGE | MI | 48615-9776 |
| RICHARD SZALKIEWICZ | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD SZARAZ | 1029 CHEDDAR CT | | | | ARLINGTON | TX | 76017-6362 |
| RICHARD SZCZESNY | 215 SETON RD | | | | CHEEKTOWAGA | NY | 14225-2142 |
| RICHARD SZCZUREK | 2687 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9503 |
| RICHARD SZEP | 7258 S 150 E | | | | PERU | IN | 46970-7831 |
| RICHARD SZMAGAJ | 39827 EDMUNTON ST | | | | CANTON | MI | 48187-4218 |
| RICHARD SZPUNAR | 3370 E BEVENS RD | | | | CARO | MI | 48723-9015 |
| RICHARD SZWARC | 4704 CASE AVE | | | | ROOTSTOWN | OH | 44272-9607 |
| RICHARD SZYMANSKI | 644 HUDSON AVE | | | | CLAWSON | MI | 48017-1719 |
| RICHARD SZYMANSKI | 37500 COLONIAL DR | | | | WESTLAND | MI | 48185-7595 |
| RICHARD T & FRANCES M TURNER | 1314 APPALACHIAN BLVD | | | | ARDEN | NC | 28704-8323 |
| RICHARD T ALBERINI | 3312 TRAPPERS TRL | UNIT B | | | CORTLAND | OH | 44410-9154 |
| RICHARD T ALFORD | 1290 W GOVERNMENT ST APT R137 | | | | BRANDON | MS | 39042 |
| RICHARD T ANDERSON | | | | | | | |
| RICHARD T ANTHEIL | 88 SNYDERTOWN RD | | | | HOPEWELL | NJ | 08525-2705 |
| RICHARD T BARRY | SUE E BARRY | JT TEN/WROS | 1510 MAYBERRY DR | | RENO | NV | 89509 |
| RICHARD T BARRY, SUE E BARRY | JT TEN/WROS | 1510 MAYBERRY DR | | | RENO | NV | 89509 |
| RICHARD T BIXBY | 4494 MARCEY CT | | | | CLIO | MI | 48420-9410 |
| RICHARD T BOOKER | 1074 CHARLES AVE | | | | FLINT | MI | 48505-1610 |
| RICHARD T BOYLE | 105 GILPIN AVE | | | | ELKTON | MD | 21921-4902 |
| RICHARD T BREIDENBACH | PO BOX 20005 | | | | DAYTON | OH | 45420 |
| RICHARD T CROSS | 28175 E M 60 | | | | HOMER | MI | 49245-9752 |
| RICHARD T EDWARD JR | 27 W 186 CARREL | | | | WINFIELD | IL | 60190 |
| RICHARD T FAMIGLIETTI | 62 DEEPWOOD DR | | | | WOLCOTT | CT | 06716-1930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD T GASTA JR | 4756 CLOVER WAY W |  |  |  | SAGINAW | MI | 48603-4225 |
| RICHARD T GASTA JR | 4756 CLOVERWAY W. |  |  |  | SAGINAW | MI | 48603-4225 |
| RICHARD T GILLINGS | 309 BOSTON RD |  |  |  | SYRACUSE | NY | 13211-1511 |
| RICHARD T GISEWHITE | 5411 DOOLEY DR |  |  |  | LINDEN | MI | 48451-8901 |
| RICHARD T GOSSER SCHOLARSHIP FUND | 1691 WOODLANDS DR | C/O REGION 2-B UAW |  |  | MAUMEE | OH | 43537-4018 |
| RICHARD T GOUGLER | 744   PERKINSWOOD N.E. |  |  |  | WARREN | OH | 44483-4412 |
| RICHARD T HARRIS | 5412 HAMES TRCE |  |  |  | LOUISVILLE | KY | 40291-2002 |
| RICHARD T HARRITY | 505  LAGRANGE AVENUE |  |  |  | ROCHESTER | NY | 14615-3225 |
| RICHARD T HOCKER | 6535  WESTFALL RD. |  |  |  | GREENVILLE | OH | 45331-9289 |
| RICHARD T HOLMES | 19 JONES COURT |  |  |  | GIRARD | OH | 44420 |
| RICHARD T JONES | 51 MUIRFIELD PKWY |  |  |  | CHARLESTON | SC | 29414 |
| RICHARD T KESSLER | 357   DELLWOOD RD |  |  |  | ROCHESTER | NY | 14616-1438 |
| RICHARD T KRUPP | PO BOX 433 |  |  |  | NEW LOTHROP | MI | 48460-0433 |
| RICHARD T KWAISER | 2921 CURTIS RD |  |  |  | BIRCH RUN | MI | 48415-8913 |
| RICHARD T LEVOWICK | 129 LITTLE SPIKE R |  |  |  | OSCEULA MILLS | PA | 16666 |
| RICHARD T MANUEL | 1095 PARK AVE |  |  |  | GIRARD | OH | 44420 |
| RICHARD T METIVIER | 48 GABRIEL ST APT 2A |  |  |  | VANDALIA | OH | 45377-1950 |
| RICHARD T NOARK | 1673  WESTWOOD DR. NW |  |  |  | WARREN | OH | 44485-1839 |
| RICHARD T NOVAK | 169 MAPLE LEAF DR |  |  |  | AUSTINTOWN | OH | 44515 |
| RICHARD T POOLE & MONA S POOLE | CO TTEES OF THE RICHARD T POOLE & MONA S POOLE | REV LIV TRUST DTD 11-15-91 | 1184 LIVE OAK CIRCLE |  | PORT CHARLOTTE | FL | 33948 |
| RICHARD T POOLE AND MONA S POOLE | RICHARD T POOLE AND MONA S POOLE CO TTEES | RICHARD T POOLE AND MONA S POOLE REV LIV TRUST DTD 11/15/91 | 517 FOXHEAD SHORES DR |  | LINN CREEK | MO | 65052-2562 |
| RICHARD T POOLE AND MONA S POOLE CO TTEES | RICHARD T POOLES AND MONA S POOLE REV LIV TRUST | DTD 11/15/91 | 517 FOXHEAD SHORES DR |  | LINN CREEK | MO | 65052-2562 |
| RICHARD T POST | 7627 DRAKE STATELINE RD NE |  |  |  | BURGHILL | OH | 44404-9726 |
| RICHARD T RANSOM | 140  ALBEMARLE STREET |  |  |  | ROCHESTER | NY | 14613-1404 |
| RICHARD T RATTON | 1731 RUSKIN RD |  |  |  | DAYTON | OH | 45406-4017 |
| RICHARD T RAUTIO | 1213 PURSELL AVE. |  |  |  | DAYTON | OH | 45420-1944 |
| RICHARD T ROBERTS | 8700 PARKHAVEN POINT |  |  |  | CENTERVILLE | OH | 45458-2834 |
| RICHARD T SALGAT | 5861 SUNNY HILL DR |  |  |  | OXFORD | MI | 48371-4158 |
| RICHARD T SHANAWAY | 2107 E MAIN ST |  |  |  | SHAWNEE | OK | 74801-7846 |
| RICHARD T SHAW | 363 S. BICKETT RD |  |  |  | XENIA | OH | 45385-9608 |
| RICHARD T SHULTZ | 4833 LAUDERDALE DR APT 3 |  |  |  | MORAINE | OH | 45439-2847 |
| RICHARD T SMOLINSKI | 31170 W CHICAGO ST |  |  |  | LIVONIA | MI | 48150-3018 |
| RICHARD T STUDZINSKI | 4920 PENSACOLA BLVD |  |  |  | MORAINE | OH | 45439-2834 |
| RICHARD T SUMMERS SR | 161 COLGATE AVE |  |  |  | BUFFALO | NY | 14220-2117 |
| RICHARD T THOMAS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 |  |  | HOUSTON | TX | 77007 |
| RICHARD T THOMPSON | 120 DEL REY DR |  |  |  | JACKSON | MS | 39212 |
| RICHARD T TODD | 4274 WOODVIEW DR E |  |  |  | SAGINAW | MI | 48603-8608 |
| RICHARD T VAN ALEN | 4909 BELLA TERRA DR |  |  |  | VENICE | FL | 34293 |
| RICHARD T VANHOOYDONK | 81 BRIARCLIFF RD |  |  |  | ROCHESTER | NY | 14616-4022 |
| RICHARD T VISCO | 117 TAMARISK WAY |  |  |  | LEESBURG | FL | 34748 |
| RICHARD T WADE | 8297 DORSEY MILL RD SE |  |  |  | NEWARK | OH | 43056-9274 |
| RICHARD T YOUNG | EMBRY & NEUSNER | PO BOX 1409 |  |  | GROTON | CT | 06340 |
| RICHARD T YOUNG | EMBRY AND NEUSNER | PO BOX 1409 |  |  | GROTON | CT | 06340 |
| RICHARD T. ALDGIDGE | ATTORNEY: TOMAR SIMONOFF  ANDOUR IAN |  |  |  |  |  |  |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD T. ALDGIDGE | ATTORNEY: TOMAR SIMONOFF ANDOURIAN | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | | | | | |
| RICHARD TACEY | 1641 BEAR CREEK RD | | | | CULLEOKA | TN | 38451-8005 |
| RICHARD TAFT | 10127 MCWAIN RD | | | | GRAND BLANC | MI | 48439-2519 |
| RICHARD TAGLAUER | 961 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9656 |
| RICHARD TALBERT | 1815 E 43RD ST | | | | ANDERSON | IN | 46013-2513 |
| RICHARD TALBOT | 3007 GARFIELD ST NE | | | | MINNEAPOLIS | MN | 55418-2221 |
| RICHARD TALBOTT | 1450 HOCHWALT AVE | | | | DAYTON | OH | 45408-1824 |
| RICHARD TALCOTT | 6490 E 16 MILE RD | | | | REED CITY | MI | 49677-9429 |
| RICHARD TALJONICK JR | 4414 N HILLCREST CIR | | | | FLINT | MI | 48506-1400 |
| RICHARD TALLEY | 1501 CAMPUS DR | | | | VESTAL | NY | 13850-4036 |
| RICHARD TAMOL | 1104 INDIAN CHURCH RD APT 12 | | | | WEST SENECA | NY | 14224-1332 |
| RICHARD TAMONE | 143 HIGH ST | | | | LOCKPORT | NY | 14094 |
| RICHARD TANDO | | | | | | | |
| RICHARD TAPPER | RICHARD TAPPER | 7376 RAFFORD LN | | | WEST BLOOMFIELD | MI | 48322-3190 |
| RICHARD TARAJCAK | 11801 SPERRY RD | | | | CHESTERLAND | OH | 44026-1621 |
| RICHARD TARCHINSKI | 11376 VALLEY VIEW AVE | | | | ALLENDALE | MI | 49401-9702 |
| RICHARD TARDY | 801 W MACALAN DR | | | | MARION | IN | 46952-2040 |
| RICHARD TARNICKI | 1599 S SHORE DR | | | | ROCHESTER HLS | MI | 48307-4340 |
| RICHARD TARRANT | 5527 W HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8212 |
| RICHARD TATE | 381 TATE LN | | | | SPRING CITY | TN | 37381-8112 |
| RICHARD TATE | 6761 HOUGHTON ST | | | | CASS CITY | MI | 48726-1542 |
| RICHARD TATE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RICHARD TATE I I I | 1002 N CRANDELL DR | | | | CHARLOTTE | MI | 48813-8721 |
| RICHARD TATJE | C/O COONEY AND CONWAY | 120 LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| RICHARD TAYLOR | 39 TANYA CT | | | | PLANTSVILLE | CT | 06479-1830 |
| RICHARD TAYLOR | 1000 KINGS HWY UNIT 56 | | | | PORT CHARLOTTE | FL | 33980-4283 |
| RICHARD TAYLOR | 13112 APPEL RD SE | | | | LITTLE ORLEANS | MD | 21766-1504 |
| RICHARD TAYLOR | 129 DUNES DR | | | | KINGS MOUNTAIN | NC | 28086-9400 |
| RICHARD TAYLOR | RR 3 BOX 146 | | | | BRIDGEPORT | WV | 26330-9408 |
| RICHARD TAYLOR | 19028 KAILUA CIR | | | | TEGA CAY | SC | 29708-8515 |
| RICHARD TAYLOR | 3050 BASELINE RD | | | | GOBLES | MI | 49055-8815 |
| RICHARD TAYLOR | 3172 CRYSTAL CT | | | | LAMBERTVILLE | MI | 48144-8677 |
| RICHARD TAYLOR | 4727 S 200 E | | | | ANDERSON | IN | 46017-9701 |
| RICHARD TAYLOR | 517 N BAUER ST | | | | MUNCIE | IN | 47303-4216 |
| RICHARD TAYLOR | 2820 EARLHAM DR | | | | DAYTON | OH | 45406-4251 |
| RICHARD TAYLOR | 4977 BEACON HILL RD | | | | COLUMBUS | OH | 43228-1297 |
| RICHARD TAYLOR | 6372 N WATSON RD | | | | ELSIE | MI | 48831-8712 |
| RICHARD TAYLOR | 2134 E 21ST ST | | | | OAKLAND | CA | 94606-4212 |
| RICHARD TAYLOR | 9821 BOLGER LAKE RD | | | | MINOCQUA | WI | 54548-9110 |
| RICHARD TAYLOR | 2252 KELSEY HWY | | | | IONIA | MI | 48846-9660 |
| RICHARD TAYLOR | 8667 ROLLING ACRES DR | | | | MAYVILLE | MI | 48744-9394 |
| RICHARD TAYLOR | 24208 LAUREN AVE | | | | WARREN | MI | 48089-4470 |
| RICHARD TAYLOR | 700 N BENTSEN PALM DR LOT 35 | | | | MISSION | TX | 78572-9452 |
| RICHARD TAYLOR | 118 OAKWOOD AVE | | | | PRUDENVILLE | MI | 48651-9709 |
| RICHARD TAYLOR | 3591 E MAPLE RAPIDS RD | | | | ELSIE | MI | 48831-9602 |
| RICHARD TAYLOR | 419 YORK RD | | | | ROCK ISLAND | TN | 38581-7062 |
| RICHARD TAYLOR | 15002 ARDEN AVE | | | | WARREN | MI | 48088-1516 |
| RICHARD TAYLOR | 545 ALLEN ST | | | | CLIO | MI | 48420-1578 |
| RICHARD TAYLOR | 39164 TYLER RD | | | | ROMULUS | MI | 48174-1372 |
| RICHARD TAYLOR | 11318 CASA LOMA | | | | BRIGHTON | MI | 48114-9000 |
| RICHARD TAYLOR | 10187 N BRAY RD | | | | CLIO | MI | 48420-9741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD TAYLOR | 14844 NE 50TH ST | | | | CHOCTAW | OK | 73020-9513 |
| RICHARD TAYLOR | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RICHARD TAYLOR | 39442 WENDY CT | | | | CLINTON TOWNSHIP | MI | 48038-4088 |
| RICHARD TAYLOR | 2820  EARLHAM DR | | | | DAYTON | OH | 45406-4251 |
| RICHARD TAYLOR I I I | 331 BUNGALOW RD | | | | DAYTON | OH | 45417-1303 |
| RICHARD TAYLOR JR. | 12221 WHITE LAKE RD | | | | FENTON | MI | 48430-2565 |
| RICHARD TEACHOUT | 528 E BRIDGE ST | | | | PORTLAND | MI | 48875-1418 |
| RICHARD TEAGUE | 3474 ROME ST | | | | PORT CHARLOTTE | FL | 33980-8513 |
| RICHARD TEENIER | 815 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1371 |
| RICHARD TEEPLES | 2639 COUNTY RD | 722 | | | WEBSTER | FL | 33597 |
| RICHARD TEKAC | 964 SHADY LANE RD | | | | PULASKI | PA | 16143-2020 |
| RICHARD TELEGA | 5241 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9769 |
| RICHARD TELEPAN | 326 N STILES ST | | | | LINDEN | NJ | 07036-5768 |
| RICHARD TEMPEL | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RICHARD TEMPLETON | 2433 WESTON AVE | | | | NIAGARA FALLS | NY | 14305-3121 |
| RICHARD TENEBAUM | 525 IVY ST | | | | PITTSBURGH | PA | 15232 |
| RICHARD TENNANT | 743 E OXHILL DR | | | | WHITE LAKE | MI | 48386-2342 |
| RICHARD TENNISWOOD | 1430 STOCKPORT DR | | | | ROCHESTER HILLS | MI | 48309-2252 |
| RICHARD TEPPER JR | 1200 DEVONSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1156 |
| RICHARD TEREAU | 1189 RIVER VALLEY DR APT 3 | | | | FLINT | MI | 48532-2957 |
| RICHARD TERLIKOWSKI | 9846 KATHERINE ST | | | | TAYLOR | MI | 48180-3611 |
| RICHARD TERRELL | 41 ELM ST | | | | GERMANTOWN | OH | 45327-1204 |
| RICHARD TERRELL | 1708 W 18TH ST | | | | MUNCIE | IN | 47302-2946 |
| RICHARD TERRY | 5290 N OLD STATE AVE | | | | HARRISON | MI | 48625-9742 |
| RICHARD TERWILLIGER | 8283 W HERBISON RD | | | | EAGLE | MI | 48822-9789 |
| RICHARD TERZUOLI | 46497 MAIDSTONE RD | | | | CANTON | MI | 48187-1449 |
| RICHARD TESKE | 533 CRESTVIEW DR | | | | ALBEMARLE | NC | 28001-8501 |
| RICHARD TESSMER | 4542 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-8904 |
| RICHARD TESSNER | 8965 CHAMPIONSHIP DR | | | | DAVISON | MI | 48423-8656 |
| RICHARD TESTA | 463 CHURCH RD | | | | AVONDALE | PA | 19311-9785 |
| RICHARD TESTA | 5263 BATH RD | | | | GROVELAND | NY | 14462-9525 |
| RICHARD TESTER | 2697 BASELINE RD | APT 204 | | | GRAND ISLAND | NY | 14072-1669 |
| RICHARD TETIL | 1590 W SANILAC RD | | | | CARO | MI | 48723-9542 |
| RICHARD THACKHAM | 1844 DORCHESTER DR | | | | COMMERCE TOWNSHIP | MI | 48390-2986 |
| RICHARD THAYER | 11083 EDGAR RD | | | | LAKEVIEW | MI | 48850-9509 |
| RICHARD THEAKSTON | 1516 SOUTHERN AVE | | | | KALAMAZOO | MI | 49001-4397 |
| RICHARD THEILE | 12490 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8515 |
| RICHARD THEIS | 3113 W CLARK RD | | | | LANSING | MI | 48906-9364 |
| RICHARD THEISS | 3734 ROSE ACRES DR | | | | TOLEDO | OH | 43615-1224 |
| RICHARD THELEN | 227 KENBERRY DR | | | | EAST LANSING | MI | 48823-4620 |
| RICHARD THELEN | 3780 S WRIGHT RD | | | | FOWLER | MI | 48835-9244 |
| RICHARD THERING | 6231 LAKE FOREST DR | | | | GRAND BLANC | MI | 48439-9713 |
| RICHARD THIEL | 1722 KANSAS AVE | | | | FLINT | MI | 48506-4302 |
| RICHARD THIELL | 1613 POSSUM TRACK RD | | | | ALGER | MI | 48610-9320 |
| RICHARD THIRION | 1310 MORAY CT | | | | LEESBURG | FL | 34788-7643 |
| RICHARD THIRY | 5819 OAK HILL DR | | | | W FARMINGTON | OH | 44491-9751 |
| RICHARD THODOROFF | 2398 ACADEMY RD | | | | HOLLY | MI | 48442-8352 |
| RICHARD THOMA | 13119 DRAYTON PKWY | | | | FORT WAYNE | IN | 46845-9180 |
| RICHARD THOMAS | 11351 RIVER RIDGE DR | | | | ALLENDALE | MI | 49401-9585 |
| RICHARD THOMAS | 402 SHERWOOD FOREST DR | | | | GALVESTON | IN | 46932-9100 |
| RICHARD THOMAS | 1067 MOUNTAIN LAUREL RD | | | | MORRISTOWN | TN | 37814-1407 |
| RICHARD THOMAS | 720 S PLATE ST | | | | KOKOMO | IN | 46901-5639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD THOMAS | PO BOX 12524 | | | | NORWOOD | OH | 45212-0524 |
| RICHARD THOMAS | 5737 SPAHR RD | | | | JAMESTOWN | OH | 45335-9734 |
| RICHARD THOMAS | RR BOX 12 | | | | MANSFIELD | OH | 44903 |
| RICHARD THOMAS | 14336 16TH AVE | | | | MARNE | MI | 49435-9766 |
| RICHARD THOMAS | 2330 MAPLECREST DR | | | | WATERFORD | MI | 48327-1242 |
| RICHARD THOMAS | 292 RAPID ST | | | | PONTIAC | MI | 48341-2255 |
| RICHARD THOMAS | 13823 E 1990 NORTH RD | | | | DANVILLE | IL | 61834-5361 |
| RICHARD THOMAS | 721 SW 154TH PL | | | | OKLAHOMA CITY | OK | 73170-7541 |
| RICHARD THOMAS | 10511 EL BRASO DR | | | | WHITTIER | CA | 90603-2413 |
| RICHARD THOMAS | 1169 LANCELOT LN | | | | CLINTON | MS | 39056-2045 |
| RICHARD THOMAS | 6071 PRINCESS LN | | | | CLARKSTON | MI | 48346-2322 |
| RICHARD THOMAS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD THOMAS (487592) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| RICHARD THOMAS JR | 816 W 6TH ST | | | | ANDERSON | IN | 46016-1051 |
| RICHARD THOMAS JR | 1804 PATTON PL | | | | JANESVILLE | WI | 53546-5638 |
| RICHARD THOMAS SR | PO BOX 422 | | | | CLAY CITY | KY | 40312-0422 |
| RICHARD THOMPSON | PO BOX 323 | | | | NEW LEBANON | OH | 45345-0323 |
| RICHARD THOMPSON | 70 ADMIRAL RD | | | | BUFFALO | NY | 14216-2510 |
| RICHARD THOMPSON | 20245 ROWE ST | | | | DETROIT | MI | 48205-1053 |
| RICHARD THOMPSON | 51 BELMONT AVE | | | | BUFFALO | NY | 14223-1926 |
| RICHARD THOMPSON | 4049 MUSSER RD | | | | MANCELONA | MI | 49659-8632 |
| RICHARD THOMPSON | 2309 TURNBERRY CT | | | | BELOIT | WI | 53511-7020 |
| RICHARD THOMPSON | 6293 CAMPBELLSVILLE PIKE | | | | CULLEOKA | TN | 38451-2447 |
| RICHARD THOMPSON | PO BOX 177 | | | | LA FONTAINE | IN | 46940-0177 |
| RICHARD THOMPSON | 7646 LITHOPOLIS RD | | | | CANAL WINCHESTER | OH | 43110-9441 |
| RICHARD THOMPSON | 12561 GARDNER HOLLOW RD | | | | LESTER | AL | 35647-3321 |
| RICHARD THOMPSON | 617 S OAK AVE | | | | BARTLESVILLE | OK | 74003-4448 |
| RICHARD THOMPSON | 120 DEL REY DR | | | | JACKSON | MS | 39212-2301 |
| RICHARD THOMPSON | 8324 VALLEY RD | | | | LEVERING | MI | 49755-9728 |
| RICHARD THOMPSON | 6275 CREE CT | | | | FLINT | MI | 48506-1173 |
| RICHARD THOMPSON | 21260 STATE HIGHWAY 27 | | | | EASTMAN | WI | 54626-8773 |
| RICHARD THOMPSON | 38480 MONMOUTH ST | | | | WESTLAND | MI | 48186-3844 |
| RICHARD THOMPSON | 12280 HAWKINS RD | | | | BURT | MI | 48417-9654 |
| RICHARD THOMPSON | 227 S BRUNELL ST | | | | WAUSEON | OH | 43567-1359 |
| RICHARD THOMPSON | G5111 W COLDWATER RD | | | | FLINT | MI | 48504 |
| RICHARD THOMPSON | 2869 RIDGE ROAD | | | | HARRISON | MI | 48625-9238 |
| RICHARD THOMPSON | 12136 OAK BROOKE | | | | SHELBY TWP | MI | 48315-1775 |
| RICHARD THOMPSON | 7059 RICHARDSON RD | | | | W BLOOMFIELD | MI | 48323-1166 |
| RICHARD THOMPSON | 9248 WALTHAM ST | | | | WHITE LAKE | MI | 48386-1580 |
| RICHARD THOMPSON | 1937 THETA PIKE | | | | COLUMBIA | TN | 38401-1370 |
| RICHARD THOMPSON | 11745 MILFORD RD | | | | HOLLY | MI | 48442-8902 |
| RICHARD THOMPSON | 846 ROBINHOOD CT | | | | BLOOMFIELD | MI | 48304-3762 |
| RICHARD THOMPSON | 1520 VIA TULIPAN | | | | SAN CLEMENTE | CA | 92673-3715 |
| RICHARD THOMPSON | 5 SAINT CHARLES PL | | | | FLAGLER BEACH | FL | 32136-4905 |
| RICHARD THOMPSON JR | 9530 W HOWE RD | | | | EAGLE | MI | 48822-9501 |
| RICHARD THOMPSON JR | 5051 W COLDWATER RD | | | | FLINT | MI | 48504-1001 |
| RICHARD THOMSEN | 4060 TYRELL RD | | | | OWOSSO | MI | 48867-9253 |
| RICHARD THOMSON | 52 WHITE TAIL TRL | | | | GLADWIN | MI | 48624-9732 |
| RICHARD THOMSON | 1901 W GLENMOOR LN | | | | JANESVILLE | WI | 53545-9628 |
| RICHARD THOMSON | 5869 NASH LN | | | | SPEEDWAY | IN | 46224-5308 |
| RICHARD THON | 8555 HERBERT ST | | | | SAGINAW | MI | 48609-9433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD THORN | 26650 PARKINGTON ST | | | | ROSEVILLE | MI | 48066 |
| RICHARD THORNBURG | 8909 E COUNTY ROAD 500 N | | | | ALBANY | IN | 47320-9543 |
| RICHARD THORNBURG | 12376 LAKE RD | | | | OTTER LAKE | MI | 48464-9106 |
| RICHARD THORNE | 84 BROOKWOOD WAY S | | | | MANSFIELD | OH | 44906-2702 |
| RICHARD THORNTON | 259 ZIMMERMAN BLVD | | | | BUFFALO | NY | 14223-1021 |
| RICHARD THORPE | 1819 E WATERBERRY DR | | | | HURON | OH | 44839-2262 |
| RICHARD THRALL | 1072 HARWOOD DR | | | | COLUMBUS | OH | 43228-3513 |
| RICHARD THRIFT | PO BOX 264 | | | | GREENWOOD | LA | 71033-0264 |
| RICHARD THUMA | 7405 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9564 |
| RICHARD THURSTON | 3535 N LOWELL RD | | | | SAINT JOHNS | MI | 48879-9717 |
| RICHARD THYBAULT | 1656 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9697 |
| RICHARD THYBAULT JR | 1467 N WAGNER RD | | | | ESSEXVILLE | MI | 48732-9698 |
| RICHARD TIBBE | 1495 64TH ST SW | | | | BYRON CENTER | MI | 49315-8688 |
| RICHARD TIBBITTS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD TIBERG | 12406 RIDGECREST LN | | | | MILFORD | MI | 48380-2675 |
| RICHARD TIBERIO | 1611 MANITOU RD | | | | ROCHESTER | NY | 14626-1011 |
| RICHARD TIBOLLA | 3157 SUSAN CIR | | | | YOUNGSTOWN | OH | 44511-2142 |
| RICHARD TICE | 2 HOOKER AVE | | | | HOMER | NY | 13077-1110 |
| RICHARD TIDESWELL | 47833 STEPHANIE DR | | | | MACOMB | MI | 48044-4839 |
| RICHARD TIEDEMAN | 4497 LEIX RD | | | | MAYVILLE | MI | 48744-9429 |
| RICHARD TIKEY | 3125 RIDGEVIEW DR | | | | CONNELLSVILLE | PA | 15425-9727 |
| RICHARD TILLMAN | 19104 BOERGER RD | | | | MARYSVILLE | OH | 43040-9050 |
| RICHARD TIMKO | 3550 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| RICHARD TIMLICK | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| RICHARD TIMM | 979 S KNIGHT RD | | | | BAY CITY | MI | 48708-9659 |
| RICHARD TINGLE | 3124 ENCLAVE CT | | | | KOKOMO | IN | 46902-8129 |
| RICHARD TINGLEY | 3426 WILLARD RD | | | | BIRCH RUN | MI | 48415-8309 |
| RICHARD TINNIN | 125 HIGHWAY 164 | | | | ARBYRD | MO | 63821-9109 |
| RICHARD TINSLEY | 3512 E 400 S | | | | ANDERSON | IN | 46017-9708 |
| RICHARD TIPTON | 5089 MILLWOOD DR | | | | BROADVIEW HTS | OH | 44147-2235 |
| RICHARD TIRRELL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RICHARD TISCH | 9545 SAYERS RD | | | | MUNITH | MI | 49259-9756 |
| RICHARD TITCHNELL | 4919 TOWNSHIP ROAD 191 | | | | MARENGO | OH | 43334-9754 |
| RICHARD TITHOF | 16895 STUART RD | | | | CHESANING | MI | 48616-9744 |
| RICHARD TITHOF | 14200 OAKLEY RD | | | | CHESANING | MI | 48616 |
| RICHARD TITSWORTH | 1106 CONNIE DR | | | | SAGINAW | MI | 48601-9305 |
| RICHARD TKACZYK | 17357 CAMERON DR | | | | NORTHVILLE | MI | 48168-3221 |
| RICHARD TOBIAS | 328 BIEDE AVE | | | | DEFIANCE | OH | 43512-2410 |
| RICHARD TOBIN | 81 SATINWOOD DR | | | | CHEEKTOWAGA | NY | 14225-3715 |
| RICHARD TODD | 108 MANGRUM DR | | | | COLUMBIA | TN | 38401-6159 |
| RICHARD TODD | 418 N CHICAGO ST | | | | LITCHFIELD | MI | 49252-9792 |
| RICHARD TODD | 303 S DIBBLE AVE | | | | LANSING | MI | 48917-4227 |
| RICHARD TODD | 4274 WOODVIEW DR E | | | | SAGINAW | MI | 48603-8608 |
| RICHARD TODD | 2258 W CURTIS RD | | | | SAGINAW | MI | 48601-9775 |
| RICHARD TOEPPNER | 402 VIRGINIA DR | | | | ESSEXVILLE | MI | 48732-1635 |
| RICHARD TOKAR | 5025 MOBILE DR | | | | FLINT | MI | 48507-3839 |
| RICHARD TOKARSKI | 3 FENWOOD AVE | | | | SMITHFIELD | RI | 02917-3907 |
| RICHARD TOLBERT | 383 E 328TH ST | | | | WILLOWICK | OH | 44095-3309 |
| RICHARD TOLER | 3329 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1679 |
| RICHARD TOLER | 3900 LUCIAN AVE | | | | DAYTON | OH | 45416-1500 |
| RICHARD TOLLES | 1016 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2806 |
| RICHARD TOMASELLO | 41778 PON MEADOW CT | | | | NORTHVILLE | MI | 48168-2240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD TONEY | 4718 WHITACRE DR | | | | MORROW | OH | 45152-9778 |
| RICHARD TOOL & DIE CORP | 29700 WK SMITH RD | | | | NEW HUDSON | MI | 48165-9488 |
| RICHARD TOOL & DIE CORP. | 29700 W.K. SMITH DRIVE | | | | NEW HUDSON | MI | 48165 |
| RICHARD TOOL & DIE CORP. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 29700 WK SMITH RD | | | NEW HUDSON | MI | 48165-9488 |
| RICHARD TOOL/NEW HUD | 29700 WK SMITH RD | | | | NEW HUDSON | MI | 48165-9488 |
| RICHARD TOOMBS | 291 N 500 W | | | | ANDERSON | IN | 46011-1431 |
| RICHARD TOPEL SR | 949 BENNINGTON DR | | | | ROCHESTER | NY | 14616-3317 |
| RICHARD TOPOLA JR | 6191 STRATFORD DR | | | | PARMA HEIGHTS | OH | 44130-2362 |
| RICHARD TOPOLSKI | 128 JUNE RD | | | | KENMORE | NY | 14217-1453 |
| RICHARD TOPPIN | 11486 CANTERBURY DR | | | | WARREN | MI | 48093-1768 |
| RICHARD TOPPING | 1053 SCIO HILLS CT | | | | ANN ARBOR | MI | 48103-6305 |
| RICHARD TORBERT | 917 SE FRONT ST | | | | MILFORD | DE | 19963-1555 |
| RICHARD TORGERSON | 219 JULIAN AVE | | | | LANSING | MI | 48917-3431 |
| RICHARD TORRENTI | 1755 MEAD LN | | | | WHITE LAKE | MI | 48386-1840 |
| RICHARD TORRES | PO BOX 982 | | | | GARDEN CITY | MI | 48136-0982 |
| RICHARD TORRES | 303A SIOUX TRL | | | | COLUMBIA | TN | 38401-2147 |
| RICHARD TOTH | 8485 CRAIGLEIGH DR | | | | PARMA | OH | 44129-6624 |
| RICHARD TOTH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RICHARD TOUREAU | 2139 AVALON CIR | | | | BAY CITY | MI | 48708-7621 |
| RICHARD TOUSIGNANT | 11954 SWAN VIEW DR | | | | BROOKLYN | MI | 49230-8527 |
| RICHARD TOWN | 3035 W BURT RD | | | | BURT | MI | 48417-9747 |
| RICHARD TOWNSEND | 142 KRISTI RD | | | | ELM GROVE | LA | 71051-8447 |
| RICHARD TOWNSEND | 5430 BLUFF VIEW DR | | | | INDIANAPOLIS | IN | 46217-2742 |
| RICHARD TOWNSEND SR. | 2908 ALGONQUIN PKWY | | | | TOLEDO | OH | 43606-3747 |
| RICHARD TRABBIC | 5631 KROUSE RD | | | | CHEBOYGAN | MI | 49721-9554 |
| RICHARD TRACEY | 7303 SE CONCORD PL 402 | | | | HOBE SOUND | FL | 33455 |
| RICHARD TRACY | 2180 E PARKWOOD AVE | | | | BURTON | MI | 48529-1768 |
| RICHARD TRACY | 21901 EDGEWOOD ST | | | | ST CLAIR SHRS | MI | 48080-2001 |
| RICHARD TRAMMELL | 4436 BLUEHAVEN DR | | | | DAYTON | OH | 45406-3333 |
| RICHARD TRAPP | 9707 EARHART RD | | | | SOUTH LYON | MI | 48178-7029 |
| RICHARD TRASK | 26033 GARY ST. | LOT #101 | | | TAYLOR | MI | 48180 |
| RICHARD TRASK | 5212 EAST M55 | | | | CADILLAC | MI | 49601 |
| RICHARD TRAUTHWEIN | 940 DORIS JANE AVE | | | | FAIRFIELD | OH | 45014-2814 |
| RICHARD TRAUTWEIN | 1637 WILLIAMS AVE | | | | BALTIMORE | MD | 21221-2922 |
| RICHARD TRAXLER | 4353 PARKWOOD DR | | | | JANESVILLE | WI | 53545-7821 |
| RICHARD TREBILCOCK | 1645 W 5TH ST | | | | ASHTABULA | OH | 44004-2833 |
| RICHARD TRENKAMP | 10984 OAK CIR | LOT 16 | | | LAKEVIEW | OH | 43331 |
| RICHARD TREON | 2004 CRAIG DR | | | | DAYTON | OH | 45420-3618 |
| RICHARD TREPCZYNSKI | 1448 MINNESOTA DR | | | | TROY | MI | 48083-4444 |
| RICHARD TRESSEL | 1161 BUNKER CT | | | | SPRING HILL | FL | 34608-8430 |
| RICHARD TREVITHICK | 6075 LANCASTER DR | | | | FLINT | MI | 48532-3214 |
| RICHARD TRGINA | 807 N PINE RIVER ST | | | | ITHACA | MI | 48847-1117 |
| RICHARD TRICKER | 3544 WINDSOR WAY | | | | ANDERSON | IN | 46011-3053 |
| RICHARD TRIEMSTRA | 6238 COLLEGE DR | | | | DEARBORN HTS | MI | 48127-2554 |
| RICHARD TRINDAL | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| RICHARD TRINDAL | KELLER FISHBACK & JACKSON LLP | 18425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91356 |
| RICHARD TRISSEL | 615 N LIBERTY ST | | | | ALEXANDRIA | IN | 46001-1318 |
| RICHARD TROMBLEY | 2580 S FLETCHER RD | | | | CHELSEA | MI | 48118-9658 |
| RICHARD TROMBLY | 1118 VERMILYA AVE | | | | FLINT | MI | 48507-1539 |
| RICHARD TROST | 717 MIDDLESEX RD | | | | GROSSE POINTE PARK | MI | 48230-1741 |
| RICHARD TROSTLE | 21 N ONEIL ST | | | | MOHNTON | PA | 19540-1603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD TROUT | 11280 RICHFORD DR | | | | CINCINNATI | OH | 45231-1229 |
| RICHARD TROUTMAN | 3102 AMSTED LN | | | | DAYTON | OH | 45424-5058 |
| RICHARD TROUTNER | PO BOX 5 | | | | ELSIE | MI | 48831-0005 |
| RICHARD TROXEL | 35 DAISY LN | | | | BELTON | MO | 64012-2147 |
| RICHARD TROXELL | 14195 S DIXIE HWY | | | | MONROE | MI | 48161-9537 |
| RICHARD TROY | PO BOX 298 | | | | NEGLEY | OH | 44441-0298 |
| RICHARD TRUBIRO | 6568 GOODALL RD | | | | CORUNNA | MI | 48817-9573 |
| RICHARD TRUDO | 3366 N HURON RD | | | | PINCONNING | MI | 48650-7400 |
| RICHARD TRUE | 3995 M-113 | | | | KINGSLEY | MI | 49649 |
| RICHARD TRUEBLOOD | 219 N GROUT RD | | | | GLADWIN | MI | 48624-9339 |
| RICHARD TRUESDAIL | 5275 FRAN DR | | | | GRAND BLANC | MI | 48439-7647 |
| RICHARD TRUMBETTA | 375 AFTON AVE | | | | BOARDMAN | OH | 44512-2311 |
| RICHARD TRUMBLE | 1722 CATALPA DR | | | | BERKLEY | MI | 48072-2055 |
| RICHARD TRUNKHILL | 17016 W LILAC LN | | | | EVANSVILLE | WI | 53536-9016 |
| RICHARD TRUSZKOWSKI | 1760 LAKEWOOD DR | | | | TROY | MI | 48083-5553 |
| RICHARD TRZCINSKI | PO BOX 371 | | | | HARRISVILLE | MI | 48740-0371 |
| RICHARD TRZCINSKI JR. | 10581 LAUREL ST | | | | LIVONIA | MI | 48150-2662 |
| RICHARD TUBBS | 6761 HELMAN BLVD | | | | LANSING | MI | 48911-7033 |
| RICHARD TUCKER | HC 69 P O 100 | | | | KIMBERLY | WV | 25118 |
| RICHARD TUCKER | 136 HIGHLAND AVE | | | | BELLVILLE | OH | 44813-1120 |
| RICHARD TULGETSKE | 10071 M 68 | | | | ROGERS CITY | MI | 49779-9683 |
| RICHARD TUMELE | 3802 SAUNT RD | | | | JACKSON | MI | 49201-9284 |
| RICHARD TUNE | 9325 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9002 |
| RICHARD TUPIAK | 127 SENECA TRL | | | | PRUDENVILLE | MI | 48651-9736 |
| RICHARD TUPPER | 5020 PINE DR | | | | BARRYTON | MI | 49305-9555 |
| RICHARD TURCOTTE | 2811 EVANSTON AVE | | | | MUSKEGON | MI | 49442-6323 |
| RICHARD TURLEY | 394 COUNTY ROAD 1244 | | | | GARY | TX | 75643-4008 |
| RICHARD TURLEY SR | 719 E BOYDSTON MILL DR | | | | NORTH WEBSTER | IN | 46555-9599 |
| RICHARD TURNBOW | 598 POPLAR ST | | | | CLIO | MI | 48420-1262 |
| RICHARD TURNBULL | 1591 TELEGRAPH DR | | | | PONTIAC | MI | 48340-1034 |
| RICHARD TURNER | 1707 VICTORIA LN | | | | LIMA | OH | 45805-1325 |
| RICHARD TURNER | 3828 N 400 W | | | | MARION | IN | 46952-9786 |
| RICHARD TURNER | 556 BERG AVE | | | | CAMDEN | AR | 71701-3255 |
| RICHARD TURNER | 6965 OLD ZION RD | | | | COLUMBIA | TN | 38401-6025 |
| RICHARD TURNER | 107 E MAIN ST | | | | POTTERVILLE | MI | 48876-5129 |
| RICHARD TURNWALD | 17945 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9641 |
| RICHARD TURPIN | 1385 SPRING VILLAGE DR | | | | MANSFIELD | OH | 44906-5010 |
| RICHARD TURPIN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD TURSCHAK | 210 CAMROSE DR | | | | NILES | OH | 44446-2132 |
| RICHARD TURSKI | 5546 CANIFF ST | | | | DETROIT | MI | 48212-3166 |
| RICHARD TURTURICE | 8620 ARQUETTE RD | | | | OREGON | OH | 43618-9790 |
| RICHARD TUSKES | 50 WOODWARD AVE | | | | KENMORE | NY | 14217-1518 |
| RICHARD TWIBELL | 213 E KICKAPOO ST | | | | HARTFORD CITY | IN | 47348-2116 |
| RICHARD TWITTY JR | 4619 HATZ ST | | | | SAINT LOUIS | MO | 63121-3018 |
| RICHARD TYLER | 3155 S VASSAR RD | | | | DAVISON | MI | 48423-2427 |
| RICHARD TYMOC | 11202 CLOVIS PTE. DR. | | | | SOUTH LYON | MI | 48178 |
| RICHARD TYRA | 17985 DICE RD | | | | HEMLOCK | MI | 48626-9637 |
| RICHARD TYREE | 232 E 60TH ST | | | | SAVANNAH | GA | 31405-4223 |
| RICHARD U SCHRIJN | 27   CHELSEA WAY | | | | PITTSBURG | CA | 94565-4722 |
| RICHARD UBER | 2805 STACEY ST | | | | THOMPSONS STATION | TN | 37179-5218 |
| RICHARD UBER | 7224 W MARKET ST LOT 86 | | | | MERCER | PA | 16137-6652 |
| RICHARD UHL | 7904 WOODWAY OAK CIR APT 724 | | | | MATTHEWS | NC | 28105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD ULERY | 4356 LA FRANCE ST | | | | NEWTON FALLS | OH | 44444-1417 |
| RICHARD ULICNY | 1570 BEECHWOOD ST NE | | | | WARREN | OH | 44483-4132 |
| RICHARD ULMER NEATHAMMER | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| RICHARD UMIN | 37935 ASH RD | | | | NEW BOSTON | MI | 48164-9341 |
| RICHARD UND EDELTRUD LEHLE | AUFKIRCHENER STR. 14 | | 81477 MUNCHEN | | | | |
| RICHARD UNDERHILL | 713 PEARL ST | | | | EDGERTON | WI | 53534-1537 |
| RICHARD UNDERHILL | 1598 SOUTH HILLS CIRCLE | | | | BLOOMFIELD | MI | 48304 |
| RICHARD UNDERWOOD | 3660 WEST SMOKEY ROW ROAD | | | | BARGERSVILLE | IN | 46106-8889 |
| RICHARD UNDERWOOD AND PHYLLIS UNDERWOOD | C/O MCKENNA & ASSOCIATES PC | 136 BOULEVARD OF THE ALLIES - STE 500 | | | PITTSBURGH | PA | 15219-1331 |
| RICHARD UNDERWOOD AND PHYLLIS UNDERWOOD | C/O MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES STE 500 | | | PITTSBURGH | PA | 15219-1331 |
| RICHARD UNGER | 1881 MEADOW DALE CT | | | | ROCHESTER HILLS | MI | 48309 |
| RICHARD UPTON | 9561 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9448 |
| RICHARD UPTON | 7335 BUSCH RD | | | | BIRCH RUN | MI | 48415-8753 |
| RICHARD URBAN | 6727 MANOR BEACH RD | | | | NEW PORT RICHEY | FL | 34652-1516 |
| RICHARD URBANAVAGE | 213 BLUE HEN RD | | | | NEW CASTLE | DE | 19720-2709 |
| RICHARD URICH | 10141 MOORE DR | | | | PARMA | OH | 44130-6038 |
| RICHARD URQUHART | 15479 WINTERPARK DR | | | | MACOMB | MI | 48044-3875 |
| RICHARD URSHA | 12457 E RICHFIELD RD | | | | DAVISON | MI | 48423-8518 |
| RICHARD USARY | 321 SUNBROOK LN | SUMMERLAND MANOR | | | HAGERSTOWN | MD | 21742-4109 |
| RICHARD USAVAGE | 12218 FORESTVIEW DR | | | | ORLAND PARK | IL | 60467-1004 |
| RICHARD USEALMAN | 6440 N OAK RD | | | | DAVISON | MI | 48423-9306 |
| RICHARD USHER | 3999 LEONARD ST | | | | MARNE | MI | 49435-9721 |
| RICHARD USTISHEN | 17312 BUECHE RD | | | | NEW LOTHROP | MI | 48460-9604 |
| RICHARD V & KATHLEEN K DE GRASSE | 508 FERRY RD | | | | ISLESBORO | ME | 04848 |
| RICHARD V BOWERS | 1121 N BIRNEY ST | | | | BAY CITY | MI | 48708-6151 |
| RICHARD V COLE | 6 SAND COVE CT | | | | DAYTONA BEACH | FL | 32119-1655 |
| RICHARD V FINK TRUSTEE | PO BOX 1839 | | | | MEMPHIS | TN | 38101-1839 |
| RICHARD V GOSE | 1169 N 35TH ST | | | | GALESBURG | MI | 49053 |
| RICHARD V KMENT | 4754  RIDGE RD | | | | WILLIAMSON | NY | 14589-9324 |
| RICHARD V STEEN | 2140  SACKETT RD APT 8 | | | | AVON | NY | 14414-1373 |
| RICHARD VAGG | 3188 BROWN RD | | | | ALBION | NY | 14411-9613 |
| RICHARD VALDEZ | 21903 LEGEND POINT DR | | | | SAN ANTONIO | TX | 78258-7839 |
| RICHARD VALENCIA | 419 MICHIGAN AVE | | | | BAY CITY | MI | 48708-7928 |
| RICHARD VALENCIA | 3108 COUNTRY CREEK LN | | | | FORT WORTH | TX | 76123-1222 |
| RICHARD VALENCIA | 4808 EDGEWATER CT | | | | HOLLY | MI | 48442-9335 |
| RICHARD VALENTINE | 202 CONKLIN AVE | | | | SYRACUSE | NY | 13206-2522 |
| RICHARD VALENTINE | 12362 BEECH ST NE | | | | ALLIANCE | OH | 44601-8775 |
| RICHARD VALERIE | 18437 COUNTY ROAD Y | | | | HOLGATE | OH | 43527-9511 |
| RICHARD VALKO | 1303 WOODNOLL DR | | | | FLINT | MI | 48507-4717 |
| RICHARD VALLAD | 4645 MORGAN DR | | | | COLUMBIAVILLE | MI | 48421-9624 |
| RICHARD VALLEY | 3685 E HURON RD | | | | AU GRES | MI | 48703 |
| RICHARD VALLEY | 318 E JEFFERSON ST | | | | DIMONDALE | MI | 48821-9767 |
| RICHARD VALLEY | 1060 N SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732-1720 |
| RICHARD VALLIE | 42370 WILLOW TREE LN E | | | | CLINTON TWP | MI | 48038-5213 |
| RICHARD VALQUETTE | 113 WOODSIDE AVE | | | | PAWTUCKET | RI | 02861-2706 |
| RICHARD VAN ARNAM | 17037 CHARLES | | | | NUNICA | MI | 49448-9763 |
| RICHARD VAN CAMP | 35 S HACKER RD | | | | BRIGHTON | MI | 48114-8752 |
| RICHARD VAN CLEAVE | 404 W COUNTY ROAD 450 N | | | | MUNCIE | IN | 47303 |
| RICHARD VAN DE WATER | 6308 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD VAN DER GOORE | 50445 KAYLA #2 BLDG 1 | | | | NEW BALTIMORE | MI | 48047 |
| RICHARD VAN EE | 37774 FLEETWOOD DR | | | | FARMINGTON HILLS | MI | 48331-1706 |
| RICHARD VAN EMBURGH | | | | | | | |
| RICHARD VAN EPS | 111 WYNDHAM RD | | | | ROCHESTER | NY | 14612-5741 |
| RICHARD VAN GUILDER | 2819 N BALDWIN RD | | | | OXFORD | MI | 48371-2106 |
| RICHARD VAN HOOSE | 8339 BEAR CREEK DR | | | | BALTIMORE | MD | 21222-4939 |
| RICHARD VAN RYCKEGHEM | 4594 BISHOP RD | | | | DRYDEN | MI | 48428-9206 |
| RICHARD VANBAALEN | 886 SOLOMON DR | | | | FRANKLIN | IN | 46131-2582 |
| RICHARD VANBUREN | 6719 STRICKLER RD | | | | CLARENCE CTR | NY | 14032-9605 |
| RICHARD VANCE | 3575 N FENMORE RD RT 2 | | | | MERRILL | MI | 48637 |
| RICHARD VANCE | 39482 WESTMINSTER CIR | | | | NOVI | MI | 48375-3717 |
| RICHARD VANCLEAVE | PO BOX 110 | | | | HOWELL | MI | 48844-0110 |
| RICHARD VANCONANT | 519 W TAYLOR ST SPC 40 | | | | SANTA MARIA | CA | 93458-1025 |
| RICHARD VANDE HEI | 7200 E ROTAMER RD | | | | MILTON | WI | 53563-9756 |
| RICHARD VANDECAR | 214 DRESDEN AVE | | | | PONTIAC | MI | 48340-2519 |
| RICHARD VANDENBERG | PO BOX 165 | | | | FAIRFAX | OK | 74637-0165 |
| RICHARD VANDER | 1029 SHIVE LN APT E2 | | | | BOWLING GREEN | KY | 42103 |
| RICHARD VANDER HYDEN | 4635 S 36TH ST | | | | GREENFIELD | WI | 53221-2007 |
| RICHARD VANDER PUTTEN | 29247 E NOTTINGHAM CIR | | | | WARREN | MI | 48092-4220 |
| RICHARD VANDERBAAN | 130 SUNNYVIEW DR SW | | | | GRANDVILLE | MI | 49418-2163 |
| RICHARD VANDERBEEK | 4090 BAYWOOD DR SE | | | | GRAND RAPIDS | MI | 49546-2212 |
| RICHARD VANDERKARR | 606 LETA AVE | | | | FLINT | MI | 48507-2795 |
| RICHARD VANDERKOLK | 1569 HAWKEYE RIDGE AVE | | | | PRESCOTT | AZ | 86301-5438 |
| RICHARD VANDERKOLK | 9519 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1702 |
| RICHARD VANDERLAAN | 5038 BEECH CT | | | | HUDSONVILLE | MI | 49426-1753 |
| RICHARD VANDERVEEN | 2542 LEFFINGWELL AVE NE | | | | GRAND RAPIDS | MI | 49525-3904 |
| RICHARD VANDEVEN | 652 YELLOW GATE LN | | | | MARBLE HILL | MO | 63764-8263 |
| RICHARD VANGILDER | 1012 BOSTON AVE | | | | WATERFORD | MI | 48328-3706 |
| RICHARD VANHOOK | 4012 WINONA ST | | | | FLINT | MI | 48504-2117 |
| RICHARD VANITVELT | 3727 LAKE LAPEER DR | | | | METAMORA | MI | 48455-9724 |
| RICHARD VANSCHAIK MARTINET | 54353 MAPLE CREEK CT | | | | SHELBY TOWNSHIP | MI | 48316-6014 |
| RICHARD VANTROOSTENBERGHE | 8313 ELIZABETH ANN ST | | | | SHELBY TOWNSHIP | MI | 48317-4323 |
| RICHARD VARGA | 36544 BUTTERNUT RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-8530 |
| RICHARD VARGESKO | 811 BURBRIDGE ST | | | | MCKEESPORT | PA | 15133-3205 |
| RICHARD VARGO | 14905 OVERBROOK DR APT 314 | | | | SOUTHGATE | MI | 48195-2237 |
| RICHARD VARNEDOE | 4787 MOUNTAIN RD | | | | PASADENA | MD | 21122-5830 |
| RICHARD VARTABEDIAN | 335 BLUE HILL DR | | | | WESTWOOD | MA | 02090-2107 |
| RICHARD VARY | PO BOX 296 | | | | MANVILLE | RI | 02838-0296 |
| RICHARD VASQUEZ | 3721 DELAWARE AVE | | | | FLINT | MI | 48506-3170 |
| RICHARD VASQUEZ | 527 E HOWE AVE | | | | LANSING | MI | 48906-3350 |
| RICHARD VASQUEZ | APT 2054 | 7962 NORTH GLEN DRIVE | | | IRVING | TX | 75063-8014 |
| RICHARD VASSALLO | 4538 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9410 |
| RICHARD VAUGHN | 847 COASTAL BEACH RD | | | | HENDERSON | NV | 89002-8251 |
| RICHARD VAUGHN | 5431 SYCAMORE LN | | | | FLINT | MI | 48532-2263 |
| RICHARD VAUGHN | 3014 FAIRVIEW BOILING SPGS R | | | | BOWLING GREEN | KY | 42101 |
| RICHARD VELASQUEZ | 3415 EMMONS AVE | | | | ROCHESTER HLS | MI | 48307-5623 |
| RICHARD VELASQUEZ | 1118 VINE ST | | | | ADRIAN | MI | 49221-3135 |
| RICHARD VELCHKO | 732 UNION CT | | | | PINE GROVE | PA | 17963-8501 |
| RICHARD VELICH | PO BOX 237 | | | | TEMPERANCE | MI | 48182-0237 |
| RICHARD VELTZ JR | 12 GLENDALE RD | | | | BROCKPORT | NY | 14420-1713 |
| RICHARD VENTI JR | 15200 NW ABERDEEN DR | | | | PORTLAND | OR | 97229-0911 |
| RICHARD VERBANICK | 175 CURTIS DR | | | | BEAVER FALLS | PA | 15010-1056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD VERBEKE | 3333 MCKINLEY RD | | | | CHINA | MI | 48054-1118 |
| RICHARD VERBURG | 4112 SINGEL DR SW | | | | GRANDVILLE | MI | 49418-2324 |
| RICHARD VERBURG | 1149 BARBERRY RD | | | | HOWARD CITY | MI | 49329-9676 |
| RICHARD VERELLEN | 2100 LITTLE TURTLE TRL | | | | HUNTINGTON | IN | 46750-4148 |
| RICHARD VERHOFF | 17940 ROAD K | | | | CLOVERDALE | OH | 45827-9652 |
| RICHARD VERMEULEN | | | | | | | |
| RICHARD VERMURLEN | 3958 TIMBER CREST CIR | | | | HOLT | MI | 48842-9761 |
| RICHARD VERONICA | RICHARD, VERONICA | 4451 5TH AVENUE | | | LAKE CHARLES | LA | 70607-3833 |
| RICHARD VERRELL | PO BOX 413 | | | | FENTON | MI | 48430-0413 |
| RICHARD VERSACE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD VERSLUIS | 286 E U AVE | | | | VICKSBURG | MI | 49097-8403 |
| RICHARD VEST | 8138 SOUTHERN SPRINGS BLVD | | | | INDIANAPOLIS | IN | 46237-9283 |
| RICHARD VIA | 3035 BLUE GREEN DR | | | | DAYTON | OH | 45431-2615 |
| RICHARD VICKERS | 6825 RUBY CTS | | | | AUSTINTOWN | OH | 44515-5610 |
| RICHARD VIDRIO | PO BOX 300494 | | | | DRAYTON PLAINS | MI | 48330-0494 |
| RICHARD VIE | 10835 LACKLINK RD | | | | OVERLAND | MO | 63114-2007 |
| RICHARD VIEBRANZ | 9795 E CENTER ST | | | | WINDHAM | OH | 44288-1043 |
| RICHARD VIEN | 7000 BLADE BEAK LN | | | | MYRTLE BEACH | SC | 29588-4407 |
| RICHARD VIERCK | 2305 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2758 |
| RICHARD VIKE JR | 1000 LOST NATION RD | | | | GROVETON | NH | 03582-4508 |
| RICHARD VILLAREAL | 4419 STORK RD | | | | SAGINAW | MI | 48604-1617 |
| RICHARD VILLNAVE | 1 HIGH ST | APT 1 | | | NORFOLK | NY | 13667-4285 |
| RICHARD VINCE | 7304 LONGFELLOW RD | | | | LEXINGTON | MI | 48450-8932 |
| RICHARD VINCENT | 572 WASHINGTON BLVD | | | | WHITE LAKE | MI | 48386-2963 |
| RICHARD VINSON | 43807 COACHMAKER DR | | | | STERLING HTS | MI | 48313-2201 |
| RICHARD VISCO | 117 TAMARISK WAY | | | | LEESBURG | FL | 34748-8614 |
| RICHARD VITASINSKI | 5738 SHETLAND WAY | | | | WATERFORD | MI | 48327-2045 |
| RICHARD VIVIAN | 15680 SW 11TH COURT RD | | | | OCALA | FL | 34473-8911 |
| RICHARD VOELKER | 1789 HAVERHILL DR | | | | LAPEER | MI | 48446-9714 |
| RICHARD VOGL | 14356 BROOKINGS DR | | | | STERLING HTS | MI | 48313-5414 |
| RICHARD VOGT | 8094 SOLINGER RD | | | | CRESTLINE | OH | 44827-9756 |
| RICHARD VOLANTE | 7350 DEVONSHIRE | | | | WEST BLOOMFIELD | MI | 48322-2910 |
| RICHARD VOLDRICH | 15875 THOMAS ST | | | | NEWBURY | OH | 44065-9155 |
| RICHARD VOLK | 12425 BAUMHART RD | | | | AMHERST | OH | 44001-9772 |
| RICHARD VOLPE | 5222 KARRINGTON DR | | | | GIBSONIA | PA | 15044-6011 |
| RICHARD VOLTZ | 6742 WHITE CT | | | | DERBY | NY | 14047-9566 |
| RICHARD VON RHEINBABEN | HEIMGARTENSTR. 7 | | | | TUTZING | | 82327 |
| RICHARD VON RHEINBABEN | HEIMGARTENSTR 7 | | | TUTZING 82327 GERMANY | | | |
| RICHARD VONTELL SR | 92 6TH ST | | | | BRISTOL | CT | 06010-5361 |
| RICHARD VOSS | 4475 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| RICHARD VRIESEN | 5795 WAYNE ST | | | WINDSOR ON N9H 2M5 CANADA | | | |
| RICHARD VUCCO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD VURNS | THE MADEKSHO LAW FIRM | | 8866 GULF FREEWAY SUITE 440 | | HOUSTON | TX | |
| RICHARD VYKYDAL | 8550 DALTON RD | | | | ONSTED | MI | 49265-9633 |
| RICHARD W ALCORN JR | 2757 LYDIA ST SW | | | | WARREN | OH | 44481-8619 |
| RICHARD W ANDERSON | 4212 SW SAPELO DR | | | | LEES SUMMIT | MO | 64082-5016 |
| RICHARD W AYERS | PO BOX 273 | | | | DEARY | ID | 83823 |
| RICHARD W BAGNELL | 151 HARBOR INN RD | | | | BAYVILLE | NJ | 08721-3612 |
| RICHARD W BARNER | 476 BANK ST NE | | | | WARREN | OH | 44483-3815 |
| RICHARD W BARTON | 6838 ELDORADO DRIVE | | | | LIBERTY TWP | OH | 45044-9276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD W BECRAFT | 1120 BEAVER CREEK RD | | | | MITCHELL | IN | 47446-7605 |
| RICHARD W BELL | 6776 CLAXTON ST | | | | KALAMAZOO | MI | 49048-8605 |
| RICHARD W BELL | 13063 COUNTY LINE ROAD BOX 114 | | | | SPRING HILL | FL | 34609 |
| RICHARD W BLACK | 1120  WARNER RD. N.E. | | | | VIENNA | OH | 44473-9753 |
| RICHARD W BLOW | 1224 SIGMA RD | | | | WALLED LAKE | MI | 48390-3755 |
| RICHARD W BOSTICK | 2146  MOHAVE DR | | | | DAYTON | OH | 45431-3017 |
| RICHARD W BOYLE | 6235  BURKE HILL RD | | | | PERRY | NY | 14530-9761 |
| RICHARD W BRANSON | 7474 FARMINGTON RD | | | | MIAMISBURG | OH | 45342 |
| RICHARD W BRIEN | 14328  ROOT ROAD | | | | ALBION | NY | 14411-9568 |
| RICHARD W BURCH II | 1067 CHARLES AVE | | | | FLINT | MI | 48505-1609 |
| RICHARD W CHANDLER | 3209 S ELM ST | | | | MUNCIE | IN | 47302-5637 |
| RICHARD W COLLINS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RICHARD W COOK | 1550 WOODVIEW LANE | | | | HAMILTON | OH | 45013-2350 |
| RICHARD W CORWIN | C/O WILLIAM N IVERS | HARRISON & MOBERLY LLP | 10 W MARKET STREET SUITE 700 | | INDIANAPOLIS | IN | 46024 |
| RICHARD W COX | 2454 WINDEMERE | | | | BIRMINGHAM | MI | 48009-7518 |
| RICHARD W CRON | 94 WOOLERY LANE APT-A | | | | DAYTON | OH | 45415-- 17 |
| RICHARD W DAVIS | 2122 DANE LN | | | | BELLBROOK | OH | 45305 |
| RICHARD W DEETER SR | 28 CATHERINE CT | | | | GERMANTOWN | OH | 45327-9304 |
| RICHARD W DEUTER | W2570 BOOTH LAKE HEIGHTS LN | | | | EAST TROY | WI | 53120-1959 |
| RICHARD W DICKERSON | 22   S LIMESTONE ST | | | | JAMESTOWN | OH | 45335-1545 |
| RICHARD W EMERY | 545 VAUGHN RD | | | | LESLIE | MI | 49251-9313 |
| RICHARD W FORD | 1237  HALLOCK-YOUNG RD. | | | | WARREN | OH | 44481-9634 |
| RICHARD W FRASER | | | | | | | |
| RICHARD W GARBER | 12505 STEAMBOAT SPRINGS DR | | | | MOKENA | IL | 60448 |
| RICHARD W GARBUS | 2639 NILES VIENNA RD | | | | NILES | OH | 44446-4403 |
| RICHARD W GEORGINE | 11421 E 77TH TER | | | | RAYTOWN | MO | 64138-2420 |
| RICHARD W GINTER | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RICHARD W GOURASH | 7519 LINDENHURST DR | | | | ORLANDO | FL | 32836 |
| RICHARD W GREEN | 1133  N WASHINGTON ST | | | | EATON | OH | 45320-1555 |
| RICHARD W GREGORY | 9939 JOAN CIR | | | | YPSILANTI | MI | 48197-6903 |
| RICHARD W GRIGGS | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| RICHARD W GRIMES | 4943 N GOLDWOOD TER | | | | BEVERLY HILLS | FL | 34465 |
| RICHARD W GUMBLE | 7817 S BUTTERFLY RD | | | | BELOIT | WI | 53511-8908 |
| RICHARD W HALL | 4202 LEAFWAY CIRCLE | | | | LEESBURG | FL | 34748-7825 |
| RICHARD W HANCOCK | 6839 S LAWNDALE AVE | | | | INDIANAPOLIS | IN | 46221-4731 |
| RICHARD W HART | 20 AMHERST AVENUE | | | | COLONIA | NJ | 07067 |
| RICHARD W HEIDORN | 257  VOLK RD | | | | WEBSTER | NY | 14580-1605 |
| RICHARD W HERMAN | 208 MARK COURT | | | | GERMANTOWN | OH | 45327-9202 |
| RICHARD W HEYOB | 7138 US HWY 64 W | | | | RUSSELLVILLE | AR | 72802 |
| RICHARD W HOAG | 2554 BLACK STREET RD | | | | CALEDONIA | NY | 14423-9511 |
| RICHARD W HOAG | 112 LAKEFRONT WAY | | | | RANCHO MIRAGE | CA | 92270 |
| RICHARD W HOLMES | 2532  CONWOOD DR | | | | BEAVERCREEK | OH | 45434-6911 |
| RICHARD W HOWARD | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| RICHARD W HOWELL | 59 FOREST AVE | | | | LAKE GROVE | NY | 11755 |
| RICHARD W HOWEY | PO BOX 1701 | | | | ENGLEWOOD | FL | 34295-1701 |
| RICHARD W ISBILL | 429 GENETTA DR | | | | MIAMISBURG | OH | 45342-3322 |
| RICHARD W JONES | 3201 OUTDOOR RD | | | | MORAINE | OH | 45439-1315 |
| RICHARD W KLEIN | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | P O BOX 1792 | | MT PLEASANT | SC | 29465 |
| RICHARD W KOENIG | 3218 INDIAN RIPPLE RD APT 248 | | | | DAYTON | OH | 45440 |
| RICHARD W KUDERWICZ | 2820 WEST CHARLESTON BLVD | STE. C-27 | | | LAS VEGAS | NV | 89104 |
| RICHARD W KUEHNEL | 1812 MELISSA ST | | | | ARLINGTON | TX | 76010-2105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD W LABOWE | LABOWE LABOWE & HOFFMAN LLP | 1631 W BEVERLY BLVD 2ND FLOOR | | | LOS ANGELES | CA | 90026 |
| RICHARD W LAMB | OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| RICHARD W LEWIS | 5530 TOWERS ST | | | | TORRANCE | CA | 90503 |
| RICHARD W LEWIS | 6291 NEW PARIS TWIN RD | | | | NEW PARIS | OH | 45347-9027 |
| RICHARD W LONGSWORTH | 1470 BUD AVE | | | | YPSILANTI | MI | 48198-3309 |
| RICHARD W LUCE | 208 BIRCHWOOD DR | | | | ELLIJAY | GA | 30540-6252 |
| RICHARD W MADURA D D S | JOAN MADURA JT TEN | 75 WILDWOOD RD | | | MANITOWISH WATERS | WI | 54545 |
| RICHARD W MC CLURG | 76   WRIGHT RD | | | | HENRIETTA | NY | 14467-9502 |
| RICHARD W MOSSINGHOFF | RICHARD W MOSSINGHOFF JR | 45 BELLVIEW CIRCLE | | | MCKEES ROCKS | PA | 15136-1106 |
| RICHARD W OLKA | 160 VINE ST | | | | LOCKPORT | NY | 14094-3035 |
| RICHARD W OSBORN | 1449 MURPHY LANE | | | | MOAB | UT | 84532-3243 |
| RICHARD W PEREDNIA | PO BOX 1810 | | | | SPOKANE | WA | 99210 |
| RICHARD W PEREDNIA & PATRICIA A DULL | PO BOX 1810 | | | | SPOKANE | WA | 99210 |
| RICHARD W PEREDNIA, TRUSTEE 401K | RICHARD W PEREDNIA, TRUSTEE | PO BOX 1810 | | | SPOKANE | WA | 99210 |
| RICHARD W PORTER | 3821  MCCALL STREET | | | | DAYTON | OH | 45417-1943 |
| RICHARD W ROBINSON | 1528 MARILYN AVE | | | | KETTERING | OH | 45420 |
| RICHARD W ROMAN | 3962 LOCH DR | | | | HIGHLAND | MI | 48357-2232 |
| RICHARD W RUNYON | 354 HALCYON AVE | | | | VANDALIA | OH | 45377 |
| RICHARD W SCHARET | 6769 EAST LAKE ROAD | | | | CASTILE | NY | 14427 |
| RICHARD W SMITH | 2623 SYMPHONY WAY | | | | DAYTON | OH | 45449 |
| RICHARD W SMITH | 5972 CHATSWORTH DR | | | | DAYTON | OH | 45424 |
| RICHARD W SMITH | 330 PLAYERS CIR | | | | FAYETTEVILLE | GA | 30215-8049 |
| RICHARD W STACY | 2318 LYNDHURST DR | | | | SUN CITY CENTER | FL | 33573 |
| RICHARD W STANLEY | 407 APLIN ST | | | | BAY CITY | MI | 48706-3811 |
| RICHARD W STONE | 6 GARDEN LN | | | | LE ROY | NY | 14482 |
| RICHARD W TALLEY | DOUGLAS ARMSTRONG | 255 STEWART AVE  STE 101 | | | MEDFORD | OR | 97501 |
| RICHARD W TERRY | 316 COUNCIL BLF | | | | WOODSTOCK | GA | 30188-1708 |
| RICHARD W TESTER | 2597 BASELINE RD | APT 204 | | | GRAND ISLAND | NY | 14072-1669 |
| RICHARD W UHL | 7904 WOODWAY OAK CIR. | APT. 724 | | | MATTHEWS | NC | 28105 |
| RICHARD W VINARSKY | 1243 WOODLEDGE AVENUE | | | | MINERAL RIDGE | OH | 44440-9422 |
| RICHARD W WILES | 11377 NORTH ELM ROAD | | | | CILO | MI | 48420-9468 |
| RICHARD W WILLIAMS | 2085  BETHEL HILL ROAD | | | | PIKETON | OH | 45661-9639 |
| RICHARD W WILTRAUT | LAW OFFICES OF PETER G. ANGELOS | 100 NORTH CHARLES STREET | 22ND STREET | | BALTIMORE | MD | 21201 |
| RICHARD W ZELONISH | 313 JACOBS RD. | | | | HUBBARD | OH | 44425 |
| RICHARD W. MARTINEZ, APLC | ATTY FOR W A THOMAS CO. AND SPECIALTY ENGINE COMPONENTS, LLC | ATT: RICHARD W. MARTINEZ, ESQ. | 228 ST. CHARLES AVENUE, SUITE 1310 | | NEW ORLEANS | LA | 70130 |
| RICHARD W. PEREDNIA | P.O. BOX 1810 | | | | SPOKANE | WA | 99210 |
| RICHARD W. PEREDNIA, PATRICIA A. DULL | RICHARD W. PEREDNIA | PATRICIA A. HULL | P.O. BOX 1810 | | SPOKANE | WA | 99210 |
| RICHARD W. PEREDNIA, PATRICIA A. DULL | RICHARD W. PEREDNIA | PATRICIA A. DULL | P.O. BOX 1810 | | SPOKANE | WA | 99210 |
| RICHARD W. PEREDNIA, TRUSTEE 401(K) | RICHARD W. PEREDNIA, TRUSTEE | P.O. BOX 1810 | | | SPOKANE | WA | 99210 |
| RICHARD W. ZINS | | | | | | | |
| RICHARD WACENSKE | 1442 PLANK RD | | | | WALWORTH | NY | 14568-9770 |
| RICHARD WADE | 99 LYELLWOOD PKWY APT C | | | | ROCHESTER | NY | 14606-4518 |
| RICHARD WADE | 4561 BENT CREEK PL | | | | GROVE CITY | OH | 43123-3661 |
| RICHARD WADLE | 4281 STATE RD | | | | MEDINA | OH | 44256-7314 |
| RICHARD WAGENHOFFER | 1205 TAURUS CT | | | | FORKED RIVER | NJ | 08731-5325 |
| RICHARD WAGGONER | 2516 PARISIAN CT | | | | PUNTA GORDA | FL | 33950-6310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD WAGNER | 9987 TOWER RD | | | | GOSPORT | IN | 47433-9436 |
| RICHARD WAGNER | 4191 BOND AVE | | | | HOLT | MI | 48842-1466 |
| RICHARD WAGNER | 31 VIRGINIA ST | | | | TONAWANDA | NY | 14150-3819 |
| RICHARD WAGNER | 15530 POWER DAM RD | | | | DEFIANCE | OH | 43512-6810 |
| RICHARD WAGNER | 378 AVON RD | | | | TONAWANDA | NY | 14150-7564 |
| RICHARD WAGNER | 152 KNOWLTON AVE | | | | KENMORE | NY | 14217-2812 |
| RICHARD WAGNER | 10136 E CREEK RD | | | | CLINTON | WI | 53525-8732 |
| RICHARD WAGNER | 4192 ISLAND PARK | | | | DRAYTON PLNS | MI | 48329 |
| RICHARD WAGNER | 1103 14TH ST | | | | BAY CITY | MI | 48708-7396 |
| RICHARD WAGNER | 1544 SQUAW CREEK DR | | | | GIRARD | OH | 44420-3634 |
| RICHARD WAGNER | 842 COUTANT ST | | | | FLUSHING | MI | 48433-1725 |
| RICHARD WAGNER | 250 E GLOUCESTER DR | | | | SAGINAW | MI | 48609-9428 |
| RICHARD WAGNER | 1972 HOEFT DR | | | | COMMERCE TOWNSHIP | MI | 48390-2703 |
| RICHARD WAGNER | 12150 PINE ROW LN | | | | GRAND BLANC | MI | 48439-1621 |
| RICHARD WAGNER | 629 WEST BLVD | | | | MARINE CITY | MI | 48039-1579 |
| RICHARD WAGNER | 28281 ROHN RD | | | | DEFIANCE | OH | 43512-9642 |
| RICHARD WAGNER PER REP E/O RONALD D WAGNER | 631 HEATHERTON VILLAGE | | | | ALTAMONTE SPRINGS | FL | 32714 |
| RICHARD WAGSTAFF | 2214 JEFFERSON DR SE | | | | GRAND RAPIDS | MI | 49507-3147 |
| RICHARD WAHL | 10 BERRYHILL CT | | | | SPRINGBORO | OH | 45066-8945 |
| RICHARD WAHL | 121 WILDBRIAR RD | | | | ROCHESTER | NY | 14623-3906 |
| RICHARD WAHL | 406 E SAINT ANDREWS RD | | | | MIDLAND | MI | 48642-3622 |
| RICHARD WAHR | 215 N WOODBRIDGE ST | | | | BAY CITY | MI | 48706-2807 |
| RICHARD WAID | 8034 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1547 |
| RICHARD WAITE JR | 1573 HUFFMAN DR SW | | | | WARREN | OH | 44481-9740 |
| RICHARD WAKEMAN L C | PO BOX 66 | | | | SIDNEY | NY | 13838-0066 |
| RICHARD WAKSMUNDZKI | 5A VERDI RD | | | | MONROE | NJ | 08831-4005 |
| RICHARD WALAKONIS | 34508 RICHARD ST | | | | WAYNE | MI | 48184-2383 |
| RICHARD WALDO | 630 SUNSET | | | | WHITE LAKE | MI | 48383-2865 |
| RICHARD WALDOCH | 15035 127TH AVE | | | | LITTLE FALLS | MN | 56345-5207 |
| RICHARD WALDORF | 10996 W WISE RD | | | | GREENVILLE | MI | 48838-9192 |
| RICHARD WALDRON | 4505 MOUNDS RD | | | | ANDERSON | IN | 46017-1842 |
| RICHARD WALDROP | 92 URBAN ST | | | | BUFFALO | NY | 14211-1311 |
| RICHARD WALIGORSKI | 3477 W FIKE RD | | | | COLEMAN | MI | 48618-9553 |
| RICHARD WALK | 1525 FLUSHING RD | | | | FLUSHING | MI | 48433-2230 |
| RICHARD WALKER | 114 WELDON ST | | | | ROCHESTER | NY | 14611-4028 |
| RICHARD WALKER | 7496 HALL RD | | | | CASSADAGA | NY | 14718-9638 |
| RICHARD WALKER | PO BOX 300352 | | | | MIDWEST CITY | OK | 73140-0352 |
| RICHARD WALKER | 4145 FRAZHO RD APT 202 | | | | WARREN | MI | 48091-1440 |
| RICHARD WALKER | 6196 LAKESIDE DR | | | | CASS CITY | MI | 48726-9308 |
| RICHARD WALKER | 6735 MARTIN RD | | | | IMLAY CITY | MI | 48444-8817 |
| RICHARD WALKER | 8267 E 12TH ST | | | | INDIANAPOLIS | IN | 46219-4004 |
| RICHARD WALKER | 910 ARDSLEY DR | | | | INDIANAPOLIS | IN | 46234-2153 |
| RICHARD WALKER | 615 E OLIVER ST | | | | OWOSSO | MI | 48867-2441 |
| RICHARD WALKER | 218 TRIER ST | | | | SAGINAW | MI | 48602-3064 |
| RICHARD WALKER | 2807 WISNER | | | | WATERFORD | MI | 48329-2890 |
| RICHARD WALKER | 5657 BISCHOFF AVE | | | | SAINT LOUIS | MO | 63110-2929 |
| RICHARD WALKER | 7552 DACOSTA | | | | DETROIT | MI | 48239-1026 |
| RICHARD WALKER | 400 QUARRY RD | | | | BUNKER HILL | WV | 25413-2997 |
| RICHARD WALKER | 4613 LAKEWAY DR | | | | BROWNSVILLE | TX | 78520-9202 |
| RICHARD WALKLET | 10835 OXBOW LAKESHORE DR | | | | WHITE LAKE | MI | 48386-2291 |
| RICHARD WALLACE | 22800 LAMBRECHT AVE | | | | EASTPOINTE | MI | 48021-1869 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD WALLACE | 1979 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7423 |
| RICHARD WALLACE | PO BOX 493 | | | | E BROOKFIELD | MA | 01515-0493 |
| RICHARD WALLACE | 1153 GULF RD | | | | ELYRIA | OH | 44035-1755 |
| RICHARD WALLACE | 1160 S OHIO ST | | | | MARTINSVILLE | IN | 46151-2911 |
| RICHARD WALLACE | 205 S LANSDOWN WAY | | | | ANDERSON | IN | 46012-3230 |
| RICHARD WALLACE | 7873 TOMAHAWK TRL | | | | LAMBERTVILLE | MI | 48144-9630 |
| RICHARD WALLACE | 907 DURANT ST | | | | LANSING | MI | 48915-1330 |
| RICHARD WALLACE | 911 HALEY ST | | | | MELBOURNE | AR | 72556-8210 |
| RICHARD WALLACE | 12237 DAVISON RD | | | | DAVISON | MI | 48423-8161 |
| RICHARD WALLBAUM | 101 S BANK ST | | | | ONEIDA | TN | 37841-2602 |
| RICHARD WALLIS | 11036 N LEWIS RD | | | | CLIO | MI | 48420-7952 |
| RICHARD WALLMAN | 141 JEFFERSON AVE | | | | DAVISON | MI | 48423-2651 |
| RICHARD WALLON | 15410 WINDMILL DR | | | | MACOMB | MI | 48044-4930 |
| RICHARD WALSH | 4110 E GLENWAY DR | | | | BAY CITY | MI | 48706-2354 |
| RICHARD WALSH | 4900 HATHAWAY RD | | | | LEBANON | OH | 45036-9026 |
| RICHARD WALTER | 184 PARK AVE | | | | NEW LONDON | OH | 44851-9246 |
| RICHARD WALTERS | PO BOX 325 | | | | FOWLER | MI | 48835-0325 |
| RICHARD WALTERS | 690 N GALLERY DR | | | | EATON RAPIDS | MI | 48827-1764 |
| RICHARD WALTERS | 6408 TANGLEWOOD LN | | | | GRAND BLANC | MI | 48439-9714 |
| RICHARD WALTERS | 3239 ALLENDALE DR | | | | KETTERING | OH | 45409-1204 |
| RICHARD WALTHER | 931 LINDEN RD | | | | EIGHTY FOUR | PA | 15330-2525 |
| RICHARD WALTMIRE | 1353 BRADSHIRE DR | | | | COLUMBUS | OH | 43220-2613 |
| RICHARD WALTON | 3126 BRAUER RD | | | | OXFORD | MI | 48371-1031 |
| RICHARD WALTON | 2530 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0722 |
| RICHARD WALTZ | PO BOX 528 | | | | SMYRNA | DE | 19977-0528 |
| RICHARD WALTZ | 184 MARILYN LN | | | | EASTLAKE | OH | 44095-1566 |
| RICHARD WANCZYK | 55361 JEWELL RD | | | | SHELBY TWP | MI | 48315-1063 |
| RICHARD WANNINGER | 6343 W NOSS RD | | | | BELOIT | WI | 53511-9334 |
| RICHARD WAPPENSTEIN JR | 995 LYNCH RD | | | | EATON | OH | 45320-8201 |
| RICHARD WARD | 9271 N IRISH RD | | | | MOUNT MORRIS | MI | 48458-9715 |
| RICHARD WARD | 4083 N HENDERSON RD | | | | DAVISON | MI | 48423-8512 |
| RICHARD WARD | 22522 W 11 MILE RD | | | | SOUTHFIELD | MI | 48034-4734 |
| RICHARD WARD | 14045 ORCHARD RIDGE RD | | | | HANCOCK | MD | 21750-2320 |
| RICHARD WARD | 18906 ROAD 115 | | | | CECIL | OH | 45821-9426 |
| RICHARD WARD | 11278 KELLY HWY | | | | VERMONTVILLE | MI | 49096-9710 |
| RICHARD WARD | 8487 CARPATHIAN DR | | | | WHITE LAKE | MI | 48386-4508 |
| RICHARD WARD | 420 OAK ST | | | | HUDSON | MI | 49247-1234 |
| RICHARD WARD | 801 SPYGLASS LN | | | | NAPLES | FL | 34102-7730 |
| RICHARD WARD | 1117 MAPLEWOOD AVE | | | | YPSILANTI | MI | 48198-5862 |
| RICHARD WARD | 1330 LINVILLE DR | | | | WATERFORD | MI | 48328-1231 |
| RICHARD WARD | 13201 W RIVER VALLEY RD | | | | YORKTOWN | IN | 47396-9730 |
| RICHARD WARD | 1921 1/2 N LINDSAY ST | | | | KOKOMO | IN | 46901-2020 |
| RICHARD WARD | 4069 E WHITE ASTER ST | | | | PHOENIX | AZ | 05044-6797 |
| RICHARD WARD | 7904 E 92ND ST | | | | KANSAS CITY | MO | 64138-4321 |
| RICHARD WARD JR | 11122 FLINT ROCK DR | | | | GRAND LEDGE | MI | 48837-9127 |
| RICHARD WARD SR | 264 WOODRUFF DR | | | | WEBSTER | NY | 14580-1330 |
| RICHARD WARDYNSKI | 3074 E RIVERVIEW DR | | | | BAY CITY | MI | 48706-1321 |
| RICHARD WARFORD SR | 2101 W BLISS RD | | | | CARO | MI | 48723-9277 |
| RICHARD WARKENTIEN | 3456 BREEZE POINT CT | | | | LINDEN | MI | 48451-0900 |
| RICHARD WARNER | 732 BAYSIDE DR UNIT 305 | | | | CAPE CANAVERAL | FL | 32920-3591 |
| RICHARD WARNER | 1545 N 1250 W | | | | KOKOMO | IN | 46901-8659 |
| RICHARD WARNER | 709 ELLENHURST DR | | | | ANDERSON | IN | 46012-3750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD WARREN | 1314 ROBERTSON WAY | | | | BOWLING GREEN | KY | 42104-4314 |
| RICHARD WARREN | PO BOX 133 | | | | KENT | OH | 44240-0003 |
| RICHARD WARREN | 234 LAKEVIEW DR | | | | BRYAN | OH | 43506-9432 |
| RICHARD WARREN | 191 N 875 E | | | | ROCKVILLE | IN | 47872-8016 |
| RICHARD WARREN | 121 STATE ST | | | | EATON RAPIDS | MI | 48827-1235 |
| RICHARD WARREN | 16606 SELBY DR | | | | SAN LEANDRO | CA | 94578-1236 |
| RICHARD WARRILOW | 2592 DAWES AVE | | | | SHELBY TOWNSHIP | MI | 48317-3636 |
| RICHARD WARZINSKI | 7083 S FIELDSTONE CT | | | | FRANKLIN | WI | 53132-1415 |
| RICHARD WASCHER | 2873 EAST ANITA DR LOT 70 | | | | SAGINAW | MI | 48601 |
| RICHARD WASCOLONIS | 188 ORCHARD ST | | | | PLYMOUTH | PA | 18651-1647 |
| RICHARD WASHINGTON | 3422 KEYES ST | | | | FLINT | MI | 48504-2206 |
| RICHARD WASHINGTON JR | 3723 S FELTON ST | | | | MARION | IN | 46953-4328 |
| RICHARD WASKOW | C/O JOHN J. EDWARDS | WACHOVIA SECURITIES, INC. | 1477 EAST 83RD ST | | MERRILLVILLE | IN | 46410 |
| RICHARD WASYLK | 11728 HERRICK RD | | | | COLEMAN | MI | 48518-9200 |
| RICHARD WATERS JR | 1015 MICHIGAN ST | | | | BRIGHTON | MI | 48116-1438 |
| RICHARD WATERSTREET JR | 350 DEGEORGE CIR APT 2 | | | | ROCHESTER | NY | 14626-4835 |
| RICHARD WATKINS | 4636 WHIRLAWAY DR | | | | INDIANAPOLIS | IN | 46237-2119 |
| RICHARD WATKINS | 10298 MENDOTA DR | | | | SOUTH LYON | MI | 48178-8871 |
| RICHARD WATSON | 1187 PURDY LN | | | | HOWELL | MI | 48843-8074 |
| RICHARD WATSON | 5741 SUTHERLAND DR | | | | WATERFORD | MI | 48327-2058 |
| RICHARD WATSON | 137 COLIN RD | | | | WILLIAMSTOWN | NJ | 08094-4804 |
| RICHARD WATSON | 3163 ST THOMAS RD | | | | LAKE WALES | FL | 33859-6887 |
| RICHARD WATSON | 425 E DOUGLAS DR | | | | BROWNSBURG | IN | 46112-1109 |
| RICHARD WATSON | 635 HADLEY AVE | | | | KETTERING | OH | 45419-2706 |
| RICHARD WATSON | 1937 OWEN ST | | | | FLINT | MI | 48503-4361 |
| RICHARD WATSON | 13910 W WILD CHERRY LN | | | | DALEVILLE | IN | 47334-9628 |
| RICHARD WATSON | 9300 S GREENWAY DR | | | | DALEVILLE | IN | 47334-9719 |
| RICHARD WATTS | 10101 BIRCH DR | | | | RIVERDALE | MI | 48877-9747 |
| RICHARD WATTS | 10177 ARNOLD DR | | | | DEXTER | MI | 48130-9596 |
| RICHARD WAWRO | 42 CLYMER ST | | | | AUBURN | NY | 13021-4732 |
| RICHARD WAWRZYNIAK | 4920 BUTTLES RD | | | | LEWISTON | MI | 49756-9189 |
| RICHARD WAWRZYNIAK | 1604 JOHN PAUL CT | | | | OXFORD | MI | 48371-4470 |
| RICHARD WAY | 152 NORTH COTT DR | | | | FARWELL | MI | 48622 |
| RICHARD WAYMAN | 20 DAVID CT | | | | COLONIA | NJ | 07067-1314 |
| RICHARD WAYMIRE | 4624 CLEARVIEW DR | | | | ANDERSON | IN | 46013-2732 |
| RICHARD WAYMIRE | 4190 NORTH 1000 WEST | | | | ALEXANDRIA | IN | 46001 |
| RICHARD WAYNE FERGUSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RICHARD WAZ | 662 N STAR RD | | | | EAST AURORA | NY | 14052-9421 |
| RICHARD WEAVER | 12230 ITHACA RD | | | | SAINT CHARLES | MI | 48655-9531 |
| RICHARD WEAVER | RR 2 BOX 241 | | | | GRAFTON | WV | 26354-9626 |
| RICHARD WEAVER | 5389 S SARATOGA AVE | | | | AUSTINTOWN | OH | 44515-4073 |
| RICHARD WEAVER JR | 311 SILVERBROOK DR | | | | WILMINGTON | DE | 19804-1023 |
| RICHARD WEBB | 92 W BRUCETON RD | | | | PITTSBURGH | PA | 15236-4283 |
| RICHARD WEBB | 3525 DUNHAVEN RD | | | | BALTIMORE | MD | 21222-5945 |
| RICHARD WEBB | 6940 ACRES DR | | | | INDEPENDENCE | OH | 44131-4957 |
| RICHARD WEBB | 29520 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2343 |
| RICHARD WEBB | 2751 SPRUCE RD | | | | EATON RAPIDS | MI | 48827-9361 |
| RICHARD WEBB | 571 MISTY MORNING DR | | | | CHOCTAW | OK | 73020-7580 |
| RICHARD WEBB | 2424 SURREY ST | | | | OLATHE | KS | 66061-5946 |
| RICHARD WEBBER | 3082 KULP RD | | | | EDEN | NY | 14057-9521 |
| RICHARD WEBDALE | 126 CLAREMONT AVE | | | | BUFFALO | NY | 14223-2908 |
| RICHARD WEBER | 18610 LOAFERS LN | | | | HILLMAN | MI | 49746-7811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD WEBER | 6481 WOODRIDGE DR | | | | LAKE | MI | 48632-9249 |
| RICHARD WEBER | 19023 E ZODIAC RD | | | | SHELDON | MO | 64784-2526 |
| RICHARD WEBER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD WEBER | 1535 FISHING LAKE DR | | | | ODESSA | FL | 33556-4009 |
| RICHARD WEBSTER | 125 WELCOME WAY BLVD | APT #203 C | | | INDIANAPOLIS | IN | 46214 |
| RICHARD WEBSTER | PO BOX 926 | | | | FENTON | MI | 48430-0926 |
| RICHARD WECK | 5457 POINT DR | | | | MECOSTA | MI | 49332-9665 |
| RICHARD WEDNIG | SUNRISE ASSISTED LIVING | 130 SAND CREEK HWY # D15-1 | | | ADRIAN | MI | 49221-9129 |
| RICHARD WEGNER | 405 S FRANKLIN ST | | | | SAGINAW | MI | 48604-1248 |
| RICHARD WEGNER | 27162 MAHLE LANDING RD | | | | STURGIS | MI | 49091-9150 |
| RICHARD WEHLERMAN | 10465 BREEZEWAY CIR | | | | BROWNSBURG | IN | 46112-8955 |
| RICHARD WEHRMAN | 9135 E FERNDALE RD | | | | ROCKVILLE | IN | 47872-7927 |
| RICHARD WEIDEMANN SR | 11 BUSY BEE LN | | | | WARREN | NJ | 07059-7009 |
| RICHARD WEIMAN | PO BOX 101189 | | | | CAPE CORAL | FL | 33910 |
| RICHARD WEINBERG | 2053 ELKRIDGE CIR | | | | HIGHLAND | MI | 48356-2483 |
| RICHARD WEINE | 636 PINEY CREEK RD | | | | BELLVILLE | TX | 77418-9659 |
| RICHARD WEIRAUCH | 2434 N WEBSTER ST | | | | KOKOMO | IN | 46901-5861 |
| RICHARD WEISHUHN | 5040 MCCARTY RD | | | | SAGINAW | MI | 48603-9620 |
| RICHARD WEISS | 6915 ISLAND DR S | | | | SAGINAW | MI | 48603-9692 |
| RICHARD WEISS | 298 DELTA RD | | | | FREELAND | MI | 48623-9310 |
| RICHARD WELBY | 2290 ROBINSON RD | | | | UBLY | MI | 48475-8605 |
| RICHARD WELC | 2808 MOSSBERG CT | | | | SAINT CHARLES | MO | 63303-1151 |
| RICHARD WELCH | 1960 LANCASTER ST | | | | GROSSE POINTE WOODS | MI | 48236-1651 |
| RICHARD WELCH | 714 RIDGE RD | | | | BEULAH | MI | 49617-9346 |
| RICHARD WELCH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RICHARD WELFARE | 2359 KOHLER ST | | | | WATERFORD | MI | 48329-3755 |
| RICHARD WELKER | 2940 WAYNESBORO HWY | | | | LAWRENCEBURG | TN | 38464-7311 |
| RICHARD WELLER | 84 CONSTABLE ST | | | | MALONE | NY | 12953-1322 |
| RICHARD WELLING | 18304 FREMONT ST | | | | LIVONIA | MI | 48152-3440 |
| RICHARD WELLMAN | 7866 CEDAR DR | | | | AVON | IN | 46123-8526 |
| RICHARD WELLMAN | 50806 LENOX ST | | | | NEW BALTIMORE | MI | 48047-4237 |
| RICHARD WELLMAN | 1720 MAUMEE DR | | | | DEFIANCE | OH | 43512-2521 |
| RICHARD WELLS | 1245 RIVER RIDGE DR | | | | BROWNSBURG | IN | 46112-7786 |
| RICHARD WELLS | 55371 E APACHE PL | | | | STRASBURG | CO | 80136-8038 |
| RICHARD WELLS | 1183 HASLETT RD | | | | HASLETT | MI | 48840-9704 |
| RICHARD WELSHER | 69 LOREN DR | | | | SARASOTA | FL | 34238-5157 |
| RICHARD WELTON | 8386 RONDALE DR | | | | GRAND BLANC | MI | 48439-8341 |
| RICHARD WENBAN | 5178 KITZ WAY | | | | KALAMAZOO | MI | 49009-7017 |
| RICHARD WENDLING | 1626 ALGONAC DR | | | | FLINT | MI | 48532-4503 |
| RICHARD WENTWORTH | 45178 CHESTNUT CT | | | | SHELBY TOWNSHIP | MI | 48317-4910 |
| RICHARD WENTZ | 1626 BROWNLEE AVE | | | | YOUNGSTOWN | OH | 44514-1012 |
| RICHARD WESCHE | 135 PINE ST | P.O.BOX 265 | | | SAND LAKE | MI | 49343-5109 |
| RICHARD WESMER | 2350 GATESBORO DR E | | | | SAGINAW | MI | 48603-3747 |
| RICHARD WESNER | 5211 OAKLAND DR | | | | PORTAGE | MI | 49024-5760 |
| RICHARD WESOLOWSKI | 28729 SUBURBAN DR | | | | WARREN | MI | 48088-7854 |
| RICHARD WESOLOWSKI | 8860 CHERRYLAWN DR | | | | STERLING HEIGHTS | MI | 48313-4829 |
| RICHARD WESP | 212 COLONIAL DR | | | | WEBSTER | NY | 14580-1444 |
| RICHARD WEST | 5905 HAWK CT | | | | VENUS | TX | 76084-3223 |
| RICHARD WEST | 1261 NE MAIN ST | | | | PAOLI | IN | 47454-9232 |
| RICHARD WEST | 132 SWIFT RD | | | | WHITINSVILLE | MA | 01588-1333 |
| RICHARD WESTBROOK | PO BOX 1089 | | | | FLINT | MI | 48501-1089 |
| RICHARD WESTCOTT | 11044 E DESERT TROON LN | | | | SCOTTSDALE | AZ | 85255-8255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD WESTENBERG | 30 E END AVE APT 6J | | | | NEW YORK | NY | 10028-7942 |
| RICHARD WESTON | 8038 BARDEN RD | | | | DAVISON | MI | 48423-2414 |
| RICHARD WESTON | 3016 PALMER ST | | | | LANSING | MI | 48910-2921 |
| RICHARD WESTPHAL | 3223 OAK GLEN TRL | | | | FORT WAYNE | IN | 46804-7840 |
| RICHARD WESTRICH | 12431 WANDERING WAY | | | | FORT WAYNE | IN | 46818-8985 |
| RICHARD WESTRICK | 16085 COUNTY ROAD Y | | | | NEW BAVARIA | OH | 43548-9757 |
| RICHARD WESTRICK | 913 LINCOLN DR | | | | DEFIANCE | OH | 43512-2913 |
| RICHARD WESTRICK | 442 E MADISON AVE | | | | MILTON | WI | 53563-1319 |
| RICHARD WETHAL | 3688 SCHNEIDER DR | | | | STOUGHTON | WI | 53589-3057 |
| RICHARD WETHERBY | 158 SEA PINES CIR | | | | DAYTONA BEACH | FL | 32114-1135 |
| RICHARD WHARTON JR | 11190 FRANKS RD | | | | AUBURN TWP | OH | 44023-2514 |
| RICHARD WHEELER | 10019 SAINT MARTHA LN | | | | SAINT ANN | MO | 63074-3009 |
| RICHARD WHEELER | 8394 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-8559 |
| RICHARD WHEELER | 114 E FAUBLE ST | | | | DURAND | MI | 48429-1651 |
| RICHARD WHEELER | 929 CENTER ST | | | | DELAVAN | WI | 53115-1401 |
| RICHARD WHEELER | 6420 E M 21 # 2 | | | | CORUNNA | MI | 48817 |
| RICHARD WHEELER | 4148 KEMPF ST | | | | WATERFORD | MI | 48329-2014 |
| RICHARD WHEELER | 10360 HUFFMAN LAKE ROAD | | | | VANDERBILT | MI | 49795-9782 |
| RICHARD WHEELER | 3512 GOLFVIEW BLVD | | | | POMPANO BEACH | FL | 33069-1158 |
| RICHARD WHEELER | 107 WELLFLEET CIR | | | | FOLSOM | CA | 95630-6539 |
| RICHARD WHELAN JR | 208 ALDRICH PL | | | | BUFFALO | NY | 14220-2660 |
| RICHARD WHELTON | 3291 PASADENA PL | | | | SAGINAW | MI | 48603-2342 |
| RICHARD WHIPPLE | 1044 PINE ST | BOX 94 | | | JASPER | MI | 49248 |
| RICHARD WHISLER | 200 BOWLAND RD | | | | MANSFIELD | OH | 44907-1157 |
| RICHARD WHITE | 1444 RIDLEY DR | | | | FRANKLIN | TN | 37064-9614 |
| RICHARD WHITE | PO BOX 807 | | | | DILLON | CO | 80435-0807 |
| RICHARD WHITE | 4555 BROKEN BOW DR | | | | GREENWOOD | IN | 46143-8728 |
| RICHARD WHITE | 2167 DEETER RD | | | | LUZERNE | MI | 48636-9775 |
| RICHARD WHITE | 1080 BROOKSIDE DR | | | | GRAND LEDGE | MI | 48837-1319 |
| RICHARD WHITE | APT 101 | 9037 AVENUE POINTE CIRCLE | | | ORLANDO | FL | 32821-6360 |
| RICHARD WHITE | 828 CR 474 | | | | LAKE PANASOFFKEE | FL | 33538-5728 |
| RICHARD WHITE | 552 S EVERY RD | | | | MASON | MI | 48854-9654 |
| RICHARD WHITE | 37822 JEFFERSON AVE | | | | HARRISON TOWNSHIP | MI | 48045-2698 |
| RICHARD WHITE | 3976 N HOLLAND RD | | | | STANTON | MI | 48888-9622 |
| RICHARD WHITE | 5828 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| RICHARD WHITE | 4325 N 50 E | | | | GREENFIELD | IN | 46140-8628 |
| RICHARD WHITE | 1311 N RIVER DR | | | | MARION | IN | 46952-2044 |
| RICHARD WHITE | 329 KIRKHAM DR | | | | ROCKWOOD | TN | 37854-5617 |
| RICHARD WHITE | 1232 N LEE DR | | | | BOWLING GREEN | KY | 42101-1933 |
| RICHARD WHITE | 3173 DORAL CT | | | | ROCHESTER HILLS | MI | 48309-1238 |
| RICHARD WHITE | 3254 TOMLINSON RD | | | | MASON | MI | 48854-9706 |
| RICHARD WHITE | 737 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1615 |
| RICHARD WHITE | PO BOX 108 | | | | GENESEE | MI | 48437-0108 |
| RICHARD WHITE JR | 7535 NEWBERRY RD | | | | DURAND | MI | 48429-9181 |
| RICHARD WHITE JR | 3486 S BALCOM RD | | | | OVID | MI | 48866-9513 |
| RICHARD WHITE JR | PO BOX 44 | | | | ST JAMES CITY | FL | 33956-0044 |
| RICHARD WHITEBREAD | 41926 WOODBRIDGE DR | | | | CANTON | MI | 48188-1254 |
| RICHARD WHITEHEAD | 6197 NORTH BELSAY ROAD | | | | FLINT | MI | 48506-1245 |
| RICHARD WHITEIS | 7910 SOUTHFIELD DR | | | | INDIANAPOLIS | IN | 46227-5859 |
| RICHARD WHITESELL | PO BOX 475 | | | | RANSOMVILLE | NY | 14131-0475 |
| RICHARD WHITING | 766 NORTH ST | | | | MOUNT MORRIS | MI | 48458-1721 |
| RICHARD WHITLEY | 47 N QUENTIN AVE | | | | DAYTON | OH | 45403-1728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD WHITLOCK | 10375 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| RICHARD WHITLOCK | 10346 JOSSMAN RD | | | | GOODRICH | MI | 48438-9418 |
| RICHARD WHITLOW | PO BOX 45 | 106 N. WILSON | | | POTOMAC | IL | 61865-0045 |
| RICHARD WHITNEY | 12466 W WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1515 |
| RICHARD WHITTING | 7836 E CURTIS RD | | | | FRANKENMUTH | MI | 48734-9583 |
| RICHARD WHITTINGTON | 2141 SEGAL RD | | | | BROWNSVILLE | KY | 42210-9243 |
| RICHARD WHITTINGTON | 1465 W STATE ST | | | | SALEM | OH | 44460-1939 |
| RICHARD WHITWORTH | 2260 HESTON DR | | | | LAKE MILTON | OH | 44429-9623 |
| RICHARD WICKHAM | 6153 W BRADEN RD | | | | PERRY | MI | 48872-8155 |
| RICHARD WIDMANN | 2600 CHANDLER DR APT 1724 | | | | BOWLING GREEN | KY | 42104-6230 |
| RICHARD WIEAND JR. | 171 CORTLAND AVE | | | | BUFFALO | NY | 14223-2009 |
| RICHARD WIECOREK | 6231 E ATHERTON RD | | | | BURTON | MI | 48519-1605 |
| RICHARD WIECZOREK | 8 VIBURNUM CT | | | | HOMOSASSA | FL | 34446-3824 |
| RICHARD WIEGERT | 109 CLAIRE ST | | | | BRISTOL | CT | 06010-3037 |
| RICHARD WIENCKOWSKI | 10315 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439-9437 |
| RICHARD WIERENGA | 7816 ASTER LN | | | | JENISON | MI | 49428-8548 |
| RICHARD WIERS | 10393 M-L AVE | | | | GALESBURG | MI | 49053 |
| RICHARD WIERZBICKI | 1688 KUBACKI RD | | | | GAYLORD | MI | 49735-8538 |
| RICHARD WIESE | 1801 HORSESHOE DR | | | | HIGHLAND | MI | 48356-1209 |
| RICHARD WIESEN | 3473 STATE STREET RD | | | | BAY CITY | MI | 48706-1830 |
| RICHARD WIESENAUER | 174 ZIMMERMAN RD | | | | HAMPSHIRE | TN | 38461-5120 |
| RICHARD WIESER | 2116 AUGUSTA DR E APT B | | | | INDIANAPOLIS | IN | 46224-3585 |
| RICHARD WIESNER | 4564 PROSPECT RD | | | | NEWTON FALLS | OH | 44444-8771 |
| RICHARD WIGGER | 14224 SW 74TH ST | | | | MUSTANG | OK | 73064-9578 |
| RICHARD WIKTOROWSKI | 244 HINDS ST | | | | TONAWANDA | NY | 14150-3706 |
| RICHARD WILBER | 456 HARTFORD AVE | | | | BELLINGHAM | MA | 02019-1249 |
| RICHARD WILBUR | 1373 DONOVAN ST | | | | BURTON | MI | 48529-1223 |
| RICHARD WILBUR | 190 S AVERY RD | | | | WATERFORD | MI | 48328-3402 |
| RICHARD WILBUR | 954 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-1701 |
| RICHARD WILCOXON | 1306 SANTA CRUZ DR | | | | MINDEN | NV | 89423-7518 |
| RICHARD WILDE | 4725 MONTCALM CT | | | | FORT WAYNE | IN | 46835-4481 |
| RICHARD WILDER | 13961 THORNAPPLE LN | | | | PERRY | MI | 48872-9116 |
| RICHARD WILDER | 2009 PENNYLANE SE | | | | DECATUR | AL | 35601-4543 |
| RICHARD WILDER | 16313 CENTER RD R 1 | | | | EAST LANSING | MI | 48823 |
| RICHARD WILDEY | 2384 HIALEAH DR | | | | FLINT | MI | 48507-1012 |
| RICHARD WILDING | 5045 HILLCREST CT | | | | TRENTON | MI | 48183-4515 |
| RICHARD WILEMAN | 3715 WINTERGREEN WAY | | | | JANESVILLE | WI | 53546-3415 |
| RICHARD WILES | 704 N MICHIGAN AVE | | | | OMER | MI | 48749-9713 |
| RICHARD WILES | 11377 N ELMS RD | | | | CLIO | MI | 48420-9468 |
| RICHARD WILES | 975 VANDERPOOL DR | | | | TROY | MI | 48083-6506 |
| RICHARD WILES JR | 1094 BRADLEY DR | | | | TROY | MI | 48085-4940 |
| RICHARD WILEY | RR 2 BOX 285 | | | | BRANCHLAND | WV | 25506-9750 |
| RICHARD WILHALME | 1021 PROSPECT AVE | | | | ATLANTIC HIGHLANDS | NJ | 07716-2136 |
| RICHARD WILHAM | 572 S PETERMAN RD | | | | GREENWOOD | IN | 46142-8567 |
| RICHARD WILHELM | 7247 N LEEWYNN DR | | | | SARASOTA | FL | 34240-9642 |
| RICHARD WILHELM | 8031 HARRIER AVE | | | | JOLIET | IL | 60431-7051 |
| RICHARD WILHELM | 10333 SPRING VALLEY DR SE | | | | ALTO | MI | 49302-8400 |
| RICHARD WILK | 6232 GREEN EYES WAY | | | | ORANGEVALE | CA | 95662-4115 |
| RICHARD WILKERSON | 3932 MEANDER DR | | | | MINERAL RIDGE | OH | 44440-9015 |
| RICHARD WILKES | 8292 S OCEANA DR | | | | ROTHBURY | MI | 49452-8034 |
| RICHARD WILKIE | 820 ALLEN RD | | | | YPSILANTI | MI | 48198-4128 |
| RICHARD WILKINS | 3233 PLEASANTVILLE RD BOXA6 | | | | PLEASANTVILLE | OH | 43148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD WILKINS | 4051 WESTLAKE RD | | | | CORTLAND | OH | 44410-9224 |
| RICHARD WILKINS | 849 TISDALE AVE | | | | LANSING | MI | 48910-3346 |
| RICHARD WILKINS | PO BOX 104 | | | | BATH | MI | 48808-0104 |
| RICHARD WILKINSON | 2609 LITTLE RIVER DR | | | | HILLSBOROUGH | NC | 27278-9753 |
| RICHARD WILKINSON | 2530 NIPOMO | | | | LONG BEACH | FL | 90815 |
| RICHARD WILKINSON | 9977 DIXIE HWY | | | | IRA | MI | 48023-2819 |
| RICHARD WILKINSON | 7535 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9725 |
| RICHARD WILL | 3951 N 28TH ST | | | | KALAMAZOO | MI | 49048-5895 |
| RICHARD WILL | 9537 MAIN ST # RT16 | | | | MACHIAS | NY | 14101 |
| RICHARD WILL | 827 SUNSHINE AVE | | | | DAVENPORT | FL | 33897-6849 |
| RICHARD WILLARD | 303 S EAST AVE | | | | BALTIMORE | MD | 21224-2208 |
| RICHARD WILLARD | 15555 LULU RD | | | | PETERSBURG | MI | 49270-9541 |
| RICHARD WILLARD | 645 PEARCES FORD RD | | | | OSWEGO | IL | 60543 |
| RICHARD WILLE | 38999 TOWNSHIP ROAD 83 | | | | WARSAW | OH | 43844-9502 |
| RICHARD WILLE | 4816 INNSBRUCK DR | | | | FORT WAYNE | IN | 46835-3431 |
| RICHARD WILLENBERG | 23321 S RIVERDALE DR | | | | DETROIT | MI | 48219-3783 |
| RICHARD WILLETT | PO BOX 2 | | | | STANDISH | MI | 48658-0002 |
| RICHARD WILLETT | 2988 SESAME DR | | | | HOWELL | MI | 48843-9671 |
| RICHARD WILLIAMS | 405 W MARENGO AVE | | | | FLINT | MI | 48505-6300 |
| RICHARD WILLIAMS | 2561 E 400 N | | | | HUNTINGTON | IN | 46750-9512 |
| RICHARD WILLIAMS | 7211 N CANAL RD | | | | LOCKPORT | NY | 14094-9411 |
| RICHARD WILLIAMS | 374 KNOTTY PINE DR | | | | LOCKPORT | NY | 14094-9189 |
| RICHARD WILLIAMS | 2583 RIDGE RD | | | | WILLIAMS | IN | 47470-8889 |
| RICHARD WILLIAMS | 2206 CUDABACK AVE | | | | NIAGARA FALLS | NY | 14303-1807 |
| RICHARD WILLIAMS | 5173 SASHABAW RD | | | | CLARKSTON | MI | 48346-3868 |
| RICHARD WILLIAMS | 155 STERLING WAY | | | | BOWLING GREEN | KY | 42104-7557 |
| RICHARD WILLIAMS | 12739 E 2100 NORTH RD | | | | DANVILLE | IL | 61834-5266 |
| RICHARD WILLIAMS | 2700 SAINT JOSEPH AVE | | | | COLUMBUS | OH | 43204-2738 |
| RICHARD WILLIAMS | PO BOX 173 | | | | CONTINENTAL | OH | 45831-0173 |
| RICHARD WILLIAMS | 1015 ROBINETTE AVE | | | | VANDALIA | OH | 45377-3218 |
| RICHARD WILLIAMS | 778 COVENT CT | | | | VANDALIA | OH | 45377-1614 |
| RICHARD WILLIAMS | 8644 S LAKE RD | | | | JAMESTOWN | PA | 16134-6040 |
| RICHARD WILLIAMS | 313 POND VIEW LN | | | | BEAR | DE | 19701-1069 |
| RICHARD WILLIAMS | 6714 SUMMIT LAKE DR | | | | CINCINNATI | OH | 45247-3312 |
| RICHARD WILLIAMS | 5319 MCCARTNEY RD | | | | SANDUSKY | OH | 44870-1531 |
| RICHARD WILLIAMS | 126 LIKELY LN | | | | EVERGREEN | AL | 36401-8304 |
| RICHARD WILLIAMS | 1474 WESTWOOD DR | | | | FLINT | MI | 48532-2674 |
| RICHARD WILLIAMS | 1512 WILD CHERRY LN | | | | LAPEER | MI | 48446-8607 |
| RICHARD WILLIAMS | 2826 E SWEDE RD | | | | SPRUCE | MI | 48762-9718 |
| RICHARD WILLIAMS | 9629 SW YACHT DR | | | | ARCADIA | FL | 34269-7073 |
| RICHARD WILLIAMS | 1326 DELTA DR | | | | SAGINAW | MI | 48638-4610 |
| RICHARD WILLIAMS | 48599 ROMA VALLEY DR | BUILDING C29 | | | SHELBY TWP | MI | 48317 |
| RICHARD WILLIAMS | 2880 HILLCREST DR | | | | WEST BRANCH | MI | 48661-9314 |
| RICHARD WILLIAMS | 27601 PONDEROSA RD | | | | HOT SPRINGS | SD | 57747-7362 |
| RICHARD WILLIAMS | 9239 S HEMLOCK RD | | | | SAINT CHARLES | MI | 48655-9711 |
| RICHARD WILLIAMS | 5353 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7902 |
| RICHARD WILLIAMS | 15099 DUMAY ST | | | | SOUTHGATE | MI | 48195-2619 |
| RICHARD WILLIAMS | 820 CORUNNA AVE | | | | OWOSSO | MI | 48867-3730 |
| RICHARD WILLIAMS | 1104 CHARLESTON PL | | | | DUNWOODY | GA | 30338-6419 |
| RICHARD WILLIAMS | 6412 KENDAL ST | | | | DEARBORN | MI | 48126-2149 |
| RICHARD WILLIAMS | 1611 BRISBANE CIR | | | | BOSSIER CITY | LA | 71112-3701 |
| RICHARD WILLIAMS | 151 WALTER PAYTON LN | | | | RIDGELAND | MS | 39157-5019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD WILLIAMS | 5671 CARTERS CREEK PIKE | | | | THOMPSONS STATION | TN | 37179-5292 |
| RICHARD WILLIAMS | 2611 EDGEWATER DR | | | | CORTLAND | OH | 44410-8602 |
| RICHARD WILLIAMS | 14112 SW 73RD AVE | | | | ARCHER | FL | 32618-2912 |
| RICHARD WILLIAMS | 4325 GULF OF MEXICO DR UNIT 306 | | | | LONGBOAT KEY | FL | 34228-2418 |
| RICHARD WILLIAMS | 511 GRAND CANYON CT | | | | WENTZVILLE | MO | 63385-3475 |
| RICHARD WILLIAMS | 8809 WITHERSFIELD CT | | | | SPRINGBORO | OH | 45066-9657 |
| RICHARD WILLIAMS | 1536 RENWOOD ST | | | | WOOSTER | OH | 44691-3005 |
| RICHARD WILLIAMS I I | 14654 DARBY RD | | | | LAKE ODESSA | MI | 48849-9720 |
| RICHARD WILLIAMS JR | 2002 IMPERIAL DR SW | | | | WARREN | OH | 44481-9202 |
| RICHARD WILLIAMS JR. | 22661 BAYVIEW DR | | | | ST CLAIR SHRS | MI | 48081-2465 |
| RICHARD WILLIAMS SR | 2475 ROBINHOOD DR | | | | PARMA | OH | 44134-5451 |
| RICHARD WILLIAMSON | 428 CLEARWATER LAKE DR | | | | POLK CITY | FL | 33868-9085 |
| RICHARD WILLIAMSON | 7408 PLANTATION DR | | | | ANDERSON | IN | 46013-3810 |
| RICHARD WILLIAMSON | | | | | | | |
| RICHARD WILLIFORD | 19527 WALNUT ST | | | | MOKENA | IL | 60448-9329 |
| RICHARD WILLIS | 5627 VICTORIAN WAY | | | | SPRINGFIELD | OH | 45503-5762 |
| RICHARD WILLOUGHBY | 511 N UNION ST | | | | RUSSIAVILLE | IN | 46979-9538 |
| RICHARD WILLOUGHBY | APT 3 | 132 COOL CREEK BOULEVARD | | | CARMEL | IN | 46032-5314 |
| RICHARD WILLOUGHBY | 3338 W HOBSON AVE | | | | FLINT | MI | 48504-1465 |
| RICHARD WILLSON | 3198 BEACH LAKE DR W | | | | MILFORD | MI | 48380-2871 |
| RICHARD WILLY | 10730 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9465 |
| RICHARD WILMES | 1600 HIGHWAY W | | | | FORISTELL | MO | 63348-1015 |
| RICHARD WILMOT JR | 3785 ACADIA DR | | | | LAKE ORION | MI | 48360-2725 |
| RICHARD WILSIE | 9573 E SHANGRI LA RD | | | | SCOTTSDALE | AZ | 85260 |
| RICHARD WILSON | PO BOX 442 | | | | WARREN | OH | 44482-0442 |
| RICHARD WILSON | 126 N 2ND ST APT B | | | | WATERVILLE | OH | 43566-1403 |
| RICHARD WILSON | 2058 HESS RD | | | | APPLETON | NY | 14008-9615 |
| RICHARD WILSON | 1305 OAKDALE AVE | | | | DAYTON | OH | 45420-1519 |
| RICHARD WILSON | 4201 ZIMMER RD | | | | BAY CITY | MI | 48706-1837 |
| RICHARD WILSON | 755 EDGECREEK DRIVE | | | | WAYLAND | MI | 49348-8851 |
| RICHARD WILSON | 23223 FRONT BEACH RD UNIT A930 | | | | PANAMA CITY | FL | 32413-1046 |
| RICHARD WILSON | 2528 WINONA ST | | | | FLINT | MI | 48504-2774 |
| RICHARD WILSON | 330800 E WILDWOOD DR | | | | WELLSTON | OK | 74881-9026 |
| RICHARD WILSON | 9524 WEEPING CHERRY CT | | | | DAVISON | MI | 48423-3503 |
| RICHARD WILSON | 19370 MASONIC BLVD | | | | ROSEVILLE | MI | 48066-4502 |
| RICHARD WILSON | 4104 TIMBERLANE DR | | | | DEFIANCE | OH | 43512-9606 |
| RICHARD WILSON | 4530 IVY CT | | | | CLARKSTON | MI | 48348-1436 |
| RICHARD WILSON | 5910 DICKERSON ST | | | | DETROIT | MI | 48213-3507 |
| RICHARD WILSON | 700 PINEWOOD DR | | | | BEDFORD | IN | 47421-6657 |
| RICHARD WILSON | 116 LAFOY DR | | | | CLAYTON | NC | 27527-6621 |
| RICHARD WILTSE | 10224 LAHRING RD | | | | GAINES | MI | 48436-9747 |
| RICHARD WIMSATT | ROUTE 1 BOX 106 | | | | ADRIAN | MO | 64720 |
| RICHARD WINDER | 328 JACKSON AVE | | | | ELYRIA | OH | 44035-3408 |
| RICHARD WINDER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD WINE | 4613 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1163 |
| RICHARD WING | 10744 US 27 SOUTH | #228 | | | FT WAYNE | IN | 46816 |
| RICHARD WINGER | 1208 E DELLWOOD DR | | | | MILTON | WI | 53563-9444 |
| RICHARD WINGERT | 17 BLACKMON RD. RIGHT | | | | GRAND ISLAND | NY | 14072 |
| RICHARD WINKELMAN | 2434 BODETTE AVE | | | | TOLEDO | OH | 43613-2146 |
| RICHARD WINN | 921 FERGUSON AVE | | | | DAYTON | OH | 45402 |
| RICHARD WINQUEST | 3665 KLENDER RD | | | | RHODES | MI | 48652-9736 |
| RICHARD WINQUEST SR | 2608 ARENAC STATE RD | | | | STANDISH | MI | 48658-9718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD WINSHIP | 112 HIDDEN HILLS RD | | | | HOUGHTON LAKE | MI | 48629-7514 |
| RICHARD WINSLOW | 4566 ATTICA RD | | | | ATTICA | MI | 48412-9651 |
| RICHARD WINSTROM | PO BOX 482 | | | | SWEETSER | IN | 46987-0482 |
| RICHARD WINTER | 6929 ERRICK RD | | | | NORTH TONAWANDA | NY | 14120-1146 |
| RICHARD WINTERS | 8968 ERNEST RD | | | | MIDDLEPORT | NY | 14105-9664 |
| RICHARD WINTERS | 2126 HOLLY TREE DR | | | | DAVISON | MI | 48423-2068 |
| RICHARD WINTERS | 525 TULANE STREET | | | | SAGINAW | MI | 48604-2248 |
| RICHARD WINTERS | 112 HENRY PUTNAM DR | | | | CHERRYVILLE | NC | 28021-9602 |
| RICHARD WINTERSTEEN | 5115 HURT BRIDGE RD | | | | CUMMING | GA | 30028-3605 |
| RICHARD WINTERSTINE | 45827 COLONNADE TER | | | | STERLING | VA | 20166-2404 |
| RICHARD WIQUIST JR | 1518 MARYLAND CLUB DR | | | | ROYAL OAK | MI | 48067-3392 |
| RICHARD WIRKNER | 240 HIGHLAND DR | | | | MEDINA | OH | 44256-3119 |
| RICHARD WIRSING | 1185 DYEMEADOW LN | | | | FLINT | MI | 48532-2316 |
| RICHARD WIRZ | 33805 BROWNLEA DR | | | | STERLING HTS | MI | 48312-6623 |
| RICHARD WISCH | 2530 SARA JANE PKWY APT 131 | | | | GRAND PRAIRIE | TX | 75052-8601 |
| RICHARD WISE | 11024 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9334 |
| RICHARD WISE | 3020 MANOR DR | | | | PALMYRA | MI | 49268-9776 |
| RICHARD WISE | 13977 DOHONEY RD | | | | DEFIANCE | OH | 43512-6755 |
| RICHARD WISE | 19755 SMOCK | | | | NORTHVILLE | MI | 48167-2625 |
| RICHARD WISEMAN | 1210 PARK CIRCLE DR | | | | ANDERSON | IN | 46012-4699 |
| RICHARD WISEMAN | 56 JACKSON RD | | | | RICHLAND | NY | 13144-4505 |
| RICHARD WISER JR | 148 WHITMAN BLVD | | | | ELYRIA | OH | 44035-1724 |
| RICHARD WISHER | 13 CREEKSIDE DR | | | | NEWARK | DE | 19702-3733 |
| RICHARD WISHMAN | 5724 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9358 |
| RICHARD WISKER | 2919 N CROSS BRIDGES RD | | | | COLUMBIA | TN | 38401-7126 |
| RICHARD WISLEY | 705 RANDALL DR | | | | TROY | MI | 48085-4819 |
| RICHARD WISZOWATY | 23324 ROBERT JOHN ST | | | | SAINT CLAIR SHORES | MI | 48080-2631 |
| RICHARD WITHERS | 1727 OAKWOOD DR | | | | ANDERSON | IN | 46011-1030 |
| RICHARD WITHERS | 3088 COBBLESTONE LN | | | | HUDSONVILLE | MI | 49426-9693 |
| RICHARD WITHERS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD WITHERSPOON | 19345 ANGLIN ST | | | | DETROIT | MI | 48234-1410 |
| RICHARD WITHROW | 9751 HAINES RD | | | | WAYNESVILLE | OH | 45068-9738 |
| RICHARD WITHUN | 8471 WILLARD RD | | | | MILLINGTON | MI | 48746-9310 |
| RICHARD WITKOWSKI | 28215 ALDEN ST | | | | MADISON HTS | MI | 48071-3021 |
| RICHARD WITT | APT D | 6507 FIELD AVENUE | | | WHITEHOUSE | OH | 43571-8903 |
| RICHARD WITT | 804 MARNEY LN | | | | WATERLOO | IL | 62298-3254 |
| RICHARD WITTEN | 677 JONATHAN SHORES RD | | | | BENTON | KY | 42025-6434 |
| RICHARD WITTEN | 871 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48309-2530 |
| RICHARD WITTEN | 2517 NW 33RD ST | | | | OKLAHOMA CITY | OK | 73112-7627 |
| RICHARD WLODARSKI | 13673 COUNTY RD E LOT 11 | | | | BRYAN | OH | 43506-8509 |
| RICHARD WLUDYKA | 11692 WEIMAN DR | | | | PINCKNEY | MI | 48169-9013 |
| RICHARD WOITEN | 4035 LINDSEY RD | | | | LEXINGTON | OH | 44904-9786 |
| RICHARD WOJCIECHOWSKI | 108 16TH AVE | | | | BALTIMORE | MD | 21225-3418 |
| RICHARD WOJCIK | 981 WEIKEL RD | | | | LANSDALE | PA | 19446 |
| RICHARD WOJEWSKI | 430 SIMCO DR | | | | COLDWATER | MI | 49036-8597 |
| RICHARD WOLF | 7892 GLENWOOD AVE | | | | BOARDMAN | OH | 44512-5825 |
| RICHARD WOLF/ROSEMNT | 353 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061-3110 |
| RICHARD WOLFE | 2 WOODS LN | | | | ELIZABETH | PA | 15037-9667 |
| RICHARD WOLFE | 220 LANE 301 LAKE GEORGE | | | | FREMONT | IN | 46737-8914 |
| RICHARD WOLFE | 122 MICHAEL LN | | | | SHARPSVILLE | IN | 46068-9308 |
| RICHARD WOLFGANG | 9417 E BARNUM RD | | | | WOODLAND | MI | 48897-9706 |
| RICHARD WOLFORD | 613 E MAIN ST | | | | LEIPSIC | OH | 45856-1438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD WOLFROM | 4441 N CTY M | | | | MILTON | WI | 53563 |
| RICHARD WOLFSON | 8305 WEATHERED WOOD TRL | | | | POLAND | OH | 44514-2877 |
| RICHARD WOLLENBERG | 13 EAGLE CREEK DR | | | | NORWALK | OH | 44857-8849 |
| RICHARD WOLTMAN | 128 TEXAS AVE | | | | ROCHESTER HILLS | MI | 48309 |
| RICHARD WOLYNIEC | 48155 BURTON DR | | | | SHELBY TOWNSHIP | MI | 48317-2474 |
| RICHARD WOMACK | 7074 WALNUT RD | | | | WOODGATE | NY | 13494-2044 |
| RICHARD WOO | | | | | | | |
| RICHARD WOOD | 8600 ELDORA DR SW | | | | BYRON CENTER | MI | 49315-8570 |
| RICHARD WOOD | 5098 SO LIVONIA ROAD | | | | LIVONIA | NY | 14487-9562 |
| RICHARD WOOD | 10319 STATE HIGHWAY 37 | | | | LISBON | NY | 13658-3251 |
| RICHARD WOOD | PO BOX 82 | | | | DIXON | MO | 65459-0082 |
| RICHARD WOOD | 14855 W RIDGE RD | | | | OAKLEY | MI | 48649-9786 |
| RICHARD WOOD | 4211 VERNON AVE | | | | BROOKFIELD | IL | 60513-2016 |
| RICHARD WOOD | 5098 S LIVONIA RD | | | | LIVONIA | NY | 14487-9562 |
| RICHARD WOODARD | PO BOX 21 | | | | BRECKENRIDGE | MI | 48615-0021 |
| RICHARD WOODARD | 739 SAMANTHA AVE | | | | LANSING | MI | 48910-5676 |
| RICHARD WOODHEAD | 2662 BRADWAY BLVD | | | | BLOOMFIELD HILLS | MI | 48301-2704 |
| RICHARD WOODLEY | 1851 SUMMERTIME AVE | | | | SIMI VALLEY | CA | 93065-6236 |
| RICHARD WOODMANSEE | 929 RIVER ROCK DR | | | | HOLLY | MI | 48442-1577 |
| RICHARD WOODRUFF | 903 MEANDERING WAY | | | | MESQUITE | TX | 75150-4340 |
| RICHARD WOODS | 7833 BENTLEY COMMONS DR | | | | INDIANAPOLIS | IN | 46259-5714 |
| RICHARD WOODWARD | 4724 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8508 |
| RICHARD WOODWARD | 5391 N TWP RD 179 | | | | REPUBLIC | OH | 44867 |
| RICHARD WOODWORTH | 136 WINDING DR | | | | HOUGHTON LAKE | MI | 48629-9153 |
| RICHARD WOODWORTH | 91 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8856 |
| RICHARD WOODY | 52267 LANDSDOWNE CIR | | | | CHESTERFIELD | MI | 48051-3739 |
| RICHARD WOODY | 17636 DORA ST | | | | MELVINDALE | MI | 48122-2312 |
| RICHARD WOOLS JR | 604 N 13TH ST | | | | MIDDLETOWN | IN | 47356-1273 |
| RICHARD WOOLSON | 1985 RIDGE RD | | | | LEWISTON | NY | 14092-9756 |
| RICHARD WOOTEN | 2317 MOUNT HOPE RD | | | | OKEMOS | MI | 48864-2505 |
| RICHARD WORBY | 153 TREASE RD | | | | MANSFIELD | OH | 44904-9313 |
| RICHARD WORKMAN | 2848 VENTURA DR | | | | INDIANAPOLIS | IN | 46241-5804 |
| RICHARD WORKMAN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD WOUDSTRA | 1570 CANTON ST | | | | WEST BLOOMFIELD | MI | 48324-3809 |
| RICHARD WOYDT | 4006 NE 60TH ST | | | | GLADSTONE | MO | 64119-5043 |
| RICHARD WOZNIAK | 6512 DILLON ST | | | | GARDEN CITY | MI | 48135-2001 |
| RICHARD WOZNIAK | 5089 W COLLEGE AVE APT 42 | | | | GREENDALE | WI | 53129-2959 |
| RICHARD WOZNIAK | 17648 SE 88TH COVINGTON CIR | | | | THE VILLAGES | FL | 32162-0868 |
| RICHARD WRATH | 7372 CLANS ST LOT 33 | | | | ALMA | MI | 48801 |
| RICHARD WREGE | 2020 HILAND STREET | | | | SAGINAW | MI | 48601-3505 |
| RICHARD WREN | 3743 CHARRING CROSS DR | | | | STOW | OH | 44224-4100 |
| RICHARD WRIGHT | 158 CRIPPLE CREEK DR | | | | ELLIJAY | GA | 30536-7669 |
| RICHARD WRIGHT | 3250 E 700 N | | | | ALEXANDRIA | IN | 46001-8865 |
| RICHARD WRIGHT | 312 E 29TH ST | | | | MUNCIE | IN | 47302-5630 |
| RICHARD WRIGHT | 327 B J BLVD | | | | BEDFORD | IN | 47421-9141 |
| RICHARD WRIGHT | 10051 GREENBROOK TRL APT C | | | | INDIANAPOLIS | IN | 46229-3414 |
| RICHARD WRIGHT | 3918 WHITNEY AVE | | | | FLINT | MI | 48532-5284 |
| RICHARD WRIGHT | 1873 EDEN RD | | | | MASON | MI | 48854-9233 |
| RICHARD WRIGHT | G5383 FLUSHING RD | | | | FLUSHING | MI | 48433 |
| RICHARD WRIGHT | 2231 ARCIERO CT | | | | HOWELL | MI | 48855-7137 |
| RICHARD WRIGHT | 4041 GRANGE HALL RD LOT 161 | | | | HOLLY | MI | 48442-1927 |
| RICHARD WRIGHT | 306 CARRIE DR | | | | CROSSVILLE | TN | 38572-6733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD WRIGHT | 2535 W 108TH ST S | | | | JENKS | OK | 74037-1712 |
| RICHARD WRIGHT | 2323 GARDENDALE DR | | | | COLUMBUS | OH | 43219-2001 |
| RICHARD WRIGHT | 821 ACCENT PARK DR | | | | DAYTON | OH | 45427-2711 |
| RICHARD WRIGHT JR | 1113 VINE ST | | | | EAST LIVERPOOL | OH | 43920-4132 |
| RICHARD WRIGHT SR | 320 MCKAIN ST | | | | VICKSBURG | MI | 49097-1026 |
| RICHARD WRIGHTSON | PO BOX 94 | | | | HOLLAND | NY | 14080-0094 |
| RICHARD WRZESINSKI | 2237 PEMBROKE RD | | | | LANSING | MI | 48906-3728 |
| RICHARD WUCHICH | 818 RED OAK TRL | | | | MANSFIELD | OH | 44904-1850 |
| RICHARD WUERFEL | 2347 CHRISWOOD RD | | | | TOLEDO | OH | 43617-1259 |
| RICHARD WUJCIK | 2672 W RIVER DR | | | | GLADWIN | MI | 48624-7905 |
| RICHARD WURTINGER | 1592 FOREST HILL AVE | | | | S MILWAUKEE | WI | 53172-3530 |
| RICHARD WURTZEL | 6821 DOMAIN | | | | WEST BLOOMFIELD | MI | 48322-1394 |
| RICHARD WUTHRICH | 210 REED CT | | | | BURBANK | OH | 44214-9437 |
| RICHARD WYATT | 820 COHEN ST | | | | LEBANON | IN | 46052-1351 |
| RICHARD WYATT | 6251 W FRANCES RD | | | | CLIO | MI | 48420-8548 |
| RICHARD WYATT | 1191 WILL WYATT LN | | | | CROSSVILLE | TN | 38572-3325 |
| RICHARD WYDER | 2127 JUDGE RD | | | | BASOM | NY | 14013-9769 |
| RICHARD WYERS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD WYETT | 19045 E PONCA CT | | | | INDEPENDENCE | MO | 64056-3108 |
| RICHARD WYLLIE | 85 CLARE AVE | | | | ROSLINDALE | MA | 02131-4734 |
| RICHARD WYMAN | 12885 HOTCHKISS RD | | | | FREELAND | MI | 48623-9360 |
| RICHARD WYMER | 415 POPLAR ST | | | | CLIO | MI | 48420-1239 |
| RICHARD WYSS | 24501 STONY RIDGE RD | | | | PERRYSBURG | OH | 43551-9693 |
| RICHARD WYZA | 102 MELANIE LN | | | | MIDDLEBURG | FL | 32068-3653 |
| RICHARD XIAO | | | | | | | |
| RICHARD YAKUBISON | 1984 HOWLAND BLVD | | | | WHITE LAKE | MI | 48386-1857 |
| RICHARD YANCER | 72 MULBERRY DR | | | | DAVISON | MI | 48423-9132 |
| RICHARD YANIS | 3223 S WAITE ST | | | | MARION | IN | 46953-4112 |
| RICHARD YANKULOV | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD YANT | 21491 ROAD 178 | | | | OAKWOOD | OH | 45873-9004 |
| RICHARD YANUSKA | 5991 STERLING RD | | | | MUSSEY | MI | 48014-1305 |
| RICHARD YARABENETZ | 5973 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9780 |
| RICHARD YARMAN | 995 COUNTY ROUTE 37 | | | | CENTRAL SQUARE | NY | 13036-2131 |
| RICHARD YAROLIMEK | 712 DICKINSON ST | | | | EDGERTON | WI | 53534-1513 |
| RICHARD YATES | 302 WATERFORD LN | | | | AVON | IN | 46123-1273 |
| RICHARD YATES | 10280 MADISON AVE | | | | NORTH HUNTINGDON | PA | 15642-1455 |
| RICHARD YAUN | 1605 PARTRIDGE HILL DR | | | | OREGON | WI | 53575-2565 |
| RICHARD YAUS | 9436 KETCH RD | | | | PLAIN CITY | OH | 43064-9654 |
| RICHARD YAX | 7416 PROVINCIAL RD | | | | CANTON | MI | 48187-2124 |
| RICHARD YBARRA | 2400 RANCH RD | | | | HOLLY | MI | 48442-8016 |
| RICHARD YBARRA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD YEAGER | 13315 EAST 39TH ST CT S | | | | INDEPENDENCE | MO | 64055 |
| RICHARD YEAGER | 1100 E GENEVA CT | | | | PEARCE | AZ | 85625-4054 |
| RICHARD YEAGER | 14469 MCGUIRE ST | | | | TAYLOR | MI | 48180-6515 |
| RICHARD YEAGER-STIVER | | | | | | | |
| RICHARD YEAKLEY | 1515 BUFFALO ST | | | | DAYTON | OH | 45432-3201 |
| RICHARD YEDINAK | 2610 ILLINOIS AVE | | | | FLINT | MI | 48506-3774 |
| RICHARD YEE | 5098 LONGVIEW DR | | | | TROY | MI | 48098-2351 |
| RICHARD YOAK | 183 FOREST HILL DR | | | | AUSTINTOWN | OH | 44515-3141 |
| RICHARD YOCUM | 180 CAROLYN AVE | | | | CORTLAND | OH | 44410-1320 |
| RICHARD YOESTING | 9502 LAKE DR | | | | PIEDMONT | OK | 73078-8708 |
| RICHARD YOHO | HC 1 BOX 108 | | | | MARIENVILLE | PA | 16239-9610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD YORK | 188 KNOLLWOOD DR | | | | WOONSOCKET | RI | 02895-2608 |
| RICHARD YORK | 5957 YAGER RD | | | | SAINT CLAIR | MI | 48079-1430 |
| RICHARD YORK | 236 ABERDEEN CT | | | | FLUSHING | MI | 48433-2659 |
| RICHARD YOUNG | 1021 W MOUNTAIN PEAK WAY | | | | QUEEN CREEK | AZ | 85243-3032 |
| RICHARD YOUNG | 316 PORTSIDE LN | | | | EDGEWATER | FL | 32141-5959 |
| RICHARD YOUNG | 1814 BELFRY LN | | | | WINTER HAVEN | FL | 33881-9792 |
| RICHARD YOUNG | 4312 ARROWROCK AVE | | | | DAYTON | OH | 45424-5004 |
| RICHARD YOUNG | 13450 GERA RD | | | | BIRCH RUN | MI | 48415-9334 |
| RICHARD YOUNG | 1781 GRINDSTONE CT | | | | GREENFIELD | IN | 46140-7904 |
| RICHARD YOUNG | 14297 FRANDSCHE RD RT # 3 | | | | CHESANING | MI | 48616 |
| RICHARD YOUNG | 817 SUNSET COVE DR | | | | WINTER HAVEN | FL | 33880-1783 |
| RICHARD YOUNG | 7054 WOODS WEST DR | | | | FLUSHING | MI | 48433-9463 |
| RICHARD YOUNG | 3201 WINONA ST | | | | FLINT | MI | 48504-2544 |
| RICHARD YOUNG | 2182 N HOLLISTER RD | | | | OVID | MI | 48866-9675 |
| RICHARD YOUNG | 8136 FALCONVIEW PKWY | | | | FREELAND | MI | 48623-8658 |
| RICHARD YOUNG | 3817 GAINESBOROUGH DR | | | | ORION | MI | 48359-1621 |
| RICHARD YOUNG | 5333 E COLE RD | | | | BANCROFT | MI | 48414-9412 |
| RICHARD YOUNG | 3476 E LAKE RD | | | | CLIO | MI | 48420-7932 |
| RICHARD YOUNG | 5415 KRISTEN AVE | | | | BOSSIER CITY | LA | 71112-4818 |
| RICHARD YOUNG | 5086 DAYTON DR | | | | TROY | MI | 48085-4026 |
| RICHARD YOUNG | 11243 E COLDWATER RD | | | | DAVISON | MI | 48423-8509 |
| RICHARD YOUNG | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RICHARD YOUNGBLOOD | 2515 SILVERBROOK LN APT 412 | | | | ARLINGTON | TX | 76006-6157 |
| RICHARD YOUNGBLOOD | 11171 JONATHAN LN | | | | BRUCE TWP | MI | 48065-4380 |
| RICHARD YOUNGER JR. | 25619 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2061 |
| RICHARD YOUTSEY | 28661 MAPLE LEAF DR LOT 122 | | | | FLAT ROCK | MI | 48134 |
| RICHARD YSASAGA | A-957 COUNTY ROD 17 | | | | NEW BAVARIA | OH | 43548 |
| RICHARD YUNCKER | 10412 SEYMOUR RD | | | | MONTROSE | MI | 48457-9015 |
| RICHARD YUNGHANS | 15075 E 1810 RD | | | | STOCKTON | MO | 65785-7327 |
| RICHARD Z FURS | 1551 DENNIS ST | | | | BETHLEHEM | PA | 18020-6422 |
| RICHARD ZABILKA | 10909 CHAUCER DR | | | | WILLOW SPGS | IL | 60480-1145 |
| RICHARD ZABLOCKI | 1934 CLUB DR | | | | TROY | MI | 48098-6646 |
| RICHARD ZABOR | 155 QUARTZ DR | | | | SEDONA | AZ | 86351-8949 |
| RICHARD ZABOROWSKI | RR 7 | | | | DEFIANCE | OH | 43512 |
| RICHARD ZACHRICH | PO BOX 763 | | | | DEFIANCE | OH | 43512-0763 |
| RICHARD ZADROGA | 31019 REID DR | | | | WARREN | MI | 48092-1755 |
| RICHARD ZAGORSKI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD ZAHN | 22118 REDBEAM AVE | | | | TORRANCE | CA | 90503-6237 |
| RICHARD ZAK | 232 GOLDEN POND EST | | | | AKRON | NY | 14001-9235 |
| RICHARD ZALAR | 12708 INDEPENDENCE AVE | | | | SHELBY TWP | MI | 48315-4640 |
| RICHARD ZALEDONIS | 705 OAKLEIGH BEACH RD | | | | BALTIMORE | MD | 21222-5008 |
| RICHARD ZAMARRON | 374 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9708 |
| RICHARD ZAMBELLI | 14210 VENICE DR | | | | STERLING HEIGHTS | MI | 48313-4341 |
| RICHARD ZAMORA | 540 MISSION ST | | | | SANTA CLARA | CA | 95050-6041 |
| RICHARD ZAMORSKI | 12 CRANFORD TER | | | | CRANFORD | NJ | 07016-3432 |
| RICHARD ZAMPARDO | 6074 BEACHWOOD DR | | | | WEST BLOOMFIELD | MI | 48324-3314 |
| RICHARD ZAMPINI | 3161 BRADY LAKE RD | | | | RAVENNA | OH | 44266-1744 |
| RICHARD ZANAVICH | 10244 FROST RD | | | | FREELAND | MI | 48623-8850 |
| RICHARD ZANELOTTI SR | 580 AUBURN AVE | | | | BUFFALO | NY | 14222-1324 |
| RICHARD ZAREBSKI | 4880 S MERRIMAN RD | | | | WAYNE | MI | 48184-2276 |
| RICHARD ZAWROTNY | 10044 ARLINGTON CIR | | | | SOUTH LYON | MI | 48178-9514 |
| RICHARD ZEAL | 204 N 12TH AVE | | | | MONROE | WI | 53566-1199 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD ZEBOOR | 1671 HOUSE ST NE | | | | BELMONT | MI | 49306-9718 |
| RICHARD ZEBRASKY | 251 MORELAND DR | | | | CANFIELD | OH | 44406-1027 |
| RICHARD ZECHAR | 2824 WAGON WHEEL WAY | | | | TROY | OH | 45373-8934 |
| RICHARD ZEDAKER | PO BOX 271 | | | | NEW BAVARIA | OH | 43548-0271 |
| RICHARD ZEDIKER | 2385 BRYONAIRE RD | | | | MANSFIELD | OH | 44903-8714 |
| RICHARD ZEHNER | 365 S GAMBLE ST | | | | SHELBY | OH | 44875-1727 |
| RICHARD ZEHR | 2617 SHADYCREST DR | | | | BEAVERCREEK | OH | 45431-1631 |
| RICHARD ZEIGLER | 7470 CHESANING RD | | | | CHESANING | MI | 48616-9480 |
| RICHARD ZELENKA | 931 MONTEVIDEO DR | | | | LANSING | MI | 48917-3942 |
| RICHARD ZELESNICK | 21 S 8TH AVE | | | | MANVILLE | NJ | 08835-1713 |
| RICHARD ZELINSKI | 39 NEWARK AVE | | | | BLOOMFIELD | NJ | 07003-6022 |
| RICHARD ZELNO | 10255 WOODS RD | | | | GLADWIN | MI | 48624-8807 |
| RICHARD ZENDER | 600 SPANISH MOSS DR | | | | WILDWOOD | FL | 34785-5352 |
| RICHARD ZENTKOVICH | 14881 HYSON SCHOOL RD | | | | STEWARTSTOWN | PA | 17363-9496 |
| RICHARD ZEPERNICK | 13275 SEACRIST RD | | | | SALEM | OH | 44460-9117 |
| RICHARD ZERM | 12921 SPRINGFIELD RD LOT 62N | | | | NEW SPRINGFLD | OH | 44443-8706 |
| RICHARD ZIEGLER | 15304 LAPLAISANCE RD | | | | MONROE | MI | 48161-3802 |
| RICHARD ZIELESCH | 6089 NANTUCKET LN | | | | SPRING HILL | FL | 34608-1150 |
| RICHARD ZIELINSKI | 6814 ASBURY PARK | | | | DETROIT | MI | 48228-5208 |
| RICHARD ZIELINSKI | 3604 ARTESIAN WAY | | | | SPRING HILL | TN | 37174-2191 |
| RICHARD ZIELINSKI | 16804 NE 195TH ST | | | | WOODINVILLE | WA | 98072 |
| RICHARD ZIEMANN JR | 13 RIVERBEND DR | | | | PALM COAST | FL | 32137-4581 |
| RICHARD ZILO | 21268 SHARKEY ST | | | | CLINTON TWP | MI | 48035-3563 |
| RICHARD ZIMMER | PO BOX 265 | | | | COLEMAN | MI | 48618-0265 |
| RICHARD ZIMMERMAN | 7297 100TH ST | | | | FLUSHING | MI | 48433-8704 |
| RICHARD ZIMMERMAN | 4930 FOX CRK APT 302 | | | | CLARKSTON | MI | 48346-4960 |
| RICHARD ZIMMERMAN | 4653 MAD RIVER RD | | | | KETTERING | OH | 45429-2133 |
| RICHARD ZIMMERMAN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICHARD ZIMMERMAN | 1125 TROXELL ROAD | | | | LEEHEIGHT | PA | 18235 |
| RICHARD ZIMMERMAN | PO BOX 171 | | | | NEWTON FALLS | OH | 44444 |
| RICHARD ZINGER | 835 PALMER DR | | | | PONTIAC | MI | 48342-1861 |
| RICHARD ZIOMEK | 21 LONE OAK AVE | | | | WOLCOTT | CT | 06716-1518 |
| RICHARD ZIOMKOWSKI | 292 ROLLING GREENE DR NW | | | | GRAND RAPIDS | MI | 49534-5879 |
| RICHARD ZION | 1117 BREEZY KNOLL ST | | | | MINNEOLA | FL | 34715-5636 |
| RICHARD ZISSLER | 2608 EDDY ST | | | | SAGINAW | MI | 48604-2409 |
| RICHARD ZMIERSKI | 4088 VILLAGER DR | | | | ORION | MI | 48359-1884 |
| RICHARD ZOELLNER | 400 GOLDEN GATE PT APT 21 | | | | SARASOTA | FL | 34236-6660 |
| RICHARD ZOLLWEG | 3609 TERRACE HILLS LN | | | | JACKSON | MI | 49203-4891 |
| RICHARD ZORACKI | RD#3 BOX 311 | | | | MT PLEASANT | PA | 15666 |
| RICHARD ZORN JR | 2263 NORTH FAIRVIEW LANE | | | | ROCHESTER HLS | MI | 48306-3931 |
| RICHARD ZOROMSKI | 3210 CONNECTICUT ST | | | | BURTON | MI | 48519-1548 |
| RICHARD ZOUCHA | 14295 SW WOODHUE ST | | | | TIGARD | OR | 97224-0964 |
| RICHARD ZRAKOVI | 4054 BOBBY JONES DR | | | | FLINT | MI | 48506-1404 |
| RICHARD ZUCHEGNA | 183 N PROSPECT ST | | | | PORTERVILLE | CA | 93257-3008 |
| RICHARD ZUCKETT | 3953 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1111 |
| RICHARD ZUEHLKE | PO BOX 499 | | | | BIRCH RUN | MI | 48415-0499 |
| RICHARD ZULFER | N512 BLACKHAWK BLUFF DR | | | | MILTON | WI | 53563-9510 |
| RICHARD ZUMBRO | 39160 PRENTISS ST | | | | HARRISON TWP | MI | 48045-1775 |
| RICHARD ZUNIGA | 1316 NE 69TH TER | | | | GLADSTONE | MO | 64118-2739 |
| RICHARD ZUNK | 22811 60TH AVE | | | | BARRYTON | MI | 49305-9739 |
| RICHARD ZUROWSKI | 307 PARKWAY DR | | | | BEREA | OH | 44017-1537 |
| RICHARD ZUYDDYK | 11441 LYMBURNER AVE | | | | SPARTA | MI | 49345-8450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD ZWOLENSKY | 1125 N STATE RD | | | | OWOSSO | MI | 48867-9607 |
| RICHARD ZWOLENSKY | 808 S SHIAWASSEE ST | | | | OWOSSO | MI | 48867-4318 |
| RICHARD ZWOLINSKI | 3187 MAC AVE | | | | FLINT | MI | 48506-2123 |
| RICHARD ZYGNOWICZ | 6370 ELMOOR DR | | | | TROY | MI | 48098-1824 |
| RICHARD ZYLSTRA | 7067 MICHAEL DR | | | | HUDSONVILLE | MI | 49426-9704 |
| RICHARD ZYLSTRA | 7510 WOODCLIFF DR | | | | HUDSONVILLE | MI | 49426-9166 |
| RICHARD ZYROWSKI | 2679 S PLAIN RD | | | | CARO | MI | 48723-9009 |
| RICHARD ZYYMANSKI | 9746 GNAGI DR | | | | LAKE CITY | PA | 16423 |
| RICHARD'S AUTO REPAIR | 740 E SAINT GEORGES AVE | | | | WINFIELD PARK | NJ | 07036-2121 |
| RICHARD'S AUTOMOTIVE | 3060 LEON RD | | | | JACKSONVILLE | FL | 32246 |
| RICHARD'S CHEVROLET-PONTIAC-BUICK-O | 1126 KING AVE | | | | CORCORAN | CA | 93212-2635 |
| RICHARD'S CHEVROLET-PONTIAC-BUICK-OLDSMOBILE, INC. | 1126 KING AVE | | | | CORCORAN | CA | 93212-2635 |
| RICHARD'S CHEVROLET-PONTIAC-BUICK-OLDSMOBILE, INC. | RICHARD GARCIA | 1126 KING AVE | | | CORCORAN | CA | 93212-2635 |
| RICHARD'S FAMILY RESTAURANT | ATTN:  RICHARD KURTIS | 39305 PLYMOUTH RD | | | LIVONIA | MI | 48150-1056 |
| RICHARD'S QUALITY AUTO REPAIR INC | P O BOX 64 - 5019 - 51ST STRET | | | GIBBONS AB T0A 1N0 CANADA | | | |
| RICHARD'S SERVICE STATION | 1459 SPRINGFIELD AVE | | | | MAPLEWOOD | NJ | 07040-2403 |
| RICHARD, ALMA | 803 E SEMINARY | | | | DANVILLE | IL | 61832-4842 |
| RICHARD, ANA R | 6241 GULLEY ST | | | | TAYLOR | MI | 48180-1285 |
| RICHARD, ANNIE | 3200 E SOUTH ST APT 512 | | | | LAKEWOOD | CA | 90805-4558 |
| RICHARD, ARTHUR M | 5365 WENTWORTH AVE | | | | OAKLAND | CA | 94601-5818 |
| RICHARD, AUDREY P | 109 DUER ST | | | | NORTH PLAINFIELD | NJ | 07060-4733 |
| RICHARD, BARBARA | 1176 REILLY LN | | | | CLARKSTON | GA | 30021-2888 |
| RICHARD, BILL E | 1040 S PERRY ST APT 35 | | | | NAPOLEON | OH | 43545-2100 |
| RICHARD, BRENDA J | 3607 S WASHINGTON ST APT 2 | | | | MARION | IN | 46953 |
| RICHARD, BRYAN L | 636 E WALNUT ST | | | | HASTINGS | MI | 49058-1968 |
| RICHARD, BURTON J | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| RICHARD, CARLA F | 6230 GULLEY ST | | | | TAYLOR | MI | 48180 |
| RICHARD, CARLA F | 3230 DUNDAS RD | | | | BEAVERTON | MI | 48612-9459 |
| RICHARD, CECIL | 20557 FERGUSON ST | | | | DETROIT | MI | 48235-2115 |
| RICHARD, CECIL V | G3285 AUGUSTA ST | | | | FLINT | MI | 48532-5107 |
| RICHARD, CHARLES L | 7548 CORONA AVENUE | | | | KANSAS CITY | KS | 66112-2443 |
| RICHARD, CHARLIE R | 473 PRIMM RD | | | | EL DORADO | AR | 71730-7911 |
| RICHARD, CHARLIE RAY | 473 PRIMM RD | | | | EL DORADO | AR | 71730 |
| RICHARD, CHERRY L | PO BOX 4475 | | | | FLINT | MI | 48504-0475 |
| RICHARD, CHERRY LANE | PO BOX 4475 | | | | FLINT | MI | 48504-0475 |
| RICHARD, CONNIE | | | | | | | |
| RICHARD, CRISTIN C | 363 W GRAND BLVD | | | | DETROIT | MI | 48216-1409 |
| RICHARD, CURTIS J | 3015 EMERALD CIR | | | | LANSING | MI | 48912-5037 |
| RICHARD, DAVID C | PO BOX 253 | | | | PERRY | MI | 48872 |
| RICHARD, DENNIS J | 101 S 9 MILE RD | | | | LINWOOD | MI | 48634-9713 |
| RICHARD, DONALD J | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| RICHARD, DONALD W | 1866 WEBB RD | | | | GRAND ISLAND | NY | 14072-2135 |
| RICHARD, EDWARD | 15 WEBSTER ST | | | | NORTH ARLINGTON | NJ | 07031-4909 |
| RICHARD, EDWARD J | 10910 DICE RD | | | | FREELAND | MI | 48623-8522 |
| RICHARD, EDWARD S | 1006 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507-1262 |
| RICHARD, ELIZABETH R | 36100 24 MILE RD | | | | NEW BALTIMORE | MI | 48047-1522 |
| RICHARD, ELMA J | 7926 ROWLAND AVE | | | | KANSAS CITY | KS | 66109-2256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD, ELMA JOYCE | 7926 ROWLAND AVE | | | | KANSAS CITY | KS | 66109-2256 |
| RICHARD, ERIC L | 55337 LEONARD CT | | | | SHELBY TWP | MI | 48316-5322 |
| RICHARD, ERIC W | 3964 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9623 |
| RICHARD, ESTHER | 628 N 24TH ST | | | | SAGINAW | MI | 48601-6200 |
| RICHARD, FELDER | 803 E SEMINARY ST | | | | DANVILLE | IL | 61832-4842 |
| RICHARD, FERNAND J | 346 CH POINTE DES GEORGES | | | ALDOUANE NB CANADA E4W-5J1 | | | |
| RICHARD, FERNAND R | 20 CAMP ST | | | | CUMBERLAND | RI | 02864-1906 |
| RICHARD, FRANK | 628 N 24TH ST | | | | SAGINAW | MI | 48601-6200 |
| RICHARD, FRANK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICHARD, FRANK J | 5537 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-8102 |
| RICHARD, FREDERICK J | 7026 ROOKWAY RD | | | | BRIDGEPORT | MI | 48722-9764 |
| RICHARD, GAIL L | 4167 KERWOOD CT | | | | SAN DIEGO | CA | 92130-2135 |
| RICHARD, GARY L | 883 N JEFFERSON ST | | | | IONIA | MI | 48846-9601 |
| RICHARD, GEORGE | PO BOX 5611 | | | | YOUNGSTOWN | OH | 44504-0611 |
| RICHARD, GERALD F | 49747 REGATTA ST | | | | CHESTERFIELD | MI | 48047-4316 |
| RICHARD, GERALD J | 3581 N NAVAJO DR | | | | PRESCOTT VALLEY | AZ | 86314-8216 |
| RICHARD, GREGORY M | 4114 E SUNDANCE AVE | | | | GILBERT | AZ | 85297-6619 |
| RICHARD, GWENDOLYN F | PO BOX 4475 | | | | FLINT | MI | 48504-0475 |
| RICHARD, HELEN | 1065 S VOLUSIA AVE C-8 | | | | ORANGE CITY | FL | 32763-7044 |
| RICHARD, HENRIETTE | 1 W 22ND ST BOX 601 | | | | BARNEGAT LIGHT | NJ | 08006 |
| RICHARD, JACQUELINE E | 633 SPENCER ST | | | | FLINT | MI | 48505-4285 |
| RICHARD, JACQUES P | 50 IDYLLWOOD LN | | | | ROCHESTER | NY | 14617-3015 |
| RICHARD, JAMES A | 3230 DUNDAS RD | | | | BEAVERTON | MI | 48612-9459 |
| RICHARD, JAMES E | 21463 SILCHESTER CT | | | | NORTHVILLE | MI | 48167-1022 |
| RICHARD, JAMES L | 4909 GRANDVIEW CIR | | | | MIDLAND | MI | 48640-2876 |
| RICHARD, JAMES R | 6241 GULLEY ST | | | | TAYLOR | MI | 48180-1285 |
| RICHARD, JANET L | 1518 LOEBRICH DR | | | | GLADWIN | MI | 48624 |
| RICHARD, JANINE | 6596 MELLOW WOOD LN | | | | W BLOOMFIELD | MI | 48322-3763 |
| RICHARD, JEANNINE D | 26115 FALMOUTH DRIVE | | | | WARREN | MI | 48089-3559 |
| RICHARD, JEREMY L | 509 N CENTER ST | | | | PLAINFIELD | IN | 46168-1035 |
| RICHARD, JEREMY L. | 4816 RUTH ELIZABETH DR | | | | CLAYTON | IN | 46118-8920 |
| RICHARD, JERRY L | PO BOX 293 | | | | ROACHDALE | IN | 46172-0293 |
| RICHARD, JIMMIE L | 210 W YORK AVE | | | | FLINT | MI | 48505-2095 |
| RICHARD, JOAN I | 714 BUGLE LN | | | | MISHAWAKA | IN | 46544-5603 |
| RICHARD, JOHN J | 231 W GREYSTONE RD | | | | OLD BRIDGE | NJ | 08857-3423 |
| RICHARD, JOSEPH R | 802 CENTRAL AVE | | | | PAWTUCKET | RI | 02861-2151 |
| RICHARD, JULIUS J | 1511 ORR RD | | | | CARO | MI | 48723-9492 |
| RICHARD, KELLY B | 717 SWEET OLIVE COURT | | | | SLIDELL | LA | 70460-5266 |
| RICHARD, LARRY C | 1222 SPRINGVIEW DR | | | | FLUSHING | MI | 48433-1490 |
| RICHARD, LAURA F | 111 HAMMOCKS CT | | | | GREENACRES | FL | 33413-2038 |
| RICHARD, LAYTON & FINGER | ONE RODNEY SQUARE | 920 NORTH KING STREET | | | WILMINGTON | DE | 19801 |
| RICHARD, LAYTON, & FINGER | MARTIN I. LUBAROFF | ONE RODNEY SQUARE | | | WILMINGTON | DE | 19801 |
| RICHARD, LORENE | 32870 PARDO APT. 102 | | | | GARDEN CITY | MI | 48135-1276 |
| RICHARD, LORENE | 32870 PARDO ST APT 102 | | | | GARDEN CITY | MI | 48135-1276 |
| RICHARD, MARIETTA C | 5205 LAKE ADVENTURE | | | | MILFORD | PA | 18337-9659 |
| RICHARD, MARILYN S | 683 LETHA LANE | | | | LORIS | SC | 29569 |
| RICHARD, MARILYN S | 683 LETHA LN | | | | LORIS | SC | 29569-8081 |
| RICHARD, MARILYN S | G4045 HOGARTH AVE | | | | FLINT | MI | 48532-4933 |
| RICHARD, MARY I | 905 E ALMA AVE | | | | FLINT | MI | 48505-2295 |
| RICHARD, MATHIEU R | 1712 HOPE DR | | | | ORMOND BEACH | FL | 32174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARD, MAURICE | 2135 DEER RUN TRL | | | | WATERFORD | MI | 48329-2383 |
| RICHARD, MEREDITH W | 1904 WINTERBROOK ST | | | | LANCASTER | OH | 43130-7891 |
| RICHARD, MONTIE R | 530 ALDRICH ST | | | | CONCORD | MI | 49237-9573 |
| RICHARD, NANCY A | 632 N WATKINS | | | | PERRY | MI | 48872-9103 |
| RICHARD, NANCY S | 898 WESTCHESTER RD | | | | GROSSE POINTE PARK | MI | 48230-1828 |
| RICHARD, NETTIE L | 824 N RIVER ST | | | | YPSILANTI | MI | 48198-2828 |
| RICHARD, OLIVIA | 5974 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424-3853 |
| RICHARD, OLIVIA ANNIE MA | 5974 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424-3853 |
| RICHARD, OLLIE M | 1 GOLDEN AGE EST | | | | COLUMBIA | MS | 39429-8282 |
| RICHARD, OSCAR N | 85 FERNWALD DR | | | | DAYTON | OH | 45440-3416 |
| RICHARD, PAMELA D | 3570 E M43 | | | | HASTINGS | MI | 49058 |
| RICHARD, PAMELA DAWN | 3570 E M43 | | | | HASTINGS | MI | 49058 |
| RICHARD, PATRICK W | 10118 BATH RD | | | | LAINGSBURG | MI | 48848-9324 |
| RICHARD, PEGGY S | 5451 FARMHILL | | | | FLINT | MI | 48505-5600 |
| RICHARD, PHILLIP | 911 HIGHWAY 557 LOT 12 | | | | WEST MONROE | LA | 71292-3333 |
| RICHARD, PHILLIP G | 911 HIGHWAY 557 LOT 12 | | | | WEST MONROE | LA | 71292-3333 |
| RICHARD, RALPH G | 1834 VALLEY LN | | | | LAKE ORION | MI | 48360-1852 |
| RICHARD, RANDY L | 10118 BATH RD | | | | LAINGSBURG | MI | 48848-9324 |
| RICHARD, RAYMOND A | 344 COLEBROOK DR | | | | TROY | MI | 48083-5001 |
| RICHARD, REBECCA | 1204 S GALLATIN ST | | | | MARION | IN | 46953-2205 |
| RICHARD, RICKEY | 16615 BELLEFEUIL LN D | | | | WILSON | MI | 49896 |
| RICHARD, ROBERT A | PO BOX 344 | | | | MARION | IN | 46952-0344 |
| RICHARD, ROBERT E | 9160 SOUTHMONT CV APT 210 | | | | FORT MYERS | FL | 33908 |
| RICHARD, ROBERT F | 123 S KNIGHT RD | | | | MUNGER | MI | 48747-9716 |
| RICHARD, ROBERT J | 123 SOUTH KNIGHT ROAD | | | | MUNGER | MI | 48747-9716 |
| RICHARD, ROBERT W | 1453 MANVILLE RD | | | | WOONSOCKET | RI | 02895-6660 |
| RICHARD, RODNEY J | 1609 S RIDGEVIEW DR | | | | YORKTOWN | IN | 47396-9434 |
| RICHARD, ROSE F | 700 BROADWAY ST | | | | BAY CITY | MI | 48708-7073 |
| RICHARD, ROY D | 13427 BLUFF TRL NE | | | | KALKASKA | MI | 49646-9492 |
| RICHARD, ROY O | 6258 POTTER RD | | | | BURTON | MI | 48509-1385 |
| RICHARD, ROY OLIVER | 6258 POTTER RD | | | | BURTON | MI | 48509-1385 |
| RICHARD, SAMUEL W | 1887 S COUNTY ROAD 250 W | | | | DANVILLE | IN | 46122-9112 |
| RICHARD, SANDRA K | 346 E CARPENTER RD | | | | FLINT | MI | 48505-2188 |
| RICHARD, SHARON | 3 SHETLAND CT | | | | BELLINGHAM | WA | 98229-4435 |
| RICHARD, SHARON | 3 SHETLAND COURT | | | | BELLINGHAM | WA | 98229-4435 |
| RICHARD, SHIRLEY L | 61 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2305 |
| RICHARD, SHIRLEY LEE | 61 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2305 |
| RICHARD, STACY A | PO BOX 34211 | | | | CLERMONT | IN | 46234-0211 |
| RICHARD, STEPHANIE E | 3689 N APPELL DR | | | | PORT CLINTON | OH | 43452-9721 |
| RICHARD, STEPHANIE N | 13229 WHISPER CREEK DR | | | | CHARLOTTE | NC | 28277-1815 |
| RICHARD, STEVEN A | 1104 E SMITH ST | | | | BAY CITY | MI | 48706-4032 |
| RICHARD, TERRY F | 1687 N REESE RD | | | | REESE | MI | 48757-9607 |
| RICHARD, TERRY M | 5974 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424-3853 |
| RICHARD, TERRY W | 1750 KINGSTON DR | | | | SAGINAW | MI | 48638-4469 |
| RICHARD, THEODORE R | 232 W RUSSELL RD | | | | MUNGER | MI | 48747-9725 |
| RICHARD, THOMAS | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| RICHARD, THOMAS F | 2203 W GERMAN RD | | | | BAY CITY | MI | 48708-9663 |
| RICHARD, THOMAS R | 6608 CRONIN DR | | | | DEARBORN HEIGHTS | MI | 48127-1953 |
| RICHARD, TIM P | 123 E WASHINGTON ST | | | | NAPOLEON | OH | 43545-1645 |
| RICHARD, TODD A | 6195 DORWOOD RD | | | | SAGINAW | MI | 48601-9322 |
| RICHARD, TODD A | 7580 MOORISH RD | | | | BRIDGEPORT | MI | 48722-9769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARD, TROY R | 905 N BANGOR ST | | | | BAY CITY | MI | 48706-3909 |
| RICHARD, VERONICA | 4451 5TH AVE | | | | LAKE CHARLES | LA | 70607-2842 |
| RICHARD, WALTER | 4252 S COTTAGE GROVE AVE | | | | CHICAGO | IL | 60653-2908 |
| RICHARD, WANDA S | 8073 HIGHWAY N | | | | O FALLON | MO | 63367-4055 |
| RICHARD, WAYNE E | 712 28TH STREET | | | | WILMINGTON | DE | 19802 |
| RICHARD, WILLARD W | 120 W MADISON ST | | | | ALEXANDRIA | IN | 46001-1539 |
| RICHARD, WILLIAM H | 6222 GREY OAKS DR | | | | HOUSTON | TX | 77050-3620 |
| RICHARD, WILLIAM J | 25 DONNA MARIE CIR | | | | ROCHESTER | NY | 14606-3458 |
| RICHARD, WILLIE C | 539 W FLINT PARK BLVD | | | | FLINT | MI | 48505-3203 |
| RICHARD, WILLIE D | PO BOX 14457 | | | | SAGINAW | MI | 48601-0457 |
| RICHARD, WILLIE D | 3101 E GENESEE AVE | | | | SAGINAW | MI | 48601-4209 |
| RICHARDANNE LUMPKIN | 30049 HANOVER BLVD | | | | WESTLAND | MI | 48186-5124 |
| RICHARDINE CAUDLE | 11002 SANDERLING CT | | | | SPOTSYLVANIA | VA | 22553-3658 |
| RICHARDO ROBLES | 3845 TAIT RD. | | | | DAYTON | OH | 45439-2535 |
| RICHARDS & PENNINGTON | 4455 S PARK AVE STE 112 | | | | TUCSON | AZ | 85714-1669 |
| RICHARDS AUNDRA | RICHARDS, AUNDRA | 1425 LEIMERT BLVD STE 203 | | | OAKLAND | CA | 94602-1866 |
| RICHARDS BUTLER | 20TH FL ALEXANDRA HOUSE | 16-20 CHATER RD | HONG KONG | | | | |
| RICHARDS CAR CARE #2 | | 8216 NW EXPRESSWAY ST | | | | OK | 73162 |
| RICHARDS CHARLES F | 3884 BEAL RD | | | | FRANKLIN | OH | 45005-4622 |
| RICHARDS DAN H (494136) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICHARDS DAVID | 13356 CHIPPEWA DR | | | | WARREN | MI | 48088-1892 |
| RICHARDS DONALD B | PO BOX 568 | | | | CLARKSTON | MI | 48347-0568 |
| RICHARDS EDISON E (464890) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RICHARDS EDWARD | 600 RUTGER ST | | | | UTICA | NY | 13501-3143 |
| RICHARDS ERVIN | 150 NW PHILS LOOP | | | | BEND | OR | 97701-5486 |
| RICHARDS GARY | RICHARDS, GARY | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| RICHARDS GEORGE | 2505 CARRIER DOVE WAY | | | | NORTH LAS VEGAS | NV | 89084-3770 |
| RICHARDS HARVEY (ESTATE OF) (474827) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| RICHARDS HARVEY P | 220 VISTAWOOD LN | | | | MARIETTA | GA | 30066 |
| RICHARDS HEATH | RICHARDS, HEATH | 243 BALSAM COURT | | | SPRINGDALE | OH | 45246 |
| RICHARDS HELEN E | 2621 PRITCHARD OHLTOWN RD | | | | WARREN | OH | 44481 |
| RICHARDS HOWARD (447256) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RICHARDS HOWLAND SONOCO | 3038 STATE ROUTE 5 | | | | CORTLAND | OH | 44410-9271 |
| RICHARDS JERRY | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| RICHARDS JERRY (507049) | (NO OPPOSING COUNSEL) | | | | | | |
| RICHARDS JOHN (447257) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RICHARDS JOHN J (655722) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| RICHARDS JOHN W | RD 5 | 2621 PRITCHARD OHLTOWN RD | | | WARREN | OH | 44481 |
| RICHARDS JOHN W JR & CAROL LYNNE | 2605 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-9504 |
| RICHARDS JOSEPH (634231) | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101 |
| RICHARDS JR, ARTHUR M | 29700 SHACKETT AVE | | | | MADISON HTS | MI | 48071-4476 |
| RICHARDS JR, BEN | 6807 S 25 RD | | | | BOON | MI | 49618-9781 |
| RICHARDS JR, DANIEL E | 5697 DIVINE HWY | | | | PORTLAND | MI | 48875-9693 |
| RICHARDS JR, EMMETT J | 4855 NEBRASKA AVE | | | | HUBER HEIGHTS | OH | 45424-6005 |
| RICHARDS JR, J A | 7124 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094-1622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARDS JR, JOHN | 8951 W JENNINGS RD | | | | LAKE CITY | MI | 49651-8904 |
| RICHARDS JR, JOHN W | 2605 OHLTOWN-PRITCHARD RD. | | | | WARREN | OH | 44481 |
| RICHARDS JR, JOHN W | 7026 CHARING CT. | | | | HUBER HEIGHTS | OH | 45424-2908 |
| RICHARDS JR, LODIA E | 800 KESSLER BOULEVARD WEST DR | | | | INDIANAPOLIS | IN | 46228-1431 |
| RICHARDS JR, PERCY C | 5199 WOODHAVEN DR | | | | FLINT | MI | 48504-1264 |
| RICHARDS JR, SIDNEY G | 627 FAIRFIELD DR | | | | FLUSHING | MI | 48433-1417 |
| RICHARDS JR, TAFT | 1110 TEAKWOOD DR | | | | DUNCANVILLE | TX | 75137-3619 |
| RICHARDS JR, THOMAS J | 2482 NORMADELE AVE | | | | WATERFORD | MI | 48328-1731 |
| RICHARDS JR., FRANK | 268 COLLEGE PARK DR | | | | SEAL BEACH | CA | 90740-2504 |
| RICHARDS JR., JOHN T | 8945 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9403 |
| RICHARDS JR., JOHN THOMAS | 8945 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9403 |
| RICHARDS KEVIN W | 529 SEYMOUR RD | | | | CHATEAUGAY | NY | 12920-2619 |
| RICHARDS KIBBE & ORBE LLP | ATTY FOR AVERITT EXPRESS INC, | ATTN; MICHAEL FRIEDMAN & KEITH N. SAMBUR | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 |
| RICHARDS KIBBE & ORBE LLP | ATTY FOR AVERITT EXPRESS INC. | ATT: MICHAEL FRIEDMAN | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 |
| RICHARDS LAYTON & FINGER PA | ONE RODNEY SQUARE | 920 NORTH KING STREET | | | WILMINGTON | DE | 19801 |
| RICHARDS LAYTON & FINGER PA | PO BOX 551 | | | | WILMINGTON | DE | 19899-0551 |
| RICHARDS MACHINE TOOL CO | 3753 WALDEN AVE | | | | LANCASTER | NY | 14086-1405 |
| RICHARDS MARY | 575 LAS PALMAS DR | | | | SANTA BARBARA | CA | 93110-2105 |
| RICHARDS MARY | 655 SPRING VALLEY RD | | | | ANN ARBOR | MI | 48105-1060 |
| RICHARDS MEL | 3795 SANDY CROSS RD | | | | ROYSTON | GA | 30662-3373 |
| RICHARDS MELANIE | 523 DINOSAUR RANCH RD | | | | HARPER | TX | 78631-5126 |
| RICHARDS MUFFLER & BRAKE | ATTN: DAVE RICHARDS | 1314 N WASHINGTON ST | | | KOKOMO | IN | 46901-2215 |
| RICHARDS PATRICK (ESTATE OF) (643385) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| RICHARDS ROBERT (PA) (340497) | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| RICHARDS ROBERT C (480405) | BELLUCK & FOX LLP | 546 5TH AVE # 4 | | | NEW YORK | NY | 10035-5000 |
| RICHARDS ROLLAND (429685) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICHARDS SARITA | RICHARDS, SARITA | 82 WRENTHAM STREET NO 1 | | | DORCHESTER CENTER | MA | 02124-3828 |
| RICHARDS SHANDRA | RICHARDS, SHANDRA | 202 MADDISON | | | COLLINS | MS | 39428 |
| RICHARDS SHORT | 3063 E BAY DR | | | | FENTON | MI | 48430-1399 |
| RICHARDS STEWART | | | | | | | |
| RICHARDS THOMAS RAYMOND (439441) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICHARDS WILLIAM (494137) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| RICHARDS WILLIAM D | 4317 CARLISLE DR | | | | CRYSTAL LAKE | IL | 60012-2107 |
| RICHARDS, ADAM S | PO BOX 361 | | | | PLAINSBORO | NJ | 08536-0361 |
| RICHARDS, AILEEN G | 7026 CHARING CT | | | | DAYTON | OH | 45424-2908 |
| RICHARDS, ALBERT | 2820 GERMAIN DR | | | | SAGINAW | MI | 48601-5607 |
| RICHARDS, ALICE L | 3838 COLEPORT ST | | | | ORION | MI | 48359-1602 |
| RICHARDS, ALICE M | 1471 WAINSCOTT WAY | | | | DAYTON | OH | 45414-5915 |
| RICHARDS, ALICE M | 39900 DULUTH STREET | | | | HARRISON TWP | MI | 48045-1512 |
| RICHARDS, ALMA N | 13611 S US ROUTE 31 | | | | KOKOMO | IN | 46901-7766 |
| RICHARDS, ALVIN D | 412 N HAMPTON RD | | | | SPRINGFIELD | OH | 45504-3104 |
| RICHARDS, ARTHUR J | 108 KELLWAY CIR | | | | LEXINGTON | SC | 29072-7250 |
| RICHARDS, ARTHUR M | 2763 LONGVIEW AVE | | | | ROCHESTER HLS | MI | 48307-4767 |
| RICHARDS, ARTHUR MERVIN | 2763 LONGVIEW AVE | | | | ROCHESTER HLS | MI | 48307-4767 |
| RICHARDS, ASHLEY A | 1524 GARDEN ST APT 2 | | | | SANTA BARBARA | CA | 93101-1129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDS, AUNDRA | BERNSTEIN LOUIS M | 1425 LEIMERT BLVD STE 400 | | | OAKLAND | CA | 94602-1808 |
| RICHARDS, AUNDRA | | | | | | | |
| RICHARDS, B A | 31 SOUTHRIDGE DR | WILSON FARM | | | HENDERSONVILLE | NC | 28739-7045 |
| RICHARDS, B J | 5209 DOYLE DR | | | | LOUISVILLE | KY | 40216-1717 |
| RICHARDS, BARBARA A | 2062 JAMES ST | | | | BURTON | MI | 48529-1348 |
| RICHARDS, BARBARA A | 6277 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-9686 |
| RICHARDS, BARBARA A | 716 N WALDEMERE AVE | | | | MUNCIE | IN | 47303-4276 |
| RICHARDS, BARBARA A | 1250 CROSS CREEK DR. APT 49 | | | | BRUNSWICK | OH | 44212-3068 |
| RICHARDS, BARBARA K | 5910 N THIERMAN RD | | | | SPOKANE | WA | 99217-9306 |
| RICHARDS, BARNEY | PO BOX 310603 | | | | FLINT | MI | 48531-0603 |
| RICHARDS, BART E | 211 BRIXTON WOODS EAST DR | | | | PITTSBORO | IN | 46167-8923 |
| RICHARDS, BEATRICE M | 4617 COLONIAL DR APT 2 | | | | SAGINAW | MI | 48603-3922 |
| RICHARDS, BENJAMIN D | 135 GOFF PAYNE RD | | | | SOUTH PITTSBURG | TN | 37380-6335 |
| RICHARDS, BERNITA K | 1025 EDDIE DR | | | | LANSING | MI | 48917-9240 |
| RICHARDS, BETTY | 204 NESMITH WAY | | | | STATESBORO | GA | 30458-4474 |
| RICHARDS, BETTY T | 154 DOWLING AVE NE | | | | PORT CHARLOTTE | FL | 33952-9006 |
| RICHARDS, BETTY T | 154 N E DOWLING AVE | | | | PORT CHARLOTTE | FL | 33952-9006 |
| RICHARDS, BEVERLY S | 9192 WADSWORTH CT | | | | FISHERS | IN | 46037-7964 |
| RICHARDS, BILLY J | 3084 HOLLANSBURG TAMPICO RD | | | | HOLLANSBURG | OH | 45332-9701 |
| RICHARDS, BRIAN J | 5462 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7714 |
| RICHARDS, BRUCE A | 3601 N COUNTY ROAD H | | | | JANESVILLE | WI | 53548-8107 |
| RICHARDS, BRUCE G | 1012 VISTA CIR | | | | FRANKLIN | TN | 37067-4003 |
| RICHARDS, BYRON R | 127 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| RICHARDS, CARL J | 350 WHITE HILL RD | | | | ALICEVILLE | AL | 35442-5161 |
| RICHARDS, CARLA S | 3400 CROSBY RD | | | | TURNER | MI | 48765-9500 |
| RICHARDS, CAROL A | 680  ELLICOTT CIR NW | | | | PT  CHARLOTTE | FL | 33952-3938 |
| RICHARDS, CAROL A | 601 LORCA TERRACE N.W | | | | PORT CHARLOTTE | FL | 33952-3917 |
| RICHARDS, CAROL J | 14325 FAGAN RD | | | | HOLLY | MI | 48442-9758 |
| RICHARDS, CAROLYN A | 4304 NW 9TH AVE APT 35 | | | | POMPANO BEACH | FL | 33064 |
| RICHARDS, CARRITA A | 15155 GREENVIEW RD | | | | DETROIT | MI | 48223-2355 |
| RICHARDS, CATHERINE J | 2495 E CROWN DR | | | | TRAVERSE CITY | MI | 49684-6925 |
| RICHARDS, CATHERINE J | 2495 E. CROWN DR. | | | | TRAVERSE CITY | MI | 49684-6925 |
| RICHARDS, CECILIA M | 37464 N LAUREL PARK DR | | | | LIVONIA | MI | 48152-3947 |
| RICHARDS, CHARLES | DALTON LAW FIRM LLC | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| RICHARDS, CHARLES A | 1736 JACKSON RD | | | | PENFIELD | NY | 14526-1278 |
| RICHARDS, CHARLES E | 8900 OLD MEAD RD | | | | HOUGHTON LAKE | MI | 48629-8607 |
| RICHARDS, CHARLES F | 3884 BEAL RD | | | | FRANKLIN | OH | 45005-4622 |
| RICHARDS, CHARLES H | 533 CHRISTIANA ST | | | | N TONAWANDA | NY | 14120-6203 |
| RICHARDS, CHARLES W | 4927 HIAWATHA TRL | | | | GAYLORD | MI | 49735-9093 |
| RICHARDS, CHARLOTTE | 2660 GLENMORE DR | | | | WESTLAKE | OH | 44145-3928 |
| RICHARDS, CHARLOTTE M | 672 JAMES MONROE HWY | | | | COLONIAL BEACH | VA | 22443-5724 |
| RICHARDS, CHERYL L | 2151 JONES RD | | | | WATERFORD | MI | 48327 |
| RICHARDS, CHERYL L | 2151 JONES RD. | | | | WATERFORD | MI | 48327-1230 |
| RICHARDS, CHIQUITA V | 5121 PARO DR | | | | FLINT | MI | 48506-1525 |
| RICHARDS, CHRISTINA M | 6318 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8706 |
| RICHARDS, CHRISTINA M | # 1 | 8464 FULMER ROAD | | | MILLINGTON | MI | 48746-9502 |
| RICHARDS, CLAUDE P | 30050 WILDBROOK DR. | | | | SOUTHFIELD | MI | 48034 |
| RICHARDS, CLAUDIA | 1351 MILLER RD | | | | LAKE ORION | MI | 48362-3731 |
| RICHARDS, COLETTE J | 9102 HINTON AVE | | | | SPARROWS POINT | MD | 21219-1655 |
| RICHARDS, CRAIG M | 33147 MARTIN ST | | | | LIVONIA | MI | 48154-4175 |
| RICHARDS, CRAIG MARTIN | 33147 MARTIN ST | | | | LIVONIA | MI | 48154-4175 |
| RICHARDS, CURIE | 421 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDS, CYNTHIA S | 311 BLUE JAY DR | | | | HOCKESSIN | DE | 19707-2049 |
| RICHARDS, DALE A | PO BOX 311 | | | | PINCKNEY | MI | 48169-0311 |
| RICHARDS, DAN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICHARDS, DANIE H | 7004 E COUNTY ROAD 550 S | | | | MUNCIE | IN | 47302-8404 |
| RICHARDS, DANIE HAROLD | 7004 E COUNTY ROAD 550 S | | | | MUNCIE | IN | 47302-8404 |
| RICHARDS, DANIEL C | 12475 STATE HIGHWAY 180 LOT 13 | | | | GULF SHORES | AL | 36542-8276 |
| RICHARDS, DANIEL C | 12475 HIGHWAY 180 LOT 13 | | | | GULF SHORES | AL | 36547-1152 |
| RICHARDS, DANIEL J | 17970 OTTAWA CT | | | | ATLANTA | MI | 49709-9598 |
| RICHARDS, DANIEL P | 3425 N 70TH TER | | | | KANSAS CITY | KS | 66109-1350 |
| RICHARDS, DANIEL R | 461 ASHLEY DR | | | | GRAND BLANC | MI | 48439-1571 |
| RICHARDS, DANIEL R | 461 ASHLEY DR 95 | | | | GRAND BLANC | MI | 48439 |
| RICHARDS, DANNY J | 846 PINE TREE RD | | | | LAKE ORION | MI | 48362-2554 |
| RICHARDS, DANNY L | 4622 W HERRICK RD | | | | FARWELL | MI | 48622-9243 |
| RICHARDS, DARRYL L | 3305 CORMORANT POINT DR | | | | SEBRING | FL | 33872-1617 |
| RICHARDS, DAVID | 6586 W JOHNSON RD | | | | SHELBY | MI | 49455-9725 |
| RICHARDS, DAVID A | 1100 W MAIN ST APT D4 | | | | FRANKLIN | TN | 37064-3147 |
| RICHARDS, DAVID C | 344 PARTRIDGE DR | | | | GRAND BLANC | MI | 48439-7069 |
| RICHARDS, DAVID C | 218 E OAK ST | | | | ALBION | MI | 49224-2215 |
| RICHARDS, DAVID E | 9596 206TH ST W | | | | LAKEVILLE | MN | 55044 |
| RICHARDS, DAVID L | 4186 S DIXIE HWY | | | | FRANKLIN | OH | 45005-5460 |
| RICHARDS, DAVID M | 3631 KAREN PKWY APT 102 | | | | WATERFORD | MI | 48328-4642 |
| RICHARDS, DAVID M | 13356 CHIPPEWA DR | | | | WARREN | MI | 48088-1892 |
| RICHARDS, DAVID W | 122 E PERE CHENEY RD | | | | ROSCOMMON | MI | 48653-7528 |
| RICHARDS, DAWN V | 47691 NOLA DR | | | | MACOMB | MI | 48044-2694 |
| RICHARDS, DEBORAH S | 55 S MONROE SIDING RD | | | | XENIA | OH | 45385-9417 |
| RICHARDS, DEBRA E | 115 ADONIS WAY | | | | TERRYTOWN | LA | 70056-2509 |
| RICHARDS, DELBERT J | 8039 W GILFORD RD | | | | FAIRGROVE | MI | 48733-9711 |
| RICHARDS, DENNIS K | 54822 JACK DR | | | | MACOMB | MI | 48042-1633 |
| RICHARDS, DENNIS L | 8768 W TOMA TRL | | | | IRONS | MI | 49644-9565 |
| RICHARDS, DEREK W | 15500 COPPER VALLEY TR | | | | HOLLY | MI | 48442 |
| RICHARDS, DIANE | | | | | | | |
| RICHARDS, DIANE M | 6981 PEPPERTREE COURT | | | | LACKPORT | NY | 14094 |
| RICHARDS, DIANE M | 6981 PEPPER TREE CT | | | | LOCKPORT | NY | 14094-9667 |
| RICHARDS, DON H | 4325 DUDLEY NORTH DR | | | | INDIANAPOLIS | IN | 46237-2412 |
| RICHARDS, DONALD | 6551 FURNAS RD | | | | INDIANAPOLIS | IN | 46221-4026 |
| RICHARDS, DONALD | 205 NW WARD RD | | | | LEES SUMMIT | MO | 64063-1848 |
| RICHARDS, DONALD | 8244 DALLAS DR | | | | MENTOR | OH | 44060-2439 |
| RICHARDS, DONALD B | 85 GREEN RD | | | | ALPHARETTA | GA | 30004-3716 |
| RICHARDS, DONALD G | 4991 BEECHWOOD HILLS DR | | | | SHREVEPORT | LA | 71107-3422 |
| RICHARDS, DONALD GLENN | 4991 BEECHWOOD HILLS DR | | | | SHREVEPORT | LA | 71107-3422 |
| RICHARDS, DONALD K | 120 COURT ST N | | | | STANDISH | MI | 48658-9416 |
| RICHARDS, DONNA J | 1598 QUAIL GLEN CT | | | | CARMEL | IN | 46032-3453 |
| RICHARDS, DORCAS M | 244 LOCUST FENCE RD | | | | DATAW ISLAND | SC | 29920-3031 |
| RICHARDS, DORIS B | 26 JEFFERSON ROAD | | | | PRINCETON | NJ | 08540-3301 |
| RICHARDS, DORIS B | 26 JEFFERSON RD | | | | PRINCETON | NJ | 08540-3301 |
| RICHARDS, DOROTHY S | 2700 EATON RAPIDS RD LOT 272 | | | | LANSING | MI | 48911-6330 |
| RICHARDS, DOUGLAS L | 2265 PEMBURY DR | | | | XENIA | OH | 45385-4721 |
| RICHARDS, DRENNEN M | 1357 S MORRISH RD | | | | FLINT | MI | 48532-3037 |
| RICHARDS, E L | 4002 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9215 |
| RICHARDS, E L | 4002 HOAGLAND-BLACKSTUB RD | | | | CORTLAND | OH | 44410-9215 |
| RICHARDS, EARL A | 68978 GRAHAM CT | | | | SISTERS | OR | 97759-3107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDS, EDISON E | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RICHARDS, EDITH E | 10149 W. POTTER ROAD | | | | FLUSHING | MI | 48433-9722 |
| RICHARDS, EDITH E | 10149 POTTER RD | | | | FLUSHING | MI | 48433-9722 |
| RICHARDS, EDWARD | 6125 SE DIVISION ST | APT 150 | | | PORTLAND | OR | 97205-1305 |
| RICHARDS, EDWARD C | 3966 LAWNDALE RD | | | | SAGINAW | MI | 48603-1969 |
| RICHARDS, EDWARD L | 12955 RUTLAND ST | | | | DETROIT | MI | 48227-1296 |
| RICHARDS, EDWARD L | 6000 N. M-123 | | | | ECKERMAN | MI | 49728 |
| RICHARDS, EDWARD LEE | 6000 N. M-123 | | | | ECKERMAN | MI | 49728 |
| RICHARDS, ELIZABETH A | 4570 PINEBROOK CIR APT 504 # 1 | | | | BRADENTON | FL | 34209-8019 |
| RICHARDS, ELLEN H | 2303 HUNTERS GLN | | | | WICHITA FALLS | TX | 76306-1148 |
| RICHARDS, ELLEN HANER | 2303 HUNTERS GLN | | | | WICHITA FALLS | TX | 76306-1148 |
| RICHARDS, ELOISE R | FRIEMDLY ACRES TRAILER CT | | | | TIPP CITY | OH | 45371 |
| RICHARDS, ERIC P | 5413 GRACELAND AVENUE | | | | INDIANAPOLIS | IN | 46208-2519 |
| RICHARDS, ERNEST H | 334 HARVARD AVENUE | | | | SOUTH LYON | MI | 48178-1508 |
| RICHARDS, ETHEL | 941 N SACRAMENTO AVE | | | | ONTARIO | CA | 91764-3124 |
| RICHARDS, EVA L | 10450 GLENWOOD TRC LN | | | | CELESTINE | IN | 47521 |
| RICHARDS, EVE-MARIE | 8356 BROOKSTONE LN | | | | CLARKSTON | MI | 48348-4477 |
| RICHARDS, EVELYN L | 7901 W COUNTY ROAD 950 NORTH | | | | GASTON | IN | 47342-9066 |
| RICHARDS, EVERETT W | PO BOX 387 | | | | LUCASVILLE | OH | 45648-0387 |
| RICHARDS, F T | RM 3-220 GM BLDG | (LUXEMBOURG) | | | DETROIT | MI | 48202 |
| RICHARDS, FLOYD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RICHARDS, FRANK L | 10632 PINE ST | | | | SUMNER | MI | 48889-9778 |
| RICHARDS, FRED D | 10935 S WABASH AVE | | | | CHICAGO | IL | 60628-3532 |
| RICHARDS, FRED D | 10935 SOUTH WABASH AVENUE | | | | CHICAGO | IL | 60628-3532 |
| RICHARDS, FRED L | 6172 S CREEKSIDE DR UNIT 17 | | | | CUDAHY | WI | 53110-3445 |
| RICHARDS, GALEN F | 6265 SUN BLVD. APT. NO. 1107 | | | | ST PETERSBURG | FL | 33715 |
| RICHARDS, GARY C | 5338 PLYMOUTH AVE | | | | GRAND BLANC | MI | 48439-5118 |
| RICHARDS, GARY C | 4189 ROUTE 98 NYS | | | | FRANKLINVILLE | NY | 14737 |
| RICHARDS, GARY G | 54 W SHEVLIN AVE | | | | HAZEL PARK | MI | 48030-1134 |
| RICHARDS, GARY L | 4578 LONGMEADOW BLVD W | | | | SAGINAW | MI | 48603-1027 |
| RICHARDS, GARY R | 31251 GLADYS AVE | | | | WESTLAND | MI | 48185-1631 |
| RICHARDS, GARY RAYMOND | 31251 GLADYS AVE | | | | WESTLAND | MI | 48185-1631 |
| RICHARDS, GENE | 306 W 3RD ST | | | | SAN DIMAS | CA | 91773-2032 |
| RICHARDS, GENEVIVE M | 5690 WEBSTER BRIDGE RD | | | | EAST JORDAN | MI | 49727-9673 |
| RICHARDS, GEORGE M | 4106 WAKEFIELD DR | | | | ANNANDALE | VA | 22003-3642 |
| RICHARDS, GEORGIA C | 205 NW WARD RD | | | | LEES SUMMIT | MO | 64063-1848 |
| RICHARDS, GERALD B | 76 BRISTOL PL | | | | GOLETA | CA | 93117-1949 |
| RICHARDS, GERALD C | 6891 S CORAL GABLE DR | | | | CHANDLER | AZ | 85249-8700 |
| RICHARDS, GERALD D | 6056 SUPERIOR DR | | | | BRIGHTON | MI | 48116-9518 |
| RICHARDS, GERALD E | 11184 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9109 |
| RICHARDS, GERALDINE | 8035 MIDDLEPOINT ST | | | | DETROIT | MI | 48204-3131 |
| RICHARDS, GLADYS W | 736 RAKES RD | | | | ROCKY MOUNT | VA | 24151-5415 |
| RICHARDS, GLAUDINE A | 589 BARRINGTON RD | | | | GROSSE POINTE PARK | MI | 48230-1721 |
| RICHARDS, GLEN L | 105 DEER RUN CIRCLE | | | | COVINGTON | IN | 47932-9771 |
| RICHARDS, GLENN M | 1122 TECUMSEH AVE | | | | WATERFORD | MI | 48327-3366 |
| RICHARDS, GLORIA ANN | 1519 ANDERSON AVE | | | | ANN ARBOR | MI | 48104-4739 |
| RICHARDS, GORDON S | 240 COLD SOIL RD | | | | PRINCETON | NJ | 08540 |
| RICHARDS, GORDON S | 938 EUGENIA DR | | | | MASON | MI | 48854-2024 |
| RICHARDS, GRACE | 2721 COUNTY ROUTE 47 | | | | WINTHROP | NY | 13697-3212 |
| RICHARDS, GREGORY K | 2109 JANICE DR | | | | FLINT | MI | 48504-1607 |
| RICHARDS, GREGORY KENT | 2109 JANICE DR | | | | FLINT | MI | 48504-1607 |
| RICHARDS, HAROLD L | 4002 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARDS, HAROLD L | 4002 HOAGLAND-BLACKSTUB RD | | | | CORTLAND | OH | 44410-9215 |
| RICHARDS, HARRIET C | 183 SUNRISE LN | | | | HIRAM | OH | 44234-9670 |
| RICHARDS, HARRIETT | 30050 WILDBROOK DR APT 204 | | | | SOUTHFIELD | MI | 48034-1325 |
| RICHARDS, HARVEY | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| RICHARDS, HEATH | 243 BALSAM CT | | | | SPRINGDALE | OH | 45246-2403 |
| RICHARDS, HELEN C | 334 HARVARD AVE | | | | SOUTH LYON | MI | 48178-1508 |
| RICHARDS, HELEN J | PO BOX 126 | | | | NORFOLK | NY | 13667-0126 |
| RICHARDS, HELEN M | 4095 ROSEWOOD DRIVE | | | | SAGINAW | MI | 48603-2012 |
| RICHARDS, HELEN R | 2773 WEST 900 SOUTH | | | | PENDLETON | IN | 46064-9531 |
| RICHARDS, HENRY E | 121 WESTERN AVE | | | | MANSFIELD | OH | 44906-2626 |
| RICHARDS, HERBERT DENNIS | 83 COUNTY ROAD 586 | | | | ROGERSVILLE | AL | 35652-2821 |
| RICHARDS, HERSCHEL W | 1930 S DALY AVE | | | | MUNCIE | IN | 47302-2055 |
| RICHARDS, HORACE K | 81 TALBERT DRIVE | | | | HOLLY SPRINGS | NC | 27540-7773 |
| RICHARDS, HOWARD E | 1025 EDDIE DR | | | | LANSING | MI | 48917-9240 |
| RICHARDS, IRENE | PO BOX 1222 | | | | STEELVILLE | MO | 65565-1222 |
| RICHARDS, IRIS L | PO BOX 584 | | | | BARGERSVILLE | IN | 46106-0584 |
| RICHARDS, ISTHMAY H | 20 CARDINAL ESTATE BLVD | | | | DAYTONA BEACH | FL | 32117-1883 |
| RICHARDS, J L | 19275A STONEHEDGE DR | | | | BROOKFIELD | WI | 53045-3664 |
| RICHARDS, JACK | 3190 LEXINGTON | | | | WATERFORD | MI | 48328-1621 |
| RICHARDS, JACK L | 10326 SHAW DR | | | | SPOTSYLVANIA | VA | 22553-3737 |
| RICHARDS, JACK R | 4414 GOLDENROD DR | | | | TRAVERSE CITY | MI | 49684-8760 |
| RICHARDS, JACKIE L | 5133 LINDBERGH BLVD | | | | W CARROLLTON | OH | 45449-2738 |
| RICHARDS, JACKSON | 2233 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2748 |
| RICHARDS, JAMES | PO BOX 7272 | | | | INDIANAPOLIS | IN | 46207-7272 |
| RICHARDS, JAMES | 2380 W MIDWAY BLVD STE 1 | | | | BROOMFIELD | CO | 80020-7180 |
| RICHARDS, JAMES | 15280 EGO AVE | | | | EASTPOINTE | MI | 48021-2804 |
| RICHARDS, JAMES | 783 BOYCE RD | | | | SHELBY | OH | 44875-9354 |
| RICHARDS, JAMES A | 49 E ARIZONA | | | | BELLEVILLE | MI | 48111-9026 |
| RICHARDS, JAMES D | 4874 N WASHINGTON ST | | | | DANVILLE | IN | 46122-9302 |
| RICHARDS, JAMES D | 4874 NORTH WASHINGTON STREET | | | | DANVILLE | IN | 46122-9302 |
| RICHARDS, JAMES E | 974 PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410-9538 |
| RICHARDS, JAMES E | PO BOX 31 | | | | ASHTON | WV | 25503-0031 |
| RICHARDS, JAMES F | 1801 QUAIL LAKE DR | | | | VENICE | FL | 34293-1486 |
| RICHARDS, JAMES J | 770 LANGLEY BLVD | | | | CLAWSON | MI | 48017-1386 |
| RICHARDS, JAMES K | 1337 AUDREY ST | | | | BURTON | MI | 48509-2102 |
| RICHARDS, JAMES K | 171 TONELA LN | | | | BARNSTABLE | MA | 02630-1714 |
| RICHARDS, JAMES L | 7161 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9413 |
| RICHARDS, JAMES L | 5947 FERRIS AVE | | | | SAINT LOUIS | MO | 63120-1427 |
| RICHARDS, JAMES M | 8435 MARIE PL | | | | CARLISLE | OH | 45005-4127 |
| RICHARDS, JAMES M | 6837 SPRINGTREE LN | | | | LANSING | MI | 48917-9663 |
| RICHARDS, JAMES M | 14668 WESTWIND CT | | | | WASHINGTON | MI | 48094-3236 |
| RICHARDS, JAMES P | 4410 SHERIDAN DR | | | | ROYAL OAK | MI | 48073-6234 |
| RICHARDS, JAMES R | 1265 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-8911 |
| RICHARDS, JAMES R | G8072 CORUNNA ROAD | | | | FLINT | MI | 48532 |
| RICHARDS, JAMES R | 413 WALNUT ST #5046 | | | | GREEN COVE SPRINGS | FL | 32043 |
| RICHARDS, JAMES R | 106 3RD AVE | | | | TAWAS CITY | MI | 48763-9399 |
| RICHARDS, JAMES W | PO BOX 8 | | | | GRIMSLEY | TN | 38565-0008 |
| RICHARDS, JAMES W | 114 OAK TREE LN SE | | | | WARREN | OH | 44484-5612 |
| RICHARDS, JAMES W | 114 OAKTREE LANE SE | | | | WARREN | OH | 44484-5612 |
| RICHARDS, JAMES W | P. O. BOX 8 | | | | GRIMSLEY | TN | 38565-0008 |
| RICHARDS, JANET A | 6052 OLD HICKORY DR | | | | BAY CITY | MI | 48706-9068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARDS, JANET D | 31 N 12TH ST APT 2S | | | | ALLENTOWN | PA | 18101 |
| RICHARDS, JANICE N. | 825 W CAREY ST | | | | KENTON | OH | 43326-1066 |
| RICHARDS, JANINA M | 2600 ARBOR GLEN DR APT 305 | | | | TWINSBURG | OH | 44087-3062 |
| RICHARDS, JANINA M | 2600 ARBOR GLEN DRIVE | APT 305 | | | TWINSBURG | OH | 44087-3062 |
| RICHARDS, JANIS E | 6352 MEADOWOOD DR | | | | GRAND BLANC | MI | 48439-9167 |
| RICHARDS, JASON G | 1449 WEST 10TH STREET | | | | ALLIANCE | NE | 69301-4314 |
| RICHARDS, JASON G | 1449 W 10TH ST | | | | ALLIANCE | NE | 69301-4314 |
| RICHARDS, JAY B | 3995 E 200 S | | | | ANDERSON | IN | 46017-9763 |
| RICHARDS, JEAN R | 127 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| RICHARDS, JEFFERY A | 6318 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8706 |
| RICHARDS, JEFFERY ALAN | 6318 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8706 |
| RICHARDS, JEFFREY L | 365 GATEWOOD DRIVE | | | | PEARL | MS | 39208-4424 |
| RICHARDS, JEFFREY S | 9142 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8950 |
| RICHARDS, JERRY | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| RICHARDS, JERRY | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| RICHARDS, JERRY L | 917 STANWOOD DRIVE | | | | LEBANON | OH | 45036-1367 |
| RICHARDS, JEWELL D. | 502 HARRIS ST | | | | PALMETTO | GA | 30268-1022 |
| RICHARDS, JEWELL D. | 502 HARRIS AVE. | | | | PALMETTO | GA | 30268-1022 |
| RICHARDS, JIMMIE L | 176 PICNIC LN | | | | MARTINSBURG | WV | 25405-2681 |
| RICHARDS, JOAN M | 4071 S HENDERSON RD | | | | DAVISON | MI | 48423-8796 |
| RICHARDS, JOANN M | 11091 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9764 |
| RICHARDS, JOE L | 25500 GREENFIELD RD | #103 | | | OAK PARK | MI | 48237-3348 |
| RICHARDS, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RICHARDS, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RICHARDS, JOHN A | 157 CHAPEL HILL DR N | | | | WARREN | OH | 44483-1179 |
| RICHARDS, JOHN A | 750 POTIC DR | | | | LEAVITTSBURG | OH | 44430-9533 |
| RICHARDS, JOHN A | 25191 HAYES ST | | | | TAYLOR | MI | 48180-2003 |
| RICHARDS, JOHN ANTHONY | 25191 HAYES ST | | | | TAYLOR | MI | 48180-2003 |
| RICHARDS, JOHN H | 4500 KINGSVILLE DR | | | | COCOA | FL | 32927-3532 |
| RICHARDS, JOHN H | PO BOX 1338 | | | | WILLIS | TX | 77378-1338 |
| RICHARDS, JOHN J | 16109 E 28TH TER S APT 2610 | | | | INDEPENDENCE | MO | 64055-7512 |
| RICHARDS, JOHN J | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| RICHARDS, JOHN L | PO BOX 376 | | | | NORFOLK | NY | 13667-0376 |
| RICHARDS, JOHN LEWIS | PO BOX 376 | | | | NORFOLK | NY | 13667-0376 |
| RICHARDS, JOHN W | PO BOX 592 | | | | NORTHBOROUGH | MA | 01532-0592 |
| RICHARDS, JOHN W | 736 RAKES RD | | | | ROCKY MOUNT | VA | 24151-5415 |
| RICHARDS, JOHNNY D | 1701 GREENBROOK LN | | | | FLINT | MI | 48507-2366 |
| RICHARDS, JOHNNY R | 120 N EDITH ST APT 117 | | | | PONTIAC | MI | 48342 |
| RICHARDS, JON C | 9822 HARBOR TRAIL DR | | | | WHITMORE LAKE | MI | 48189-9634 |
| RICHARDS, JON C | 655 SPRING VALLEY RD | | | | ANN ARBOR | MI | 48105 |
| RICHARDS, JOSEPH M | 9225 TINDALL RD | | | | DAVISBURG | MI | 48350-1642 |
| RICHARDS, JOSEPH S | 40201 RIVERBEND DR | | | | STERLING HEIGHTS | MI | 48310-7801 |
| RICHARDS, JOY D | 533 AVOCET DR | | | | EAST LANSING | MI | 48823-8679 |
| RICHARDS, JUDITH A | 2556 MONTE CARLO DR | | | | HOWELL | MI | 48843-8630 |
| RICHARDS, JUDITH A | 541 MURRAY CT | | | | RAVENNA | OH | 44266-3255 |
| RICHARDS, JUDITH E | 974 PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410-9538 |
| RICHARDS, JUDITH M | 5669 ELLSWORTH AVE | | | | STANTON | MI | 48888-9780 |
| RICHARDS, JULIE A | 5133 N OLD ORCHARD DR | | | | JANESVILLE | WI | 53545-9697 |
| RICHARDS, JUSTINE | 2713 AUSTIN RIDGE DR | | | | DACULA | GA | 30019-6112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDS, KAREN | 2418 N F ST | | | | ELWOOD | IN | 46036-1355 |
| RICHARDS, KAREN | 2418 NORTH F ST | | | | ELWOOD | IN | 46036 |
| RICHARDS, KATHERINE L | 10399 67TH AVE LOT 25 | | | | SEMINOLE | FL | 33772 |
| RICHARDS, KATHLEEN M | 157 CHAPEL HILL DR N | | | | WARREN | OH | 44483-1179 |
| RICHARDS, KATHY L | 3081 SANDHILL ROAD | | | | MASON | MI | 48854-9410 |
| RICHARDS, KEITH | 5118 BLACK RD | | | | CURRAN | MI | 48728-9501 |
| RICHARDS, KENNETH E | 5721 BURLESON OAKS DR | | | | BURLESON | TX | 76028-1827 |
| RICHARDS, KENNETH G | 1076 SCHRAMLING RD | | | | CORRY | PA | 16407-5406 |
| RICHARDS, KENNETH G | 24540 OLDE ORCHARD ST | | | | NOVI | MI | 48375-2976 |
| RICHARDS, KENNETH G | RT 2 BOX 155A SCHRAMLING RD | | | | CORRY | PA | 16407-9122 |
| RICHARDS, KENNETH H | 105 CEDAR LN | | | | HOUSTON | PA | 15342-1201 |
| RICHARDS, KENNETH J | 11403 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1134 |
| RICHARDS, KEVIN B | 5564 FRED W MOORE HWY | | | | SAINT CLAIR | MI | 48079-4600 |
| RICHARDS, KIMBERLY A | 409 STUART CIR | | | | ANDERSON | IN | 46012-3837 |
| RICHARDS, KRISTIN R | 23107 LEIGHWOOD DR | | | | WOODHAVEN | MI | 48183-2772 |
| RICHARDS, KRISTIN Y | 416 COUGAR VILLAGE | 2B | | | EDWARDSVILLE | IL | 62025 |
| RICHARDS, LAFAYETTE | 16 LASALLE AVENUE | | | | TRENTON | NJ | 08618-5106 |
| RICHARDS, LARRY D | 103 BREMER AVE | | | | DANVILLE | IL | 61832-5008 |
| RICHARDS, LARRY G | 241 CRICKET LN | | | | CORTLAND | OH | 44410-1213 |
| RICHARDS, LAWRENCE P | 800 W SPRINGFIELD ST APT 2 | | | | SAINT JAMES | MO | 65559-1273 |
| RICHARDS, LAWRENCE P | 800 WEST SPRINGFIELD | APT 2 | | | ST.JAMES | MO | 65559-1639 |
| RICHARDS, LAWRENCE R | 9190 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1746 |
| RICHARDS, LAYTON & FINGER | ONE RODNEY SQUARE | P.O. BOX 551 | | | WILMINGTON | DE | 19801 |
| RICHARDS, LAYTON & FINGER | ONE RODNEY SQUARE | 920 NORTH KING STREET | | | WILMINGTON | DE | 19801 |
| RICHARDS, LAYTON & FINGER, ESQS. | MARTIN I. LUBAROFF | ONE RODNEY SQUARE | PO BOX 551 | | WILMINGTON | DE | 19801 |
| RICHARDS, LAYTON, & FINGER | MARTIN I. LUBEROFF | ONE RODNEY SQUARE | P.O. BOX 551 | | WILMINGTON | DE | 19801 |
| RICHARDS, LEIGH E | 657 KIRTS BLVD APT 205 | | | | TROY | MI | 48084-4802 |
| RICHARDS, LESLIE D | 98 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1828 |
| RICHARDS, LETTYLOU P | 5218 OAK TREE DR S | | | | DAYTON | OH | 45440-2551 |
| RICHARDS, LILLY | 25493 D DR S | | | | HOMER | MI | 49245-9463 |
| RICHARDS, LILLY | 25493 D DR. SOUTH | | | | HOMER | MI | 49245-9463 |
| RICHARDS, LINDA | 6829 PASADENA BLVD | | | | SAINT LOUIS | MO | 63121-3441 |
| RICHARDS, LINDA H | 16105 GLASTONBURY RD | | | | DETROIT | MI | 48219-4106 |
| RICHARDS, LINDA H | 12640 STONERIDGE LN | APT 201 | | | S ROCKWOOD | MI | 48179-9555 |
| RICHARDS, LINDA J | 1989 S STATE RD | | | | ITHACA | MI | 48847-9501 |
| RICHARDS, LINDA J | 1989 S STATE ROAD | | | | ITHACA | MI | 48847-9501 |
| RICHARDS, LINDA L. | P.O. BOX 10 M123 | | | | PARADISE | MI | 49768 |
| RICHARDS, LISABETH A | UNIT 103 | W197N17072 STONEWALL DRIVE | | | JACKSON | WI | 53037-9119 |
| RICHARDS, LISABETH A | W197N17072 STONEWALL DR | | | | JACKSON | WI | 53037-9119 |
| RICHARDS, LLOYD C | 10067 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9159 |
| RICHARDS, LLOYD W | 348 SAINT FRANCIS AVE | | | | SAINT JAMES | MO | 65559-1505 |
| RICHARDS, LOUIS E | PO BOX 53 | | | | ROACHDALE | IN | 46172-0053 |
| RICHARDS, LOUIS M | 4145 SAN MARTIN WAY | | | | SANTA BARBARA | CA | 93110-1432 |
| RICHARDS, LOUISE | 5850 PANAM | | | | ROMULUS | MI | 48174-2352 |
| RICHARDS, LOUISE | 5850 PANAM ST | | | | ROMULUS | MI | 48174-2352 |
| RICHARDS, LUCILLE H | 1502 DILLING ST | | | | MONROE | LA | 71202-4316 |
| RICHARDS, LYNDA A | 3600 CLEAR BROOK CIR | | | | FORT WORTH | TX | 76123-1312 |
| RICHARDS, MARGARET | 6755 W.100S | | | | NEW PALESTINE | IN | 46163 |
| RICHARDS, MARGARET C | 1621 DONALD AVE | | | | ROYAL OAK | MI | 48073-2096 |
| RICHARDS, MARGARET D | 4874 N WASHINGTON ST | | | | DANVILLE | IN | 46122-9302 |
| RICHARDS, MARGARET D | 4874 NORTH WASHINGTON STREET | | | | DANVILLE | IN | 46122-9302 |
| RICHARDS, MARGARET R | 4211 BURNING TREE DR | | | | KETTERING | OH | 45440-1113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDS, MARGUERITE | 1643 WILMINGTON POINT | | | | MANSFIELD | OH | 44904 |
| RICHARDS, MARGUERITE V | 120 LYNCOURT PARK | | | | ROCHESTER | NY | 14612-3824 |
| RICHARDS, MARIANNE | 1012 VISTA CIR | | | | FRANKLIN | TN | 37067-4003 |
| RICHARDS, MARIE E. | 6020 STATE RT. #225 | | | | RAVENNA | OH | 44266-9221 |
| RICHARDS, MARILYN J | 11046 TRINKLE RD | | | | DEXTER | MI | 48130-9443 |
| RICHARDS, MARION K | 24108 W. NEWKIRK DR. | | | | PLAINFIELD | IL | 60544 |
| RICHARDS, MARION L | 6 NE CASTLE CT | | | | LEES SUMMIT | MO | 64086-3007 |
| RICHARDS, MARK G | | | | | | | |
| RICHARDS, MARK H | 8478 E 1000 S | | | | FAIRMOUNT | IN | 46928-9155 |
| RICHARDS, MARK HENRY | 8478 E 1000 S | | | | FAIRMOUNT | IN | 46928-9155 |
| RICHARDS, MARK R | 3660 PENNINGTON WAY | | | | HAMILTON | OH | 45011 |
| RICHARDS, MARK W | 1361 OREGON BLVD | | | | WATERFORD | MI | 48327-3354 |
| RICHARDS, MARK W | PO BOX 423 | | | | NORFOLK | NY | 13667-0423 |
| RICHARDS, MARK WESLEY | PO BOX 423 | | | | NORFOLK | NY | 13667-0423 |
| RICHARDS, MARLYN JEAN | 11046 TRINKLE RD | | | | DEXTER | MI | 48130-9443 |
| RICHARDS, MARY | 224 N EAST ST | | | | BETHEL | OH | 45106-1204 |
| RICHARDS, MARY | 224 N.EAST ST | | | | BETHEL | OH | 45106-1204 |
| RICHARDS, MARY A | 2820 GERMAIN DR | | | | SAGINAW | MI | 48601-5607 |
| RICHARDS, MARY ANN | 1441 BISHOP ROAD | | | | SPRING HILL | FL | 34608-5707 |
| RICHARDS, MARY ANN | 1441 BISHOP RD | | | | SPRING HILL | FL | 34608-5707 |
| RICHARDS, MARY E | 43390 RIVERBEND BLVD | | | | CLINTON TOWNSHIP | MI | 48038-2475 |
| RICHARDS, MAUD | 19515 WARWICK ST | | | | DETROIT | MI | 48219-2187 |
| RICHARDS, MAX L | 1239 N LEEDS ST | | | | KOKOMO | IN | 46901-2625 |
| RICHARDS, MAXINE J | PO BOX 1572 | | | | FRANKFORT | MI | 49635-1572 |
| RICHARDS, MELISSA F | 216 LAIRD AVENUE SOUTHEAST | | | | WARREN | OH | 44483-6024 |
| RICHARDS, MELVIN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RICHARDS, MELVIN E | 10556 RUNYAN LAKE CT | | | | FENTON | MI | 48430-2438 |
| RICHARDS, MELVIN R | 455 OLD BIRMINGHAM HWY | | | | ALPHARETTA | GA | 30004-2517 |
| RICHARDS, MICHAEL | 41412 PATRICK DR | | | | STERLING HEIGHTS | MI | 48313-3555 |
| RICHARDS, MICHAEL | 7778 SINGING BIRD CIR | | | | ROSCOE | IL | 61073-9615 |
| RICHARDS, MICHAEL D | PO BOX 1271 | | | | PALMER LAKE | CO | 80133-1271 |
| RICHARDS, MICHAEL G | 205 CHATEAU LN | | | | BRIGHTON | MI | 48114-9626 |
| RICHARDS, MICHAEL T | 1942 MARQUETTE ST | | | | SAGINAW | MI | 48602-1739 |
| RICHARDS, MICHAEL T | 3759 NASSER RD | | | | FAIRVIEW | MI | 48621 |
| RICHARDS, MICHAEL W | 2172 FOX HILL DR APT 6 | | | | GRAND BLANC | MI | 48439-5209 |
| RICHARDS, MILTON L | 2590 PARK | | | | LYONS | MI | 48851 |
| RICHARDS, MILTON L | 400 N VAL VERDE RD LOT 55 | | | | DONNA | TX | 78537-5403 |
| RICHARDS, MINERVA M | 5117 MAHER AVE | | | | MADISON | WI | 53716-2821 |
| RICHARDS, MONA B | 6125 SE DIVISION ST APT 211 | | | | PORTLAND | OR | 97206-1314 |
| RICHARDS, MONIQUE S | 15304 VERONICA | | | | EAST DETROIT | MI | 48021 |
| RICHARDS, MORRIS | 50121 ALDWYCH ST | | | | MACOMB | MI | 48044-1126 |
| RICHARDS, MORRIS C | 101 N COLORADO ST | | | | CASA GRANDE | AZ | 85222-5308 |
| RICHARDS, NANCY L | 810 S FRANKLIN AVE | | | | FLINT | MI | 48503-5328 |
| RICHARDS, NEIL M | 1285 RAMBLING RD | | | | YPSILANTI | MI | 48198-3141 |
| RICHARDS, NICHOLAS A | 6318 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8706 |
| RICHARDS, NICHOLAS A. | 6318 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8706 |
| RICHARDS, NICHOLAS P | 754 FRIAR DR | | | | MILFORD | MI | 48381-1747 |
| RICHARDS, NICKOLAS J | 17090 MCSWIGGEN RD | | | | SALINEVILLE | OH | 43945-9737 |
| RICHARDS, NICOLE M | APT 211 | 2730 ARBOR GLEN DRIVE | | | TWINSBURG | OH | 44087-3088 |
| RICHARDS, NORA B | PO BOX 90652 | | | | BURTON | MI | 48509-0652 |
| RICHARDS, NORMA D | 7435 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9556 |
| RICHARDS, NORMA D | 7435 GRAFTON ROAD | | | | VALLEY CITY | OH | 44280-9556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDS, OLIVE M | 9518 JACHURST LANE | | | | AFFTON | MO | 63123-6332 |
| RICHARDS, ORVAL G | 218 OAKWOOD ST | | | | ELYRIA | OH | 44035-8002 |
| RICHARDS, PATRICIA | 7640 WEDDEL | | | | TAYLOR | MI | 48180-2663 |
| RICHARDS, PATRICIA | 7640 WEDDEL ST | | | | TAYLOR | MI | 48180-2663 |
| RICHARDS, PATRICK D | 9803 N OAK TRFY | | | | KANSAS CITY | MO | 64155-2065 |
| RICHARDS, PATTY L | 4718 E MELANIE DR | | | | CAVE CREEK | AZ | 85331-6286 |
| RICHARDS, PAUL | RECEIVER FOR SIC II\N | DEPT 66281 | | | EL MONTE | CA | 91735-0001 |
| RICHARDS, PAUL A | 11091 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9764 |
| RICHARDS, PAUL D | 18470 MILLAR RD | | | | CLINTON TOWNSHIP | MI | 48036-2091 |
| RICHARDS, PAUL J | 4969 W SHORE DR | | | | BARRYTON | MI | 49305-9317 |
| RICHARDS, PAUL J | PO BOX 1 | 17 FURNACE ST | | | NORFOLK | NY | 13667-0001 |
| RICHARDS, PAUL R | 4141 S 700 E | | | | MARION | IN | 46953-9556 |
| RICHARDS, PAULA J | 2552 COLLEGE RD | | | | HOLT | MI | 48842-8705 |
| RICHARDS, PAULINE | 7769 CORBIN DR | | | | CANTON | MI | 48187-1815 |
| RICHARDS, PHILLIP J | 26245 ROGELL RD | | | | NEW BOSTON | MI | 48164-9212 |
| RICHARDS, PHILLIP J | 80 ELLEN ST | | | | EDISON | NJ | 08817-4437 |
| RICHARDS, PHYLLIS A | 42 DEACON STREET | | | | NORTHBOUGH | MA | 01532-1653 |
| RICHARDS, PHYLLIS J | 213 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8906 |
| RICHARDS, PLEARNPIT | 1716 COOLIDGE RD 1718 | | | | EAST LANSING | MI | 48823 |
| RICHARDS, RANDY L | 250 DOVER CT | | | | DIMONDALE | MI | 48821-9776 |
| RICHARDS, RANDY L | 250 DOVER COURT | | | | DIMONDALE | MI | 48821-9776 |
| RICHARDS, RAY A | 15650 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-6911 |
| RICHARDS, REGINALD J | 3430 PATTERSON RD | | | | BAY CITY | MI | 48706-1826 |
| RICHARDS, RICHARD D | 567 HARKNESS DR | | | | ADRIAN | MI | 49221-1420 |
| RICHARDS, RICHARD E | 9162 HIDDEN OAKS DR | | | | GRAND BLANC | MI | 48439-2506 |
| RICHARDS, RICHARD L | 360 OAK GLN | | | | DAVISON | MI | 48423-9197 |
| RICHARDS, RICHARD L | 2255 WHITETAIL DR | | | | CADILLAC | MI | 49601-9321 |
| RICHARDS, RICKY A | 6522 GRAHAM LN | | | | KEITHVILLE | LA | 71047-8956 |
| RICHARDS, RICKY ALLEN | 6522 GRAHAM LN | | | | KEITHVILLE | LA | 71047-8956 |
| RICHARDS, ROBERT | APT 211 | 2730 ARBOR GLEN DRIVE | | | TWINSBURG | OH | 44087-3088 |
| RICHARDS, ROBERT | 42 DEACON ST | | | | NORTHBOROUGH | MA | 01532-1653 |
| RICHARDS, ROBERT | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| RICHARDS, ROBERT A | 8 DENISE DR | | | | ASHLAND | MA | 01721-2117 |
| RICHARDS, ROBERT C | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| RICHARDS, ROBERT C | 1139 MULLIGAN CT SW | | | | WYOMING | MI | 49509-9799 |
| RICHARDS, ROBERT C | 1511 BEDELL RD | | | | GRAND ISLAND | NY | 14072-1856 |
| RICHARDS, ROBERT D | PO BOX 1572 | | | | FRANKFORT | MI | 49635-1572 |
| RICHARDS, ROBERT D | 2920 RORTY DR APT 108 | | | | SAN JOSE | CA | 95136-1277 |
| RICHARDS, ROBERT D | 15293 TACOMA ST | | | | DETROIT | MI | 48205-2012 |
| RICHARDS, ROBERT E | 6052 OLD HICKORY DR | | | | BAY CITY | MI | 48706-9068 |
| RICHARDS, ROBERT E | 3773 WILDCAT RUN | | | | LAKELAND | FL | 33810-5799 |
| RICHARDS, ROBERT E | 3656 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1029 |
| RICHARDS, ROBERT F | 546 W ADAMS ST | | | | PHOENIX | AZ | 85003 |
| RICHARDS, ROBERT H | 4412 WILDERNESS TRCE | | | | OWENSBORO | KY | 42303-2189 |
| RICHARDS, ROBERT J | 1841 E PACKARD DR | | | | SAGINAW | MI | 48638-4516 |
| RICHARDS, ROBERT L | 6755 W.100S | | | | NEW PALESTINE | IN | 46163 |
| RICHARDS, ROBERT L | 5468 YELLOWBUD DR | | | | COLUMBUS | OH | 43231-3196 |
| RICHARDS, ROBERT M | 4651 BLOOMFIELD DR | | | | BAY CITY | MI | 48706-2606 |
| RICHARDS, ROBERT M | 8829 ARLINGTON ST | | | | WHITE LAKE | MI | 48386-1604 |
| RICHARDS, ROBIN M | 1561 COLONY DR | | | | ROCHESTER HILLS | MI | 48307-3404 |
| RICHARDS, ROD A | 3 N 077 TIMBERLINE | | | | WEST CHICAGO | IL | 60185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARDS, RODNEY | 10935 S WABASH AVE | | | | CHICAGO | IL | 60628-3532 |
| RICHARDS, RODNEY A | 2580 S HOLLISTER RD | | | | OVID | MI | 48866-8616 |
| RICHARDS, RODNEY M | 4223 HARTLAND RD | | | | GASPORT | NY | 14067-9301 |
| RICHARDS, ROGER G | 320 LUTZ DRIVE | | | | ENGLEWOOD | OH | 45322-3333 |
| RICHARDS, ROGER T | 4114 N IRISH RD | | | | DAVISON | MI | 48423-8910 |
| RICHARDS, ROLLAND | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICHARDS, RONALD B | 11442 GRANT ST | | | | OVERLAND PARK | KS | 66210-1798 |
| RICHARDS, RONALD D | 4880 RIDGE RD | | | | LOCKPORT | NY | 14094-9770 |
| RICHARDS, RONALD D | 444 SCHOOLHOUSE ST | | | | ORTONVILLE | MI | 48462-8601 |
| RICHARDS, RONALD E | 6050 LANCASTER DR | | | | FLINT | MI | 48532-3215 |
| RICHARDS, RONALD G | 3527 PLANTATION WAY UNIT 657 | | | | NAPLES | FL | 34112-4474 |
| RICHARDS, RONALD G | 97 DARBY DR | | | | LEXINGTON | OH | 44904-1059 |
| RICHARDS, RONALD L | 2170 MUSKY DAM LN | | | | EAGLE RIVER | WI | 54521-8343 |
| RICHARDS, RONALD L | 1345 PASSOLT ST | | | | SAGINAW | MI | 48638-4746 |
| RICHARDS, ROSALYN C | PO BOX 243 | | | | GLADWIN | MI | 48624-0243 |
| RICHARDS, ROSEMARY | 1750 NORTHWEST BLVD | | | | COLUMBUS | OH | 43212 |
| RICHARDS, RUBY B | 8138 EL EXTENSO COURT | | | | SAN DIEGO | CA | 92119-1134 |
| RICHARDS, RUSSELL E | 12026 BELVEDERE RD | | | | HAGERSTOWN | MD | 21742-4209 |
| RICHARDS, RUSSELL J | 2663 APACHE TRL | | | | WIXOM | MI | 48393-2119 |
| RICHARDS, RUTH C | 1016 CONTINENTAL COURT | APT # 3 | | | VANDALIA | OH | 45377 |
| RICHARDS, RUTH C | 1016 CONTINENTAL CT APT 3 | | | | VANDALIA | OH | 45377-1209 |
| RICHARDS, RUTH L | 3835 S 7TH ST W | | | | MISSOULA | MT | 59804-1915 |
| RICHARDS, RYAN A | 4209 S 700 E | | | | MARION | IN | 46953-9556 |
| RICHARDS, SALLY A | 826 S LOGAN ST | | | | ELYRIA | OH | 44035-6549 |
| RICHARDS, SAMANTHA L | 16450 MASONIC | | | | FRASER | MI | 48026-2654 |
| RICHARDS, SARAH C | 7685 STATE ROUTE 5 | | | | RAVENNA | OH | 44266-9209 |
| RICHARDS, SARAH L | 9850 SWARO RD | | | | GLOUSTER | OH | 45732-9798 |
| RICHARDS, SARAH V | 41 EDGEWOOD AVE | | | | WESTERLEY | RI | 02891-2913 |
| RICHARDS, SARITA | 82 WRENTHAM STREET NO 1 | | | | DORCHESTER CENTER | MA | 02124-3828 |
| RICHARDS, SCOTT G | 1141 CHRIS J DR | | | | LANSING | MI | 48917-9234 |
| RICHARDS, SHANDRA | 202 MADDISON | | | | COLLINS | MS | 39428 |
| RICHARDS, SHAWN M | 4341 W US HIGHWAY 14 | | | | JANESVILLE | WI | 53548-8854 |
| RICHARDS, SHEILA M | 1526 BENHAM DR | | | | FORT WAYNE | IN | 46815-8314 |
| RICHARDS, SHIRLEY E | 9675 OTSEGO | | | | DETROIT | MI | 48204-1626 |
| RICHARDS, SHIRLEY E | 9675 OTSEGO ST | | | | DETROIT | MI | 48204-1626 |
| RICHARDS, SHIRLEY G | 4368 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8278 |
| RICHARDS, SHIRLEY J | 510 MALONEY RD APT B7 | | | | POUGHKEEPSIE | NY | 12603-5903 |
| RICHARDS, SHIRLEY L | 4510 ANGLEBROOK DR | | | | GROVE CITY | OH | 43123-9674 |
| RICHARDS, STANLEY J | 19075 LEWIS RD | | | | AMESVILLE | OH | 45711-9477 |
| RICHARDS, STANLEY T | UNIT B305 | 1001 WILDEWOOD DOWNS CIRCLE | | | COLUMBIA | SC | 29223-4439 |
| RICHARDS, STANTON A | PO BOX 452 | | | | DAVISBURG | MI | 48350-0452 |
| RICHARDS, STEPHANIE R | 2707 DEBBIE CT | | | | FINKSBURG | MD | 21048-1909 |
| RICHARDS, STEVEN F | 2201 HERMITAGE LN | | | | JANESVILLE | WI | 53546-3112 |
| RICHARDS, STUART G | 4 SUMMIT TER | | | | FREDERICKSBURG | VA | 22406-5320 |
| RICHARDS, STUART GLEN | 4 SUMMIT TER | | | | FREDERICKSBURG | VA | 22406-5320 |
| RICHARDS, STUART W | 6060 BURTON ESTATES DRIVE | | | | BURTON | MI | 48519-1283 |
| RICHARDS, TAMELA S | 3884 BEAL RD | | | | FRANKLIN | OH | 45005-4622 |
| RICHARDS, TERESA L | 23205 B DR N | | | | ALBION | MI | 49224-9522 |
| RICHARDS, TERI L | 6229 RUSSELL AVE S | | | | RICHFIELD | MN | 55423-1003 |
| RICHARDS, TERRY L | 10430 N LINDEN RD | | | | CLIO | MI | 48420-8500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDS, TERRY L | 424 DUNNIGAN DR | | | | VANDALIA | OH | 45377-2619 |
| RICHARDS, THEODORE H | 25565 NORMANDY ST | | | | ROSEVILLE | MI | 48066-3909 |
| RICHARDS, THERESA | 14022 N BOLIVAR DR | | | | SUN CITY | AZ | 85351-2976 |
| RICHARDS, THERESA | 14022 BOLIVAR DRIVE | | | | SUN CITY | AZ | 85351 |
| RICHARDS, THERESA M | 6410 SMITHFIELD ST | | | | MCKEESPORT | PA | 15135-1028 |
| RICHARDS, THERON J | 2181 W KINLEY ROAD RR 1 | | | | SAINT JOHNS | MI | 48879 |
| RICHARDS, THOMAS A | 224 N EAST ST | | | | BETHEL | OH | 45106-1204 |
| RICHARDS, THOMAS E | PO BOX 119 | | | | PARADISE | MI | 49768-0119 |
| RICHARDS, THOMAS E | 13427 AUDREY LN | | | | GRAND LEDGE | MI | 48837-9336 |
| RICHARDS, THOMAS J | 1086 COLLINS AVE | | | | MOUNT MORRIS | MI | 48458-2137 |
| RICHARDS, THOMAS P | 2845 PENNYROYAL ROAD | | | | MIAMISBURG | OH | 45342-5031 |
| RICHARDS, THOMAS RAYMOND | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICHARDS, TIMOTHY A | 1318 MORGAN AVE | | | | MUSKEGON | MI | 49442-1338 |
| RICHARDS, TIMOTHY R | 6897 GROVE STREET | | | | BROOKFIELD | OH | 44403-9524 |
| RICHARDS, TOMMY K | 2233 HOLLANSBURG-RICHMOND ROAD | | | | HOLLANSBURG | OH | 45332-9721 |
| RICHARDS, TRACY L | 1841 ATMORE DR | | | | SAINT LOUIS | MO | 63136-3301 |
| RICHARDS, TRUMAN J | 161 FRANKLIN ST | | | | MALONE | NY | 12953-1740 |
| RICHARDS, VERDIS | 334 E RUSSELL AVE | | | | FLINT | MI | 48505 |
| RICHARDS, VERONICA A | 4672 DRY RIDGE RD | | | | CINCINNATI | OH | 45252-2339 |
| RICHARDS, VICKI A | 13085 BROAD ST | | | | CARMEL | IN | 46032-7227 |
| RICHARDS, VICKI L | 4565 MATT HWY | | | | CUMMING | GA | 30028 |
| RICHARDS, VIRGIL J | 613 WOODSIDE LN | | | | BAY CITY | MI | 48708-5554 |
| RICHARDS, VIVIAN J | G 3452 BROOKGATE DRIVE | | | | FLINT | MI | 48507 |
| RICHARDS, WALTER C | 1971 DUNN CT 11 | | | | WESTLAND | MI | 48186 |
| RICHARDS, WANDA J | 28944 HUBBARD ST LOT 57 | | | | LEESBURG | FL | 34748-8375 |
| RICHARDS, WAYNE A | 5883 DAVISON RD | | | | LAPEER | MI | 48446-2727 |
| RICHARDS, WAYNE A | 1902 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6166 |
| RICHARDS, WILBUR E | 160 VERNON PL | | | | CARLISLE | OH | 45005-3780 |
| RICHARDS, WILLA J | 2730 ARBOR GLEN DR APT 211 | | | | TWINSBURG | OH | 44087-3088 |
| RICHARDS, WILLA J | 2730 ARBOR GLEN DRIVE | SUITE 211 | | | TWINSBURG | OH | 44087 |
| RICHARDS, WILLIAM | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| RICHARDS, WILLIAM A | 911 NANCY AVE | | | | NILES | OH | 44446-2731 |
| RICHARDS, WILLIAM A | 15933 WARWICK AVE | | | | ALLEN PARK | MI | 48101-2794 |
| RICHARDS, WILLIAM B | 6064 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8512 |
| RICHARDS, WILLIAM D | 15304 VERONICA AVE | | | | EAST DETROIT | MI | 48021-3636 |
| RICHARDS, WILLIAM D | 5734 SENECA POINT RD | | | | NAPLES | NY | 14512-9734 |
| RICHARDS, WILLIAM E | 135 CEDAR COVE TRL APT 20 | | | | LAKE ST LOUIS | MO | 63367-2876 |
| RICHARDS, WILLIAM E | 9859 WILLIAMS RD | | | | DIAMOND | OH | 44412-9729 |
| RICHARDS, WILLIAM L | 4895 W YANKEE RD | | | | MORENCI | MI | 49256-9512 |
| RICHARDS, WILLIAM R | 11809 STUART ST | | | | GRAND BLANC | MI | 48439-1155 |
| RICHARDS, WILLOWDEAN MYRT | 1048 W CASS AVE | | | | FLINT | MI | 48505-1341 |
| RICHARDS, WILMA J | 877 E MARCH LN APT 321 | | | | STOCKTON | CA | 95207-5878 |
| RICHARDS, YVONNE D | 1126 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9023 |
| RICHARDS-WEBB, MARY ANN | 5516 STATE ROAD 227 N | | | | RICHMOND | IN | 47374-9619 |
| RICHARDSON | 212 3RD AVE N STE 201 | | | | NASHVILLE | TN | 37201-1692 |
| RICHARDSON ADRIA | RICHARDSON, ADRIA | 17319 MOUNT VERNON ST | | | SOUTHFILED | MI | 48075-8007 |
| RICHARDSON ALLAN | PO BOX 31816 | | | | HOUSTON | TX | 77231-1816 |
| RICHARDSON BILLY D JR (488520) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RICHARDSON BROS., INC. | 1406 10TH ST | | | | FLORESVILLE | TX | 78114-2408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARDSON BROS., INC. | STEVEN RICHARDSON | 1406 10TH ST | | | FLORESVILLE | TX | 78114-2408 |
| RICHARDSON BUICK-CADILLAC-GMC TRUCK | 1475 JOHN F KENNEDY RD | | | | DUBUQUE | IA | 52002-5216 |
| RICHARDSON BUICK-CADILLAC-GMC TRUCK-HONDA | 1475 JOHN F KENNEDY RD | | | | DUBUQUE | IA | 52002-5216 |
| RICHARDSON CHEVROLET BUICK, INC. | 501 N MAIN ST | | | | STANDISH | MI | 48658-2521 |
| RICHARDSON CHEVROLET BUICK, INC. | LARRY RICHARDSON | 501 N MAIN ST | | | STANDISH | MI | 48658-2521 |
| RICHARDSON CITY TAX DEPT. | PO BOX 830129 | | | | RICHARDSON | TX | 75083-0129 |
| RICHARDSON CLAYTON EARL (ESTATE OF) (506939) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| RICHARDSON CLIFTON (496404) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| RICHARDSON COMPANY | 13 CREEKWOOD LN SW | | | | LAKEWOOD | WA | 98499-1239 |
| RICHARDSON COUNTY TREASURER | 1700 STONE ST | | | | FALLS CITY | NE | 68355-2025 |
| RICHARDSON DANIEL | 7953 W U AVE | | | | SCHOOLCRAFT | MI | 49087 |
| RICHARDSON DAVID | 27023 TRINITY HTS | | | | SAN ANTONIO | TX | 78261 |
| RICHARDSON DAVID W | 4153 GRACEWAY DR | | | | GASTONIA | NC | 28052-4431 |
| RICHARDSON DEMPSEY | 3873 COUNTRY CLUB BLVD | | | | CHIPLEY | FL | 32428-2732 |
| RICHARDSON DONNY | RICHARDSON, DONNY | PO BOX 690 | | | IUKA | MS | 38852-0690 |
| RICHARDSON DONNY | RICHARDSON, DONNY | 219 W COLLEGE ST | | | BOONEVILLE | MS | 38829-3411 |
| RICHARDSON DONNY | RICHARDSON, MYRA | 219 W COLLEGE ST | | | BOONEVILLE | MS | 38829-3411 |
| RICHARDSON DUANE (447259) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RICHARDSON EARL JR | 8079 SE COUNTY ROAD 237 | | | | LAKE BUTLER | FL | 32054-5848 |
| RICHARDSON ELECTRONICS LTD | 40W267 KESLINGER RD | | | | LAFOX | IL | 60147 |
| RICHARDSON ELECTRONICS LTD | PO BOX 393 | 40 W 267 KESLINGER RD | | | LAFOX | IL | 60147-0393 |
| RICHARDSON ELMER D (401534) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICHARDSON EUGENE E (ESTATE OF) (514062) | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| RICHARDSON EUGENE J (626732) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICHARDSON EXPRESS INC | PO BOX 333 | | | | FLAT ROCK | MI | 48134-0333 |
| RICHARDSON HARRY JR | 1954 S PRICE RD | | | | BROWNSVILLE | TX | 78521-2478 |
| RICHARDSON HURLEY (641773) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RICHARDSON I I I, CLARENCE BOBBY | 888 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9150 |
| RICHARDSON I I I, LEE V | 2001 W KALAMAZOO ST | | | | LANSING | MI | 48915-1147 |
| RICHARDSON I I I, WILLIAM D | 10257 BISHOP HWY | | | | DIMONDALE | MI | 48821-8736 |
| RICHARDSON II, HERBERT C | 166 CAMBRIDGE AVE | | | | DAYTON | OH | 45406-5005 |
| RICHARDSON II, LAWRENCE | 4817 W HILLCREST AVE | | | | DAYTON | OH | 45406-1218 |
| RICHARDSON III, KENNETH D | 1629 AJAX PL | | | | LEWISVILLE | TX | 75077-7507 |
| RICHARDSON III, LEE V | 2001 W KALAMAZOO ST | | | | LANSING | MI | 48915-1147 |
| RICHARDSON III, WILLIAM D | 10257 BISHOP HWY | | | | DIMONDALE | MI | 48821-8736 |
| RICHARDSON III, WILLIAM J | 5388 WINDING GLEN DR | | | | LITHONIA | GA | 30038-2396 |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT | 970 SECURITY ROW | | | | RICHARDSON | TX | 75081-2234 |
| RICHARDSON JACK EARL (482867) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| RICHARDSON JAMES (499190) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| RICHARDSON JANICE | ALEX SIMANOVSKY AND ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| RICHARDSON JERRY | 3955 NICOLE LN | | | | VALDOSTA | GA | 31605-5239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDSON JERRY DALE (191191) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| RICHARDSON JIMMIE LEE (421440) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| RICHARDSON JOHN C JR (409486) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICHARDSON JR, CHARLES C | 1580 BEL AIR ST | | | | SAGINAW | MI | 48604-1628 |
| RICHARDSON JR, DAVID | 4440 MOZART AVE | | | | DAYTON | OH | 45424-5968 |
| RICHARDSON JR, DONALD R | 85 DELMOOR DR NW | | | | ATLANTA | GA | 30311-1008 |
| RICHARDSON JR, EDMOND A | 11381 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-8270 |
| RICHARDSON JR, EDWARD T | 1060 SHERBROOKE PLACE | | | | SAGINAW | MI | 48638-5658 |
| RICHARDSON JR, ERMAL A | PO BOX 278 | | | | CAMP WOOD | TX | 78833-0278 |
| RICHARDSON JR, FREDERICK | 602 E ELLENDALE RD | | | | EDGERTON | WI | 53534-9061 |
| RICHARDSON JR, GEORGE | 8845 WINSTON | | | | REDFORD | MI | 48239-1225 |
| RICHARDSON JR, GEORGE A | 2798 COUNTYLINE RD | | | | MIDDLEPORT | NY | 14105-9717 |
| RICHARDSON JR, GERALD | 7156 WILLIAMS RD | | | | FLOWERY BR | GA | 30542-5549 |
| RICHARDSON JR, GOPHERY H | PO BOX 181 | | | | CHARLESTOWN | MD | 21914-0181 |
| RICHARDSON JR, GRANVILLE | 1542 SUNRISE BLVD | | | | MONROE | MI | 48162-4336 |
| RICHARDSON JR, JAMES | 1460 FOXMOOR DR | | | | FENNIMORE | WI | 53809-1959 |
| RICHARDSON JR, JAMES M | 23411 AVON RD | | | | OAK PARK | MI | 48237-2442 |
| RICHARDSON JR, JESSE | APT 6 | 4021 SAINT PAUL AVENUE | | | BELLWOOD | IL | 60104-1883 |
| RICHARDSON JR, JOSEPH W | 1222 OLD RIPLEY ROAD | | | | SORENTO | IL | 62086-3306 |
| RICHARDSON JR, KENNETH D | 1629 AJAX PL | | | | LEWISVILLE | TX | 75077-7507 |
| RICHARDSON JR, LAMOYNE | 2764 US HIGHWAY 31 N | | | | DEATSVILLE | AL | 36022 |
| RICHARDSON JR, LONIE T | 403 S 7TH ST | | | | CARSON CITY | MI | 48811-9666 |
| RICHARDSON JR, ROBERT A | 5231 W 34TH PL | | | | INDIANAPOLIS | IN | 46224-1909 |
| RICHARDSON JR, ROBERT L | 7707 TRESTLEWOOD DR APT 3B | | | | LANSING | MI | 48917-8799 |
| RICHARDSON JR, SAMMY | 1349 KUMLER AVE | | | | DAYTON | OH | 45406-5930 |
| RICHARDSON JR, SHERMAN D | 2117 N 33RD ST | | | | KANSAS CITY | KS | 66104-4212 |
| RICHARDSON JR, TANDY | 5423 MOONLIGHT DR | | | | INDIANAPOLIS | IN | 46226-1756 |
| RICHARDSON JR, WILLIAM K | 10094 BUNCOMB RD | | | | BETHANY | LA | 71007-9525 |
| RICHARDSON JR, WILLIAM KENNEDY | 10094 BUNCOMB RD | | | | BETHANY | LA | 71007-9525 |
| RICHARDSON JR., SAMUEL L | 4151 LOGAN GATE RD APT 159 | | | | YOUNGSTOWN | OH | 44505-1784 |
| RICHARDSON KENNETH (ESTATE OF) (440634) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| RICHARDSON LENNIE (491683) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| RICHARDSON LEON & CHERYL | 19055 CAMBRIDGE BLVD | | | | LATHRUP VILLAGE | MI | 48076-3300 |
| RICHARDSON LEROY | | | | | | | |
| RICHARDSON LEROY (433855) | (NO OPPOSING COUNSEL) | | | | | | |
| RICHARDSON LEROY A (ESTATE OF) (457268) | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA L.L.P. | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| RICHARDSON LISA | RICHARDSON, LISA | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| RICHARDSON MARQUEDA | RICHARDSON, MARQUEDA | 2014 MARLIN AVE | | | LAS VEGAS | NV | 89101-4132 |
| RICHARDSON MARV B | 2056 CRESTVIEW WAY | | | | WOODSTOCK | GA | 30188-7102 |
| RICHARDSON MARY | 2513 LUCAS DR | | | | FORT WORTH | TX | 76112-7924 |
| RICHARDSON MOTORS CORP. | CHAD RICHARDSON | 1475 JOHN F KENNEDY RD | | | DUBUQUE | IA | 52002-5216 |
| RICHARDSON NATHAN | 6 MCCAIN CT | | | | FLANDERS | NJ | 07836-4021 |
| RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC | PO BOX 1007 | | | | MOUNT PLEASANT | SC | 29465-1007 |
| RICHARDSON REG MED C | PO BOX 840901 | | | | DALLAS | TX | 75284-0901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARDSON ROY H | G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| RICHARDSON ROYCE | RICHARDSON, DAPHNE | 100 N MAIN ST STE 2601 | | | MEMPHIS | TN | 38103-5035 |
| RICHARDSON ROYCE | RICHARDSON, ROYCE | 100 N MAIN ST STE 2601 | | | MEMPHIS | TN | 38103-5035 |
| RICHARDSON SEAN | RICHARDSON, SEAN | GREGORY VERALRUD | 975 OAK ST SUITE 623 | | EUGENE | OR | 97401 |
| RICHARDSON SHARRON | 2714 21ST AVE N | | | | TEXAS CITY | TX | 77590-4816 |
| RICHARDSON SHERMAN | 2630 E STATE ROAD 28 | | | | FRANKFORT | IN | 46041-9462 |
| RICHARDSON SR, ANTOINE M | 5197 OTTAWA ST | | | | BURTON | MI | 48509-2025 |
| RICHARDSON SR, ANTOINE MAURICE | 5197 OTTAWA ST | | | | BURTON | MI | 48509-2025 |
| RICHARDSON SR, CHARLES O | PO BOX 43 | | | | CLAYTON | OH | 45315-0043 |
| RICHARDSON SR, CHARLES O | BOX 43 436 TALMADGE RD | | | | CLAYTON | OH | 45315-0043 |
| RICHARDSON SR, HOWARD | 4 EISENHOWER DR | | | | DAYTON | OH | 45431-1347 |
| RICHARDSON SR, JOE S | 1108 BERKLEY AVE | | | | PONTIAC | MI | 48341 |
| RICHARDSON SR, KENNETH E | 2116 S OLIVEWOOD | | | | MESA | AZ | 85209-1323 |
| RICHARDSON STACY 2D ACTION | RICHARDSON, STACY | 945 E PACES FERRY RD NE STE 1410 | | | ATLANTA | GA | 30326-1372 |
| RICHARDSON TROUBH & BADGER | PO BOX 2429 | | | | BANGOR | ME | 04402-2429 |
| RICHARDSON WHITMAN LARGE & BADGER PC | 82 COLUMBIA ST | PO BOX 2429 | | | BANGOR | ME | 04401 |
| RICHARDSON WILLARD (507589) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| RICHARDSON WILLIAM | PO BOX 19278 | | | | JEAN | NV | 89019-9278 |
| RICHARDSON WILLIAM (459283) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICHARDSON WILLIE JR (477819) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| RICHARDSON, A B | 12 ELMHURST APT B-1 | | | | HIGHLAND PK | MI | 48203-3588 |
| RICHARDSON, AARON J | 16225 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-4010 |
| RICHARDSON, ADRIA | 17319 MOUNT VERNON ST | | | | SOUTHFIELD | MI | 48075-8007 |
| RICHARDSON, ALAN D | 93 WINNET DR | | | | DAYTON | OH | 45415 |
| RICHARDSON, ALAN P | 3315 S STATE ROAD 13 | | | | LAPEL | IN | 46051-9737 |
| RICHARDSON, ALBERT | PO BOX 112 | | | | DURANT | MS | 39063-0112 |
| RICHARDSON, ALBERT C | 6229 N LONDON AVE APT H | | | | KANSAS CITY | MO | 64151-4793 |
| RICHARDSON, ALFONZA | 3754 KINGS HWY APT 32 | | | | DAYTON | OH | 45406-5406 |
| RICHARDSON, ALICE M | P.O. BOX 576 | | | | GARDEN CITY | MO | 64747-0576 |
| RICHARDSON, ALICE M | 519 MACDUFF DR | | | | MT MORRIS | MI | 48458-8922 |
| RICHARDSON, ALICE M | PO BOX 576 | | | | GARDEN CITY | MO | 64747-0576 |
| RICHARDSON, ALICE MARIE | C/O EDWARD O MOODY PA | 801 W 4TH ST | | | LITTLE ROCK | AR | 77201 |
| RICHARDSON, ALICE MARIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RICHARDSON, ALLEN | | | | | | | |
| RICHARDSON, ALVA D | 3500 W PETTY RD | | | | MUNCIE | IN | 47304-3274 |
| RICHARDSON, ALVERN | 304 TIOGA ST | | | | TRENTON | NJ | 08609-1530 |
| RICHARDSON, ALVIN | 2915 GLACIER DR | | | | SAGINAW | MI | 48603-3318 |
| RICHARDSON, ALVIN B | 87 WEGMAN PKWY | | | | JERSEY CITY | NJ | 07305-3316 |
| RICHARDSON, ALVIN C | 7164 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| RICHARDSON, AMY L | 8036 WINSTON LN | | | | FORT WAYNE | IN | 46804-5778 |
| RICHARDSON, AMY LYNN | 8036 WINSTON LN | | | | FORT WAYNE | IN | 46804-5778 |
| RICHARDSON, ANDREA R | 13973 RENFREW CT | | | | STERLING HEIGHTS | MI | 48312-4268 |
| RICHARDSON, ANDREW J | 976 E LAKESIDE DR | | | | EDGERTON | WI | 53534-8538 |
| RICHARDSON, ANGELA | APT T21 | 7001 BUNDY ROAD | | | NEW ORLEANS | LA | 70127-6412 |
| RICHARDSON, ANGELA | MARCUS POULLIARD | 11305 ST. CHARLES AVE | | | NEW ORLEANS | LA | 70130 |
| RICHARDSON, ANGELA K | 508 HYLEWOOD AVE | | | | LANSING | MI | 48906 |
| RICHARDSON, ANGELA R | 976 EAST LAKESIDE DRIVE | | | | EDGERTON | WI | 53534-8538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARDSON, ANN G | 4079 PULASKI HWY | | | | CULLEOKA | TN | 38451-2029 |
| RICHARDSON, ANN GILLIAM | 4079 PULASKI HWY | | | | CULLEOKA | TN | 38451-2029 |
| RICHARDSON, ANN L | 7754 E NORTH DR | | | | CAMBY | IN | 46113-8542 |
| RICHARDSON, ANN R | 920 CLINTON AVE | | | | SOUTH EUCLID | OH | 44121-3438 |
| RICHARDSON, ANNA M | 1757 PATTERSON BRANCH RD | | | | SOMERSET | KY | 42503-5588 |
| RICHARDSON, ANNEICE | PO BOX 21204 | | | | DETROIT | MI | 48221-0204 |
| RICHARDSON, ANNIE | 28521 PRINCETON CT | | | | MADISON HEIGHTS | MI | 48071-3077 |
| RICHARDSON, ANNIE J | 1605 PINEBROOK DR | | | | GRIFFIN | GA | 30224-0224 |
| RICHARDSON, ANNIE L | 29085 WELLINGTON BLVD A-03 | | | | SOUTHFIELD | MI | 48034-4523 |
| RICHARDSON, ANNIE L | PO BOX 27596 | | | | LANSING | MI | 48909-0596 |
| RICHARDSON, ANNIE L | 1802 MARLOWE DR | | | | FLINT | MI | 48504-7090 |
| RICHARDSON, ANTONIO L | 3148 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 |
| RICHARDSON, ARTHUR A | 4168 NANCY DR | | | | SAGINAW | MI | 48601-5010 |
| RICHARDSON, ARTHUR L | 366 E CAREY ST | | | | KNIGHTSTOWN | IN | 46148-1208 |
| RICHARDSON, ARTHUR R | 8550 N HIX RD APT 104 | | | | WESTLAND | MI | 48185-5754 |
| RICHARDSON, ATLAS | 4433 OBRIEN RD | | | | VASSAR | MI | 48768-9546 |
| RICHARDSON, BARBARA | N91W17012 APPLE TREE CT APT 2 | | | | MENOMONEE FALLS | WI | 53051-7906 |
| RICHARDSON, BARBARA G | PO BOX 266 | | | | WALNUT GROVE | CA | 95690 |
| RICHARDSON, BARBARA J | 108 E MAPLEWOOD AVE | | | | DAYTON | OH | 45405-2836 |
| RICHARDSON, BARBARA JEAN | 9250 ROBBINS RD | | | | CLARKSVILLE | MI | 48815-9771 |
| RICHARDSON, BARBARA L | 8441 ROYAL MEADOW DR | | | | INDIANAPOLIS | IN | 46217-4864 |
| RICHARDSON, BEATRICE M | 801 PARK VW | | | | CLIO | MI | 48420-2301 |
| RICHARDSON, BEATRIZ | 11 CHOWAN DR | | | | PORTSMOUTH | VA | 23701-2413 |
| RICHARDSON, BENNIE | 4901 RICHARDSON ST | | | | FORT WORTH | TX | 76119-2195 |
| RICHARDSON, BERNARD L | 7235 PARK ST | | | | LIMA | NY | 14485-9765 |
| RICHARDSON, BETH L | 150 VICTORIA DR | | | | HAINES CITY | FL | 33844-6244 |
| RICHARDSON, BETHENA | PO BOX 88205 | | | | KENTWOOD | MI | 49518-0205 |
| RICHARDSON, BETTY J | 13313 WILTON AVE | | | | CLEVELAND | OH | 44135-4919 |
| RICHARDSON, BETTY J | 4205 STAMMER PL | APT 331 | | | NASHVILLE | TN | 37215-3334 |
| RICHARDSON, BETTY J | 2801 N HIGHLANDS BLVD | | | | FORT WAYNE | IN | 46808-1988 |
| RICHARDSON, BEVERLY E | 24241 JEROME ST | | | | OAK PARK | MI | 48237-1611 |
| RICHARDSON, BILLIE M | 6676 SHIPLEY TRL | | | | HALE | MI | 48739-9538 |
| RICHARDSON, BILLY J | 924S NATIONAL | | | | FORT SCOTT | KS | 66701 |
| RICHARDSON, BILLY J | 7953 W U AVE | | | | SCHOOLCRAFT | MI | 49087-9426 |
| RICHARDSON, BILLY J | 860 S JOHN WAYNE PKWY | | | | MARICOPA | AZ | 85139 |
| RICHARDSON, BILLY P | 1430 EDISON HWY | | | | BALTIMORE | MD | 21213-4008 |
| RICHARDSON, BILLY W | 41757 ARTHUR ST | | | | BELLEVILLE | MI | 48111-3455 |
| RICHARDSON, BLANCHE | 403 NORDALE AVENUE | | | | DAYTON | OH | 45420-2331 |
| RICHARDSON, BOBBIE J | RR 1 BOX 95AA | | | | VERONA | MO | 65769-9624 |
| RICHARDSON, BOBBIE J | 5342 STATE HIGHWAY WW | | | | VERONA | MO | 65769-6103 |
| RICHARDSON, BOBBY E | 130 SKYLARK AVE | | | | MERRITT ISLAND | FL | 32953-3239 |
| RICHARDSON, BOBBY G | 3312 GINGERSNAP LN | | | | LANSING | MI | 48911-1512 |
| RICHARDSON, BONNIE K | 5529 JOSHUA ST APT 9 | | | | LANSING | MI | 48911-3961 |
| RICHARDSON, BOOKER T | 504 LONGINO ST | | | | BELZONI | MS | 39038-3756 |
| RICHARDSON, BRADLEY | 129 ANNA ST | | | | DAYTON | OH | 45417-2213 |
| RICHARDSON, BRENT A | 965 CENTURY OAK DRIVE | | | | NASHVILLE | TN | 37211-7054 |
| RICHARDSON, BRIAN | 1377 OLD ALABAMA RD SW | | | | MABLETON | GA | 30126-3806 |
| RICHARDSON, BRIAN K | 803 ORCHARD CT | | | | GRAIN VALLEY | MO | 64029-9692 |
| RICHARDSON, BRIAN R | 1010 COLONY WAY | | | | ZIONSVILLE | IN | 46077-1120 |
| RICHARDSON, BRUCE W | 17 TALANA PL | | | | BELLA VISTA | AR | 72715-5533 |
| RICHARDSON, BURT | 3107 CONTINENTAL DR | | | | LANSING | MI | 48911-1413 |
| RICHARDSON, BURTON W | 7212 SERPENTINE DR | | | | HUBER HEIGHTS | OH | 45424-2316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARDSON, BURTON W | 5784 ROSEBURY DR | | | | DAYTON | OH | 45424-4352 |
| RICHARDSON, CALDER R | 11610 DUNHILL PLACE DR | | | | ALPHARETTA | GA | 30005-6716 |
| RICHARDSON, CALVIN | PO BOX 11117 | | | | LANSING | MI | 48901-1117 |
| RICHARDSON, CALVIN W | PO BOX 879 | | | | NILAND | CA | 92257-0879 |
| RICHARDSON, CAMERON LEE | 2404 E PAULDING RD | | | | FORT WAYNE | IN | 46816-3830 |
| RICHARDSON, CARL A | 3306 E HANNA AVE | | | | INDIANAPOLIS | IN | 46237-1225 |
| RICHARDSON, CARL M | 3533 W ESPLANADE AVE N | | | | METAIRIE | LA | 70002-3343 |
| RICHARDSON, CARLA T | 451 W 500 S | | | | ANDERSON | IN | 46013-5409 |
| RICHARDSON, CARLOTTA M | 3051 COURTZ ISLE APT 4 | | | | FLINT | MI | 48532-4207 |
| RICHARDSON, CAROL A | 1102 W CAMINO HOMBRE VIEJO | | | | SAHUARITA | AZ | 85629-8189 |
| RICHARDSON, CAROL ANN | 4940 SHABBONA RD | | | | DECKER | MI | 48426-9778 |
| RICHARDSON, CAROL B | 6154 STADIUM CT | | | | NORCROSS | GA | 30092-2339 |
| RICHARDSON, CAROL D | 4817 W HILLCREST AVE | | | | DAYTON | OH | 45406-1218 |
| RICHARDSON, CAROLYN | 18436 ALMY RD | | | | HOWARD CITY | MI | 49329-9568 |
| RICHARDSON, CAROLYN | 6419 BAY VISTA CT | | | | INDIANAPOLIS | IN | 46250-1423 |
| RICHARDSON, CAROLYN C | 1229 TABORLAKE CV | | | | LEXINGTON | KY | 40502-7721 |
| RICHARDSON, CAROLYN J | 19335 FREELAND | | | | DETROIT | MI | 48235 |
| RICHARDSON, CAROLYN J | 23454 ALABAMA HWY 157 | | | | TOWN CREEK | AL | 35672 |
| RICHARDSON, CARROLL | 3514 BUCKINGHAM AVE | | | | DETROIT | MI | 48224-3533 |
| RICHARDSON, CASEY | 911 NORTH CLINTON | | | | ALBION | MI | 49224 |
| RICHARDSON, CATHERINE | PO BOX 922 | | | | TALLADEGA | AL | 35161 |
| RICHARDSON, CATHERINE | PO BOX 252 | | | | AMITE | LA | 70422-0252 |
| RICHARDSON, CECIL T | 5971 BEATY LN | | | | HAMILTON | OH | 45011-2201 |
| RICHARDSON, CHAD D | | | | | | | |
| RICHARDSON, CHARLEAN | 317 S HAYFORD AVE | | | | LANSING | MI | 48912 |
| RICHARDSON, CHARLES A | 6082 CRABTREE LN | | | | BURTON | MI | 48519-1302 |
| RICHARDSON, CHARLES D | 650 DUO DR | | | | MARTINSVILLE | IN | 46151-3129 |
| RICHARDSON, CHARLES E | 13416 HOOSIER RD | | | | VERSAILLES | MO | 65084-5128 |
| RICHARDSON, CHARLES E | 3919 HAVERHILL DR | | | | ANDERSON | IN | 46013-4357 |
| RICHARDSON, CHARLES E | 1630 FARR RD | | | | EDWARDS | MS | 39066-9193 |
| RICHARDSON, CHARLES H | 9304 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8555 |
| RICHARDSON, CHARLES L | PO BOX 27315 | | | | DETROIT | MI | 48227-0315 |
| RICHARDSON, CHARLES T | 2115 WOOD VIEW DR | | | | STOUGHTON | WI | 53589-5437 |
| RICHARDSON, CHARLES W | 28842 MESQUITE AVE | | | | WELLTON | AZ | 85356-7032 |
| RICHARDSON, CHARLIE | 1334 WOODPATH DR | | | | FLORISSANT | MO | 63031-1238 |
| RICHARDSON, CHARLIE | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| RICHARDSON, CHARLOTTE L | 2404 E PAULDING RD | | | | FORT WAYNE | IN | 46816-3830 |
| RICHARDSON, CHAVIS D | 1431 WASHINGTON BLVD APT 1716 | | | | DETROIT | MI | 48226 |
| RICHARDSON, CHERIE V | 215 WHITTLE CT | | | | MURFREESBORO | TN | 37128-5795 |
| RICHARDSON, CLAIRE M | 129 HEMLOCK DR | | | | RICHLAND | MS | 39218-5700 |
| RICHARDSON, CLANTEEN E | 2321 E PRESTON ST | | | | BALTIMORE | MD | 21213-3539 |
| RICHARDSON, CLARA N | 325 SPRINGBROOK CT | | | | GRAPEVINE | TX | 76051-5191 |
| RICHARDSON, CLARENCE | 3351 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-3849 |
| RICHARDSON, CLARENCE W | 5444 WATERVILLE SWANTON RD | | | | SWANTON | OH | 43558-9121 |
| RICHARDSON, CLAUDETTE | PO BOX 112 | | | | DURANT | MS | 39063-0112 |
| RICHARDSON, CLAYTON E | 11450 W PLEASANT VALLEY RD | | | | BLANCHARD | MI | 49310-9516 |
| RICHARDSON, CLEMENTINE | 5537 S CLARENDON | | | | DETROIT | MI | 48204-2928 |
| RICHARDSON, CLEO | 275 BURNING MOUNTAIN DR | | | | LA FOLLETTE | TN | 37766-5023 |
| RICHARDSON, CLETA   RUTH | 700 WOODSEDGE RD | | | | WILMINGTON | DE | 19804-2626 |
| RICHARDSON, CLIFTON | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARDSON, CLIFTON | 823 WOODWARD ST | | | | BALTIMORE | MD | 21230-2513 |
| RICHARDSON, CLYDE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RICHARDSON, CLYDE A | 9790 DUCK CREEK RD | | | | SALEM | OH | 44460-9637 |
| RICHARDSON, CLYDE C | 8747 BERRY RD | | | | BONNE TERRE | MO | 63628-8692 |
| RICHARDSON, COLE D | 1810 HUNTER XING | | | | BOSSIER CITY | LA | 71111-8148 |
| RICHARDSON, CONNIE | 273 SPRING ST | | | | AKRON | OH | 44304-1248 |
| RICHARDSON, CORA M | 5040 SCHROEDER RD | | | | DAYTON | OH | 45427-3355 |
| RICHARDSON, COREE N | 3750 KIRKWOOD ST | | | | BEAR | DE | 19701 |
| RICHARDSON, COTRELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RICHARDSON, COURTNEY L | 4038 MONROE AVE | | | | KANSAS CITY | MO | 64130-1516 |
| RICHARDSON, CRAIG | 280 COLE RD | | | | KENNEBUNK | ME | 04043 |
| RICHARDSON, CRYSTAL L | 955 WATERFORD DR W | | | | EAGAN | MN | 55123-1985 |
| RICHARDSON, CURTIS | 1925 BADER AVE SW | | | | ATLANTA | GA | 30310-5027 |
| RICHARDSON, CYNTHIA L | 3734 W 100 N | | | | PERU | IN | 46970-7580 |
| RICHARDSON, CYNTHIA L | PO BOX 789 | | | | TWINSBURG | OH | 44087-0789 |
| RICHARDSON, CYNTHIA Y | 5529 PINSON ST | | | | FORT WORTH | TX | 76119-1722 |
| RICHARDSON, DALE | 8080 EASTBROOKE TRL | | | | POLAND | OH | 44514-5366 |
| RICHARDSON, DANA L | 345 NUTMEG DR | | | | DIMONDALE | MI | 48821-9554 |
| RICHARDSON, DANA S | 5709 W RIVER RD | | | | MUNCIE | IN | 47304 |
| RICHARDSON, DANIEL J | 1745 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6718 |
| RICHARDSON, DANIEL J | 8292 MCCLANDISH ROAD | | | | GRAND BLANC | MI | 48439 |
| RICHARDSON, DANNY W | 803 S HADEN | | | | INDEPENDENCE | MO | 64050 |
| RICHARDSON, DAPHNE | MARGOLIS KENNETH M | 100 N MAIN ST STE 2601 | | | MEMPHIS | TN | 38103-5035 |
| RICHARDSON, DARIUS M | 8104 WEBB RD APT 2804 | | | | RIVERDALE | GA | 30274-5109 |
| RICHARDSON, DARLENE E | 4391 HILL RD | | | | SWARTZ CREEK | MI | 48473-8845 |
| RICHARDSON, DARRELL J | 8283 DALE ST | | | | DEARBORN HTS | MI | 48127-1423 |
| RICHARDSON, DAVID D | 74 W 100 S | | | | FRANKLIN | IN | 46131-8462 |
| RICHARDSON, DAVID E | 1668 HIGHWAY 834 E | | | | MONTICELLO | KY | 42633-2626 |
| RICHARDSON, DAVID H | 3648 PACKARD ST | | | | ANN ARBOR | MI | 48108-2008 |
| RICHARDSON, DAVID H | G-5137 BRAY RD | | | | FLINT | MI | 48505 |
| RICHARDSON, DAVID H | 8048 E POTTER RD | | | | DAVISON | MI | 48423-8112 |
| RICHARDSON, DAVID HERBERT | 8048 E POTTER RD | | | | DAVISON | MI | 48423-8112 |
| RICHARDSON, DAVID J | 1659 HAGLEY RD | | | | TOLEDO | OH | 43612-2024 |
| RICHARDSON, DAVID L | 2639 N APPERSON WAY | | | | KOKOMO | IN | 46901-1455 |
| RICHARDSON, DAVID W | 965 W MAIN ST | | | | GREENWOOD | IN | 46142-1921 |
| RICHARDSON, DEANNA R | 5550 YELLOW PINE DRIVE | | | | MCDONOUGH | GA | 30252-1007 |
| RICHARDSON, DEARRL O | 16123 INDIAN HILL RD | | | | CHOCTAW | OK | 73020-4909 |
| RICHARDSON, DEBORAH K | 139 THORPE | | | | PONTIAC | MI | 48341-1373 |
| RICHARDSON, DEBORAH K | 139 THORPE ST | | | | PONTIAC | MI | 48341-1373 |
| RICHARDSON, DEBRA A | 3148 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 |
| RICHARDSON, DEBRA S | 6805 GREENWAY AVE | | | | SHREVEPORT | LA | 71119-8108 |
| RICHARDSON, DEBRA SUE | 6805 GREENWAY AVE | | | | SHREVEPORT | LA | 71119-8108 |
| RICHARDSON, DELANO | 1350 DOUGLAS AVE | | | | YOUNGSTOWN | OH | 44502-2816 |
| RICHARDSON, DELORES H | 355 CHELSEA AVE | | | | GLENSIDE | PA | 19038-1103 |
| RICHARDSON, DENIS A | PO BOX 81 | 619 OGLE ST | | | CHARLESTOWN | MD | 21914-0081 |
| RICHARDSON, DENISE M | 6305 FEATHER RUN DR | | | | INDIANAPOLIS | IN | 46237-8655 |
| RICHARDSON, DENISE M | 7437 LORENE CT | | | | INDIANAPOLIS | IN | 46237-9608 |
| RICHARDSON, DENNIS E | 5481 TIMBERWYCK TRL | | | | INTERLOCHEN | MI | 49643-9514 |
| RICHARDSON, DENNIS M | 219 W CHESTERFIELD ST F | | | | FERNDALE | MI | 48220 |
| RICHARDSON, DENNIS W | 4000 W MAPLE GROVE RD | | | | FARWELL | MI | 48622-9682 |
| RICHARDSON, DERRICK | APT 1021 | 6565 FOXRIDGE DRIVE | | | MISSION | KS | 66202-1392 |
| RICHARDSON, DESERE | 239 SOUTH 7TH STREET | | | | LEHIGHTON | PA | 18235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDSON, DESERE | 480 BARRINGTON RD | | | | MACUNGIE | PA | 18062-9273 |
| RICHARDSON, DEWAYNE | 6010 E PAULDING RD | | | | FORT WAYNE | IN | 46816 |
| RICHARDSON, DEWEY C | 20475 CHERRYLAWN ST | | | | DETROIT | MI | 48221-1106 |
| RICHARDSON, DIANNE M | 8422 TANYA DR | | | | GREENWOOD | LA | 71033-3340 |
| RICHARDSON, DIANNE MARGARITE | 8422 TANYA DR | | | | GREENWOOD | LA | 71033-3340 |
| RICHARDSON, DON M | 4509 WARRINGTON DR | | | | FLINT | MI | 48504-5417 |
| RICHARDSON, DON MORRISVELT | 4509 WARRINGTON DR | | | | FLINT | MI | 48504-5417 |
| RICHARDSON, DON R | 6325 MCGUIRE RD | | | | LONDON | OH | 43140-9463 |
| RICHARDSON, DONALD A | 500 ESTERO BLVD APT 297 | | | | FORT MYERS BEACH | FL | 33931 |
| RICHARDSON, DONALD E | 200 BRANDYWINE LN | | | | NORTH FORT MYERS | FL | 33917-3019 |
| RICHARDSON, DONALD K | 1201 GANDY BLVD N | BOX# 21548 | | | SAINT PETERSBURG | FL | 33702 |
| RICHARDSON, DONALD L | 3614 NEHEMIAH PL | | | | EL PASO | TX | 79936 |
| RICHARDSON, DONALD L | 147 FRONT ST | | | | CLARKSVILLE | MI | 48815-9770 |
| RICHARDSON, DONALD W | 478 THETA PIKE | | | | COLUMBIA | TN | 38401-1596 |
| RICHARDSON, DONALD W | 3560 RUSCO RD | | | | KENT CITY | MI | 49330-9188 |
| RICHARDSON, DONALD W | 9527 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458 |
| RICHARDSON, DONNA L | 20201 PLYMOUTH | APT 1305 | | | DETRIOT | MI | 48228 |
| RICHARDSON, DONNA L | 20201 PLYMOUTH RD APT 1305 | | | | DETROIT | MI | 48228-1262 |
| RICHARDSON, DONNA M | PO BOX 1571 | | | | BRANDON | MS | 39043-1571 |
| RICHARDSON, DONNIE K | 24893 PARALLEL RD | | | | TONGANOXIE | KS | 66086-3159 |
| RICHARDSON, DONNY | 141 COUNTY ROAD 299 | | | | IUKA | MS | 38852-6820 |
| RICHARDSON, DONNY | KEENUM GREGORY D | 219 W COLLEGE ST | | | BOONEVILLE | MS | 38829 |
| RICHARDSON, DONNY | BOWEN RICHARD ATTORNEY AT LAW | PO BOX 690 | 1231 FIRST AMERICAN DRIVE | | IUKA | MS | 38852 |
| RICHARDSON, DONNY | KEENUM GREGORY D | 219 WEST COLLEGE STREET | | | BOONEVILLE | MS | 38829 |
| RICHARDSON, DONNY | BOWEN RICHARD ATTORNEY AT LAW | PO BOX 690 1231 FIRST AMERICAN DRIVE | | | IUKA | MS | 38852 |
| RICHARDSON, DOREEN | 7718 WALNUT DR | | | | JENISON | MI | 49428-7985 |
| RICHARDSON, DORIS A | 816 E WELLINGTON | | | | FLINT | MI | 48503-2760 |
| RICHARDSON, DORIS E | 312 SO 25TH | | | | SAGINAW | MI | 48601-6336 |
| RICHARDSON, DORIS E | 312 S 25TH ST | | | | SAGINAW | MI | 48601-6336 |
| RICHARDSON, DORIS M | 13616 CORRENTI ST | | | | ARLETA | CA | 91331-5621 |
| RICHARDSON, DOROTHY B | 22601 BUNDSCHU RT 3 | | | | INDEPENDENCE | MO | 64056-2658 |
| RICHARDSON, DOROTHY F | 17 BRENTWOOD | | | | COTO DE CAZA | CA | 92679-4819 |
| RICHARDSON, DOROTHY J | 8585 VERRELAND HILL ROAD | | | | CANEADEA | NY | 14717 |
| RICHARDSON, DOROTHY M | 8063 1/2 EMBURY ROAD | | | | GRAND BLANC | MI | 48439-8192 |
| RICHARDSON, DOROTHY R | 625 W HOLBROOK AVE | | | | FLINT | MI | 48505-2057 |
| RICHARDSON, DOUGLAS C | 3458 W GRACELAWN AVE | | | | FLINT | MI | 48504-1459 |
| RICHARDSON, DOUGLAS CLAY | 3458 W GRACELAWN AVE | | | | FLINT | MI | 48504-1459 |
| RICHARDSON, DUAINE A | 291 W NEVADA ST | | | | DETROIT | MI | 48203-2268 |
| RICHARDSON, DUANE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RICHARDSON, DUANE B | 3573 ROEJACK DR | | | | DAYTON | OH | 45408-1545 |
| RICHARDSON, EARL | 904 HOMER AVE | | | | TOLEDO | OH | 43608-1412 |
| RICHARDSON, EARL | 904 HOMER ST | | | | TOLEDO | OH | 43608-1412 |
| RICHARDSON, EARL J | 1013 BRISTOL DR | | | | RAYMORE | MO | 64083-9054 |
| RICHARDSON, EARLENE M | 61 S DAVIS ST | | | | GIRARD | OH | 44420-3342 |
| RICHARDSON, EDDIE L | PO BOX 526 | | | | HAZEL PARK | MI | 48030-0526 |
| RICHARDSON, EDDIE L | 18840 MAINE | | | | DETROIT | MI | 48234-1421 |
| RICHARDSON, EDITH | 555 MASSACHUSETTS AVE APT 1201A | | | | INDIANAPOLIS | IN | 46204-1542 |
| RICHARDSON, EDITH J | 1715 DEERCREEK SUITE 2 | | | | XENIA | OH | 45385-5385 |
| RICHARDSON, EDITH J | 1715 DEER CREEK DR STE 2 | | | | XENIA | OH | 45385-8088 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDSON, EDNA L | 1135 S 52ND ST | | | | KANSAS CITY | KS | 66106-1656 |
| RICHARDSON, EDNA L | 1135 SOUTH 52ND ST | | | | KANSAS CITY | KS | 66106 |
| RICHARDSON, EDRICK L | 1432 REDWOOD ST | | | | LANSING | MI | 48915-1537 |
| RICHARDSON, EDWARD | 509 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3372 |
| RICHARDSON, EDWARD L | 1714 LOWER LANE | | | | SEVIERVILLE | TN | 37876 |
| RICHARDSON, EDWARD L | 1930 TENNESSEE AVE | | | | KNOXVILLE | TN | 37921-2640 |
| RICHARDSON, EDWARD W | 5800 CROMWELL RD | | | | WEST BLOOMFIELD | MI | 48322-1423 |
| RICHARDSON, EDWARD W | 35 EDINBURGH DR | | | | HAINES CITY | FL | 33844-6205 |
| RICHARDSON, EDWIN A | PO BOX 202 | | | | CLARKSVILLE | MI | 48815-0202 |
| RICHARDSON, ELAINE L | 5832 WESTMINSTER WAY | | | | EAST LANSING | MI | 48823-7784 |
| RICHARDSON, ELAINE L | 10441 HICKORY HILL CIR | | | | COLLINSVILLE | MS | 39325-9716 |
| RICHARDSON, ELFRIEDA C | 8005 SYCAMORE CREEK DR | | | | LOUISVILLE | KY | 40222-3920 |
| RICHARDSON, ELIZABETH M | 13257 WAMPLERS LAKE ROAD | | | | BROOKLYN | MI | 49230-9569 |
| RICHARDSON, ELLEN | 0659 RICHARDSON LN SW | | | | BOGUE CHITTO | MS | 39629-9391 |
| RICHARDSON, ELLEN | 659 RICHARDSON LN SW | | | | BOGUE CHITTO | MS | 39629-9391 |
| RICHARDSON, ELLIS M | 7724 DEERFIELD CV | | | | SOUTHAVEN | MS | 38671-5014 |
| RICHARDSON, ELMA P | PO BOX 33133 | | | | INDIANAPOLIS | IN | 46203-0133 |
| RICHARDSON, ELMER D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICHARDSON, EMMA H | 2638 CLIO ROAD | | | | FLINT | MI | 48504 |
| RICHARDSON, EMMA J | 5346 MARSH ROAD APT# B9 | | | | HASLETT | MI | 48840 |
| RICHARDSON, EMMETT | PO BOX 5692 | | | | TOLEDO | OH | 43613-0692 |
| RICHARDSON, EMMITT | 6551 RACQUET CLUB DR | | | | LAUDERHILL | FL | 33319-1831 |
| RICHARDSON, ERLE J | PO BOX 266 | | | | WALNUT GROVE | CA | 95690-0266 |
| RICHARDSON, ERLENE L | 3783 NORTH BRIDGER DR | | | | CARMEL | IN | 46033 |
| RICHARDSON, ERLENE L | 3783 BRIDGER DR N | | | | CARMEL | IN | 46033-4169 |
| RICHARDSON, ERNEST | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RICHARDSON, ERNEST W | 4250 EASTON RD | | | | OWOSSO | MI | 48867-9639 |
| RICHARDSON, ESTHER B | 3801 WOODRIDGE BLVD | MANOR CARE ROOM 1 ALAVON | | | FAIRFIELD | OH | 45014-3598 |
| RICHARDSON, ESTHER E | 3811 MALCOLM AVE | | | | OAKLAND | CA | 94605-5462 |
| RICHARDSON, EUGENE E | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| RICHARDSON, EUGENE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICHARDSON, EVA MARIE | 435 MEADOW CIR | | | | GREENWOOD | IN | 46142-1228 |
| RICHARDSON, EVELYN A | 2340 TWO ROD RD | | | | EAST AURORA | NY | 14052-9614 |
| RICHARDSON, EVELYN M | 2852 SOUTH U.S. 35 | | | | LOGANSPORT | IN | 46947-8174 |
| RICHARDSON, EVELYN M | 7799 SW SCHOLLS FERRY RD #239 | | | | BEAVERTON | OR | 97008 |
| RICHARDSON, EVERETT W | 1100 S W 130TH AVE | #H 207 CENTURY VILLAGE | | | PEMBROKE PINES | FL | 33027 |
| RICHARDSON, EWELL | 4482 SHELDON LN | | | | FLINT | MI | 48507-3561 |
| RICHARDSON, FARRELL C | 7560 ZIEGLER ST | | | | TAYLOR | MI | 48180-2620 |
| RICHARDSON, FLORA | | | | | | | |
| RICHARDSON, FLORA C | 1090 HOLLYWOOD RD NW APT 305 | | | | ATLANTA | GA | 30318-3959 |
| RICHARDSON, FLORA M | 1604 WESTERN SHORE DR | | | | NASHVILLE | TN | 37214-4316 |
| RICHARDSON, FLOYD | 1719 GRANDVIEW DR | | | | BELOIT | WI | 53511-2809 |
| RICHARDSON, FORESTEEN | 1147 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44510-1277 |
| RICHARDSON, FRANCES A | 5461 HIDDEN VALLEY TRL | | | | LINDEN | MI | 48451-8832 |
| RICHARDSON, FRANCES H | 139 W FERNEY ST | | | | CLARKSVILLE | MI | 48815-9689 |
| RICHARDSON, FRANCES H | 139 W FERNEY | | | | CLARKSVILLE | MI | 48815 |
| RICHARDSON, FRANCIS L | 6196 VERDURA AVE | | | | GOLETA | CA | 93117-2004 |
| RICHARDSON, FRANCIS L | 7718 WALNUT AVE | | | | JENISON | MI | 49428-7985 |
| RICHARDSON, FRANKLIN L | 3197 EASTGATE ST | | | | BURTON | MI | 48519-1552 |
| RICHARDSON, FREDERICK G | 411 WALNUT ST. #4138 | | | | GREEN COVE SPRINGS | FL | 32043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDSON, FREDERICK T | 619 EVERETT DR | | | | LANSING | MI | 48915-1109 |
| RICHARDSON, GABRIEL E | 450 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8881 |
| RICHARDSON, GAIL D | 1472 BEXLEY DR | | | | AUSTINTOWN | OH | 44515-3836 |
| RICHARDSON, GALE D | PO BOX 14996 | | | | SAGINAW | MI | 48601-0996 |
| RICHARDSON, GARETH G | 1070 GALE RD | | | | EATON RAPIDS | MI | 48827-9107 |
| RICHARDSON, GARRY L | 1849 E ORCHID LN | | | | GREEN VALLEY | AZ | 85614-6134 |
| RICHARDSON, GARTH M | 53510 GRAND RIVER AVE APT 9 | | | | NEW HUDSON | MI | 48165-8563 |
| RICHARDSON, GARTH MILES | 53510 GRAND RIVER AVE APT 9 | | | | NEW HUDSON | MI | 48165-8563 |
| RICHARDSON, GARY A | 5050 E EVERGREEN CIR | | | | MESA | AZ | 85205-5340 |
| RICHARDSON, GARY C | 1045 ALBANY ST | | | | FERNDALE | MI | 48220-1698 |
| RICHARDSON, GARY E | 511 SILVER CREEK RD | | | | DE WITT | IA | 52742 |
| RICHARDSON, GARY E | 3010 WEST 49TH STREET | | | | DAVENPORT | IA | 52806-2940 |
| RICHARDSON, GARY M | PO BOX 602 | | | | ANDERSON | IN | 46015-0602 |
| RICHARDSON, GARY O | 4522 SYDENHAM RD | | | | ENGLEWOOD | OH | 45322-3750 |
| RICHARDSON, GARY R | 18 E FRIEND ST | | | | COLUMBIANA | OH | 44408-1339 |
| RICHARDSON, GARY T | 532 N PARKS DR | | | | DESOTO | TX | 75115 |
| RICHARDSON, GARY W | 677 DELLWOOD DR | | | | ANN ARBOR | MI | 48103-2812 |
| RICHARDSON, GARY WILLIAM | 677 DELLWOOD DR | | | | ANN ARBOR | MI | 48103-2812 |
| RICHARDSON, GENE B | 4634 E 700 N | | | | ALEXANDRIA | IN | 46001-8724 |
| RICHARDSON, GEORGE H | 4079 PULASKI HWY | | | | CULLEOKA | TN | 38451-2029 |
| RICHARDSON, GEORGE L | 4889 YORK RD | | | | LEICESTER | NY | 14481-9711 |
| RICHARDSON, GEORGE R | 9360 PARTRIDGE AVE | | | | MARION | MI | 49665-9546 |
| RICHARDSON, GEORGE W | 9289 HIGHWAY 495 | | | | MERIDIAN | MS | 39305-9539 |
| RICHARDSON, GEORGE W | 712 EUCLID CT APT 4M | | | | MIDDLETOWN | OH | 45044-6090 |
| RICHARDSON, GEORGE WADE | 712 EUCLID CT APT 4M | | | | MIDDLETOWN | OH | 45044-6090 |
| RICHARDSON, GEORGIA B | 3200 E 29TH ST | | | | KANSAS CITY | MO | 64128-1204 |
| RICHARDSON, GEORGIA H | 28842 MESQUITE AVE | | | | WELLTON | AZ | 85356-7032 |
| RICHARDSON, GERALD | 18530 MACK AVE, #139 | | | | GROSSE POINTE FARMS | MI | 48236 |
| RICHARDSON, GERALD D | 1074 ROCKY RIVER SHORES DR. | | | | ROCK ISLAND | TN | 38581 |
| RICHARDSON, GERALD KY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| RICHARDSON, GERALD L | 4730 LAKESIDE BLVD | | | | HALE | MI | 48739-8913 |
| RICHARDSON, GERALD R | 2620 N BERKLEY LAKE RD NW | APT 612 | | | DULUTH | GA | 30096-1434 |
| RICHARDSON, GERALDINE | 15733 ROBSON STREET | | | | DETROIT | MI | 48227-2640 |
| RICHARDSON, GERALDINE | 5511 64TH ST. | | | | SACRAMENTO | CA | 95820-5821 |
| RICHARDSON, GERTRUDE | 1107 W HILLVIEW ST | | | | MESA | AZ | 85201-2438 |
| RICHARDSON, GERTRUDE S | 1440 W NORTH DR | | | | MARION | IN | 46952-1830 |
| RICHARDSON, GERTRUDE S | 1440 NORTH DRIVE | | | | MARION | IN | 46952-1830 |
| RICHARDSON, GILBERT A | 127 MCBRYDE LOOP | | | | ABERDEEN | NC | 28315-5609 |
| RICHARDSON, GILBERT G | 37970 S DESERT HIGHLAND DR | | | | TUCSON | AZ | 85739-1715 |
| RICHARDSON, GILBERT L | 4911 LANIER AVE APT C | | | | BALTIMORE | MD | 21215-5356 |
| RICHARDSON, GILDA F | 5566 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9632 |
| RICHARDSON, GINNY D | 143 BAXTER RD | | | | RUSTON | LA | 71270-3576 |
| RICHARDSON, GLEN E | 16116 GRAND CYPRESS DRIVE | | | | NOBLESVILLE | IN | 46060-4469 |
| RICHARDSON, GLORIA A | 2119 WELLESLEY LN | | | | KOKOMO | IN | 46902-4590 |
| RICHARDSON, GLORIA J | 17141 WHITCOMB ST | | | | DETROIT | MI | 48235-3733 |
| RICHARDSON, GONZELLA H | 21 HILLCREST STREET | | | | ROCHESTER | NY | 14609-2147 |
| RICHARDSON, GORDON D | 3858 E MARILYNS LN | | | | MIDLAND | MI | 48642-8906 |
| RICHARDSON, GRACE | PO BOX 4F | | | | TARRYTOWN | NY | 10591 |
| RICHARDSON, GRACIE JANE | 116 OWENS TOWN SCHOOL RD | | | | RUSSELL SPRINGS | KY | 42642-9424 |
| RICHARDSON, GRACIE JANE | 116 OWENSTOWN SCHOOL RD | | | | RUSSELL SPRINGS | KY | 42642-9424 |
| RICHARDSON, GRADY | 4612 PEACHTREE LN | | | | TUSCALOOSA | AL | 35405-5769 |
| RICHARDSON, GREGORY | PO BOX 19446 | | | | CINCINNATI | OH | 45219-0446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDSON, GREGORY | APT 302 | 7708 EAST JEFFERSON AVENUE | | | DETROIT | MI | 48214-2558 |
| RICHARDSON, GREGORY R | 5122 M L KING AVE | | | | FLINT | MI | 48505-3344 |
| RICHARDSON, GREGORY R | 12017 WINTERCREST DR APT 308 | | | | LAKESIDE | CA | 92040 |
| RICHARDSON, GUINEVERE | 18642 KEYSTONE ST | | | | DETROIT | MI | 48234-2331 |
| RICHARDSON, GURNEY M | 1871 PADS RD | | | | N WILKESBORO | NC | 28659-8430 |
| RICHARDSON, GUS | 6659 BURNS ST | | | | DETROIT | MI | 48213-2641 |
| RICHARDSON, GUY R | PO BOX 1061 | | | | BLANCHARD | OK | 73010-1061 |
| RICHARDSON, GUY S | 8749 SPRINGVILLE HWY | | | | ONSTED | MI | 49265-9417 |
| RICHARDSON, GWENDOL C | 6165 SANDBURY DR | | | | DAYTON | OH | 45424-3748 |
| RICHARDSON, GWENDOLYN R | 333 E GLASS RD | | | | ORTONVILLE | MI | 48462-8877 |
| RICHARDSON, GWENDOLYN R | 333 E GLASS | | | | ORTONVILLE | MI | 48462-8877 |
| RICHARDSON, HARRY A | 6 CHESAPEAKE DR | | | | BEAR | DE | 19701-1649 |
| RICHARDSON, HARRY E | 11264 OAK HILL LN | | | | MOUNTAIN GROVE | MO | 65711-4014 |
| RICHARDSON, HARRY L | 3653 GREENTREE FARMS DR | | | | DECATUR | GA | 30034-3329 |
| RICHARDSON, HARRY M | 5801 LAKE CIRCLE DR | | | | FAIRFIELD | OH | 45014-4444 |
| RICHARDSON, HAZEL R | 13407 S 500 W | | | | GALVESTON | IN | 46932-8505 |
| RICHARDSON, HAZEL T | 147 NORTH RIVER CT. APT.#427 | | | | MOUNT CLEMONS | MI | 48043 |
| RICHARDSON, HAZEL T | 147 N RIVER CT APT 427 | | | | MOUNT CLEMONS | MI | 48043-1970 |
| RICHARDSON, HEIDI M | 2256 CAROLINA WIND CT | | | | SNELLVILLE | GA | 30078-2579 |
| RICHARDSON, HELEN F | 9227 PALM ISLAND CIR | | | | NORTH FORT MYERS | FL | 33903-5290 |
| RICHARDSON, HELEN I | 17590 PRAIRIE ST | | | | DETROIT | MI | 48221-2639 |
| RICHARDSON, HELEN I | 17590 PRARIE | | | | DETROIT | MI | 48221-2639 |
| RICHARDSON, HELEN L | 6025 IRON HORSE DR | | | | WATAUGA | TX | 76148-4018 |
| RICHARDSON, HELEN M | PO BOX 882 | 212 SEMINARY | | | CATLIN | IL | 61817-0882 |
| RICHARDSON, HELEN M | 212 SEMINARY | PO BOX 882 | | | CATLIN | IL | 61817-0882 |
| RICHARDSON, HENRY | 4860 ASHLAND ST | | | | DETROIT | MI | 48215-2157 |
| RICHARDSON, HENRY C | 9305 OAKES RD | | | | ARCANUM | OH | 45304-8920 |
| RICHARDSON, HENRY C | 9305 OAKES ROAD | | | | ARCANUM | OH | 45304-8920 |
| RICHARDSON, HENRY O | 22 DOLPHIN AVE | | | | ORMOND BEACH | FL | 32176-2108 |
| RICHARDSON, HERMAN G | PO BOX 3042 | | | | FLINT | MI | 48502-0042 |
| RICHARDSON, HERMAN P | 205 MEADOWLAKE RD | | | | CANTON | MI | 48188-1539 |
| RICHARDSON, HERSHELL | 22 WHITESTONE LN | | | | LANCASTER | NY | 14086-1420 |
| RICHARDSON, HOWARD | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| RICHARDSON, HOWARD N | 653 LOCKHAVEN CT | | | | NEWARK | DE | 19702-4010 |
| RICHARDSON, HURLEY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RICHARDSON, IDELL | 16850 KENTFIELD ST | | | | DETROIT | MI | 48219-3370 |
| RICHARDSON, IRALENE | 1771 REDMON RD LOT 8 | | | | LONGVIEW | TX | 75602-4839 |
| RICHARDSON, ISAAC J | 11130 LAUREL CT | | | | STERLING HTS | MI | 48312-2825 |
| RICHARDSON, IVALEE | 29048 BONNIE DR | | | | WARREN | MI | 48093-3542 |
| RICHARDSON, IVALEE | 29048 BONNIE | | | | WARREN | MI | 48093-3542 |
| RICHARDSON, J C | 850 BELDEN AVE | | | | AKRON | OH | 44310-1741 |
| RICHARDSON, J W | 2218 NE 24TH ST | | | | BLUE SPRINGS | MO | 64029-9606 |
| RICHARDSON, JACK EARL | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| RICHARDSON, JACK L | 4062 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439-2023 |
| RICHARDSON, JACK L | 1626 DEWITT TRL | | | | ROSCOMMON | MI | 48653-9131 |
| RICHARDSON, JACK L | 22 HOLLY RD | | | | LOVELAND | OH | 45140-9445 |
| RICHARDSON, JACK R | 78844 50TH ST | | | | DECATUR | MI | 49045-9122 |
| RICHARDSON, JACK W | 1698 M C 7001 | | | | FLIPPIN | AR | 72634 |
| RICHARDSON, JACKET | 2944 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2253 |
| RICHARDSON, JACKIE E | 4391 HILL RD | | | | SWARTZ CREEK | MI | 48473-8845 |
| RICHARDSON, JACOB | 1629 AJAX PL | | | | LEWISVILLE | TX | 75077-7507 |
| RICHARDSON, JAMES | 5347 BRADMORE LN | | | | WARREN | MI | 48092-6323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARDSON, JAMES | 1811 MORA LN | | | | SAINT LOUIS | MO | 63136-3720 |
| RICHARDSON, JAMES | 5341 E 40TH ST | | | | INDIANAPOLIS | IN | 46226-4785 |
| RICHARDSON, JAMES | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| RICHARDSON, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RICHARDSON, JAMES A | 3357 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9706 |
| RICHARDSON, JAMES A | 6618 MELROSE LN | | | | SHAWNEE | KS | 66203-3937 |
| RICHARDSON, JAMES A | 409 RENDALE PL | | | | TROTWOOD | OH | 45426-2827 |
| RICHARDSON, JAMES B | 3 PEDROTTI LN | | | | O FALLON | MO | 63366-2905 |
| RICHARDSON, JAMES C | 254 BANK ST | | | | MOUNT GILEAD | OH | 43338-1370 |
| RICHARDSON, JAMES C | 16542 SPRINGFIELD RD | | | | WARSAW | MO | 65355-4020 |
| RICHARDSON, JAMES C | 4190 N STATE ROAD 19 | | | | SHARPSVILLE | IN | 46068-9078 |
| RICHARDSON, JAMES C | PO BOX 20652 | | | | OKLAHOMA CITY | OK | 73156-0652 |
| RICHARDSON, JAMES D | 150 VICTORIA DRIVE | | | | HAINES CITY | FL | 33844-6244 |
| RICHARDSON, JAMES E | 16303 LOCH KATRINE LANE | | | | HOUSTON | TX | 77084-2758 |
| RICHARDSON, JAMES E | 5502 WINNER AVE | | | | BALTIMORE | MD | 21215-4745 |
| RICHARDSON, JAMES E | 222 HILLCREST ST | | | | KEOKUK | IA | 52632-2521 |
| RICHARDSON, JAMES E | 431 SOUTH ST | | | | LOCKPORT | NY | 14094-3913 |
| RICHARDSON, JAMES J | 3150 NE 36TH AVE LOT 259 | | | | OCALA | FL | 34479-3160 |
| RICHARDSON, JAMES K | 16070 STATE HIGHWAY 83 83 | | | | COLORADO SPRINGS | CO | 80921 |
| RICHARDSON, JAMES L | 140 MERCEDES TRL | | | | FAYETTEVILLE | GA | 30214-3700 |
| RICHARDSON, JAMES L | 732 FOUNTAIN VIEW DR | | | | FLUSHING | MI | 48433-3002 |
| RICHARDSON, JAMES L | 924 BARBARA ANN DR | | | | HURST | TX | 76053-5039 |
| RICHARDSON, JAMES L | 781 MAPLE WOODS CIR | | | | PENSACOLA | FL | 32534-4183 |
| RICHARDSON, JAMES L | 1214 N DEWITT ST | | | | BAY CITY | MI | 48706-3624 |
| RICHARDSON, JAMES LOUIS | 732 FOUNTAIN VIEW DR | | | | FLUSHING | MI | 48433-3002 |
| RICHARDSON, JAMES M | PO BOX 731 | | | | WARREN | MI | 48090-0731 |
| RICHARDSON, JAMES M | 3546 BARRY PATH | | | | MASON | MI | 48854-9324 |
| RICHARDSON, JAMES N | 4465 MAPLE CREEK DR | | | | GRAND BLANC | MI | 48439-9054 |
| RICHARDSON, JAMES O | 3245 FIELDSTONE DR SW | | | | DECATUR | AL | 35603-3173 |
| RICHARDSON, JAMES O | 480 AUGUSTA CT | | | | FRANKLIN | IN | 46131-8320 |
| RICHARDSON, JAMES P | 8646 N 425 E | | | | ALEXANDRIA | IN | 46001-8746 |
| RICHARDSON, JAMES V | 13850 W OUTER DR | | | | DETROIT | MI | 48239-1381 |
| RICHARDSON, JAMES W | 10536 EDGEFIELD DR | | | | SAINT LOUIS | MO | 63136-5750 |
| RICHARDSON, JAMES W | 27 VALMONT LANE | | | | HARPERS FERRY | WV | 25425-5912 |
| RICHARDSON, JAMES W | PO BOX 88183 | | | | ATLANTA | GA | 30356-8183 |
| RICHARDSON, JAMES W | 435 MEADOW CIR | | | | GREENWOOD | IN | 46142-1228 |
| RICHARDSON, JAMES W | 27 VALMONT LN | | | | HARPERS FERRY | WV | 25425-5912 |
| RICHARDSON, JAMES WINBURN | 435 MEADOW CIR | | | | GREENWOOD | IN | 46142-1228 |
| RICHARDSON, JAMIR B | 1002 SURRY CT | | | | NEW CASTLE | DE | 19720-4438 |
| RICHARDSON, JANET E | 16470 DUSKLIGHT DR | | | | FENTON | MI | 48430-8953 |
| RICHARDSON, JANET M | PO BOX 124 | | | | FOSTORIA | MI | 48435-0124 |
| RICHARDSON, JANICE | 62180-4 ARLINGTON CR | | | | SOUTH LYON | MI | 48178-1757 |
| RICHARDSON, JANICE | 62180 ARLINGTON CIR UNIT 4 | | | | SOUTH LYON | MI | 48178-1757 |
| RICHARDSON, JANNIE L | 166 GRANDVIEW | | | | PONTIAC | MI | 48342-2414 |
| RICHARDSON, JARED H | 734 AUBURN AVE APT #5 | | | | BUFFALO | NY | 14222 |
| RICHARDSON, JARRED W | 1826 GRAFTON PL | | | | FORT WAYNE | IN | 46808-3526 |
| RICHARDSON, JASON S | 408 MAPLESTONE LN | | | | CENTERVILLE | OH | 45458-2574 |
| RICHARDSON, JAY C | 700 WOODSEDGE RD | | | | WILMINGTON | DE | 19804-2626 |
| RICHARDSON, JAYE | 1160 OXFORD MIDDLETOWN RD | | | | HAMILTON | OH | 45013-9677 |
| RICHARDSON, JEAN L | 2358 FOREST DR | | | | JONESBORO | GA | 30236-4074 |
| RICHARDSON, JEANE P | 7104 HARRIS DR | | | | MORRISVILLE | PA | 19067-5148 |
| RICHARDSON, JEANE P | 7104 HARRIS DRIVE | | | | MORRISVILLE | PA | 19067-5148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARDSON, JED L | 6339 W RAY ST | | | | INDIANAPOLIS | IN | 46241 |
| RICHARDSON, JEFFREY B | 4256 E 350 S | | | | BRINGHURST | IN | 46913 |
| RICHARDSON, JEFFREY R | 57 RIVERDALE DR | | | | COVINGTON | LA | 70433-4522 |
| RICHARDSON, JEFFREY W | 3357 LAUREL ROAD | | | | BRUNSWICK | OH | 44212-3603 |
| RICHARDSON, JERALD L | 8735 DEADSTREAM RD | | | | HONOR | MI | 49640-9770 |
| RICHARDSON, JEROME | 17 BRENTWOOD | | | | COTO DE CAZA | CA | 92679-4819 |
| RICHARDSON, JERRY C | 2972 LOTHROP ST | | | | DETROIT | MI | 48206-2555 |
| RICHARDSON, JERRY D | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| RICHARDSON, JERRY D | 1033 COUNTY ROAD 910 | | | | JOSHUA | TX | 76058-4663 |
| RICHARDSON, JERRY D | HC 67 BOX 234 | | | | CANADIAN | OK | 74425-9711 |
| RICHARDSON, JERRY W | 2805 WINDCREST TRAIL | | | | ANTIOCH | TN | 37013-1485 |
| RICHARDSON, JESSE G | 4920 LEFFERSON RD | | | | MIDDLETOWN | OH | 45044-6846 |
| RICHARDSON, JESSE L | 625 W HOLBROOK AVE | | | | FLINT | MI | 48505-2057 |
| RICHARDSON, JESSIE C | 193 FULTON ST | | | | PONTIAC | MI | 48341-2758 |
| RICHARDSON, JEWELL E | 1409 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5605 |
| RICHARDSON, JIMMIE E | 400 S PINEHURST LN | | | | YORKTOWN | IN | 47396-9341 |
| RICHARDSON, JIMMIE LEE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| RICHARDSON, JIMMIE LEE | C/O LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| RICHARDSON, JIMMIE W | 205 W 11TH ST | | | | ALEXANDRIA | IN | 46001-2803 |
| RICHARDSON, JO R | 13515 ASHBURTON AVE | | | | CLEVELAND | OH | 44110-3506 |
| RICHARDSON, JOAN R | 2116 S OLIVEWOOD | | | | MESA | AZ | 85209-1323 |
| RICHARDSON, JOANN | 2740 PAWNEE ST SW | | | | WARREN | OH | 44485-3327 |
| RICHARDSON, JOANN M | 1615 STERLING LK. DR. | | | | PONTIAC | MI | 48340 |
| RICHARDSON, JOANN MICHELLE | 1615 STERLING LK. DR. | | | | PONTIAC | MI | 48340 |
| RICHARDSON, JOANNE S | 2718 S LAMONTE ST | | | | SPOKANE | WA | 99203 |
| RICHARDSON, JOE F | 4491 WILDFLOWER CT | | | | PAHRUMP | NV | 89060-1567 |
| RICHARDSON, JOHN | 1926 BANYON LN | | | | MANSFIELD | OH | 44907-3003 |
| RICHARDSON, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RICHARDSON, JOHN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICHARDSON, JOHN C | 268 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1737 |
| RICHARDSON, JOHN C | 4085 2 MILE RD | | | | BAY CITY | MI | 48706-2337 |
| RICHARDSON, JOHN D | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RICHARDSON, JOHN D | 234 E STATE ST | | | | O FALLON | IL | 62269-1435 |
| RICHARDSON, JOHN E | 1200 VILLA DR | | | | BELLEVILLE | IL | 62223-4040 |
| RICHARDSON, JOHN E | 700 EILER R.D. | | | | BELLEVILLE | IL | 62223 |
| RICHARDSON, JOHN E | 4927 N FOX RD | | | | JANESVILLE | WI | 53548-8703 |
| RICHARDSON, JOHN E | 975 EBONY RD | | | | TUSCUMBIA | AL | 35674-6179 |
| RICHARDSON, JOHN H | PO BOX 27501 | | | | DETROIT | MI | 48227-0501 |
| RICHARDSON, JOHN H | 70 POOLES BEND WAY | | | | HIRAM | GA | 30141-5848 |
| RICHARDSON, JOHN H | 804 DUCK RD | | | | GRANDVIEW | MO | 64030-2308 |
| RICHARDSON, JOHN H | 3213 BENDING BROOK DR | | | | FLUSHING | MI | 48433-3013 |
| RICHARDSON, JOHN HENRY | 3213 BENDING BROOK DR | | | | FLUSHING | MI | 48433-3013 |
| RICHARDSON, JOHN I | 1946 EVERBREEZE RD | | | | GREEN BAY | WI | 54304-1609 |
| RICHARDSON, JOHN L | 2821 LEGION DR | | | | NEW CASTLE | IN | 47362-1829 |
| RICHARDSON, JOHN M | 7637 WINDSOR DR N | | | | SYRACUSE | NY | 13212-1016 |
| RICHARDSON, JOHN M | 2648 WOODRIDGE DR | | | | JENISON | MI | 49428-8719 |
| RICHARDSON, JOHN P | 84 REGENT ST | | | | LOCKPORT | NY | 14094-5017 |
| RICHARDSON, JOHN P | 205 NAVAHO DR | | | | LOVELAND | OH | 45140-2420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDSON, JOHN T | 41 RIVERVIEW ST | | | | DEDHAM | MA | 02026-1409 |
| RICHARDSON, JOHN W | APT 2425 | 14617 STRAUSS DRIVE | | | CARMEL | IN | 46032-7036 |
| RICHARDSON, JOHN W | PO BOX 206 | | | | BOWERSVILLE | OH | 45307-0206 |
| RICHARDSON, JOHN W | 14617 STRAUSS DR APT 2425 | | | | CARMEL | IN | 46032-7036 |
| RICHARDSON, JOHN W | BOX 206 | | | | BOWERSVILLE | OH | 45307-0206 |
| RICHARDSON, JOHN W | 4208 LINTON AVE | | | | SAINT LOUIS | MO | 63107-1614 |
| RICHARDSON, JOHNNIE | 2447 NORTH AVE | | | | NIAGARA FALLS | NY | 14305-3127 |
| RICHARDSON, JOHNNIE L | 36 MICRO CT | | | | BROADWAY | NC | 27505 |
| RICHARDSON, JOHNNY R | PO BOX 189 | | | | EASTLAND | TX | 76448-0189 |
| RICHARDSON, JOSEPH | 4715 BEECHGROVE AVE | | | | GARFIELD HTS | OH | 44125-1812 |
| RICHARDSON, JOSEPH D | 519 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458-8922 |
| RICHARDSON, JOSEPH K | 142 OLIVER LN | | | | SCARBRO | WV | 25917-9717 |
| RICHARDSON, JOSEPH L | 6626 TERRY LN | | | | HALE | MI | 48739-9098 |
| RICHARDSON, JOSEPH S | 57 LIVINGSTON ST | | | | BUFFALO | NY | 14213 |
| RICHARDSON, JOSEPH W | 1224 OLD RIPLEY RD | | | | SORENTO | IL | 62086-3306 |
| RICHARDSON, JOYCE | C/O DALE E. RICHARDSON | 3353 WEST CHENANGO AVE. | | | ENGLEWOOD | CO | 80110 |
| RICHARDSON, JOYCE A | 84 VERPLANCK ST | | | | BUFFALO | NY | 14208-1739 |
| RICHARDSON, JOYCE E | 16 LAW CIR | | | | HOHENWALD | TN | 38462-1916 |
| RICHARDSON, JOYCE ELLEN | 16 LAW CIRCLE | | | | HOHENWALD | TN | 38462-1916 |
| RICHARDSON, JOYCE M | 647 JACKSON ST | | | | BROWNSBURG | IN | 46112 |
| RICHARDSON, JUDITH L | APT B | 3870 VINE TREE TRAIL | | | LAKE WORTH | FL | 33467-8535 |
| RICHARDSON, JUDY B | 462 WARNELL DR | | | | RICHMOND HILL | GA | 31324-4822 |
| RICHARDSON, JUDY E | PO BOX 90302 | | | | LANSING | MI | 48909-0302 |
| RICHARDSON, JUDY E | PO BOX 4074 | | | | EAST LANSING | MI | 48826-4074 |
| RICHARDSON, JUDY L | 4034 COLTER DR | | | | KOKOMO | IN | 46902-4486 |
| RICHARDSON, JUDY M | 8651 MOORE RD | | | | ATLANTA | MI | 49709-8837 |
| RICHARDSON, JULIA E | GRACE WOODS SENIOR ASSISTANCE | 730 YOUNGSTOWN WARREN RD APT 307 | | | NILES | OH | 44446 |
| RICHARDSON, JUNETTA C | 729 SAINT CHARLES AVE | | | | WARMINSTER | PA | 18974-2546 |
| RICHARDSON, KAREN | 253 HENRY COOK RD | | | | STERLINGTON | LA | 71280-2953 |
| RICHARDSON, KAREN A | 12555 TIMBER CREEK DR APT 7 | | | | CARMEL | IN | 46032 |
| RICHARDSON, KAREN C | 253 HENRY COOK RD | | | | STERLINGTON | LA | 71280-2953 |
| RICHARDSON, KAREN K | 11761 N 200 E | | | | ALEXANDRIA | IN | 46001-9056 |
| RICHARDSON, KAREN L | 310 CLEMSON ST | | | | LAURENS | SC | 29360 |
| RICHARDSON, KARL R | 245 HIGHLAND AVE | | | | BLOOMFIELD | MI | 48302-0632 |
| RICHARDSON, KATHERINE E | 20451 ILENE ST | | | | DETROIT | MI | 48221-1017 |
| RICHARDSON, KATHERINE M | PO BOX 1453 | | | | SALISBURY | MD | 21802-1453 |
| RICHARDSON, KATHERN Y | 405 HICKORYWOOD STREET | | | | AZLE | TX | 76020-2154 |
| RICHARDSON, KATHLEEN | 205 MEADOWLAKE RD | | | | CANTON | MI | 48188-1539 |
| RICHARDSON, KATHLEEN W | 2907 STONEPOINTE | | | | MCKINNEY | TX | 75070-4029 |
| RICHARDSON, KATHRYN E | 647 RT#3 HWY#73 | | | | EDGERTON | WI | 53534 |
| RICHARDSON, KATIE | 862 W EUCLID | | | | DETROIT | MI | 48202-1910 |
| RICHARDSON, KEARY A | 414 E MONTCALM ST | | | | CARSON CITY | MI | 48811-9653 |
| RICHARDSON, KENDRICK E. | | | | | | | |
| RICHARDSON, KENNETH | GEORGE & SIPES | 151 N  DELAWARE  ST STE  1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| RICHARDSON, KENNETH | 1206 BEATTY DR | | | | CEDAR HILL | TX | 75104-7336 |
| RICHARDSON, KENNETH | | | | | | | |
| RICHARDSON, KENNETH L | 13257 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230-9569 |
| RICHARDSON, KENNETH L | 7616 W GRASS LAKE RD | | | | LAKE | MI | 48632-9680 |
| RICHARDSON, KENNETH R | 1341 GARFIELD RD | | | | AUBURN | MI | 48611-9727 |
| RICHARDSON, KENNETH W | PO BOX 848 | | | | INDIAN RIVER | MI | 49749-0848 |
| RICHARDSON, KENNITH D | 1472 BEXLEY DRIVE | | | | YOUNGSTOWN | OH | 44515-3836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDSON, KEVIN | | | | | FLUSHING | | |
| RICHARDSON, KIM M | 4088 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3101 |
| RICHARDSON, KIM M | 4866 3 MILE RD | | | | BAY CITY | MI | 48706-9085 |
| RICHARDSON, KRISTINA M | 529 MARK DR | | | | FLUSHING | MI | 48433-2165 |
| RICHARDSON, L C | 3295 RALEIGH MILLINGTON RD | | | | MEMPHIS | TN | 38128-3366 |
| RICHARDSON, L C | 2619 S OUTER DR | | | | SAGINAW | MI | 48601-6649 |
| RICHARDSON, LAMAR E | 615 W NEWALL ST | | | | FLINT | MI | 48505-4147 |
| RICHARDSON, LARENDA | 919 WINTERCREST CT | | | | ARLINGTON | TX | 76017-6123 |
| RICHARDSON, LARRY | 5468 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3510 |
| RICHARDSON, LARRY J | 2321 EATON GETTYSBURG RD | | | | EATON | OH | 45320-9259 |
| RICHARDSON, LARRY J | 2321 EATON-GETTYSBURG | | | | EATON | OH | 45320-9259 |
| RICHARDSON, LARRY R | 10165 YEAGER RD | | | | NEGLEY | OH | 44441-9717 |
| RICHARDSON, LAURA | 1013 MCCOSKRY ST | | | | SAGINAW | MI | 48601-2743 |
| RICHARDSON, LAURA | 1013 MCCOSKRY | | | | SAGINAW | MI | 48601-2743 |
| RICHARDSON, LAWRENCE D | APT 22 | 2354 FOUNTAIN CREST LANE | | | THOUSAND OAKS | CA | 91362-5771 |
| RICHARDSON, LEE J | 377 BEAR CREEK RD | | | | BRUMLEY | MO | 65017-3308 |
| RICHARDSON, LENNIE P | 1641 HAMILTON SW | | | | WARREN | OH | 44485-4485 |
| RICHARDSON, LEOLA C | 517 E PHILADELPHIA | | | | FLINT | MI | 48505-3329 |
| RICHARDSON, LEONARD E | 6165 SANDBURY DR | | | | DAYTON | OH | 45424-3748 |
| RICHARDSON, LEONARD E. | 6165 SANDBURY DR | | | | DAYTON | OH | 45424-3748 |
| RICHARDSON, LEPOR | 9379 BIRWOOD ST | | | | DETROIT | MI | 48204-2642 |
| RICHARDSON, LERLENE | 20560 SAINT MARYS ST | | | | DETROIT | MI | 48235-2135 |
| RICHARDSON, LEROY A | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA L.L.P. | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| RICHARDSON, LEROY W | 352 W HAMILTON ST | | | | OBERLIN | OH | 44074-1808 |
| RICHARDSON, LILLIAN | 600 MAIN ST APT 224 | | | | ANDERSON | IN | 46016-1536 |
| RICHARDSON, LILLIAN C | 3218 PRINCETON DR | | | | DAYTON | OH | 45406-4229 |
| RICHARDSON, LILLIAN D | PO BOX 224 | | | | GRAND LEDGE | MI | 48837-0224 |
| RICHARDSON, LILLIE B | 904 N WASHINGTON AVE | | | | BATTLE CREEK | MI | 49017-2626 |
| RICHARDSON, LILLIE B | 904 WASHINGTON AVE N | | | | BATTLE CREEK | MI | 49037-2626 |
| RICHARDSON, LINDA | 702 E 6TH ST | | | | WILMINGTON | DE | 19801-4406 |
| RICHARDSON, LINDA A | 522 W HAMILTON AVE | | | | FLINT | MI | 48503-5122 |
| RICHARDSON, LINDA A | 1507 NW 8TH TER | | | | CAPE CORAL | FL | 33993-7217 |
| RICHARDSON, LINDA A | 702 E 6TH ST | | | | WILMINGTON | DE | 19801-4406 |
| RICHARDSON, LINDA M | GENERAL DELIVERY | | | | DAUPHIN ISLAND | AL | 36528-9999 |
| RICHARDSON, LINDA V | 7641 FIELDFARE DR | | | | NORTH LAS VEGAS | NV | 89084 |
| RICHARDSON, LISA | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| RICHARDSON, LISA C | 154 ARVIDA SPUR RD | | | | ROCKY POINT | NC | 28457-8322 |
| RICHARDSON, LLOYD | 24120 DEMPSEY RD | | | | MCLOUTH | KS | 66054-9614 |
| RICHARDSON, LOIS A | 1324 WOODSIDE DR | | | | ANDERSON | IN | 46011-2464 |
| RICHARDSON, LOIS A. | 1324 WOODSIDE DRIVE | | | | ANDERSON | IN | 46011-2464 |
| RICHARDSON, LONNIE E | PO BOX 379 | | | | MONTICELLO | KY | 42633-0379 |
| RICHARDSON, LORETTA M | PO BOX 1282 | | | | HONAKER | VA | 24260-1282 |
| RICHARDSON, LORI J | PO BOX 391126 | | | | ANZA | CA | 92539-1126 |
| RICHARDSON, LORI JOYCE | PO BOX 391126 | | | | ANZA | CA | 92539-1126 |
| RICHARDSON, LOUIS | 637 3RD ST SW | | | | WARREN | OH | 44483 |
| RICHARDSON, LOUIS E | 616 WEST ELM STREET | | | | LIMA | OH | 45801-4616 |
| RICHARDSON, LOUISE | 6800 W 98TH TER | | | | OVERLAND PARK | KS | 66212-1512 |
| RICHARDSON, LOUISE | 3934 JOHN DALY RD | | | | INKSTER | MI | 48141-3152 |
| RICHARDSON, LOWELL E | 647 JACKSON ST | | | | BROWNSBURG | IN | 46112-1683 |
| RICHARDSON, LUCILLE E | 801 BROADWAY AVE | | | | OWOSSO | MI | 48867-4505 |
| RICHARDSON, LUCILLE E | 801 BROADWAY ST | | | | OWOSSO | MI | 48867-4505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARDSON, LUCY B | 400 S PINEHURST LN | | | | YORKTOWN | IN | 47396-9341 |
| RICHARDSON, LULA L | 355 E PULASKI AVENUE | | | | FLINT | MI | 48505-3353 |
| RICHARDSON, LURA | 2511 E 9TH ST | | | | ANDERSON | IN | 46012-4405 |
| RICHARDSON, LUVONIA | 17140 SUMMIT AVE. | | | | HAZEL CREST | IL | 60429-1772 |
| RICHARDSON, LYNNETTE | 5502 WINNER AVE | | | | BALTIMORE | MD | 21215-1215 |
| RICHARDSON, M L | 62 BIRCH ST | | | | DOUGLAS | MA | 01516-2128 |
| RICHARDSON, MADELINE G | 318 SHERMAN AVE | | | | PANAMA CITY | FL | 32401-4871 |
| RICHARDSON, MAGALENE | 19104 BLACKBERRY CRK | | | | BURTON | MI | 48519 |
| RICHARDSON, MAGALENE | 1809 W PASADENA AVE | | | | FLINT | MI | 48504-2568 |
| RICHARDSON, MARCELA | 6160 CRABTREE LANE | | | | BURTON | MI | 48519-1304 |
| RICHARDSON, MARGARET | 6082 CRABTREE LANE | | | | BURTON | MI | 48519-1302 |
| RICHARDSON, MARGARET | 4921 CYPRESS RD | | | | FAYETTEVILLE | NC | 28304-2213 |
| RICHARDSON, MARGARET | PO BOX 3475 | | | | LAKEWOOD | CA | 90711-3475 |
| RICHARDSON, MARGARET G | PO BOX 812 | | | | NEON | KY | 41840-0812 |
| RICHARDSON, MARGARET M | 4562 MAIN ST | | | | NELLINGTON | MI | 48746-9603 |
| RICHARDSON, MARGIE L | 511 SUNRISE CIRCLE | | | | PARAGOULD | AR | 72450 |
| RICHARDSON, MARGIE STEWART | C/O EDWARD O MOODY PA | 801 W 4TH ST | | | LITTLE ROCK | AR | 77201 |
| RICHARDSON, MARGIE SUE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RICHARDSON, MARIAN F | 5443 GINA DRIVE | | | | SWARTZ CREEK | MI | 48473-8829 |
| RICHARDSON, MARIAN F | 5443 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| RICHARDSON, MARIE F | 7283 CARDINAL ST | | | | CLAY | MI | 48001-4107 |
| RICHARDSON, MARIE H | 5307 E LEE ST | | | | TUCSON | AZ | 85712 |
| RICHARDSON, MARIE J | 659 7TH AVE MURRAYMANORI | | | | WILMINGTON | DE | 19808 |
| RICHARDSON, MARILYN D | 219 PENNINGTON ST | | | | BROOKHAVEN | MS | 39601-3115 |
| RICHARDSON, MARILYN J | 6 BAYVIEW 10315 44TH AVE W | | | | BRADENTON | FL | 34210 |
| RICHARDSON, MARINE | 1398 W 350 N | | | | KOKOMO | IN | 46901-9129 |
| RICHARDSON, MARISA J. | 1200 HERITAGE LN | | | | BURTON | MI | 48509-2388 |
| RICHARDSON, MARJORIE | 122 S 6TH AVE | | | | SAGINAW | MI | 48607-1511 |
| RICHARDSON, MARJORIE A | 1203 EDISON ST | | | | DAYTON | OH | 45417-2472 |
| RICHARDSON, MARK | 13407 S 500 W | | | | GALVESTON | IN | 46932-8505 |
| RICHARDSON, MARK D | 3701 GRAPEVINE MILLS PKWY APT 20 | | | | GRAPEVINE | TX | 76051 |
| RICHARDSON, MARK DEAN | APT 2013 | 3701 GRAPEVINE MILLS PARKWAY | | | GRAPEVINE | TX | 76051-1932 |
| RICHARDSON, MARK L | 5945 WILBUR RD | | | | MARTINSVILLE | IN | 46151-7160 |
| RICHARDSON, MARLENE S. | 7104 DALEGARD ST | | | | INDIANAPOLIS | IN | 46241-1406 |
| RICHARDSON, MARLENE S. | 7104 DALEGARD | | | | INDIANAPOLIS | IN | 46241 |
| RICHARDSON, MARQUEDA | 2014 MARLIN AVE | | | | LAS VEGAS | NV | 89101-4132 |
| RICHARDSON, MARQUIS | 5 SHELBURNE ST | | | | BURLINGTON | NJ | 08016-4308 |
| RICHARDSON, MARSHA L | 17530 SORRENTO ST | | | | DETROIT | MI | 48235-1436 |
| RICHARDSON, MARTIN A | 12208 EDDYBURG RD NE | | | | NEWARK | OH | 43055 |
| RICHARDSON, MARTIN L | PO BOX 202 | | | | TECUMSEH | MI | 49286-0202 |
| RICHARDSON, MARVIN | 15601 STATE ROAD 70 W LOT 29 | | | | OKEECHOBEE | FL | 34974-8637 |
| RICHARDSON, MARVIN F | PO BOX 51 | | | | FILLMORE | IN | 46128-0051 |
| RICHARDSON, MARVIN W | 100 RIVERBOAT ROW | E28 | | | NEWPORT | KY | 41071 |
| RICHARDSON, MARY A | 57 SANTUIT POND RD | | | | MASHPEE | MA | 02649-2422 |
| RICHARDSON, MARY A | 11130 LAUREL CT | | | | STERLING HEIGHTS | MI | 48312-2825 |
| RICHARDSON, MARY A | 362 RED TIP LN | | | | AIKEN | SC | 29801-9196 |
| RICHARDSON, MARY A | 29 AMHERST AVE | | | | GIRARD | OH | 44420-3302 |
| RICHARDSON, MARY G | 303 MAGNOLIA ST | | | | EDWARDS | MS | 39066-9770 |
| RICHARDSON, MARY JANE | 158 CREEKWOOD CIRCLE | | | | LINDEN | MI | 48451 |
| RICHARDSON, MARY L | 52 PORTLAND CT. | APT. 2 | | | ROCHESTER | NY | 14621-4621 |
| RICHARDSON, MARY L | PO BOX 64704 | | | | ROCHESTER | NY | 14624-7104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARDSON, MARY R | 409 BENTON ST | | | | PLEASANT HILL | MO | 64080-1709 |
| RICHARDSON, MARY ROSE | 114 FARMINGTON DR | | | | HAMILTON | OH | 45013-3531 |
| RICHARDSON, MARY T | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RICHARDSON, MARYBETH J | 3315 S S.R. 13 | | | | LAPEL | IN | 46051 |
| RICHARDSON, MATTIE J. | 43 N FRANCIS AVE | | | | PONTIAC | MI | 48342-2722 |
| RICHARDSON, MAXINE | 4451 RISKE DR APT 2403 | | | | FLINT | MI | 48532 |
| RICHARDSON, MELBA E | G 8246 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473 |
| RICHARDSON, MELINDA A | 1059 QUARTERHORSE RUN | | | | BARGERSVILLE | IN | 46106 |
| RICHARDSON, MELINDA A | 6640 SYRACUSE ST | | | | TAYLOR | MI | 48180-1761 |
| RICHARDSON, MELISSA A | 13965 RANCHEROS DR | | | | RENO | NV | 89521 |
| RICHARDSON, MELVIN D | 257 CHIP RD | | | | AUBURN | MI | 48611-9773 |
| RICHARDSON, MELVIN K | | | | | | | |
| RICHARDSON, MEMENDA | | | | | | | |
| RICHARDSON, MERCEDES | 110 PEARSALL DR APT 2D | | | | MOUNT VERNON | NY | 10552-3903 |
| RICHARDSON, MERDEAN | 4724 HARVARD | | | | KANSAS CITY | MO | 64133 |
| RICHARDSON, MERDEAN | 4724 HARVARD AVE | | | | KANSAS CITY | MO | 64133-2335 |
| RICHARDSON, MERRILL C | 3505 LAWNDALE AVE | | | | FLINT | MI | 48504-3538 |
| RICHARDSON, MERRILL CALVIN | 3505 LAWNDALE AVE | | | | FLINT | MI | 48504-3538 |
| RICHARDSON, MICHAEL | 4510 WISNER ST | | | | FLINT | MI | 48504-2036 |
| RICHARDSON, MICHAEL D | 3842 EDGEMONT DR | | | | TROY | MI | 48084-1421 |
| RICHARDSON, MICHAEL E | 7594 LEONARD ST | | | | COOPERSVILLE | MI | 49404-9729 |
| RICHARDSON, MICHAEL E | 3148 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 |
| RICHARDSON, MICHAEL H | 855 HICKORY HILL DR | | | | TIPP CITY | OH | 45371-2729 |
| RICHARDSON, MICHAEL J | 7410 BLUEBIRD CT | | | | INDIANAPOLIS | IN | 46254-3276 |
| RICHARDSON, MICHAEL K | 265 E STATE ROUTE 73 | | | | SPRINGBORO | OH | 45066-9784 |
| RICHARDSON, MICHAEL L | 821 COUNTRY CLUB PL | | | | GRAND PRAIRIE | TX | 75052-6205 |
| RICHARDSON, MICHAEL P | RM 3-220 GM BLDG | (PARIS) | | | DETROIT | MI | 48202 |
| RICHARDSON, MICHAEL R | 133 CREST DR | | | | MIRAMAR BEACH | FL | 32550 |
| RICHARDSON, MICHAEL R | 1808 E 44TH ST | | | | ANDERSON | IN | 46013-2559 |
| RICHARDSON, MICHAEL S | 7641 S EAST END AVE APT 3-E | | | | CHICAGO | IL | 60649-4045 |
| RICHARDSON, MICHELLE N | 4375 CASCADE RD SW APT F67 | | | | ATLANTA | GA | 30331-8537 |
| RICHARDSON, MICHELLE O | 310 ARGONNE CIR | | | | SANTA BARBARA | CA | 93105-2700 |
| RICHARDSON, MILDRED C | 17 BENNETT DR | | | | VIENNA | OH | 44473-9512 |
| RICHARDSON, MILDRED I | 2412 EAST ALWARD RD | | | | DEWITT | MI | 48820-9750 |
| RICHARDSON, MILDRED I | 2412 E ALWARD RD | | | | DEWITT | MI | 48820-9750 |
| RICHARDSON, MILDRED N | 220 WELCOME WAY BLVD W APT 302B | | | | INDIANAPOLIS | IN | 46214-4928 |
| RICHARDSON, MILTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RICHARDSON, MILTON B | 410 DANIEL DR | | | | GOLDSBORO | NC | 27534-3257 |
| RICHARDSON, MISTY L | 414 HENDERSON ST | | | | GADSDEN | AL | 35904-2310 |
| RICHARDSON, MONTE L | 1064 WICKERTON RD | | | | LANDENBERG | PA | 19350-1561 |
| RICHARDSON, MOSE J | 629 E 2ND ST | | | | XENIA | OH | 45385-3323 |
| RICHARDSON, MOSES | 18034 HARLOW ST | | | | DETROIT | MI | 48235-3269 |
| RICHARDSON, MYRA | KEENUM GREGORY D | 219 W COLLEGE ST | | | BOONEVILLE | MS | 38829 |
| RICHARDSON, MYRA | KEENUM GREGORY D | 219 WEST COLLEGE STREET | | | BOONEVILLE | MS | 38829 |
| RICHARDSON, MYRA R | 318 CHAPMAN LN | | | | COLUMBIA | TN | 38401 |
| RICHARDSON, MYRA RENA | 318 CHAPMAN LN | | | | COLUMBIA | TN | 38401 |
| RICHARDSON, MYRON D | 1201 FORT ST APT 704 | | | | LINCOLN PARK | MI | 48146-1827 |
| RICHARDSON, MYRON K | 13482 BELFORD CT | | | | CARMEL | IN | 46032-8210 |
| RICHARDSON, MYRTLE JEAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RICHARDSON, MYRTLE L | 2201 SW 68TH ST | | | | OKLAHOMA CITY | OK | 73159-2933 |
| RICHARDSON, NANCY J | 5800 CROMWELL RD | | | | WEST BLOOMFIELD | MI | 48322-1423 |
| RICHARDSON, NANCY J. | 1553 INDIAN TRAIL RD | | | | CARLETON | MI | 48117-9086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDSON, NANCY L | 4515 WARRINGTON DR | | | | FLINT | MI | 48504-5417 |
| RICHARDSON, NANETTE L | 724 SUNNYMEAD DR | | | | FAIRBORN | OH | 45324-5849 |
| RICHARDSON, NATALEE | 5476 FERNWOOD DRIVE | | | | FLINT | MI | 48532-2116 |
| RICHARDSON, NATALIA | 1922 NE 77TH ST | | | | KANSAS CITY | MO | 64118-2039 |
| RICHARDSON, NATALIA | 11201 NW JONES DR | | | | KANSAS CITY | MO | 64152-3151 |
| RICHARDSON, NATALIE C | 27407 LIBERTY DR | | | | WARREN | MI | 48092-3572 |
| RICHARDSON, NATHANIEL | PO BOX 789 | | | | TWINSBURG | OH | 44087-0789 |
| RICHARDSON, NATHANIEL | 9513 LISTER LN | | | | TWINSBURG | OH | 44087 |
| RICHARDSON, NATHANIEL L | 3678 HESS AVE | | | | SAGINAW | MI | 48601 |
| RICHARDSON, NEDRA A | 4712 WARRINGTON DR | | | | FLINT | MI | 48504 |
| RICHARDSON, NELLIE M | 10365 E. CO. RD. 170 S. | | | | GREENTOWN | IN | 46936 |
| RICHARDSON, NELSON A | 9961 SWAN LN | | | | SEBRING | FL | 33875 |
| RICHARDSON, NICK J | 23 HOLLISTON ST | | | | MEDWAY | MA | 02053-1413 |
| RICHARDSON, NOAH L | 8801 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9508 |
| RICHARDSON, NORMAN F | 9051 GOULD RD | | | | LINDEN | MI | 48451-9615 |
| RICHARDSON, NYNTHIA A | 1509 S MAPLE ST | | | | MARION | IN | 46953-2110 |
| RICHARDSON, O J | 2810 E WESTCHESTER RD | | | | LANSING | MI | 48911-1037 |
| RICHARDSON, ODESSA | 1334 WOODPATH DR | | | | FLORISSANT | MO | 63031-1238 |
| RICHARDSON, OLLIE | 36335 AVONDALE | | | | WESTLAND | MI | 48186-8223 |
| RICHARDSON, OLLIE D | 975 EBONY LANE | | | | TUSCUMBIA | AL | 35674 |
| RICHARDSON, ONEITA N | 309 CARVER DR # B | | | | FORT VALLEY | GA | 31030-4468 |
| RICHARDSON, ONEITA N | 309 B CARVER DR | | | | FORT VALLEY | GA | 31030-4468 |
| RICHARDSON, ORA M | 781 MAPLE WOODS CIR | | | | PENSACOLA | FL | 32534-4183 |
| RICHARDSON, OSCAR | 15615 SANDEL AVE | | | | GARDENA | CA | 90248-2338 |
| RICHARDSON, OSCAR C | 14358 REDWING DR | | | | MORENO VALLEY | CA | 92553-4950 |
| RICHARDSON, PATRICIA | 532 LEISURE ACRES ST | | | | SPARTA | MI | 49345-1556 |
| RICHARDSON, PATRICIA | 107 OAK VILLAGE PKWY | | | | MOORESVILLE | NC | 28117-8200 |
| RICHARDSON, PATRICIA A | 13202 OTTAWA PL | | | | VICTORVILLE | CA | 92395-9147 |
| RICHARDSON, PATRICIA ANN | 13202 OTTAWA PL | | | | VICTORVILLE | CA | 92395-9147 |
| RICHARDSON, PATRICK G | 730 W 300 S | | | | TIPTON | IN | 46072-8939 |
| RICHARDSON, PAUL | APT 147 | 3375 NORTH LINDEN ROAD | | | FLINT | MI | 48504-5722 |
| RICHARDSON, PAUL A | 2935 LIBERTY TRL | | | | PLAINFIELD | IN | 46168-8925 |
| RICHARDSON, PAUL D | 11761 N 200 E | | | | ALEXANDRIA | IN | 46001-9056 |
| RICHARDSON, PAUL W | 2154 OAK GROVE RD | | | | LAKE CITY | TN | 37769-5433 |
| RICHARDSON, PAULETTE | 1026 23RD ST | | | | WEST PALM BEACH | FL | 33407-5745 |
| RICHARDSON, PEGGY B | 321 JACKIES LN SE | | | | BROOKHAVEN | MS | 39601-8956 |
| RICHARDSON, PEGGY S | 12050 W 500 N | | | | FLORA | IN | 46929-9553 |
| RICHARDSON, PERCY | PO BOX 304 | | | | FLINT | MI | 48501-0304 |
| RICHARDSON, PERETTE M | 1123 10TH AVENUE | | | | BEAVER FALLS | PA | 15010-4301 |
| RICHARDSON, PETER A | 11234 S GRAYLING RD | | | | ROSCOMMON | MI | 48653-8880 |
| RICHARDSON, PHILIP D | 245 HIGHLAND AVE | | | | BLOOMFIELD HILLS | MI | 48302-0632 |
| RICHARDSON, PHILIP DE WAYNE | 245 HIGHLAND AVE | | | | BLOOMFIELD HILLS | MI | 48302-0632 |
| RICHARDSON, PHILLIP B | 8063 1/2 EMBURY RD | | | | GRAND BLANC | MI | 48439-8192 |
| RICHARDSON, PHYLLIS | 431 SOUTH STREET | | | | LOCKPORT | NY | 14094-3913 |
| RICHARDSON, PRISCILLA E | 30 MILLER RD 205 | | | | BRISTOL | CT | 06010 |
| RICHARDSON, R M | 1715 S MICHIGAN AVE | | | | SAGINAW | MI | 48602 |
| RICHARDSON, RACHAEL L | 3029 OLD LEXINGTON RD | | | | CAVE CITY | KY | 42127-9105 |
| RICHARDSON, RACHEL | 31 SPARKS ST | | | | TROTWOOD | OH | 45426-3014 |
| RICHARDSON, RALPH A | 752 LILY ST | | | | TRENTON | NJ | 08610-4936 |
| RICHARDSON, RALPH E | 1118 PORT WILLIAM RD | | | | WILMINGTON | OH | 45177-9694 |
| RICHARDSON, RALPH E | 10095 LAPEER RD | | | | DAVISON | MI | 48423-8117 |
| RICHARDSON, RALPH E | 1118 PORT-WILLIAM RD. | | | | WILMINGTON | OH | 45177-5177 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDSON, RANDALL L | 129 S MARION ST | | | | MARTINSVILLE | IN | 46151-1929 |
| RICHARDSON, RANDALL L | PO BOX 420354 | | | | PONTIAC | MI | 48342-0354 |
| RICHARDSON, RANDALL R | 1701 CHRISTIAN HILLS DR | | | | ROCHESTER HILLS | MI | 48309-2910 |
| RICHARDSON, RANDY D | 4272 E CARPENTER RD | | | | FLINT | MI | 48506-1038 |
| RICHARDSON, RAY | 806 ADAMS DR | | | | MIDLAND | MI | 48642-3306 |
| RICHARDSON, RAYFIELD | 1730 STONEMORE DR | | | | DEFIANCE | OH | 43512-3718 |
| RICHARDSON, RAYMOND | 734 COMMONWEALTH AVE | | | | BRONX | NY | 10473-3404 |
| RICHARDSON, RAYMOND D | 3510 NORTH BRANCH DRIVE | | | | BEAVERTON | MI | 48612-8153 |
| RICHARDSON, RAYMOND W | 3340 MERWIN RD | | | | LAPEER | MI | 48446-7802 |
| RICHARDSON, REAGAN W | 12721 CHESTNUT PASSWAY | | | | FORT WAYNE | IN | 46814-8945 |
| RICHARDSON, REBECCA | 127 W MARENGO AVE | | | | FLINT | MI | 48505-3260 |
| RICHARDSON, REBECCA HELEN | 10094 BUNCOMB RD | | | | BETHANY | LA | 71007-9525 |
| RICHARDSON, RENE M | 1301 RIVER FOREST DR | | | | FLINT | MI | 48532-2824 |
| RICHARDSON, RICHARD K | 6016 W 30TH ST | | | | INDIANAPOLIS | IN | 46224-3022 |
| RICHARDSON, RICHARD P | 2226 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| RICHARDSON, RICHARD S | 16736 OKETO AVE | | | | TINLEY PARK | IL | 60477-2450 |
| RICHARDSON, RICK L | 605 DAKOTA PL | | | | DEFIANCE | OH | 43512-3668 |
| RICHARDSON, RICK L | 3144 TIANA DR | | | | SANTA YNEZ | CA | 93460-9607 |
| RICHARDSON, RICKEY L | 5060 JACKSON RD | | | | FLINT | MI | 48506-1010 |
| RICHARDSON, RICKEY LEE | 5060 JACKSON RD | | | | FLINT | MI | 48506-1010 |
| RICHARDSON, RICKIE | 632 BEISSINGER RD | | | | HAMILTON | OH | 45013-9339 |
| RICHARDSON, RICKY W | 103 OMAHA WAY | | | | BEAR | DE | 19701-3394 |
| RICHARDSON, RITA B | 1215 W 11TH ST | | | | ANDERSON | IN | 46016-2921 |
| RICHARDSON, RITA L | 241 SAWYER AVE | | | | LA GRANGE | IL | 60525-2541 |
| RICHARDSON, ROBERT | 7727 6 MILE BRIDGE RD | | | | MANISTEE | MI | 49660-9488 |
| RICHARDSON, ROBERT | 18 CULVER ST | | | | YONKERS | NY | 10705-2201 |
| RICHARDSON, ROBERT | 3721 S WIGGER ST | | | | MARION | IN | 46953-4837 |
| RICHARDSON, ROBERT | 15733 ROBSON ST | | | | DETROIT | MI | 48227-2640 |
| RICHARDSON, ROBERT | 85 DELMOOR DR NW | | | | ATLANTA | GA | 30311-1008 |
| RICHARDSON, ROBERT | 3721 SOUTH WIGGER STREET | | | | MARION | IN | 46953-4837 |
| RICHARDSON, ROBERT A | 3271 S SHEPHERD RD | | | | MT PLEASANT | MI | 48858-9129 |
| RICHARDSON, ROBERT B | 6676 SHIPLEY TRAIL | | | | HALE | MI | 48739-9538 |
| RICHARDSON, ROBERT C | 322 FRIDAY RD | | | | W MANCHESTER | OH | 45382-9628 |
| RICHARDSON, ROBERT CLAY | 322 FRIDAY RD | | | | W MANCHESTER | OH | 45382-9628 |
| RICHARDSON, ROBERT D | 7207 BLUEBILL ST | | | | CLAY | MI | 48001-4105 |
| RICHARDSON, ROBERT D | 612 75TH ST | | | | TUSCALOOSA | AL | 35405 |
| RICHARDSON, ROBERT DENNIS | 7207 BLUEBILL ST | | | | CLAY | MI | 48001-4105 |
| RICHARDSON, ROBERT E | PO BOX 1491 | | | | PONTIAC | MI | 48056 |
| RICHARDSON, ROBERT E | 7228 WHITEWOOD DR | | | | FORT WORTH | TX | 76137-1741 |
| RICHARDSON, ROBERT E | PO BOX 574 | | | | CLIO | MI | 48420-0574 |
| RICHARDSON, ROBERT G | 60 SKYVIEW DR APT H | | | | CHESTERFIELD | IN | 46017-1044 |
| RICHARDSON, ROBERT H | 605 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9751 |
| RICHARDSON, ROBERT III | 3319 WOLCOTT ST | | | | FLINT | MI | 48504-3294 |
| RICHARDSON, ROBERT J | 102 LYNNE ST | | | | MABANK | TX | 75156-8923 |
| RICHARDSON, ROBERT J | 601 W ALMA AVE | | | | FLINT | MI | 48505-2021 |
| RICHARDSON, ROBERT K | 1412 S PACKARD AVE | | | | BURTON | MI | 48509-2412 |
| RICHARDSON, ROBERT L | 7310 ROLLWAY RD | | | | SOUTH BRANCH | MI | 48761-9609 |
| RICHARDSON, ROBERT L | 54 MEECH AVE | | | | BUFFALO | NY | 14208-1008 |
| RICHARDSON, ROBERT L | PO BOX 1375 | | | | ST.CHARLES | MO | 63302-1375 |
| RICHARDSON, ROBERT L | 5750 ECHO CT | | | | COLUMBUS | OH | 43230-1103 |
| RICHARDSON, ROBERT L | 4095 BAYBERRY WAY | | | | GREENWOOD | IN | 46143-6582 |
| RICHARDSON, ROBERT LEWIS | 54 MEECH AVE | | | | BUFFALO | NY | 14208-1008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDSON, ROBERT M | 320 SHEFFIELD PL | | | | FRANKLIN | TN | 37067-4452 |
| RICHARDSON, ROBERT M | 10879 SW 69TH CIR | | | | OCALA | FL | 34476-3988 |
| RICHARDSON, ROBERT O | PO BOX 1511 | | | | SAGINAW | MI | 48605-1511 |
| RICHARDSON, ROBERT R | PO BOX 284 | | | | PARAGON | IN | 46166-0284 |
| RICHARDSON, ROBERT R | 11985 CHEROKEE CIR | | | | SHELBY TWP | MI | 48315-1116 |
| RICHARDSON, ROBERT S | 6669 IRIS AVE | | | | CINCINNATI | OH | 45213-1141 |
| RICHARDSON, ROBERT S | 5461 HIDDEN VALLEY TRL | | | | LINDEN | MI | 48451-8832 |
| RICHARDSON, ROBIN MONEAK | 15733 ROBSON ST | | | | DETROIT | MI | 48227-2640 |
| RICHARDSON, RODNEY | 114 OAKDALE ST APT 4 | | | | ROYAL OAK | MI | 48067-2457 |
| RICHARDSON, ROGER P | 8651 MOORE RD | | | | ATLANTA | MI | 49709-8837 |
| RICHARDSON, ROLAND D | 3905 FLOWERTON RD | | | | BALTIMORE | MD | 21229-1920 |
| RICHARDSON, ROLAND J | 1504 WOODSIDE DR | | | | WILMINGTON | OH | 45177-1164 |
| RICHARDSON, ROMMIE D | 179 W RUNDELL ST | | | | PONTIAC | MI | 48342-1273 |
| RICHARDSON, RONALD | 112 WALNUT DR | | | | COLUMBIA | TN | 38401-6152 |
| RICHARDSON, RONALD | 1034 E ELMA | | | | FLINT | MI | 48505 |
| RICHARDSON, RONALD | 18717 GOVERNORS HWY | | | | FLOSSMOOR | IL | 60422-2261 |
| RICHARDSON, RONALD E | 964 TEXARKANA DRIVE | | | | INDIANAPOLIS | IN | 46231-2532 |
| RICHARDSON, RONALD J | 2191 N BILBREY LN | | | | ANDERSON | IN | 46011-8756 |
| RICHARDSON, RONALD L | 4522 THORNLEIGH DR | | | | INDIANAPOLIS | IN | 46226-2168 |
| RICHARDSON, RONALD L | 130 DIXIE DR | | | | INDIANAPOLIS | IN | 46227-2824 |
| RICHARDSON, RONALD L | 3397 NORMANDY AVE | | | | KALAMAZOO | MI | 49048-1031 |
| RICHARDSON, RONALD P | PO BOX 51 | | | | STILESVILLE | IN | 46180-0051 |
| RICHARDSON, RONALD R | 3645 STAHLHEBER RD | | | | HAMILTON | OH | 45013-9102 |
| RICHARDSON, RONALD W | 1518 VANCOUVER | | | | DAYTON | OH | 45406-4748 |
| RICHARDSON, RONNIE J | 12081 N BELSAY RD | | | | CLIO | MI | 48420-9127 |
| RICHARDSON, RONNIE L | 3126 BERT KOUNS INDUSTRIAL LOOP APT 201 | | | | SHREVEPORT | LA | 71118-2912 |
| RICHARDSON, RONNIE LEWIS | 3126 BERT KOUNS INDUSTRIAL LOOP APT 201 | | | | SHREVEPORT | LA | 71118-2912 |
| RICHARDSON, ROSE | 544 S 31ST ST | | | | SAGINAW | MI | 48601-6435 |
| RICHARDSON, ROSEMARY | 38471 SUMMERS ST | | | | LIVONIA | MI | 48154-4924 |
| RICHARDSON, ROSIE M | 570 HOWLAND C | | | | PONTIAC | MI | 48341-2766 |
| RICHARDSON, ROSIE M | 570 HOWLAND AVE | | | | PONTIAC | MI | 48341-2766 |
| RICHARDSON, ROY D | 401 YORKSHIRE DR | | | | EULESS | TX | 76040-4112 |
| RICHARDSON, ROY K | 279 COX RD NW | | | | MILLEDGEVILLE | GA | 31061-8076 |
| RICHARDSON, ROY L | 3406 LINDA ST | | | | SHREVEPORT | LA | 71119-5232 |
| RICHARDSON, ROY W | 855 BUCKWOOD DR | | | | CHOCTAW | OK | 73020-7550 |
| RICHARDSON, ROYCE | MARGOLIS KENNETH M | 100 N MAIN ST STE 2601 | | | MEMPHIS | TN | 38103-5035 |
| RICHARDSON, ROYCE | 512 HOLLY SPRINGS CEMETERY RD | | | | HURON | TN | 38345-9590 |
| RICHARDSON, ROYEST L | 305 W HOME AVE | | | | FLINT | MI | 48505-6105 |
| RICHARDSON, RUBY A | 2716 BELT AVE | | | | SAINT LOUIS | MO | 63112-4406 |
| RICHARDSON, RUBY ANN | 2716 BELT AVE | | | | SAINT LOUIS | MO | 63112-4406 |
| RICHARDSON, RUNNELLE S | 2305 HANOVER DRIVE | | | | INDIANAPOLIS | IN | 46227-4305 |
| RICHARDSON, RUSSELL A | 3491 FENTON AVE FL 4 | | | | BRONX | NY | 10469 |
| RICHARDSON, RUTH | 392 S LAWN | | | | ALPENA | MI | 49707 |
| RICHARDSON, RUTH A | 192 NORTHLAND AVE | | | | BUFFALO | NY | 14208-1229 |
| RICHARDSON, RUTH J | 4504 WAH WAH SOO DR | | | | GAYLORD | MI | 49735-9537 |
| RICHARDSON, RUTH M | 6739 REDMAN ST | | | | WESTLAND | MI | 48185-2740 |
| RICHARDSON, RUTH M | 6739 REDMAN | | | | WESTLAND | MI | 48185-2740 |
| RICHARDSON, RYAN L | 1517 ENGLAND AVE | | | | DAYTON | OH | 45406-3342 |
| RICHARDSON, SALLY I | 1062 APLIN BEACH | | | | BAY CITY | MI | 48706 |
| RICHARDSON, SALLY L | 41 CHESWOLD BLVD APT 3C | | | | NEWARK | DE | 19713-4148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDSON, SAMMY K | 2129 CRESTWOOD DR | | | | ANDERSON | IN | 46016-2748 |
| RICHARDSON, SAMUEL A | 31 JOHNSON AVE | | | | CRANFORD | NJ | 07016-2639 |
| RICHARDSON, SAMUEL L | 19960 COOLEY ST | | | | DETROIT | MI | 48219-1266 |
| RICHARDSON, SAMUEL L | 34024 TYLER DR | | | | STERLING HTS | MI | 48310-6602 |
| RICHARDSON, SAMUEL LEE | 34024 TYLER DR | | | | STERLING HTS | MI | 48310-6602 |
| RICHARDSON, SAMUEL P | 254 HOLLY RD NW | | | | ATLANTA | GA | 30314-2002 |
| RICHARDSON, SANFORD N | 541 WARFIELD RD | | | | WELLSTON | MI | 49689-8505 |
| RICHARDSON, SARA | | | | | | | |
| RICHARDSON, SARAH | 6393 OCONNOR DR | | | | LOCKPORT | NY | 14094-6515 |
| RICHARDSON, SARAH | 6393 O'CONNOR DRIVE | | | | LOCKPORT | NY | 14094-6515 |
| RICHARDSON, SARAH | 2520 GRANGE RD | | | | TRENTON | MI | 48183-2231 |
| RICHARDSON, SCOTT T | 2311 SW WOODBURY LN | | | | ANKENY | IA | 50023-5400 |
| RICHARDSON, SCOVILLE P | 112 JACKSON CO HIGH SCHOOL RD | | | | MC KEE | KY | 40447-9147 |
| RICHARDSON, SEAN | 13299 SOUTH BUTTE CREEK ROAD | | | | SCOTTS MILLS | OR | 97375-9711 |
| RICHARDSON, SEAN | 6940 GLENDORA WAY SE | | | | TURNER | OR | 97392 |
| RICHARDSON, SHANNON R | | | | | | | |
| RICHARDSON, SHANNON S | 15130 BRIDGE VIEW DR | | | | STERLING HEIGHTS | MI | 48313-1242 |
| RICHARDSON, SHARRESE D | 6805 GREENWAY AVE | | | | SHREVEPORT | LA | 71119-8108 |
| RICHARDSON, SHAWN T | 1201 LINFORD CIR | | | | MAINEVILLE | OH | 45039-8079 |
| RICHARDSON, SHEILA S | 6552 BLUE SPRING PKWY | | | | MOSHEIM | TN | 37818-3736 |
| RICHARDSON, SHELBY RUTH | 6169 TURNER DRIVE | | | | CLAYTON | IN | 46118-9332 |
| RICHARDSON, SHELBY RUTH | 6169 TURNER DR | | | | CLAYTON | IN | 46118-9332 |
| RICHARDSON, SHERLIE | 1518 WOODPOINTE DR. | | | | INDIANAPOLIS | IN | 46234-1964 |
| RICHARDSON, SHERMAN | 2630 E STATE ROAD 28 | | | | FRANKFORT | IN | 46041-9462 |
| RICHARDSON, SHERMAN D | 2117 N 33RD ST | | | | KANSAS CITY | KS | 66104-4212 |
| RICHARDSON, SHERMAN DEAN | 2117 N 33RD ST | | | | KANSAS CITY | KS | 66104-4212 |
| RICHARDSON, SHERRY E | 5073 CRESCENT RIDGE DR. | | | | CLAYTON | OH | 45315-9618 |
| RICHARDSON, SHIRLEY H | 35 VERMONT AVE | | | | LOCKPORT | NY | 14094-5729 |
| RICHARDSON, SHIRLEY O | 4522 PRIMROSE AVE | | | | INDIANAPOLIS | IN | 46205-2008 |
| RICHARDSON, SHIRLEY O | 4522 N. PRIMROSE AVENUE | | | | INDIANAPOLIS | IN | 46205-2008 |
| RICHARDSON, SR, DWIGHT A | 4841 PORTERFIELD DR | | | | TROTWOOD | OH | 45417-9345 |
| RICHARDSON, STACEY D | 13973 RENFREW CT | | | | STERLING HTS | MI | 48312-4248 |
| RICHARDSON, STACEY DARNELL | 13973 RENFREW CT | | | | STERLING HTS | MI | 48312-4248 |
| RICHARDSON, STACIE M | | | | | | | |
| RICHARDSON, STANLEY A. | 3365 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1427 |
| RICHARDSON, STEPHANIE O | 6310 NW HOGAN DR APT 1 | | | | PARKVILLE | MO | 64152-3901 |
| RICHARDSON, STEPHEN | 3421 KINKAID CIR | | | | DALLAS | TX | 75220-1652 |
| RICHARDSON, STEPHEN E | 401 E STAUNTON RD | | | | TROY | OH | 45373-2106 |
| RICHARDSON, STEVAN J | 6368 BREWER RD | | | | FLINT | MI | 48507-4604 |
| RICHARDSON, STEVE A | 9191 HAMILTON RD | | | | HARRISON | MI | 48625 |
| RICHARDSON, STEWART | | | | | | | |
| RICHARDSON, SUE ANN | 3413 IBERVILLE DR | | | | TYLER | TX | 75701-7614 |
| RICHARDSON, SUSAN A | 7727 6 MILE BRIDGE RD | | | | MANISTEE | MI | 49660-9488 |
| RICHARDSON, SUSAN A | 11747 NW 69TH PL | | | | PARKLAND | FL | 33076-3310 |
| RICHARDSON, SUSAN D | 24893 PARALLEL RD | | | | TONGANOXIE | KS | 66086-3159 |
| RICHARDSON, SUSAN L | 4080 NORMANWOOD | | | | WEST BLOOMFIELD | MI | 48323-1749 |
| RICHARDSON, SUSANNA | 23244 WOODVIEW DR | | | | NORTH OLMSTED | OH | 44070-1658 |
| RICHARDSON, TAMMY A. | 1445 POTTER BOULEVARD | | | | BURTON | MI | 48509-2156 |
| RICHARDSON, TENIA M | 2408 NORTHGLEN | | | | FT WORTH | TX | 76119-2724 |
| RICHARDSON, TENNYSON A | 1012 QUAIL DR | | | | DELAND | FL | 32724-1427 |
| RICHARDSON, TERRELL | 255 LAWRENCE 507 | | | | HOXIE | AR | 72433 |
| RICHARDSON, TERRELL C | 1201 LAPEER RD | | | | FLINT | MI | 48503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDSON, TERRY | 5709 W RIVER RD | | | | MUNCIE | IN | 47304-4645 |
| RICHARDSON, TERRY | 1419 POWERS HWY | | | | CHARLOTTE | MI | 48813-9118 |
| RICHARDSON, TERRY A | 5709 W RIVER RD | | | | MUNCIE | IN | 47304-4645 |
| RICHARDSON, TERRY E | 492 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458-8921 |
| RICHARDSON, TERRY EDWARD | 492 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458-8921 |
| RICHARDSON, TERRY L | 263 EAST STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8919 |
| RICHARDSON, TERRY L | 909 W SILVER LAKE RD | | | | FENTON | MI | 48430-2626 |
| RICHARDSON, TERRY L | 263 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8919 |
| RICHARDSON, TEXAS M | 1778 ARLINGTON AVE | | | | LINCOLN PARK | MI | 48146-1408 |
| RICHARDSON, THELMA G | PO BOX 5096 | | | | ROME | OH | 44085-0296 |
| RICHARDSON, THELMA G | P.O. BOX 5096 | | | | ROME | OH | 44085-0296 |
| RICHARDSON, THOMAS | P.O. BOX 60563 | | | | DAYTON | OH | 45406-0563 |
| RICHARDSON, THOMAS | 4321 AVON CT | | | | FLOWER MOUND | TX | 75028-1766 |
| RICHARDSON, THOMAS | 6190 BRENT AVE | | | | INVER GROVE HEIGHTS | MN | 55076-1510 |
| RICHARDSON, THOMAS | 4110 ROLLING MEADOW LANE | | | | YPSILANTI | MI | 48197-6620 |
| RICHARDSON, THOMAS | 16400 UPTON RD LOT 15 | | | | EAST LANSING | MI | 48823-9447 |
| RICHARDSON, THOMAS | PO BOX 60563 | | | | DAYTON | OH | 45406-0563 |
| RICHARDSON, THOMAS | 33 ARROWWOOD DR | | | | PERKASIE | PA | 18944-4524 |
| RICHARDSON, THOMAS A | 3923 CRESCENT DR | | | | PANAMA CITY | FL | 32408-3509 |
| RICHARDSON, THOMAS C | 409 E MICHIGAN AVE | | | | AUGRES | MI | 48703 |
| RICHARDSON, THOMAS D | 13614 CHATEAU DR | | | | TOMBALL | TX | 77377-7282 |
| RICHARDSON, THOMAS E | 1822 E 45TH ST | | | | ANDERSON | IN | 46013-2526 |
| RICHARDSON, THOMAS G | 5501 DELAND RD | | | | FLUSHING | MI | 48433-1170 |
| RICHARDSON, THOMAS L | 1200 HERITAGE LN | | | | BURTON | MI | 48509-2388 |
| RICHARDSON, THOMAS P | 20 HARVEST LN | | | | NEWARK | DE | 19711-2074 |
| RICHARDSON, THOMAS W | 1024 BLACK VALLEY ROAD | | | | SNEEDVILLE | TN | 37869-6805 |
| RICHARDSON, THOMAS W | 9834 W 400 S | | | | LAPEL | IN | 46051-9735 |
| RICHARDSON, TIFFANI C | 1463 CHADWICK DR | | | | DAYTON | OH | 45406-4725 |
| RICHARDSON, TODD A | 291 WESLEY WAY | | | | BOWLING GREEN | KY | 42104-0395 |
| RICHARDSON, TODD L | 9280 VARODELL DR | | | | DAVISON | MI | 48423-8712 |
| RICHARDSON, TODD LYNN | 9280 VARODELL DR | | | | DAVISON | MI | 48423-8712 |
| RICHARDSON, TOLBERT | 43229 CAMBRIDGE DR | | | | STERLING HTS | MI | 48313-1812 |
| RICHARDSON, TOMMY J | 409 LEGENDS DR | | | | SPRINGVILLE | TN | 38256-4496 |
| RICHARDSON, TONI A | 30829 CREST FRST | | | | FARMINGTON HILLS | MI | 48331-1084 |
| RICHARDSON, TROY L | PO BOX 430356 | | | | PONTIAC | MI | 48343-0356 |
| RICHARDSON, TRUMAN R | 5020 NE 9TH ST | | | | OCALA | FL | 34470-0800 |
| RICHARDSON, TYRONE J | 8 EDGEWARE RD | | | | ROCHESTER | NY | 14624-4306 |
| RICHARDSON, UNA C | 612 PHILLIPS DR | | | | ANDERSON | IN | 46012-3834 |
| RICHARDSON, VALARIE J | 1727 31ST AVE N | | | | BIRMINGHAM | AL | 35207 |
| RICHARDSON, VALERIE A | 6368 BREWER RD | | | | FLINT | MI | 48507-4604 |
| RICHARDSON, VASHTI | PO BOX 653 | | | | FLINT | MI | 48501-0653 |
| RICHARDSON, VERA J | 6461 HUNTERS GREEN COURT | | | | INDIANAPOLIS | IN | 46278-6278 |
| RICHARDSON, VERA L | 113 N COVENTRY DR | | | | ANDERSON | IN | 46012-3218 |
| RICHARDSON, VERGIE A | 2453 E MONTGOMERY RD | | | | HILLSDALE | MI | 49242-9518 |
| RICHARDSON, VERONICA M | 1349 KUMLER AVE | | | | DAYTON | OH | 45406-5930 |
| RICHARDSON, VERONICA MICHELLE | 1349 KUMLER AVE | | | | DAYTON | OH | 45406-5930 |
| RICHARDSON, VICKI | | | | | | | |
| RICHARDSON, VIOLA R. | PO BOX 5770 | | | | SUN CITY CENTER | FL | 33571-5770 |
| RICHARDSON, VIRGIL J | 1226 NATURE VIEW BLVD | | | | DAVISON | MI | 48423-2890 |
| RICHARDSON, VIRGINIA D | 144 MONTANA AVE | | | | BUFFALO | NY | 14211-1672 |
| RICHARDSON, VIRGINIA E | 26600 ANN ARBOR TRL APT 19 | | | | DEARBORN HEIGHTS | MI | 48127 |
| RICHARDSON, VIRGINIA L | 22339 HANSON CT | C/O DARLENE CHERNENKO | | | SAINT CLAIR SHORES | MI | 48080-1411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDSON, WALTER E | 139 W FERNEY ST | | | | CLARKSVILLE | MI | 48815-9689 |
| RICHARDSON, WANDA G | 3525 IVY HILL CIR UNIT D | | | | CORTLAND | OH | 44410 |
| RICHARDSON, WANDA G | 701 SUMMIT AVE | APT 5 | | | NILES | OH | 44460-3600 |
| RICHARDSON, WANDA J | 207 S LORAIN AVE | | | | GIRARD | OH | 44420-3360 |
| RICHARDSON, WARREN G | 6668 COUNTY ROAD 25 | | | | KILLEN | AL | 35645-4102 |
| RICHARDSON, WAYNE F | 1328 CRAIG AVE | | | | JANESVILLE | WI | 53545-2535 |
| RICHARDSON, WAYNE L | 335 WHISPER LN | | | | XENIA | OH | 45385-4872 |
| RICHARDSON, WAYNE L | 335 WHISPHER LN | | | | XENIA | OH | 45385-5385 |
| RICHARDSON, WAYNE T | 7275 N CRAM RD | | | | OWOSSO | MI | 48867-9640 |
| RICHARDSON, WAYVERN O | 905 CANNADY CIR | | | | CEDAR HILL | TX | 75104-9215 |
| RICHARDSON, WEBSTER | 3465 LAUREL AVE | | | | OAKLAND | CA | 94602-3844 |
| RICHARDSON, WENDELL | 24860 BARBARA FRITCHIE ST | | | | SOUTHFIELD | MI | 48075-2605 |
| RICHARDSON, WENDELL R | 13101 MEMORY LN | | | | FAIRFAX | VA | 22033-3531 |
| RICHARDSON, WILLA D | 231 CUMMINGS CIR | | | | LEWISBURG | TN | 37091-2620 |
| RICHARDSON, WILLARD | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| RICHARDSON, WILLARD | 903 S INDEPENDENCE BLVD APT 3E | | | | CHICAGO | IL | 60624 |
| RICHARDSON, WILLIAM | 17014 ELM DR | | | | HAZEL CREST | IL | 60429-1048 |
| RICHARDSON, WILLIAM | 21896 MAHON DR | | | | SOUTHFIELD | MI | 48075-3825 |
| RICHARDSON, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICHARDSON, WILLIAM A | 309 PALMWOOD DRIVE | | | | TROTWOOD | OH | 45426-5426 |
| RICHARDSON, WILLIAM A | 47 JUNIPER RD UNIT B4 | | | | N ATTLEBORO | MA | 02760-6117 |
| RICHARDSON, WILLIAM C | 2670 CORINTH RD | | | | OLYMPIA FLDS | IL | 60461-1851 |
| RICHARDSON, WILLIAM D | 5776 HICKORY HILL CT SE | | | | KENTWOOD | MI | 49512-9525 |
| RICHARDSON, WILLIAM D | 5228 DISCOVERY DR SE | | | | KENTWOOD | MI | 49508-6393 |
| RICHARDSON, WILLIAM E | 565 SKYLARK DR | | | | SEBRING | FL | 33875-6233 |
| RICHARDSON, WILLIAM H | 6522 CANE RIDGE CT | | | | INDIANAPOLIS | IN | 46268-4000 |
| RICHARDSON, WILLIAM H | 212 N 81ST TER | | | | KANSAS CITY | KS | 66112-2704 |
| RICHARDSON, WILLIAM HOWARD | 212 N 81ST TER | | | | KANSAS CITY | KS | 66112-2704 |
| RICHARDSON, WILLIAM J | 116 COTTAGE ST | | | | WHITINSVILLE | MA | 01588-1459 |
| RICHARDSON, WILLIAM J | 3581 PROSPECT RD | | | | RUTLEDGE | GA | 30663-2007 |
| RICHARDSON, WILLIAM J | 8340 HITCHCOCK RD | | | | WHITE LAKE | MI | 48383-2078 |
| RICHARDSON, WILLIAM L | 8335 TEQUISTA CT | | | | INDIANAPOLIS | IN | 46236-8814 |
| RICHARDSON, WILLIAM M | 28521 PRINCETON COURT | | | | MADISON HTS | MI | 48071-3077 |
| RICHARDSON, WILLIAM R | 5443 GOLF CLUB RD | | | | HOWELL | MI | 48843-8025 |
| RICHARDSON, WILLIAM T | 16100 HOMESTEAD CIR | | | | NORTHVILLE | MI | 48168-3472 |
| RICHARDSON, WILLIAM W | RR 1 BOX 220 | | | | ARBELA | MO | 63432-9509 |
| RICHARDSON, WILLIE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| RICHARDSON, WILLIE D | 29659 SIERRA POINT CIR | | | | FARMINGTN HLS | MI | 48331-1479 |
| RICHARDSON, WILLIE L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RICHARDSON, WILLIE T | 1404 PAUL JACK DR | | | | HAMPTON | VA | 23666-2423 |
| RICHARDSON, WILLIE T | 4557 SYCAMORE DR | | | | YPSILANTI | MI | 48197-8209 |
| RICHARDSON, WILLIS | PO BOX 267 | | | | LIVINGSTON | KY | 40445-0267 |
| RICHARDSON, WILLIS E | 8535 ASHTON CT | | | | YPSILANTI | MI | 48198-3614 |
| RICHARDSON, ZELMA L | 3032 MARVIN DR | | | | ADRIAN | MI | 49221-9248 |
| RICHARDSON,CAROL D | 4817 W HILLCREST AVE | | | | DAYTON | OH | 45406-1218 |
| RICHARDSON,HARRY M | 5801 LAKE CIRCLE DR | | | | FAIRFIELD | OH | 45014-4444 |
| RICHARDSON,ROBERT CLAY | 322 FRIDAY RD | | | | W MANCHESTER | OH | 45382-9628 |
| RICHARDSON,VERONICA MICHELLE | 1349 KUMLER AVE | | | | DAYTON | OH | 45406-5930 |
| RICHARDSON-JAMES, LAWRENCE A | 2200 OLIVE STREET | | | | KANSAS CITY | MO | 64127-3802 |
| RICHARDSON-REININGER, JANET L | 19028 CRAIG ST | | | | NEW BOSTON | MI | 48164-9500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHARDSON-WAYLAND ELECTRIC CO | | 13TH STREET AT MEMORIAL DRIVE | | | | VA | 24015 |
| RICHARDSON-WILLIAMS, SABRINA | 247 ABERDEEN CT | | | | BELLEVILLE | MI | 48111-4926 |
| RICHARDVILLE, DENNIS E | 42133 TESSMER DR | | | | STERLING HEIGHTS | MI | 48314-3059 |
| RICHART JOSEPH L (429686) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICHART'S AUTO SERVICE | 5024 W 16TH ST | | | | CICERO | IL | 60804-1925 |
| RICHART, ANN E | 6591 MCEWEN RD | | | | DAYTON | OH | 45459 |
| RICHART, BEULAH M | 1311 N HARBISON AVE | | | | INDIANAPOLIS | IN | 46219-4125 |
| RICHART, DOROTHY L | 551 N YALE ST | | | | HEMET | CA | 92544-3253 |
| RICHART, DOROTHY L | 551 N SANTA FE ST APT 306 | | | | HEMET | CA | 92543-3077 |
| RICHART, JOSEPH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICHART, MICHAEL E | 2221 MANHATTAN AVE | | | | INDIANAPOLIS | IN | 46241-5002 |
| RICHASON TOOL SUPPLY CO | PO BOX 131 | | | | DUNDEE | MI | 48131-0131 |
| RICHAU, ANN M | 817 S WINSTEAD AVE | | | | ROCKY MOUNT | NC | 27803 |
| RICHAU, KATHLEEN | 298 GRAND ST APT 2 | | | | LOCKPORT | NY | 14094-2114 |
| RICHAU, RICHARD | 151 CHESTNUT ST | | | | MUNSON | PA | 16860-9705 |
| RICHAU, SUSAN M | 985 MELROSE DR | | | | COOKEVILLE | TN | 38501-1556 |
| RICHBERG, JORZON S | 4072 PRESCOTT AVE | | | | DAYTON | OH | 45406-3434 |
| RICHBERG, KATHERINE A | 1629 W GREENLEAF AVE APT 306 | | | | CHICAGO | IL | 60626-2785 |
| RICHBERG, VERA C | 533 W FAIRVIEW AVE | | | | DAYTON | OH | 45405 |
| RICHBOURG, STANLEY D | 276 DUTTON DISTRICT RD | | | | SPRINGFIELD | VT | 05156-9200 |
| RICHBURG, ASLEAN J | PO BOX 2193 | | | | WARREN | OH | 44484-0193 |
| RICHBURG, FLORENCE L | 82 STRAWBRIDGE AVE | | | | SHARON | PA | 16146-3234 |
| RICHBURG, FORNIELES B | 1744 SWEETBRIER ST SW | | | | WARREN | OH | 44485-3977 |
| RICHBURG, GILBERT | 56 FREEMAN ST | | | | BUFFALO | NY | 14215-2705 |
| RICHBURG, HARRY | 784 HARTWELL ST | | | | TEANECK | NJ | 07666-5312 |
| RICHBURG, LINDA S | 2834 CRESTWOOD DR. NW | | | | WARREN | OH | 44485-1229 |
| RICHBURG, MARY H | 160 PHEASANT RUN RD SE | | | | WARREN | OH | 44484-2317 |
| RICHBURG, PHILLIP K | 160 PHEASANT RUN RD SE | | | | WARREN | OH | 44484-2317 |
| RICHBURG, RAYMOND E | 11538 GAFFNEY PL | | | | CINCINNATI | OH | 45240-2402 |
| RICHCOAT/MADISON HGT | 959 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071-5610 |
| RICHCREEK, GARY L | 302 WESTFIELD DR | | | | COLUMBIA | TN | 38401-6528 |
| RICHCREEK, MARY F | 2310 N JAY ST | | | | KOKOMO | IN | 46901-1678 |
| RICHCREEK, MICHAEL A | 274 RIDGE CIR | | | | POWERSITE | MO | 65731 |
| RICHCREEK, RONALD D | 14099 W HILLTOP CIR | | | | DALEVILLE | IN | 47334-9658 |
| RICHCREEK, ROY R | 18407 MANDI LN | | | | GOSHEN | IN | 46528-6104 |
| RICHD M MEYER | 308 LIND AVE | | | | SYRACUSE | NY | 13211-1824 |
| RICHE, RUTH | P O BOX 164 | | | | GREENTOWN | IN | 46936-0164 |
| RICHE, RUTH | PO BOX 164 | | | | GREENTOWN | IN | 46936-0164 |
| RICHEAL, GLEN T | 329 ADAM ST | | | | TONAWANDA | NY | 14150 |
| RICHEBACHER, HARRY W | 11 AUGUSTA DR | | | | WESTAMPTON | NJ | 08060-4719 |
| RICHEE, BELINDA A | 422 N BUCHANAN ST | | | | EDWARDSVILLE | IL | 62025-1745 |
| RICHEE, BELINDA ANNE | 422 N BUCHANAN ST | | | | EDWARDSVILLE | IL | 62025-1745 |
| RICHEK, NANCY M | 10215 PEPPERHILL LN | | | | RICHMOND | VA | 23238-3813 |
| RICHELL MCWILLIAMS | 4151 N WOODHUE DR | | | | JANESVILLE | WI | 53545-9048 |
| RICHELLE GARDNER | 741 QUALICUM BEACH BAY | ORIG///35 MACEWAN PARK RD | | | | | |
| RICHELLE M COX | 13075 MARKET ST. | | | | NORTH LIMA | OH | 44452 |
| RICHELLI, AIDO | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| RICHELLI, AIDO J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| RICHELON D GUEST | 10 JODY DR | | | | SAINT PETERS | MO | 63376-2311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHELON PHILLIPS | 10 JODY DR | | | | SAINT PETERS | MO | 63376-2311 |
| RICHENBERG, LINDA D. | 70 WHITE RD. | | | | BROCKPORT | NY | 14420-9719 |
| RICHENBERG, LINDA D. | 70 WHITE RD | | | | BROCKPORT | NY | 14420-9719 |
| RICHENBURG, PAUL | 1000 N VALLEY VIEW DR | | | | OKLAHOMA CITY | OK | 73127-7119 |
| RICHENDOLLAR, JAMES L | 2050 FAIRKNOLL DR | | | | DAYTON | OH | 45431-3213 |
| RICHER AUTO ELECTRIQUE INC. | 892 RUE RICHER | | | PREVOST QC J0R 1T0 CANADA | | | |
| RICHER, AGNES | 3008 BEACHAM | | | | WATERFORD | MI | 48329-4502 |
| RICHER, BEVERLY M | 5667 BELLEWOOD CT SE 113 | | | | GRAND RAPIDS | MI | 49548 |
| RICHER, DAVID L | 4307 3RD AVE NE | | | | BRADENTON | FL | 34208-5419 |
| RICHER, FELIX | AUTO OWNERS INSURANCE CO | PO BOX 626 | | | ESCANABA | MI | 49829-0626 |
| RICHER, MARIE R | 4149 ILLINOIS AVE SW | | | | WYOMING | MI | 49509-4448 |
| RICHER, MARK-HANS | 11 WIMBLEDON ROAD | | | | LAKE BLUFF | IL | 60044-2405 |
| RICHER, MARK-HANS | 11 WIMBLEDON RD | | | | LAKE BLUFF | IL | 60044-2405 |
| RICHER, MICHAEL F | 4149 ILLINOIS AVE SW | | | | WYOMING | MI | 49509-4448 |
| RICHER, PATRICK M | 928 IOWA ST SW | | | | WYOMING | MI | 49509-3932 |
| RICHER, ROBERT L | ATTN: LISA LEWIS | 1055 PAINT CREEK LN | | | ROCHESTER | MI | 48306-4243 |
| RICHER, ROSALEE A | 15973 PECAN AVENUE | LOT 42 | | | CEDAR SPRING | MI | 49319 |
| RICHER, ROSALEE A | # 42 | 42 PECAN AVENUE | | | CEDAR SPRINGS | MI | 49319-9671 |
| RICHER, ROSALEE A | 42 PECAN AVE | | | | CEDAR SPRINGS | MI | 49319-9671 |
| RICHER, WILLIAM P | 261 QUAIL RUN NORTH SE | C/O CAROLYN L. RICHER | | | GRAND RAPIDS | MI | 49508-7288 |
| RICHERSON, CAROLYN | 950 GREYTON RD | | | | CLEVELAND HTS | OH | 44112-2338 |
| RICHERSON, CHARLES F | 934 SE 4TH ST | | | | GRAND PRAIRIE | TX | 75051-3221 |
| RICHERSON, SANDRA K | 909 PARK AVE | | | | ROCHESTER | NY | 14610-1540 |
| RICHERT, ANN | 12027 ANTHONY DR | | | | SHELBY TWP | MI | 48315-4079 |
| RICHERT, ARLENE | 4172 MEADOWBROOK DR | | | | FREELAND | MI | 48623-8840 |
| RICHERT, CARL A | 9659 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9525 |
| RICHERT, CARL ANDREW | 9659 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9525 |
| RICHERT, CAROLYN K | 1270 FLORENCE AVE | | | | WATERFORD | MI | 48328-1214 |
| RICHERT, CHARLES M | 3409 GREENBLUFF RD | | | | ZELLWOOD | FL | 32798-9765 |
| RICHERT, DANIEL J | 2504 HAMPTON GLEN CT | | | | MATTHEWS | NC | 28105-6717 |
| RICHERT, MARY L | 1291 MCKIMMY DR | | | | BEAVERTON | MI | 48612-9189 |
| RICHERT, RICHARD R | 1270 FLORENCE AVE | | | | WATERFORD | MI | 48328-1214 |
| RICHERT, RONALD W | 7856 NEW AUGUSTA RD | | | | INDIANAPOLIS | IN | 46268-2237 |
| RICHERT, WILLIAM E | PO BOX 451 | | | | PERRY | MI | 48872-0451 |
| RICHES WILLIAM J IV | 74 CRESTMONT DR | | | | MANTUA | NJ | 08051-2162 |
| RICHES, FLORENCE S | 428 E STATE ST | | | | ALBION | NY | 14411-1124 |
| RICHESON, CYRUS A | 16087 NOLA DRIVE | | | | LIVONIA | MI | 48154-1208 |
| RICHESON, DAVID A | 16087 NOLA DR | | | | LIVONIA | MI | 48154-1208 |
| RICHESON, DAVID P | 3133 FRIAR LN | | | | GARLAND | TX | 75044-5419 |
| RICHESON, DEAN D | 116 BIENVILLE DR | | | | BOSSIER CITY | LA | 71111-6340 |
| RICHESON, DOROTHY | 16087 NOLA DRIVE | | | | LIVONIA | MI | 48154 |
| RICHESON, KATHI S | 5612 N COLRAIN AVE | | | | KANSAS CITY | MO | 64151-2938 |
| RICHESON, LOIS J | 2300 GRAND HAVEN DR #247 | | | | TROY | MI | 48083-4443 |
| RICHESON, MARY J | 3743 W 10TH STREET | | | | INDIANAPOLIS | IN | 46222-3326 |
| RICHESON, MARY J | 3743 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-3326 |
| RICHESON, ODUS L | 6705 NW GRADEN RD | | | | PARKVILLE | MO | 64152-2643 |
| RICHETTA F REED | 4811 KENTFIELD DR. | | | | TROTWOOD | OH | 45426-1823 |
| RICHETTA Y WINN | 921   FERGUSON AVE | | | | DAYTON | OH | 45407-2115 |
| RICHETTO, EVELYN M | 1815 MONTICELLO AVE NW | | | | WARREN | OH | 44485-2146 |
| RICHEY  AUTOMOTIVE | 188 AUTOMOTIVE LN | | | | HICKORY | NC | 28601-8306 |
| RICHEY AUTOMOTIVE | 188 AUTOMOTIVE LN | | | | HICKORY | NC | 28601-8306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHEY CASSANDRA | RICHEY, CASSANDRA | 232 SETTLERS PASS | | | WAYNESVILLE | MO | 65503-3151 |
| RICHEY DONNA | RICHEY, DONNA | | | | | | |
| RICHEY JACK | 1710 CROSSING BOULEVARD | | | | CIRCLEVILLE | OH | 43113-8817 |
| RICHEY JERRY | RICHEY, JERRY | 1920 NORTH MAIN SUITE 214 | | | NORTH LITTLE ROCK | AR | 72114 |
| RICHEY JR, CLARE E | 1429 FRIEL ST | | | | BURTON | MI | 48529-2013 |
| RICHEY JR, VELLA E | 1217 FETZNER RD | | | | ROCHESTER | NY | 14626-1856 |
| RICHEY PAUL M (487593) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| RICHEY'S AUTO REPAIR | 3819 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | 63127-1356 |
| RICHEY, AARON K | 23258 PLUM HOLLOW ST | | | | SOUTHFIELD | MI | 48033-3273 |
| RICHEY, AARON KENDALL | 23258 PLUM HOLLOW ST | | | | SOUTHFIELD | MI | 48033-3273 |
| RICHEY, ADA S | 210 KATELIN LN | | | | MOUNT ORAB | OH | 45154 |
| RICHEY, ALICE A | 5213 W 400 S | | | | SWAYZEE | IN | 46986-9785 |
| RICHEY, ANTHONY D | 2211 POLK ST | | | | JANESVILLE | WI | 53546-3209 |
| RICHEY, ARTHUR R | 2080 N COUNTY RD 575 E | | | | LOGANSPORT | IN | 46947 |
| RICHEY, ARTHUR R | RR 5 BOX 171 | | | | LOGANSPORT | IN | 46947 |
| RICHEY, AUDREY E | 17310 ILENE ST | | | | DETROIT | MI | 48221-2435 |
| RICHEY, AUDREY E | 17310 ILENE | | | | DETROIT | MI | 48221-2435 |
| RICHEY, BARBARA J | 1381 COMPAGLIA CIR | | | | BRENTWOOD | CA | 94513-2995 |
| RICHEY, BILLY D | 9300 LAKE DR | | | | NEW PORT RICHEY | FL | 34654-4625 |
| RICHEY, BOYD G | 1130 CARDINAL DR | | | | ENON | OH | 45323-9741 |
| RICHEY, CASSANDRA | 232 SETTLERS PASS | | | | WAYNESVILLE | MO | 65583-3151 |
| RICHEY, CHAD C | | | | | | | |
| RICHEY, CHARLES A | 83 DAVE DR | | | | PALMETTO | GA | 30268-1647 |
| RICHEY, CHERRYLE D | 123 S EMERSON ST | | | | KANSAS CITY | MO | 64119-3356 |
| RICHEY, CLARA W | 711 E 450 N | | | | WINDFALL | IN | 46076-9202 |
| RICHEY, CYNTHIA SUE | 200 TRUMPET DR | | | | DAYTON | OH | 45449-2255 |
| RICHEY, CYNTHIA SUE | 200 TRUMPET DRIVE | | | | W. CARROLLTON | OH | 45449-2255 |
| RICHEY, DAREN L | 310 GARDEN DR | | | | MONROE | LA | 71201-2826 |
| RICHEY, DAVID L | 809 E DILL DR | | | | DEWITT | MI | 48820 |
| RICHEY, DELLA F | 640 W WORTHSVILLE RD | | | | GREENWOOD | IN | 46143-9523 |
| RICHEY, DENNIS T | 12312 MAIR DR | | | | STERLING HEIGHTS | MI | 48313-2572 |
| RICHEY, DIANA L | 1804 HEMSWELL CT | | | | COLUMBUS | OH | 43227-3716 |
| RICHEY, DONALD G | 710 W US HIGHWAY 136 | | | | VEEDERSBURG | IN | 47987-8462 |
| RICHEY, DOROTHY | LOT 6 TINGLE LANE | | | | PALMETTO | GA | 30268 |
| RICHEY, DOROTHY A | 230 SOUTH JEWELL | | | | LIBERTY | MO | 64068-2513 |
| RICHEY, DOROTHY A | 230 S JEWELL ST | | | | LIBERTY | MO | 64068-2513 |
| RICHEY, EARL W | 19913 DWYER RD | | | | WARSAW | MO | 65355-4446 |
| RICHEY, ERNEST W | 621 N IVANHOE DR | | | | MARION | IN | 46952-2314 |
| RICHEY, EVELYN C | 114 ILLINOIS ST | | | | SHIRLEY | IN | 47384-9734 |
| RICHEY, EVELYN C | 114 S ILLINOIS ST | | | | SHIRLEY | IN | 47384-9734 |
| RICHEY, FLORENCE | 3983 AZUL DRIVE | | | | LK HAVASU CTY | AZ | 86406-4514 |
| RICHEY, FRANCIS H | 147 TREMONT AVE | | | | KENMORE | NY | 14217-2333 |
| RICHEY, GARY G | 1709 JOYCE ST | | | | ARLINGTON | TX | 76010-2023 |
| RICHEY, GEORGE J | 306 W 20TH ST | | | | HIGGINSVILLE | MO | 64037-1665 |
| RICHEY, GERALD L | 405 UNALACHTO DRIVE | | | | PENDLETON | IN | 46064-9710 |
| RICHEY, GIOVANNI R | 2801 ALPHA WAY | | | | FLINT | MI | 48506-1857 |
| RICHEY, GIOVANNI RASHAN | 2801 ALPHA WAY | | | | FLINT | MI | 48506-1857 |
| RICHEY, HAROLD C | 2320 COUNTS RD | | | | POINTBLANK | TX | 77364-7531 |
| RICHEY, HILDA F | 9208 OUTPOST DR | | | | NEW PORT RICHEY | FL | 34654-5043 |
| RICHEY, HORACE P | 5599 SPRINGHOLLOW CT | | | | AVON | IN | 46123-7341 |
| RICHEY, JAMES | | | | | | | |
| RICHEY, JAMES E | 9363 N COUNTY ROAD 400 W | | | | MIDDLETOWN | IN | 47356-9463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHEY, JAMES E | PO BOX 264 | | | | CASSVILLE | GA | 30123-0264 |
| RICHEY, JAMES R | PO BOX 241 | | | | TELLICO PLAINS | TN | 37385-0241 |
| RICHEY, JANE A | 1217 FETZNER RD | | | | ROCHESTER | NY | 14626-1856 |
| RICHEY, JEAN E | 801 TURNBULL STREET | | | | NEW SMYRNA BEACH | FL | 32168-6458 |
| RICHEY, JERRY | HARRIS LAW FIRM | 1920 MAIN ST STE 214 | | | NORTH LITTLE ROCK | AR | 72114-2876 |
| RICHEY, JERRY | | | | | | | |
| RICHEY, JESS | 9721 N 1000 E | | | | MARKLEVILLE | IN | 46056-9645 |
| RICHEY, JESS A. | 9721 N 1000 E | | | | MARKLEVILLE | IN | 46056-9645 |
| RICHEY, JOHN F | 9527 COVE CIR | | | | SHREVEPORT | LA | 71118-4103 |
| RICHEY, JOHN R | 3877 ARTMAR DR | | | | YOUNGSTOWN | OH | 44515-3303 |
| RICHEY, JOYCE A | 1261 KITMORE RD | | | | BALTIMORE | MD | 21239 |
| RICHEY, JR, LOUISE | 204 JOHNNIE DR | | | | SHREVEPORT | LA | 71115-2606 |
| RICHEY, JUANITA A | 10728 MERIWETHER LN | | | | KNOXVILLE | TN | 37934-5287 |
| RICHEY, KENNETH W | 1743 DAYTON ST | | | | SAGINAW | MI | 48601-4939 |
| RICHEY, LENA | 20765 WATERSCAPE WAY #65 | | | | NOBLESVILLE | IN | 46062 |
| RICHEY, LEONARD L | 137 KIMBERLY DR | | | | PANAMA CITY BEACH | FL | 32407-3914 |
| RICHEY, LEONARD L | PO BOX 1202 | | | | PARIS | IL | 61944-5202 |
| RICHEY, MARCELLA J | GEORGE DAVIS MANOR | ROOM 314 - 1 | 1051 CUMBERLAND AVE | | WEST LAFAYETTE | IN | 47906 |
| RICHEY, MARY E | 817 MONROE AVE | | | | ASHLAND | OH | 44805-1124 |
| RICHEY, MARY E | 817 MONROE STREET | | | | ASHLAND | OH | 44805-1124 |
| RICHEY, MARY J | 3592 W.HIGHWAY 204 | | | | WILLIAMSBURG | KY | 40769 |
| RICHEY, MICHAEL D | 506 CENTER ST | | | | PENDLETON | IN | 46064-1308 |
| RICHEY, MICHAEL L | 2103 ROCKY BRANCH CT | | | | ARLINGTON | TX | 76013-5244 |
| RICHEY, NANCY J | 4744 S 800 E | | | | GREENTOWN | IN | 46936-8968 |
| RICHEY, PATTI J | 2103 ROCKY BRANCH CT | | | | ARLINGTON | TX | 76013-5244 |
| RICHEY, PAUL D | 6270 JANICE RD | | | | MILLINGTON | MI | 48746-9544 |
| RICHEY, PAUL M | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| RICHEY, RALPH F | 5529 E SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46203-5631 |
| RICHEY, RICK P | 726 PRAIRIE DEPOT | | | | INDIANAPOLIS | IN | 46241-1456 |
| RICHEY, ROBERT A | 111 MIRY BROOK RD | | | | HAMILTON SQ | NJ | 08690-1510 |
| RICHEY, ROBERT E | 9385 WOODSIDE ST | | | | DETROIT | MI | 48204 |
| RICHEY, ROBERT L | 3706 GILBERT DR | | | | ANDERSON | IN | 46017-2032 |
| RICHEY, ROBIN A | 12312 MAIR DR | | | | STERLING HEIGHTS | MI | 48313-2572 |
| RICHEY, RONALD C | 4625 LAURIE LN | | | | LANSING | MI | 48910-5326 |
| RICHEY, RONALD R | 9971 N GLEN DR | | | | MOORESVILLE | IN | 46158-6406 |
| RICHEY, RONALD W | 4139 S 100 E | | | | ANDERSON | IN | 46013-9621 |
| RICHEY, SHERRY D | 804 ECHO LN | | | | KOKOMO | IN | 46902 |
| RICHEY, TERRY | | | | | | | |
| RICHEY, THOMAS F | 2304 EDWIN ST | | | | FORT WORTH | TX | 76110-6634 |
| RICHEY, THOMAS L | 804 ECHO LN | | | | KOKOMO | IN | 46902-2601 |
| RICHEY, THOMAS W | 2803 WINDY BUSH RD | | | | NEWTOWN | PA | 18940-3117 |
| RICHEY, TOBY E | 905 N CLARK ST | | | | MARKLE | IN | 46770-9402 |
| RICHEY, TOMMY R | 5031 NE 37TH ST | | | | KANSAS CITY | MO | 64117-2726 |
| RICHEY, VICKI SUE | 305 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1075 |
| RICHEY, VIRGINIA A | 820 WINDERMERE BLVD | | | | INVERNESS | FL | 34453-4408 |
| RICHEY, WILLIE | 1333 COURT 0 | | | | HANOVER PARK | IL | 60133 |
| RICHEY, WILMA J | 458 W GREEN ST | | | | FRANKFORT | IN | 46041-1352 |
| RICHEY-MADISON, LAVONNE M | 615 DEAN AVE | | | | YOUNGSTOWN | OH | 44505-3810 |
| RICHEY-NEWTON DORIS | 1613 SUN RIDGE DR | | | | LAS VEGAS | NV | 89117-5436 |
| RICHEZ, EURETHA | 1225 NW 21ST ST. | APT 2112 | | | STUART | FL | 34994-9338 |
| RICHEZ, JAY | 3012 WINDSOR DR | | | | COLUMBIA | TN | 38401-4952 |
| RICHEZ, LAWRENCE F | 1225 NW 21ST ST APT 2112 | | | | STUART | FL | 34994-9338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHFIELD INDUSTRIES | 3020 AIRPARK DR S | | | | FLINT | MI | 48507-3477 |
| RICHFIELD IRON/HOLLY | 4149 GRANGE HALL RD | | | | HOLLY | MI | 48442-1113 |
| RICHFIELD TRANSMISSION CENTER | 7444 LYNDALE AVE S | | | | RICHFIELD | MN | 55423-4034 |
| RICHHART, DAISY M | 18346 LINCOLN HWY E | | | | MONROEVILLE | IN | 46773-9629 |
| RICHIARDI RENATA | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| RICHICHI ANTONIO (433307) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| RICHICHI, ANTHONY J | 20060 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-8734 |
| RICHICHI, ANTONIO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| RICHIE A CLARK | 1018 N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-2444 |
| RICHIE BAKER | 14 BROOKWOOD LN S | | | | SAGINAW | MI | 48601-4077 |
| RICHIE BROWNLEE | 16836 RUTHERFORD ST | | | | DETROIT | MI | 48235-3518 |
| RICHIE GEORGE E (413707) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICHIE GERARD | 253 DECLARATION LN | | | | FLINT | MI | 48507-5918 |
| RICHIE HENDERSON | 19772 FAIRPORT ST | | | | DETROIT | MI | 48205-1724 |
| RICHIE HUFFMAN | 10185 UPSON CT | | | | TWINSBURG | OH | 44087-2900 |
| RICHIE II, MERL M | 1055 MAMBRINO RD | | | | OREGON | OH | 43616-3195 |
| RICHIE L HELTON | 6963  US 35 EAST | | | | W ALEXANDRIA | OH | 45381-9552 |
| RICHIE MESSER JR | 577 DAYCO DR | | | | DAYTON | TN | 37321-6732 |
| RICHIE MESSER JR | 1850 FRALEY RD | | | | DAYTON | TN | 37321 |
| RICHIE SANDERS | 559 THORNHILL CT | | | | BELLEVILLE | MI | 48111-4929 |
| RICHIE SUTHERLAND | 5989 CINDY DR | | | | DAYTON | OH | 45449-3206 |
| RICHIE WOODS | 3286 COLUMBUS ST | | | | DETROIT | MI | 48206-2302 |
| RICHIE'S AUTO REPAIR, INC | 10134 FISHER AVE STE B3 | | | | TAMPA | FL | 33619-7885 |
| RICHIE, BRUCE A | 819 CAROLYN JEAN DR | | | | O FALLON | MO | 63366-2142 |
| RICHIE, CHARITY | 1494 LASALLE ST | | | | BURTON | MI | 48509-2408 |
| RICHIE, CHARITY | 1494 LASALLE AVE | | | | BURTON | MI | 48509-2408 |
| RICHIE, DANA H | 801 WAYSIDE RD 4 | | | | CLEVELAND | OH | 44110 |
| RICHIE, DEANNA L | 2329 DANIELLE CT | | | | MARIETTA | GA | 30062 |
| RICHIE, DELORES M | 509 SOUTH 3RD ST | | | | SELAH | WA | 98942-1611 |
| RICHIE, DELORES M | 509 S 3RD ST | | | | SELAH | WA | 98942-1611 |
| RICHIE, DONALD W | 17212 SE 115TH TERRACE RD | | | | SUMMERFIELD | FL | 34491-7824 |
| RICHIE, EUGENE J | 8103 E SOUTHERN AVE LOT 239 | | | | MESA | AZ | 85209-3519 |
| RICHIE, GEORGE | PO BOX 477 | | | | CANFIELD | OH | 44406-0477 |
| RICHIE, GEORGE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICHIE, GORDON L | 1482 E HIGHWOOD RD | | | | BEAVERTON | MI | 48612-9432 |
| RICHIE, GUY A | 145 STERLING OAKS CT | | | | BRENTWOOD | TN | 37027 |
| RICHIE, HELEN J | 307 MACKINAC HOLW | | | | LAWRENCEVILLE | GA | 30044-5000 |
| RICHIE, HELEN JEAN | 307 MACKINAC HOLW | | | | LAWRENCEVILLE | GA | 30044-5000 |
| RICHIE, HOWARD D | 2456 DEWEY AVE | | | | BELOIT | WI | 53511-2427 |
| RICHIE, JAJUAN L | APT 254 | 1450 NORTH STATE HIGHWAY 360 | | | GRAND PRAIRIE | TX | 75050-4127 |
| RICHIE, JAJUAN L | 8801 ADRIANA AVE | APT 169 | | | FORT WORTH | TX | 76120-3840 |
| RICHIE, LARRY E | 1500 BRYANT WAY APT G6 | | | | BOWLING GREEN | KY | 42103-7120 |
| RICHIE, LARRY EUGENE | 1500 BRYANT WAY APT G6 | | | | BOWLING GREEN | KY | 42103-7120 |
| RICHIE, MANTON | 2242 RED ARROW RD | | | | BURTON | MI | 48529-1312 |
| RICHIE, MARY B | 254 DEVONSHIRE | | | | YPLSILANTI | MI | 48198-6021 |
| RICHIGER, WILLIAM D | 16300 SILVER PKWY APT 100 | | | | FENTON | MI | 48430-4433 |
| RICHILANO, VINCENT J | 276 C R #1975 | | | | JEROMESVILLE | OH | 44840 |
| RICHIN'S CAR SERVICE | 568 E 12300 S | | | | DRAPER | UT | 84020-9264 |
| RICHINS, ARNOLD F | 7375 RICHMOND WAY | | | | CUMMING | GA | 30040-7361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHIR, LEO L | 7220 DANNY DR | | | | SAGINAW | MI | 48609-5253 |
| RICHISON THOMAS, ELOISE | 5716 WINCHESTER PL | | | | LITHONIA | GA | 30038-4082 |
| RICHISON, GLEN A | 4545 S WHITE PINE AVE | | | | TUCSON | AZ | 85730 |
| RICHISON, MARK A | 9249 SUE LN | | | | SWARTZ CREEK | MI | 48473-8531 |
| RICHLAND ACADEMY | 75 N WALNUT ST | | | | MANSFIELD | OH | 44902-1211 |
| RICHLAND AUTO SERVICE INC. | 8167 N 32ND ST | | | | RICHLAND | MI | 49083-9699 |
| RICHLAND CARROUSEL PARK INC | 75 N MAIN ST | | | | MANSFIELD | OH | 44902-1338 |
| RICHLAND CHEVROLET COMPANY | JEFFREY MILLWEE | 511 CENTRAL AVE | | | SHAFTER | CA | 93263-2121 |
| RICHLAND CHEVROLET COMPANY | 511 CENTRAL AVE | | | | SHAFTER | CA | 93263-2121 |
| RICHLAND CO., OHIO, BOARD OF REVISION | 50 PARK AVE. EAST, | | | | MANSFIELD | OH | 44902 |
| RICHLAND COLLEGE | ACCOUNTING SERVICES | 12800 ABRAMS RD | | | DALLAS | TX | 75243-2104 |
| RICHLAND COMMUNITY COLLEGE | 1 COLLEGE PARK | | | | DECATUR | IL | 62521-8512 |
| RICHLAND COUNTY AFL CIO | C/O RICHLAND COUNTY UNITED WAY | 35 PARK ST N | | | MANSFIELD | OH | 44902-1711 |
| RICHLAND COUNTY BUREAU SUPPORT | ACCOUNT OF WILLIAM E CASON JR | PO BOX 547 | | | MANSFIELD | OH | 44901-0547 |
| RICHLAND COUNTY C.S.E.A. | ACCOUNT OF LARRY A SKULSKI | PO BOX 547 | | | MANSFIELD | OH | 44901-0547 |
| RICHLAND COUNTY C.S.E.A. | ACCT OF JOSEPH R ENDERLE | PO BOX 547 | | | MANSFIELD | OH | 44901-0547 |
| RICHLAND COUNTY COMMISSIONERS | COUNTY ADMINISTRATION BUILDING | 50 PARK AVENUE EAST | | | MANSFIELD | OH | 44902 |
| RICHLAND COUNTY CSEA | ACCT OF TODD B ALLEN | PO BOX 547 | | | MANSFIELD | OH | 44901-0547 |
| RICHLAND COUNTY CSEA | PO BOX 547 | | | | MANSFIELD | OH | 44901-0547 |
| RICHLAND COUNTY CSEA | ACCT OF PAUL F STANO | 161 PARK AVE E | | | MANSFIELD | OH | 44902-1829 |
| RICHLAND COUNTY CSEA ACT OF | D E WHITTINGTON 96D711 | PO BOX 547 | | | MANSFIELD | OH | 44901-0547 |
| RICHLAND COUNTY FAMILY COURT | ACCOUNT OF DENNIS E SUMPTER | 402 W WASHINGTON ST RM W360 | CAUSE #89-DR-40-2468 | | INDIANAPOLIS | IN | 46204-2773 |
| RICHLAND COUNTY FOUNDATION | 24 W 3RD ST | | | | MANSFIELD | OH | 44902 |
| RICHLAND COUNTY MENS GOLF ASSOCIATION | PO BOX 1145 | | | | MANSFIELD | OH | 44901-1145 |
| RICHLAND COUNTY SAFETY COUNCIL | PO BOX 153 | | | | ONTARIO | OH | 44862-0153 |
| RICHLAND COUNTY SOUTH CAROLINA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 192 | BUSINESS SERVICE CENTER | | COLUMBIA | SC | 29202-0192 |
| RICHLAND COUNTY SOUTH CAROLINA | PO BOX 192 | BUSINESS SERVICE CENTER | | | COLUMBIA | SC | 29202-0192 |
| RICHLAND COUNTY TREASURER | PO BOX 2687 | | | | COLUMBIA | SC | 29202-2687 |
| RICHLAND COUNTY TREASURER | 201 W MAIN ST | | | | SIDNEY | MT | 59270-4035 |
| RICHLAND COUNTY TREASURER | 50 PARK AVENUE EAST | | | | MANSFIELD | OH | 44902 |
| RICHLAND COUNTY TREASURY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 8028 | | | COLUMBIA | SC | 29202-8028 |
| RICHLAND COUNTY TREASURY | PO BOX 8028 | | | | COLUMBIA | SC | 29202-8028 |
| RICHLAND COUNTY, OHIO | 38 SOUTH PARK | SECOND FLOOR | | | MANSFIELD | OH | 44902 |
| RICHLAND CTY BUR OF SUPP | ACCT OF JOHN C MARVAR | PO BOX 547 | | | MANSFIELD | OH | 44901-0547 |
| RICHLAND CTY BUREAU OF SUPP | ACCOUNT OF JOHN A BROWN | PO BOX 547 | | | MANSFIELD | OH | 44901-0547 |
| RICHLAND CTY BUREAU OF SUPPORT | ACCT OF DAVID E WIELAND | PO BOX 547 | | | MANSFIELD | OH | 44901-0547 |
| RICHLAND CTY BUREAU OF SUPPT | FOR ACCT OF A J WILKES | PO BOX 547 | | | MANSFIELD | OH | 44901-0547 |
| RICHLAND ECONOMIC DEVELOPMENT CORP | 24 W THIRD | | | | MANSFIELD | OH | 44902 |
| RICHLAND INTERNISTS INC | ATTN: TAMMY HAUS | 2293 VILLAGE PARK CT | | | ONTARIO | OH | 44906-1167 |
| RICHLAND MANUFACTURING COALITION | 24 WEST THIRD STREET | | | | MANSFIELD | OH | 44902 |
| RICHLAND MOTORS INC. | 4653 PEARL RD | | | | CLEVELAND | OH | 44109-5147 |
| RICHLAND PARISH TAX COLLECTOR | 708 JULIA ST STE 113 | | | | RAYVILLE | LA | 71269-2638 |
| RICHLAND PARISH TAX COMMISSION | PO BOX 688 | | | | RAYVILLE | LA | 71269-0688 |
| RICHLAND PARISH TAX COMMISSIONER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 688 | | | RAYVILLE | LA | 71269-0688 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHLAND PARISH TAX COMMISSIONER | PO BOX 688 | | | | RAYVILLE | LA | 71269-0688 |
| RICHLAND PERFORMING ARTS ASSOC INC | ATTN ACCTS RECEIVABLE | PO BOX 789 | | | MANSFIELD | OH | 44901-0789 |
| RICHLAND TOWNSHIP FI | PO BOX 621005 | | | | CINCINNATI | OH | 45262-1005 |
| RICHLAND, JEFFREY | PO BOX 214063 | | | | AUBURN HILLS | MI | 48321-4063 |
| RICHLING, DAVID C | 3568 E SILVERCREEK DR | | | | WASHINGTON | UT | 84780-1970 |
| RICHLONN'S TIRE & SERVICE | 2480 W SUNSET DR | | | | WAUKESHA | WI | 53189-6325 |
| RICHLONN'S TIRE & SERVICE | 5418 WASHINGTON AVE | | | | RACINE | WI | 53406-4231 |
| RICHLONN'S TIRE & SERVICE | 5131 S 76TH ST | | | | GREENDALE | WI | 53129-1113 |
| RICHLONN'S TIRE & SERVICE | 4440 S 108TH ST | | | | GREENFIELD | WI | 53228-2505 |
| RICHLONN'S TIRE & SERVICE CENTER | S78W18755 JANESVILLE RD | | | | MUSKEGO | WI | 53150-9388 |
| RICHMAN COMPANY PRODUCTS | SIGN AGE | 3474 W PRESSLER DR | | | BAY CITY | MI | 48706-3214 |
| RICHMAN J M DDS PC | ACCT OF JOHN NAVARRO | 2677 ELIZABETH LAKE RD | | | WATERFORD | MI | 48328 |
| RICHMAN, ANTHONY | 1300 TERRACE DR | | | | DEFIANCE | OH | 43512-3045 |
| RICHMAN, CLARA H | 392 ENCHANTED DRIVE | | | | ANDERSON | IN | 46013-1071 |
| RICHMAN, DAVID S | 415 BENSON AVE | | | | MILFORD | MI | 48381-1802 |
| RICHMAN, DOUGLAS A | 1660 LOCHRIDGE RD | | | | BLOOMFIELD HILLS | MI | 48302-0737 |
| RICHMAN, ERIC S | 1300 TERRACE DR | | | | DEFIANCE | OH | 43512-3045 |
| RICHMAN, ESTHER | 222 N SYCAMORE ST | | | | FAIRMOUNT | IN | 46928-1729 |
| RICHMAN, GWENDOLYN L | PO BOX 32 | | | | BRISTOLVILLE | OH | 44402-0032 |
| RICHMAN, GWENDOLYN L | P. O. BOX 32 | | | | BRISTOLVILLE | OH | 44402-0032 |
| RICHMAN, JACK M | 863 STATE ROUTE 88 NW | | | | BRISTOLVILLE | OH | 44402-8715 |
| RICHMAN, JIMMY K | 2781 MAPLE ST | | | | ANDERSON | IN | 46013-9765 |
| RICHMAN, JIMMY KEITH | 2781 MAPLE ST | | | | ANDERSON | IN | 46013-9765 |
| RICHMAN, JOHN A | 25243 SCHUETZENGROUND RD | | | | WARRENTON | MO | 63383 |
| RICHMAN, MARC H. | | | | | | | |
| RICHMAN, NOAH L | 2305 SOUTH MARSH ST. | 2 D | | | YORKTOWN | IN | 47396 |
| RICHMAN, PATRICIA M | PO BOX 35 | | | | THORNTOWN | IN | 46071-0035 |
| RICHMAN, STEPHEN K | PO BOX 35 | | | | THORNTOWN | IN | 46071-0035 |
| RICHMAN, TIMOTHY D | 2237 S 300 E | | | | KOKOMO | IN | 46902-4231 |
| RICHMAN, TREVOR S | 863 STATE ROUTE 88 NW | | | | BRISTOLVILLE | OH | 44402-8715 |
| RICHMANN, RONALD E | 13248 TANDEM DRIVE | | | | SAINT LOUIS | MO | 63146-3630 |
| RICHMEYER, MAY RUTH | 240 TAIPEI ISLAND LANE | | | | LEESBURG | FL | 34788-2973 |
| RICHMOND AUTO REPAIR | 8717 RICHMOND AVE | | | | HOUSTON | TX | 77063-5630 |
| RICHMOND AUTOMOTIVE | 2 FEDERICK DR | | | | TALLULAH | LA | 71282-5540 |
| RICHMOND CHEVROLET, INC. | MICHAEL JOHNSON | PO BOX 4240 | | | TROY | MI | 48099-4240 |
| RICHMOND CHEVROLET, INC. D/B/A MICHAEL CHEVROLET-OLDSMOBILE | MR. MICHAEL JOHNSON | 9009 E LANSING RD | P.O. BOX 198 | | DURAND | MI | 48429-1055 |
| RICHMOND CITY TAX COLLECTOR | PO BOX 1268 | | | | RICHMOND | KY | 40476-1268 |
| RICHMOND CIVIL DIV GEN DIST CT | ACCT OF RONALD H PICKENS | 800 E MARSHALL ST | | | RICHMOND | VA | 23219-1917 |
| RICHMOND CIVIL DIV GEN DIST CT | ACCT OF JANET MINOR | 800 E MARSHALL ST 2ND FLR | | | RICHMOND | VA | 23219 |
| RICHMOND COLLISON LLC | 33737 32 MILE RD | | | | RICHMOND | MI | 48062-5339 |
| RICHMOND COUNTY, GEORGIA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 530 GREENE ST RM 117 | JERRY SAUL, TAX COMMISSIONER | | AUGUSTA | GA | 30901-4444 |
| RICHMOND COUNTY, GEORGIA | 530 GREENE ST RM 117 | JERRY SAUL, TAX COMMISSIONER | | | AUGUSTA | GA | 30901-4444 |
| RICHMOND D JONES | 5508 NANTUCKET RD. | | | | TROTWOOD | OH | 45426 |
| RICHMOND DANIEL P (502541) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RICHMOND EDWIN (ESTATE OF) (651479) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RICHMOND ELMER FAIRBANKS (406774) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHMOND ELSWORTH E (406007) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICHMOND FLOWERS | 5322 GRAFTON AVE | | | | CINCINNATI | OH | 45237-5812 |
| RICHMOND FLOWERS JR | 1021 COMPTON RD | | | | CINCINNATI | OH | 45231-4818 |
| RICHMOND GARY D | 307 CASTLE DR | | | | LANSING | MI | 48906-1624 |
| RICHMOND INST/CLNTON | 21392 CARLO DR | | | | CLINTON TWP | MI | 48038-1510 |
| RICHMOND INSTRUMENTS & SYS INC | 21392 CARLO DR | | | | CLINTON TWP | MI | 48038-1510 |
| RICHMOND INSTRUMENTS & SYSTEMS | 21392 CARLO DR | | | | CLINTON TOWNSHIP | MI | 48038-1510 |
| RICHMOND INSTRUMENTS & SYSTEMS INC | 21392 CARLO DR | | | | CLINTON TOWNSHIP | MI | 48038-1510 |
| RICHMOND INTERNATIONAL RACEWAY | 600 E LABURNUM AVE | PO BOX 9257 | | | | VA | 23222-2207 |
| RICHMOND INTERNATIONAL RACEWAY INC | C/O LAWRENCE W BIGUS | STINSON MORRISION HECKER LLP | 10975 BENSON, STE 550 | | OVERLAND PARK | KS | 66210 |
| RICHMOND INTERNATIONAL RACEWAY, INC | BRIAN HAGERMAN | SR. MANAGER OF BUSINESS DEVELOPMENT | 600 EAST LABURNUM AVENUE | | RICHMOND | VA | 23222 |
| RICHMOND INTERNATIONAL RACEWAY, INC. | BRIAN HAGERMAN | 600 E LABURNUM AVE | | | RICHMOND | VA | 23222-2207 |
| RICHMOND INTERNATIONAL RACEWAYINC | PO BOX 9257 | | | | RICHMOND | VA | 23227-0257 |
| RICHMOND J LEWIS | 1316 FOREST HILL AVE | | | | FLINT | MI | 48504-3339 |
| RICHMOND JOHN | 57 ROSS ST | | | | NEW MARTINSVILLE | WV | 26155-2866 |
| RICHMOND JOHN | 85 RAVENGLASS WAY | | | | COLORADO SPGS | CO | 80906-7966 |
| RICHMOND JOHN R (402207) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICHMOND JR, ADEL | 2214 PARIS AVE SE | | | | GRAND RAPIDS | MI | 49507-3110 |
| RICHMOND JR, FRED D | 11306 REVERE AVE | | | | CLEVELAND | OH | 44105-2841 |
| RICHMOND JR, JAMES R | 831 E KITTLE RD | | | | MIO | MI | 48647-9746 |
| RICHMOND JR, PHILLIP A | 105 JASON PLACE | | | | GRAYLING | MI | 49738-7854 |
| RICHMOND JULIE & | RAYMOND J MASEK | 183 W MARKET ST STE 300 | | | WARREN | OH | 44481 |
| RICHMOND LEWIS | 1316 FOREST HILL AVE | | | | FLINT | MI | 48504-3339 |
| RICHMOND MACHINE CO | 1528 TRAVIS DR | | | | MONTPELIER | OH | 43543-9569 |
| RICHMOND MACK B (439442) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICHMOND MARRIOTT/VA | 500 E BROAD ST | | | | RICHMOND | VA | 23219-1812 |
| RICHMOND MELISSA SUE | RICHMOND, MELISSA SUE | 78 1/2 14TH ST | | | WHEELING | WV | 26003-3429 |
| RICHMOND MICHAEL | RICHMOND, KELLIE | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RICHMOND MICHAEL | RICHMOND, MICHAEL | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RICHMOND PHILLIP (459284) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICHMOND RADIOLOGIST | 35 S 8TH ST | | | | RICHMOND | IN | 47374-5441 |
| RICHMOND SERVICE CENTER | 69387 N MAIN ST | | | | RICHMOND | MI | 48062-1144 |
| RICHMOND STERLING | 8167 BLISS ST | | | | DETROIT | MI | 48234-3331 |
| RICHMOND THORNTON | 428 CHAMBERS CRK DR-SO. | | | | EVERMAN | TX | 76140 |
| RICHMOND WES | 1515 E SAINT PATRICK ST LOT 223 | | | | RAPID CITY | SD | 57703-4125 |
| RICHMOND ZIEGLER | 35130 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-4393 |
| RICHMOND'S AUTO SERVICE | 869 NELSON ST 1A UNIT 1 | | | OSHAWA ON L1H 5N7 CANADA | | | |
| RICHMOND, ALBERTA B | 3970 S CO RD 400 E | | | | KOKOMO | IN | 46902-9738 |
| RICHMOND, ALICE M | 803 HURON ST | | | | TECUMSEH | MI | 49286-1780 |
| RICHMOND, ALLAN J | 32668 W CARTERET CT | | | | MILLSBORO | DE | 19966-4828 |
| RICHMOND, ANNE MARIE | 9470 RICHWOOD AVE | | | | RICHLAND | MI | 49083-9365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHMOND, BARACUS | | | | | | | |
| RICHMOND, BEATRICE | 6641 N HAMLIN SHOALS LN | | | | LUDINGTON | MI | 49431-8512 |
| RICHMOND, BENJAMIN O | 413 WILSON PARK DR | | | | W CARROLLTON | OH | 45449-1645 |
| RICHMOND, BENNIE M | 570 EVANS ST | | | | JONESVILLE | MI | 49250-9601 |
| RICHMOND, BETTE J | 682 CHEROKEE TRAIL | | | | WILLOUGHBY | OH | 44094-7203 |
| RICHMOND, BETTY | 12446 LAWRENCE J PKWY | | | | LANSING | MI | 48917-9715 |
| RICHMOND, BILL R | 719 ROBERT ST | | | | LANSING | MI | 48910-5658 |
| RICHMOND, BILLIE W | 13901 ARCTURUS AVE | | | | GARDENA | CA | 90249-2804 |
| RICHMOND, BILLY F | BOX 68A | H C ROUTE 1 | | | GRANDIN | MO | 63943 |
| RICHMOND, BRADLEY A | 35385 ELM RD | | | | GRAFTON | OH | 44044-9508 |
| RICHMOND, BRADLEY ALLEN | 35385 ELM RD | | | | GRAFTON | OH | 44044-9508 |
| RICHMOND, CARL E | 10123 WENGERLAWN RD | | | | BROOKVILLE | OH | 45309-9626 |
| RICHMOND, CARMEN M | 15619 ESKELINEN DR | | | | MACOMB | MI | 48042-6154 |
| RICHMOND, CAROL R | LOT 13 R | 333 FAIRVIEW BOILING SPRNGS RD | | | BOWLING GREEN | KY | 42101-8464 |
| RICHMOND, CAROLE L | PO BOX 133 | | | | BRANT | MI | 48614-0133 |
| RICHMOND, CAROLYN | RICHMOND, CAROLYN S | 5317 CHURCH DR. | | | CHARLESTON | WV | 25306 |
| RICHMOND, CAROLYN S | 5317 CHURCH DR | | | | CHARLESTON | WV | 25306-6219 |
| RICHMOND, CAROLYN S | 2005 DANBURY DR | | | | INDIANAPOLIS | IN | 46231-1242 |
| RICHMOND, CATHERINE E | 1141 WINTHROP LANE | | | | ASHLAND | OH | 44805-1489 |
| RICHMOND, CECIL L | 6230 W STAR BLVD | | | | KNIGHTSTOWN | IN | 46148-9665 |
| RICHMOND, CHIANTE S | | | | | | | |
| RICHMOND, CHIANTE SHARRAY | | | | | | | |
| RICHMOND, CONNIE K | 933 HARVEST LN APT 6 | | | | LANSING | MI | 48917-4239 |
| RICHMOND, DANIEL P | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RICHMOND, DAVID D | 5945 DEER MEADOW TRL | | | | NORTH BRANCH | MI | 48461 |
| RICHMOND, DAVID E | 1421 RED OAK DR | | | | GIRARD | OH | 44420-1449 |
| RICHMOND, DAVID J | 2497 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301-1429 |
| RICHMOND, DAVID T | 639 AVALON LN | | | | ANNISTON | AL | 36207-8071 |
| RICHMOND, DENNIS L | 537 MILANO RD | | | | POINCIANA | FL | 34759-4052 |
| RICHMOND, DENNIS W | 3130 STEVENSON ST | | | | FLINT | MI | 48504-3247 |
| RICHMOND, DENNIS WAYNE | 3130 STEVENSON ST | | | | FLINT | MI | 48504-3247 |
| RICHMOND, DONALD C | 3285 WOODBRIER DR | | | | LAPEER | MI | 48446-9085 |
| RICHMOND, DONALD D | 3331 S CENTER RD | | | | BURTON | MI | 48519-1457 |
| RICHMOND, DONALD D | 3042 EASTGATE ST | | | | BURTON | MI | 48519-1551 |
| RICHMOND, DONALD E | 78A COMMONWEALTH AVE | | | | WORCESTER | MA | 01604-1911 |
| RICHMOND, DONALD L | 7606 HOLLY DR | | | | MENTOR ON THE LAKE | OH | 44060-3221 |
| RICHMOND, DONALD M | 28654 BIRCHLAWN ST | | | | GARDEN CITY | MI | 48135-2423 |
| RICHMOND, DOVER E | 3037 DURANT HTS | | | | FLINT | MI | 48507-4513 |
| RICHMOND, DOVER ELMORE | 3037 DURANT HTS | | | | FLINT | MI | 48507-4513 |
| RICHMOND, EARL R | 176 HUGHES RD | | | | DANIELS | WV | 25832-9503 |
| RICHMOND, EDWIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RICHMOND, ELEANOR C | 8200 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8854 |
| RICHMOND, ELMER FAIRBANKS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICHMOND, ELSWORTH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICHMOND, EMILY E | 19373 PLAINVIEW AVE | | | | DETROIT | MI | 48219-2733 |
| RICHMOND, ERNEST A | 7375 TAMMY DR | | | | INDIAN RIVER | MI | 49749-9303 |
| RICHMOND, FLOYD J | 3970 S CO RD 400 E | | | | KOKOMO | IN | 46902 |
| RICHMOND, FRANK W | 12705 M72 SE | | | | KALKASKA | MI | 49646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHMOND, FREDERICKSBURG & POTOMAC RR | GENERAL MOTORS CORPORATION | 3044 W GRAND BLVD | | | DETROIT | MI | 48202 |
| RICHMOND, GARY D | 307 CASTLE DR | | | | LANSING | MI | 48906-1624 |
| RICHMOND, GARY E | 1132 GARFIELD AVE | | | | LANSING | MI | 48917-9251 |
| RICHMOND, GARY O | 8148 CARGILL RD | | | | BROWN CITY | MI | 48416-9009 |
| RICHMOND, GARY V | 2571 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48327-1056 |
| RICHMOND, GAYLE K | 411 TUMBLEWEED DR | | | | KOKOMO | IN | 46901-4018 |
| RICHMOND, GEORGE C | 5450 DUFFIELD RD | | | | FLUSHING | MI | 48433-9766 |
| RICHMOND, GERALD D | PO BOX 11 | | | | SWARTZ CREEK | MI | 48473-0011 |
| RICHMOND, GERALD L | 1609 S GOYER RD | | | | KOKOMO | IN | 46902-2756 |
| RICHMOND, GLENN D | 9131 RAVEL ST | | | | PORT CHARLOTTE | FL | 33981 |
| RICHMOND, GRADY D | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| RICHMOND, HAROLD G | 235 NORTH DRIVE | | | | FAIRBORN | OH | 45324-2225 |
| RICHMOND, HAROLD G | 235 NORTH DR | | | | FAIRBORN | OH | 45324-2225 |
| RICHMOND, HELEN B | 6637 LONG TIMBERS DR | | | | SHREVEPORT | LA | 71119-3405 |
| RICHMOND, HERBERT S | 677 NUTT RD | | | | DAYTON | OH | 45458-9368 |
| RICHMOND, HERBERT T | 14427 ULYSSES DR | | | | HUDSON | FL | 34667-1297 |
| RICHMOND, HILDRIA Y. | 1299 E. HARVARD AVENUE | | | | FLINT | MI | 48505-1758 |
| RICHMOND, HILDRIA Y. | 1299 E HARVARD AVE | | | | FLINT | MI | 48505-1758 |
| RICHMOND, HOWARD O | 3879 DALEY RD | | | | ATTICA | MI | 48412-9236 |
| RICHMOND, IRENE H | 16994 BEECHWOOD AVE | | | | BEVERLY HILLS | MI | 48025-5514 |
| RICHMOND, ISABELLA M | 12499 MARGARET DR | | | | FENTON | MI | 48430-8856 |
| RICHMOND, JACK R | 511 E EXCHANGE ST | | | | OWOSSO | MI | 48867-3052 |
| RICHMOND, JACK RICHARD | 511 E EXCHANGE ST | | | | OWOSSO | MI | 48867-3052 |
| RICHMOND, JAMES B | 8301 S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-9423 |
| RICHMOND, JAMES E | 8340 W EIGHT POINT LAKE RD | | | | LAKE | MI | 48632-9077 |
| RICHMOND, JAMES E | 1110 SHORT MAIN ST | | | | COVINGTON | KY | 41011 |
| RICHMOND, JAMES G | 36895 CHESTNUT RIDGE RD | | | | N RIDGEVILLE | OH | 44039-8617 |
| RICHMOND, JAMES L | 1403 ALGER ST | | | | SAGINAW | MI | 48601-3017 |
| RICHMOND, JAMES M | 4164 RIVERSHELL LN | | | | LANSING | MI | 48911-1907 |
| RICHMOND, JANET L | 2307 W AIRPORT RD | | | | PERU | IN | 46970-7235 |
| RICHMOND, JIMMIE D | 5829 BERKLEY DR | | | | WATERFORD | MI | 48327-2609 |
| RICHMOND, JIMMY L | 8210 SUNDOWN DR | | | | MOORINGSPORT | LA | 71060-8739 |
| RICHMOND, JIMMY LEE | 8210 SUNDOWN DR | | | | MOORINGSPORT | LA | 71060-8739 |
| RICHMOND, JO E | 109 HARBOR DR N | | | | SAINT HELENA ISLAND | SC | 29920-5011 |
| RICHMOND, JO E | 109 N HARBOR DR | | | | HARBOR ISLAND | SC | 29920-5011 |
| RICHMOND, JOHN C | 4645 MOORE ST | | | | WAYNE | MI | 48184-2019 |
| RICHMOND, JOHN G | 68 E WABASH AVE | | | | BELLEVILLE | MI | 48111-2968 |
| RICHMOND, JOHN GARY | 68 E WABASH AVE | | | | BELLEVILLE | MI | 48111-2968 |
| RICHMOND, JOHN P | 540 YARDARM LN | | | | LONGBOAT KEY | FL | 34228-3530 |
| RICHMOND, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICHMOND, JOHN W | 5123 EL RANCHO CT | | | | ARLINGTON | TX | 76017-2008 |
| RICHMOND, JOSEPH M | 29116 RUSH ST | | | | GARDEN CITY | MI | 48135-2139 |
| RICHMOND, JOYCE L. | 3375 N LINDEN RD APT 341 | | | | FLINT | MI | 48504-5732 |
| RICHMOND, JOYCE L. | 509 MILL ST | | | | FLUSHING | MI | 48433-2016 |
| RICHMOND, JUDY | 334 VOORHEIS RD | | | | PONTIAC | MI | 48341-1947 |
| RICHMOND, JUDY | 334 VOORHEIS ST | | | | PONTIAC | MI | 48341-1947 |
| RICHMOND, KATHY A. | 5027 GLEN LODGE | | | | MENTOR | OH | 44060 |
| RICHMOND, KENT D | 975 LEVEL GREEN RD | | | | CORBIN | KY | 40701-4339 |
| RICHMOND, KERRY L | 6641 N HAMLIN SHOALS LN | | | | LUDINGTON | MI | 49431-8512 |
| RICHMOND, LARRY D | 714 S CANAL RD | | | | LANSING | MI | 48917-9644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHMOND, LARRY D | 3360 SUBURBAN DR | | | | BEAVERCREEK | OH | 45432-2744 |
| RICHMOND, LARRY D | 5492 LYTLE RD | | | | WAYNESVILLE | OH | 45068-9160 |
| RICHMOND, LARRY D | 5492 LYTLE RD. | | | | WAYNESVILLE | OH | 45068-9160 |
| RICHMOND, LARRY L | 205 MAIN ST BOX 148 | | | | MORRICE | MI | 48857 |
| RICHMOND, LESTER O | 226 FOSTER DR | | | | ATTICA | IN | 47918-2004 |
| RICHMOND, LILLIAN S | 5516 SHAFFER ROAD, N.W. | | | | WARREN | OH | 44481-9315 |
| RICHMOND, LILLIAN S | 5516 SHAFFER RD NW | | | | WARREN | OH | 44481-9315 |
| RICHMOND, LINDA | 2102 COPEMAN BLVD | | | | FLINT | MI | 48504-2902 |
| RICHMOND, LORA A | 11640 NATURE TRAIL | | | | PORT RICHEY | FL | 34668-1232 |
| RICHMOND, LOUIS M | 2976 MONICA TER | | | | KISSIMMEE | FL | 34744-5116 |
| RICHMOND, LOWELL | 109 N HARBOR DR | | | | HARBOR ISLAND | SC | 29920-5011 |
| RICHMOND, LOWELL | 109 HARBOR DR N | | | | SAINT HELENA ISLAND | SC | 29920-5011 |
| RICHMOND, LUTHER M | PO BOX 1242 | | | | WAUCHULA | FL | 33873-1242 |
| RICHMOND, LYNDA L | 12739 HOLLY LN | | | | DEWITT | MI | 48820-9338 |
| RICHMOND, MACK B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICHMOND, MAIRA C | 34684 ROSEBUD LN | | | | RICHMOND | MI | 48062-5542 |
| RICHMOND, MAMIE J | 537 MILANO RD | | | | KISSIMMEE | FL | 34759-4052 |
| RICHMOND, MARIE E | 712 MATTY AVE | | | | MATTYDALE | NY | 13211-1310 |
| RICHMOND, MARK L | 3204 QUICK RD | | | | HOLLY | MI | 48442-2009 |
| RICHMOND, MARVIN D | 5766 BLAINE AVE SE | | | | KENTWOOD | MI | 49508-6220 |
| RICHMOND, MARY L | 6055 WALDON RD | | | | CLARKSTON | MI | 48346-2239 |
| RICHMOND, MELVIN | 19705 DEAN ST | | | | DETROIT | MI | 48234-2005 |
| RICHMOND, MELVIN L | 2450 KROUSE RD LOT 324 | | | | OWOSSO | MI | 48867-9314 |
| RICHMOND, MICHAEL L | 110 LEONARD DR | | | | CAHOKIA | IL | 62206-2423 |
| RICHMOND, MYRTLE L | 1516 HAMPTON DRIVE | | | | OKLAHOMA CITY | OK | 73115-4937 |
| RICHMOND, NAKIYA N | 5838 DEEPWOOD CT | | | | CLARKSTON | MI | 48346-3166 |
| RICHMOND, NAKIYA N | 2102 COPEMAN BLVD | | | | FLINT | MI | 48504-2902 |
| RICHMOND, NORMA R | 2300 HOULIHAN RD | | | | SAGINAW | MI | 48601-9756 |
| RICHMOND, OWEN P | 616 GARDENS DR APT 203 | | | | POMPANO BEACH | FL | 33069-0967 |
| RICHMOND, PAUL A | 4145 W. 54TH ST. LT 173 | | | | MOUNT MORRIS | MI | 48458 |
| RICHMOND, PAUL A | 6117 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2811 |
| RICHMOND, PAUL R | 1905 ROGER COLE RD | | | | BOWLING GREEN | KY | 42101-9386 |
| RICHMOND, PAULINE | 511 W NEWALL ST | | | | FLINT | MI | 48505-4119 |
| RICHMOND, PHARES E | 5516 SHAFFER RD NW | | | | WARREN | OH | 44481-9315 |
| RICHMOND, PHILLIP | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICHMOND, PHILLIP H | 5128 BEECH AVE | | | | KALAMAZOO | MI | 49006-1984 |
| RICHMOND, PHYLLIS A | 1407 SKIPPER DR APT 212 | | | | WATERFORD | MI | 48327-2491 |
| RICHMOND, RAY R | 30 SCENIC DR | | | | OLMSTED FALLS | OH | 44138-2957 |
| RICHMOND, RAY R | 30 SENIC DR | | | | OLMSTED TWP | OH | 44138-2957 |
| RICHMOND, REATHA | 21641 RIDGEDALE ST | | | | OAK PARK | MI | 48237-2725 |
| RICHMOND, REGINA C | PO BOX 115598 | | | | ATLANTA | GA | 30310-8598 |
| RICHMOND, REGINALD P | 132 MAYNARD CIR | | | | OXFORD | MI | 48371-5239 |
| RICHMOND, REGINALD PAUL | 132 MAYNARD CIR | | | | OXFORD | MI | 48371-5239 |
| RICHMOND, RENA | 5450 DUFFIELD RD | | | | FLUSHING | MI | 48433-9766 |
| RICHMOND, RICHARD C | 1218 CHATWELL DR | #1218 | | | DAVISON | MI | 48423-2721 |
| RICHMOND, RICHARD J | 5776 HIGGINS STREET | | | | KALAMAZOO | MI | 49048-3404 |
| RICHMOND, RICHARD W | 8200 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8854 |
| RICHMOND, ROBERT | 6637 LONG TIMBERS DR | | | | SHREVEPORT | LA | 71119-3405 |
| RICHMOND, ROBERT | G7011 ARCADIA DR. | | | | MOUNT MORRIS | MI | 48458 |
| RICHMOND, ROBERT F | 6055 WALDON RD | | | | CLARKSTON | MI | 48346-2239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHMOND, ROBERT F | 1204 CALHOUN ST | | | | INDIANAPOLIS | IN | 46203-4021 |
| RICHMOND, ROBERT F | 1556 GIRKIN RD | | | | BOWLING GREEN | KY | 42101-8769 |
| RICHMOND, ROBERT J | 6160 KINYON DR | | | | BRIGHTON | MI | 48116-9575 |
| RICHMOND, ROBERT L | 5160 WEDGEWOOD RD | | | | MEDINA | OH | 44256-8870 |
| RICHMOND, ROBERT L | 16848 BRINBOURNE AVE | | | | MIDDLEBRG HTS | OH | 44130-5315 |
| RICHMOND, ROBERT P | 5073 GENESEE RD | | | | LAPEER | MI | 48446-3629 |
| RICHMOND, ROBERT W | 41250 DONNA DR | | | | CLINTON TWP | MI | 48038-4528 |
| RICHMOND, ROBERT W | 656 OAKWOOD TRL | | | | PAINESVILLE | OH | 44077-7612 |
| RICHMOND, RODNEY L | 11553 VANPORT AVE | | | | LAKE VIEW TER | CA | 91342-7143 |
| RICHMOND, ROGER A | 4250 ISLAND VIEW DR | | | | FENTON | MI | 48430-9144 |
| RICHMOND, ROGER J | 444 MUDDY LN | | | | ELKTON | MD | 21921-5119 |
| RICHMOND, RONA | PO BOX 642 | 201 S BRIDGE ST | | | BELLAIRE | MI | 49615-0642 |
| RICHMOND, RONA | 201 S BRIDGE ST | | | | BELLAIRE | MI | 49615-9567 |
| RICHMOND, RONALD | 3498 AQUARIOUS CIR | | | | OAKLAND | MI | 48363-2712 |
| RICHMOND, RONALD E | 257 UNION ST | | | | TROY | OH | 45373-3670 |
| RICHMOND, RONALD E | 257 S. UNION ST. | | | | TROY | OH | 45373-5373 |
| RICHMOND, RONALD G | PO BOX 37 | | | | WEST END | NC | 27376-0037 |
| RICHMOND, RONNIE | 2324 LAPEER RD APT 604 | | | | FLINT | MI | 48503-4268 |
| RICHMOND, ROSE M | 3130 STEVENSON ST | | | | FLINT | MI | 48504-3247 |
| RICHMOND, ROSIE M | 6141 LEBEAU ST | | | | MOUNT MORRIS | MI | 48458-2725 |
| RICHMOND, RUDY L | PO BOX 1325 | | | | FLINT | MI | 48501-1325 |
| RICHMOND, RUDY LEROY | PO BOX 1325 | | | | FLINT | MI | 48501-1325 |
| RICHMOND, RUSSELL G | 24804 E 267TH ST | | | | HARRISONVILLE | MO | 64701-3279 |
| RICHMOND, RUTH A | 407 E 4TH ST | | | | CLARE | MI | 48617-1639 |
| RICHMOND, RUTH N | 110 LIBERTY BX 122 | | | | LAGRANGE | OH | 44050-9494 |
| RICHMOND, SCOTT A | 6296 TAMARA DR | | | | FLINT | MI | 48506-1731 |
| RICHMOND, SCOTT ALLAN | 6296 TAMARA DR | | | | FLINT | MI | 48506-1731 |
| RICHMOND, SCOTT W | 9230 AETNA RD | | | | CHURUBUSCO | IN | 46723-9475 |
| RICHMOND, SEBERT N | 1370 W 61ST ST | | | | CLEVELAND | OH | 44102-2104 |
| RICHMOND, SHARLENE | 5205 DEWEY ST | | | | WICHITA FALLS | TX | 76306-1337 |
| RICHMOND, SHARON M | 205 MAIN ST BOX 148 | | | | MORRICE | MI | 48857 |
| RICHMOND, SHERMAN J | 4800 W COLDSPRING RD APT 22 | | | | GREENFIELD | WI | 53220-3671 |
| RICHMOND, STEPHEN D | 250 S FIFTH ST | | | | ROGERS CITY | MI | 49779-2004 |
| RICHMOND, STEPHEN DEAN | 12693 EAST W AVENUE | | | | VICKSBURG | MI | 49097-9572 |
| RICHMOND, SYLVESTER | 5411 LESLIE DR | | | | FLINT | MI | 48504-7018 |
| RICHMOND, TERRENCE J | 609 FLORAL VALLEY DR W | | | | HOWARD | OH | 43028-9359 |
| RICHMOND, TERRY J | PO BOX 1401 | | | | COSHOCTON | OH | 43812-6401 |
| RICHMOND, THOMAS E | 29 PUTNAM AVE | | | | PONTIAC | MI | 48342-1265 |
| RICHMOND, THOMAS W | 2445 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-9725 |
| RICHMOND, VAUGHN L | 5445 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48383-3315 |
| RICHMOND, WALDO C | 3 MINUTEMAN CT | | | | NEW FREEDOM | PA | 17349-9418 |
| RICHMOND, WALTER E | 11253 WILD BERRY LN | | | | MOKENA | IL | 60448-1370 |
| RICHMOND, WILLANNER | 1737 W 38TH PL | | | | LOS ANGELES | CA | 90062-1008 |
| RICHMOND, WILLIAM A | 307 CENTRAL AVE | | | | LOCKLAND | OH | 45215-4634 |
| RICHMOND, WILLIE M | 15321 ARCHDALE ST APT 316 | | | | DETROIT | MI | 48227-1955 |
| RICHMOND, WILMER E | 13063 RIPLEY RD | | | | PT PLEASANT | WV | 25550-9540 |
| RICHMOND, WINIFRED E | 1407 SKIPPER DRIVE | APT 214 | | | WATERFORD | MI | 48327 |
| RICHMOND, WINIFRED E | 1407 SKIPPER DR APT 214 | | | | WATERFORD | MI | 48327-2491 |
| RICHMOND-HANSON, KAREN D | 4436 AMERICAN HERITAGE RD | | | | GRAND BLANC | MI | 48439-7709 |
| RICHNAVSKY, FRANK J | 10112 NICHOLS RD | | | | GARRETTSVILLE | OH | 44231-9743 |
| RICHNAVSKY, JEROME J | 625 BRIARHILL RD | | | | LEBANON | TN | 37087-8213 |
| RICHO, ALFRED H | 490 S 20TH ST | | | | NEWARK | NJ | 07103-1211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHO, LEROY L | PO BOX 60 | | | | FERNANDINA BEACH | FL | 32035-0060 |
| RICHONDA BROWN | 2588 BONITA DR | | | | WATERFORD | MI | 48329-4816 |
| RICHRATH, JAYMA D | 710 N CENTER ST | | | | NAPERVILLE | IL | 60563-3141 |
| RICHRATH, JAYMA DANIELLE | 710 NORTH CENTER STREET | | | | NAPERVILLE | IL | 60563-3141 |
| RICHTER JAMES | RICHTER, JAMES | AMERICAN FAMILY INSURANCE | 9510 S. MERIDIAN BLVD. | | ENGLEWOOD | CO | 80112 |
| RICHTER JEFFREY | RICHTER, JEFFREY | 127 SLAUGHTER HOUSE LN | | | DUNBAR | PA | 15431-2117 |
| RICHTER JR, CLIFFORD J | 622 HARBOUR OAK DR | | | | EDGEWOOD | MD | 21040-2904 |
| RICHTER LEON (459285) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICHTER MICHAEL D (447268) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| RICHTER PRECISION INC | 1021 COMMERCIAL AVE | | | | EAST PETERSBURG | PA | 17520-1601 |
| RICHTER ROGER LEE (429687) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICHTER RUTH E | 4741 STATE ROAD 54 W | | | | SPRINGVILLE | IN | 47462 |
| RICHTER, ADELE M | 1313 PARK AVE | | | | EATON | OH | 45320-9602 |
| RICHTER, ALBERT | 520 W PALM AVE | | | | MONROVIA | CA | 91016-2633 |
| RICHTER, ALVIN J | PO BOX 303006 | | | | AUSTIN | TX | 78703-0051 |
| RICHTER, BERTHA E | 40782 SUFFIELD DR | | | | CLINTON TWP | MI | 48038-7124 |
| RICHTER, BRYAN A | 310 KETCHUM STREET | | | | BAY CITY | MI | 48708-5461 |
| RICHTER, BRYAN ALAN | 310 KETCHUM STREET | | | | BAY CITY | MI | 48708-5461 |
| RICHTER, CAROL A | 193 CADILLAC ST | | | | NEW HUDSON | MI | 48165-9776 |
| RICHTER, CAROLINE | PO BOX 86 | | | | AMAWALK | NY | 10501-0086 |
| RICHTER, CAROLINE | MAHOPAC AVENUE PO BOX 86 | | | | AMAWALK | NY | 10501-0086 |
| RICHTER, CHARLES | 6457 LLOYD AVE | | | | SAINT LOUIS | MO | 63139-3405 |
| RICHTER, CLAYTON J | 7340 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9040 |
| RICHTER, CLEMENT J | 25 E CORRAL DR | | | | SAGINAW | MI | 48638-5815 |
| RICHTER, CLINTON E | 1363 STOWE AVE | | | | GREENVILLE | IL | 62246-2738 |
| RICHTER, COREEN M | 5363 SCIOTO PKWY | | | | POWELL | OH | 43065-7052 |
| RICHTER, CORINNE M | 800 SOUTHERLY RD APT 1801 | | | | TOWSON | MD | 21286-8425 |
| RICHTER, CORINNE M | 800 SOUTHERLY ROAD | UNIT 1801 | | | TOWSON | MD | 21286 |
| RICHTER, CYNTHIA L | 9831 SAINT JOE RD | | | | FORT WAYNE | IN | 46835-9722 |
| RICHTER, DALE L | 1724 MONET RD | | | | NIXA | MO | 65714 |
| RICHTER, DALE R | PO BOX 292 | | | | SIDELL | IL | 61876-0292 |
| RICHTER, DANIEL J | 7060 LINDEN RD | | | | FENTON | MI | 48430-9324 |
| RICHTER, DAVID F | 200 COUNTY ROAD 3072 | | | | DE BERRY | TX | 75639-3028 |
| RICHTER, DAVID J | 4929 SOUTHWEST GULL POINT DR | | | | LEES SUMMIT | MO | 64082-2419 |
| RICHTER, DAVID J | 4929 SW GULL POINT DR | | | | LEES SUMMIT | MO | 64082-2419 |
| RICHTER, DAVID L | 7136 LAKE RD | | | | MONTROSE | MI | 48457-9719 |
| RICHTER, DENNIS E | 12323 S PAYTON RD | | | | GALVESTON | IN | 46932-8774 |
| RICHTER, DOLORES L | 2010 N 4TH ST | | | | GRAND JUNCTION | CO | 81501 |
| RICHTER, DONALD V | 34147 WARREN RD | | | | WESTLAND | MI | 48185-7045 |
| RICHTER, EDWARD D | 1739 PALO ALTO AVE | | | | LADY LAKE | FL | 32159-9195 |
| RICHTER, EDWARD J | 5264 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8597 |
| RICHTER, EDWIN B | 310 RIVER ISLE | | | | BRADENTON | FL | 34208-9078 |
| RICHTER, EDWIN M | 3816 FORREST AVE | | | | MEMPHIS | TN | 38122-3705 |
| RICHTER, ERMAL K | 653 HALLECK WAY | | | | INDIANAPOLIS | IN | 46234-8534 |
| RICHTER, ETHEL G | 1125 N BALDWIN RD | | | | OXFORD | MI | 48371-3003 |
| RICHTER, GERALD D | 51 ALLISON ST | | | | PONTIAC | MI | 48342-1001 |
| RICHTER, GLORIA | 11 SOUTHRIDGE WAY | | | | DALY CITY | CA | 94014-1421 |
| RICHTER, GLORIA F | 804 DUSY ST APT 1 | | | | DOTHAN | AL | 36301-3502 |
| RICHTER, HIRAM W | 660 HICKORY CT | | | | SEBEWAING | MI | 48759-1413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHTER, HOWARD L | 708 OTTAWA ST | | | | ELK RAPIDS | MI | 49629-9323 |
| RICHTER, HOWARD L | 5712 RIVER RIDGE DR | | | | LANSING | MI | 48917-1383 |
| RICHTER, JACK L | 220 W SOUTH ST | | | | TIPTON | IN | 46072-2048 |
| RICHTER, JACOB F | 1228 SYLVESTER ST | | | | JANESVILLE | WI | 53546-6042 |
| RICHTER, JAMES | 1820 CURTIS BRIDGE RD NE | | | | NORTH LIBERTY | IA | 52317-9540 |
| RICHTER, JAMES | AMERICAN FAMILY INSURANCE | 9510 S. MERIDIAN BLVD. | | | ENGLEWOOD | CO | 80112 |
| RICHTER, JAMES E | 4365 S M52 | | | | OWOSSO | MI | 48867 |
| RICHTER, JAMES EDWARD | 4365 S M52 | | | | OWOSSO | MI | 48867 |
| RICHTER, JAMES M | 4511 COUNTRY WAY W | | | | SAGINAW | MI | 48603-1073 |
| RICHTER, JANET L | R R 4 | | | | DANVILLE | IL | 61834 |
| RICHTER, JEFFREY | 127 SLAUGHTER HOUSE LN | | | | DUNBAR | PA | 15431-2117 |
| RICHTER, JOHN H | 103 WINDSOR CIR | | | | NORTH WALES | PA | 19454-1456 |
| RICHTER, JORETTA D | 27737 PINE POINT DRIVE | #1014 | | | WESLEY CHAPEL | FL | 33544 |
| RICHTER, JOSEPH J | 19396 GASPER RD | | | | CHESANING | MI | 48616-9614 |
| RICHTER, JUDITH A | 152 MARK TWAIN CT. | | | | DAYTON | OH | 45414-3762 |
| RICHTER, JUDY S | 12667 S PAULETTE AVE | | | | PINE | CO | 80470-9621 |
| RICHTER, JUDY S | 12667 SOUTH PAULETTE AVENUE | | | | PINE | CO | 80470-9621 |
| RICHTER, KAETHE J | 10716 CUP DR | | | | SAN ANTONIO | FL | 33576-7969 |
| RICHTER, KAETHE J | 10716 CUP DRIVE | | | | SAN ANTONIO | FL | 33576-3576 |
| RICHTER, KARL P | 24 DOCKHAM RD | | | | COLUMBIAVILLE | MI | 48421-9747 |
| RICHTER, KATHLEEN A | 10 BRIGHT ST | | | | LOCKPORT | NY | 14094-4104 |
| RICHTER, KAYE | 1089 DEEP RIVER ROAD | | | | SANFORD | NC | 27330-6537 |
| RICHTER, KENNETH B | 15 N 6TH ST | | | | BREESE | IL | 62230-1228 |
| RICHTER, KENNETH F | PO BOX 126 | | | | DE BERRY | TX | 75639-0126 |
| RICHTER, KENNETH FRANCIS | PO BOX 126 | | | | DE BERRY | TX | 75639-0126 |
| RICHTER, LARRY C | 11401 KILARNEY DR | | | | WASHINGTON | MI | 48095-2513 |
| RICHTER, LEON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICHTER, LEONARD A | 100 GALENA LN | | | | BRYAN | OH | 43506-9206 |
| RICHTER, LEONARD ALAN | 100 GALENA LN | | | | BRYAN | OH | 43506-9206 |
| RICHTER, LEONARD H | 7633 S RACE ST | | | | CENTENNIAL | CO | 80122-3150 |
| RICHTER, LESLIE A | 1111 W NORTHRUP ST | | | | LANSING | MI | 48911-3644 |
| RICHTER, LORI P | 3922 W 178TH ST APT 2 | | | | TORRANCE | CA | 90504-3833 |
| RICHTER, LUZERN A | 524 ORLEANS AVE | | | | NAPERVILLE | IL | 60565-2621 |
| RICHTER, MANFRED K | 24 WHITE PINE DR | | | | ALBANY | NY | 12203-4496 |
| RICHTER, MARGARET J | 35675 FARRAGUT ST | | | | WESTLAND | MI | 48186-4208 |
| RICHTER, MARILYN E | 3144 CAMINO ST | | | | HARRISON | MI | 48625-9107 |
| RICHTER, MARILYN E | 3144 CAMINO RD | | | | HARRISON | MI | 48625-9107 |
| RICHTER, MARION | 2426 LINDELL RD | | | | STERLING HTS | MI | 48310-4891 |
| RICHTER, MICHAEL D | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| RICHTER, MICHELINE L | 1739 PALO ALTO AVE | | | | LADY LAKE | FL | 32159-9195 |
| RICHTER, MILTON R | 6114 EASTMORELAND DR | | | | BURTON | MI | 48509-1618 |
| RICHTER, MILTON ROBERT | 6114 EASTMORELAND DR | | | | BURTON | MI | 48509-1618 |
| RICHTER, NANCY C | 6937 S JUNIPER DR | | | | OAK CREEK | WI | 53154-1632 |
| RICHTER, OTTO T | 914 ASH ST | | | | SAGINAW | MI | 48602-5731 |
| RICHTER, PAUL J | 133 ORCHARD PLACE | APT 257 | | | LACKAWANNA | NY | 14218 |
| RICHTER, PEGGY | W5335 COUNTY ROAD BE | | | | SHAWANO | WI | 54166-6910 |
| RICHTER, RALPH L | 3905 MAPLE AVE | | | | CASTALIA | OH | 44824-9485 |
| RICHTER, RAND R | 65 MARNE RD | | | | BUFFALO | NY | 14215-3611 |
| RICHTER, RAYMOND E | 1303 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-1566 |
| RICHTER, RAYMOND F | 2291 E HIBBARD RD | | | | OWOSSO | MI | 48867-9709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICHTER, REGINE | 2645 SAINT PAUL RD | | | | CHAMBERSBURG | PA | 17202-8192 |
| RICHTER, REGINE | 2645 ST PAUL | | | | CHAMBERSBURG | PA | 17201-8192 |
| RICHTER, RICHARD D | 2219 S TERRACE ST | | | | JANESVILLE | WI | 53546-6121 |
| RICHTER, RICHARD J & | R J RICHTER | 19858 FALLEN LEAF DR | | | PIONEER | CA | 95666-9338 |
| RICHTER, ROBERT C | 524 77TH ST | | | | NIAGARA FALLS | NY | 14304-2326 |
| RICHTER, ROBERT R | 2776 COTTONWOOD CT | | | | OXFORD | MI | 48371-3463 |
| RICHTER, ROGER LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICHTER, RONALD R | 523 WINTER GARDEN DR | | | | FENTON | MO | 63026-6573 |
| RICHTER, ROY | 1937 CORONADA ST | | | | ANN ARBOR | MI | 48103-5013 |
| RICHTER, SAMUEL J | 2738 PACKARD ST APT D | | | | ANN ARBOR | MI | 48108-3256 |
| RICHTER, SHARYN KAY | 6854 CHESTERFIELD | | | | WATERFORD | MI | 48327-3527 |
| RICHTER, SHERMAN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| RICHTER, SIEGFRIED K | 2426 LINDELL RD | | | | STERLING HTS | MI | 48310-4891 |
| RICHTER, STEPHEN | | | | | | | |
| RICHTER, STEVEN B | 22916 DETOUR ST | | | | SAINT CLAIR SHORES | MI | 48082-1341 |
| RICHTER, STEVEN J | 20873 PALOMA ST | | | | SAINT CLAIR SHORES | MI | 48080-1122 |
| RICHTER, THELMA M | 12416 ASKEW DRIVE S Q DRIVE | | | | GRANDVIEW | MO | 64030-1514 |
| RICHTER, THOMAS L | 2614 TIFFIN AVE | LOT 49 | | | SANDUSKY | OH | 44870 |
| RICHTER, THOMAS L | 2614 TIFFIN AVE LOT 49 | | | | SANDUSKY | OH | 44870 |
| RICHTER, THOMAS R | 11181 VILLAGE LN | | | | CLINTON | MI | 49236-9594 |
| RICHTER, TODD A | 1703 TEXAS AVE | | | | MIDDLETOWN | OH | 45042-2625 |
| RICHTER, TRACY R | 1361 KERN DR | | | | GERMANTOWN | OH | 45327-8357 |
| RICHTER, VELMA M | APT A1 | 320 PALO ALTO AVENUE | | | PALO ALTO | CA | 94301-1101 |
| RICHTER, VICKIE L | 19 REDHEAD LN | | | | O FALLON | MO | 63368-8319 |
| RICHTER, VIRGINIA M | 1106 HUNTERS POINT COURT | | | | WARRENTON | MO | 63383 |
| RICHTER, WALTER J | 1646 GRACE RD | | | | GRIDLEY | CA | 95948-9432 |
| RICHTER, WILLIAM E | N85W14541 MANCHESTER DR | IVE | | | MENOMONEE FLS | WI | 53051-3291 |
| RICHTER, WILLIAM E | 9831 SAINT JOE RD | | | | FORT WAYNE | IN | 46835-9722 |
| RICHTER, WILLIAM F | 6238 MORELAND LN | | | | SAGINAW | MI | 48603-2725 |
| RICHTER, WILLIAM F | 550 SOUTH LAKE ST | P.O. BOX 266 | | | HARRISON | MI | 48625 |
| RICHTER, WILLIAM G | 5388 W LAKE RD | | | | CLIO | MI | 48420-8237 |
| RICHTER, WILLIAM H | 1910 EDGEWOOD DR | | | | DEFIANCE | OH | 43512-3627 |
| RICHTER, WILLIAM N | 1867 N VILLA CT | | | | ESSEXVILLE | MI | 48732-1870 |
| RICHTER,TRACY R | 1361 KERN DR | | | | GERMANTOWN | OH | 45327-8357 |
| RICHTER/CLINTON TOWN | 21427 CARLO DR | | | | CLINTON TOWNSHIP | MI | 48038-1513 |
| RICHTERS, GREGORY D | 4881 MENOMINEE LN | | | | CLARKSTON | MI | 48348-2225 |
| RICHVALSKY & SONS REALTY | ATTN: JOSEPH S RICHVALSKY | G4387 S SAGINAW ST | | | BURTON | MI | 48529-2068 |
| RICHWAY, MARY ANN | 34902 HAMILTON DR | | | | FRASER | MI | 48026-2045 |
| RICHWINE JR, JAMES F | 101 TRINITY LAKES DR APT 167 | | | | SUN CITY CENTER | FL | 33573-5730 |
| RICHWINE, ALFRED | 601 RAINBOW CT | | | | ANDERSON | IN | 46013-1165 |
| RICHWINE, ANDREW J | | | | | | | |
| RICHWINE, BRIAN L | 1188 N  SEWELL RD | | | | BLOOMINGTON | IN | 47408-9348 |
| RICHWINE, CARL L | 28 STAGHORN ST | | | | HENDERSON | NV | 89012-2139 |
| RICHWINE, DENNIS | 2068 N 350 W | | | | ANDERSON | IN | 46011-8757 |
| RICHWINE, DOUGLAS F | 3162 E 234 | | | | GREENFIELD | IN | 46140 |
| RICHWINE, ERIC J | 2010 KATIE KOURT | | | | ANDERSON | IN | 46017-9654 |
| RICHWINE, FOREST M | 8293 N TROY RD | | | | GREENFIELD | IN | 46140-9026 |
| RICHWINE, LAURA L | 219 LINDEN LN | | | | CHESTERFIELD | IN | 46017-1531 |
| RICHWINE, MARTHA J | 2848 W GROVE DR | | | | GREENFIELD | IN | 46140-8509 |
| RICHWINE, PAMELA J | 337 HARMONY CT | | | | ANDERSON | IN | 46013-1053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHWINE, PATRICIA E | 5110 14TH ST W APT 14 | | | | BRADENTON | FL | 34207 |
| RICHWINE, ROBERT L | 301 AVALON LN | | | | CHESTERFIELD | IN | 46017-1307 |
| RICHWINE, STEPHEN M | 2375 S ASHLEY DR | | | | GREENFIELD | IN | 46140-8146 |
| RICICA, JOSEPH J | 11668 JINKERSON RD | | | | POTOSI | MO | 63664-3012 |
| RICICA, ROSEMARY | 1119 WAYNE | | | | DEFIANCE | OH | 43512 |
| RICIGLIANO, PETER J | 5185 LEDGE LN | | | | BUFFALO | NY | 14221-4137 |
| RICK | | | | | | | |
| RICK & LOU'S TIRE & AUTO CENTER | 5955 VIRGINIA RD | | | | CRYSTAL LAKE | IL | 60014-7903 |
| RICK A AMOLSCH | 2755 SHADDOCK DR | | | | CLEARWATER | FL | 33759-2326 |
| RICK A BEERS | 117 STEWART CIRCLE | | | | PEARL | MS | 39208-5803 |
| RICK A BROOKSHIRE | 5361 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309 |
| RICK A FABIAN | 3645 E MAIN ST | | | | RICHMOND | IN | 47374-5934 |
| RICK A GERALI | 257 WEST SAINT CHARLES RD | | | | ELMHURST | IL | 60126 |
| RICK A HAYES | 44 MILL CREEK RD | | | | NILES | OH | 44446-3208 |
| RICK A LUCOUS | 7490  REISERT DR | | | | WEST MILTON | OH | 45383-9731 |
| RICK A MOSHIER | 540 SMOKERISE DR | | | | MONROE | GA | 30656-5502 |
| RICK A PERRY | 11549 SR 134S | | | | MARTINSVILLE | OH | 45146 |
| RICK A PLESEA | 2728 COOPERS CT | | | | MYRTLE BEACH | SC | 29579-3217 |
| RICK A RIMMEL | 351 W POLK RD | | | | ITHACA | MI | 48847-9726 |
| RICK A ROBBINS | 600   EAST CENTER | | | | GERMANTOWN | OH | 45327-1453 |
| RICK A SHRECKENGOST | 34 SORRELWOOD LN | | | | BLUFFTON | SC | 29910-5738 |
| RICK A WEISHUHN | 4040 W LAKE RD | | | | CLIO | MI | 48420-8820 |
| RICK A WORLEY | 13146 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| RICK ALPE | ATTN GEORGE WAGGOTT AND LANG MICHENER | TD TOWER SUITE 5300 | | TORONTO ON M5K 1E6 | | | |
| RICK AMOLSCH | 2755 SHADDOCK DR | | | | CLEARWATER | FL | 33759-2326 |
| RICK ANCIL | PO BOX 102 | | | | CONVERSE | IN | 46919-0102 |
| RICK ANDERSON | 2959 ENDICOTT AVE | | | | SAINT LOUIS | MO | 63114-4530 |
| RICK APPLEWHITE | 614 SOUTH IOWA AVE APT 4 | | | | ADDISON | IL | 60101 |
| RICK ARSENAULT | 26 DELMAR ROAD | | | | DRACUIT | MA | 01826 |
| RICK BAILEY | 4498 WARWICK DR N | | | | CANFIELD | OH | 44406-9236 |
| RICK BALL GM SUPERSTORE, INC. | RICHARD BALL | 1507 W ASHLEY RD | | | BOONVILLE | MO | 65233-2103 |
| RICK BALL GM SUPERSTORE, INC. | 1507 W ASHLEY RD | | | | BOONVILLE | MO | 65233-2103 |
| RICK BALLARD | 3575 FERN RD | | | | WILLARD | OH | 44890-9048 |
| RICK BARRERA | 736 RIVER EDGE CT | | | | FLUSHING | MI | 48433-2130 |
| RICK BARRINGER | 25586 SPRINGBROOK DR | | | | FARMINGTON HILLS | MI | 48336-1368 |
| RICK BATES | 1871 LAKE POINTE DR | | | | ORTONVILLE | MI | 48462-8829 |
| RICK BAUER | 17843 BUCKSKIN RD | | | | DEFIANCE | OH | 43512-9715 |
| RICK BAUGNON | | | | | | | |
| RICK BAXTER | 210 TULLAMORE ST | | | | HOWELL | MI | 48843-9057 |
| RICK BEARDSLEY | 283 QUANE AVE | | | | SPRING HILL | FL | 34609-0208 |
| RICK BELT | 6459 TORREY RD | | | | FLINT | MI | 48507-3849 |
| RICK BERGMAN | | | | | | | |
| RICK BERGMAN | 2007 STILLWATER DRIVE | | | | GIBSONIA | PA | 15044 |
| RICK BERRY | 651 FREEMAN AVE | | | | FLINT | MI | 48507-1705 |
| RICK BEVINS | 997 EATON HOLLOW RD SW | | | | LANCASTER | OH | 43130-9620 |
| RICK BICKEL | 2095 INGLEWOOD RD | | | | HOLLAND | OH | 43528-9579 |
| RICK BISHOP | 1534 FAIRWOOD CT SE | | | | CALEDONIA | MI | 49316-8176 |
| RICK BLACKWELL | 327 PORTER BURTON RD | | | | MITCHELL | IN | 47446-7662 |
| RICK BOKMAN, INC. | RICHARD BOKMAN | 1019 E STATE ST | | | OLEAN | NY | 14760-3811 |
| RICK BOKMAN, INC. | 1019 E STATE ST | | | | OLEAN | NY | 14760-3811 |
| RICK BOLYARD | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICK BOTTLES | 1999 WATERSTONE BLVD APT 101 | | | | MIAMISBURG | OH | 45342-7512 |
| RICK BOULIS | 5480 LAHRING RD | | | | LINDEN | MI | 48451-8918 |
| RICK BOW | 3876 KINGSTON RD | | | | KINGSTON | MI | 48741-9766 |
| RICK BOYCE | 35733 GRAYFIELD DR | | | | STERLING HTS | MI | 48312-4433 |
| RICK BOYLAN | 149 RIDGE CREEK DR | | | | JANESVILLE | WI | 53548-5823 |
| RICK BRACKINS | 7627 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327-3682 |
| RICK BRENDEL | 9625 CAILLER DR | | | | LENEXA | KS | 66220-2655 |
| RICK BROOKINS | 12409 N SAGINAW RD | | | | CLIO | MI | 48420-2200 |
| RICK BROWN | 213 WOODVILLE RD | | | | MITCHELL | IN | 47446-6901 |
| RICK BUCKLES | 14300 N COUNTY ROAD 600 W | | | | GASTON | IN | 47342-8946 |
| RICK BUOY | 452 THORNEHILL TRL | | | | OXFORD | MI | 48371-5167 |
| RICK BURROUGHS | 2563 W 26TH ST | | | | MARION | IN | 46953-9414 |
| RICK BURTON | 19383 WYOMING ST | | | | DETROIT | MI | 48221-1526 |
| RICK C DORSEY | 417 NORTH RESH ST | | | | ANAHEIM | CA | 92805 |
| RICK C JONES | 2518 WILLMET COURT | | | | DAYTON | OH | 45459-1174 |
| RICK CAMPBELL | 728 RINGO ST | | | | MEXICO | MO | 65265-1221 |
| RICK CANTRELL | 2902 S MOCK AVE | | | | MUNCIE | IN | 47302-5470 |
| RICK CARDWELL | 15900 S ANDERSON RD | | | | OKLAHOMA CITY | OK | 73165-6711 |
| RICK CAREY | 5556 S 100 E | | | | ANDERSON | IN | 46013-9509 |
| RICK CAUDILL | 48 DESFORD LN | | | | BOYNTON BEACH | FL | 33426-7613 |
| RICK CHAPMAN | 177 COUNTRY ESTATES DR | | | | MITCHELL | IN | 47446-6614 |
| RICK CHILDERS | 11108 W MAPLE RAPIDS RD | | | | FOWLER | MI | 48835-9610 |
| RICK CHOJNACKI | 514 MACKINAC AVE | | | | SOUTH MILWAUKEE | WI | 53172-3322 |
| RICK CLAYTON | 19620 CLIFF ST | | | | DETROIT | MI | 48234-3179 |
| RICK CLEGG | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICK COLBURN | 15233 WHISPERING WYNDS W | | | | MOUNT ORAB | OH | 45154-8808 |
| RICK COLEMAN | | | | | | | |
| RICK COMBS | 3021 VIEWPOINTE WAY | | | | COLUMBIA | TN | 38401-7760 |
| RICK COX | 3741 PENBROOK LN APT 1 | | | | FLINT | MI | 48507-1402 |
| RICK CRINER | 8426 ODOWLING | | | | ONSTED | MI | 49265-9485 |
| RICK CRIVELLO | 1642 96TH ST UNIT 96 | | | | STURTEVANT | WI | 53177-1848 |
| RICK CROMWELL | 442 BEE BAYOU RD | | | | RAYVILLE | LA | 71269-4102 |
| RICK CRUPPENINK | 4072 AUTUMN VIEW CT | | | | FENTON | MI | 48430-9120 |
| RICK CUNNINGHAM | 7518 PLANTATION BAY DR | | | | JACKSONVILLE | FL | 32244-5147 |
| RICK CURFMAN | 926 BONNIE BLUE LN | | | | COLUMBIA | TN | 38401-6702 |
| RICK CZAJA | 32188 JUDILANE ST | | | | ROSEVILLE | MI | 48066-1010 |
| RICK D BLASTIC | 460 CENTER ST E | | | | WARREN | OH | 44481-9312 |
| RICK D BROWN | 35287 HATHERLY | | | | STERLING HGTS | MI | 48310-5132 |
| RICK D COLLINS | 3750  UTICA RD | | | | LEBANON | OH | 45036-9489 |
| RICK D CUNNINGHAM | 7518 PLANTATION BAY DR | | | | JACKSONVILLE | FL | 32244-5147 |
| RICK D DUNN | 6702  EVELYN DRIVE | | | | MIDDLETOWN | OH | 45042-1310 |
| RICK D GARNER | 3820 IRVINE DR | | | | NORMAN | OK | 73072-1968 |
| RICK D HARTMAN | 1644 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5718 |
| RICK D MERROW | 5821 DIXON RD | | | | VASSAR | MI | 48768-9712 |
| RICK D ROHRER | 420 GLENDALE AVE | | | | TILTON | IL | 61833-7936 |
| RICK D ROHRER | 800 LAWNDALE AVE | | | | TILTON | IL | 61833-7966 |
| RICK D WINDLE | 3398 NEWARK RD | | | | ATTICA | MI | 48412-9605 |
| RICK DE JONG | | | | | | | |
| RICK DELULLO | 845 SILVER CREEK RD. | | | | ST. MARY'S | PA | 15857 |
| RICK DENISON | 6522 SQUIRES PL | | | | FORT WAYNE | IN | 46835-1341 |
| RICK DESJARALAIS | | | | | | | |
| RICK DESOTA | 2278 ROAD 23 | | | | CONTINENTAL | OH | 45831-9441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICK DIEHL | 845 PETE PRITCHETT LN | | | | BEDFORD | IN | 47421-8540 |
| RICK DMOCH | 1220 STONEHENGE RD | | | | FLINT | MI | 48532-3224 |
| RICK DONALDSON | 405 S 7TH ST | | | | CONTINENTAL | OH | 45831-9137 |
| RICK DONOVAN | 1111 COCHISE TRL | | | | CROSSVILLE | TN | 38572-6325 |
| RICK DORSEY | PO BOX 148 | | | | BLANCHARD | ID | 83804-0148 |
| RICK DOYLE | RR 2 BOX 732 | | | | ROSE HILL | VA | 24281-9671 |
| RICK DOYLE | | | | | | | |
| RICK DROMAN | 243 PINE ST | | | | LOCKPORT | NY | 14094-4926 |
| RICK DUFFY | RICK DUFFY | 9879 FOOTHILL BLVD STE E | | | RANCHO CUCAMONGA | CA | 91730-3682 |
| RICK DUNCAN | 3204 THAMES LN | | | | JANESVILLE | WI | 53546-9647 |
| RICK DUNWOODY | 174 CHANTILLY RUE | | | | NORTHWOOD | OH | 43619-1606 |
| RICK E ALLEN | 18   N MAIN ST | | | | GERMANTOWN | OH | 45327-1350 |
| RICK E ARMSTRONG | 206 N ALEX RD | | | | DAYTON | OH | 45449 |
| RICK E BLAIR | 1878 GREENTREE RD | | | | LEBANON | OH | 45036-- 97 |
| RICK E JOHNSON | RT 2   BOX 115 | | | | BEAVER | OH | 45613-9802 |
| RICK E JOHNSON | 485 S CHURCH ST | | | | NEW LEBANON | OH | 45345-9655 |
| RICK E MCAFEE | P O BOX 49275 | | | | DAYTON | OH | 45449 |
| RICK E. ZUCKER | LACIEDE GAS COMPANY | ASSISTANT GENERAL COUNSEL | 720 OLIVE STREET | ROOM 1520 | ST. LOUIS | MO | 63101 |
| RICK ELIAS | 35051 STONERIDGE CT | | | | FARMINGTON HILLS | MI | 48331-2669 |
| RICK ELLIS | 7821 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8417 |
| RICK ELLIS PONTIAC-BUICK-GMC, INC. | RICHARD ELLIS | 551 E MAIN ST | | | MALONE | NY | 12953-2032 |
| RICK ELLIS PONTIAC-BUICK-GMC, INC. | 551 E MAIN ST | | | | MALONE | NY | 12953-2032 |
| RICK ENGLER | 1019 TIMBERCREEK DR | | | | GRAND LEDGE | MI | 48837-2313 |
| RICK ENOS | 13204 WISTERIA WAY | | | | OKLAHOMA CITY | OK | 73170-2084 |
| RICK ERDELYI | 7806 PINES RD | | | | SHREVEPORT | LA | 71129-4402 |
| RICK EVANS | 12935 MENOMINEE DR | | | | DEWITT | MI | 48820-8659 |
| RICK F BOW | 3876 S KINSTON RD | | | | KINGSTON | MI | 48741 |
| RICK FEICHTER | 6536 W 91ST ST | | | | OAK LAWN | IL | 60453-1424 |
| RICK FERRARA | 28495 PATRICIA AVE | | | | WARREN | MI | 48092-2343 |
| RICK FERRIS | 47 EATON AVE | | | | NORWICH | NY | 13815-1725 |
| RICK FORD | 4 CASTLE HILL DR | | | | ROANOKE | IN | 46783-9184 |
| RICK FOSS | 2715 STOUT RD | | | | LUCAS | OH | 44843-9512 |
| RICK FRANKLIN | 4823 VALLEYRIDGE AVE SW | | | | WYOMING | MI | 49519-4518 |
| RICK FRANOVICH | | | | | | | |
| RICK FRYE | 213 N LINCOLN AVE | | | | ALEXANDRIA | IN | 46001-2061 |
| RICK G BROWN | 228 AUSTIN DR | | | | BRISTOL | TN | 37620 |
| RICK G COBB | 633 WIGWAM PARK | | | | EAST STROUDSBURG | PA | 18301 |
| RICK GARNER | 3820 IRVINE DR | | | | NORMAN | OK | 73072-1968 |
| RICK GARRETT | 101 CHIPLEY CT | | | | BOWLING GREEN | KY | 42103-8423 |
| RICK GARZA | 4755 BEECH HAVEN DR | | | | SHELBY TOWNSHIP | MI | 48317-4123 |
| RICK GASCOYNE | 136 OSCAR LN | | | | SHREVEPORT | LA | 71105-3565 |
| RICK GATES | 1244 S TERRACE ST | | | | JANESVILLE | WI | 53546-5537 |
| RICK GAVIN | 6055 N 350 W | | | | WAWAKA | IN | 46794-9716 |
| RICK GENTILLALLI | | | | | | | |
| RICK GIBSON | 45 NEW ROSE ST | | | | TRENTON | NJ | 08618-3805 |
| RICK GIFFORD | 1289 GRAM ST | | | | BURTON | MI | 48529-2021 |
| RICK GIGNAC SPORTS SALES INC | 39293 PLYMOUTH RD | | | | LIVONIA | MI | 48150-1060 |
| RICK GILES | 39311 GLOUCESTER ST | | | | WESTLAND | MI | 48186-3738 |
| RICK GJESTVANG | 7210 SCENIC RIDGE DR | | | | CLARKSTON | MI | 48346-1349 |
| RICK GOLOMBESKI | 5299 MOUNT MARIA RD | | | | HUBBARD LAKE | MI | 49747-9410 |
| RICK GREGORY | 7309 NW 85TH TER | | | | KANSAS CITY | MO | 64153-3705 |
| RICK GRIMES | 7105 1/2 US HIGHWAY 127 | | | | BRYAN | OH | 43506-9758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICK GRIMM | 200 ROBERTS AVE | | | | FRANKLIN | OH | 45005-2517 |
| RICK GUNBY | 308 HOLT RD | | | | WRAY | GA | 31798-3704 |
| RICK H CROMWELL | 194 W LAKE RD | | | | RAYVILLE | LA | 71269-6529 |
| RICK HAGGARD | 127 EMPSON DR | | | | GREENBRIER | TN | 37073-5279 |
| RICK HAMILTON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RICK HAMILTON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RICK HANNA | 1109 SW 112TH ST | | | | OKLAHOMA CITY | OK | 73170-5603 |
| RICK HARGRAVES | 5448 CORUNNA RD | | | | FLINT | MI | 48532-4000 |
| RICK HARRINGTON | 1317 S DUQUESNE CT | | | | AURORA | CO | 80018-6129 |
| RICK HART | 240 MOHAWK RD | | | | JANESVILLE | WI | 53545-2275 |
| RICK HARTMAN | 1644 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5718 |
| RICK HARTZFELD | | | | | | | |
| RICK HAYES | 44 MILL CREEK RD | | | | NILES | OH | 44446-3208 |
| RICK HEIDLEBAUGH | 1509 JACOBS RD | | | | COLUMBIA | TN | 38401-1358 |
| RICK HENDERSHOT | 5467 WESTBOURNE CT | | | | GREENWOOD | IN | 46143-6898 |
| RICK HENDRICK CHEVROLET | | | | | DULUTH | GA | 30096 |
| RICK HENDRICK CHEVROLET | 3277 SATELLITE BLVD | | | | DULUTH | GA | 30096-9094 |
| RICK HENDRICK CHEVROLET | 1500 SAVANNAH HWY | | | | CHARLESTON | SC | 29407-7821 |
| RICK HENDRICK CHEVROLET AUTOMOTIVE COMPANY | JOSEPH HENDRICK | 1500 SAVANNAH HWY | | | CHARLESTON | SC | 29407-7821 |
| RICK HENSEL | 490 FORTRESS | APARTMENT 17 D | | | MURFREESBORO | TN | 37128 |
| RICK HENSON | 1317 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9137 |
| RICK HILL | PO BOX 4657 | | | | FLINT | MI | 48504-0657 |
| RICK HINZPETER | 2113 HICKORY SUMMIT CT | | | | WILDWOOD | MO | 63011-5402 |
| RICK HOLCOMB | 5515 AMBER WAY | | | | YPSILANTI | MI | 48197-8207 |
| RICK HOLDERBAUM | 7504 SOUTHWICK DR | | | | DAVISON | MI | 48423-9529 |
| RICK HOLLINS | 3745 BIRCHTREE LN | | | | COLUMBUS | OH | 43232-4890 |
| RICK HOLLIS | 3961 WESTLAKE RD | | | | CORTLAND | OH | 44410-9314 |
| RICK HOLT | | | | | | | |
| RICK HOWLAND | 1916 BUCKINGHAM RD | | | | STOUGHTON | WI | 53589-4857 |
| RICK HOYT | 329 KENSINGTON RD | | | | LANSING | MI | 48910-2888 |
| RICK HUDSON | 1133 YEOMANS ST LOT 224 | | | | IONIA | MI | 48846-1972 |
| RICK HUGHES | 1966 MOROCCO RD | | | | IDA | MI | 48140-9735 |
| RICK HUMBLES | 2019 LINDBERG RD | | | | ANDERSON | IN | 46012-2715 |
| RICK HURD BAND THE | 5416 COMO DR | | | | FORT WORTH | TX | 76107-7412 |
| RICK HURT | 7747 RIVERVIEW AVE | | | | KANSAS CITY | KS | 66112-2911 |
| RICK IDE | 644 FALL RIVER RD | | | | LAWRENCEBURG | TN | 38464-3906 |
| RICK IMEL | 1449 N 500 E | | | | PORTLAND | IN | 47371-8697 |
| RICK J JOHNSON | 55 E OAK ST | | | | W ALEXANDRIA | OH | 45381-1251 |
| RICK J MCNINCH | 3210 ROLLING HILL AVE | | | | PORTAGE | MI | 49024 |
| RICK J OLSEN | 5040 CARIBEG DR | | | | ST LOUIS | MO | 63128 |
| RICK J OLSEN | 5040 CARIBEE DRIVE | | | | ST LOUIS | MO | 63128 |
| RICK JACKSON INSURANCE | ATTN: RICK JACKSON | 11141 N SAGINAW ST | | | MT MORRIS | MI | 48458-2004 |
| RICK JAMES | 2106 DUNCANSBY DR SW | | | | DECATUR | AL | 35603-1141 |
| RICK JAMES CHEVROLET | 8654 N COUNTY ROAD 25A | | | | PIQUA | OH | 45356-9512 |
| RICK JAMES CHEVROLET, INC. | RICHARD JAMES | 8654 N COUNTY ROAD 25A | | | PIQUA | OH | 45356-9512 |
| RICK JENKINS | 2038 EDGEWOOD DR | | | | TWINSBURG | OH | 44087-1623 |
| RICK JESSE | 2345 S GRAHAM RD | | | | SAGINAW | MI | 48609-9613 |
| RICK JOHNSON | 485 S CHURCH ST | | | | NEW LEBANON | OH | 45345-9655 |
| RICK JOHNSON | 5819 W SOUTHVIEW RD | | | | LAKE CITY | MI | 49651-8109 |
| RICK JOHNSON | 55 E OAK ST | | | | W ALEXANDRIA | OH | 45381-1251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICK JOHNSTON | 3350 DEXTER TRL | | | | STOCKBRIDGE | MI | 49285-9706 |
| RICK JONES | 432 W MAIN ST | | | | ELSIE | MI | 48831-9713 |
| RICK JONES PONTIAC, BUICK & GMC, IN | 1508 S ROCK ISLAND AVE | | | | EL RENO | OK | 73036-5738 |
| RICK JONES PONTIAC, BUICK & GMC, IN | 2830 S HIGHWAY 81 | | | | EL RENO | OK | 73036-6502 |
| RICK JONES PONTIAC, BUICK & GMC, INC | RICK JONES | 2830 S HIGHWAY 81 | | | EL RENO | OK | 73036-6502 |
| RICK JONES PONTIAC, BUICK & GMC, INC. | RICK JONES | 2830 S HIGHWAY 81 | | | EL RENO | OK | 73036-6502 |
| RICK JONES PONTIAC, BUICK & GMC, INC. | 2830 S HIGHWAY 81 | | | | EL RENO | OK | 73036-6502 |
| RICK JONES PONTIAC, BUICK & GMC, INC. | 1508 S ROCK ISLAND AVE | | | | EL RENO | OK | 73036-5738 |
| RICK JUSTICE PONTIAC-BUICK-GMC, INC | 503 FRONT STREET EXT | | | | MERIDIAN | MS | 39301-4504 |
| RICK JUSTICE PONTIAC-BUICK-GMC, INC. | 503 FRONT STREET EXT | | | | MERIDIAN | MS | 39301-4504 |
| RICK JUSTICE PONTIAC-BUICK-GMC, INC. | RICKTER JUSTICE | 503 FRONT STREET EXT | | | MERIDIAN | MS | 39301-4504 |
| RICK JUSTICE PONTIAC-GMC TRUCK, INC. | RICKTER JUSTICE | 503 FRONT STREET EXT | | | MERIDIAN | MS | 39301-4504 |
| RICK KANTOUT | 308 4TH ST | | | | DEFIANCE | OH | 43512-2604 |
| RICK KARAM | 1528 MCELROY RD E | | | | MANSFIELD | OH | 44905-2908 |
| RICK KARBOWSKI | | | | | | | |
| RICK KEISER | 1740 EVERGREEN RD | | | | THOMPSONS STATION | TN | 37179-9752 |
| RICK KLEIN | 380 SANDRIDGE DR | | | | HEMLOCK | MI | 48626-9601 |
| RICK KRAYSOVIC | 8373 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9716 |
| RICK L BOTTLES | 1999 WATERSTONE BLVD #101 | | | | MIAMISBURG | OH | 45342 |
| RICK L CARDWELL | 15900 S ANDERSON RD | | | | OKLAHOMA CITY | OK | 73165-6711 |
| RICK L CARPENTER | 410 EAST STREET | | | | FRANKLIN | OH | 45005-2430 |
| RICK L DARNER | 734 FOSTER ST | | | | FRANKLIN | OH | 45005 |
| RICK L DOYLE | RR 2 BOX 732 | | | | ROSE HILL | VA | 24281-9671 |
| RICK L ENOS | 13204 WISTERIA WAY | | | | OKLAHOMA CITY | OK | 73170-2084 |
| RICK L FIERS | PO BOX 132 | | | | FRANKLIN | OH | 45005-0132 |
| RICK L JOHN | 74 MARY PLACE | | | | GERMANTOWN | OH | 45327 |
| RICK L MOUSER | 528 N EAST ST | | | | TIPTON | IN | 46072-1429 |
| RICK L PALMER | 3442 SW ROSSER BLVD | | | | PORT LUCIE | FL | 34953-4922 |
| RICK L PENROD | 5195 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8526 |
| RICK L SNYDER | 3108  OLD CLIFTON RD | | | | SPRINGFIELD | OH | 45502-7942 |
| RICK L STEINWAY | 6502  SUN RIDGE DR | | | | WAYNESVILLE | OH | 45068 |
| RICK L STEINWAY | 9674 CENTERVILLE CREEK LN | | | | CENTERVILLE | OH | 45458-5533 |
| RICK LACHAPPELLE | 8219 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8599 |
| RICK LAIRD | 263 BRADFORD CT | | | | LEBANON | OH | 45036-8318 |
| RICK LAMBETH | 277 SPRINGFIELD RD | | | | PAWLEYS ISLAND | SC | 29585-6998 |
| RICK LATHERS | 3110 MOUNT HOPE RD | | | | GRASS LAKE | MI | 49240-9335 |
| RICK LE CROY | 28925 TAYLOR ST | | | | ST CLAIR SHRS | MI | 48081-1191 |
| RICK LEDFORD | 1622 BERRYWOOD LN | | | | FLINT | MI | 48507-5345 |
| RICK LEWIS | | | | | | | |
| RICK LOLLAR | 34375 BROOKSHIRE DR | | | | STERLING HTS | MI | 48312-5615 |
| RICK LUCKEE | 53451 DEERFIELD LN | | | | NEW BALTIMORE | MI | 48047-6395 |
| RICK LUTZ | 7171 STANLEY RD | | | | FLUSHING | MI | 48433-9070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICK M ARIENO | 315 48TH ST W | | | | BRADENTON | FL | 34209 |
| RICK M KREST | 9    CRYSTAL COURT | | | | ROCHESTER | NY | 14606-3201 |
| RICK MADERA | | | | | | | |
| RICK MADRID | 15764 ASH LN | | | | RED BLUFF | CA | 96080-9304 |
| RICK MAKS | 518 RENSHAW ST | | | | ROCHESTER | MI | 48307-2654 |
| RICK MALOZIEC | 47260 CAYLEE DR | | | | SHELBY TOWNSHIP | MI | 48315-5057 |
| RICK MARSEE | 2587 BLANCHE ST | | | | MELVINDALE | MI | 48122-1913 |
| RICK MARSH | | | | | | | |
| RICK MARVEL | | | | | | | |
| RICK MASON | 11028 CHELSEA CT | | | | NORTH ROYALTON | OH | 44133-2974 |
| RICK MASTERS | 1820 WILLOW POINT DR | | | | SHREVEPORT | LA | 71119-4110 |
| RICK MATTHEWS BUICK-PONTIAC-GMC, LL | 15164 CORTEZ BLVD | | | | SPRING HILL | FL | 34613-6006 |
| RICK MATTHEWS BUICK-PONTIAC-GMC, LLP | CHARLES MATTHEWS | 15164 CORTEZ BLVD | | | SPRING HILL | FL | 34613-6006 |
| RICK MATTHEWS BUICK-PONTIAC-GMC, LLP | 15164 CORTEZ BLVD | | | | BROOKSVILLE | FL | 34613-6006 |
| RICK MAYNARD | 146 GLADE RD | | | | CUMBERLAND GAP | TN | 37724-4233 |
| RICK MC DOWELL | 10046 M-33 SOUTH | | | | ONAWAY | MI | 49765 |
| RICK MCAFEE | PO BOX 49275 | | | | DAYTON | OH | 45449-0275 |
| RICK MCCOMBS | 6449 HAWTHORNE ST | | | | GARDEN CITY | MI | 48135-2008 |
| RICK MCFARLAND | 14230 WEIER DR | | | | WARREN | MI | 48088-4358 |
| RICK MCKIDDY | 1415 EAGLE MOUNTAIN DR | | | | MIAMISBURG | OH | 45342-4060 |
| RICK MCMURRAY | 3630 W MURRAY ST | | | | INDIANAPOLIS | IN | 46221-2262 |
| RICK MEADOWS | 1822 EAST DEPAUW AVENUE | | | | MUNCIE | IN | 47303-1336 |
| RICK MEDLOCK | 9650 KIER RD | | | | HOLLY | MI | 48442-8759 |
| RICK MERCER | PO BOX 322 | | | | ELSIE | MI | 48831-0322 |
| RICK MERROW | 5821 DIXON RD | | | | VASSAR | MI | 48768-9712 |
| RICK MESSERVY | 5275 WOLF CREEK HWY | | | | ADRIAN | MI | 49221-9536 |
| RICK METIVA | 3145 5 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-1935 |
| RICK MILLER | 4040 N COON ISLAND RD | | | | EVANSVILLE | WI | 53536-8600 |
| RICK MILLER | 16318 BISHOP RD | | | | CHESANING | MI | 48616-9751 |
| RICK MILLER | | | | | | | |
| RICK MITCHELL | 15612 MICHAEL ST | | | | TAYLOR | MI | 48180-5018 |
| RICK MONTGOMERY | 1808 E COLUMBIA RD | | | | DANSVILLE | MI | 48819-9746 |
| RICK MOON | 30 HUNTER DRIVE | | | | COLUMBIANA | OH | 44408 |
| RICK MOREHEAD | 26912 SLUSSER DR | | | | DEFIANCE | OH | 43512-8873 |
| RICK MOREHEAD | 122 WESTMORELAND DR W | | | | KOKOMO | IN | 46901-5108 |
| RICK MOREL | 13504 MAPLE RD | | | | BIRCH RUN | MI | 48415-8710 |
| RICK MORROW | 33617 FERNWOOD ST | | | | WESTLAND | MI | 48186-4523 |
| RICK MORSE | 513 SOUTHRIDGE DR | | | | BEDFORD | IN | 47421-9262 |
| RICK MOSHIER | 540 SMOKERISE DR | | | | MONROE | GA | 30656-5502 |
| RICK MOUSER | 528 N EAST ST | | | | TIPTON | IN | 46072-1429 |
| RICK MUELLER | 3600 MARIE MEADOWS DR | | | | WHITE LAKE | MI | 48383-1976 |
| RICK MURPHY | 1240 N HEINCKE RD | | | | MIAMISBURG | OH | 45342-2008 |
| RICK NEVINS | 210 HIGH ST | | | | CHARLOTTE | MI | 48813-1471 |
| RICK NEWSTEAD'S AUTO CENTRE | 346 NEPTUNE CRES. | | | LONDON ON N6M 1A1 CANADA | | | |
| RICK NORVELL | 5287 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-4711 |
| RICK NOTTURNIANO | 1114 VANLEAR CT | | | | COLUMBUS | OH | 43229-5519 |
| RICK NOWICKI | 14275 ELMHURST DR | | | | STERLING HTS | MI | 48313-4371 |
| RICK ODETTE | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICK OLSEN | 5040 CARIBEE DR | | | | SAINT LOUIS | MO | 63128-2926 |
| RICK ONGIE | 4065 ALETHA LN | | | | PORT HURON | MI | 48060-1769 |
| RICK OSBORN | 4129 NEEBISH AVE | | | | FLINT | MI | 48506-1933 |
| RICK P JENKINS | 2038 EDGEWOOD DR | | | | TWINSBURG | OH | 44087-1623 |
| RICK PALMER | 3442 SW ROSSER BLVD | | | | PORT ST LUCIE | FL | 34953-4922 |
| RICK PAPE | 11760 CRUM RD | | | | PLAINWELL | MI | 49080-9046 |
| RICK PARKER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICK PAULUS | | | | | | | |
| RICK PAUTZ | 2960 BLOOMFIELD XING | | | | BLOOMFIELD HILLS | MI | 48304-1715 |
| RICK PENDRED | 1410 NEAPOLITAN RD | | | | PUNTA GORDA | FL | 33983-6158 |
| RICK PENROD | 5195 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8526 |
| RICK PERRY | 3169 LANSING RD | | | | ROSCOMMON | MI | 48653-8561 |
| RICK PETERSON | 319 RANCHVIEW CT | | | | BURLESON | TX | 76028-1535 |
| RICK POHLMANN | 14942 COX RD | | | | WRIGHT CITY | MO | 63390-5852 |
| RICK POKORZYNSKI | 7474 HESSLER DR NE | | | | ROCKFORD | MI | 49341-8487 |
| RICK POPE | 2077 KENMORE DR | | | | GROSSE POINTE WOODS | MI | 48236-1931 |
| RICK POTTER | 2582 CAMPBELLS STATION RD | | | | CULLEOKA | TN | 38451-2305 |
| RICK POWELL | 6751 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7403 |
| RICK POWER | 1731 BRUCE LN | | | | ANDERSON | IN | 46012-1905 |
| RICK PRASIL | 6588 WILLOWBROOK DR | | | | CLARKSTON | MI | 48346-1158 |
| RICK PUTNAM | PO BOX 415 | | | | IMLAY CITY | MI | 48444-0415 |
| RICK R NORVELL | 5287  STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-4711 |
| RICK RATLIFF | 823 N ANDERSON ST | | | | ELWOOD | IN | 46036-1231 |
| RICK RAYMOND | 6370 W 442 N | | | | HUNTINGTON | IN | 46750-8924 |
| RICK REED | 1764 CLAYBROOK PARK CIR | | | | BRENTWOOD | TN | 37027-8083 |
| RICK REELIE (COACH) | 666 BRIGHTSAND CRES | | | SASKATOON SK S7J 4Y6 CANADA | | | |
| RICK REICH | 2429 ASBURY RD | | | | DUBUQUE | IA | 52001-3043 |
| RICK REIGLE | 4808 N STATE ROAD 104 | | | | EVANSVILLE | WI | 53536-9005 |
| RICK RENTFROW | 520 SOUTH ST | | | | GRASS LAKE | MI | 49240-9183 |
| RICK RETHAMEL | 6278 S COREY RD | | | | PERRY | MI | 48872-9312 |
| RICK RETTER | | | | | | | |
| RICK RHODES | 18188 BLOSSER RD | | | | NEY | OH | 43549-9725 |
| RICK RICE | | | | | | | |
| RICK RICHARDSON | 605 DAKOTA PL | | | | DEFIANCE | OH | 43512-3668 |
| RICK RIGSBY COMMUNICATIONS | 5702 HATHAWAY DRIVE | | | | ALLEN | TX | 75002-5415 |
| RICK RIMMEL | 351 W POLK RD | | | | ITHACA | MI | 48847-9726 |
| RICK ROBERTS | 195 TOWNSHIP ROAD 1370 | | | | PROCTORVILLE | OH | 45669 |
| RICK ROHDE | | | | | | | |
| RICK ROSINE | 5174 FERN AVE | | | | GRAND BLANC | MI | 48439-4210 |
| RICK ROURKE | 5913 METAMORA RD | | | | METAMORA | MI | 48455-9200 |
| RICK S FULLER | PO BOX 5293 | | | | MASSENA | NY | 13662-5293 |
| RICK S HALSEY | 1936 CLAYTON RD | | | | BROOKVILLE | OH | 45309 |
| RICK SANSON | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| RICK SAUNDERS | 655 N 975 W | | | | ANDREWS | IN | 46702-9744 |
| RICK SCHWARTZLOW | W1408 BROOKLYN ALBANY RD | | | | ALBANY | WI | 53502-9571 |
| RICK SHATSWELL | 401 SE DIAMOND LN | | | | BLUE SPRINGS | MO | 64014-5110 |
| RICK SHEPHERD | 13216 ADDINGTON DR | | | | DEWITT | MI | 48820-9098 |
| RICK SHERMAN | 6769 SAINT ANDREWS DR | | | | SHELBY TOWNSHIP | MI | 48316-5079 |
| RICK SHILLING | 803 W ALTO RD | | | | KOKOMO | IN | 46902-4964 |
| RICK SHIVERDECKER | 633 SALEM ST | | | | BROOKVILLE | OH | 45309-1834 |
| RICK SIMINSKE | 3615 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICK SKALEY | 34125 MIDLOTHIAN RD | | | | CHANDLER | OK | 74834-9483 |
| RICK SKINNER | PO BOX 186 | 330 N FIRST ST | | | SHIRLEY | IN | 47384-0186 |
| RICK SMITH | 1141 E COULTER RD | | | | LAPEER | MI | 48446-8677 |
| RICK SORNBERGER AUTOMOTIVE | 2616 W 21ST ST | | | | ERIE | PA | 16506-2908 |
| RICK SOUBLIERE | 4361 CEDAR LAKE RD | | | | HOWELL | MI | 48843-9665 |
| RICK SOUTER | 5520 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-9701 |
| RICK STAFFORD | 10091E 500 S. | | | | LAOTTO | IN | 46763 |
| RICK STAINBROOK | 1499 WESTWOOD DR | | | | FLINT | MI | 48532-2669 |
| RICK STEWART | PO BOX 1351 | | | | TOMBSTONE | AZ | 85638-1351 |
| RICK STEWART | 1038 ROLLING FIELDS CIR | | | | COLUMBIA | TN | 38401-3570 |
| RICK STINSON | PO BOX 368 | | | | BRIDGEPORT | MI | 48722-0368 |
| RICK STIRLING SERVICE | 403 S CHESTER PIKE | | | | GLENOLDEN | PA | 19036-2109 |
| RICK STONE | | | | | | | |
| RICK STRICKLAND | PO BOX 9022 | GM RAYONG | | | WARREN | MI | 48090-9022 |
| RICK STUBBLEFIELD | 1347 CENTERVILLE HWY | | | | HOHENWALD | TN | 38462-5460 |
| RICK SYKES | 3290 FOSTER CHAPEL RD | | | | COLUMBIA | TN | 38401-7102 |
| RICK T GATES | 1244 S TERRACE ST | | | | JANESVILLE | WI | 53546-5537 |
| RICK TAMBLINGSON | 136 PIERCE ST | | | | BERLIN | WI | 54923-1747 |
| RICK TANNEHILL | 2332 BRITTANY BLVD | | | | BRUNSWICK | OH | 44212-4930 |
| RICK TAYLOR | 115A BROADWAY ST | | | | GRAIN VALLEY | MO | 64029-9722 |
| RICK TODER | 103 S GARRISON RD | | | | VANCOUVER | WA | 98664-1418 |
| RICK TRAMMELL | 3919 NE HILL HAVEN RD | | | | KANSAS CITY | MO | 64117-2847 |
| RICK TSUJIMURA | 745 FORT STREET | 17TH FLOOR | | | HONOLULU | HI | 96813 |
| RICK VEGA | 11 E NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9791 |
| RICK VERREIJDT | KURKHOUT 52 | | | | ZOETERMEER | | 2719J |
| RICK VESTAL | 2581 ELLEN AVE | | | | LEXINGTON | OH | 44904-1412 |
| RICK VISSER | 6771 RUSHMORE CT | | | | JENISON | MI | 49428-9329 |
| RICK VITACCO | | | | | | | |
| RICK W BAXTER | 210 TULLAMORE ST | | | | HOWELL | MI | 48843 |
| RICK W DUFOE | 525 MARTIN RD | | | | WEST HENRIETTA | NY | 14586 |
| RICK W ROACH | 26 E CORNELL AVE | | | | PONTIAC | MI | 48340-2628 |
| RICK W SHAW | 803 E WALNUT | | | | GREENTOWN | IN | 46936-1535 |
| RICK WAGNER | | | | | | | |
| RICK WALKLING | 10562 E GOODALL RD | | | | DURAND | MI | 48429-9781 |
| RICK WALLACE | 9547 HORSESHOE BND | | | | DEXTER | MI | 48130-9529 |
| RICK WEAVER | 3856 101ST TERRACE | | | | PINELLAS PARK | FL | 33782-3936 |
| RICK WEAVER BUICK, PONTIAC, GMC, IN | 714 W 12TH ST | | | | ERIE | PA | 16501-1511 |
| RICK WEAVER BUICK, PONTIAC, GMC, INC. | ADAM WEAVER | 714 W 12TH ST | | | ERIE | PA | 16501-1511 |
| RICK WEAVER BUICK, PONTIAC, GMC, INC. | 714 W 12TH ST | | | | ERIE | PA | 16501-1511 |
| RICK WEISS | 4706 FREELAND RD | | | | SAGINAW | MI | 48604-9605 |
| RICK WEST | 3102 KNOTTINGHAM DR | | | | FLINT | MI | 48507-3426 |
| RICK WEST | 8528 CHAPMAN RD | | | | GASPORT | NY | 14067-9419 |
| RICK WESTPHAL | 40714 NEWPORT DRIVE | | | | PLYMOUTH | MI | 48170-4745 |
| RICK WHITAKER | 1081 MICHELSON RD | | | | ROCHESTER HILLS | MI | 48307-5448 |
| RICK WILKOVICH | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICK WILLHOIT | 6950 DAY DR | | | | NORMAN | OK | 73026-3139 |
| RICK WIMBERLEY | 1 NE 67TH TER | | | | GLADSTONE | MO | 64118-3312 |
| RICK WINDLE | 3398 NEWARK RD | | | | ATTICA | MI | 48412-9605 |
| RICK WINKLEY | 1069 BROOKWOOD ST | | | | BIRMINGHAM | MI | 48009-1146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICK WOODRUFF | 5034 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9111 |
| RICK WORLEY | 13146 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| RICK WRIGHT | PO BOX 711 | | | | GRAND BLANC | MI | 48480-0711 |
| RICK WYAND | 1206 HONEYSUCKLE PASS | | | | VICTOR | NY | 14564-8958 |
| RICK YUSI AUTOMOTIVE | 8753 [EAR; RD | | | | STRONGSVILLE | OH | 44136-1727 |
| RICK YUSI AUTOMOTIVE | 8753 PEARL RD | | | | STRONGSVILLE | OH | 44136-1727 |
| RICK ZACHARY | 1040 OAKDALE DR | | | | ANDERSON | IN | 46011-1147 |
| RICK ZINKE | 27774 DOVER AVE | | | | WARREN | MI | 48088-4603 |
| RICK ZUCKER | ASSISTANT GENERAL COUNSEL | 720 OLIVE STREET | ROOM 1520 | | ST LOUIS | MO | 63101 |
| RICK ZUDELL | 1408 JENNINGS DRIVE | | | | HOLIDAY | FL | 34690-5731 |
| RICK ZYSK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICK'S AUTO REPAIR | 54949 854 RD | | | | PIERCE | NE | 68767-3566 |
| RICK'S AUTO REPAIR | 1614 1ST AVE | | | | MIDDLETOWN | OH | 45044-4126 |
| RICK'S AUTO SALES & SERVICE | 47 LINCOLN TER | | | | FAYETTEVILLE | PA | 17222-1420 |
| RICK'S AUTO SERVICE | 2549 STATE ROUTE 5 | | | | CORTLAND | OH | 44410-9218 |
| RICK'S AUTO SERVICE | 405 W JEFFERSON BLVD | | | | MISHAWAKA | IN | 46545-5849 |
| RICK'S AUTO SHOP | 19082 HIGHWAY 105 W | | | | MONTGOMERY | TX | 77356-5627 |
| RICK'S AUTOMOTIVE | P.O. BOX 310 | | | CARDSTON AB T0K 0K0 CANADA | | | |
| RICK'S AUTOMOTIVE | 1110 N MAIN ST | | | | CLEBURNE | TX | 76033-3860 |
| RICK'S AUTOMOTIVE INC | 2121 S CAMPBELL AVE | | | | SPRINGFIELD | MO | 65807-2851 |
| RICK'S CAR CARE | 147 W CLARK AVE | | | | ORCUTT | CA | 93455-4624 |
| RICK'S HI-TECH AUTO CARE | 5727 HIGHWAY BLVD | | | | KATY | TX | 77494-1204 |
| RICK'S MOBILE WASH LLC | ATTN: RICK HAMILTON | 3773 HORTON AVE SE | | | GRAND RAPIDS | MI | 49548-3219 |
| RICK'S PROFESSIONAL CAR CARE | 9845 W PEORIA AVE | | | | PEORIA | AZ | 85345-6109 |
| RICK'S SERVICE CENTER | 400 PARKWAY | | | | SEVIERVILLE | TN | 37862-3403 |
| RICK'S SERVICE CENTER, INC. | 5916 PACIFIC AVE SE | | | | LACEY | WA | 98503-1343 |
| RICK'S TIRE & SERVICE | 325 WEST AVE | | | | FREDERICKSBURG | IA | 50630-7762 |
| RICK, ALDA M | 123 FAMILY CIR | | | | HUTTO | TX | 78634 |
| RICK, ANDREW E | 136 WINTERBROOK DRIVE | | | | CRANBERRY TWP | PA | 16066-7716 |
| RICK, ARTHUR J | 2325 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8747 |
| RICK, BERNADINE K | APT B | 319 PENDLETON | | | MARTINSBURG | WV | 25401-2952 |
| RICK, BERNADINE K | 319 PENDLETON DR APT B | | | | MARTINSBURG | WV | 25401-2952 |
| RICK, EMIL | 827 N MASON ST | | | | SAGINAW | MI | 48602-4574 |
| RICK, EMIL V | 900 LONG BLVD APT 478 | | | | LANSING | MI | 48911-6745 |
| RICK, EVELYN | 16305 KENNEDY | | | | ROSEVILLE | MI | 48066-2351 |
| RICK, IRIS | 214 GRATIOT CT | | | | SAGINAW | MI | 48602-1864 |
| RICK, JACOB | 48660 FRENCH CREEK CT | | | | SHELBY TOWNSHIP | MI | 48315-4283 |
| RICK, JEANETTE V | WEST 145 SOUTH 9587 | GROVEWAY LANE | | | MUSKEGO | WI | 53150 |
| RICK, JOHN E | 5610 KING RD | | | | LEWISTON | MI | 49756 |
| RICK, KRISTINA J | 10057 FLAGSTONE DR | | | | CEDARBURG | WI | 53012-8822 |
| RICK, LAURA A | 2483 W PINE RIVER RD | | | | BRECKENRIDGE | MI | 48615-9610 |
| RICK, MARK D | 13682 BERKELEY CT | | | | FONTANA | CA | 92336-3408 |
| RICK, MILTON S | 16305 KENNEDY ST | | | | ROSEVILLE | MI | 48066-2351 |
| RICK, NANCY CAROL | 30008 CINNAMON WAY | | | | NORTH OLMSTEAD | OH | 44070-4772 |
| RICK, NORMAN A | 535 N BRAINARD AVE | | | | LA GRANGE PARK | IL | 60526-5520 |
| RICK, ROBERT W | 74700 JUDGES CT | | | | BRUCE TWP | MI | 48065-3129 |
| RICK, WILLIAM E | 7519 STEPHEN CT | | | | LAKE | MI | 48632-9101 |
| RICK-JANIS NANCY | 948 WEATHERBEE PL | | | | DOWNERS GROVE | IL | 60516-2902 |
| RICKABAUGH MOTORS, INC. | 1001 W MAIN ST | | | | LYONS | KS | 67554-2425 |
| RICKABAUGH MOTORS, INC. | ROGER LIPPELMANN | 1001 W MAIN ST | | | LYONS | KS | 67554-2425 |
| RICKABAUGH, JAMES N | 37855 CARPATHIA BLVD | | | | STERLING HTS | MI | 48310-3860 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKABOUGH, CLIFFORD A | 6642 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508-7048 |
| RICKABOUGH, CLIFFORD A | 9802 FOXHALL WAY UNIT 2 | | | | ESTERO | FL | 33928 |
| RICKABUS, DAVID W | 2894 ISLAND POINT DR | | | | METAMORA | MI | 48455-9726 |
| RICKABY, DAVID H | 4675 TREAT HWY | | | | ADRIAN | MI | 49221-8619 |
| RICKARD EDWARD A (356896) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICKARD HOLMQUIST | 1565 LARKMORE LN | | | | GRASS LAKE | MI | 49240-8946 |
| RICKARD JAMES H (629610) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICKARD JR, MELVIN M | 1336 UPPER MOUNTAIN RD | | | | LEWISTON | NY | 14092-2230 |
| RICKARD KELLY | RICKARD, KELLY | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| RICKARD MICHAEL W (467693) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RICKARD MILES | 117 KENDALL WOODS DR | | | | BOERNE | TX | 78006-5705 |
| RICKARD SR, DONALD M | 300 LEE ST | | | | FREDERICKTOWN | MO | 63645-1312 |
| RICKARD, BARBARA V | 6004 KURT STREET | | | | BROOKSVILLE | FL | 34604-8550 |
| RICKARD, BARBARA W | 7308 ELEGANT DR | | | | KNOXVILLE | TN | 37918-5604 |
| RICKARD, CALVIN L | 7712 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3510 |
| RICKARD, CARL R | 10597 COTTONWOOD CT | | | | FORISTELL | MO | 63348-2566 |
| RICKARD, CHARLES P | 12437 CARDIFF DR | | | | TAMPA | FL | 33625-6587 |
| RICKARD, CLARA | 2401 CRYSTAL ST | | | | ANDERSON | IN | 46012-1752 |
| RICKARD, CLARENCE C | 23621 REA RD | | | | HILLMAN | MI | 49746-8004 |
| RICKARD, CLAYTON D | 136 ERIE ST | | | | LOCKPORT | NY | 14094-4628 |
| RICKARD, CORY P | 181 COTTONWOOD LN | | | | TROY | MO | 63379-2221 |
| RICKARD, DANNY RAY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RICKARD, DAVID R | 11601 COCOWOOD DRIVE | | | | NEW PRT RCHY | FL | 34654-1945 |
| RICKARD, DOROTHY L | 10441 E RIVERSHORE DR SE D | | | | ALTO | MI | 49302 |
| RICKARD, EARL E | 9060 N CANTON CENTER RD | | | | PLYMOUTH | MI | 48170-3933 |
| RICKARD, EDWARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICKARD, ELVA ELSIE | 531 5TH ST | | | | STRUTHERS | OH | 44471-1845 |
| RICKARD, ELVA ELSIE | 531 FIFTH STREET | | | | STRUTHERS | OH | 44471 |
| RICKARD, FLORENCE E | 1082 VIRGINIA DRIVE | | | | ALDEN | NY | 14004 |
| RICKARD, GARY A | 2401 S APPLE ST APT N202 | | | | BOISE | ID | 83706-6847 |
| RICKARD, GENEVIEVE | P O BOX 536 | | | | LEWISTON | MI | 49756 |
| RICKARD, GENEVIEVE | PO BOX 536 | | | | LEWISTON | MI | 49756-0536 |
| RICKARD, HARRY W | 5276 NORTON RD | | | | HOWELL | MI | 48843-9628 |
| RICKARD, JACK M | 2401 CRYSTAL ST | | | | ANDERSON | IN | 46012-1752 |
| RICKARD, JACK O | 2042 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2030 |
| RICKARD, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICKARD, JAMES W | PO BOX 1516 | | | | BANNER ELK | NC | 28604-1516 |
| RICKARD, LARRY R | 2061 TOSCANO WAY | | | | KERRVILLE | TX | 78028-8089 |
| RICKARD, MARTHA W | 832 JACKSON LN | | | | MIDDLETOWN | OH | 45044-6149 |
| RICKARD, MARTHA W | 832 JACKSON LANE | | | | MIDDLETOWN | OH | 45044-6149 |
| RICKARD, MARY B | 242 W 950 S | C/O KAY F. MCKEE | | | BUNKER HILL | IN | 46914-9502 |
| RICKARD, MARY L | 4860 E MAIN ST LOT 75F | | | | MESA | AZ | 85205 |
| RICKARD, MELVIN J | 4004 SE 89TH ST | | | | OKLAHOMA CITY | OK | 73135-6230 |
| RICKARD, MICHAEL W | 132 DARWIN DR | | | | DEPEW | NY | 14043-1634 |
| RICKARD, MICHAEL W | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RICKARD, NORTON E | 4919 BLACK NOSE SPRING RD | | | | SANBORN | NY | 14132-9322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKARD, PATTY R | 10251 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9748 |
| RICKARD, PAUL R | 112 PLACID PL | | | | ROCHESTER | NY | 14617-3025 |
| RICKARD, RAYMOND L | 3 HOWARD ST | | | | BROOKFIELD | MA | 01506-1623 |
| RICKARD, ROBERT L | 565 GENERAL AVE | C/O DOCSA HOME | | | BATTLE CREEK | MI | 49037-7553 |
| RICKARD, ROBERT L | 2112 E 400 S | | | | ANDERSON | IN | 46017-9509 |
| RICKARD, ROBERT L | C/O DOCSA HOME | 565 GENERAL AVENUE | | | BATTLECREEK | MI | 49015-1253 |
| RICKARD, RONNIE L | 1530 E MARKET ST | | | | GERMANTOWN | OH | 45327-9363 |
| RICKARD, SUSAN K | 1530 E MARKET ST | | | | GERMANTOWN | OH | 45327-9363 |
| RICKARD, WALTER K | 101 HIGHLAND DR | | | | BURKBURNETT | TX | 76354 |
| RICKARD, WILLIAM C | 10191 BELL RD | | | | MIDDLEPORT | NY | 14105-9300 |
| RICKARD, WILLIAM P | 3300 W GILFORD RD | | | | CARO | MI | 48723-9677 |
| RICKE KATKO | 3620 WILBUR RD | | | | MARTINSVILLE | IN | 46151-8172 |
| RICKE LUPO | 630 N FINN RD | | | | BAY CITY | MI | 48708-9153 |
| RICKEL ROBERT E (355210) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICKEL, FLOYD P | 4643 NOWAK AVE | | | | HUBER HEIGHTS | OH | 45424-5820 |
| RICKEL, KENNETH A | 7551 W WEBB RD | | | | HALE | MI | 48739-8953 |
| RICKEL, MARILYN A | 35704 KILKENNY DR | | | | NEW BALTIMORE | MI | 48047-5871 |
| RICKEL, MARILYN ANN | 35704 KILKENNY DR | | | | NEW BALTIMORE | MI | 48047-5871 |
| RICKEL, ROBERT | KROHN & MOSS - MN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RICKEL, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICKEL, ROBERT E | 30512 RONALD DR | | | | WILLOWICK | OH | 44095-4341 |
| RICKEL, SUSAN B | 4643 NOWAK AVE | | | | HUBER HEIGHTS | OH | 45424-5820 |
| RICKELMAN, RONALD P | 8729 COX RD | | | | INDIANAPOLIS | IN | 46221-9611 |
| RICKELMANN, ERIC V | 1307 KINGWOOD ST | | | | YPSILANTI | MI | 48197-2143 |
| RICKELMANN, LAURENCE J | 840 FAITH CT | | | | MILAN | MI | 48160-1577 |
| RICKELMANN, LAURENCE JAMES | 840 FAITH CT | | | | MILAN | MI | 48160-1577 |
| RICKELS ROSA MARIA | ECHTERSTR. 19 | | | | 81479 MUNICH | DE | |
| RICKELS, CLARENCE J | 4 S ROSEWOOD CT | | | | ALEXANDRIA | KY | 41001-4320 |
| RICKELS, JACK P | 617 WEXFORD CT | | | | WINTER HAVEN | FL | 33884-1249 |
| RICKELS, PAUL D | 7853 TIMBERHILL DRIVE | | | | HUBER HEIGHTS | OH | 45424-1933 |
| RICKELS, PAUL D | 7853 TIMBER HILL DR | | | | HUBER HEIGHTS | OH | 45424-1933 |
| RICKEN, MARK T | 53089 HILLSBORO DR | | | | CHESTERFIELD | MI | 48051-1792 |
| RICKENBACH JOHN R (439443) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICKENBACH, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICKENBACH, RAY S | 772 CENTURY 21 DR | | | | JACKSONVILLE | FL | 32216-9266 |
| RICKENBACK, MARGARET G | 8202 RIVERSIDE DR | | | | BRIGHTON | MI | 48116-8824 |
| RICKENBACK, VIOLET | 400 5TH AVE MILLCREEK | | | | WILMINGTON | DE | 19808 |
| RICKENBACKER BEVERLY | RICKENBACKER, BEVERLY | 320 W BERKLEY STREET | | | PHILADELPHIA | PA | 19144 |
| RICKENBACKER, BEVERLY | 320 W BERKLEY ST | | | | PHILADELPHIA | PA | 19144-4204 |
| RICKENBAUGH CADILLAC COMPANY | 777 BROADWAY | | | | DENVER | CO | 80203-3409 |
| RICKENBAUGH CADILLAC COMPANY | MARY PACIFICO-VALLEY | 777 BROADWAY | | | DENVER | CO | 80203-3409 |
| RICKENBAUGH, CARL | | | | | | | |
| RICKENBAUGH, DIANA | | | | | | | |
| RICKENBAUGH, KLAUS | | | | | | | |
| RICKENBAUGH, ROBERT F | 929 HIDDEN VALLEY DR | | | | HURON | OH | 44839-2685 |
| RICKENBAUGH, RONALD L | 1007 E BOGART RD APT 10H | | | | SANDUSKY | OH | 44870-6412 |
| RICKENBERG, BETTY J | RT 6 28353 HAGY RD. | | | | DEFIANCE | OH | 43512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICKENBERG, DARLA J | 12723 WOLF RD | | | | DEFIANCE | OH | 43512-8900 |
| RICKENBERG, DARLA JEAN | 12723 WOLF RD | | | | DEFIANCE | OH | 43512-8900 |
| RICKENBERG, DIANA L | 28225 HAGY RD | | | | DEFIANCE | OH | 43512-8940 |
| RICKENBERG, ILONKA | 204 CHURCH ST | | | | NAPOLEON | OH | 43545-9628 |
| RICKENBERG, KATHY S | 1682 DURANGO DR. | | | | DEFIANCE | OH | 43512 |
| RICKENBERG, KEVIN R | 29512 FLORY RD | | | | DEFIANCE | OH | 43512-9024 |
| RICKENBERG, LEO W | RT 6 28353 HAGY RD. | | | | DEFIANCE | OH | 43512 |
| RICKENBERG, RICHARD C | 204 CHURCH ST | | | | NAPOLEON | OH | 43545-9628 |
| RICKENS JR, GLENN T | 360 DAY RD | | | | MANSFIELD | OH | 44903-8860 |
| RICKENS, JOYCE A | 360 DAY RD | | | | MANSFIELD | OH | 44903-8860 |
| RICKENS, OLGA | 7890 N PORT WASHINGTON CT | | | | MILWAUKEE | WI | 53217-3126 |
| RICKER JR, HARRY J | 3855 WETHERSFIELD CIR | | | | TITUSVILLE | FL | 32780-3528 |
| RICKER JR, RALPH C | 89 KENTUCKY AVE | | | | ARCADIA | FL | 34266-4222 |
| RICKER MICHAEL | MORSE, LAURA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RICKER MICHAEL | RICKER, MICHAEL | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RICKER'S | ATTN: SIED UZZAMA | 1300 W MEMORIAL DR | | | MUNCIE | IN | 47302-2252 |
| RICKER, CHARLES E | 44628 26TH ST E | | | | LANCASTER | CA | 93535-1708 |
| RICKER, CHARLES E | 4924 W MARKWOOD AVE | | | | INDIANAPOLIS | IN | 46221-2948 |
| RICKER, DALE A | 5300 OLD STATE ROUTE 224 | | | | OTTAWA | OH | 45875-8714 |
| RICKER, DAVID E | 906 DRESSER DRIVE | | | | ANDERSON | IN | 46011-1114 |
| RICKER, DAVID EDGAR | 906 DRESSER DRIVE | | | | ANDERSON | IN | 46011-1114 |
| RICKER, DAVID G | 606 N 12TH ST | | | | MIDDLETOWN | IN | 47356-1237 |
| RICKER, DAVID L | 15835 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8976 |
| RICKER, DAVID LEE | 15835 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8976 |
| RICKER, DAWN V | 39145 MARNE AVE | | | | STERLING HTS | MI | 48313-5525 |
| RICKER, DENNIS J | 6600 ALTER RD | | | | DAYTON | OH | 45424-3408 |
| RICKER, DENNIS W | 2339 HARMONY DR | | | | BURTON | MI | 48509-1163 |
| RICKER, GARY V | 45 E SHARPSTEEN ST | | | | SEBEWAING | MI | 48759-1020 |
| RICKER, GERALD E | 2631 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1521 |
| RICKER, J V | 308 A LOVELY LANE | | | | NEW OXFORD | PA | 17350 |
| RICKER, JAMES F | 359 N BURNS RD | | | | BAY CITY | MI | 48708-9150 |
| RICKER, JAMES J | 22255 WOODLAWN AVE | | | | BROOKSVILLE | FL | 34601-2702 |
| RICKER, JAMES J | 8492 STATE ROUTE 613 | | | | LEIPSIC | OH | 45856-9420 |
| RICKER, JAMES JUNIOR | 8492 STATE ROUTE 613 | | | | LEIPSIC | OH | 45856-9420 |
| RICKER, JEROME E | 100 SOUND SHORE DR | | | | CURRITUCK | NC | 27929-9606 |
| RICKER, JOHN S | 10640 HIGHLAND DR | | | | INDIANAPOLIS | IN | 46280-1236 |
| RICKER, JONATHAN B | 39145 MARNE AVE | | | | STERLING HTS | MI | 48313-5525 |
| RICKER, KAREN R | 18820 ROAD 27R | | | | DELPHOS | OH | 45833-9304 |
| RICKER, LOU A | 4670 JOHNSVILLE RD | | | | CENTERBURG | OH | 43011-9701 |
| RICKER, LOU ANN | 4670 JOHNSVILLE RD | | | | CENTERBURG | OH | 43011-9701 |
| RICKER, LOUIS A | PO BOX 274 | | | | OTTOVILLE | OH | 45876-0274 |
| RICKER, LOUIS ANTHONY | PO BOX 274 | | | | OTTOVILLE | OH | 45876-0274 |
| RICKER, LOUIS H | PO BOX 917 | | | | ITALY | TX | 76651-0917 |
| RICKER, MICHAEL D | 220 SHEFFIELD DR APT 1 | | | | RACINE | WI | 53402-3670 |
| RICKER, MYRTLE LOU | 806 MERIDIAN ST APT 1 | | | | SHELBYVILLE | IN | 46176-2556 |
| RICKER, RICHARD T | 304 WILLIAMS ST | PO BOX 284 | | | HOLGATE | OH | 43527-7738 |
| RICKER, ROBERT A | 1108 ANCHOR WAY | | | | BAY CITY | MI | 48706-3988 |
| RICKER, ROBERT A | 2469 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305 |
| RICKER, ROBIN W | 3855 WETHERSFIELD CIR | | | | TITUSVILLE | FL | 32780-3528 |
| RICKER, RONALD D | 4670 JOHNSVILLE RD | | | | CENTERBURG | OH | 43011-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKER, TERESA K | 552 N HARRIS RD | | | | YPSILANTI | MI | 48198-4121 |
| RICKER, TERESA KAY | 552 N HARRIS RD | | | | YPSILANTI | MI | 48198-4121 |
| RICKERD, BEATRICE L | 1058 EMERALD DR | | | | CHARLOTTE | MI | 48813-9023 |
| RICKERD, DENNIS C | 108 AYERS CT | | | | MONTGOMERY | NY | 12549-1735 |
| RICKERD, MICHAEL K | 12001 RYAN RD | | | | MUNITH | MI | 49259-9704 |
| RICKERD, MICHAEL KEITH | 12001 RYAN RD | | | | MUNITH | MI | 49259-9704 |
| RICKERD, STEVEN M | 16250 KILMER RD | | | | GRASS LAKE | MI | 49240-9139 |
| RICKERMAN, DANIEL P | 75 BENNETTS BRIDGE RD | | | | SANDY HOOK | CT | 06482-1443 |
| RICKERMAN, NETTIE L | 2107 S DELANO ST | | | | SAINT CLAIR | MI | 48079-5556 |
| RICKERS CHARLES C II (429688) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICKERS FORREST (ESTATE OF) (492658) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RICKERS, CHARLES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICKERSON, ALFONSO | 147 MARINE DR APT 7A | | | | BUFFALO | NY | 14202-4211 |
| RICKERSON, TEKLA-MARI | 71 MOELLER ST | APT 109 | | | BINGHAMTON | NY | 13904 |
| RICKERT ALYCE (492659) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| RICKERT GARY | 7780 MCKINLEY RD | | | | COTTRELLVILLE | MI | 48039-3008 |
| RICKERT II, FREDERICK C | 711 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-5103 |
| RICKERT JR, JOHN H | 2700 GLEN OAKS DR | | | | NORMAN | OK | 73071-4313 |
| RICKERT JR, ROBERT E | 4700 NE 47TH TER | | | | KANSAS CITY | MO | 64117-1363 |
| RICKERT, ALLAN R | W 195 SOUTH 9850 RACINE AVE | | | | MUSKEGO | WI | 53150 |
| RICKERT, ALYCE | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| RICKERT, BARRON L | 215 N 4TH ST | | | | PARKER CITY | IN | 47368-9532 |
| RICKERT, BARRON LEE | 215 N 4TH ST | | | | PARKER CITY | IN | 47368-9532 |
| RICKERT, CHERYL L | 215 N 4TH ST | | | | PARKER CITY | IN | 47368-9532 |
| RICKERT, CHERYL LYNN | 215 N 4TH ST | | | | PARKER CITY | IN | 47368-9532 |
| RICKERT, DONALD L | 103 GRANDE WOODLANDS WAY | | | | TOMS RIVER | NJ | 08755-1724 |
| RICKERT, DONALD L | 2504 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9461 |
| RICKERT, JAMES A | 427 GOLDIE RD | | | | YOUNGSTOWN | OH | 44505-1951 |
| RICKERT, JENNIFER B | 3265 FULS RD | | | | FARMERSVILLE | OH | 45325-8207 |
| RICKERT, JENNIFER B | 3265 FULS ROAD | | | | FARMERSVILLE | OH | 45325-5325 |
| RICKERT, MARY J | 6838 N TRIPP AVE | | | | LINCOLNWOOD | IL | 60712-4724 |
| RICKERT, MICHELE M | 2504 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9461 |
| RICKERT, PAUL W | 5171 POTOMAC DRIVE | | | | FAIRFIELD | OH | 45014-2423 |
| RICKERT, ROBERT A | 42472 CORLINA DR | | | | NORTHVILLE | MI | 48167-3811 |
| RICKERT, RUTH A | 2700 GLEN OAKS DR | | | | NORMAN | OK | 73071-4313 |
| RICKERT, RUTH ANN | 2700 GLEN OAKS DR | | | | NORMAN | OK | 73071-4313 |
| RICKERT, WALTER D | 3265 FULS RD | | | | FARMERSVILLE | OH | 45325-8207 |
| RICKETSON, JOHNNY L | 227 PHILLIPS DR | | | | ROCKWOOD | TN | 37854-5611 |
| RICKETT II, ROBERT M | 1920 OWENDALE DR | | | | DAYTON | OH | 45439-2632 |
| RICKETT MARVIN (459286) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICKETT, DAVID G | 1914 RIDGEWOOD DRIVE | | | | COLUMBIA | MS | 39429-2644 |
| RICKETT, DELBERT V | PO BOX 363 | | | | GRAY | KY | 40734-0363 |
| RICKETT, DON M | 1230 E OLIVER ST | | | | OWOSSO | MI | 48867-9695 |
| RICKETT, DON MICHAEL | 1230 E OLIVER ST | | | | OWOSSO | MI | 48867-9695 |
| RICKETT, GEORGE T | 655 MANSELL RD APT 213 | | | | ROSWELL | GA | 30075-2465 |
| RICKETT, HAROLD E | 7792 E HIGHWAY 904 | | | | WILLIAMSBURG | KY | 40769-9069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKETT, KELLY L | 8841 SWINGING GATE DR | | | | DAYTON | OH | 45424 |
| RICKETT, MARK B | 22343 LE RHONE ST APT 820 | | | | SOUTHFIELD | MI | 48075-4056 |
| RICKETT, MARK BRIAN | 22343 LE RHONE ST APT 820 | | | | SOUTHFIELD | MI | 48075-4056 |
| RICKETT, MARVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RICKETT, RICHARD | 6641 SPOKANE DR | | | | HUBER HEIGHTS | OH | 45424-2243 |
| RICKETT, ROBERT C | 236 BORDENTOWN RD | | | | CHESTERFIELD | NJ | 08515-1722 |
| RICKETT, ROBERT G | 209 PITCHER LN | | | | NORTH SYRACUSE | NY | 13212-3573 |
| RICKETT, ROBERT M | 5998 STERLING CT | | | | TIPP CITY | OH | 45371-2234 |
| RICKETTES, LUTHER M | 231 WAVERLY LOWER | | | | BUFFALO | NY | 14208 |
| RICKETTS, ANITA A | 1923 FALLING LEAF LN | | | | MIAMISBURG | OH | 45342-7633 |
| RICKETTS, ARTHUR O | 6132 PANDA WAY | | | | OKLAHOMA CITY | OK | 73165-8410 |
| RICKETTS, BRENDA J | PO BOX 177 | | | | FLOVILLA | GA | 30216-0177 |
| RICKETTS, BRIAN J | 9375 VARODELL DR | | | | DAVISON | MI | 48423-8608 |
| RICKETTS, CHARLOTTE A | 6132 PANDA WAY | | | | OKLAHOMA CITY | OK | 73165-8410 |
| RICKETTS, DALE E | 7261 LINDSEY DR | | | | SWARTZ CREEK | MI | 48473-1596 |
| RICKETTS, DAVID C | 214 CHURCH ST | | | | HOLLY | MI | 48442-1556 |
| RICKETTS, DAVID F | 2690 LEONARD RD | | | | MARTINSVILLE | IN | 46151-7763 |
| RICKETTS, DAVID L | 35863 RICHLAND ST | | | | LIVONIA | MI | 48150-2546 |
| RICKETTS, DAVID R | 32034 WILLIAMSBURG ST | | | | ST CLR SHORES | MI | 48082-1240 |
| RICKETTS, DEBORAH A | APT 3 | 1409 BROWNSTONE AVE SOUTHWEST | | | DECATUR | AL | 35603-2020 |
| RICKETTS, DIANE L | 14448 W CORA LN | | | | GOODYEAR | AZ | 85338-8300 |
| RICKETTS, DOROTHY | 212 MADRONA TER | | | | SEQUIM | WA | 98382-6804 |
| RICKETTS, EARL LOUIS | 527 PARK HILLS ST | | | | BOWLING GREEN | KY | 42101-4414 |
| RICKETTS, EDWIN E | PO BOX 297 | | | | CICERO | IN | 46034-0297 |
| RICKETTS, FLOYD L | 3602 SPRING MEADOWS DR | | | | ARLINGTON | TX | 76014-3146 |
| RICKETTS, GARY E | 4951 SCHNEIDER RD | | | | FILLMORE | NY | 14735-8741 |
| RICKETTS, GARY L | 429 N WEST ST | | | | TIPTON | IN | 46072-1330 |
| RICKETTS, GERALD E | 178 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7811 |
| RICKETTS, GERALD EDWARD | 178 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7811 |
| RICKETTS, HAROLD W | 154 DALTON DR | | | | ROCHESTER HILLS | MI | 48307-2829 |
| RICKETTS, JAMES K | 14216 FOX HOLLOW RD | | | | HARVEST | AL | 35749-7304 |
| RICKETTS, JAMES M | 1725 RAY RD | | | | OXFORD | MI | 48371-2754 |
| RICKETTS, JAMES S | 760 FULBROOK RD | | | | BALTIMORE | MD | 21222-1314 |
| RICKETTS, JEAN C | 3328 EDEN VILLAGE PL | | | | CARMEL | IN | 46033-3014 |
| RICKETTS, JERRY S | 1212 FUDGE DR | | | | BEAVERCREEK | OH | 45434-6721 |
| RICKETTS, LARRY A | 3530 VILLAGE DR | | | | ANDERSON | IN | 46011-3878 |
| RICKETTS, MARGARET IRMA | 4 OSLO CT | | | | BROOKVILLE | OH | 45309-1212 |
| RICKETTS, MICHAEL C | 7818 N STRATHBURY AVE | | | | KANSAS CITY | MO | 64151-4282 |
| RICKETTS, MICHAEL R | 200 78TH AVE N APT 172 | | | | SAINT PETERSBURG | FL | 33702 |
| RICKETTS, NANCY J | 3379 WATERGATE CT APT 2 | | | | INDIANAPOLIS | IN | 46224-2264 |
| RICKETTS, NEIL H | 1201 BOILING SPRINGS RD | PO BOX 234 | | | COMINS | MI | 48619-9739 |
| RICKETTS, OPAL L | 617 CORAL CT | | | | CICERO | IN | 46034-9604 |
| RICKETTS, RAYMOND B | 1956 N FAIRFIELD RD APT 112 | | | | BEAVERCREEK | OH | 45432-2765 |
| RICKETTS, REVA M | 4850 PARK MNR E APT 4219 | | | | SHELBY TOWNSHIP | MI | 48316-4933 |
| RICKETTS, REVA M | 4850 PARK MANOR S.E. | APT. 4219 | | | SHELBY TOWNSHIP | MI | 48316-4933 |
| RICKETTS, ROBERT D | 1154 PARKSIDE CIR | | | | GRAND BLANC | MI | 48439-8052 |
| RICKETTS, ROBERTA | 1615 LOLICH RD | | | | SAINT HELEN | MI | 48656-9734 |
| RICKETTS, SHERI L | 527 PARK HILLS ST | | | | BOWLING GREEN | KY | 42101-4414 |
| RICKETTS, TIMOTHY D | 884 EUGENE DR | | | | OXFORD | MI | 48371-4730 |
| RICKETTS, TOBY A | PO BOX 53 | | | | BAINBRIDGE | IN | 46105-0053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICKETTS, VIRGINIA M | PO BOX 127 | | | | ARGYLE | MI | 48410-0127 |
| RICKETTS, WILLIAM J | N5111 OAK HILL RD | | | | FOND DU LAC | WI | 54937-7922 |
| RICKEY A CRIPPS | 426   MOORE AVENUE | | | | MIAMISBURG | OH | 45342-3026 |
| RICKEY A JAY | 5136  PHILLSBURG ROAD | | | | UNION | OH | 45322 |
| RICKEY A JONES | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RICKEY ADAIR | PO BOX 1 | 121 E FRANKLIN STREET | | | SWEETSER | IN | 46987-0001 |
| RICKEY ATCHLEY | 3134 HIGHWAY 36 E | | | | SOMERVILLE | AL | 35670-5914 |
| RICKEY B COMBS | 255 GILBERT AVE. | | | | FAIRBORNE | OH | 45324-3310 |
| RICKEY BAKER | P.O. BOX 885 | | | | GOODWATER | AL | 35072 |
| RICKEY BARKER | 8740 CHRISTYGATE LN | C/O DIANA L BARKER | | | HUBER HEIGHTS | OH | 45424-6400 |
| RICKEY BELL | 3617 RUSSELLVILLE RD | | | | FRANKLIN | KY | 42134-7560 |
| RICKEY BIGHAM | 8608 GARY RD | | | | CHESANING | MI | 48616-8411 |
| RICKEY BLEVINS | 6106 YORK RIVER DRIVE | | | | ARLINGTON | TX | 76018-2393 |
| RICKEY BLUMERICH | 411 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2145 |
| RICKEY BODARY | 3954 E BENNINGTON RD | | | | DURAND | MI | 48429-9118 |
| RICKEY BOLTON | 924 RIVER ROCK D2 | | | | HOLLY | MI | 48442 |
| RICKEY BRADEN | 135 N 6TH ST 6TH | | | | MIDDLETOWN | IN | 47356 |
| RICKEY BRANK | 1462 JAMES ST | | | | BURTON | MI | 48529-1234 |
| RICKEY BRITTON | 1703 BRITTON RD | | | | WEST MONROE | LA | 71292-8211 |
| RICKEY BROOKS | 21384 SUGAR CREEK ESTATES RD | | | | ATHENS | AL | 35614-4044 |
| RICKEY BROWN | 11194 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| RICKEY BUMPUS | 9583 WHITCOMB ST | | | | DETROIT | MI | 48227-2041 |
| RICKEY BURKE | 45921 CHATSWORTH DR | | | | BELLEVILLE | MI | 48111-1214 |
| RICKEY C MANTIA | 5171 ARTESIA DR | | | | DAYTON | OH | 45440 |
| RICKEY CARPENTER | 708 S WHITMER ST | | | | RICHMOND | MO | 64085-2022 |
| RICKEY CAVITT | 7102 POPPLEWOOD DR | | | | DAVISON | MI | 48423-9519 |
| RICKEY CLARK | 1961 JOY ST | | | | SAGINAW | MI | 48601 |
| RICKEY COLES | 4106 SIDLEHILL DR | | | | OLIVE BRANCH | MS | 38654-6144 |
| RICKEY COLIN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RICKEY COX | 2867 ROODS LAKE RD | | | | LAPEER | MI | 48446-8664 |
| RICKEY CRUTCHFIELD | 139 ACRES OF ANGELS PATH | | | | DALLAS | GA | 30157-2302 |
| RICKEY D BARKER | 8740 CHRISTYGATE LN | | | | DAYTON | OH | 45424-6400 |
| RICKEY D CAMPBELL | 79 N BUTTER ST | | | | GERMANTOWN | OH | 45327 |
| RICKEY D CANTRELL | 638 DAYTONIA AVE H | | | | FAIRBORN | OH | 45324 |
| RICKEY D CATES | 317 PITCHFORK LN | | | | CANYON | TX | 79015 |
| RICKEY D COLES | 4106 SIDLEHILL DR | | | | OLIVE BRANCH | MS | 38654 |
| RICKEY D DENT | 1416 BLACKBERRY LN | | | | FLINT | MI | 48507-2350 |
| RICKEY D HILL | 203 N IRWIN RD | | | | HOLLAND | OH | 43528-9745 |
| RICKEY D HORNBACK | 104 NORTH QUENTIN ST | | | | DAYTON | OH | 45403 |
| RICKEY D PEYTON | 2909 OLD SELLARS RD | | | | MORAINE | OH | 45439-1462 |
| RICKEY DANIELS | 4207 NEVADA AVE | | | | DAYTON | OH | 45416-1416 |
| RICKEY DEATON | 14727 FM 2625 E | | | | WASKOM | TX | 75692-5819 |
| RICKEY DENT | 1416 BLACKBERRY LN | | | | FLINT | MI | 48507-2350 |
| RICKEY DOTSON | 10222 DEVERS RD | | | | SHREVEPORT | LA | 71119-9786 |
| RICKEY DYE | 307 S LYONS AVE | | | | INDIANAPOLIS | IN | 46241-0932 |
| RICKEY E MCFARLAND | 6459 GERMANTOWN PIKE | | | | DAYTON | OH | 45418 |
| RICKEY E WEAVER | 4216 PLEASANTON RD | | | | ENGLEWOOD | OH | 45322 |
| RICKEY EADY | 25074 BRANCHASTER RD | | | | FARMINGTON HILLS | MI | 48336-1628 |
| RICKEY ELLIS | 3255 WOODLAND CT | | | | SAGINAW | MI | 48601-5941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKEY ELLIS G (439444) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICKEY ERWIN | 23551 MAJESTIC ST | | | | OAK PARK | MI | 48237-2293 |
| RICKEY EVERTS | 3615 E COUNTY ROAD 50 N | | | | FILLMORE | IN | 46128-9493 |
| RICKEY FROST | 387 OWENS RD | | | | CALHOUN | LA | 71225-9673 |
| RICKEY FULLER | PO BOX 23 | | | | COLUMBIA | TN | 38402-0023 |
| RICKEY FUSTANIO | 85 POLARIS ST | | | | ROCHESTER | NY | 14606-3013 |
| RICKEY FYOCK | 326 PARK ST | | | | CLIO | MI | 48420-1417 |
| RICKEY G ROPER | 1047 THUNDERBIRD AVENUE | | | | CINCINNATI | OH | 45231-5823 |
| RICKEY GEHRI | 1162 FAWN DR | | | | GRAND MARSH | WI | 53936-9783 |
| RICKEY GIBBONS | 1115 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9256 |
| RICKEY GREEN | 24911 PEETY LN | | | | ATHENS | AL | 35613-3263 |
| RICKEY GRUBB | 2215 TYDD ST APT 4A | | | | EUREKA | CA | 95501-1256 |
| RICKEY GRUBB | 2215 TYDD ST | APT 4A | | | EUREKA | CA | 95501 |
| RICKEY HAGEMAN | 21339 CO RD A-50 | | | | STRYKER | OH | 43557 |
| RICKEY HARPER | 9281A BLIZZARD RD | | | | MERIDIAN | MS | 39305-9095 |
| RICKEY HARRIS | 1221 SW 94TH ST | | | | OKLAHOMA CITY | OK | 73139-2645 |
| RICKEY HARRIS | 821 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2521 |
| RICKEY HAUPT | 10760 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-9228 |
| RICKEY HAWKINS | 4455 BREEN RD | | | | EMMETT | MI | 48022-2803 |
| RICKEY HENDERSHOT | 3114 THOM ST | | | | FLINT | MI | 48506-2550 |
| RICKEY HILL | 203 N IRWIN RD | | | | HOLLAND | OH | 43528-9745 |
| RICKEY HITCHCOCK | 205 GREYS MILL DR | | | | HIRAM | GA | 30141-3110 |
| RICKEY HORNBACK | 104 N QUENTIN AVE | | | | DAYTON | OH | 45403-1749 |
| RICKEY HOWARD | 4272 SENECA CT | | | | FLINT | MI | 48532-3583 |
| RICKEY HUBBLE | 6683 N 200 E | | | | ALEXANDRIA | IN | 46001-8859 |
| RICKEY HULL | 4925 E ALLEN RD | | | | WEBBERVILLE | MI | 48892-9748 |
| RICKEY HULL | 3590 HIGHLAND BLUFF DR | | | | SUWANEE | GA | 30024-3676 |
| RICKEY HUMPHRIES | 3260 MORAN RD | | | | BIRCH RUN | MI | 48415-9068 |
| RICKEY HUTCHINSON | 1918 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46218-4736 |
| RICKEY J DISTLER | 1242  SHOECRAFT ROAD | | | | WEBSTER | NY | 14580-8954 |
| RICKEY J KELLY | 615 E COLLEGE ST | | | | ALLIANCE | OH | 44601-4303 |
| RICKEY J WALKER | 32 BARKSDALE AV | | | | RIVERSIDE | OH | 45431 |
| RICKEY JACKSON | 2120 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910-3256 |
| RICKEY JACOBS | 2408 SILVERBROOK LN APT 1211 | | | | ARLINGTON | TX | 76006-6166 |
| RICKEY JAMISON | 6300 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7916 |
| RICKEY JEAN | 11633 BRADLEY DR | | | | JEROME | MI | 49249-9829 |
| RICKEY JOHNSON | 9272 HIGHWAY 36 | | | | DANVILLE | AL | 35619-8588 |
| RICKEY JOHNSON | 6090 N MAIN ST | | | | WILLOW BRANCH | IN | 46186-9641 |
| RICKEY JOLLEY | 6260 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9709 |
| RICKEY JOSEPH | 174 PATTERSON CLOSE COURT | | | | LAWRENCEVILLE | GA | 30044-7721 |
| RICKEY K CAMPBELL | 840   HUNTER RD APT N | | | | ENON | OH | 45323-1815 |
| RICKEY K PORTER | 2251 SW PENGUIN LN | | | | SMITHDALE | MS | 39664 |
| RICKEY KEARNEY | 1233 MILL STREAM DR | | | | DALLAS | TX | 75232-4701 |
| RICKEY KELLY | 19915 N BENTON WEST RD | | | | NORTH BENTON | OH | 44449-9648 |
| RICKEY KING | 520 LINCOLN AVE | | | | NILES | OH | 44446-3131 |
| RICKEY KINSEY | 1902 N 90TH ST APT 306 | | | | KANSAS CITY | KS | 66112-1556 |
| RICKEY KNIGHT | 10960 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-3463 |
| RICKEY KORTAS | 6283 W COLDWATER RD | | | | FLUSHING | MI | 48433-9016 |
| RICKEY KRUEGER | 791 N PINEGROVE AVE | | | | WATERFORD | MI | 48327-2205 |
| RICKEY L ALLEN | 135 FLORAL ACRES DR | | | | TIPP CITY | OH | 45371-2915 |
| RICKEY L DANIELS | 4207 NEVADA AVE | | | | DAYTON | OH | 45416-1416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKEY L GIBBONS | 1115 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9256 |
| RICKEY L HAMPTON | PO BOX 320035 | | | | FLINT | MI | 48532-0001 |
| RICKEY L HARRIS | 821 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2521 |
| RICKEY L HITCHCOCK | 205 GREYS MILL DR | | | | HIRAM | GA | 30141-3110 |
| RICKEY L SIMMONS | 415 W STEWART ST | | | | DAYTON | OH | 45408 |
| RICKEY L STAMPER | 2070 SHIRLENE DRIVE | | | | GROVE CITY | OH | 43123 |
| RICKEY L TRUELOCK | 1612 ELM DR | | | | DEL CITY | OK | 73115-2410 |
| RICKEY L WATTS | 255 NORTH JAY | | | | WEST MILTON | OH | 45383 |
| RICKEY LANE | 520 SURREY LN | | | | STOCKBRIDGE | GA | 30281-6296 |
| RICKEY LEE HOLDERFIELD | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RICKEY LIPP | 908 CLAY ST E | | | | MONMOUTH | OR | 97361-2408 |
| RICKEY LOLLIE | 2264 W HOWARD RD | | | | BEAVERTON | MI | 48612-9485 |
| RICKEY LOWERY | 671 LEISURE LN | | | | WASKOM | TX | 75692-4233 |
| RICKEY M KNIGHT | 10960 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-3463 |
| RICKEY MAGNUSON | 33011 KARIN DR APT 103 | | | | STERLING HTS | MI | 48310-6207 |
| RICKEY MANTOCK | 104 N REDWOOD LN | | | | MUNCIE | IN | 47304-3562 |
| RICKEY MARSINICK | 305 ORANGEWOOD RD | | | | HURON | OH | 44839-1356 |
| RICKEY MASON | 9443 BEECHER RD | | | | FLUSHING | MI | 48433-9769 |
| RICKEY MCCLENDON | 6624 WAVERLY LN | | | | FRISCO | TX | 75035-7785 |
| RICKEY MCCRAY | APT 78 | 6520 ROSWELL ROAD NORTHEAST | | | ATLANTA | GA | 30328-3175 |
| RICKEY MCFARLAND | 6459 GERMANTOWN PIKE | | | | MORAINE | OH | 45418-1637 |
| RICKEY MONTGOMERY | 3430 RED OAK DR | | | | BOWLING GREEN | KY | 42104-0819 |
| RICKEY MORGAN | 444   SHEEP RD | | | | NEW LEBANON | OH | 45345-9717 |
| RICKEY MULLINS | 312 CAMBORNE DR | | | | ENGLEWOOD | OH | 45322-1210 |
| RICKEY N SMITH | 3031 MIDWAY RD. | | | | WESSON | MS | 39191 |
| RICKEY NELSON | 23611 W 72ND TER | | | | SHAWNEE | KS | 66227-2642 |
| RICKEY NEWMAN | 211 MASSEY DR | | | | JEFFERSON CITY | TN | 37760-5001 |
| RICKEY NORMINGTON | 373 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46217-3589 |
| RICKEY NORWOOD | 11640 CONNELL ST APT 10 | | | | OVERLAND PARK | KS | 66210-3227 |
| RICKEY OLSON | 1645 S SUMAC AVE | | | | WHITE CLOUD | MI | 49349-9525 |
| RICKEY PERRY | 5001 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6224 |
| RICKEY PETTEY | 6107 NELSON CT | | | | BURTON | MI | 48519-1664 |
| RICKEY PIERCE | 2201 PORTSMOUTH AVE | | | | TOLEDO | OH | 43613-4416 |
| RICKEY PIERSON | 7816 HOBBS DR | | | | SHREVEPORT | LA | 71129-4319 |
| RICKEY PIKE | 16001 BROOKSIDE DR | | | | BELLEVILLE | MI | 48111-5239 |
| RICKEY PIPPINS | 4143 BRIDGEPORT DR | | | | LANSING | MI | 48911-4306 |
| RICKEY POGEL | 4005 OXFORD GLEN DR | | | | FRANKLIN | TN | 37067-5850 |
| RICKEY R APPELS | 2675 N GETTYSBURG APT 20 | | | | DAYTON | OH | 45406 |
| RICKEY R DUNKIN | 502 DAWES AVE | | | | DAYTON | OH | 45404-1434 |
| RICKEY RAY | 1136 SHOAL CREEK RD | | | | DECATUR | AL | 35603-6506 |
| RICKEY REID | 2044 N GRANT AVE | | | | SPRINGFIELD | MO | 65803-1540 |
| RICKEY RHOADES | 774 CRALL RD | | | | MANSFIELD | OH | 44903-9519 |
| RICKEY RICHARDSON | 5060 JACKSON RD | | | | FLINT | MI | 48506-1010 |
| RICKEY RING | 11545 S US HIGHWAY 35 | | | | MUNCIE | IN | 47302-9643 |
| RICKEY RISSMAN | 52343 WALNUT DR | | | | CHESTERFIELD | MI | 48047-4550 |
| RICKEY RIVERS | 17522 HIGHLAND PARK RD | | | | DANVILLE | IL | 61834-7845 |
| RICKEY ROBISON | 14403 TUSCOLA RD | | | | CLIO | MI | 48420-8849 |
| RICKEY ROGERS | 3618 S 1100 E | | | | UPLAND | IN | 46989-9789 |
| RICKEY ROPER | 1047 THUNDERBIRD AVENUE | | | | CINCINNATI | OH | 45231-5823 |
| RICKEY ROSE | 665 BEATRICE DR | | | | DAYTON | OH | 45404-1410 |
| RICKEY SCHRIEWER | 14417 WOODHILL DR | | | | NEWALLA | OK | 74857-7865 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKEY SEARCY | 500  MIA AVENUE | | | | DAYTON | OH | 45427-3003 |
| RICKEY SEGARS | 620 COUNTY ROAD 331 | | | | MOULTON | AL | 35650-7044 |
| RICKEY SHUMATE | 248 SADDLE HILLS RD | | | | BURLESON | TX | 76028-1410 |
| RICKEY SIMMONS | 817 ONEILL CT | | | | ROCKVALE | TN | 37153-4044 |
| RICKEY SMITH | 3031 MIDWAY RD | | | | WESSON | MS | 39191-9705 |
| RICKEY SMITH | 4947 QUIET ACRES RD | | | | SHREVEPORT | LA | 71107-8876 |
| RICKEY SMITH | 1208 NW 53RD ST | | | | OKLAHOMA CITY | OK | 73118-4206 |
| RICKEY SPINK | 1637 THREE SPRINGS RD | | | | BOWLING GREEN | KY | 42104-6504 |
| RICKEY SPRINKLE | 6011 FLAT WOOD LN | | | | ARLINGTON | TX | 76018-3143 |
| RICKEY SPURLOCK | 2118 ZION RD | | | | COLUMBIA | TN | 38401-6046 |
| RICKEY STACY | 2617 CORAL RIDGE CT | | | | DAYTON | OH | 45449 |
| RICKEY STARK | 128 CARDINAL CIR | | | | LAWSON | MO | 64062-9314 |
| RICKEY STEPHENSON | 1544 EASY ST | | | | SHREVEPORT | LA | 71101-5219 |
| RICKEY STINSON | 43106 BRADLEY DR | | | | BELLEVILLE | MI | 48111-5375 |
| RICKEY SUTTON | 7379 COUNTY ROAD 108 | | | | TOWN CREEK | AL | 35672-5423 |
| RICKEY T MONTGOMERY | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RICKEY T MONTGOMERY | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RICKEY TASLEY | 5901 GRIGGS DR | | | | FLINT | MI | 48504-7085 |
| RICKEY TERKHORN | 172 LYNWOOD DR | | | | NEW WHITELAND | IN | 46184-1364 |
| RICKEY THORNTON | 2583 JACKSON RD | | | | WENTZVILLE | MO | 63385-4202 |
| RICKEY TOPE | 825 GLASPIE RD | | | | OXFORD | MI | 48371-5024 |
| RICKEY TRIPP | 4199 MANOR DR | | | | GRAND BLANC | MI | 48439-7903 |
| RICKEY TRISSEL | 931 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1834 |
| RICKEY TRUELOCK | 12712 BURR OAK RD | | | | NEWALLA | OK | 74857-9307 |
| RICKEY TURNER JR. | APT 307 | 3150 WOODVIEW RIDGE DRIVE | | | KANSAS CITY | KS | 66103-3666 |
| RICKEY VANHUSS | 3315 CANE BREAK | | | | BOSSIER CITY | LA | 71111 |
| RICKEY VINSON | 9331 E 83RD ST | | | | RAYTOWN | MO | 64138-2044 |
| RICKEY W KIMBRO | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RICKEY W MARSHALL | 7945 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338 |
| RICKEY WADE | 1932 GREESON RD | | | | DACULA | GA | 30019-1931 |
| RICKEY WALKER | 8101 TROTTER RD | | | | CAMBY | IN | 46113-9419 |
| RICKEY WALKER | 32 BARKSDALE AVE | | | | DAYTON | OH | 45431-1802 |
| RICKEY WATKINS | 20236 SE 44TH ST | | | | HARRAH | OK | 73045-6030 |
| RICKEY WATTS | 255 N JAY ST | | | | WEST MILTON | OH | 45383-1710 |
| RICKEY WEAVER | 1401 MOSS CHAPEL RD NW | | | | HARTSELLE | AL | 35640-8538 |
| RICKEY WIDNER | 2225 W STERNS RD | | | | TEMPERANCE | MI | 48182-1565 |
| RICKEY WILSON | 9926 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3429 |
| RICKEY WOODWARD | 6367 W STATE ROAD 132 | | | | PENDLETON | IN | 46064-9724 |
| RICKEY WRIGHT | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RICKEY WYATT | 46 KINGS XING | | | | LEWES | DE | 19958-4128 |
| RICKEY, BRUCE E | 3761 SANDY DR | | | | METAMORA | MI | 48455-9752 |
| RICKEY, BRUCE EDWARD | 3761 SANDY DR | | | | METAMORA | MI | 48455-9752 |
| RICKEY, DENISE H | 964 OAK CREEK DR | | | | SOUTH LYON | MI | 48178-1681 |
| RICKEY, EDITH R | 605 SW 75TH ST #208 | | | | GAINESVILLE | FL | 32607 |
| RICKEY, ELLIS G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICKEY, FREIDA M | 3344 OLD SALEM RD | | | | DAYTON | OH | 45415 |
| RICKEY, JACK J | 167 S UPHAM CT | | | | LAKEWOOD | CO | 80226-2052 |
| RICKEY, JOHN E | 6604 E 400 S | | | | KOKOMO | IN | 46902-9214 |
| RICKEY, MARY L | 6604 E 400 S | | | | KOKOMO | IN | 46902-9214 |
| RICKEY, PHYLLIS M | PO BOX 302 | | | | GALLOWAY | OH | 43119-0302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKFORD SUTTLES | 2322 SEIDLERS RD | | | | MIDLAND | MI | 48642-9219 |
| RICKHOFF PAUL B (415492) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| RICKHOFF, PAUL B | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| RICKHOFF, ROGER W | 301 PRAIRIE ST BOX 225 | | | | GERMANTOWN | IL | 62245 |
| RICKI ARAUJO-DEAN | 19556 S GLEN BLVD APT C | | | | BROWNSTOWN TWP | MI | 48183-4914 |
| RICKI BITZER | 486 S PETERMAN RD | | | | GREENWOOD | IN | 46142-8565 |
| RICKI BURNETT | 2130 WESTMEAD DR SW APT 611 | | | | DECATUR | AL | 35603-1092 |
| RICKI DELLER | 4498 N GUNNELL RD | | | | DIMONDALE | MI | 48821-9720 |
| RICKI EDMONDSON | 10096 BELSAY RD | | | | MILLINGTON | MI | 48746-9754 |
| RICKI GERSTMAN | 5346 S ELAINE AVE | | | | CUDAHY | WI | 53110-2108 |
| RICKI TUCKER | 5053 N WEST ROTAMER RD | | | | MILTON | WI | 53563-9416 |
| RICKIE ( SMITH | 3834  LAKE BEND DRIVE | | | | DAYTON | OH | 45404-2135 |
| RICKIE AKERS | 2828 LORRAINE ST | | | | MARLETTE | MI | 48453-1042 |
| RICKIE ALLEMAN | 5041 HADDON HALL DR | | | | HOLT | MI | 48842-8665 |
| RICKIE BARKER | 3710 WAWONAISSA TRL | | | | FORT WAYNE | IN | 46809-1454 |
| RICKIE BEGLEY | 10809 MILLSTONE DR | | | | FORT WAYNE | IN | 46818-8704 |
| RICKIE BENFORD | 3908 GOLDEN HORN LN | | | | FORT WORTH | TX | 76123-2562 |
| RICKIE BOLEY | APT 2 | 175 LOST TREE DRIVE | | | BRANSON | MO | 65616-7001 |
| RICKIE BOWLES | 18990 KENTFIELD ST | | | | DETROIT | MI | 48219-3449 |
| RICKIE BUTLER | 17400 JESSICA DR | | | | SOUTHGATE | MI | 48195-6411 |
| RICKIE CANSLER | 314 MOONLITE CT | | | | CLARKSTON | MI | 48348-1481 |
| RICKIE CARSON SR | 19662 EASTLAND VILLAGE DR APT 1 | | | | HARPER WOODS | MI | 48225-1561 |
| RICKIE CROSLEY | 4327 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2630 |
| RICKIE D MARECLE | 63 PARK ESTATES DR | | | | BELLEVILLE | MI | 48111-6157 |
| RICKIE D ROBINSON | 3173 BUTTERNUT DR. | | | | FAIRBORN | OH | 45324 |
| RICKIE DALTON | 232 SW CREST GLN | | | | LAKE CITY | FL | 32024-4109 |
| RICKIE DAVIS | 57 CORONET DR | | | | TONAWANDA | NY | 14150-5436 |
| RICKIE DIXON | 5615 WEST MICHIGAN AVENUE | | | | LANSING | MI | 48917-2556 |
| RICKIE DOBBS | 415 BAILEY RD | | | | SMITHS GROVE | KY | 42171-7294 |
| RICKIE DUNCAN | 7668 LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8789 |
| RICKIE F CHAVERS | 203 ZELMA LN | | | | FLORENCE | MS | 39073 |
| RICKIE FLOTKA | 831 COMFORT ST | | | | LANSING | MI | 48915-1302 |
| RICKIE FLOYD | 115 S KING RD | | | | HOLLAND | OH | 43528-8791 |
| RICKIE FREUND | 405 N RYBOLT AVE | | | | INDIANAPOLIS | IN | 46222-3243 |
| RICKIE GEILE | 6912 LEWIS LN | | | | TUTTLE | OK | 73089-4600 |
| RICKIE GRAY | 1013 ELM GROVE RD | | | | ROGERSVILLE | MO | 65742-8101 |
| RICKIE GRIMES | 232 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1834 |
| RICKIE HALL | 6550 CLARK RD | | | | BATH | MI | 48808-8718 |
| RICKIE HAWTHORNE | 362 CROSSWIND DR | | | | DIMONDALE | MI | 48821-9795 |
| RICKIE HAYES | 35841 PALMER RD | | | | WESTLAND | MI | 48186-4235 |
| RICKIE HODGE | 3607 PADDOCK DR | | | | DECATUR | GA | 30034-3335 |
| RICKIE HOLLAND | 2060 WOODLAKE DR | | | | BENTON | LA | 71006-9372 |
| RICKIE J KEM | 301 E CHERRY ST | | | | NEW PARIS | OH | 45347 |
| RICKIE J STONE | 2149 E BRISTOL RD | | | | BURTON | MI | 48529-1320 |
| RICKIE JACKSON | 2120 SOUTH PENNSYLVANIA AVENUE | | | | LANSING | MI | 48910-3256 |
| RICKIE JONES | 576 PARK HILLS ST | | | | BOWLING GREEN | KY | 42101-4413 |
| RICKIE KINDRICK | 1992 COUNTY ROAD 417 | | | | ELLSINORE | MO | 63937-8167 |
| RICKIE KRESEN | 15617 WAVERLY AVE | | | | OAK FOREST | IL | 60452-3613 |
| RICKIE KUYKENDOLL | 3760 SIMOT RD | | | | EATON RAPIDS | MI | 48827-9672 |
| RICKIE L ANDERSON | 115 E KREPPS RD | | | | XENIA | OH | 45385 |
| RICKIE L FICKERT | 3899 WINTHROP DR | | | | BEAVERCREEK | OH | 45431 |
| RICKIE L HOWARD | 2868  HOLMAN ST | | | | MORAINE | OH | 45439-1636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKIE L STAMPS | 3888  FEEDWIRE RD | | | | DAYTON | OH | 45440-3913 |
| RICKIE LONDBERG | 820 LAKE CREST PKWY | | | | AZLE | TX | 76020-2557 |
| RICKIE MANLEY | 5311 POSSUM RUN RD | | | | BELLVILLE | OH | 44813-9134 |
| RICKIE MARECLE | 63 PARK ESTATES DR | | | | BELLEVILLE | MI | 48111-6157 |
| RICKIE MARTIN | 1565 E 800 N | | | | ALEXANDRIA | IN | 46001-8851 |
| RICKIE MAYO | | | | | | | |
| RICKIE MC GREW | 1129 BOXWOOD DR | | | | CROWLEY | TX | 76036-4310 |
| RICKIE MCDONALD | 836 POPE RD | | | | SCOTTSVILLE | KY | 42164-8711 |
| RICKIE MICHAEL | 920 HURON ST | | | | FLINT | MI | 48507-2555 |
| RICKIE MILLER | 1901 BRENTRIDGE CIR | | | | ANTIOCH | TN | 37013-3788 |
| RICKIE MITCHELL | 179 SMITHS RD | | | | MITCHELL | IN | 47446-6638 |
| RICKIE MYLES | 51 GRAFTON AVE APT 111 | | | | DAYTON | OH | 45406-5553 |
| RICKIE NEAL | 3705 FOLEY GLEN CIR | | | | FENTON | MI | 48430-3433 |
| RICKIE PARKER | 2001 GASPARILLA RD LOT G8 | | | | PLACIDA | FL | 33946-2613 |
| RICKIE PIETRZAK | 4115 MARLAINE DR | | | | TOLEDO | OH | 43606-1037 |
| RICKIE R CROSLEY | 4327 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2630 |
| RICKIE R HAYES | 35841 PALMER RD | | | | WESTLAND | MI | 48186-4235 |
| RICKIE REDMAN | 10706 N BIRCH RD | | | | IRONS | MI | 49644-8760 |
| RICKIE REEVES | PO BOX 1447 | | | | WASKOM | TX | 75692-1447 |
| RICKIE REYNOLDS | 7960 GREENFIELD DR | | | | MERIDIAN | MS | 39305-9388 |
| RICKIE RITTMAIER | 4840 LORRAINE AVE | | | | SAGINAW | MI | 48604-1008 |
| RICKIE ROBICHAUD | 8220 LONG ISLAND CT | | | | IRA | MI | 48023-2458 |
| RICKIE ROBINSON | 3173 BUTTERNUT DR | | | | FAIRBORN | OH | 45324-2205 |
| RICKIE ROBINSON | 51 S PLEASANT AVE | | | | FAIRBORN | OH | 45324-4710 |
| RICKIE RUBLE | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RICKIE SANDERS | 28176 QUAIL HOLLOW RD | | | | FARMINGTON HILLS | MI | 48331-5652 |
| RICKIE SHEETS | 6884 E 1000 N | | | | PENDLETON | IN | 46064-9202 |
| RICKIE SIMS | 550 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9778 |
| RICKIE SIPES | 5290 W 600 S | | | | MUNCIE | IN | 47302 |
| RICKIE SKAGGS | 2609 W 41ST ST | | | | ANDERSON | IN | 46011-5018 |
| RICKIE SMALLWOOD | 8460 LOY RD | | | | CONOVER | OH | 45317-9718 |
| RICKIE SMITH | 627 WOLF RD | | | | W ALEXANDRIA | OH | 45381-9345 |
| RICKIE SMITH | 17839 SE 125TH CIR | | | | SUMMERFIELD | FL | 34491-8084 |
| RICKIE STACEY | 20259 FOXBORO ST | | | | RIVERVIEW | MI | 48193-7915 |
| RICKIE STAMPS | 3888 FEEDWIRE RD | | | | DAYTON | OH | 45440-3913 |
| RICKIE STONE | 816 E PACIFIC AVE | | | | INDEPENDENCE | MO | 64050-4640 |
| RICKIE STONE | 2149 E BRISTOL RD | | | | BURTON | MI | 48529-1320 |
| RICKIE T FRANCIS | 1032  DUNAWAY ST APT 7 | | | | MIAMISBURG | OH | 45342-3875 |
| RICKIE TAIT | 129 WHISPER CREEK DR | | | | WENTZVILLE | MO | 63385-4579 |
| RICKIE THAYER | 465 PINEHURST DR | | | | ROCHESTER HILLS | MI | 48309-1244 |
| RICKIE THOMAS | 20560 GRANDVILLE AVE | | | | DETROIT | MI | 48219-1450 |
| RICKIE THURKETTLE | 5805 16TH AVE | | | | HUDSONVILLE | MI | 49426-8455 |
| RICKIE TOBIN | 415 TEAL RD N | | | | MARTINSBURG | WV | 25405-8214 |
| RICKIE TWILLEY | 11495 SPYGLASS RIDGE DR | | | | FISHERS | IN | 46037-9477 |
| RICKIE WARD | 66 BROOKSIDE DR SW | | | | GRANDVILLE | MI | 49418-2126 |
| RICKIE WARNER | 420 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3737 |
| RICKIE WILLIAMS | 1114 LONDON PL SW | | | | DECATUR | AL | 35603-4468 |
| RICKIE WOODWORTH | PO BOX 182 | | | | OXFORD | MI | 48371-0182 |
| RICKKERS, CLARENCE A | 32987 CHAPMAN CIR | | | | WESTLAND | MI | 48185-9419 |
| RICKKERS, MARY W | 32987 CHAPMAN CIR | | | | WESTLAND | MI | 48185-9419 |
| RICKLE, ERIN | 830 ADAM CT | | | | HIGHLAND | MI | 48356-2946 |
| RICKLE, MICHAEL C | PO BOX 112 | | | | POTTERVILLE | MI | 48876-0112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICKLEFS  JR, CHARLES R | 4084 N WAYSIDE DR | | | | SAGINAW | MI | 48603 |
| RICKLEFS JR, CHARLES R | 4084 N WAYSIDE DR | | | | SAGINAW | MI | 48603-3054 |
| RICKLEFS, LORI L | 4084 N WAYSIDE DR | | | | SAGINAW | MI | 48603-3054 |
| RICKLES, ERA B | 5110 DAWSONVILLE HWY | | | | GAINESVILLE | GA | 30506-3875 |
| RICKMAN JR, HAROLD G | 2314 BROWN ST | | | | FLINT | MI | 48503-3372 |
| RICKMAN, BON D | 904 COMMERCE DR | | | | JONESBORO | AR | 72401-9150 |
| RICKMAN, DENNIS A | 445 OSBAND ST | | | | YPSILANTI | MI | 48198-3836 |
| RICKMAN, GERALD E | 379 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615 |
| RICKMAN, HAROLD G | 17651 N NOPONE VALLEY RD | | | | DECATUR | TN | 37322-4603 |
| RICKMAN, JAMES H | 5224 BETHENY DR | | | | CROSS LANES | WV | 25313-1824 |
| RICKMAN, JOHN D | 9828 GODFREY RD | | | | BANCROFT | MI | 48414-9467 |
| RICKMAN, JOHN V | 1812 WEAVER ST | | | | DAYTON | OH | 45408-2540 |
| RICKMAN, LARRY W | 3629 DEVONSHIRE PL | | | | BENSALEM | PA | 19020-1413 |
| RICKMAN, LEE W | 15 W SAINT MARY ST | | | | MILTON | WI | 53563-1654 |
| RICKMAN, MARILYN | 5576 NIGHTHAWK DR | | | | INDIANAPOLIS | IN | 46254-4768 |
| RICKMAN, MARY T | 5014 MALLARD VIEW DR | | | | INDIANAPOLIS | IN | 46226-2100 |
| RICKMAN, MAURY E | 5468 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8578 |
| RICKMAN, PATRICIA A | 1812 WEAVER ST | | | | DAYTON | OH | 45408-5408 |
| RICKMAN, PAUL A | PO BOX 436 | 825 MYERS | | | FREELAND | MI | 48623-0436 |
| RICKMAN, PAUL R | 4109 CARONDELET DR | | | | DAYTON | OH | 45440-3214 |
| RICKMAN, RANDY D | 1815 THETA PIKE | | | | COLUMBIA | TN | 38401-1310 |
| RICKMAN, RAYMOND D | 39 APPALOOSA WAY | | | | WRIGHT CITY | MO | 63390-3718 |
| RICKMAN, RENITA | 890 SPENCE ST | | | | PONTIAC | MI | 48340-3057 |
| RICKMAN, ROBERT L | 34210 GLOUSTER CIR | | | | FARMINGTON HILLS | MI | 48331-4702 |
| RICKMAN, RUSSELL G | 4460 MEADOWBROOK DR | | | | FLINT | MI | 48506-2005 |
| RICKMAN, SHARON P | 1360 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615-3716 |
| RICKMAN, TROY T | 3806 SCREECH OWL CIR | | | | INDIANAPOLIS | IN | 46228 |
| RICKMAN, VALERIE A | 393 GOING ST | | | | PONTIAC | MI | 48342-3428 |
| RICKMAN, VERNA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RICKMAN, WILLA W | 11349 LOCUST ST | | | | THORNTON | CO | 80233-5541 |
| RICKMAN, WILTON S | 5014 MALLARD VIEW DR | | | | INDIANAPOLIS | IN | 46226-2100 |
| RICKMERS JR, ALBERT D | 650 SUMMIT RIDGE DR | | | | MILFORD | MI | 48381-1679 |
| RICKNER BILLY J | 35957 HIGHWAY 99A | | | | SEMINOLE | OK | 74868-7805 |
| RICKNER, BILLY J | 35957 HIGHWAY 99A | | | | SEMINOLE | OK | 74868-7805 |
| RICKNER, JAMES A | 595 S MERIDIAN RD LOT 70 | | | | HUDSON | MI | 49247-9340 |
| RICKNER, MARY L | 3689 CRANBROOK DR | | | | LAMBERTVILLE | MI | 48144-9519 |
| RICKNER, TOM L | 7700 STARDUST LN | | | | NORMAN | OK | 73026-3176 |
| RICKO INTERNATIONAL LIMITED | | | | | | | |
| RICKORD, JOHN A | 551 BEACH PL | | | | COLUMBIAVILLE | MI | 48421-9729 |
| RICKS ANDERSON | 8440 ARBELA RD | | | | MILLINGTON | MI | 48746-9526 |
| RICKS AUTO ELECTRIC | 12353 WHITTIER BLVD | | | | WHITTIER | CA | 90602 |
| RICKS CHARLES E | G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| RICKS COLLEGE | CASHIERS OFFICE | | | | REXBURG | ID | 83460-0001 |
| RICKS I I I, HARRY L | 867 WILLAIMS BURY DR APT 160 | | | | WATERFORD | MI | 48328 |
| RICKS JAMES E SR (494138) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICKS JOHN B (492136) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RICKS JR, THEODORE | 6252 OSPREY LAKE CIRCLE | | | | RIVERVIEW | FL | 33578-8908 |
| RICKS JR, TIMOTHY C | 735 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | 49503-5307 |
| RICKS KATHERINE | NEED BETTER ADDRESS 10/25/06CP | 9135 MORNING RIDGE COVE 212 | | | MEMPHIS | TN | 38135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKS TIRE & WHEEL | 4490 22 MILE RD | | | | SHELBY TWP | MI | 48317-1508 |
| RICKS' MOTOR CAR CO | 900 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48340-2334 |
| RICKS, BARRY | | | | | | | |
| RICKS, BETTY S. | 2561 VERNA ST | | | | YPSILANTI | MI | 48197-4307 |
| RICKS, BOBBIE J. | 195 GERMAN COBE | | | | LEIGHTON | AL | 35646 |
| RICKS, BOBBY JEAN | 2491 COUNTY ROAD 268 | | | | TOWN CREEK | AL | 35672-3141 |
| RICKS, CHARLES | | | | | | | |
| RICKS, COLUMBUS B | 3656 GREEN ASH CT., APT. | 408 | | | INDIANAPOLIS | IN | 46222 |
| RICKS, DAVID | 1422 HIGHVIEW DR APT H208 | | | | COLUMBIA | TN | 38401-9415 |
| RICKS, DAVID R | 309 PINE AVE | | | | GARWOOD | NJ | 07027-1441 |
| RICKS, DAVID W | 2260 E 1100 S | | | | FAIRMOUNT | IN | 46928-9334 |
| RICKS, EDDIE | 503 S MULBERRY | | | | TUSCUMBIA | AL | 35674-2730 |
| RICKS, GARY W | 6100 PEACHTREE DR | | | | GRAND LEDGE | MI | 48837-8967 |
| RICKS, GWENDOLEN E | 4107 MONTGOMERY ST | | | | DETROIT | MI | 48204-2493 |
| RICKS, HERMAN L | 4471 VALLEY BROOK DR D | | | | ENGLEWOOD | OH | 45322 |
| RICKS, IVA M | 4646 CLARK RD | | | | BATH | MI | 48808-9759 |
| RICKS, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RICKS, JAMES T | 5121 OAKDALE DR | | | | DOUGLASVILLE | GA | 30135-5240 |
| RICKS, JESSE L | 704 HIDDEN FOREST DR | | | | ST AUGUSTINE | FL | 32086-5239 |
| RICKS, JESSICA | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR - STE 475 | | | BIRMINGHAM | AL | 35242 |
| RICKS, JO NETTE M | 3455 RANGELEY ST  APT 4 | | | | FLINT | MI | 48503-2972 |
| RICKS, JOE L | 610 CHOCTAW ST | | | | FORREST CITY | AR | 72335-3627 |
| RICKS, JOHN B | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RICKS, JONETTE M | 3455 RANGELEY ST APT 4 | | | | FLINT | MI | 48503 |
| RICKS, JOSEPH R | 4419 N LILA CT | | | | MARION | IN | 46952-8632 |
| RICKS, LINDA F | 17591 ANNCHESTER RD | | | | DETROIT | MI | 48219-3527 |
| RICKS, MARGUERITE E | 313 E PARK | | | | CAMPBELL | MO | 63933-2013 |
| RICKS, RALPH | 420 PETTIGREW RD | | | | STARR | SC | 29684-8859 |
| RICKS, REBECCA H | 6644 SUMMER DARBY LN | | | | CHARLOTTE | NC | 28270-2811 |
| RICKS, ROBERT A | 2196 S CO RD 700 W | | | | RUSSIAVILLE | IN | 46979 |
| RICKS, SHEILA M | 24130 PIERCE ST | | | | SOUTHFIELD | MI | 48075-3006 |
| RICKS, VELMA G | 26993 ANDOVER ST | | | | INKSTER | MI | 48141-3187 |
| RICKSGERS, BETTY J | C/O MARY SITTO | 2185 DARNELL | | | WOLVERINE | MI | 48390 |
| RICKSGERS, BETTY J | 2185 DARNELL ST | C/O MARY SITTO | | | WOLVERINE LAKE | MI | 48390-1903 |
| RICKSGERS, DALE L | 7110 E HOLLY RD | | | | HOLLY | MI | 48442-9787 |
| RICKSGERS, GARY J | 9280 EATON RD | | | | DAVISBURG | MI | 48350-1520 |
| RICKSGERS, GEORGE A | 7092 E HOLLY RD | | | | HOLLY | MI | 48442-9786 |
| RICKSGERS, JANICE M | 3678 HUNT RD | | | | LAPEER | MI | 48446-2943 |
| RICKSGERS, JOSEPH A | 818 JOSLYN RD | | | | LAKE ORION | MI | 48362-2123 |
| RICKSGERS, KATHERINE E | 36300 KINGS HWY | | | | BEAVER ISLAND | MI | 49782-9601 |
| RICKSGERS, KEITH J | 12040 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1206 |
| RICKSGERS, MARY J | 16315 BIRD RD | | | | LINDEN | MI | 48451-9649 |
| RICKWALD, JAMES C | 508 44TH AVE E LOT N42 | | | | BRADENTON | FL | 34203-7522 |
| RICKWALD, NANCY F | 3779 W ROSE CITY RD | | | | WEST BRANCH | MI | 48661-8454 |
| RICKWALT, DAVID A | 7706 TESNOW RD | | | | AKRON | NY | 14001-9104 |
| RICKWALT, IVAN L | 0255 ZINK RD | | | | BOYNE CITY | MI | 49712 |
| RICKWALT, IVAN L | 1255 ZINK ROAD | | | | BOYNE CITY | MI | 49712-8859 |
| RICKWALT, PENNY S | HC 1 BOX 270 | | | | BOIS BLANC ISLAND | MI | 49775-9809 |
| RICKWALT, PENNY S | HCR 1 BOX 270 | | | | BOIS BLANC ISLAND | MI | 49775-9809 |
| RICKWALT, ROGERDALE | 905 SANDERS RD | | | | OXFORD | MI | 48371-4332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKY A CAUDILL | 1780  WINCHESTER ROAD | | | | XENIA | OH | 45385-7632 |
| RICKY A COLLINS | 10600 MANNING RD | | | | GERMANTOWN | OH | 45327 |
| RICKY A DUPUIS | 509 NYLON ST | | | | SAGINAW | MI | 48604-2120 |
| RICKY A HOWARD | 4292 EAST BLUELICK ROAD | | | | LIMA | OH | 45801 |
| RICKY A HUGHES | 267 COLEBROOK RD | | | | FREDERICKSBRG | VA | 22405-2813 |
| RICKY A SMITH | 1001 MEADOWRUN RD | | | | ENGLEWOOD | OH | 45322 |
| RICKY ADAMS | 2720 S DEERFIELD AVE | | | | LANSING | MI | 48911-1773 |
| RICKY ADAMS | 10990 CRAWFORD RD | | | | SPRINGPORT | MI | 49284-9724 |
| RICKY ADAMS | 1076 W DECAMP ST | | | | FLINT | MI | 48507-3333 |
| RICKY ADAMS | 5680 CHARLES MILL CT | | | | HILLIARD | OH | 43026-7603 |
| RICKY ADAMS | 2824 LUNAR CT | | | | LAKE ORION | MI | 48360-1722 |
| RICKY ADKINS | 2085 PITCH PINE DR | | | | SHREVEPORT | LA | 71118-4739 |
| RICKY AIKEN | 185 MINERAL SPRINGS LN | | | | JACKSBORO | TN | 37757-2039 |
| RICKY AKINS | 4121 CASTELL DR | | | | FORT WAYNE | IN | 46835-2100 |
| RICKY ALFORD | 4965 WILCOX RD | | | | HOLT | MI | 48842-1941 |
| RICKY ALLAN NELSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RICKY ALLEN | PO BOX 24586 | | | | FORT WORTH | TX | 76124-1586 |
| RICKY ALLEN | 5240 S HILLTOP FARMS DR | | | | FRANKLIN | IN | 46131-7578 |
| RICKY ALLEN | 1422 LILLIAN DR | | | | FLINT | MI | 48505-2530 |
| RICKY ALLEN OWENS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RICKY ALLEN RENFRO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RICKY ALLRED | 6234 ROBERTA ST | | | | BURTON | MI | 48509-2434 |
| RICKY ANDERSON | 801 FISHER DR | | | | LANSING | MI | 48911-6519 |
| RICKY B. SMITH | | | | | | | |
| RICKY BACHULA | 2865 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5249 |
| RICKY BAILEY | 25908 ROSEDOWN DR | | | | ATHENS | AL | 35613-8339 |
| RICKY BAKER | 4216 OAK RD | | | | LESLIE | MI | 49251-9345 |
| RICKY BAKER | 2052 N 400 E | | | | LAGRO | IN | 46941-9654 |
| RICKY BAKER | 2589 SIERRA DR | | | | SAGINAW | MI | 48609-7022 |
| RICKY BALLOW | RT. 2 BOX 64 | | | | WETUMKA | OK | 74883 |
| RICKY BANKS | 5411 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5167 |
| RICKY BARNES | 106 HAZELWOOD LN | | | | GRAND ISLAND | NY | 14072-3328 |
| RICKY BARON | 1900 W JUDDVILLE RD | | | | OWOSSO | MI | 48867-8839 |
| RICKY BAYLOR | 244 S EDITH ST | | | | PONTIAC | MI | 48342-3226 |
| RICKY BECKWITH | 17345 PENNINGTON DR | | | | DETROIT | MI | 48221-2614 |
| RICKY BEEBE | 2090 FOREST DR | | | | LAPEER | MI | 48446-9426 |
| RICKY BEETS | 8924 THORNBERRY DR | | | | NORTH RICHLAND HILLS | TX | 76180-1621 |
| RICKY BELSTADT | 7144 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-1322 |
| RICKY BETTIS | 2284 W COUNTY ROAD 200 N | | | | DANVILLE | IN | 46122-8977 |
| RICKY BETTS | 315 VICTORIAN LN | | | | BELLEVILLE | MI | 48111-4935 |
| RICKY BIERD | 2428 BAY RIDGE DR | | | | AU GRES | MI | 48703-9484 |
| RICKY BOLTON | 19800 DRUMMOND RD | | | | TECUMSEH | OK | 74873-5324 |
| RICKY BOND | 247 E CHESROWN RD | | | | MANSFIELD | OH | 44903-8046 |
| RICKY BONGIORNO | 2440 STONEBROOK DR | | | | DAVISON | MI | 48423-8620 |
| RICKY BORDEN | 3902 COUNTY ROAD 39 | | | | MOUNT HOPE | AL | 35651-9539 |
| RICKY BOUDRY | 3752 N OAKS CT | | | | LAKE ORION | MI | 48359-1481 |
| RICKY BOULIEW | 2530 BENJAMIN ST | | | | SAGINAW | MI | 48602-5706 |
| RICKY BOYKINS | 83 CENTER ST | | | | PONTIAC | MI | 48342-3022 |
| RICKY BRADFORD | 1429 COUNTY ROAD 254 | | | | TOWN CREEK | AL | 35672-5113 |
| RICKY BRADLEY | 139 W BURNSIDE RD | | | | FOSTORIA | MI | 48435-9622 |
| RICKY BRADLEY | 1837 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8248 |
| RICKY BRATTON | 1503 LEXINGTON DR | | | | BOSSIER CITY | LA | 71111-2087 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKY BRAY | 4432 JENA LN LOT 119 | | | | FLINT | MI | 48507 |
| RICKY BREWER | 19020 S RIDGEVIEW RD | | | | OLATHE | KS | 66062-9234 |
| RICKY BRIDGES | 3055 EZELL POINT WAY | | | | ATHENS | AL | 35611-8648 |
| RICKY BRIGGS | 11139 N LEWIS RD | | | | CLIO | MI | 48420-7911 |
| RICKY BROCK | 141 JOHNNY WHEELER LN | | | | DUNLAP | TN | 37327-4749 |
| RICKY BROCK | 1339 E 240 N | | | | ANDERSON | IN | 46012-1590 |
| RICKY BROWN | 3085 SHIAWASSEE SHORES DR | | | | FENTON | MI | 48430-1353 |
| RICKY BROWN | 15088 RESTWOOD DR | | | | LINDEN | MI | 48451-8770 |
| RICKY BROWN | 300 OLD OAK CT APT 310 | | | | PONTIAC | MI | 48340-3600 |
| RICKY BROWN | 42543 HAMMILL LN | | | | PLYMOUTH | MI | 48170-2513 |
| RICKY BURKHOLDER | 5921 WOODGATE DR | | | | LANSING | MI | 48911-4635 |
| RICKY BURNS | 3087 NOKOMIS TRL | | | | CLYDE | MI | 48049-4532 |
| RICKY BURTON | 8538 MONROE RD | | | | DURAND | MI | 48429-1039 |
| RICKY BURTON | 5030 LINCREST PL | | | | HUBER HEIGHTS | OH | 45424-2738 |
| RICKY BUTLER | 1101 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9363 |
| RICKY C GIVENS | 1205 ROUSE RD | | | | BOLTON | MS | 39041-9141 |
| RICKY C MOORE | 435 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-5993 |
| RICKY C REYNOLDS | 140 HOOVER RD | | | | FITZGERALD | GA | 31750-6000 |
| RICKY C RIDDELL SR | 2803 BETHEL RD | | | | KOSCIUSKO | MS | 39090-8817 |
| RICKY C ROUSE | 1105 DILL AVE | | | | LINDEN | NJ | 07036-2077 |
| RICKY CALHOUN | 6712 SANTA MONICA BLVD | | | | SHREVEPORT | LA | 71119-7111 |
| RICKY CALLAWAY | 1445 ALCONA DR | | | | BURTON | MI | 48509-2039 |
| RICKY CALLENDER | 3950 ROLLINS AVE | | | | WATERFORD | MI | 48329-2058 |
| RICKY CAMERON | 1116 BURGESS CT | | | | ARLINGTON | TX | 76015-3502 |
| RICKY CARPENTER | 1809 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2318 |
| RICKY CARR | 12 S ASHALAN DR | | | | MORGANTOWN | KY | 42261-8553 |
| RICKY CARTER | 513 S BAXTER ST | | | | LIMA | OH | 45801-4613 |
| RICKY CASE | 4074 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2051 |
| RICKY CASEY | 7107 SARATOGA DR | | | | FLINT | MI | 48532-3014 |
| RICKY CEGLOWSKI | 1131 WALWOOD DR NE | | | | GRAND RAPIDS | MI | 49505-5943 |
| RICKY CHAPMAN | PO BOX 564 | | | | MITCHELL | IN | 47446-0564 |
| RICKY CHARLES | 14829 DEMA REST SPUR | | | | NORTHPORT | AL | 35475-3505 |
| RICKY CLARK | 43212 SAUVIGNON BLVD | | | | STERLING HTS | MI | 48314-2062 |
| RICKY CLARK | 335 GLENVIEW PRIDE | | | | BEDFORD | IN | 47421 |
| RICKY CLAYPOOL | 1003 ODESSA DR | | | | HOLLY | MI | 48442-1056 |
| RICKY CLEMENTS | 3117 SHABAY DR | | | | FLUSHING | MI | 48433-2488 |
| RICKY COLEMAN | 1129 NEUBERT AVE | | | | FLINT | MI | 48507-1526 |
| RICKY COMBS | 8967 DEEP FOREST LN | | | | CENTERVILLE | OH | 45458-2815 |
| RICKY CONNALLY | 6400 SAND DUNE RD | | | | FORT WORTH | TX | 76135-5370 |
| RICKY CORBETT | 432 E CHURCH ST | | | | WILLIAMSTON | MI | 48895-1110 |
| RICKY CORKE | 216 SPORTSMAN PARADISE RD | | | | DOYLINE | LA | 71023-3314 |
| RICKY CORNELL | 2817 COLEMAN RD | | | | EAST LANSING | MI | 48823-7322 |
| RICKY COUNTS | 3399 ELLIS PARK DR | | | | BURTON | MI | 48519-1413 |
| RICKY COUTURE | 24 CONCORD LN | | | | PONTIAC | MI | 48340-1212 |
| RICKY COVINGTON | 5822 MONTICELLO DR | | | | LANSING | MI | 48911-4422 |
| RICKY CRACE | 8727 DEER HOLLOW DR | | | | HUBER HEIGHTS | OH | 45424-1257 |
| RICKY CRAFT | 521 WENLAN CT | | | | BEAVERCREEK | OH | 45430-2014 |
| RICKY CRITES | 10712 MAHOGANY DR | | | | FORISTELL | MO | 63348-2461 |
| RICKY CROOKS | 4120 CACTUS DRIVE | | | | NEWALLA | OK | 74857-8837 |
| RICKY CROSS | 2080 FULS RD | | | | FARMERSVILLE | OH | 45325-9284 |
| RICKY CURTIS | 6 SNUG HAVEN CT | | | | TONAWANDA | NY | 14150-8510 |
| RICKY CURTIS | 203B 6TH AVE | | | | GUYTON | GA | 31312-4371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKY CYPHERS | 702 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6149 |
| RICKY D ALLRED | 6234 ROBERTA ST | | | | BURTON | MI | 48509-2434 |
| RICKY D CROSS | 2080 FULS RD | | | | FARMERSVILLE | OH | 45325 |
| RICKY D DUNCAN | 3297 KLONDIKE RD SW | | | | CONYERS | GA | 30094-5656 |
| RICKY D HARRISON | 186 GREEN KNOLL ST | | | | FRANKLIN | OH | 45005 |
| RICKY D JORDAN | 1037 TERRACE AVE | | | | JACKSON | MS | 39209 |
| RICKY D MARKER | 270 STONE MEADOWS BLVD | | | | WEST MILTON | OH | 45383 |
| RICKY D MARTIN | 4520 BELLINGHAM TER APT 176 | | | | INDIANAPOLIS | IN | 46221-3504 |
| RICKY D MCCLOUD | 224 CROWN POINTE MEADOWS | | | | CENTERVILLE | OH | 45458 |
| RICKY D MILLER | 108 S L ST | | | | TILTON | IL | 61833-7831 |
| RICKY D MULLINS | 49 INFIRMARY RD | | | | DAYTON | OH | 45427-2602 |
| RICKY D NABORS | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| RICKY D ORRILL | 3862 ARK AVE | | | | DAYTON | OH | 45416 |
| RICKY D OWENS | 11855 FORTNEY DRIVE | | | | ANAHEIM | CA | 92804-6724 |
| RICKY D SITZE | PO BOX 216 | | | | WRIGHT CITY | MO | 63390-0216 |
| RICKY DADD | 7297 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9402 |
| RICKY DAFOE | 880 E PROCUNIER RD | | | | HARRISVILLE | MI | 48740-9524 |
| RICKY DAVIS | 5080 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734-9793 |
| RICKY DAVIS | 356 BANGOR DR | | | | INDIANAPOLIS | IN | 46227-2424 |
| RICKY DAVIS | 1741 ELMWOOD DR | | | | DEFIANCE | OH | 43512-2508 |
| RICKY DAVIS | 3718 HEMMETER RD | | | | SAGINAW | MI | 48603-2023 |
| RICKY DEERING | 681 WOODLAND AVE | | | | LAKE ORION | MI | 48362-2673 |
| RICKY DENNIS | 11681 ERNST ST | | | | TAYLOR | MI | 48180-4146 |
| RICKY DENTON | 402 W CLARK ST | | | | MUSCLE SHOALS | AL | 35661-3208 |
| RICKY DERAMUS | 5784 GREENRIDGE LN | | | | TOLEDO | OH | 43615-6791 |
| RICKY DICKINSON | 129 MAIN DR | | | | MOUNT MORRIS | MI | 48458-3017 |
| RICKY DILL | 7819 GIBSON CEMETERY RD | | | | MANSFIELD | TX | 76063-6107 |
| RICKY DINGO | 902 BENTLEY ST | | | | CHESANING | MI | 48616-1406 |
| RICKY DOAK | 6521 E EATON HWY | | | | SUNFIELD | MI | 48890-9789 |
| RICKY DOMINGUEZ | 1090 CROSBY AVENUE | | | | SIMI VALLEY | CA | 93065-4977 |
| RICKY DONALDSON | 289 SALEM TPKE | | | | NORWICH | CT | 06360-6438 |
| RICKY DORSEY | 30246 ACACIA ST | | | | LIVONIA | MI | 48154-4406 |
| RICKY DOWNS | 1556 AIKEN RD | | | | OWOSSO | MI | 48867-8733 |
| RICKY DRURY | PO BOX 141 | | | | ARCHIE | MO | 64725-0141 |
| RICKY DUBAY | 12566 HEMLOCK AVE | | | | SAND LAKE | MI | 49343-9627 |
| RICKY DUDEK | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| RICKY DUDEK | 3109 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9633 |
| RICKY DUNCAN | 3297 KLONDIKE RD SW | | | | CONYERS | GA | 30094-5656 |
| RICKY DUNCAN ET AL | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| RICKY DUNKLEE | 12197 SHERIDAN RD | | | | MONTROSE | MI | 48457-9302 |
| RICKY DUPUIS | 509 NYLON ST | | | | SAGINAW | MI | 48604-2120 |
| RICKY E AIKEN | 185 MINERAL SPRINGS LN. | | | | JACKSBORO | TN | 37757 |
| RICKY E JONES | 1932 LEHMAN AVE | | | | TOLEDO | OH | 43611-1708 |
| RICKY E METZOIAN | 1745 DUNWOODIE ST | | | | ORTONVILLE | MI | 48462-8584 |
| RICKY EADY | 103 COUNTY ROAD 296 | | | | HILLSBORO | AL | 35643-3240 |
| RICKY EDGE | 16096 SOFTWATER LAKE DR | | | | LINDEN | MI | 48451-9638 |
| RICKY ELDER | 908 NEW CASTLE CT | | | | HOLLY HILL | FL | 32117-1528 |
| RICKY ELLIS | 359 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5607 |
| RICKY ELTZEROTH | 1896 NORTHAMPTON DR | | | | KOKOMO | IN | 46902-1897 |
| RICKY EMERT | 4715 REMEMBRANCE RD NW | | | | GRAND RAPIDS | MI | 49534-1174 |
| RICKY EVANS | 337 HACKBERRY DR | | | | NEW CASTLE | DE | 19720-7645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKY EVANS | 3733 CANTON HWY | | | | CUMMING | GA | 30040-4334 |
| RICKY F COUTURE | 24 CAVE | | | | PONTIAC | MI | 48340 |
| RICKY FADER | 3129 S MURRAY RD | | | | CARO | MI | 48723-9439 |
| RICKY FAWLEY | 8488 LONDON CT | | | | SPRINGBORO | OH | 45066-8826 |
| RICKY FENWICK | 1664 OAK GROVE DR | | | | WALLED LAKE | MI | 48390-3741 |
| RICKY FLOYD | 2185 LOT 6 HIGHWAY 1050 | | | | JEFFERSONVILLE | KY | 40337 |
| RICKY FORNWALT | 10385 BEMIS RD | | | | WILLIS | MI | 48191-9742 |
| RICKY FOUTS | 4857 N 600 E | | | | MOORELAND | IN | 47360 |
| RICKY FOWLER | 1265 N MAIN ST | | | | SAINT CHARLES | MI | 48655-1005 |
| RICKY FRAZIER | 14151 E DR | | | | PLYMOUTH | MI | 48170-2309 |
| RICKY FUDGE | 149 NORWICH DR | | | | ROCHESTER | NY | 14624-1205 |
| RICKY FUNKHOUSER | 303 SE 17TH ST STE 309 # 103 | | | | OCALA | FL | 34471-4422 |
| RICKY G CASE | 4074 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2051 |
| RICKY G HESKA | 2363 SHAFFER RD | | | | TURNER | MI | 48765-9753 |
| RICKY G THOMPSON | 3474 LYNN DRIVE | | | | FRANKLIN | OH | 45005-4827 |
| RICKY G TODD | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RICKY GARTEE | 2513 COVERT RD | | | | BURTON | MI | 48509-1059 |
| RICKY GEORGE | 8383 TANYA DR | | | | GREENWOOD | LA | 71033-3338 |
| RICKY GERMAN | 5890 CAMPBELLSVILLE PIKE | | | | LYNNVILLE | TN | 38472-8012 |
| RICKY GIBBS | 847 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44502-2421 |
| RICKY GILLILAND | 2524 E MADDOX RD | | | | BUFORD | GA | 30519-4326 |
| RICKY GODSEY | 7160 STONY CREEK RD | | | | YPSILANTI | MI | 48197-9348 |
| RICKY GOFF | 1865 N HICKS RD | | | | MIDLAND | MI | 48642-7762 |
| RICKY GOODMAN | 2317 S BELSAY RD | | | | BURTON | MI | 48519-1215 |
| RICKY GRANGER | 1408 W 1ST ST | | | | ALEXANDRIA | IN | 46001-2108 |
| RICKY GRANT | 6058 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9439 |
| RICKY GRAVES | 25775 LARKINS ST | | | | SOUTHFIELD | MI | 48033-4852 |
| RICKY GRAVES | 198 W 600 N | | | | ALEXANDRIA | IN | 46001-8206 |
| RICKY GRAY | 141 QUAIL RUN | | | | BETHALTO | IL | 62010-2014 |
| RICKY GREEN | 2322 BEGOLE ST | | | | FLINT | MI | 48504-3120 |
| RICKY GRIGG | 11715 DUNHILL PLACE DR | | | | ALPHARETTA | GA | 30005-7241 |
| RICKY GROCE | 1636 S NORFOLK ST | | | | INDIANAPOLIS | IN | 46241-3834 |
| RICKY GUY | 5285 ALVA AVE NW | | | | WARREN | OH | 44483-1211 |
| RICKY H POTTER JR | 1614 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4017 |
| RICKY HACKO | 47627 ROYAL POINTE DR | | | | CANTON | MI | 48187-5464 |
| RICKY HAMBLIN | PO BOX 45 | | | | SANDUSKY | MI | 48471-0045 |
| RICKY HAMMOCK | 448 PARKWAY RD | | | | TULLAHOMA | TN | 37388-5386 |
| RICKY HANSELMAN | 3163 ABERDEEN CT | | | | PORT HURON | MI | 48060-2336 |
| RICKY HARDY | 921 E MAIN ST | | | | FLUSHING | MI | 48433-2237 |
| RICKY HARGIS | 7715 W 82ND ST | | | | BRIDGEVIEW | IL | 60455-1636 |
| RICKY HARRIS | 10381 OAKWOOD DR | | | | ROSCOMMON | MI | 48653-9359 |
| RICKY HARRIS | 505 DELACY CT | | | | FRANKLIN | TN | 37067-8409 |
| RICKY HARRISON | 186 GREEN KNOLL DR | | | | FRANKLIN | OH | 45005-4578 |
| RICKY HARRISON | 8380 DAVISON RD | | | | DAVISON | MI | 48423-2038 |
| RICKY HARRISON | 1840 DOUBLE SPRGS CH.RD | | | | MONROE | GA | 30656 |
| RICKY HART | 469 RODEO RD | | | | COLUMBIA | LA | 71418-4037 |
| RICKY HAUK | 6060 ONYX RD | | | | BRIDGEPORT | MI | 48722-9518 |
| RICKY HAYES | PO BOX 1347 | | | | FLINT | MI | 48501-1347 |
| RICKY HEARD | 10634 LAKE TAHOE DR | | | | FORT WAYNE | IN | 46804-6913 |
| RICKY HEISZ | 4644 N LAURA DR | | | | JANESVILLE | WI | 53548-8690 |
| RICKY HELTON | 4342 E COURT ST | | | | BURTON | MI | 48509-1808 |
| RICKY HENDERSON | 5309 EDWARDS AVE | | | | FLINT | MI | 48505-5128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKY HIDAY | 4670 E 400 SOUTH | | | | MIDDLETOWN | IN | 47356 |
| RICKY HIGGS | 6483 W CR 800 N | | | | RIDGEVILLE | IN | 47380 |
| RICKY HILL | PO BOX 95 | | | | NEWPORT | IN | 47966-0095 |
| RICKY HILLIARD | PO BOX 1267 | | | | HARTSELLE | AL | 35640-1267 |
| RICKY HITCHCOCK | PO BOX 944 | | | | SPRING HILL | TN | 37174-0944 |
| RICKY HITSMAN | 174 JEFFERSON AVE | | | | MASSENA | NY | 13662-1231 |
| RICKY HITSMAN | 8999 ORMES RD | | | | VASSAR | MI | 48768-9622 |
| RICKY HOELLRICH | 15461 CULLEN RD | | | | DEFIANCE | OH | 43512-8835 |
| RICKY HOLBROOK | PO BOX 190362 | | | | BURTON | MI | 48519-0362 |
| RICKY HOLMES | 4308 TEAL CT | | | | MURFREESBORO | TN | 37128-4525 |
| RICKY HOLTON | 2659 S RANDOLPH ST | | | | INDIANAPOLIS | IN | 46203-5431 |
| RICKY HORN | 5057 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4239 |
| RICKY HOSIER | 710 MIAMI BLVD | | | | KOKOMO | IN | 46902-5300 |
| RICKY HOTTINGER | 6079 S UKRAINE CIR | | | | AURORA | CO | 80015-6647 |
| RICKY HOWE | 1117 TIN DALL DR | | | | LAPEER | MI | 48446-3361 |
| RICKY HOWELLS | 3525 SE 139TH ST | | | | SUMMERFIELD | FL | 34491-2133 |
| RICKY HUBBERT | 8832 AUBURN ST | | | | DETROIT | MI | 48228-2959 |
| RICKY HUDNALL | 250 REDWOOD LN | | | | MONROE | LA | 71202-8199 |
| RICKY HUGHES | 267 COLEBROOK RD | | | | FREDERICKSBRG | VA | 22405-2813 |
| RICKY HURST | 158 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1830 |
| RICKY IHRKE | 19 ENSLEY ST | | | | OXFORD | MI | 48371-4949 |
| RICKY J BARGERT | 611 WHARTON ST | | | | YPSILANTI | MI | 48198-8014 |
| RICKY J BETTS | 315 VICTORIAN LN | | | | BELLEVILLE | MI | 48111-4935 |
| RICKY J DUNKLEE | 12197 SHERIDAN RD | | | | MONTROSE | MI | 48457-9302 |
| RICKY J GOUBEAUX | 2525 CLARENDON DR | | | | KETTERING | OH | 45440 |
| RICKY J HANSELMAN | 3163 ABERDEEN CT | | | | PORT HURON | MI | 48060-2336 |
| RICKY J HOLBROOK | PO BOX 190362 | | | | BURTON | MI | 48519-0362 |
| RICKY J RARDEN | 305 GRAND PASS | | | | SANDUSKY | OH | 44870-6132 |
| RICKY J SIKORA | PO BOX 364 | | | | O'BRIEN | FL | 32071-0364 |
| RICKY JACKSON | 310 CEDAR GROVE LANE | | | | PEARL | MS | 39208 |
| RICKY JACKSON | 5742 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-4806 |
| RICKY JACKSON | 108 W MAPLE ST | | | | SAINT CHARLES | MI | 48655-1220 |
| RICKY JACKSON | 1606 RASPBERRY LN | | | | FLINT | MI | 48507-2303 |
| RICKY JACKSON | 3622 SUMMER BREEZE CT | | | | BOWLING GREEN | KY | 42104-6515 |
| RICKY JAMES AUTO MECHANIC SHOP | 3001 S MIDLAND DR | | | | PINE BLUFF | AR | 71603-4865 |
| RICKY JEFFERSON | 606 FERRIS ST | | | | YPSILANTI | MI | 48197-5356 |
| RICKY JENKINS | 8550 RAVENSWOOD LN | | | | MACEDONIA | OH | 44056-1743 |
| RICKY JENKINS | 2995 MILLER DR | | | | GADSDEN | AL | 35907-9733 |
| RICKY JOHNSON | 4015 MICHIGAN AVE | | | | NEW SMYRNA BEACH | FL | 32169-3903 |
| RICKY JOHNSON | 5409 S PICADILLY CIRCLE | | | | WEST BLOOMFIELD | MI | 48322 |
| RICKY JOHNSON | 4868 W BURT LAKE RD | | | | BRUTUS | MI | 49716-9507 |
| RICKY JONES | PO BOX 3143 | | | | GAINESVILLE | GA | 30503-3143 |
| RICKY JONES | 1400 E US HIGHWAY 77 LOT 10 | | | | SAN BENITO | TX | 78586-5439 |
| RICKY JONES | 11496 EASTON RD | | | | NEW LOTHROP | MI | 48460-9713 |
| RICKY JONES | 14754 HOLMUR ST | | | | DETROIT | MI | 48238-2140 |
| RICKY JONES | 1932 LEHMAN AVE | | | | TOLEDO | OH | 43611-1708 |
| RICKY JOY | 8269 MOWATT RD | | | | SILVERWOOD | MI | 48760-9521 |
| RICKY JUDY | 2469 140TH AVE | | | | DORR | MI | 49323-9565 |
| RICKY K MCFARLAND | 1601-C MARS HILL DR. | | | | CARLISLE | OH | 45005-5814 |
| RICKY K POTTER | 2140  RIDGE RD W | | | | ROCHESTER | NY | 14626-2802 |
| RICKY K RIFENBARK | 9798 DOWNING RD | | | | BIRCH RUN | MI | 48415-9211 |
| RICKY KADOO | 12 WOODRIDGE CT | | | | NEWTON | NJ | 07860-2352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKY KATCHERIAN | 37760 W MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-9017 |
| RICKY KEEN | 7411 LORENE CT | | | | INDIANAPOLIS | IN | 46237-9608 |
| RICKY KELLEY | 1200 S 300 E | | | | KOKOMO | IN | 46902-4266 |
| RICKY KELLEY | 7029 BRITTWOOD LN | | | | FLINT | MI | 48507-4619 |
| RICKY KELLY | | | | | | | |
| RICKY KENNEDY | 1404 HIGHWAY 411 | | | | VONORE | TN | 37885-2441 |
| RICKY KERN | 401 ERVING DR | | | | MARTINSBURG | WV | 25405-6776 |
| RICKY KING | 1712 E 1000 N | | | | ALEXANDRIA | IN | 46001-8216 |
| RICKY KING | 555 EAGLE POINT RD | | | | LAKE ODESSA | MI | 48849-9436 |
| RICKY KIPP | APT 2 | 3381 CLOVERTREE LANE | | | FLINT | MI | 48532-4716 |
| RICKY KIRK | 1312 WAGON WHEEL RD | | | | CANTON | MI | 48188-1157 |
| RICKY KIRK | 102 BROWNE DR | | | | HASKINS | OH | 43525-9528 |
| RICKY KIRN | 1774 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8254 |
| RICKY KLEE | 67167 OXBOW DR | | | | CONSTANTINE | MI | 49042-9710 |
| RICKY KLEIN | 266 DONNA MAE | | | | LEONARD | MI | 48367-4210 |
| RICKY KLEIN | 11070 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9725 |
| RICKY KOGER | 2020 E FUSON RD | | | | MUNCIE | IN | 47302-9264 |
| RICKY KOSCHMIDER | 6209 SWALLOW LN | | | | YPSILANTI | MI | 48197-9350 |
| RICKY KRAMER | 7625 HILLTOP LN | | | | BETHALTO | IL | 62010-2525 |
| RICKY KUERBITZ | 325 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1713 |
| RICKY KURTH | 4524 JAYLIN ST | | | | FT WORTH | TX | 76244-9029 |
| RICKY L ADAMS | 1076 W DECAMP ST | | | | FLINT | MI | 48507-3333 |
| RICKY L BELLAMY | 1104 KENSINGTON LN | | | | CINCINNATI | OH | 45245-1568 |
| RICKY L BENTLEY | 16160 STATE RT. 31 | | | | HOLLEY | NY | 14470 |
| RICKY L BOOHER | 9105  ST RT 55 | | | | LUDLOW FALLS | OH | 45339-9756 |
| RICKY L BRADLEY | 1837 HAYES-DENTON ROAD | | | | COLUMBIA | TN | 38401 |
| RICKY L BRUCE | 1146 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2567 |
| RICKY L BYRAM | PO BOX 82 | | | | BRADFORD | OH | 45308 |
| RICKY L CARTER | 513 S BAXTER ST | | | | LIMA | OH | 45801-4613 |
| RICKY L CLOWDUS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RICKY L ERNST | 1212 CIRCLE DR | | | | XENIA | OH | 45385-3708 |
| RICKY L FLOOD | 353  SAWYER STREET | | | | ROCHESTER | NY | 14619-1931 |
| RICKY L FRANKLIN | 1105 WHITE SINGLETON RD | | | | BOLTON | MS | 39041 |
| RICKY L FROST | 387 OWENS RD | | | | CALHOUN | LA | 71225-9673 |
| RICKY L GROSS | 10430 W COUNTY ROAD 250 S | | | | MEDORA | IN | 47260 |
| RICKY L ISHAM | 1400 W THOMPSON RD | | | | FENTON | MI | 48430-9797 |
| RICKY L MARKEE | 4041 GRANGE HALL RD LOT 45 | | | | HOLLY | MI | 48442-1919 |
| RICKY L NAPIER | 1203 KERN DR | | | | GERMANTOWN | OH | 45327 |
| RICKY L NAPIER SR | 235 DELAWARE CROSSING | | | | EATON | OH | 45320-8628 |
| RICKY L NEWTON | 1038 W DOWNEY AVE | | | | FLINT | MI | 48505-1402 |
| RICKY L OWENS | 7487 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| RICKY L PENNINGTON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RICKY L PHILLIPS | 4314 PARK FOREST DR | | | | FLINT | MI | 48507-2269 |
| RICKY L SHEPHERD | 211  GLENSIDE CIRCLE | | | | TROTWOOD | OH | 45426-2733 |
| RICKY L SKINNER | PO BOX 8247 | | | | SHREVEPORT | LA | 71148-8247 |
| RICKY L TOWNSEND | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RICKY L VANGILDER | 1818 SW STATE ROUTE 2 | | | | HOLDEN | MO | 64040-8114 |
| RICKY L VOILES | 1335 WOODMAN DR. | | | | DAYTON | OH | 45432 |
| RICKY L WARDLOW | 2449 ARRS,ANGB | | | | SELFRIDGE | MI | 48045 |
| RICKY L WINNINGHAM | 4815  CRESTVIEW ROAD | | | | DAYTON | OH | 45431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKY LAENGER | 10491 MEADOWVIEW DR | | | | KEITHVILLE | LA | 71047-9563 |
| RICKY LAKE | 445 MIDDLETON RD | | | | OWOSSO | MI | 48867-9483 |
| RICKY LANNING | 12420 TORREY RD | | | | FENTON | MI | 48430-9621 |
| RICKY LEDFORD | 1221 STRAKA TER | | | | OKLAHOMA CITY | OK | 73139-2520 |
| RICKY LEE, TURNER | STATE FARM | PO BOX 82613 | | | LINCOLN | NE | 68501-2613 |
| RICKY LEMLEY | 1258 WOODLEDGE DR | | | | MINERAL RIDGE | OH | 44440-9406 |
| RICKY LENOX | 84 BUTTERCUP DR | | | | SOMERVILLE | AL | 35670-6625 |
| RICKY LEWIS | 4113 TELEGRAPH RD APT 223 | | | | BLOOMFIELD HILLS | MI | 48302-2078 |
| RICKY LOFTON | 19   DOVE STREET | | | | ROCHESTER | NY | 14613-1526 |
| RICKY LOGSDON | 439 SENECA CT | | | | BOWLING GREEN | KY | 42103-1337 |
| RICKY LOMAX | HC 1 BOX 69 | | | | GREENVILLE | MO | 63944-9507 |
| RICKY LONG | 2193 HAMPTON ST | | | | WHITE LAKE | MI | 48386-1538 |
| RICKY LYNN | 5009 VALLEY CT | | | | OAKWOOD | GA | 30566-3106 |
| RICKY LYNN MARTIN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RICKY LYNN MARTIN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RICKY M BOWYER | 301 LITCHFIELD ST | APT 3 | | | BAY CITY | MI | 48706-4888 |
| RICKY M GIBBS | 1194 CHARLES AVE | | | | FLINT | MI | 48505-1611 |
| RICKY MAAS | 14189 ROAD C | | | | LEIPSIC | OH | 45856-9400 |
| RICKY MALONE | PO BOX 921 | 23200 JOHN R. RD | | | HAZEL PARK | MI | 48030-0921 |
| RICKY MANGHAM | 740 FAWN RD | | | | FORSYTH | GA | 31029-3832 |
| RICKY MAPLES | C/O GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| RICKY MARCUM | 31025 ISLAND DR | | | | GIBRALTAR | MI | 48173-9549 |
| RICKY MARKEE | 4041 GRANGE HALL RD LOT 45 | | | | HOLLY | MI | 48442-1919 |
| RICKY MARSHALL | 5869 SHADBURN FERRY RD | | | | BUFORD | GA | 30518-2066 |
| RICKY MARTIN | 4520 BELLINGHAM TER APT 176 | | | | INDIANAPOLIS | IN | 46221-3504 |
| RICKY MARTIN | 340 ZOOK LN | | | | BURLINGTON | IN | 46915-9391 |
| RICKY MARTIN | 3116 AMBERWOOD CT | | | | EDMOND | OK | 73003-2131 |
| RICKY MARTINEZ | 1513 EMILY ST | | | | SAGINAW | MI | 48601-3037 |
| RICKY MARTINI | 5552 LONDON DR | | | | AUSTINTOWN | OH | 44515-4148 |
| RICKY MATHEWS | 2254 LODGE RD | | | | FLINT | MI | 48532-4956 |
| RICKY MAUL | 6321 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7970 |
| RICKY MAY | PO BOX 443 | | | | LEXINGTON | OK | 73051-0443 |
| RICKY MC ELWEE | 4818 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104-3229 |
| RICKY MCDOWELL | 6047 WINDWARD ST | | | | NORTH BRANCH | MI | 48461-9762 |
| RICKY MCKENZIE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RICKY MCNEW | 2215 NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| RICKY MELTON | 361 MATRIX LN # 5413 | | | | ELLIJAY | GA | 30540-6385 |
| RICKY MERCER | PO BOX 592 | | | | ARAGON | GA | 30104-0592 |
| RICKY MEREDITH | 1917 THOMPSON ST | | | | LANSING | MI | 48906-4162 |
| RICKY METZOIAN | 1745 DUNWOODIE ST | | | | ORTONVILLE | MI | 48462-8584 |
| RICKY MILLER | 9232 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 |
| RICKY MILLS | G-6480 CORUNNA ROAD | | | | FLINT | MI | 48532 |
| RICKY MIXON | 127 BULLDOG CIR | | | | FITZGERALD | GA | 31750-6513 |
| RICKY MOORE | 43105 RIGGS RD | | | | BELLEVILLE | MI | 48111-3085 |
| RICKY MOORE | 302 MEMPHIS ST | | | | LANSING | MI | 48915-1259 |
| RICKY MORRISON | 33 S TUXEDO ST | | | | INDIANAPOLIS | IN | 46201-4309 |
| RICKY MORRISON | 2050 SKYLAR LEIGH DR | | | | BUFORD | GA | 30518-2480 |
| RICKY MOSES | 246 HARMONY DR | | | | DAHLONEGA | GA | 30533-3386 |
| RICKY MOSS | 491 FOX CREEK RD | | | | CROSSVILLE | TN | 38571-0974 |
| RICKY MOTE | 506 RICHARDS CHAPEL RD | | | | COVINGTON | GA | 30016-4491 |
| RICKY MOWERY | 1013 GRAY SQUIRREL DR | | | | PENDLETON | IN | 46064-9169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKY MULLENIX | 447 JAYNES CIR | | | | GREENWOOD | IN | 46142-9642 |
| RICKY MURRAY | 475 LAKESIDE DR | | | | WATERFORD | MI | 48328-4039 |
| RICKY MURRAY | 9200 BROOKS HWY | | | | ONSTED | MI | 49265-9537 |
| RICKY MUSICK | 1190 HERBERT ST | | | | PORT ORANGE | FL | 32129-4117 |
| RICKY MUSICK | 3613 CHURCH DR | | | | ANDERSON | IN | 46013-2255 |
| RICKY MYCZKOWIAK | 10299 SILVER CREEK DR | | | | FRANKENMUTH | MI | 48734-9122 |
| RICKY N FLOYD | 2185 KY HIGHWAY 1050 LOT 6 | | | | JEFFERSONVILLE | KY | 40337-9420 |
| RICKY N FLOYD | 2185 LOT 6 HIGHWAY 150 | | | | JEFFERSONVILLE | KY | 40337 |
| RICKY N HAMPTON | 227 GRAND AVE | | | | DAYTON | OH | 45426 |
| RICKY N ROTH | 1215 E MARKET ST | | | | HUNTINGTON | IN | 46750-2539 |
| RICKY NAPIER SR | 235 DELAWARE XING | | | | EATON | OH | 45320-8628 |
| RICKY NEAL | 617 CAMPBELL AVE | | | | YPSILANTI | MI | 48198-3801 |
| RICKY NELSON | 1028 WILD GINGER TRL | | | | HASLETT | MI | 48840-8980 |
| RICKY NELSON | 1440 PETTIT RD | | | | WASHINGTON | OK | 73093-9165 |
| RICKY NEWBOULD | 5343 OAK ORCHARD RD | | | | ELBA | NY | 14058-9605 |
| RICKY NEWSOM | 50853 POLK DR | | | | PLYMOUTH | MI | 48170-2373 |
| RICKY NEWTON | 1038 W DOWNEY AVE | | | | FLINT | MI | 48505-1402 |
| RICKY NEWTON | 957 COUNTY ROAD 188 | | | | MOULTON | AL | 35650-4407 |
| RICKY NICE | 239 MAPLE RD | | | | AMHERST | NY | 14221-3163 |
| RICKY NICHOLSON | 1804 CORONADO ST | | | | ARLINGTON | TX | 76014-1523 |
| RICKY O NEWTON | 1198 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2578 |
| RICKY OROSZ | 1218 MALLARD DR | | | | FRANKLIN | TN | 37064-6804 |
| RICKY ORRILL | 3862 ARK AVE | | | | DAYTON | OH | 45416-2006 |
| RICKY OWENS | 7487 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| RICKY P BARTLEY | 628 HAYES ST | | | | YPSILANTI | MI | 48198-8026 |
| RICKY P BELSTADT | 7144 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-1322 |
| RICKY PAGE | 184 WESTWAY ST | | | | PONTIAC | MI | 48342-2568 |
| RICKY PALMER | 1139 E HUMPHREY AVE | | | | FLINT | MI | 48505-1525 |
| RICKY PARKER | 370 LEWIS RD | | | | MANSFIELD | OH | 44903-8606 |
| RICKY PASCHALL | 826 S MILWAUKEE ST | | | | JACKSON | MI | 49203-1818 |
| RICKY PATTERSON | 34483 PHYLLIS ST | | | | WAYNE | MI | 48184-2459 |
| RICKY PENNYBAKER | 10285 WILLOW BEND CT | | | | FISHERS | IN | 46037-9360 |
| RICKY PERRIN | 5701 BRITTON RD | | | | PERRY | MI | 48872-9726 |
| RICKY PHILLIPS | 4314 PARK FOREST DR | | | | FLINT | MI | 48507-2269 |
| RICKY PHILLIPS | 25 WISTERIA CT | | | | COVINGTON | GA | 30016-7209 |
| RICKY PICKARD | 3174 PINE RUN DR | | | | SWARTZ CREEK | MI | 48473-8631 |
| RICKY PIERCE | 5418 FM 1722 | | | | ENNIS | TX | 75119-8115 |
| RICKY PILGREEN | 6734 WORTH CLUB CIR | | | | SHREVEPORT | LA | 71107 |
| RICKY PITTMAN | 814 ROWLAND ST | | | | YOUNGSTOWN | OH | 44510-1507 |
| RICKY PITTMAN | 2021 EMERY LN | | | | FRANKLIN | TN | 37064-8925 |
| RICKY PLITE | 19195 112TH AVE | | | | NUNICA | MI | 49448-9419 |
| RICKY POBANZ | 7206 N 329 E | | | | HUNTINGTON | IN | 46750-8302 |
| RICKY PORTER | 20348 ROAD 48 | | | | GROVER HILL | OH | 45849-9324 |
| RICKY PRASKI | 4072 OAK FLATS RD | | | | HARRISON | MI | 48625-9603 |
| RICKY PRATT | 552 COOPER ST | | | | GRAND PRAIRIE | TX | 75052-3400 |
| RICKY PRICE | 556 BLACK FOREST RUN | | | | DOUGLASVILLE | GA | 30134-5171 |
| RICKY QUILLAN | 7400 GALLOP TRL SE | | | | CALEDONIA | MI | 49316-8187 |
| RICKY QUINTERO | PO BOX 6770 | Q'S TNT TRANSPORTATION-N-TRANS | | | FULLERTON | CA | 92834-6770 |
| RICKY R DONALDSON | 289 SALEM TPKE | | | | NORWICH | CT | 06360-6438 |
| RICKY R FADER | 3129 S MURRAY RD | | | | CARO | MI | 48723-9439 |
| RICKY R FEIX | 58   PIONEER STREET | | | | DAYTON | OH | 45405-4635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKY R GUY | 5285  ALVA AVE NW | | | | WARREN | OH | 44483-1211 |
| RICKY R LEWIS | 4113 TELEGRAPH RD APT 223 | | | | BLOOMFIELD HILLS | MI | 48302-2078 |
| RICKY RADABAUGH | 15012 STEEL RD | | | | CHESANING | MI | 48616-9529 |
| RICKY RAHM | 2348 S STRINGTOWN RD | | | | COVINGTON | IN | 47932-8018 |
| RICKY RAMEY | PO BOX 1424 | | | | ENKA | NC | 28728-1424 |
| RICKY RARDEN | 305 GRAND PASS | | | | SANDUSKY | OH | 44870-6132 |
| RICKY RASE | 207 CENTER DR | | | | PINCONNING | MI | 48650-9343 |
| RICKY REAMER | 4413 N GRAND DR | | | | MARION | IN | 46952-9312 |
| RICKY REED | N4202 COUNTRY CLUB DR | | | | BRODHEAD | WI | 53520-8600 |
| RICKY REED | 4565 ROBERTS LN | | | | ROSE CITY | MI | 48654-9613 |
| RICKY REID | 11675 KENTUCKY ST | | | | DETROIT | MI | 48204-1974 |
| RICKY RENIEWICZ | 5520 W CUTLER RD | | | | DEWITT | MI | 48820-9125 |
| RICKY REYNOLDS | 140 HOOVER RD | | | | FITZGERALD | GA | 31750-6000 |
| RICKY RICHARDS | 6522 GRAHAM LN | | | | KEITHVILLE | LA | 71047-8956 |
| RICKY RIDDELL SR | 2803 BETHEL RD | | | | KOSCIUSKO | MS | 39090-8817 |
| RICKY RIFENBARK | 9798 DOWNING RD | | | | BIRCH RUN | MI | 48415-9211 |
| RICKY RIGSBY | 14929 RICHFIELD ST | | | | LIVONIA | MI | 48154-4856 |
| RICKY RILEY | 286 HUNTERS RILL | | | | OXFORD | MI | 48371-5289 |
| RICKY ROBERTS | 1021 E SCOTTWOOD AVE LOT 23 | | | | BURTON | MI | 48529-1586 |
| RICKY ROBERTS | 3119 BLUEBELL LN | | | | INDIANAPOLIS | IN | 46224-2049 |
| RICKY ROBINSON | 27624 AZALEA TRL | | | | ATHENS | AL | 35613-5613 |
| RICKY ROETHLISBERGER | 2412 N CHARLES ST | | | | SAGINAW | MI | 48602-5008 |
| RICKY ROSE | PO BOX 720653 | | | | NORMAN | OK | 73070-4493 |
| RICKY ROSEMOND | 3913 E SADDLE RIDGE DR | | | | LITHONIA | GA | 30038-3974 |
| RICKY ROTH | PO BOX 763 | | | | HUNTINGTON | IN | 46750-0763 |
| RICKY ROUSE | 1105 DILL AVE | | | | LINDEN | NJ | 07036-2077 |
| RICKY ROWDEN | 3636 JOSLYN RD | | | | ORION | MI | 48359-1210 |
| RICKY RUBIO | 2745 OHIO AVENUE | | | | SOUTH GATE | CA | 90280-4029 |
| RICKY RUSH | 279 E BORT ST | | | | LONG BEACH | CA | 90805-2234 |
| RICKY S DINGO | 902 BENTLEY ST | | | | CHESANING | MI | 48616-1406 |
| RICKY SAENZ | 1765 W STEWART RD | | | | MIDLAND | MI | 48640-9135 |
| RICKY SAVAGE | 1603 WICKERSHAM DR | | | | ARLINGTON | TX | 76014-2530 |
| RICKY SCHMIDT | 105 PINEHURST AVE | | | | FISHERS | IN | 46037-9600 |
| RICKY SCHNITTKER | 4800 CAINE RD | | | | VASSAR | MI | 48768-9131 |
| RICKY SCHOCK | 6180 LINGANE RD | | | | CHELSEA | MI | 48118-9434 |
| RICKY SCHOTT | 2433 MARYLAND AVE | | | | FLINT | MI | 48506-2854 |
| RICKY SCHUSTER | 2249 NOKOMIS AVE | | | | SAINT PAUL | MN | 55119-3359 |
| RICKY SEBASTIAN | 230 W MAIN ST | | | | SPRINGPORT | MI | 49284-9504 |
| RICKY SELF | 8919 BLANCHARD FURRH RD | | | | SHREVEPORT | LA | 71107-8324 |
| RICKY SELLS | | | | | | | |
| RICKY SEVERSON | 13040 SE 92ND COURT RD | | | | SUMMERFIELD | FL | 34491-9394 |
| RICKY SHAYA | 19350 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-8704 |
| RICKY SHONK | 4764 CO ROAD C | | | | DELTA | OH | 43515 |
| RICKY SIECK | 3716 BRAYLEY RD | | | | WILSON | NY | 14172-9717 |
| RICKY SIKORA | PO BOX 364 | | | | O BRIEN | FL | 32071-0364 |
| RICKY SIMMONS | 843 BLOOR AVE | | | | FLINT | MI | 48507-1654 |
| RICKY SITZE | PO BOX 216 | | | | WRIGHT CITY | MO | 63390-0216 |
| RICKY SKINNER | 478 RALEIGH ST | | | | DENVER | CO | 80204-4724 |
| RICKY SKINNER | PO BOX 8247 | | | | SHREVEPORT | LA | 71148-8247 |
| RICKY SKINNER | 5802 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-4002 |
| RICKY SKOMIAL | 35817 ASHFORD DR | | | | STERLING HTS | MI | 48312-3513 |
| RICKY SLOAT | 5404 BIRCH HAVEN DR | | | | MECOSTA | MI | 49332-9487 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RICKY SMITH | 2009 S SHERIDAN ST | | | | ELWOOD | IN | 46036-3430 |
| RICKY SMITH | 1248 FARLEY DR | | | | INDIANAPOLIS | IN | 46214-3425 |
| RICKY SMITH | 5036 SHANNON CREEK RD | | | | GOODSPRING | TN | 38460-5261 |
| RICKY SMITH | 2718 WESTMINSTER DR | | | | FLORISSANT | MO | 63033-1127 |
| RICKY SMITH | PO BOX 311081 | | | | FLINT | MI | 48531-1081 |
| RICKY SMITH | 729 VIVIAN LN | | | | OXFORD | MI | 48371-1452 |
| RICKY SMITH PONTIAC, INC. | RICHARD SMITH | 25 MAIN ST | | | WEYMOUTH | MA | 02188-2808 |
| RICKY SMITH PONTIAC-GMC | 25 MAIN ST | | | | WEYMOUTH | MA | 02188-2808 |
| RICKY SNIDER | 69 NEW HOPE RD | | | | BUFFALO | MO | 65622-6243 |
| RICKY SPEARS | 2463 N IRISH RD | | | | DAVISON | MI | 48423-9507 |
| RICKY STAVELY | 2688 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2607 |
| RICKY STEWART | 4065 BONNETT CREEK LN | | | | HOSCHTON | GA | 30548-6207 |
| RICKY STODDARD | 5836 S ASHFORD WAY | | | | YPSILANTI | MI | 48197-7493 |
| RICKY SUMMERS | 4159 SHERSTONE PLACE CT | | | | ORION | MI | 48359-1446 |
| RICKY SUTHERLAND | 15880 INTERURBAN RD | | | | PLATTE CITY | MO | 64079-9185 |
| RICKY T DANIELS | 4912 MAGELLAN AVE. | | | | TROTWOOD | OH | 45426-1484 |
| RICKY TAYLOR | 2527 ARMADA DR | | | | AUBURN HILLS | MI | 48326-2401 |
| RICKY TEMPLETON | 9804 W TOPP RD | | | | EVANSVILLE | WI | 53536-8737 |
| RICKY THACKER | 8600 CRANMORE | | | | BRIGHTON | MI | 48116-9134 |
| RICKY THIBO | 5354 MAXINE CT | | | | BAY CITY | MI | 48706-9742 |
| RICKY THOMAS | 19609 STRASBURG ST | | | | DETROIT | MI | 48205-1680 |
| RICKY THOMPSON | PO BOX 2011 | | | | ANDERSON | IN | 46018-2011 |
| RICKY TIFFNER | 508 BROOKSIDE DR | | | | MT PLEASANT | TN | 38474-1711 |
| RICKY TOBIA | 3219 E HOWELL RD | | | | WEBBERVILLE | MI | 48892-9215 |
| RICKY TOOLE | 733 N BENSON RD | | | | FOUNTAIN | MI | 49410-9794 |
| RICKY TRAMMELL | 520 S SPRUCE ST | | | | BAINBRIDGE | GA | 39819-4166 |
| RICKY TURNER | 10700 NW 37TH ST | | | | YUKON | OK | 73099-6008 |
| RICKY TURNER | 900 VINCENT COURT | | | | LANSING | MI | 48910-5115 |
| RICKY UNDERWOOD | 472 COUNTY ROAD 3547 | | | | PARADISE | TX | 76073-3814 |
| RICKY UNRUH | 1022 WEST OAKLAND STREET | | | | SHAWNEE | OK | 74801-7626 |
| RICKY V HARRIS | 10381 OAKWOOD DR | | | | ROSCOMMON | MI | 48653-9359 |
| RICKY V WILLIAMS | 4212 NE 18TH ST | | | | OKLAHOMA CITY | OK | 73121 |
| RICKY VANGILDER | 1818 SW STATE ROUTE 2 | | | | HOLDEN | MO | 64040-8114 |
| RICKY VEST | 4229 HURLEY DR | | | | TOLEDO | OH | 43614-4951 |
| RICKY VINING | 26368 BARKSDALE RD | | | | ATHENS | AL | 35613-5529 |
| RICKY VISOR | 14326 JAMESTOWN BAY DR | | | | FLORISSANT | MO | 63034-1739 |
| RICKY VOILES | 1335 WOODMAN DR | | | | DAYTON | OH | 45432-3425 |
| RICKY W CARDEN | 5906 EASTVIEW AVE. | | | | HOKES BLUFF | AL | 35903 |
| RICKY W CRACE | 8727 DEER HOLLOW DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| RICKY W GAMBILL | 7025   GERMANTOWN PIKE, RT. 4 | | | | MIAMISBURG | OH | 45342-1111 |
| RICKY W HART | C/O BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| RICKY W HOTTINGER | 6079 S UKRAINE CIR | | | | AURORA | CO | 80015-6647 |
| RICKY W MAHONEY | HOMELESS | | | | ANAHEIM | CA | 92801 |
| RICKY W VANEPPS | 40   JEMISON ROAD | | | | ROCHESTER | NY | 14623-2014 |
| RICKY WADE | 5066 SAFFRON DR | | | | TROY | MI | 48085-6703 |
| RICKY WALKER | 9976 OPENLANDER RD | | | | SHERWOOD | OH | 43556-9751 |
| RICKY WALKER | 7836 HIGHWAY 131 | | | | ODESSA | MO | 64076-7308 |
| RICKY WARD | 6449 N DADEN DR | | | | ALEXANDRIA | IN | 46001-8643 |
| RICKY WARREN | 558 CRYSTAL LAKE DR | | | | HOLLAND | OH | 43528-9057 |
| RICKY WARWICK | # 18 | 174 SHETTERLY LANE | | | CLINTON | TN | 37716-7717 |
| RICKY WEBSTER | 4355 COLUMBINE AVE | | | | FLINT | MI | 48529-2118 |
| RICKY WEEMS | 3742 YORK DR | | | | SAGINAW | MI | 48601-5166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICKY WEIPPERT | 17225 RR 115 | | | | CECIL | OH | 45821 |
| RICKY WELDON | PO BOX 552 | | | | DIMONDALE | MI | 48821-0552 |
| RICKY WESNER | 12913 E 57TH ST | | | | KANSAS CITY | MO | 64133-3610 |
| RICKY WHEELER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RICKY WHITE | 1615 N NEW ENGLAND AVE | | | | CHICAGO | IL | 60707-4402 |
| RICKY WILLIAMS | 7302 N ELMS RD | | | | FLUSHING | MI | 48433-8800 |
| RICKY WILLIAMS | 4387 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7958 |
| RICKY WILLIAMS | 12363 US 221 N | | | | MARION | NC | 28752-7558 |
| RICKY WILLIAMS | 1511 E ST SE | | | | WASHINGTON | DC | 20003-2444 |
| RICKY WILLIAMS | 3400 OLD OAKS RD | | | | BUFORD | GA | 30519-4085 |
| RICKY WILLIAMS | PO BOX 1704 | | | | LEBANON | VA | 24266-1704 |
| RICKY WILLIAMS | 423 MEADOWS DR | | | | GREENTOWN | IN | 46936-1388 |
| RICKY WILLIAMS | 114 MARGIE DR | | | | WEST MONROE | LA | 71291-9002 |
| RICKY WILLIAMS | 3080 HONEYSUCKLE DR | | | | ANN ARBOR | MI | 48103-8934 |
| RICKY WILT | 403 BOXWOOD LN | | | | MIDDLETOWN | DE | 19709-9659 |
| RICKY WITT | 5332 OAKCREST AVE | | | | YOUNGSTOWN | OH | 44515-4044 |
| RICKY WITT | 3010 CHIEF TURTLE CT | | | | HUNTINGTON | IN | 46750-4127 |
| RICKY WONER | 1371 JACKSONVILLE RD | | | | COLUMBUS | NJ | 08022-1934 |
| RICKY WONG | 410 E GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8703 |
| RICKY WOODS | 242 ZIMMERMAN RD | | | | HAMPSHIRE | TN | 38461-5112 |
| RICKY WORLEY | | | | | | | |
| RICKY WRIGHT | 1257 KINGSTON RD | | | | HOUGHTON LAKE | MI | 48629-7500 |
| RICKY WRIGHT | 13735 NEWCOSTA AVE | | | | SAND LAKE | MI | 49343-9658 |
| RICKY Y CRAFT | 521 WENLAN CT. | | | | BEAVERCREEK | OH | 45430 |
| RICKY YATES | 382 W COLUMBIA AVE | | | | BELLEVILLE | MI | 48111-2722 |
| RICKY YORK | 2296 PATRICIA DR | | | | DAYTON | OH | 45420-1038 |
| RICKY ZAWADA | 3346 HOLBROOK ST | | | | HAMTRAMCK | MI | 48212-3520 |
| RICKY, WHITE | GAUDIN & GAUDIN ATTORNEYS AT LAW | 1088 4TH ST | | | GRETNA | LA | 70053-5907 |
| RICKYE WILLIAMS | 309 E FRANKLIN ST | | | | TROY | OH | 45373-3509 |
| RICKYS TIRE & AUTO CENTER | 1253 ERIE BLVD W | | | | ROME | NY | 13440-8303 |
| RICLEY, GARY M | 242 E HAVELY RD | | | | WHEATLAND | WY | 82201-8337 |
| RICMAN TRUCKING | 1251 BUTH DR NE | | | | COMSTOCK PARK | MI | 49321-9501 |
| RICO | | | | | | | |
| RICO ALLIE | 2775 FREMONT ST | BLDG #2, APT #2016 | | | LAS VEGAS | NV | 89104 |
| RICO AUTO INDUSTRIES | 4260 GIDDINGS RD | | | | AUBURN HILLS | MI | 48326-1529 |
| RICO AUTO INDUSTRIES LTD | SANDEEP RAJPAL 01191 | 38 KM STONE DELHI-JAIPUR HWY | | | ROMULUS | MI | |
| RICO AUTO INDUSTRIES LTD | 38 KM STONE DELHI-JAIPUR HWY | VILLAGE KHANDSA DIST | | GURGAON HARYANA 122001 INDIA | | | |
| RICO AUTO INDUSTRIES LTD | 38 KM STONE DELHI-JAIPUR HWY | | | GURGAON HARYANA 122001 INDIA | GURGAON HARYANA | | 12200 |
| RICO EDWARD (492660) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RICO HILL | 20070 PREVOST ST | | | | DETROIT | MI | 48235-2343 |
| RICO HOOPER | 17355 MANSFIELD ST | | | | DETROIT | MI | 48235-3525 |
| RICO JR, JOSE | 4625 DEERFIELD DR | | | | SAGINAW | MI | 48603-2920 |
| RICO MOTOR COMPANY, A CORPORATION | J. HOWARD MENAPACE | 220 S 5TH ST | | | GALLUP | NM | 87301-5302 |
| RICO MOTOR COMPANY, A CORPORATION | 220 S 5TH ST | | | | GALLUP | NM | 87301-5302 |
| RICO OGDON | 1591 S SYCAMORE PL | | | | CHANDLER | AZ | 85286-6818 |
| RICO REYES | 4425 RANDOLPH ST | | | | SAGINAW | MI | 48601-6784 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICO ROBERT | 1335 W PRINCETON ST | | | | ONTARIO | CA | 91762-1726 |
| RICO SR, ALBERT | 11389 HARBOR CV | | | | FENTON | MI | 48430 |
| RICO TOOL CO INC | 18785 KELLY CT | | | | CLINTON TWP | MI | 48035-3980 |
| RICO, ALEXUS | DENNEY & BARRETT PC | 870 COPPERFIELD DR | | | NORMAN | OK | 73072-4147 |
| RICO, CHRISTINE J | 4372 SHERIDAN RD | | | | SAGINAW | MI | 48601-5726 |
| RICO, DANIEL S | 3854 OAK MEADOW LOOP 219 | | | | NEWBERG | OR | 97132 |
| RICO, EDWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RICO, EDWARD A | 1550 S BLUE ISLAND AVE UNIT 1025 | | | | CHICAGO | IL | 60608 |
| RICO, FRANCISCO C | 9789 PAULINE DR | | | | CYPRESS | CA | 90630-4034 |
| RICO, GABRIELA | 1207 CORAL REEF LN | | | | WYLIE | TX | 75098-7935 |
| RICO, GEORGE | DENNEY & BARRETT PC | 870 COPPERFIELD DR | | | NORMAN | OK | 73072-4147 |
| RICO, GEORGE | | | | | | | |
| RICO, JESSE | 2625 W VASSAR RD | | | | REESE | MI | 48757-9352 |
| RICO, LUIS C | 1466 WILSHIRE RD | | | | HASLETT | MI | 48840-8412 |
| RICO, LUIS C | 2825 WIENEKE RD. | APT 25 | | | SAGINAW | MI | 48503 |
| RICO, MIGUEL | 2072 FOREST DR | | | | CARO | MI | 48723-9227 |
| RICO, PHILLIP A | 5779 RANCHO HILLS DR | | | | SAN DIEGO | CA | 92139-3401 |
| RICO, RICHARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RICO, ROBERTS | | | | | | | |
| RICO, SUZANNE | 200 S STATE ST APT 308 | | | | CARO | MI | 48723 |
| RICO, VALENTINE | 1341 WARD ST | | | | SAGINAW | MI | 48601-2932 |
| RICO, VERONICA | DENNEY & BARRETT PC | 870 COPPERFIELD DR | | | NORMAN | OK | 73072-4147 |
| RICOCHET XPRESS INC | 428 DEPOT ST | | | | SAINT MARYS | PA | 15857-1407 |
| RICONDO, FELIX | 1630 E BOYD ST | | | | NORMAN | OK | 73071-2616 |
| RICORD, JOSEPH H | 416 HARBY DR | | | | WENTZVILLE | MO | 63385-4624 |
| RICORD, JOSEPH H. | 416 HARBY DR | | | | WENTZVILLE | MO | 63385-4624 |
| RICORD, LUANN K | 416 HARBY DR | | | | WENTZVILLE | MO | 63385-4624 |
| RICORD, ROBERT J | 7077 56TH AVE | | | | HUDSONVILLE | MI | 49426-8934 |
| RICOTTA AUTOMOTIVE | 5197 TORQUE RD | | | | LOVES PARK | IL | 61111-7170 |
| RICOTTA, CHARLES | 799 LORETTA ST | | | | TONAWANDA | NY | 14150-8742 |
| RICOTTA, EMILIA | 2225 TITUS AVE | | | | ROCHESTER | NY | 14622-2261 |
| RICOTTA, JOSEPH A | 799 LORETTA ST | | | | TONAWANDA | NY | 14150-8742 |
| RICOTTA, MARIE E | 1459 GASCHO DR. | | | | DAYTON | OH | 45410 |
| RICOTTA, MARIE E | 1459 GASCHO DR | | | | DAYTON | OH | 45410-3304 |
| RICOTTA, SALVATORE | 58 SANNITA DR | | | | ROCHESTER | NY | 14626-3612 |
| RICQUEA WILSON | 805 MANN AVE | | | | FLINT | MI | 48503-4985 |
| RICSAN IND/MEMPHIS | 3371 ONE PL | | | | MEMPHIS | TN | 38116-3511 |
| RICTER SPITZLEY | 11302 MULLIKEN RD | | | | MULLIKEN | MI | 48861-9797 |
| RICUCCI, ELIZABETH ANN | 49803 WILLOWOOD DR | | | | MACOMB | MI | 48044-1656 |
| RICUCCI, LOUIS P | PO BOX 2507 | | | | MARTINSBURG | WV | 25402-2507 |
| RICUCCI, MONNIE M | 21332 ROME DR | | | | MACOMB | MI | 48044-1311 |
| RICUMSTRICT, PATRICIA | 2481 LAMOTHE | | | | DETROIT | MI | 48206-2539 |
| RICUMSTRICT, PATRICIA | 2481 LAMOTHE ST | | | | DETROIT | MI | 48206-2539 |
| RICZO, VIOLET B | 6557 RAINER DR APT D | | | | INDIANAPOLIS | IN | 46214-3758 |
| RICZU, PATRICIA A | 287 CRESTWOOD DR | | | | MILLTOWN | NJ | 08850-1805 |
| RIDD, WALTER J | 6800 PARAGON RD APT 207 | | | | DAYTON | OH | 45459 |
| RIDDELL JR, CLARK A | 4396 W 16 MILE RD | | | | MESICK | MI | 49668 |
| RIDDELL SMITH | 6900 S EUCLID AVE | | | | CHICAGO | IL | 60649-1512 |
| RIDDELL SR, RICKY C | 2803 BETHEL RD | | | | KOSCIUSKO | MS | 39090-8817 |
| RIDDELL WILLIAMS P.S. | ATTY FOR MICROSOFT CORP AND MICROSOFT LICENSING G.P. | ATT: JOSEPH E. SHICKICH, ESQ. | 1001 - 4TH AVENUE, SUITE 4500 | | SEATTLE | WA | 98154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIDDELL, ANGELA K | 23 HOLLY DR | | | | FRANKLIN | OH | 45005-1594 |
| RIDDELL, ANNIE J | 6541 BRANCH RD | | | | FLINT | MI | 48506-1368 |
| RIDDELL, ANNIE J | 6541 BRANCH ROAD | | | | FLINT | MI | 48506-1368 |
| RIDDELL, DAVID P | 23 HOLLY DR | | | | FRANKLIN | OH | 45005-1594 |
| RIDDELL, ELEANOR E | 1298 HOLLOWBROOK DR | | | | DAYTON | OH | 45458-1812 |
| RIDDELL, IAN B | 6541 BRANCH RD | | | | FLINT | MI | 48506-1368 |
| RIDDELL, ILEANA | 815 S RIVER ST | | | | FRANKLIN | OH | 45005-2744 |
| RIDDELL, JAMES K | 815 S RIVER ST | | | | FRANKLIN | OH | 45005-2744 |
| RIDDELL, JAMES R | 1453 MELBOURNE DR | | | | GIRARD | OH | 44420-1333 |
| RIDDELL, JEFF P | 110 S JEFFERSON | | | | MOORELAND | IN | 47360 |
| RIDDELL, JEFF PAUL | 110 S JEFFERSON | | | | MOORELAND | IN | 47360 |
| RIDDELL, JOHN P | 4704 ROLLING OAKS DR | | | | GRANITE BAY | CA | 95746-6096 |
| RIDDELL, KAYE A | 6541 BRANCH RD | | | | FLINT | MI | 48506-1368 |
| RIDDELL, KENNETH A | 2230 CALVARY RD | | | | SEAMAN | OH | 45679-9506 |
| RIDDELL, LARRY D | 608 N SANDERSON DR | | | | RICHMOND | MO | 64085-1496 |
| RIDDELL, LARRY DEAN | 608 N SANDERSON DR | | | | RICHMOND | MO | 64085-1496 |
| RIDDELL, LARRY W | 5240 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9675 |
| RIDDELL, LORRAINE E | 7810 TAMIAMI TRL S # A-3 | C/O LUTHERAN SERVICES FLORIDA | | | VENICE | FL | 34293-5100 |
| RIDDELL, PATRICIA | 469 HAHNTOWN WENDEL RD | | | | IRWIN | PA | 15642-4336 |
| RIDDELL, PATRICIA | 469 HAHNTOWN-WENDELL RD | | | | N. HUNTINGDON | PA | 15642-4336 |
| RIDDELL, RAYMOND L | 1074 SW TIBURON WAY | | | | PALM CITY | FL | 34990-3868 |
| RIDDELL, RONALD H | 9739 MARINA CIR | | | | CLAY | MI | 48001-4733 |
| RIDDELL, SANDRA C | 5240 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9675 |
| RIDDELL, WILLIAM E | 507 BOYLSTON ST. | | | | MIDDLETOWN | OH | 45044-5304 |
| RIDDELL, WILLIAM K | 308 FAIRFIELD AVE | | | | HOLLY | MI | 48442-1255 |
| RIDDELL, WILLIAM KEITH | 308 FAIRFIELD AVE | | | | HOLLY | MI | 48442-1255 |
| RIDDER REPAIR, INC | 600 SHERWOOD RD | | | | NORFOLK | NE | 68701-9056 |
| RIDDER, DONNA M | 3100 NW VIVION RD | 27 | | | KANSAS CITY | MO | 64150-9435 |
| RIDDER, DONNA M | # 27 | 3100 NORTHWEST VIVION ROAD | | | RIVERSIDE | MO | 64150-9436 |
| RIDDER, RUTH ANN | 4142 LOCUST RIDGE DRIVE | | | | CLEVES | OH | 45002-1346 |
| RIDDERING, JUDITH K | 22823 LAKE DR | | | | PIERSON | MI | 49339-9612 |
| RIDDERING, ROBERT R | 22823 LAKE DR | | | | PIERSON | MI | 49339-9612 |
| RIDDERMAN, ANDREW | 1313 ALIVIA DR | | | | PLAINWELL | MI | 49080-1446 |
| RIDDICK, DAVID P | 2421 KIPLING DR | | | | SAGINAW | MI | 48602-3405 |
| RIDDICK, DENNIS L | 50 PURPLETOP DR | | | | GRAYSON | GA | 30017-4168 |
| RIDDICK, ELVINA R | 45 ONTARIO ST APT 712 | SPIRES APARTMENTS | | | LOCKPORT | NY | 14094-2836 |
| RIDDICK, ELVINA R | 45 ONTARIO ST. APT #712 | SPIRES APARTMENTS | | | LOCKPORT | NY | 14094 |
| RIDDICK, KENNETH A | 8428 AVERY RD | | | | BALTIMORE | MD | 21237-1702 |
| RIDDICK, KENNETH ALTON | 8428 AVERY RD | | | | BALTIMORE | MD | 21237-1702 |
| RIDDICK, KIRBY | 4917 SIGNAL DR | | | | LAS VEGAS | NV | 89130-0193 |
| RIDDICK, ROBERT K | 3413 HACK RD | | | | BRITTON | MI | 49229-9593 |
| RIDDICK, SARITA | 16171 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2930 |
| RIDDILE, HARRIET C | 30651 WILLIAM STREET | | | | LEESBURG | FL | 34748-9288 |
| RIDDLE AUTOMOTIVE | 6200 MIDWAY RD | | | | FORT WORTH | TX | 76117-5342 |
| RIDDLE CADE | RIDDLE, CADE | 4349 STONE CANYON DRIVE | | | SAN JOSE | CA | 95136 |
| RIDDLE CHARLES W SR (435776) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RIDDLE CLIFFORD | 10501 BETHEL RD | | | | PROSPECT | TN | 38477-6357 |
| RIDDLE GEORGE F (439445) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RIDDLE HELEN | 1713 CONCERT RD | | | | DELTONA | FL | 32738-4043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIDDLE JACK | 1137 T SQUAIRE COURT | | | | MIDDLEBURG | FL | 32068 |
| RIDDLE JR, AMOS | 2148 GLENCOE DR | | | | CULLEOKA | TN | 38451 |
| RIDDLE JR, JOHN W | 2018 ROBIN RD | | | | COLUMBIA | SC | 29204-3136 |
| RIDDLE KENNETH (489851) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| RIDDLE LAUREN | 197 SYCAMORE AVE | | | | SHREWSBURY | NJ | 07702-4510 |
| RIDDLE WILLIAM (447275) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RIDDLE, ALICE | 1861 WEST 300 NORTH | | | | ANDERSON | IN | 46011-9744 |
| RIDDLE, ALICE | 1861 W 300 N | | | | ANDERSON | IN | 46011-9744 |
| RIDDLE, ALTON J | 7677 IRONBRIDGE CT | | | | FLORENCE | KY | 41042-2819 |
| RIDDLE, AMA | 7669 W 3RD ST | | | | DAYTON | OH | 45427-1440 |
| RIDDLE, AMA | 7669 WEST THIRD ST | | | | DAYTON | OH | 45427-1440 |
| RIDDLE, ANN K | 11316 CAMPFIELD CIR | | | | JACKSONVILLE | FL | 32256-3906 |
| RIDDLE, ARTHUR W | 7017 MANITOU WAY | | | | GRAND LEDGE | MI | 48837-9338 |
| RIDDLE, BARRY L | 1338 5TH ST | | | | SANDUSKY | OH | 44870-4204 |
| RIDDLE, BENNIE | 1086 LANGFORD BRANCH RD | | | | BURNSVILLE | NC | 28714-8137 |
| RIDDLE, BERLIE C | 338 CLEAR BRANCH DR | | | | BROWNSBURG | IN | 46112-2159 |
| RIDDLE, BETTY J | 22400 CORTEVILLE ST | | | | SAINT CLAIR SHORES | MI | 48081-1368 |
| RIDDLE, BETTY LOU | 34858 LAKE SHORE BLVD APT E | | | | EASTLAKE | OH | 44095-2035 |
| RIDDLE, BETTY LOU | 34858 LAKESHORE BLVD APT E | | | | EAST LAKE | OH | 44095-2035 |
| RIDDLE, BILL L | 2723 MANLEY DR | | | | LANSING | MI | 48910-3723 |
| RIDDLE, BILL W | 14140 NEW LOTHROP RD | | | | BYRON | MI | 48418-9740 |
| RIDDLE, BILLIE S | 8700 HALORAN LANE | | | | DAYTON | OH | 45414-2408 |
| RIDDLE, BOBBY E | 149 HICKORY NUT LN | | | | EDGERTON | WI | 53534-9318 |
| RIDDLE, BULO | 3323 GRANGE HALL RD APT 403 | | | | HOLLY | MI | 48442-2004 |
| RIDDLE, CADE | 4349 STONE CANYON DR | | | | SAN JOSE | CA | 95136-2421 |
| RIDDLE, CADE | C/O WESTERN GENERAL | 5230 LAS VIRGENES ROAD | SUITE 100 | | CALABASAS | CA | 91302 |
| RIDDLE, CARL E | 5114 4TH ST | | | | BALTIMORE | MD | 21225-3102 |
| RIDDLE, CARL L | 5319 REGENCY DR | | | | PARMA | OH | 44129-5903 |
| RIDDLE, CARLOS F | 6959 U S 35 SOUTH | | | | LOSANTVILLE | IN | 47354 |
| RIDDLE, CARLOS FRANCIS | 6959 U S 35 SOUTH | | | | LOSANTVILLE | IN | 47354 |
| RIDDLE, CAROL A | 4557 FITCH AVE | | | | BALTIMORE | MD | 21236-3911 |
| RIDDLE, CHARLES W | 2432 SAGAMORE DR | | | | ANDERSON | IN | 46011-9737 |
| RIDDLE, CHARLES W | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RIDDLE, CHRISTOPHER M | 7473 N MAYNE RD | | | | ROANOKE | IN | 46783-9165 |
| RIDDLE, CLARENCE E | 866 FAIRWAY DR | | | | ALLIANCE | OH | 44601-5103 |
| RIDDLE, CLARENCE L | 46259 BUTTE DR | | | | MACOMB | MI | 48044-3145 |
| RIDDLE, COLLEEN | 757 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146-3009 |
| RIDDLE, COLLEEN | 757 CHAMPAIGN | | | | LINCOLN PK | MI | 48146-3009 |
| RIDDLE, CONSTANCE | 2715 KINSLOW RIDGE RD SE | | | | CONYERS | GA | 30094 |
| RIDDLE, CRYSTAL | C/O BARBE LAW OFFICE | SUITE 500, FERNWELL BUILDING | 505 WEST RIVERSIDE AVENUE | | SPOKANE | WA | 99201 |
| RIDDLE, CRYSTAL | DAVID BARBE | 505 W RIVERSIDE AVE STE 500 | | | SPOKANE | WA | 99201-0518 |
| RIDDLE, CRYSTAL | 279 JERMAIN RD | | | | NEWPORT | WA | 99156-9333 |
| RIDDLE, DALE L | 1530 STRASBURG RD | | | | MONROE | MI | 48161-9719 |
| RIDDLE, DANNY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RIDDLE, DAVID L | 1330 E 360 N | | | | ANDERSON | IN | 46012-9611 |
| RIDDLE, DIANNE M | 223 SWEETBRIAR LN | | | | PRATTVILLE | AL | 36067-1935 |
| RIDDLE, DORIS M | 1100 S WIGHT ST | | | | SAINT JOHNS | MI | 48879-2346 |
| RIDDLE, DORIS M | 1100 WIGHT ST | | | | ST JOHNS | MI | 48879-2346 |
| RIDDLE, DOROTHY E. | 601 CARRIAGE DR. | | | | TECUMSEH | MI | 49286-7731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIDDLE, ELAINE S | 1131 N INDIANA AVE | | | | KOKOMO | IN | 46901-2719 |
| RIDDLE, ELAINE S | 5708 PARADISE DR | | | | NEW PORT RICHEY | FL | 34653-4433 |
| RIDDLE, ELIZABETH | 1832 COTTONTAIL DR | | | | TRAVERSE CITY | MI | 49684-9060 |
| RIDDLE, EMMETT Z | 8370 MUIRWOOD TRL | | | | FORT WORTH | TX | 76137-4948 |
| RIDDLE, ESSIE M | 5640 FOREST GLEN DR SE | | | | ADA | MI | 49301 |
| RIDDLE, FRANCES E | 152 OHIO STREET | | | | YPSILANTI | MI | 48198-7820 |
| RIDDLE, FRANCES E | 152 OHIO ST | | | | YPSILANTI | MI | 48198-7820 |
| RIDDLE, FRANK E | 2831 MARTHA WASHINGTON RD | | | | CLARKRANGE | TN | 38553-5221 |
| RIDDLE, GENERAL C | 1104 SUGAR PINE DR | | | | ANDERSON | IN | 46012-5501 |
| RIDDLE, GEORGE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RIDDLE, GEORGE G | 1801 CANDLEWOOD DR | | | | NORMAN | OK | 73071-2229 |
| RIDDLE, GEORGIA P | 1256 E MORGAN ST | | | | KOKOMO | IN | 46901-2558 |
| RIDDLE, HARRY L | 13285 PODUNK AVE NE | | | | CEDAR SPRINGS | MI | 49319-8717 |
| RIDDLE, JAMES B | 80 W SPENCER AVE | | | | UPLAND | IN | 46989-9174 |
| RIDDLE, JAMES C | 3491 RAY RD | | | | GRAND BLANC | MI | 48439-9321 |
| RIDDLE, JAMES D | 134 GREENWOOD AVE | | | | HERMITAGE | PA | 16148 |
| RIDDLE, JAMES L | 7910 PEAR TREE DR | | | | CHESTERLAND | OH | 44026-1866 |
| RIDDLE, JASON K | 3350 FLEETWOOD DR | | | | JACKSON | MS | 39212-3964 |
| RIDDLE, JEAN B | 5922 W PRIVATE ROAD 1495 SOUTH | | | | JASONVILLE | IN | 47438-9417 |
| RIDDLE, JESSE | NELSON SNUFFER & DAHLE P.C. | 10885 S STATE ST | | | SANDY | UT | 84070 |
| RIDDLE, JESSE R | 475 EDNA AVE | | | | MARTINSVILLE | IN | 46151-8627 |
| RIDDLE, JIMMIE H | 1243 QUEEN ANNE AVE | | | | ODENTON | MD | 21113-1936 |
| RIDDLE, JO-ANNE D | 1243 QUEEN ANNE AVE | | | | ODENTON | MD | 21113-1936 |
| RIDDLE, JOHN C | 2304 W STERNS RD | | | | TEMPERANCE | MI | 48182-1547 |
| RIDDLE, JOHN P | 314 MEEKER ST | | | | HURON | OH | 44839-1762 |
| RIDDLE, JOHN P. | 314 MEEKER ST | | | | HURON | OH | 44839-1762 |
| RIDDLE, JOHN W | 364 MUSTANG CIR | | | | SAN ANTONIO | TX | 78232-1208 |
| RIDDLE, JOSEPH E | 320 IRVING ST | | | | TRAINER | PA | 19061-5121 |
| RIDDLE, JOSEPH L | 5500 ATLANTIC AVE N | | | | ST PETERSBURG | FL | 33703-1214 |
| RIDDLE, JOSHUA A | 768 NORTH STATE ROAD 9 | | | | COLUMBIA CITY | IN | 46725-7734 |
| RIDDLE, JOYCE F. | 2126 OLD DAIRY FARM RD | | | | GAMBRILLS | MD | 21054-1000 |
| RIDDLE, JUANITA | 5428 RAYMOND AVE | | | | BURTON | MI | 48509-1928 |
| RIDDLE, JUANITA J | 2140 S NELSON RD | | | | MERRITT | MI | 49667-9712 |
| RIDDLE, KENNETH | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| RIDDLE, KENNETH W | 40 LYNN LN | | | | BIG SANDY | TN | 38221-4274 |
| RIDDLE, KIMBERLY | 22779 HAROLD ST | | | | ATHENS | AL | 35613-5847 |
| RIDDLE, LARRY D | 6808 HATCH RD | | | | FORT WORTH | TX | 76135-1609 |
| RIDDLE, LARRY H | PO BOX 102 | | | | HOMEWORTH | OH | 44634-0102 |
| RIDDLE, LELAND D | 10183 SUNRISE DR | | | | GRAND BLANC | MI | 48439-9461 |
| RIDDLE, LLOYD W | 10124 WAGONER CIR | | | | CLARKSTON | MI | 48348-2048 |
| RIDDLE, LONNIE J | 249 OLD SPRINGS RD | | | | MAYNARDVILLE | TN | 37807-4847 |
| RIDDLE, MARCUS A | PO BOX 185 | | | | TAFT | OK | 74463-0185 |
| RIDDLE, MARLIN A | 6702 RUSSETT CT | | | | FLINT | MI | 48504-1675 |
| RIDDLE, MARLIN ANTOINE | 6702 RUSSETT CT | | | | FLINT | MI | 48504-1675 |
| RIDDLE, MASSON | | | | | | | |
| RIDDLE, MORRIS F | 4115 CHANCELLOR DR | | | | THOMPSONS STATION | TN | 37179-5311 |
| RIDDLE, MORRIS R | 51359 S ADELE CIR | | | | CHESTERFIELD | MI | 48047-3090 |
| RIDDLE, NANCY C | 10124 WAGONER CIR | | | | CLARKSTON | MI | 48348-2048 |
| RIDDLE, OLA M | 2121 BONBRIGHT ST | | | | FLINT | MI | 48505-4661 |
| RIDDLE, PAMELA L | 2523 N 102ND ST | | | | KANSAS CITY | KS | 66109 |
| RIDDLE, PATRICIA S | 4301 SOUTH 50 WEST | | | | ANDERSON | IN | 46013-3529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIDDLE, PAUL D | 116 TANGLEWOOD DR | | | | ANDERSON | IN | 46012-1023 |
| RIDDLE, PEARL L | 13641 BIRRELL ST | | | | SOUTHGATE | MI | 48195-1722 |
| RIDDLE, PHILLIP O | 8165 EAST 725 NORTH | | | | BROWNSBURG | IN | 46112 |
| RIDDLE, REGINALD G | 424 W MAPLE ST | | | | LANSING | MI | 48906-5033 |
| RIDDLE, RICHARD A | 1100 S WIGHT ST | | | | SAINT JOHNS | MI | 48879-2346 |
| RIDDLE, ROBERT D | 4008 N 39TH CT | | | | SAINT JOSEPH | MO | 64506-5202 |
| RIDDLE, ROBERT DEAN | 4008 N 39TH CT | | | | SAINT JOSEPH | MO | 64506-5202 |
| RIDDLE, ROBERT L | 6340 IROQUOIS ST | | | | OSCODA | MI | 48750-9480 |
| RIDDLE, ROBERT Y | 4301 S 50 W | | | | ANDERSON | IN | 46013-3529 |
| RIDDLE, ROGER | 4663 WEST SMITH VALLEY RD | | | | GREENWOOD | IN | 46142 |
| RIDDLE, ROGER D | 3044 W 18TH ST | | | | ANDERSON | IN | 46011-3975 |
| RIDDLE, ROGER L | 6346 E PIERSON RD | | | | FLINT | MI | 48506-2256 |
| RIDDLE, RONALD E | 3628 HEISS RD | | | | MONROE | MI | 48162-9458 |
| RIDDLE, RONALD H | 464 CHESTNUT ST | | | | NEWCOMERSTOWN | OH | 43832 |
| RIDDLE, RUBY L | 36211 GLEN WESTLAND P O | | | | WESTLAND | MI | 48185 |
| RIDDLE, RUSSELL W | 10962 W 500 S | | | | KEMPTON | IN | 46049-9393 |
| RIDDLE, RYAN B | 12400 BURT RD | | | | BIRCH RUN | MI | 48415-9325 |
| RIDDLE, SARAH C | 1908 PORTER AVE | | | | BELOIT | WI | 53511-3060 |
| RIDDLE, SCOTT R | 8051 SHENANDOAH LN N | | | | MAPLE GROVE | MN | 55311-2192 |
| RIDDLE, STONEY D | 11475 ELLISON RD | | | | ATLANTA | MI | 49709-9745 |
| RIDDLE, SUSAN E | 2036 PRESCOTT WAY | | | | SPRING HILL | TN | 37174 |
| RIDDLE, TAD E | 475 EDNA AVE | | | | MARTINSVILLE | IN | 46151-8627 |
| RIDDLE, TAMMIE | 821 NEVADA ST | APT 2 | | | TOLEDO | OH | 43605-4577 |
| RIDDLE, THOMAS | 2805 WOODLAND DR | | | | NEW CASTLE | IN | 47362-8715 |
| RIDDLE, THOMAS E | 210 KILBOURN DR | | | | EOLIA | KY | 40826-6507 |
| RIDDLE, THOMAS S | 2805 WOODLAND DR | | | | NEW CASTLE | IN | 47362-8715 |
| RIDDLE, TINA M | 531 SUMMIT AVE | | | | TROY | OH | 45373-3049 |
| RIDDLE, TOMMY L | 295 MILKY WAY DR | | | | PULASKI | TN | 38478-7560 |
| RIDDLE, VIVIAN J | 21853 LEGACY DR | | | | MILAN | MO | 63556-2475 |
| RIDDLE, VIVIAN J | 21853 LEGACY DRIVE | | | | MILAN | MO | 63556 |
| RIDDLE, VIVIAN M | 103 HICKORY DRIVE | | | | DICKSON | TN | 37055-3116 |
| RIDDLE, VIVIAN M | 103 HICKORY DR | | | | DICKSON | TN | 37055-3116 |
| RIDDLE, WILBUR R | 1801 W 11TH ST | | | | MARION | IN | 46953-1444 |
| RIDDLE, WILLIA P | 700 E STATE ROAD 28 | | | | MUNCIE | IN | 47303-9640 |
| RIDDLE, WILLIA P | 700 E ST RD 28 | | | | MUNCIE | IN | 47303-9640 |
| RIDDLE, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RIDDLE, WILLIAM | 10962 W 500 S | | | | KEMPTON | IN | 46049-9393 |
| RIDDLE, WILMA L | 64220 LOWE PLANK | | | | LENOX | MI | 48050 |
| RIDDLEBARGER, RAYMOND F | 1300 N VAN DYKE RD | | | | MARLETTE | MI | 48453-9573 |
| RIDDLEBARGER, TERESA | 224 E BEECHWOOD AVE | | | | DAYTON | OH | 45405-3132 |
| RIDDLEBARGER, TERESA | 224 EAST BEECHWOOD | | | | DAYTON | OH | 45405-3132 |
| RIDDLEBERGER BARBARA | UNIT 4104 | 9831 DEL WEBB PARKWAY | | | JACKSONVILLE | FL | 32256-5813 |
| RIDDLEBERGER ELBERT (474139) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RIDDLEBERGER, ELBERT W | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RIDDLEBERGER, ROY W | 1504 BONDRIDGE RD | | | | WILMINGTON | DE | 19805-1230 |
| RIDDLEMOSER, RICHARD L | 10140 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9322 |
| RIDDLEMOSER, RICHARD LEE | 10140 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9322 |
| RIDDLESPRIGER, LEONARD H | 6015 WASHINGTON AVE | | | | BERKELEY | MO | 63134-2240 |
| RIDDLEY, ROSIA D | PO BOX 10732 | | | | JACKSON | MS | 39289-0732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIDDOCH, STEVE C | 19825 DEMIL DR | | | | MACOMB | MI | 48044-6313 |
| RIDDOCH, SUSAN M | 36561 PARKDALE ST | | | | LIVONIA | MI | 48150-2586 |
| RIDDOCK, MICHAEL A | 20255 PINE CONE DR | | | | MACOMB | MI | 48042-4249 |
| RIDDOCK,MICHAEL A | 20255 PINE CONE DR | | | | MACOMB | MI | 48042-4249 |
| RIDE PERFECTION CENTER | 26341 HARPER AVE | | | | SAINT CLAIR SHORES | MI | 48081-1903 |
| RIDE SOLUTIONS INC | PO BOX 464 | | | | SUDAN | TX | 79371-0464 |
| RIDEAU JOSEPH | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| RIDEAU VALLEY AUTOMOTIVE | 6717 RIDEAU VALLEY DR SOUTH P.O BOX 134 | | | KARS ON K0A 2E0 CANADA | | | |
| RIDEAU, LESTER J | 2304 E 85TH ST | | | | KANSAS CITY | MO | 64132-2620 |
| RIDEAU, MARION | 1313 S MCKINLEY AVE | | | | COMPTON | CA | 90220-3955 |
| RIDEAUX, MARTIN H | 3547 PIONEER DR | | | | BATON ROUGE | LA | 70814-5236 |
| RIDEL, RICHARD T | 7516 HUBBARD BEDFORD RD | | | | HUBBARD | OH | 44425-8729 |
| RIDELLA, IRENE | 28163 LOS OLAS DRIVE | | | | WARREN | MI | 48093-4937 |
| RIDELLA, JOHN | 28163 LOS OLAS DR | | | | WARREN | MI | 48093-4937 |
| RIDELLA, JOSEPH E | 21398 VESPER DR | | | | MACOMB | MI | 48044-1345 |
| RIDELLA, JOSEPH E | 29778 BEVERLY LN | | | | CHESTERFIELD | MI | 48047-5730 |
| RIDELLA, STEPHEN A | 2251 PIMMIT DR APT 916 | | | | FALLS CHURCH | VA | 22043-2824 |
| RIDEMAKERZ LLC | | | | | | | |
| RIDEN, CHARLES LEE | LANIER LAW FIRM PLLC | 126 E 56TH ST FL 6 | | | NEW YORK | NY | 10022-3087 |
| RIDEN, CHARLES LEE/PEGGY SUE RIDEN | ICO THE LAMER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| RIDEN, ROBERT J | 49 LAKE LATIMER DR NE | | | | KENNESAW | GA | 30144-1579 |
| RIDENER, EMMIT E | 9885 FOX AVE | | | | ALLEN PARK | MI | 48101-1320 |
| RIDENER, JIM E | 5881 SHAKER RD | | | | FRANKLIN | OH | 45005-4442 |
| RIDENER, JIM E | 5881 SHAKER RD. | | | | FRANKLIN | OH | 45005-4442 |
| RIDENER, LILLIAN | 5881 SHAKER RD | | | | FRANKLIN | OH | 45005-4442 |
| RIDENER, MARIAN J | 76 PARSLEY HILL | | | | LONDON | KY | 40741-8637 |
| RIDENER, RICHARD E | 2354 PLEASANT VALLEY RD | | | | NILES | OH | 44446-4421 |
| RIDENER, SHARON K | 3690 KNOLLBROOK DR | | | | FRANKLIN | OH | 45005-4915 |
| RIDENHOUR, JILL | | | | | | | |
| RIDENOUR ALBERT E (429689) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RIDENOUR JACK B | 225 COUNTRY CLUB DR APT A108 | | | | LARGO | FL | 33771-2289 |
| RIDENOUR JOANNE K | 563 RIVER OAKS DR | | | | MILFORD | MI | 48381-1039 |
| RIDENOUR JR, MAX | 4444 GRANDWOOD LN | | | | NEW PORT RICHEY | FL | 34653-6603 |
| RIDENOUR MARK S | PO BOX 17 | | | | BELLINGHAM | MA | 02019-0017 |
| RIDENOUR, ALBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIDENOUR, BETTY J | 2964 WOODELM | | | | ROCHESTER HILLS | MI | 48309-4323 |
| RIDENOUR, BETTY J | 2964 WOODELM DR | | | | ROCHESTER HILLS | MI | 48309-4323 |
| RIDENOUR, BOBBY GENE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RIDENOUR, CARMELLA L | 222 ST HELENA AVE | | | | BALTIMORE | MD | 21222-4218 |
| RIDENOUR, CAROL A | 43 PARK VLG | | | | SHELBY | OH | 44875-1807 |
| RIDENOUR, CHARLES R | 53 PINEWOOD ST | | | | SHELBY | OH | 44875-1753 |
| RIDENOUR, DANNY R | 3151 BANNER RD | | | | SAINT JOHNS | MI | 48879-9713 |
| RIDENOUR, DEBORAH | 11910 SUNSET CIR | | | | HAGERSTOWN | MD | 21742-4259 |
| RIDENOUR, ELIZABETH C | 12916 RESH RD | | | | HAGERSTOWN | MD | 21740-1039 |
| RIDENOUR, GARY L | 142 PLEASANT ST | | | | FRANKLIN | MA | 02038-3618 |
| RIDENOUR, GORDON J | PO BOX 430 | | | | WABASH | IN | 46992-0430 |
| RIDENOUR, HAROLD M | 21271 TEXAS AVE | | | | CHESTERTOWN | MD | 21620-4360 |
| RIDENOUR, J D | 1630 ZARTMAN RD | | | | KOKOMO | IN | 46902-3215 |
| RIDENOUR, JACK B | 7246 MEDALLION DR | | | | LANSING | MI | 48917-9601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIDENOUR, JANE A | 252 S LIBERTY ST | | | | RUSSIAVILLE | IN | 46979-9134 |
| RIDENOUR, JENNIFER J | 3166 BEECHTREE CT | | | | LAKE ORION | MI | 48360-1710 |
| RIDENOUR, JERROLD B | 8849 34 MILE RD | | | | BRUCE TWP | MI | 48065-3152 |
| RIDENOUR, JOANNE K | 563 RIVER OAKS DR | | | | MILFORD | MI | 48381-1039 |
| RIDENOUR, JOHN C | 8 W MEADOW DR | | | | SAINT PETERS | MO | 63376-2133 |
| RIDENOUR, JOHN P | 3518 GREYSTONE DR | | | | SPRING HILL | TN | 37174-2194 |
| RIDENOUR, KENNETH A | 208 S ENCINITAS AVE APT B | | | | MONROVIA | CA | 91016-6137 |
| RIDENOUR, LAWRENCE B | 1675 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4343 |
| RIDENOUR, LEE C | 27 RAYMOND MARCHETTI ST | | | | ASHLAND | MA | 01721-1607 |
| RIDENOUR, LINDA | 10395 W 700 N | | | | RUSSIAVILLE | IN | 46979-9319 |
| RIDENOUR, LORI A | 6252 PORT | | | | INDIANAPOLIS | IN | 46237 |
| RIDENOUR, MARILYN | 505 MOLLY DR | | | | HASTINGS | MI | 49058-8323 |
| RIDENOUR, MARK S | 43 PLYMOUTH RD | | | | BELLINGHAM | MA | 02019-1242 |
| RIDENOUR, NANCY L | 1007 RAYMOND ST. | | | | PLAINFIELD | IN | 46168-2035 |
| RIDENOUR, PATRICIA M | 301 CLARANNA AVE | | | | DAYTON | OH | 45419-1739 |
| RIDENOUR, RANDAL L | 9114 OLD STAGE RD. | | | | WAYNESVILLE | OH | 45068-5068 |
| RIDENOUR, RANDALL W | 563 RIVER OAKS DR | | | | MILFORD | MI | 48381-1039 |
| RIDENOUR, RANDY A | 616 S ELIZABETH ST | | | | LIMA | OH | 45804-1216 |
| RIDENOUR, REX W | 6057 MADEIRA DR | | | | LANSING | MI | 48917-3099 |
| RIDENOUR, ROGER L | 300 DUFFEY ST | | | | PLAINFIELD | IN | 46168-1616 |
| RIDENOUR, ROSE A | 3900 UTICA DR | | | | KETTERING | OH | 45439-2554 |
| RIDENOUR, SELMA C | 402 OLD ST APT 15 | | | | MONROE | OH | 45050-1400 |
| RIDENOUR, SELMA C | 402 OLD STREET | APT. 15 | | | MONROE | OH | 45050-5050 |
| RIDENOUR, VIRGINIA B | 2121 EDELWEISS CT | C/O TERRY SLIFER | | | DAYTON | OH | 45459-1307 |
| RIDENOUR, WILLIAM D | 620 WHARTON ST | | | | YPSILANTI | MI | 48198-6111 |
| RIDENOURE, NORMA | 8615 ETHANS GLEN TER | | | | JACKSONVILLE | FL | 32256-9072 |
| RIDENS, WILLIAM T | 141 BRIDGETT ST | | | | WESTVILLE | IL | 61883-1543 |
| RIDENTE, GIOVANNI | 122 LEWIS AVE | | | | MERIDEN | CT | 06451-3029 |
| RIDENTE, NATALE | 54 RIDGEVIEW RD | | | | MERIDEN | CT | 06451-1950 |
| RIDEOUT JR, JAMES | 1158 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2834 |
| RIDEOUT, ANNE S | 3080 LLOYD ST | | | | SAN DIEGO | CA | 92117-6032 |
| RIDEOUT, ANNIECE E | PO BOX 162 | | | | EAST LANSING | MI | 48826 |
| RIDEOUT, CHARLES R | 53855 SUNDERLAND DR | | | | SHELBY TOWNSHIP | MI | 48316-1966 |
| RIDEOUT, FLOYD E | 974 YORICK PATH | | | | WIXOM | MI | 48393-4521 |
| RIDEOUT, HAROLD E | 914 N O ST | | | | LAKE WORTH | FL | 33460-2746 |
| RIDEOUT, JAMES F | 1158 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458 |
| RIDEOUT, LAWRENCE N | 8112 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9631 |
| RIDEOUT, LOUIS B | PO BOX 162 | | | | EAST LANSING | MI | 48826 |
| RIDEOUT, MARJORIE D | 3402 HAWTHORNE DR | | | | FLINT | MI | 48503-4649 |
| RIDEOUT, REGINA L | # 2 | 1853 WEST LAKE STREET | | | CHICAGO | IL | 60612-2629 |
| RIDEOUT, REGINA L. | # 2 | 1853 WEST LAKE STREET | | | CHICAGO | IL | 60612-2629 |
| RIDEOUT, RODRICK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| RIDER AUTO INC | BRESSLER AMERY & ROSS | P O BOX 1980, 325 COLUMBIA TURNPIKE | | | FLORHAM PARK | NJ | 07932 |
| RIDER AUTO INC | PO BOX 1980 | | | | FLORHAM PARK | NJ | 07932 |
| RIDER AUTO INC | 2320 N 2ND ST | | | | HARRISBURG | PA | 17110-1008 |
| RIDER AUTO, INC. | CHARLES RIDER | 1703 W COLLEGE AVE | | | STATE COLLEGE | PA | 16801-2720 |
| RIDER AUTO, INC. | CHARLES RIDER II | 1703 W COLLEGE AVE | | | STATE COLLEGE | PA | 16801-2720 |
| RIDER CHARLES R (429690) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RIDER COLLEGE | 2083 LAWRENCEVILLE RD | | | | LAWRENCEVILLE | NJ | 08648-3001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIDER DONALD R (429691) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RIDER JR, FREDERICK H | 7492 EMBASSY DR | | | | CANTON | MI | 48187-1542 |
| RIDER JR., WILLIAM A | 6291 HANOVER CT | | | | FISHERS | IN | 46038-1799 |
| RIDER JR., PAUL | 156 NORTHWOODS BLVD | | | | NORTH EAST | MD | 21901-2658 |
| RIDER LONIE | 903 PRESERVE BLUFF DRIVE | | | | BUFORD | GA | 30518-8769 |
| RIDER NINA (516487) | HESSION JAMES | 200 S SAGINAW ST | | | SAINT CHARLES | MI | 48655-1400 |
| RIDER OLDSMOBILE CADILLAC PONTIAC B | 1703 W COLLEGE AVE | | | | STATE COLLEGE | PA | 16801-2720 |
| RIDER OLDSMOBILE CADILLAC PONTIAC BU | CHARLES RIDER | 1703 W COLLEGE AVE | | | STATE COLLEGE | PA | 16801-2720 |
| RIDER OLDSMOBILE CADILLAC PONTIAC BUICK GMC | 1703 W COLLEGE AVE | | | | STATE COLLEGE | PA | 16801-2720 |
| RIDER SAAB | 1703 W COLLEGE AVE | | | | STATE COLLEGE | PA | 16801-2720 |
| RIDER SAAB | RIDER, II, CHARLES | 1703 W COLLEGE AVE | | | STATE COLLEGE | PA | 16801-2720 |
| RIDER, BENJAMIN R | GILBERT JAMES | 5400 WARD ROAD, BUILDING IV | | | ARVADA | CO | 80002 |
| RIDER, BENJAMIN R | BECKER LAW FIRM PLLC | 800 BROWN & WILLIAMSON TOWER | | | LOUISVILLE | KY | 40202 |
| RIDER, BENJAMIN R | 7905 N WHITSITT RD | | | | DEPUTY | IN | 47230 |
| RIDER, BRENDA S | 581 145TH AVE | | | | CALEDONIA | MI | 49316 |
| RIDER, BRYAN P | PO BOX 1881 | | | | SPRING HILL | TN | 37174-1881 |
| RIDER, CARROL E | 4315 W 25TH ST | | | | ANDERSON | IN | 46011-4558 |
| RIDER, CHARLES H | 61 RAM DR | | | | EATON | OH | 45320-2818 |
| RIDER, CHARLES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIDER, CHARLES R | 2 CRESCENT CT | | | | ANDERSON | IN | 46013-4035 |
| RIDER, DALLAS W | 81 NW CHILDERS RD | | | | DANVILLE | AL | 35619-6230 |
| RIDER, DANIEL B | 1202 W KANSAS AVE | | | | CHICKASHA | OK | 73018-3123 |
| RIDER, DANIEL J | PO BOX 305 | | | | WOLVERINE | MI | 49799-0305 |
| RIDER, DANIEL JOSEPH | PO BOX 305 | | | | WOLVERINE | MI | 49799-0305 |
| RIDER, DAVID H | 970 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150-7862 |
| RIDER, DAVID HUGH | 970 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150-7862 |
| RIDER, DONALD E | 16190 W SHERMAN ST | | | | GOODYEAR | AZ | 85338 |
| RIDER, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIDER, DOROTHY I | 1290 SALT SPRINGS RD | | | | WARREN | OH | 44481-8624 |
| RIDER, DOROTHY M | 47 JOKY DR | | | | WALKING FODD | CT | 06492 |
| RIDER, EUGENE F | 315 LELAND ST | | | | FLUSHING | MI | 48433-1747 |
| RIDER, FLORENCE E | 264 BRIDLE RUN COURT | | | | ALPINE | CA | 91901-2628 |
| RIDER, GARY L | 6432 LEISURE CREEK DR SE | | | | CALEDONIA | MI | 49316-8988 |
| RIDER, GARY L | 101 WILLOW WIND COURT | | | | CLAYTON | OH | 45315-9651 |
| RIDER, GERALDINE | RTE 2 1953 GUMCREEK RD | | | | OXFORD | GA | 30054-3013 |
| RIDER, IDA M | 1203 WOODLAWN BLVD | | | | ALBION | MI | 49224-2025 |
| RIDER, JAMES D | 625 HAZELTON ST | | | | FLINT | MI | 48503-5512 |
| RIDER, JANICE M | 2826 SETTLEMENT CREEK RUN | | | | FORT WAYNE | IN | 46804-6076 |
| RIDER, JANICE M | 1985 HARTLAND RD | | | | APPLETON | NY | 14008-9621 |
| RIDER, JOHN L | 3735 MYRTLE AVE | | | | KANSAS CITY | MO | 64128-2748 |
| RIDER, JOSEPH J | 10820 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9119 |
| RIDER, JR.,MARTIN L | 1525 COLORADO AVE | | | | FLINT | MI | 48506-2760 |
| RIDER, KATIE S | 1112 SHEPARD ST | | | | LANSING | MI | 48912-2531 |
| RIDER, KATIE S | 5717 PEMBROOK PL | | | | LANSING | MI | 48917-3955 |
| RIDER, LARRY D | 116 MURRIN RD | | | | BOYERS | PA | 16020-1806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIDER, MARCIA D | 551 ALTA LANE | | | | OLATHE | KS | 66061-4154 |
| RIDER, MARCIA D | 551 S ALTA LN | | | | OLATHE | KS | 66061-4154 |
| RIDER, MARSHALL E | 635 STANFORD AVE | | | | ELYRIA | OH | 44035-6676 |
| RIDER, MARTIN L | 1525 COLORADO AVE | | | | FLINT | MI | 48506-2760 |
| RIDER, MARY A | 5068 ISLAND VIEW DR | | | | LINDEN | MI | 48451-9031 |
| RIDER, MAUREEN A | 67 EMBASSY SQUARE | | | | TONAWANDA | NY | 14150-6968 |
| RIDER, NINA | HESSION JAMES | 200 S SAGINAW ST | | | SAINT CHARLES | MI | 48655-1400 |
| RIDER, ODETA M | PO BOX 573 | | | | SHADY GROVE | FL | 32357-0573 |
| RIDER, PAMELA M | 17381 GLENWOOD AVE | | | | LAKE MILTON | OH | 44429-9768 |
| RIDER, PATRICK M | 515 CHAMBERLAIN ST | | | | FLUSHING | MI | 48433-1619 |
| RIDER, PAUL | 817 ALBION PL | | | | BEL AIR | MD | 21014-6843 |
| RIDER, PEGGY J | 7743 TURTLE DOVE DR SE | | | | GRAND RAPIDS | MI | 49508-7225 |
| RIDER, RAMONA A | 7436 S CATAWBA WAY | | | | AURORA | CO | 80016-5212 |
| RIDER, RANDALL J | 290 DUPONT AVE | | | | TONAWANDA | NY | 14150-7817 |
| RIDER, RENITA MAE | 11368 FAWN VALLEY TRL | | | | FENTON | MI | 48430-4007 |
| RIDER, RICHARD A | PO BOX 891 | | | | PRUDENVILLE | MI | 48651-0891 |
| RIDER, RICHARD C | 364 WESTCHESTER BLVD | | | | KENMORE | NY | 14217-1316 |
| RIDER, RICHARD J | 209 E BROADWAY AVE | | | | GIRARD | OH | 44420-2615 |
| RIDER, RICHARD L | 23444 OAK PRAIRIE CIR | | | | SORRENTO | FL | 32776-8619 |
| RIDER, ROBERT A | 1000 FLAT ROCK ST | | | | GREENSBORO | GA | 30642-3291 |
| RIDER, ROBERT C | 4337 NW 28TH ST | | | | CAPE CORAL | FL | 33993-8048 |
| RIDER, ROBERT D | 3212 BIRCHWOOD AVE SW | | | | WYOMING | MI | 49548-2131 |
| RIDER, ROBERT E | 10720 W DEEP CREEK BLVD | | | | HASTINGS | FL | 32145-9554 |
| RIDER, ROBERT G | 5260 BOWERS RD | | | | ATTICA | MI | 48412-9686 |
| RIDER, ROBERT J | 5068 ISLAND VIEW DR | | | | LINDEN | MI | 48451-9031 |
| RIDER, ROBERT L | 2768 FLEMING RD | | | | FOWLERVILLE | MI | 48836-9546 |
| RIDER, ROBERT LESLIE | 2768 FLEMING RD | | | | FOWLERVILLE | MI | 48836-9546 |
| RIDER, ROBERT R | 13028 32ND STREET | | | | GOBLES | MI | 49055-9695 |
| RIDER, ROBERTA M | 1153 SHEFFIELD CT | | | | AVON | IN | 46123-8062 |
| RIDER, ROY P | 41861 STATE HIGHWAY 10 | | | | DELHI | NY | 13753-3203 |
| RIDER, RUSSELL | | | | | | | |
| RIDER, RUSSELL F | 2301 DIANA PL | | | | COVINGTON | KY | 41011-3915 |
| RIDER, STEVE E | 680 S IRELAN LN | | | | MIDLAND | MI | 48640-8969 |
| RIDER, STEVEN G | 1250 S CHARLTON PARK RD | | | | HASTINGS | MI | 49058-9199 |
| RIDER, TAMMY | | | | | | | |
| RIDER, TERRY L | 4462 S HILLCREST CIR | | | | FLINT | MI | 48506-1452 |
| RIDER, TERRY LYLE | 4462 S HILLCREST CIR | | | | FLINT | MI | 48506-1452 |
| RIDER, TODD A | 405 FRANKLIN AVE | | | | XENIA | OH | 45385 |
| RIDER, VALERIE L | 3955 STRT 55 | | | | URBANA | OH | 43078 |
| RIDER, VIRGINIA R | 4315 W 25TH ST | | | | ANDERSON | IN | 46011-4558 |
| RIDER, WILLIAM A | 9407 AVON CRK APT A | | | | AVON | IN | 46123-3736 |
| RIDER, WILLIAM H | 15240 S TALLMAN RD | | | | EAGLE | MI | 48822-9706 |
| RIDER, WILLIAM J | 15 TIERNON PARK | | | | BUFFALO | NY | 14223-1718 |
| RIDER,CHARLES H | 61 RAM DR | | | | EATON | OH | 45320-2818 |
| RIDES UNLIMITED OF NASSAU - SUFFOLK | | 108 HOFFMAN LN | | | | NY | 11749 |
| RIDGE AUTO & TIRE INC. | 140 N RIDGE AVE | | | | AMBLER | PA | 19002-4509 |
| RIDGE III, ROBERT H | 75 HAUSSAUER RD | | | | GETZVILLE | NY | 14068-1383 |
| RIDGE JR, ROBERT H | 75 HAUSSAUER RD | | | | GETZVILLE | NY | 14058-1383 |
| RIDGE PAUL (ESTATE OF) (662770) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| RIDGE SERVICE | | 1400 DUNNSVILLE RD STE B | | | | NY | 12306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIDGE SHELLEY | RIDGE, SHELLEY | 101 MULBERRY STREET EAST PO BOX 457 | | | HAMPTON | SC | 29924 |
| RIDGE TAHOE RESORT WEST | PO BOX 5790 | | | | STATELINE | NV | 89449-5790 |
| RIDGE TOP DESIGNS, LLC | | | | | | | |
| RIDGE, BILLY G | PO BOX 425 | | | | PENDLETON | IN | 46064-0425 |
| RIDGE, C A | 3125 LAPHAM DR | | | | HARRISON | MI | 48625-9104 |
| RIDGE, CAROLYN S | 6858 S 50 W | | | | PENDLETON | IN | 46064-9155 |
| RIDGE, DENNIS A | 7758 ROOSEVELT RD | | | | MIDDLETON | MI | 48856-9711 |
| RIDGE, DONALD R | 2532 S 380 E | | | | ANDERSON | IN | 46017-9598 |
| RIDGE, DORENNE M | 1407 SKIPPER DR APT 316 | | | | WATERFORD | MI | 48327-2493 |
| RIDGE, DOUGLAS E | W8572 WILLIS RAY RD | | | | WHITEWATER | WI | 53190-3802 |
| RIDGE, ERNEST E | APT 101 | 155 DEVONSHIRE DRIVE | | | LAPEER | MI | 48446-4799 |
| RIDGE, JANET L | 7100 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8575 |
| RIDGE, JANET M | 4435 PARKLAWN CT APT 107 | | | | EDINA | MN | 55435-4617 |
| RIDGE, JOHN K | 582 LAKE DR | | | | TITUSVILLE | FL | 32780-2534 |
| RIDGE, JOHN W | 3060 W 150 S | | | | LEBANON | IN | 46052-9472 |
| RIDGE, KENNETH L | 13770 TEXAS DR | | | | EAGLE | MI | 48822-9585 |
| RIDGE, MARC | 334 DUNLAP ST | | | | LANSING | MI | 48910-2824 |
| RIDGE, MARTIN G | 7298 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9700 |
| RIDGE, MARTIN G. | 7298 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9700 |
| RIDGE, MICHAEL L | 15743 TURNER RD | | | | LANSING | MI | 48906-1139 |
| RIDGE, MICHAEL W | 5163 OLIVE BRANCH RD | | | | GREENWOOD | IN | 46143-8801 |
| RIDGE, OLIVER G | 607 NE MAIN ST | | | | LEES SUMMIT | MO | 64063-2338 |
| RIDGE, PAUL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| RIDGE, RAYMOND E | 2823 WEST IONIA STREET | | | | LANSING | MI | 48917-2953 |
| RIDGE, ROBERT | 6121 TEAGARDEN CIRCLE | | | | DAYTON | OH | 45449-3013 |
| RIDGE, ROBERT C | 13132 JACKSON RD | | | | LAKE ODESSA | MI | 48849-9595 |
| RIDGE, ROBERT F | 7100 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8575 |
| RIDGE, TODD | | | | | | | |
| RIDGE, TRACY L | 5867 WHINNERY RD | | | | HANOVERTON | OH | 44423-9652 |
| RIDGE, WAYNE W | 6705 MIRAVISTA DR | | | | ROCKLIN | CA | 95677-4463 |
| RIDGE-COLLEY, MONA L | 5301 CHESTNUT RIDGE ROAD | | | | ORCHARD PARK | NY | 14127 |
| RIDGEFIELD HIGHWAY DEPT | | 60 SOUTH ST | | | | CT | 06877 |
| RIDGELL JR, HERMAN | 1165 YALE DR | | | | OXFORD | MI | 48371 |
| RIDGELL, CHRIS W | 7273 DANBROOKE | | | | WEST BLOOMFIELD | MI | 48322-2929 |
| RIDGELL, EARL J | 10135 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| RIDGELL, KENNETH M | 5785 HARVARD RD | | | | DETROIT | MI | 48224-2007 |
| RIDGELL, KENNETH M | 5785 HARVARD ROAD | | | | DETROIT | MI | 48224-2007 |
| RIDGELL, LARONE | 16534 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3094 |
| RIDGELL, LAURA A | 16534 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3094 |
| RIDGELL, ODIS L | 2447 S BASSETT ST | | | | DETROIT | MI | 48217-1650 |
| RIDGELL, ROCHELLE R. | 1019 MAPLEHILL AVE | | | | LANSING | MI | 48910-4728 |
| RIDGELL, SHARON D | 7273 DANBROOKE | | | | WEST BLOOMFIELD | MI | 48322-2929 |
| RIDGELY, CLARE H | 10410 N SHANNON RD | | | | ORO VALLEY | AZ | 85742-9345 |
| RIDGEVIEW INDUSTRIES | LOU TIMMER | 2727 3 MILE RD NW | | | GRAND RAPIDS | MI | 49534-1317 |
| RIDGEVIEW INDUSTRIES INC | 2727 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49534-1317 |
| RIDGEVIEW INDUSTRIES INC | | 2727 3 MILE RD | | | GRAND RAPIDS | MI | 49534 |
| RIDGEVIEW INDUSTRIES INC | 3093 NORTHRIDGE DR NW | | | | GRAND RAPIDS | MI | 49544-9132 |
| RIDGEVIEW INDUSTRIES INC | LOU TIMMER | 2727 3 MILE RD NW | | | GRAND RAPIDS | MI | 49534-1317 |
| RIDGEVIEW INDUSTRIES INC | MIKE GEHRES | 3093 NORTHRIDGE DR | | | MILWAUKEE | WI | 53215 |
| RIDGEVIEW INDUSTRIES INC | ROGER STANLEY | 2727 3 MILE RD NW | | | GRAND RAPIDS | MI | 49534-1317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIDGEVIEW INDUSTRIES INC | ROGER STANLEY | 2727 THREE MILE ROAD | | EL MARQUEZ QR 76240 MEXICO | | | |
| RIDGEVIEW INDUSTRIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3093 NORTHRIDGE DR NW | | | GRAND RAPIDS | MI | 49544-9132 |
| RIDGEVIEW INDUSTRY INC | 3093 NORTHRIDGE DR NW | | | | GRAND RAPIDS | MI | 49544-9132 |
| RIDGEVIEW INDUSTRY INC | MIKE GEHRES | 3093 NORTHRIDGE DR | | | MILWAUKEE | WI | 53215 |
| RIDGEVIEW STAMPING | ROGER STANLEY | 2727 3 MILE RD NW | | | GRAND RAPIDS | MI | 49534-1317 |
| RIDGEVIEW STAMPING | ROGER STANLEY | 2727 THREE MILE ROAD | | EL MARQUEZ QR 76240 MEXICO | | | |
| RIDGEVIEW/GRAND RPDS | 3093 NORTHRIDGE DR NW | | | | GRAND RAPIDS | MI | 49544-9132 |
| RIDGEWAY ARTHUR UBERTO (429692) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RIDGEWAY CHEVROLET, INC. | 17730 TORRENCE AVE | | | | LANSING | IL | 60438-1857 |
| RIDGEWAY CHEVROLET, INC. | JOHN VANRAMSHORST | 17730 TORRENCE AVE | | | LANSING | IL | 60438-1857 |
| RIDGEWAY DOUGLAS W (494139) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RIDGEWAY JR, ALBERT | PO BOX 343 | | | | CHATOM | AL | 36518-0343 |
| RIDGEWAY LEWIS L (429693) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RIDGEWAY PLUMBING | | 640 INDUSTRIAL AVE | | | | FL | 33426 |
| RIDGEWAY ROBERT J (468380) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RIDGEWAY SUNOCO | 1615 LONG POND RD | | | | ROCHESTER | NY | 14626-4123 |
| RIDGEWAY, ALBERT E | 13511 PUEBLO CROSSING DR | | | | SAN ANTONIO | TX | 78232-5182 |
| RIDGEWAY, ARNOLD L | PO BOX 216 | | | | TOWN CREEK | AL | 35672-0216 |
| RIDGEWAY, ARTHUR UBERTO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIDGEWAY, CHARLES E | 2190 TAMPICO TRL | | | | BELLBROOK | OH | 45305-1463 |
| RIDGEWAY, CHRYSTAL M | 19992 HARTWELL ST | | | | DETROIT | MI | 48235 |
| RIDGEWAY, DANIEL E | 1801 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2142 |
| RIDGEWAY, DENNIS | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| RIDGEWAY, DONALD E | 4715 SYLVESTER AVE | | | | WATERFORD | MI | 48329-1848 |
| RIDGEWAY, DORIS J | 2422 ALDINGHAM DR SW | | | | DECATUR | AL | 35603-2931 |
| RIDGEWAY, DOROTHY E | 4440 FINLEY DR | | | | SHREVEPORT | LA | 71105-3216 |
| RIDGEWAY, DOUGLAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIDGEWAY, EARLE M | PO BOX 405 | | | | OLCOTT | NY | 14126-0405 |
| RIDGEWAY, EMILY A | 6887 COLONIAL DRIVE | | | | NIAGARA FALLS | NY | 14305-1403 |
| RIDGEWAY, G L | 3101 OAK CLIFF CIR | | | | CARMICHAEL | CA | 95608-4533 |
| RIDGEWAY, JACK ARTHUR | 52 ORIOLE RD | | | | PONTIAC | MI | 48341-1562 |
| RIDGEWAY, LAWRENCE E | 2296 FLINT HILL DR | | | | WENTZVILLE | MO | 63385-2210 |
| RIDGEWAY, LESLIE D | 4812 BLOOMFIELD DR | | | | DAYTON | OH | 45426-1810 |
| RIDGEWAY, LEWIS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIDGEWAY, LINDA A | 6853 KLAM RD | | | | OTTER LAKE | MI | 48464 |
| RIDGEWAY, LINDA L | 36216 LA MARRA DR | | | | STERLING HEIGHTS | MI | 48310-4563 |
| RIDGEWAY, LLOYD | 505 S LA FAYETTE PARK PL APT 315 | | | | LOS ANGELES | CA | 90057-1650 |
| RIDGEWAY, LUNA F | 5269 VALLEY FORGE ST | | | | ORIENT | OH | 43146-9266 |
| RIDGEWAY, MACK A | 33923 HWY #99 | | | | ANDERSON | AL | 35610 |
| RIDGEWAY, MARILYN L | 1825 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1871 |
| RIDGEWAY, MARY | 2190 TAMPICO TRAIL, | | | | BELLBROOK | OH | 45305-5305 |
| RIDGEWAY, MARY C | 5447 HEATH AVE | | | | CLARKSTON | MI | 48346-3536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIDGEWAY, MARY E | 3412 CAPITOL AVE | | | | CHEYENNE | WY | 82001-1340 |
| RIDGEWAY, MARY F | 4120 11TH ST | | | | ECORSE | MI | 48229-1221 |
| RIDGEWAY, MARY G | 231 E COURT | | | | PIGGOTT | AR | 72454-2714 |
| RIDGEWAY, MARY G | 231 E COURT ST | | | | PIGGOTT | AR | 72454-2714 |
| RIDGEWAY, MARY W | 13511 PUEBLO CROSSING DR | | | | SAN ANTONIO | TX | 78232-5182 |
| RIDGEWAY, PATRICIA E | 1510 BLACK EYED SUSAN LN L | | | | VIENNA | VA | 22182 |
| RIDGEWAY, ROBERT J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RIDGEWAY, RONALD D | 9073 E 500 N | | | | GREENTOWN | IN | 46936-9520 |
| RIDGEWAY, RONALD M | SIMON ELWOOD S & ASSOCIATES PC | 21 E LONG LAKE RD | STE 250 | | BLOOMFIELD | MI | 48304-2354 |
| RIDGEWAY, SUE A | 898 MOON PLACE RD | | | | LAWRENCEVILLE | GA | 30044-5913 |
| RIDGEWAY, TERRY E | 700 E SHEVLIN AVE | | | | HAZEL PARK | MI | 48030-3000 |
| RIDGEWAY, THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RIDGEWAY, WILLIAM J | 3421 MELODY LN W | | | | KOKOMO | IN | 46902-3947 |
| RIDGLEY, CLARENCE D | 5952 WARBLER DR | | | | CLARKSTON | MI | 48346-2974 |
| RIDGLEY, DAVID J | 1 BENTWOOD LN, LAMAR | HCO4 BOX 108 | | | ROCKPORT | TX | 78382 |
| RIDGLEY, MARY | 1 BENTWOOD LN, LAMAR | HCO4 BOX 108 | | | ROCKPORT | TX | 78382-0108 |
| RIDGWAY III, WILLIAM M | 106 ROLLINGWOOD DR | | | | BRANDON | MS | 39042-3710 |
| RIDGWAY, ANDREW | 1161 WALNUT GROVE DR | | | | ROCHESTER HLS | MI | 48306-4173 |
| RIDGWAY, BOB L | 445 N ELBA RD | | | | LAPEER | MI | 48446-8077 |
| RIDGWAY, CRYSTAL R | 2512 N 11TH ST | | | | WEST MONROE | LA | 71291 |
| RIDGWAY, EARL G | APT 703 | 14951 WALDEN SPRING WAY | | | JACKSONVILLE | FL | 32258-1188 |
| RIDGWAY, ELDON B | 644 S ASH ST | | | | GARDNER | KS | 66030-1404 |
| RIDGWAY, JAMES E | 34475 RIM ROCK ST | | | | WEBSTER | FL | 33597-9105 |
| RIDGWAY, JOANNE | 8034 AKRON RD | | | | LOCKPORT | NY | 14094-9314 |
| RIDGWAY, LARRY L | 4041 GRANGE HALL RD LOT 182 | | | | HOLLY | MI | 48442-1928 |
| RIDGWAY, LINDA S | 4041 GRANGE HALL RD LOT 182 | | | | HOLLY | MI | 48442-1928 |
| RIDGWAY, MARJORIE H | 35 W BROWN RD #105 | | | | MESA | AZ | 85201 |
| RIDGWAY, MARLENE | 17 HIGHLAND TERRACE | | | | WHITE LAKE | MI | 48386 |
| RIDGWAY, RANDEL L | 503 S BAY MID COUNTY LINE RD | | | | MIDLAND | MI | 48642-9618 |
| RIDIKAS, LEON S | 41 KELLWOOD DR | | | | ROCHESTER | NY | 14617-1413 |
| RIDIKER, PAULINE M | 2268 FAIRWAY PINES CT #4 | | | | BAY CITY | MI | 48706 |
| RIDILLA, AUDRA A | 485 E NORTH  ST | | | | WORTHINGTON | OH | 43085-3249 |
| RIDILLA, GEORGE D | 2364 FERGUSON RD | | | | MANSFIELD | OH | 44906-1177 |
| RIDILLA, GEORGE D | 485  E  NORTH ST | | | | WORTHINGTON | OH | 43085-3249 |
| RIDILLA, GEORGE J | 2233 SPRUCEWOOD DR | | | | MANSFIELD | OH | 44903-9646 |
| RIDILLA, MARK A | 2233 SPRUCEWOOD DR | | | | MANSFIELD | OH | 44903-9646 |
| RIDING KENT L | RIDING, KELLI L | | | | | | |
| RIDING KENT L | RIDING, KENT L | | | | | | |
| RIDING, KELLI L | | | | | | | |
| RIDING, KENT | 3866 N LAKEWOOD DR | | | | MEMPHIS | TN | 38128-4309 |
| RIDING, KENT L | | | | | | | |
| RIDING, RONETTA L | 1015 EAST HUNTINGTON PLACE | | | | OLATHE | KS | 66061-3529 |
| RIDING, SHANTE L | 13725 LOWELL AVE | | | | GRANDVIEW | MO | 64030-3870 |
| RIDINGER, CHARLES E | 308 EAKIN ST | | | | COLUMBUS GROVE | OH | 45830-1309 |
| RIDINGER, JOSEPHINE K | 3880 NILES CARVER RD | APT 11 | | | MINERAL RIDGE | OH | 44440-9544 |
| RIDINGER, SHERMAN L | 131 DEBLANCHE AVE | | | | COLUMBUS GROVE | OH | 45830-1005 |
| RIDINGER, WILLIAM T | 1102 SQUIRES MANOR LN | | | | SOUTH PARK | PA | 15129-8413 |
| RIDINGS III, JOHN T | 5064 LINCREST PL | | | | DAYTON | OH | 45424-5424 |
| RIDINGS JERRY (447281) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RIDINGS JR, JOHN T | 5064 LINCREST PL | | | | DAYTON | OH | 45424-2738 |
| RIDINGS, FRANCES | 150 WINDSOR CIRCLE | | | | STOCKBRIDGE | GA | 30281-1864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIDINGS, JEFFREY | PO BOX 872 | | | | SPRING HILL | TN | 37174-0872 |
| RIDINGS, JERRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RIDINGS, LOIS E | 6165 CYCLONE RD | | | | OTTER LAKE | MI | 48464-9741 |
| RIDINGS, MICHAEL | PO BOX 872 | | | | SPRING HILL | TN | 37174-0872 |
| RIDINGS, NORMA L | 205 EISENHOWER DRIVE | | | | ST PETERS | MO | 63376 |
| RIDINGS, WARREN E | 193 GORGET CT | | | | TROY | MO | 63379-2520 |
| RIDL, DALE F | 13860 ADELAIDE LN | | | | BROOKFIELD | WI | 53005-4966 |
| RIDL, LAURIE B | 405 BENTON ST | | | | ROSSVILLE | IL | 60963-1006 |
| RIDLEHUBER, BOB J | 1613 SPENCER LN | | | | CLEBURNE | TX | 76033-7527 |
| RIDLEN, DONNA L | 293 RAINBOW DR | | | | KOKOMO | IN | 46902-3797 |
| RIDLER, CHARLES G | 165 LOCUST ST | | | | LOCKPORT | NY | 14094-4501 |
| RIDLER, KEITH C | 534 CADIEUX RD | | | | GROSSE POINTE | MI | 48230-1509 |
| RIDLEY ELECTRIC CO INC | ATTN: BENJAMIN RIDLEY | PO BOX 316 | | | SYRACUSE | NY | 13206-0316 |
| RIDLEY HANEY | 231 ROBERT ST | | | | DAYTON | OH | 45449-1225 |
| RIDLEY INC. | TARA TOSTENSON | 424 N RIVERFRONT DR | | | MANKATO | MN | 56001-3447 |
| RIDLEY JR, BOBBIE H | 55 WESTWOOD DR | | | | TONAWANDA | NY | 14150-5523 |
| RIDLEY JR, HAROLD F | 1728 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6715 |
| RIDLEY JR, JACK E | 3289 KEARSLEY LAKE CT | | | | FLINT | MI | 48506-1937 |
| RIDLEY M HANEY | 231 ROBERTS ST | | | | W. CARROLLTON | OH | 45449-1225 |
| RIDLEY POORE | 61 W 900 N | | | | ALEXANDRIA | IN | 46001-8389 |
| RIDLEY SADLER | 27174 SEYBURN AVE | | | | WARREN | MI | 48092-3946 |
| RIDLEY THOMAS ELBERT (ESTATE OF) (626733) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RIDLEY, ANN M | 1449 LOMAS VERDES | | | | ROCHESTER HLS | MI | 48306-3956 |
| RIDLEY, ANNIE H. | 3020 OAKRIDGE DR | | | | DAYTON | OH | 45417-1554 |
| RIDLEY, ARTHUR A | 3349 GENOA RD | | | | CLARKSTON | MI | 48346-4023 |
| RIDLEY, BEATRICE | 340 BROOKLYN AVE | | | | DAYTON | OH | 45417-2354 |
| RIDLEY, CAROLYN S | 2458 OLD JACKSON RD | | | | LOCUST GROVE | GA | 30248-2754 |
| RIDLEY, CATHERINE | 3803 DANDRIDGE AVE | | | | DAYTON | OH | 45402-4140 |
| RIDLEY, CHARLES P | 605 RIVERBY LN | | | | DELAWARE | OH | 43015-3261 |
| RIDLEY, DALE E | 202 SAINT JAMES AVE APT 24J | | | | GOOSE CREEK | SC | 29445-2917 |
| RIDLEY, DALE E | 202 ST JAMES AVE | APT 24J | | | GOOSE CREEK | SC | 29445 |
| RIDLEY, DONNA M | 5403 MCNAMARA LANE | | | | FLINT | MI | 48506 |
| RIDLEY, DORIS | 36 S 11TH AVE | | | | MOUNT VERNON | NY | 10550-2909 |
| RIDLEY, DORIS | 36 SOUTH 11TH AVE | | | | MT VERNON | NY | 10550-2909 |
| RIDLEY, ERNEST E | 3502 HICKS AVE | | | | SPENCER | OK | 73084-5726 |
| RIDLEY, FRANK W | 34265 FLOWER HL | | | | FRASER | MI | 48026-5208 |
| RIDLEY, FRANKLIN H | 10839 S 12TH ST | | | | SCHOOLCRAFT | MI | 49087-8408 |
| RIDLEY, FRED O | 8281 VAN VLEET RD | | | | GAINES | MI | 48436-8929 |
| RIDLEY, FREDRICK S | 3113 STATE ROAD 580 LOT 387 | | | | SAFETY HARBOR | FL | 34695-5931 |
| RIDLEY, GARY C | 12083 N WEBSTER RD | | | | CLIO | MI | 48420-8226 |
| RIDLEY, GENE C | 4034 W DODGE RD | | | | CLIO | MI | 48420-8525 |
| RIDLEY, GENE CHARLES | 4034 W DODGE RD | | | | CLIO | MI | 48420-8525 |
| RIDLEY, HAROLD F | 2458 OLD JACKSON RD | | | | LOCUST GROVE | GA | 30248-2754 |
| RIDLEY, IRVIN E | 5155 BEACHWOOD RD | | | | STANDISH | MI | 48658-9783 |
| RIDLEY, J DEL C | 34265 FLOWER HL | | | | FRASER | MI | 48026-5208 |
| RIDLEY, JOSEPH M | 910 KNOB CREEK DR | | | | OAKLAND TOWNSHIP | MI | 48306-1937 |
| RIDLEY, KAREN J | 17370 CHERRYLAWN STREET | | | | DETROIT | MI | 48221-2569 |
| RIDLEY, KATHY A | 12083 N WEBSTER RD | | | | CLIO | MI | 48420-8226 |
| RIDLEY, KENNETH J | PO BOX 133 | | | | COHUTTA | GA | 30710-0133 |
| RIDLEY, LAWRENCE W | 2804 OLD CHARLESTON RD | | | | GEORGETOWN | SC | 29440-4316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIDLEY, LIGE | 20410 LOCHMOOR ST | | | | HARPER WOODS | MI | 48225-1750 |
| RIDLEY, LILLIAN E | 5509 GINA DR | | | | SWART CREEK | MI | 48473 |
| RIDLEY, OSCAR | 36400 VALLEY RIDGE DR | | | | FARMINGTON HILLS | MI | 48331-1231 |
| RIDLEY, PAULA J | 453 PAGELS CT | | | | GRAND BLANC | MI | 48439-2424 |
| RIDLEY, PHYLLIS E | 2204 MILES AVE | | | | KALAMAZOO | MI | 49001 |
| RIDLEY, RAYMON H | 3803 DANDRIDGE AVE | | | | DAYTON | OH | 45402-4140 |
| RIDLEY, RAYMOND I | 218 HASTINGS DR | | | | GOOSE CREEK | SC | 29445-6619 |
| RIDLEY, RICHARD W | 5800 CARMEL STATION AVE | | | | CHARLOTTE | NC | 28226-8090 |
| RIDLEY, ROBERT E | 390 WASHBURN ST | | | | LOCKPORT | NY | 14094-4960 |
| RIDLEY, RUSSELL T | 5509 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| RIDLEY, SADIE L | 518 ROSEMONT DR | | | | DECATUR | GA | 30032 |
| RIDLEY, SILVIA A | 7176 POPPLEWOOD | | | | DAVISON | MI | 48423 |
| RIDLEY, SILVIA A | 10 WIMPOLE DRIVE | | | NORTH YORK, ONTARIO M2L 2K9 CANADA | | | |
| RIDLEY, THOMAS ELBERT | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIDLEY, TIMOTHY D | 8163 ROCKWOOD AVE | | | | MOUNT MORRIS | MI | 48458-1311 |
| RIDLEY, TIMOTHY DEAN | 8163 ROCKWOOD AVE | | | | MOUNT MORRIS | MI | 48458-1311 |
| RIDLEY, TODD | 1052 SEMINOLE ST | | | | DETROIT | MI | 48214-2707 |
| RIDLEY, TODD R | 1449 LOMAS VERDES | | | | ROCHESTER HILLS | MI | 48306-3956 |
| RIDLEY, TONYA R | 3020 OAKRIDGE DR | | | | DAYTON | OH | 45417 |
| RIDLEY, WILLIAM E | 5180 MERIT DRIVE | | | | FLINT | MI | 48506-2127 |
| RIDLEY, WILLIE L | 940 DENNISON AVE | | | | DAYTON | OH | 45408-1602 |
| RIDLING, KERMIT D | 12147 LAKELAND RD SPC 52 | | | | SANTA FE SPRINGS | CA | 90670-5965 |
| RIDLING, ROBERT M | 1678 SW LEXINGTON DR | | | | PORT ST LUCIE | FL | 34953-1629 |
| RIDLON, HELEN ROSE | 21819 E 13 MILE RD | | | | ST CLAIR SHRS | MI | 48082-1454 |
| RIDLON, HELEN ROSE | 21819 13 MILE ROAD | | | | ST CLAIR SHRS | MI | 48082-1454 |
| RIDLON, ROBERT S | 20487 VILLA GRANDE CIR | | | | CLINTON TWP | MI | 48038-5314 |
| RIDLON, ROBERT STUART | 20487 VILLA GRANDE CIR | | | | CLINTON TWP | MI | 48038-5314 |
| RIDNER, DWAYNE A | 285 114TH AVE N APT 4 | | | | ST PETERSBURG | FL | 33716-2823 |
| RIDNER, GERALD L | 949 SAINT JAMES PARK AVE | | | | MONROE | MI | 48161-9060 |
| RIDNER, JOAN M | 221 LAMSON ST | | | | GRAND LEDGE | MI | 48837-1702 |
| RIDNER, JOAN MARIE | 221 LAMSON ST | | | | GRAND LEDGE | MI | 48837-1702 |
| RIDNER, MICHAEL L | 2661 DEBORAH ST | | | | MONROE | MI | 48162-9201 |
| RIDNER, PATTI S | 1128 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-8749 |
| RIDNER, PATTI SUE | 1128 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-8749 |
| RIDNER, WILLIAM T | 10633 N RUSHTON RD | | | | SOUTH LYON | MI | 48178-9135 |
| RIDNOUR RONALD | 2211 PRAIRIE VW E | | | | AMES | IA | 50010-4540 |
| RIDNOUR, MERRY L | 1919 6TH ST | | | | PERRY | IA | 50220-1232 |
| RIDOLFI HUGH | RIDOLFI, HUGH | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| RIDOLFI, HUGH | KROHN & MOSS - MO | 400 SW LONGVIEW BLVD STE 280 | | | LEES SUMMIT | MO | 64081-2157 |
| RIDOLFI, MURIEL R | 371 CASS AVE | | | | WOONSOCKET | RI | 02895-4711 |
| RIDOLFINO, ANGELINA M | 804 WHITE PINE CIRCLE | | | | LAWRENCE TWP | NJ | 08648-2925 |
| RIDOLFO II, ROBERT L | 3855 HALSEY PL | | | | COLUMBUS | OH | 43228-2116 |
| RIDOLFO, CHARLOTTE A | PO BOX 295 | | | | LANSING | WV | 25862 |
| RIDOLFO, LINDA S | 1152 W 3RD ST | | | | SAN PEDRO | CA | 90731-2313 |
| RIDOUT, ALBERT J | 15375 SNAUBLE AVE NE | | | | CEDAR SPRINGS | MI | 49319-8893 |
| RIDOUT, PAMELA L | 18287 LINDSAY ST | | | | DETROIT | MI | 48235-3243 |
| RIDOUT, PAMELA L. | 18287 LINDSAY ST | | | | DETROIT | MI | 48235-3243 |
| RIDOUT, RICHARD J | 14617 GREEN CASTLE ST | | | | SMITHVILLE | MO | 64089-9143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIDPATH JAMES S (ESTATE OF) (506124) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RIDPATH, JAMES S | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RIDPATH, RICHARD E | 6909 GRAMPIAN WAY | | | | INDIANAPOLIS | IN | 46254-3645 |
| RIDSDALE | GREG RIDSDALE | 210 APEX ST | | SASKATOON SK S7L 1B9 CANADA | | | |
| RIDSDALE I I, HENRY T | 2211 WHISPERWOOD DR | | | | PROSPECT | KY | 40059-9092 |
| RIDSDALE, ROBERT L | 13512 TURNER RD | | | | DEWITT | MI | 48820-9613 |
| RIDSDALE, VIRGINIA L | 13512 TURNER RD | | | | DEWITT | MI | 48820-9613 |
| RIDWAY STEPHEN | 2294 HIGHWAY T | | | | CLARK | MO | 65243-3409 |
| RIEBANDT & DEWALD PC | 1237 S ARLINGTON HEIGHTS RD | | | | ARLINGTON HEIGHTS | IL | 60005-3142 |
| RIEBE EDWARD (ESTATE OF) (667181) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| RIEBE, CHARLES H | 2355 BRIGGS RD | | | | CENTERVILLE | OH | 45459-6622 |
| RIEBE, EDWARD | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| RIEBE, GLORIA B | 2682 BLACK OAK DR. | | | | NILES | OH | 44446-4469 |
| RIEBE, JAMES A | 2682 BLACK OAK DR | | | | NILES | OH | 44446-4469 |
| RIEBE, JANICE L | 2020 JUSTICE LN | | | | KOKOMO | IN | 46902-3198 |
| RIEBE, ROBERT E | 61451 CRUMSTOWN TRAIL | | | | NORTH LIBERTY | IN | 46554-9107 |
| RIEBEL, JOSEPH J | 517 W MARION ST | | | | LITITZ | PA | 17543-2511 |
| RIEBEL, KARL J | 55401 KINGSWAY DR | | | | SHELBY TOWNSHIP | MI | 48316-1080 |
| RIEBEL, KARL M | 63303 W CHARLESTON DR | | | | WASHINGTON TWP | MI | 48095-2431 |
| RIEBEL, KENNETH J | 32959 WAREHAM CT | | | | WARREN | MI | 48092-5303 |
| RIEBEL, KYLE B | 1108 GARDEN VALLEY DR APT B | | | | SAINT PETERS | MO | 63376-6003 |
| RIEBELING GEORGE & DOROTHY | 145 W CASCADE DR | | | | COLUMBIA | IL | 62236-1101 |
| RIEBERT JR, CHARLES H | 1416 LANCELOT DR | | | | BALTIMORE | MD | 21237-1531 |
| RIEBESEHL, DALE M | 16202 US HIGHWAY 24 | | | | DEFIANCE | OH | 43512-6754 |
| RIEBESEHL, DANIEL D | 217 S BRAYER ST | | | | HOLGATE | OH | 43527-9567 |
| RIEBESEHL, RICHARD L | 649 BECKHAM ST | | | | NAPOLEON | OH | 43545 |
| RIEBESEHL, RICHARD L | 07 WISTERIA LN. | | | | NAPOLEON | OH | 43545 |
| RIEBLI WERNER | DBA SWISS TV | PO BOX 1694 | | | CARSON CITY | NV | 89702-1694 |
| RIEBOW, DAWAIN A | 2950 SEXTON RD | | | | HOWELL | MI | 48843-8985 |
| RIEBOW, L V | 3615 W MICHIGAN AVE | | | | LANSING | MI | 48917-3633 |
| RIEBOW, LARRY E | 1425 KEMPER AVE | | | | HOLT | MI | 48842-9511 |
| RIEBOW, RICHARD O | 608 CLEMENT RD | | | | LANSING | MI | 48917-3648 |
| RIEBOW, RITCHIE A | 1067 11 MILES RD WEST | | | | BITELY | MI | 49309 |
| RIEBOW, RITCHIE A | 1067 W 11 MILE RD | | | | BITELY | MI | 49309 |
| RIEBS MIKE | 723 NORTH RAMEY CREEK AVENUE | | | | STAR | ID | 83669-5804 |
| RIEBSCHLEGER, RICHARD E | 12288 DICE RD | | | | FREELAND | MI | 48623-9282 |
| RIECHEL, DAVID G | 11110 LINBROOK LN | | | | DULUTH | GA | 30097-1753 |
| RIECHMANN TRANSPORT INC | 3328 W CHAIN OF ROCKS RD | | | | GRANITE CITY | IL | 62040-7000 |
| RIECK, GEORGE H | 4251 MANKE RD | | | | FAIRGROVE | MI | 48733-9746 |
| RIECK, GERALD C | 211 ZIMMERMAN RD | | | | HAMPSHIRE | TN | 38461-5112 |
| RIECK, GORDON L | 206 W MAJESTIC OAK | | | | GREORGETOWN | TX | 78633-2028 |
| RIECK, GORDON L | 13368 BOIS D ARC LN | | | | FRISCO | TX | 75035-0077 |
| RIECK, KENNETH H | 531 N KNIGHT RD | | | | BAY CITY | MI | 48708-9165 |
| RIECKE DOW | 1709 ALLENDALE DR | | | | GREENWOOD | MO | 64034-9440 |
| RIECKE, ERICA ANN | 339 CLINE ST | | | | HUNTINGTON | IN | 46750 |
| RIECKE, W T | 2956 WILD JUNIPER TRL | | | | TRAVERSE CITY | MI | 49686-3856 |
| RIECKE, W TODD | 2956 WILD JUNIPER TRL | | | | TRAVERSE CITY | MI | 49686-3856 |
| RIECKENBERG, JOHN A | 1003 GLENVIEW DR | | | | STEELEVILLE | IL | 62288-1109 |
| RIECKHOFF, MERWYN | PO BOX 5232 | | | | BRADENTON | FL | 34281-5232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIECKHOFF, TOM K | 1524 WILLIAM ST | | | | RACINE | WI | 53402-4164 |
| RIECKMAN, LILY A | 13356 LARRAY LN | | | | CEDAR SPRINGS | MI | 49319-8244 |
| RIECKS AUTO PARTS INC | 4549 SANILAC RD | | | | KINGSTON | MI | 48741-9547 |
| RIED, FRIEDRICH | 7437 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1494 |
| RIED, KATHLEEN A | 623 S CROOKS RD | | | | CLAWSON | MI | 48017-1882 |
| RIED, MARGARET A | 754 DEER PATH TRL | | | | WATERFORD | MI | 48327-4342 |
| RIED, MARGARET ANN | 754 DEER PATH TRL | | | | WATERFORD | MI | 48327-4342 |
| RIED, PETER P | 6381 VILLAGE GREEN CIR APT 10 | | | | PORTAGE | MI | 49024-2680 |
| RIED, ROBERT L | 3371 E CR 550 S | | | | GAS CITY | IN | 46933 |
| RIED, RONALD G | PO BOX 275 | | | | MASON | MI | 48854-0275 |
| RIEDE JR, PETER M | PO BOX 220 | | | | AFTON | WY | 83110-0220 |
| RIEDE, JUDY M | PO BOX 220 | | | | AFTON | WY | 83110-0220 |
| RIEDE, MARILYN M | 926 PALMETTO DR APT 9 | | | | SAGINAW | MI | 48604-1854 |
| RIEDEL JACK E (481278) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RIEDEL JR, WALTER F | 6281 MUIRHEAD WEST DR | | | | BAY CITY | MI | 48706-9393 |
| RIEDEL USA INC | 2280 N HIX RD | | | | WESTLAND | MI | 48185-3747 |
| RIEDEL, APOLONIA E | 508 BURTON RD | | | | GLENBURNIE | MD | 21061-4656 |
| RIEDEL, ARLYNE N | 8960 E SUPERSTITION DR | | | | PRESCOTT VALLEY | AZ | 86314-8333 |
| RIEDEL, DAVID J | 2700 PALMS RD | | | | COLUMBUS | MI | 48063-4511 |
| RIEDEL, DAVID P | 4651 HAMLET DR S | | | | SAGINAW | MI | 48603-1988 |
| RIEDEL, ELLEN J | 2780 HARNISH DR | | | | ALGONQUIN | IL | 60102-6858 |
| RIEDEL, FREDERICK W | 12950 BURT RD | | | | BIRCH RUN | MI | 48415-9329 |
| RIEDEL, FREDERICK WILLIAM | 12950 BURT RD | | | | BIRCH RUN | MI | 48415-9329 |
| RIEDEL, GERALD F | 4025 CHURCH RD | | | | CASCO | MI | 48064-2405 |
| RIEDEL, HAROLD E | 129 CHIMNEY RDG | | | | CHARDON | OH | 44024-4003 |
| RIEDEL, HARVEY C | 2588 LADDIE CT | | | | ANDERSON | IN | 46012-9409 |
| RIEDEL, JACK A | 5685 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9401 |
| RIEDEL, JACK E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RIEDEL, JACK F | 2015 BLANCHET RD | | | | CORINTH | KY | 41010-3417 |
| RIEDEL, JAMES D | 4312 ENCINITA AVE | | | | ROSEMEAD | CA | 91770-1430 |
| RIEDEL, JOHN J | 7038 CHELSEA DAY LN | | | | TEGA CAY | SC | 29708-8369 |
| RIEDEL, JUDITH K | 808 MANN AVE | | | | FLINT | MI | 48503-4956 |
| RIEDEL, KENNETH W | 13193 N CENTER RD | | | | CLIO | MI | 48420-9120 |
| RIEDEL, LARRELL R | 1606 RIDGE AVE | | | | KANSAS CITY | KS | 66102-4944 |
| RIEDEL, MARIETTE K | 575 DODGE LK AVE | | | | HARRISON | MI | 48625-9310 |
| RIEDEL, MARIETTE K | 575 N DODGE LAKE AVE | | | | HARRISON | MI | 48625-9310 |
| RIEDEL, MARVIN C | 655 HARTFORD SQ | | | | HARTFORD | WI | 53027-1982 |
| RIEDEL, RAY B | 1844 WILLOWBROOK CIR | | | | FLINT | MI | 48507-1413 |
| RIEDEL, RICHARD C | 1662 GOLDENROD | | | | SAGINAW | MI | 48609-8829 |
| RIEDEL, RICHARD C | 235 S FAIRFAX ST | | | | DENVER | CO | 80246-1142 |
| RIEDEL, RICHARD W | 32629 AVONDALE ST | | | | WESTLAND | MI | 48186-4982 |
| RIEDEL, RICHARD W | 23613 BROOKDALE BLVD | | | | SAINT CLAIR SHORES | MI | 48082-2148 |
| RIEDEL, RICHARD WENDELL | 32629 AVONDALE ST | | | | WESTLAND | MI | 48186-4982 |
| RIEDEL, THOMAS E | PO BOX 3006 | | | | EDWARDS | CO | 81632-3006 |
| RIEDEL, WAYNE R | 7320 CONSEAR RD | | | | OTTAWA LAKE | MI | 49267-9720 |
| RIEDEL, WILLIAM J | 508 BURTON RD | | | | GLEN BURNIE | MD | 21061-4656 |
| RIEDEL-HILL, DONNA M | 2864 SW KNOLLWOOD CT | | | | TOPEKA | KS | 66611-1618 |
| RIEDELBAUCH, JOHANNA W | #3A WEINBERG STREET | | | | KOEDNITZ 95361 | | |
| RIEDEMAN JR, WILLIAM H | 3191 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9741 |
| RIEDEN, DAVID D | 2731 ALDRIN DR | | | | LAKE ORION | MI | 48360-1901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIEDER, FRANKIE P | 16521 BORTON DR | | | | CHESANING | MI | 48616-1741 |
| RIEDER, FRIEDA J | 2109 ANOKA ST | | | | FLINT | MI | 48532-4512 |
| RIEDER, FRIEDA J | 2109 ANOKA STREET | | | | FLINT | MI | 48532-4512 |
| RIEDER, GENE R | 2201 S CRENSHAW RD | | | | INDEPENDENCE | MO | 64057-3016 |
| RIEDER, HEIKE M | 2735 EASTLAND DR | | | | GRAND PRAIRIE | TX | 75052-0736 |
| RIEDERICH, JAMES E | 33614 PICCIOLA DR | | | | FRUITLAND PARK | FL | 34731-6118 |
| RIEDFORD, ROBERT J | 407 WAYFIELD LANE | | | | CARY | NC | 27518-6371 |
| RIEDI, DIANE M | 1615 CARLTON DR | | | | RACINE | WI | 53402-3208 |
| RIEDINGER DANIEL (658792) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RIEDINGER, DANIEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RIEDISSER, ANGELA | 3947 SANDTRAP CIRCLE | | | | MASON | OH | 45040 |
| RIEDISSER, JOSEPH E | PO BOX 134 | 23275 MULE DEER LANE | | | CONGRESS | AZ | 85332-0134 |
| RIEDL, EDELTRUD | 935 BLACKBERRY LA | | | | WEBSTER | NY | 14580-8921 |
| RIEDL, JAMES M | 147 CREEKSIDE DR | | | | BOLINGBROOK | IL | 60440-2751 |
| RIEDL, JAMES MICHAEL | 147 CREEKSIDE DR | | | | BOLINGBROOK | IL | 60440-2751 |
| RIEDLINGER, CHARLES V | 11929 FANE CT | | | | ORLAND PARK | IL | 60467-6096 |
| RIEDLINGER, MARK E | 1122 LEVELY RD | | | | BEAVERTON | MI | 48612-8409 |
| RIEDMAIER, ANNA L | 328 WILSON AVE | | | | PORT CLINTON | OH | 43452 |
| RIEDMAIER, KEITH D | 328 WILSON AVENUE | | | | PORT CLINTON | OH | 43452-1742 |
| RIEDMAIER, NORMA M | 911 COLUMBIA AVE | | | | PORT CLINTON | OH | 43452-2203 |
| RIEDSTRA TRANSPORT LTD | 11490 GACKLER RD | | | | MIDDLEVILLE | MI | 49333-8898 |
| RIEDY, GLENN F | 12407 SUNDANCE DR | | | | STANWOOD | MI | 49346-9639 |
| RIEDY, JAMES E | 465 BRADFORD LN | | | | AURORA | OH | 44202 |
| RIEDY, LOUIS W | 4670 CLUNIE ST | | | | SAGINAW | MI | 48638-6522 |
| RIEDY, MARY C | 7527 CHERRYHILL DR | | | | INDIANAPOLIS | IN | 46254 |
| RIEDY, SHARI L | 3318 LONG ST | | | | BURTON | MI | 48519-1559 |
| RIEDY, THERESA | 901 N BAUMAN ST | | | | INDIANAPOLIS | IN | 46214-3717 |
| RIEF, JAMES R | 1724 N LELAND AVE | | | | INDIANAPOLIS | IN | 46218-4776 |
| RIEF, MARIA T | FRIEDHOFWEG 3 | | | KRESSBRONN BODENSEE GERMANY 88079 | | | |
| RIEF, VIOLA A | UNIT 24 | 2718 NORTHVIEW ROAD | | | WAUKESHA | WI | 53188-2034 |
| RIEFE, MARK T | 1274 DURWOOD CT | | | | BRIGHTON | MI | 48116-6760 |
| RIEFE, RICHARD K | 821 TIMBERWOOD LN | | | | SAGINAW | MI | 48609-8522 |
| RIEFEL, MARY R | 706 DAYTON AVE | | | | KALAMAZOO | MI | 49048-2102 |
| RIEFEL, RICHARD P | PO BOX 173 | | | | ALANSON | MI | 49706-0173 |
| RIEFENSTAHL, INEZ B | 1521 HEDGEFORD DRIVE, APT.3 | | | | CHESTERFIELD | MO | 63017-4947 |
| RIEFENSTAHL, MARGARET | 387 RENEE DR | | | | BAYPORT | NY | 11705-1224 |
| RIEFER, RENEE M | 237 WAVERLY DR | | | | VIRGINIA BEACH | VA | 23452-4233 |
| RIEFFER, JEROME G | 1203 BELLEAU LAKE DR | | | | O FALLON | MO | 63366-3117 |
| RIEFLER, KATHY J | 12912 LOCH DHU LANE | | | | FORT WAYNE | IN | 46814-7487 |
| RIEFLER, KENNETH D | 12912 LOCH DHU LANE | | | | FORT WAYNE | IN | 46814-7487 |
| RIEFLIN, KATHILENE | 1684 HURON ST | | | | MARION | IA | 52302-9172 |
| RIEFLIN, KATHILENE | 732 HIGH ST | APT 4 | | | ARLINGTON | IA | 50606-9409 |
| RIEG, DONALD J | 4106 34TH ST E | | | | BRADENTON | FL | 34208-7388 |
| RIEG, DONALD J | 4106 34TH ST EAST | | | | BRADENTON | FL | 34208 |
| RIEGAL ELIZABETH | 30515 BRIDLE PATH TRL | | | | WICKLIFFE | OH | 44092-1105 |
| RIEGE, MICHELLE R | 4227 EATON LEWISBURG RD | | | | EATON | OH | 45320-9712 |
| RIEGEL ROBERT B (464874) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RIEGEL, ALLEN R | 207 ELLIS DR | | | | GREENFIELD | IN | 46140-1324 |
| RIEGEL, CHARLES A | 9491 BYERS RD | | | | MIAMISBURG | OH | 45342-4353 |
| RIEGEL, CHRISTOPHER E | 114 BRENDA BLVD | | | | WEST ALEXANDRIA | OH | 45381-9384 |
| RIEGEL, DON E | 6400 DURBAN RD | | | | DAYTON | OH | 45459-2936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIEGEL, ELIZABETH M | 7880 DEERHILL DR | | | | CLARKSTON | MI | 48346-1244 |
| RIEGEL, ESMERALDA | 3095 LINDEN LN APT 111 | | | | FLINT | MI | 48507-1132 |
| RIEGEL, GARY L | 9986 BASELINE RD | | | | BATTLE CREEK | MI | 49017-9765 |
| RIEGEL, HENRY J | 429 PETERS DR | | | | WAUKESHA | WI | 53188-2458 |
| RIEGEL, JEANETTE M | 840 E PIKE ST | | | | MARTINSVILLE | IN | 46151-1243 |
| RIEGEL, JOAN | 362 N WOLFCREEK ST | | | | BROOKVILLE | OH | 45309-5309 |
| RIEGEL, JOHN C | 9512 MAST BLVD | | | | SANTEE | CA | 92071 |
| RIEGEL, KARL-HEINZ | 8169 DUNGARVIN DR | | | | GRAND BLANC | MI | 48439-8166 |
| RIEGEL, KEITH M | 915 WESLEY RD | | | | FINKSBURG | MD | 21048-1200 |
| RIEGEL, NANCY A | 32813 HARMON CT | | | | ROSEVILLE | MI | 48066-1099 |
| RIEGEL, ROBERT B | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RIEGEL, ROBERT W | 13300 TERRY DR | | | | SHELBY TOWNSHIP | MI | 48315-5365 |
| RIEGEL, ROGER | 7880 DEERHILL DR | | | | CLARKSTON | MI | 48346-1244 |
| RIEGELMAN, ALEX T | 3994 CATALPA DR | | | | BERKLEY | MI | 48072-1043 |
| RIEGER III, HARRY B | 931 RARITAN AVE | | | | MANVILLE | NJ | 08835-2158 |
| RIEGER MOTOR SALES | 108 E KRACK ST | | | | FORREST | IL | 61741-9323 |
| RIEGER, ANTHONY G | PO BOX 228 | 109 SUNSET DR; | | | OTTOVILLE | OH | 45876-0228 |
| RIEGER, CHARLOTTE D | 17 GOLF VIEW DR | | | | ENGLEWOOD | FL | 34223-1802 |
| RIEGER, DOROTHY M | 18552 RIEGER RD | | | | WILDWOOD | MO | 63005-8414 |
| RIEGER, DOROTHY M | 18552 REIGER RD | | | | WILDWOOD | MO | 63005-8414 |
| RIEGER, FRANK J | 30206 UNDERWOOD DR | | | | WARREN | MI | 48092-4858 |
| RIEGER, HELEN | 26945 W 207TH ST | | | | GARDNER | KS | 66030-9116 |
| RIEGER, HELEN | 26945 W. 207TH ST. | | | | GARDNER | KS | 66030-9116 |
| RIEGER, IRENE | 235 N HAYFORD AVE | | | | LANSING | MI | 48912-4144 |
| RIEGER, JAMES A | APT 215 | 1 MCGWIRE ROAD | | | LADERA RANCH | CA | 92694-0337 |
| RIEGER, LAWRENCE C | 3049 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6817 |
| RIEGER, MARTHA J | 3513 GALLOWAY ROAD | | | | SANDUSKY | OH | 44870-6020 |
| RIEGER, MONTE L | 3882 WINSTON LANE | | | | W ALEXANDRIA | OH | 45381-8372 |
| RIEGER, MONTE L | 3882 WINSTON LN | | | | W ALEXANDRIA | OH | 45381-8372 |
| RIEGER, PATRICIA R | 22918 ENGLEHARDT ST | | | | ST CLAIR SHRS | MI | 48080-2126 |
| RIEGER, ROBERT D | 6727 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7040 |
| RIEGER, ROBERT J | 136 YOUNGBLOOD AVE | | | | SHAVERTOWN | PA | 18708-1235 |
| RIEGER, ROBERT L | 12840 ST RT 725 | | | | GERMANTOWN | OH | 45327-9755 |
| RIEGER, ROBERT L | 12840 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9755 |
| RIEGER, RONALD D | 2658 APPLEGATE ST | | | | INDIANAPOLIS | IN | 46203-5146 |
| RIEGER, RONALD M | 16635 WILLOW RIDGE LN | | | | BROOKFIELD | WI | 53005-1315 |
| RIEGER, RUBY W | 401 N BUTTER ST APT 107 | | | | GERMANTOWN | OH | 45327-8373 |
| RIEGER, RUBY W | 401 NORTH BUTTER STREET | APT 107 | | | GERMANTOWN | OH | 45327-5327 |
| RIEGER, SHARON | 181 COGGINS RD | | | | FARMERVILLE | LA | 71241-5047 |
| RIEGER, SHARON L | 181 COGGINS RD | | | | FARMERVILLE | LA | 71241-5047 |
| RIEGER, STEVEN S | 3852 N FLINT RD | | | | ROSCOMMON | MI | 48653-8559 |
| RIEGER, STEVEN W | 14- 715 CO RD Z | | | | NAPOLEON | OH | 43545 |
| RIEGER, TIMOTHY J | 2286 KENTWOOD DR | | | | MANSFIELD | OH | 44903-9650 |
| RIEGER, TIMOTHY JAMES | 2286 KENTWOOD DR | | | | MANSFIELD | OH | 44903-9650 |
| RIEGERT, GERALD T | 918 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-3165 |
| RIEGERT, HERBERT J | 258 BA WOOD LN | | | | JANESVILLE | WI | 53545-0705 |
| RIEGERT, STEPHEN A | 280 RIVERSIDE ST | | | | JANESVILLE | WI | 53548-5243 |
| RIEGLE PRESS INC | PO BOX 207 | | | | FLINT | MI | 48501-0207 |
| RIEGLE PRESS INC | PO BOX 207 | 1282 N GALE RD | | | FLINT | MI | 48501-0207 |
| RIEGLE, BETTY L | 7417 CARPENTER | | | | DAVISON | MI | 48423-8914 |
| RIEGLE, BETTY L | 7417 E CARPENTER RD | | | | DAVISON | MI | 48423-8914 |
| RIEGLE, DANA J | 3537 N BOWIE RD | | | | GOLDEN VALLEY | AZ | 86413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIEGLE, KATHRYN A | 84 CHALMERS DR | | | | ROCHESTER HILLS | MI | 48309-1842 |
| RIEGLE, LAURA E | 363 BRIGHTON RD | | | | TONAWANDA | NY | 14150-6816 |
| RIEGLE, MARK E | 2675 LEXINGTON STEAM CORNERS RD | | | | LEXINGTON | OH | 44904-8610 |
| RIEGLE, MARK E | 15434 FOSTER ST | | | | OVERLAND PARK | KA | 66223 |
| RIEGLE, ROBERT L | 6966 SY RD | | | | NIAGARA FALLS | NY | 14304-4614 |
| RIEGLE, ROBERT R | 84 CHALMERS DR | | | | ROCHESTER HILLS | MI | 48309-1842 |
| RIEGLER, JOHN B | 4926 SPANISH OAKS CIR | | | | FERNANDINA BEACH | FL | 32034-5679 |
| RIEGLER, MARJORIE R | 1321 TAYLOR | | | | BAY CITY | MI | 48708-8278 |
| RIEGLER, MARJORIE R | 1321 TAYLOR ST | | | | BAY CITY | MI | 48708-8278 |
| RIEGLING, DIAN A | 5876 WICKFIELD | | | | PARMA HTS | OH | 44130-2171 |
| RIEGLING, ROBERT L | 3115 KNEELAND RD | | | | LEWISTON | MI | 49756-7546 |
| RIEGNER JR, FRANK A | 606 SHIRLENE RD | | | | NORRISTOWN | PA | 19403-4182 |
| RIEGNER, DAVID A | 6770 DONNYBROOK DR | | | | SHELBY TOWNSHIP | MI | 48316-3432 |
| RIEGNER, DAVID A | 888 VILLA FLORENZA DR | | | | NAPLES | FL | 34119 |
| RIEGSECKER DONALD | 309 BUCKEYE ST | | | | ARCHBOLD | OH | 43502-1164 |
| RIEGSECKER, MARK S | 16856 HILL RD | | | | DEFIANCE | OH | 43512-8927 |
| RIEHL CHRIS | RIEHL, CHRIS | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| RIEHL CHRIS | RIEHL, WENDY | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE , SUITE 310 | | AMBLER | PA | 19002 |
| RIEHL DONALD & BETTY | RR 1 BOX 249 | | | | PRESTON | MN | 55965-9603 |
| RIEHL, CHRIS | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| RIEHL, CHRISTOPHER | 4633 LANAM RIDGE RD | | | | NASHVILLE | IN | 47448 |
| RIEHL, LINDA L | 31450 FAIRFAX | | | | LIVONIA | MI | 48152-1543 |
| RIEHL, LINDA L | 31450 FAIRFAX ST | | | | LIVONIA | MI | 48152-1543 |
| RIEHL, TIMOTHY | 1045 STRUSS LN | | | | COLUMBUS | TX | 78934-3206 |
| RIEHL, WENDY | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| RIEHLE CHEVROLET, INC. | JOHN DELANEY | 5200 STATE ROUTE 30 | | | GREENSBURG | PA | 15601-6405 |
| RIEHLE, ALVIN A | 3214 W MINNESOTA ST | | | | INDIANAPOLIS | IN | 46241-4530 |
| RIEHLE, BRADFORD J | 6648 SYLVAN CT | | | | AVON | IN | 46123 |
| RIEHLE, MARLINE E | PO BOX 486 | | | | BUELLTON | CA | 93427-0486 |
| RIEHM JR, ELWOOD E | 110 SE 40TH ST | | | | CAPE CORAL | FL | 33904-8318 |
| RIEHM, ELWOOD W | 124 RAYDAN WAY | | | | NORTH EAST | MD | 21901-2673 |
| RIEHN, CHARLES E | 5919 OLD SCOTTSVILLE RD | | | | ALVATON | KY | 42122-9713 |
| RIEHS, MICHAEL E | 47356 CAYLEE DR | | | | SHELBY TOWNSHIP | MI | 48315-5057 |
| RIEI, RICHARD A | 100 FOXCROFT RD | | | | LEXINGTON | OH | 44904-9706 |
| RIEKE, DAVID R | 12564 WOLF RD | | | | DEFIANCE | OH | 43512-8900 |
| RIEKE, ERIC M | 21723 OAK FOREST DR | | | | DEFIANCE | OH | 43512-8676 |
| RIEKE, JEAN | 12564 WOLF RD | | | | DEFIANCE | OH | 43512-8900 |
| RIEKE, KENNETH R | 12564 WOLF ROAD | | | | DEFIANCE | OH | 43512-8900 |
| RIEKE, MICHAEL W | 27229 NAGEL RD. RT. 3 | | | | DEFIANCE | OH | 43512 |
| RIEKE, VERNON L | 2261 W 100 N | | | | GREENFIELD | IN | 46140-8487 |
| RIEKE, WILLIAM F | RT. 1 30454 MANSFIELD RD. | | | | NEW BAVARIA | OH | 43548 |
| RIEKKOFF, CHARLES W | 3700 OSBORNE BLVD | | | | RACINE | WI | 53405-2033 |
| RIEKS DONALD | 1007 BELLE MAR DR | | | | WEST DES MOINES | IA | 50266-4915 |
| RIEL, FREDERICK J | 3628 SPRING VALLEY DR | | | | BEDFORD | TX | 76021-2228 |
| RIELEY JOHN ALLEN JR (429694) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RIELEY, JOHN ALLEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIELLO, ANTHONY | 10A LARK ST | | | | MANCHESTER | NJ | 08759-5188 |
| RIELLY JOHN M (660936) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIELLY, JOHN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIEM, PETER J | 11648 A 50 ROAD | | | | DELTA | CO | 81416 |
| RIEMAN, WILLIAM R | 12499 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3038 |
| RIEMANN, ANNABELLE C | 222 N MAIN ST | | | | ANSONIA | OH | 45303 |
| RIEMAN, DUANE R | 10646 SEBEWAING RD | | | | SEBEWAING | MI | 48759-9715 |
| RIEMAN, ETHELDA G | 2304 PARKVIEW LANE | | | | ELWOOD | IN | 46036-1378 |
| RIEMAN, JOHN R | 7525 STATE ROUTE 108 | | | | OTTAWA | OH | 45875-9678 |
| RIEMAN, JOHN RUDOLPH | 7525 STATE ROUTE 108 | | | | OTTAWA | OH | 45875-9678 |
| RIEMAN, KENNETH L | 6229 N 600 W | | | | FAIRLAND | IN | 46126-9766 |
| RIEMAN, KENNETH LEE | 6229 N 600 W | | | | FAIRLAND | IN | 46126-9766 |
| RIEMAN, LINDA KAYE | 5894 AUGUSTA LN | | | | GRAND BLANC | MI | 48439-9472 |
| RIEMAN, MICHAEL V | BOX 1697 SR 613 | | | | LEIPSIC | OH | 45856 |
| RIEMAN, MICHAEL V | RR 1 | | | | LEIPSIC | OH | 45856 |
| RIEMAN, MICHAEL VINCENT | RR 1 | | | | LEIPSIC | OH | 45856 |
| RIEMAN, PAUL J | 1086 W MCLEAN AVE | | | | FLINT | MI | 48507-3622 |
| RIEMAN, RICHARD G | 2611 ALLAIRE AVE | | | | CINCINNATI | OH | 45239-7235 |
| RIEMAN, RICHARD R | 905 SHELMAR LN | | | | ORTONVILLE | MI | 48462-9784 |
| RIEMAN, ROBERT R | 4 WINDCASTLE DR 4 | | | | SAINT CHARLES | MO | 63304 |
| RIEMAN, WILLIAM R | 12499 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3038 |
| RIEMAN, WILLIAM ROY | 12499 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3038 |
| RIEMAN, WILLIAM V | 10129 ROAD 8 | HAWTHORNE ST. | | | OTTAWA | OH | 45875-9727 |
| RIEMENSCHNEIDER, JERRY L | 4090 PLEASANTVILLE RD NE | | | | PLEASANTVILLE | OH | 43148-9787 |
| RIEMER VAN HOVEN | 120 PENNWOOD LN | | | | GREENVILLE | SC | 29609-1524 |
| RIEMER, MICHAEL R | 6145 NORTH POND PTE. | | | | GRAND BLANC | MI | 48439 |
| RIEMER, RUDOLPH | 60 TAYLOR JAMES BLVD | C/O LAURA A. SADEGHI | | | WADSWORTH | OH | 44281-8595 |
| RIEMER, TERRANCE L | 3721 LA MANCHA DRIVE | | | | JANESVILLE | WI | 53546-1418 |
| RIEMER, TERRANCE L | 3721 LAN MANCHA DR | APT 132 | | | JANESVILLE | WI | 53546-1418 |
| RIEMER, WILLIAM B | 2104 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2039 |
| RIEMERSMA ERICA | RIEMERSMA, ERICA | 30 OAK ST STE 401 | | | STAMFORD | CT | 06905-5310 |
| RIEMERSMA, ERICA | LEMBERG & ASSOCIATES LLC | 1100 SUMMER ST | | | STAMFORD | CT | 06905-5534 |
| RIEMERSMA, NICHOLAS | 2160 BANNER DRIVE SW, APT G39 | | | | WYOMING | MI | 49509 |
| RIEN, INC. | | | | | | | |
| RIENAS, ANGELA S | B805/55 BAY ST | | | PORT MELBOURNE 00000 AUSTRALIA 3207 | | | |
| RIENAS, ANGELA SUE | B805/55 BAY ST. | | | PORT MELBOURNE VIC 3207 AUSTRALIA | | | |
| RIENAS, ARTHUR W | 2265 CHURCH RD | | | | BAD AXE | MI | 48413-9080 |
| RIENAS, RUSSEL F | 1935 N ENGLEHART RD | | | | DEFORD | MI | 48729-9648 |
| RIENBOLT ERNEST | PO BOX 124 | | | | METCALF | IL | 61940-0124 |
| RIENBOLT, ERNEST E | PO BOX 124 | | | | METCALF | IL | 61940-0124 |
| RIENDEAU, FRANCES ANN | 7 SUTTER CT | | | | DAYTONA BEACH | FL | 32119-1637 |
| RIENDEAU, HENRY E | 319 PRIVILEGE ST APT 5 | | | | WOONSOCKET | RI | 02895-1207 |
| RIENDEAU, LEO A | 260 ALDRICH ST | | | | UXBRIDGE | MA | 01569-2133 |
| RIENDEAU, MARIE E | 498 PARK AVE | | | | WOONSOCKET | RI | 02895-5340 |
| RIENDEAU, MARTIN R | PO BOX 575 | | | | CLIO | MI | 48420-0575 |
| RIENDEAU, ROBERT A | 51 BLACK PLAIN ROAD | | | | N SMITHFIELD | RI | 02896-8002 |
| RIENDEAU, RUTH T | 319 PRIVILEGE ST #5 | | | | WOONSOCKET | RI | 02895-1207 |
| RIENKS, TIMOTHY J | 724 W GLEN ARBOR WAY | | | | BLOOMINGTON | IN | 47403-4539 |
| RIENSTRA, WILLIAM T | 1005 OAK AVE | | | | CANON CITY | CO | 81212-2238 |
| RIEPE, BILLY J | 2121 BRUCE ST | | | | LAKELAND | FL | 33801-2441 |
| RIEPER, RICHARD J | 3026 ELMBROOK WAY | | | | BEAVERCREEK | OH | 45431-7709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIERA, YINA | | | | | | | |
| RIERSON JR, J M | 208 TANGLE DR | | | | JAMESTOWN | NC | 27282-9412 |
| RIERSON, DANIEL D | 5253 N ELMS RD | | | | FLUSHING | MI | 48433 |
| RIERSON, DAVID A | 6277 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9716 |
| RIERSON, DAVID ARTHUR | 6277 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9716 |
| RIERSON, DONNA E | 1148 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458 |
| RIERSON, PAULINE B | 4646 E REX STREET | | | | TUCSON | AZ | 85706-7912 |
| RIERSON, THOMAS H | 5167 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8557 |
| RIERSON, THOMAS HERMAN | 5167 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8557 |
| RIES JR, ROBERT E | 3265 ELDEAN RD | | | | COVINGTON | OH | 45318-8960 |
| RIES WERNER UND WALTRAUD | AUSTRABE 18 | | | 61440 OBERURSEL (TS) GERMANY | | | |
| RIES, ALBERTA M | 5253 ASHEVILLE HWY | | | | PISGAH FOREST | NC | 28768-8823 |
| RIES, CHAD A | 8775 W RIDGEVILLE RD | | | | MORENCI | MI | 49256-9531 |
| RIES, CHARLES H | 754 BROWNELL AVE | | | | SAINT LOUIS | MO | 63122-3235 |
| RIES, DON K | 1529 CAHILL DR | | | | EAST LANSING | MI | 48823 |
| RIES, DUANE R | 2155 CREEKSIDE DR SW | | | | BYRON CENTER | MI | 49315-8253 |
| RIES, GARY L | PO BOX 1254 | | | | BRIGHTON | MI | 48116-2854 |
| RIES, GARY L | 115 WAYNE AVE | | | | DEFIANCE | OH | 43512-2152 |
| RIES, GENE E | 788 POWELL CHAPEL RD | | | | PULASKI | TN | 38478-6821 |
| RIES, GILBERT D | 280 BROWN RD | | | | DANSVILLE | MI | 48819-9716 |
| RIES, HARRY B | 88 ESTATE DR | | | | BROOKVILLE | OH | 45309-9265 |
| RIES, HARVEY P | 2731 STATION RD | | | | MEDINA | OH | 44256-9488 |
| RIES, HELEN N | 6235 COLUMBIA ST | | | | HASLETT | MI | 48840-8225 |
| RIES, ILA J | 300 S MAIN ST APT 544 | | | | DAVISON | MI | 48423-1646 |
| RIES, JAMES J | 4268 APPLE ORCH | | | | ROOTSTOWN | OH | 44272-4272 |
| RIES, JEROME | 4419 SNOOK RD | | | | METAMORA | MI | 48455-9736 |
| RIES, JEROME F | 7075 STONINGTON RD | | | | CINCINNATI | OH | 45230-3841 |
| RIES, KENNETH H | 4372 TERRACE DR | | | | CINCINNATI | OH | 45245-1422 |
| RIES, MARK L | 2325 SADLER ST | | | | SANDUSKY | OH | 44870-4850 |
| RIES, MARTIN | 1845 CHAPELWOOD BLVD | | | | MANSFIELD | OH | 44907-2293 |
| RIES, MARTIN J | 2503 ST RT #183 | | | | ATWATER | OH | 44201 |
| RIES, P J | 2369 STATE ROUTE 183 | | | | ATWATER | OH | 44201-9578 |
| RIES, PAUL S | 28961 BOSTON ST | | | | ST CLAIR SHRS | MI | 48081-1027 |
| RIES, RICHARD A | 215 LAWTON ST | | | | MASON | MI | 48854-1815 |
| RIES, RICHARD L | 201 LORBERTA LN | | | | WATERFORD | MI | 48328-2509 |
| RIES, ROBERT D | 808 WEST MAIN STREET | | | | GRAND LEDGE | MI | 48837-1004 |
| RIES, SHARON A | 3941 MARSCHALL RD | | | | SHAKOPEE | MN | 55379-3352 |
| RIES, STANLEY H | 4228 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1162 |
| RIES, THOMAS L | 32 B ARKWRIGHT ROAD | | | LONDON NW36BH UNITED KINGDOM | | | |
| RIES, WALLACE F | 3707 BOOS RD | | | | HURON | OH | 44839-2045 |
| RIESBERG, ELIZABETH M | 5873 PATTERSON DR | | | | TROY | MI | 48085-3968 |
| RIESBERG, JAMES J | 5873 PATTERSON DR | | | | TROY | MI | 48085-3968 |
| RIESBERG, PATRICIA J | APT 117 | 150 CROSSVILLE STREET | | | CANTONMENT | FL | 32533-6589 |
| RIESE, ING | 146 ELEZIBETH ST | | | | LYONS | MI | 48851 |
| RIESE, ING | 628 NORTH DISSTON AVE | | | | TARPON SPRINGS | FL | 34689-4024 |
| RIESECK, REGINA R | 166 CURTIS DR | | | | BEAVER FALLS | PA | 15010-1003 |
| RIESEN, DAVID G | 6103 N TIMBER LN | | | | CHURUBUSCO | IN | 46723-9326 |
| RIESEN, DAVID G | 6103 NORTH TIMBER LANE | | | | CHURUBUSCO | IN | 46723-9326 |
| RIESEN, DORIS C | PO BOX 71 | | | | KEYSTONE | IN | 46759-0071 |
| RIESEN, DORIS C | BOX 71 | | | | KEYSTONE | IN | 46759-0071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIESEN, JULES E | 1974 SETTING SUN TRL | | | | TALLAHASSEE | FL | 32303-2635 |
| RIESENBECK WILLIAM | 50 MONACO ST UNIT 315 | | | | DESTIN | FL | 32550-4012 |
| RIESENBECK, CAROL L | 17950 RED PINE DR | | | | KENT CITY | MI | 49330-9417 |
| RIESENBECK, ELDON H | 2410 HARRISON AVE | | | | CINCINNATI | OH | 45211 |
| RIESENBERG, BETTY L | PO BOX 202 | | | | WEST CHESTER | OH | 45071-0202 |
| RIESENBERG, WILLIAM C | 11828 MANGROVE LN | | | | SPRINGDALE | OH | 45246-2411 |
| RIESENBERGER MIKE | 11 CARDIFF CT E | | | | NEWARK | DE | 19711-3443 |
| RIESENBERGER, MICHAEL | 11 CARDIFF CT E | | | | NEWARK | DE | 19711-3443 |
| RIESER, JANET T | 245 ROSE GARDEN N.E. | | | | WARREN | OH | 44484-1826 |
| RIESER, JANET T | 245 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1826 |
| RIESER, KATHY M | 603 ROLLING HILLS LN | | | | LAPEER | MI | 48446-2886 |
| RIESGO, JORGE S | 10726 W 115TH PL | | | | OVERLAND PARK | KS | 66210-3835 |
| RIESGO, JORGE STEVEN | 10726 W 115TH PL | | | | OVERLAND PARK | KS | 66210-3835 |
| RIESS, ALICE M | 15143 CHIPPEWA DR | | | | WARREN | MI | 48088-2091 |
| RIESS, GEORGE P | 17332 PARKLANE ST | | | | LIVONIA | MI | 48152-2724 |
| RIESS, JOHN W | 8771 ESSEN DR | | | | STERLING HTS | MI | 48314-1650 |
| RIESS, JOSEPH A | 1047 INDEPENDENCE DR | | | | KETTERING | OH | 45429-5641 |
| RIESS, MARION | 3951 AUDREY RAE LN | | | | HOWELL | MI | 48843-6609 |
| RIESSLAND ROBERT (459287) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RIESSLAND, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIESTER, MARION I | 32 ALYS DR W | | | | DEPEW | NY | 14043-1405 |
| RIESTER, THOMAS A | 7432 GRENLOCK DR | | | | SYLVANIA | OH | 43560-3673 |
| RIESTER, THOMAS ALLAN | 7432 GRENLOCK DR | | | | SYLVANIA | OH | 43560-3673 |
| RIESTERER, MILDRED M | PO BOX 1885 | | | | SANDUSKY | OH | 44871-1885 |
| RIESTERER, RONALD L | 828 TYLER STREET | | | | SANDUSKY | OH | 44870-3222 |
| RIESZ, JOHN C | 1159 AVONDALE RD | | | | SOUTH EUCLID | OH | 44121-2924 |
| RIESZ, NICHOLAS G | 42 STERLING AVE | | | | BUFFALO | NY | 14216-2808 |
| RIETDORF MICHAEL | 10744 COBBLESTONE DR | | | | INDIANAPOLIS | IN | 46234 |
| RIETDORF, MICHAEL C | 10744 COBBLESTONE DR | | | | INDIANAPOLIS | IN | 46234-9797 |
| RIETER AUTO/CHICAGO | 2638 E 126TH ST | | | | CHICAGO | IL | 60633-1290 |
| RIETER AUTO/GERMANY | D-64380 ROSSDORF GUNDERNHAUSEN | | | GUNDERNHAUSEN GERMANY | | | |
| RIETER AUTO/LOWELL | 101 W OAKLEY AVE | | | | LOWELL | IN | 46356-2206 |
| RIETER AUTO/OAKLEY A | 38555 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3423 |
| RIETER AUTO/TROY | 38555 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3423 |
| RIETER AUTOMOTIVE CANADA CARPET | 1800 HURON ST | | | LONDON ON N5V 2A6 CANADA | | | |
| RIETER AUTOMOTIVE GLOBE INC. | JEFF STEVENSX119 | PO BOX 419 | | | ROCHESTER HILLS | MI | 48064 |
| RIETER AUTOMOTIVE MASTICO LTD | 1451 BELL MILL RD | | | TILLSONBURG ON N4G 4H8 CANADA | | | |
| RIETER AUTOMOTIVE MASTICO LTD | TAMORA ROWEBSON | 73 GOSHEN ST. | | TILLSONBURG ON N4G 4H8 CANADA | | | |
| RIETER AUTOMOTIVE N.A. INC | TAMORA ROWE | OREGON OHIO HEADQUARTERS | 42400 MERRILL ROAD | | FINDLAY | OH | 45840 |
| RIETER AUTOMOTIVE N.A. INC. | VICKI GIBSON X2323 | 645 LALLENDORF ROAD | | | ALTENA 58762 | DE | |
| RIETER AUTOMOTIVE NA CARPET | 38555 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3423 |
| RIETER AUTOMOTIVE NORTH AMER C | 7328 JULIE FRANCES DR | | | | SHREVEPORT | LA | 71129-2902 |
| RIETER AUTOMOTIVE NORTH AMER CARPET | 7328 JULIE FRANCES DR | | | | SHREVEPORT | LA | 71129-2902 |
| RIETER AUTOMOTIVE NORTH AMERIC | 480 W 5TH ST | | | | BLOOMSBURG | PA | 17815-1563 |
| RIETER AUTOMOTIVE NORTH AMERIC | 38555 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIETER AUTOMOTIVE NORTH AMERICA CAR | 480 W 5TH ST | | | | BLOOMSBURG | PA | 17815-1563 |
| RIETER AUTOMOTIVE NORTH AMERICA INC | 2252 INDUSTRIAL DR | | | | VALPARAISO | IN | 46383-9511 |
| RIETER AUTOMOTIVE NORTH AMERICA INC | 38555 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3423 |
| RIETER AUTOMOTIVE NORTH AMERICA INC | PO BOX 67000 | | | | DETROIT | MI | 48267-2972 |
| RIETER AUTOMOTIVE NORTH AMERICA INC | 645 N LALLENDORF RD | | | | OREGON | OH | 43616-1334 |
| RIETER AUTOMOTIVE NORTH AMERICA INC | 101 W OAKLEY AVE | | | | LOWELL | IN | 46356-2206 |
| RIETER AUTOMOTIVE SYSTEMS N.A. | TAMORA ROWE | 101 W OAKLEY AVE | | | ORLANDO | FL | 32809 |
| RIETER HOLDING AG | SCHLOSSTALSTRASSE 43 | | | WINTERTHUR 8406 SWITZERLAND | | | |
| RIETER HOLDING AG | | | | | | | |
| RIETER HOLDING AG | 101 W OAKLEY AVE | | | | LOWELL | IN | 46356-2206 |
| RIETER HOLDING AG | 1451 BELL MILL RD | | | TILLSONBURG ON N4G 4H8 CANADA | | | |
| RIETER HOLDING AG | 1800 HURON ST | | | LONDON ON N5V 2A6 CANADA | | | |
| RIETER HOLDING AG | 2252 INDUSTRIAL DR | | | | VALPARAISO | IN | 46383-9511 |
| RIETER HOLDING AG | 38555 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3423 |
| RIETER HOLDING AG | 480 W 5TH ST | | | | BLOOMSBURG | PA | 17815-1563 |
| RIETER HOLDING AG | 645 N LALLENDORF RD | | | | OREGON | OH | 43616-1334 |
| RIETER HOLDING AG | 7328 JULIE FRANCES DR | | | | SHREVEPORT | LA | 71129-2902 |
| RIETER HOLDING AG | JEFF STEVENSX119 | PO BOX 419 | | | ROCHESTER HILLS | MI | 48064 |
| RIETER HOLDING AG | TAMORA ROWE | 101 W OAKLEY AVE | | | ORLANDO | FL | 32809 |
| RIETER HOLDING AG | TAMORA ROWE | 1800 HURON ST | | CONCORD ON CANADA | | | |
| RIETER HOLDING AG | TAMORA ROWE | 480 W 5TH ST | | | BLOOMSBURG | PA | 17815-1563 |
| RIETER HOLDING AG | TAMORA ROWE | 480 WEST FIFTH STREET | | | HENDERSON | KY | 42420 |
| RIETER HOLDING AG | TAMORA ROWE | OREGON OHIO HEADQUARTERS | 42400 MERRILL ROAD | | FINDLAY | OH | 45840 |
| RIETER HOLDING AG | TAMORA ROWEBSON | 73 GOSHEN ST. | | TILLSONBURG ON N4G 4H8 CANADA | | | |
| RIETER HOLDING AG | VICKI GIBSON X2323 | 645 LALLENDORF ROAD | | | ALTENA 58762 | DE | |
| RIETER HOLDING AG | VICKY GIBSON | 7328 JULIE FRANCIS DRIVE | | TEPEJI DEL RIO HG 42850 MEXICO | | | |
| RIETH - RILEY CONSTRUCTION COMPANY | RONALD POPE | 3626 ELKHART RD | | | GOSHEN | IN | 46526-5815 |
| RIETH RILEY CONSTRUCTION CO | 3626 ELKHART RD | | | | GOSHEN | IN | 46526-5815 |
| RIETH, ELIZABETH M | 369 NICHOLS AVE | | | | SHELTON | CT | 06484-5703 |
| RIETH, GARY E | 9342 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9731 |
| RIETH, JAMES M | 109 LYNNVIEW DR | | | | MASON | OH | 45040-1819 |
| RIETH, JANET K | 777 S HADLEY RD | | | | ORTONVILLE | MI | 48462 |
| RIETH, ROBERT W | 110 SUMAC CT | | | | SAINT CHARLES | IL | 60174-5532 |
| RIETHMEIER, DONALD L | PO BOX 67 | | | | CLIO | MI | 48420-0067 |
| RIETHMEIER, GERTRUDE H | 909 1ST ST | | | | ROCHESTER | MI | 48307-1883 |
| RIETHMEIER, JAMES M | 6884 WOLVERINE RD | | | | WOLVERINE | MI | 49799-9679 |
| RIETHMILLER, AUDREY | 16476 RADISON DR #257 | | | | MACOMB | MI | 48044 |
| RIETHMILLER, LINDA J | 13696 BURNING TREE LN | | | | PLYMOUTH | MI | 48170-2699 |
| RIETKERK, ROBERT E | 5669 W F AVE | | | | KALAMAZOO | MI | 49009-8832 |
| RIETKERK, WILLIAM V | 7357 W H AVE | | | | KALAMAZOO | MI | 49009-8586 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIETOW, WILLIAM H | 2485 CANTERWOOD | | | | HIGHLAND | MI | 48357-4229 |
| RIETSCH, JOSEPH L | 5458 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9595 |
| RIETZ, ALAN D | 5666 SHAWNEE RD | | | | SANBORN | NY | 14132-9228 |
| RIETZ, MICHAEL J | 617 S MCKINLEY RD | | | | FLUSHING | MI | 48433-1904 |
| RIETZKE JR, JACQUES D | PO BOX 9022 | CANADA02 | | | WARREN | MI | 48090-9022 |
| RIETZKE JR, JACQUES D | 808 EATON LN | | | | LAKE VILLA | IL | 60046-5036 |
| RIEU, RUTH E | 1043 BROAD AVE APT 1 | | | | BELLE VERNON | PA | 15012-1762 |
| RIEU, RUTH E | 1043 BROAD AVE. | APT#1 | | | BELLVERNON | PA | 15012 |
| RIEVERT, DENNIS J | PO BOX 101 | | | | GAGETOWN | MI | 48735-0101 |
| RIEVERT, DOROTHY L | 725 10TH ST | | | | SEBEWAING | MI | 48759-1220 |
| RIEVES JERRY | RIEVES, JERRY | PO BOX 395 | | | TYNDALL | SD | 57066-0395 |
| RIEVES, BRITTANY | 201 SOUTH SASSAFRAS AVE | | | | SMITHTON | MO | 65350 |
| RIEVES, JERRY | PO BOX 395 | | | | TYNDALL | SD | 57066-0395 |
| RIEVES, RONALD J | 1480 W ALWARD RD | | | | DEWITT | MI | 48820-9784 |
| RIEVES, RONALD L | 1100 BARR AVE | | | | LANSING | MI | 48911-4018 |
| RIEWOLDT, ADDIE NELL | 613 BARTLETT ST | | | | LOGANSPORT | IN | 46947 |
| RIEZMAN & BLITZ PC | 7TH FL BONHOMME PL | 7700 BONHOMME AVE | | | CLAYTON | MO | 63105 |
| RIFE CHEVROLET, INC. | MINN AVE & HWY 71 | | | | SEBEKA | MN | 56477 |
| RIFE CHEVROLET, INC. | JOHN RIFE* | MINN AVE & HWY 71 | | | SEBEKA | MN | 56477 |
| RIFE GLENN A | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| RIFE GLENN A | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| RIFE GLENN A (507050) | (NO OPPOSING COUNSEL) | | | | | | |
| RIFE II, RICHARD D | 6016 SHELBY ST | | | | INDIANAPOLIS | IN | 46227-4780 |
| RIFE II, RICHARD DALE | 6016 SHELBY ST | | | | INDIANAPOLIS | IN | 46227-4780 |
| RIFE ROBERT L | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| RIFE ROBERT L | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| RIFE ROBERT L (507051) | (NO OPPOSING COUNSEL) | | | | | | |
| RIFE T DENLINGER | 6669 MIDDLETOWN GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042 |
| RIFE, ALVIN E | 1320 HOLLY CT | | | | BRISTOL | TN | 37620-4108 |
| RIFE, ARLEN | 1226 W MAPLE AVE | | | | FLINT | MI | 48507-3734 |
| RIFE, ARVIL | 70 SANDHILL LN | | | | MILLRY | AL | 36558-5442 |
| RIFE, BEVERLY J | 10686 CONVERSE RD | | | | FOWLERVILLE | MI | 48836-9615 |
| RIFE, BRADLEY C | 3281 S TERM ST | | | | BURTON | MI | 48529-1420 |
| RIFE, CAROL J | 794 MICHIGAN DR | | | | FALLING WATERS | WV | 25419-3991 |
| RIFE, CLAUDE D | 743 N 670 E | | | | PERU | IN | 46970-8497 |
| RIFE, EDWARD F | PO BOX 17 | | | | PENNS PARK | PA | 18943-0017 |
| RIFE, ELLIS | PO BOX 264 | | | | CLAY CITY | KY | 40312-0264 |
| RIFE, ERVINA B | 5649 BAR DEL EAST DR | | | | INDIANAPOLIS | IN | 46221-4400 |
| RIFE, ERVINA B | 5649 BARDEL E DRIVE | | | | INDIANAPOLIS | IN | 46221 |
| RIFE, EUGENE W | 2350 WATKINS LAKE RD APT 200 | | | | WATERFORD | MI | 48328-1469 |
| RIFE, FRANCES A | 9626 MAPLE DR. | | | | INDIANAPOLIS | IN | 46280 |
| RIFE, GEORGE R | 3204 DOUBLER DR | | | | AKRON | OH | 44319-2534 |
| RIFE, GERALD | 5649 BAR DEL EAST DRIVE | | | | INDIANAPOLIS | IN | 46221-4400 |
| RIFE, GLENN A | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| RIFE, HENRY | 6188 TAYLOR DR | | | | FLINT | MI | 48507-4656 |
| RIFE, HERMAN | 8127 PHIRNE RD E | | | | GLEN BURNIE | MD | 21061-5322 |
| RIFE, JAMES E | 3110 JOHN HURD RD | | | | FELTON | DE | 19943-3222 |
| RIFE, JAMES L | 794 MICHIGAN DR | | | | FALLING WATERS | WV | 25419-3991 |
| RIFE, JAMES W | 882 RUMA RD | | | | COLUMBUS | OH | 43207-4210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIFE, JIMMY D | 1322 INGLESIDE AVE | | | | FLINT | MI | 48507-2346 |
| RIFE, JOHN E | 101 E 4TH ST | | | | TILTON | IL | 61833-7414 |
| RIFE, KEITH D | 412 E WAPATO AVE | | | | CHELAN | WA | 98816-9768 |
| RIFE, LAVINA | 418 LANDING BLVD | | | | INVERNESS | FL | 34450-8003 |
| RIFE, MARGARET | 2421 VEEDER R0AD | | | | LEWISTON | MI | 49756 |
| RIFE, MARVIN L | 9568 OLD STATE RD | | | | CHARDON | OH | 44024-9259 |
| RIFE, NAOMI D | 118 GIBRALTAR DR | | | | GERMANTOWN | OH | 45327-9350 |
| RIFE, OVID L | 6170 E 400 N | | | | KOKOMO | IN | 46901-9311 |
| RIFE, PAUL J | PO BOX 45 | | | | LAKETON | IN | 46943-0045 |
| RIFE, RICHARD D | 9626 MAPLE DR | | | | INDIANAPOLIS | IN | 46280-1770 |
| RIFE, ROBERT L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| RIFE, RONALD E | 113 HILL TOP DR | | | | BEDFORD | IN | 47421-6955 |
| RIFE, RUBY J | 118 ATHERTON WAY | | | | GREER | SC | 29650-4142 |
| RIFE, SAGE | LAMPKIN & WOLFE INC | 4864 COTTONWOOD CIR | | | WAMEGO | KS | 66547 |
| RIFE, SAGE | GRIFFIN REYNOLDS & TROUT | 4864 COTTONWOOD CIR | | | WAMEGO | KS | 66547 |
| RIFE, SAGE | ABEL MUSSER SOKOLOSKY & ASSOCIATES | ONE LEADERSHIP SQUARE , SUITE 600, 211 N ROBINSON | | | OKLAHOMA CITY | OK | 73102 |
| RIFE, STANLEY C | 3275 S TERM ST | | | | BURTON | MI | 48529-1420 |
| RIFE, TIMOTHY D | 10845 KNOCKADERRY DR | | | | GRAND LEDGE | MI | 48837-8170 |
| RIFE, WILLIAM D | 1736 WINCHESTER RD | | | | XENIA | OH | 45385-7632 |
| RIFE, WILMA | 2322 RAMSEY RDG | | | | HELTONVILLE | IN | 47436-8663 |
| RIFENBARK JR, WILLIAM G | 5193 MULLIGANS BLUFF RD | | | | NEY | OH | 43549-9757 |
| RIFENBARK, DANNY H | 5242 N HURON RD | | | | PINCONNING | MI | 48650-6401 |
| RIFENBARK, DENNIS E | 304 36TH ST | | | | BAY CITY | MI | 48708-8225 |
| RIFENBARK, RICKY K | 9798 DOWNING RD | | | | BIRCH RUN | MI | 48415-9211 |
| RIFENBURG JR, EARL F | 12838 W WHITTON AVE | | | | AVONDALE | AZ | 85392-6702 |
| RIFENBURG, BERNICE J | 1815 WASHINGTON AVE | | | | DES MOINES | IA | 50314-1415 |
| RIFFE II, JAMES H | 317 CHESTNUT TER | | | | SPRING HILL | TN | 37174-2598 |
| RIFFE, CURTIS W | 321 NE FIDDLEWOOD AVE | | | | LEES SUMMIT | MO | 64086-8443 |
| RIFFE, ELIZABETH Y | 101 HADLEY RD | | | | GREENVILLE | PA | 16125-1203 |
| RIFFE, JAMES E | 3381 WHITE WALNUT DR 406 | | | | MIAMISBURG | OH | 45342 |
| RIFFE, JAMES F | 1192 W HURD RD | | | | CLIO | MI | 48420-1869 |
| RIFFE, JEWELL | 2724 LEDO RD #D-65 | | | | ALBANY | GA | 31707-6638 |
| RIFFE, JEWELL | 2724 LEDO RD APT D65 | | | | ALBANY | GA | 31707-6638 |
| RIFFE, JOAN L | 6620 WAREHAM CT | | | | CENTERVILLE | OH | 45459-6919 |
| RIFFE, MELVIN L | RR 1 BOX 207 | | | | LINDSIDE | WV | 24951-9629 |
| RIFFE, PATRICK J | 2605 S GIBSON CT | | | | MUNCIE | IN | 47302-4641 |
| RIFFE, VIRGINIA | RR 1 BOX 207 | | | | LINDSIDE | WV | 24951-9629 |
| RIFFE, WILLIAM E | 315 N CAMPBELL ST | | | | PLEASANT HILL | MO | 64080-1219 |
| RIFFEE, EVERETT | 980 MARPLE RD | | | | WINCHESTER | VA | 22603-4149 |
| RIFFEL, ANNE | 5400 MALL DR W APT 2105 | | | | LANSING | MI | 48917-1947 |
| RIFFEL, ANNE | 5400 W MALL DR | APT#2105 | | | LANSING | MI | 48917-1968 |
| RIFFEL, DOY D | 9096 SPIETH RD | | | | LITCHFIELD | OH | 44253-9788 |
| RIFFEL, GENEVIEVE | 5947 RYAN RD | | | | MEDINA | OH | 44256-8898 |
| RIFFEL, JAMES L | 4827 GREENBURG DR | | | | SAINT PETERS | MO | 63304-7554 |
| RIFFEL, LAWRENCE S | 333 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-8403 |
| RIFFEL, RONALD E | 5890 N OLNEY ST | | | | INDIANAPOLIS | IN | 46220-5418 |
| RIFFEL, TIMOTHY D | 425 OAK ST | | | | SEBASTIAN | FL | 32958-4351 |
| RIFFELL, MARY E | 5539 HAHN ROAD | | | | GREENVILLE | OH | 45331-5331 |
| RIFFELL, PAMELA G | 8655 HEILMAN DRIVE | | | | NEW CARLISLE | OH | 45344-7614 |
| RIFFELMACHER, FREDERICK C | 4923 2 MILE RD | | | | BAY CITY | MI | 48706-2771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIFFELMACHER, GARY L | 2373 GATESBORO DR E | | | | SAGINAW | MI | 48603-3770 |
| RIFFELMACHER, JOYCE A | 423 SE 32ND ST | | | | CAPE CORAL | FL | 33904-4134 |
| RIFFELMACHER, ROGER R | 423 SE 32ND ST | | | | CAPE CORAL | FL | 33904-4134 |
| RIFFENBURG JR, CHARLES J | HC 32 BOX 406 | | | | CHITTENDEN | VT | 05737 |
| RIFFETT JR., MELVIN J | 6127 ROBBINS RD | | | | PORTAGE | IN | 46368-4462 |
| RIFFETT, NORMAN | 13622 HALL RD 1 | | | | CHARDON | OH | 44024 |
| RIFFEY TERRY MORGAN (439446) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RIFFEY, TERRY MORGAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIFFL, JAKOB | 5 LISA CT | | | | TRENTON | NJ | 08690-3924 |
| RIFFLE JAMES F | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST  STE 600 | | NORFOLK | VA | 23510 |
| RIFFLE, ALVA C | 7107 CHATHAM RD | | | | MEDINA | OH | 44256-8539 |
| RIFFLE, ANNA B | 819 RIDGE RD | | | | ASHLAND | OH | 44805-1006 |
| RIFFLE, ANNA B | 819 RIDGE ROAD | | | | ASHLAND | OH | 44805 |
| RIFFLE, AVA W | 3994 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444 |
| RIFFLE, BARRY L | 370 PEARL ST | | | | BROWNSVILLE | PA | 15417 |
| RIFFLE, CAROL J | 19111 EDENS DAWN DR | | | | TOMBALL | TX | 77375-1814 |
| RIFFLE, DANIEL W | 2697 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430-9430 |
| RIFFLE, DENNIS L | 313 ORCHARD HILL DR | | | | DAYTON | OH | 45449-2136 |
| RIFFLE, DENNIS L | 2606 MARIGOLD DR | | | | DAYTON | OH | 45449-3233 |
| RIFFLE, FREDERICK M | 376 S 1ST ST | | | | KALAMAZOO | MI | 49009-7920 |
| RIFFLE, GEORGE D | 7559 GEORGETOWN DR | | | | HAZELWOOD | MO | 63042-1362 |
| RIFFLE, JEFFREY A | 9414 ANNETTE DR | | | | WINDHAM | OH | 44288-1002 |
| RIFFLE, JOHN B | 521 S MEADE ST APT 12 | | | | FLINT | MI | 48503-2291 |
| RIFFLE, KATHERINE B | 7520 ANDERSON AVENUE | | | | WARREN | OH | 44484-4484 |
| RIFFLE, LARRY S | PO BOX 95 | | | | WESTON | WV | 26452-0095 |
| RIFFLE, MARIE | 181 VILLA POINTE DRIVE | | | | SPRINGBORO | OH | 45066-8315 |
| RIFFLE, MARION A | 1165 MCCHORD RUN RD | | | | WALKERSVILLE | WV | 26447-8529 |
| RIFFLE, MYRON D | 2205 MURRAY ST LOT 2 | | | | BELPRE | OH | 45714-1913 |
| RIFFLE, NELSON D | 7457 ROSEDALE RD | | | | ROSEDALE | WV | 26636-8126 |
| RIFFLE, NINA | PO BOX 19091 | | | | KALAMAZOO | MI | 49019-0091 |
| RIFFLE, NORMA I | 461 ANNAWAN LN | | | | BOARDMAN | OH | 44512-1716 |
| RIFFLE, PATRICIA ANN | 5121 KELLIE TRAIL | | | | MESICK | MI | 49663 |
| RIFFLE, PATRICIA ANN | 5121 KELLIE TRL | | | | MESICK | MI | 49668-9518 |
| RIFFLE, ROBERT D | 11272 SPENCER MILLS RD | | | | SPENCER | OH | 44275-9708 |
| RIFFLE, ROBERT D | 6200 WOLFF RD | | | | MEDINA | OH | 44256 |
| RIFFLE, WILLIAM E | 160 FINCH DRIVE | | | | ELYRIA | OH | 44035-7997 |
| RIFICI, ANTHONY J | 9121 PINE WALK PASS | | | | LINDEN | MI | 48451-8578 |
| RIFKIN SCRAP IRON & METAL CO | 1445 N NIAGARA ST | | | | SAGINAW | MI | 48602-4746 |
| RIFNER, CLAIR | 5460 PLAINFIELD RD | | | | DAYTON | OH | 45432-3541 |
| RIFNER, ELIZABETH R | 5460 PLAINFIELD ROAD | | | | DAYTON | OH | 45432-3541 |
| RIGA, FRANCES | 640 CR 757 | | | | JONESBORO | AR | 72401 |
| RIGA, FRANCES | 640 COUNTY ROAD 757 | | | | JONESBORO | AR | 72401-0221 |
| RIGA, IVO J | 640 COUNTY ROAD 757 | | | | JONESBORO | AR | 72401-0221 |
| RIGAIL, JOSEFA B | 16884 RENWICK ST | | | | LIVONIA | MI | 48154-1609 |
| RIGAS, JAMES | 1317 BLUE MARLIN BLVD | | | | HOLIDAY | FL | 34691-9810 |
| RIGAS, JAMES A | 913 IRVING AVE | | | | ROYAL OAK | MI | 48067-3396 |
| RIGAS, NANCY E | 913 IRVING AVE | | | | ROYAL OAK | MI | 48067-3396 |
| RIGAS, NEOFITOS | 1910 W CANDOR DR | | | | MARION | IN | 46952-8629 |
| RIGATO GRAZIANO | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N  42 | 20123 MILANO ITALY | | | |
| RIGATO, MARGARET C | 328 WEXFORD PL | | | | WEBSTER | NY | 14580 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIGATUSO, GINA M | 32 MANSION RD | | | | LINTHICUM HEIGHTS | MD | 21090 |
| RIGAUD FORD | | | | | | | |
| RIGAZZI, MICHELE M | 7614 TAMIAMI DR | | | | PARMA | OH | 44134-6633 |
| RIGBY CHEVROLET | 409 FARNSWORTH WAY | | | | RIGBY | ID | 83442-1250 |
| RIGBY JR, THOMAS F | 1401 PINYON PINE DR | | | | SARASOTA | FL | 34240-1401 |
| RIGBY, ANTHONY D | 2 HOUGHTON COURT | | | | FAIRPORT HBR | OH | 44077-5715 |
| RIGBY, FRANK E | 2715 CHARLESTOWN PIKE | UNIT 718 | | | JEFFERSONVILLE | IN | 47130 |
| RIGBY, JOHN M | 1223 NEW ST | | | | WILMINGTON | DE | 19808-5819 |
| RIGBY, LYDIA | 210 VILLAGE SQUARE DR | | | | WOODSTOCK | GA | 30188-7032 |
| RIGBY, MARGARET R | 36 ENNERDALE | FLEETWOOD | | LANCASHIRE ENGLAND FY78PB | | | |
| RIGBY, MARY K | 46 DEMETER DR  APT B | | | | ROCHESTER | NY | 14626-2517 |
| RIGBY, MAX E | 1103 HUDSON AVE | | | | SALT LAKE CITY | UT | 84106-2618 |
| RIGBY, RICHARD D | 3435 ALLENDALE AVE | | | | YOUNGSTOWN | OH | 44511-2630 |
| RIGBY, ROBERT E | 3224 BIG BEN S | | | | HERNANDO | MS | 38632-6923 |
| RIGBY, STANLEY W | 152 MILLCREEK LN APT 1207 | | | | PERRYVILLE | MD | 21903-2406 |
| RIGBY, THU-THANH T | 1436 MARCELLA ST NE | | | | ALBUQUERQUE | NM | 87112-4418 |
| RIGDA, CHARLES A | 8175 PETTIT RD | | | | BIRCH RUN | MI | 48415-8503 |
| RIGDA, PAULETTE C | 5148 CANADA RD | | | | BIRCH RUN | MI | 48415-9063 |
| RIGDEN, HARRY M | 302 E 9TH ST APT A | | | | WESTFIELD | WI | 53964-9124 |
| RIGDEN, HARRY M | APT A | 302 EAST 9TH STREET | | | WESTFIELD | WI | 53964-9124 |
| RIGDON JACK (483936) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RIGDON, ARTIS F | 1421 BARNEY AVE | | | | DAYTON | OH | 45420-3301 |
| RIGDON, CECILIA L | 11302 TOWNSHIP LINE RD | | | | PLAINFIELD | IN | 46168-2602 |
| RIGDON, CLYDE E | 403 MAIN ST | | | | CLAY CITY | IN | 47841-1118 |
| RIGDON, CONNIE S | 340 COTTONWOOD LN | | | | HURST | TX | 76054-2202 |
| RIGDON, CONNIE SUE | 340 COTTONWOOD LN | | | | HURST | TX | 76054-2202 |
| RIGDON, DENIS M | RR 2 BOX 379 | | | | COMANCHE | OK | 73529-9655 |
| RIGDON, DENIS MALCOLM | RR 2 BOX 379 | | | | COMANCHE | OK | 73529-9655 |
| RIGDON, GLADYS H | 12624 PAGELS DR APT 127 | | | | GRAND BLANC | MI | 48439 |
| RIGDON, HAZEL | | | | | | | |
| RIGDON, HENRY GRADY | | | | | | | |
| RIGDON, JACK | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RIGDON, JAMES M | 5417 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7640 |
| RIGDON, JEANETTA | 1086 RR 4302 | | | | LITTLE ROCK | MS | 39337-9402 |
| RIGDON, KENNETH A | 1015 E 3RD ST | | | | MONROE | MI | 48161 |
| RIGDON, LUCILLE L | HC 1 BOX 1081 | | | | WAPPAPELLO | MO | 63966-9708 |
| RIGDON, ODIS W | 9341 PLEASANT RIDGE RD | | | | COLLINSVILLE | MS | 39325-9120 |
| RIGDON, ROGER D | 2206 E LYNN ST | | | | ANDERSON | IN | 46016-4635 |
| RIGDON, RONALD S | 705 S GOMAS CT | | | | DURAND | MI | 48429-1761 |
| RIGDON, RONALD STEWART | 705 S GOMAS CT | | | | DURAND | MI | 48429-1761 |
| RIGDON, THOMAS E | 2250 E LAKE DR NE | | | | CONYERS | GA | 30012-2506 |
| RIGDON, THOMAS J | 12133 FM 1807 | | | | ALVARADO | TX | 76009-7092 |
| RIGEL HALL | 5608 CARL JORDAN RD | | | | OAKLAND | KY | 42159-8727 |
| RIGEL, LARRY K | 2071 E COUNTY ROAD 900 N | | | | EATON | IN | 47338-9259 |
| RIGEL, LARRY KEITH | 2071 E COUNTY ROAD 900 N | | | | EATON | IN | 47338-9259 |
| RIGEL, RAYMOND L | 15795 VIRGINIA CT | | | | MONROE | MI | 48161-9515 |
| RIGG ARCHIE D (ESTATE OF) (482355) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| RIGG DALE ALLAN (645113) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIGG, ARCHIE D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| RIGG, BRUCE J | 4320 N CHAPIN RD | | | | MERRILL | MI | 48637-9537 |
| RIGG, DALE | C/O HAROWITZ & TIGERMAN LLP | 450 SANSOME ST, 3RD FL | | | SAN FRANCISCO | CA | 94111-3311 |
| RIGG, DALE ALLAN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| RIGG, DAN R | 3436 DAHLIA DR | | | | DAYTON | OH | 45449-2952 |
| RIGG, DAVID A | 1300 SLOMBA DR | | | | LAKE ORION | MI | 48360-1210 |
| RIGG, DOLORES K | 429 REWOLD | | | | ROCHESTER | MI | 48307 |
| RIGG, DOLORES K | 429 REWOLD DR | | | | ROCHESTER | MI | 48307-2230 |
| RIGG, EMIL G | 25341 PERICIA DR | | | | MISSION VIEJO | CA | 92691-5448 |
| RIGG, EUGENE W | PO BOX 711 | | | | STANDISH | MI | 48658-0711 |
| RIGG, MATTHEW J | 3733 S FENMORE RD | | | | MERRILL | MI | 48637-9649 |
| RIGG, MICHAEL D | 3255 S FENMORE RD | | | | MERRILL | MI | 48637-9706 |
| RIGG, RALPH R | 2620 BRAHMS BLVD | | | | DAYTON | OH | 45449-3203 |
| RIGG, RUTH A | 10307 CRESTWIND CIRCLE | | | | CINCINNATI | OH | 45242-5845 |
| RIGG, SHIRLEY M | 635 WELLINGTON STREET | | | | SAGINAW | MI | 48604-1541 |
| RIGG, TERRY L | G3050 WEST HILL RD | | | | FLINT | MI | 48507 |
| RIGG,SUSAN, FOR LOSS OF CONSORTIUM | C/O HAROWITZ & TIGERMAN LLP | 450 SANSOME ST, 3RD FL | | | SAN FRANCISCO | CA | 94111-3311 |
| RIGGAN CHARLES E SR (412877) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RIGGAN, CHARLES E | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIGGAN, LARRY D | 9470 MEADOW TRL | | | | LOVELAND | OH | 45140-5543 |
| RIGGANS JR, ALONZO | 2236 TROUP AVE | | | | KANSAS CITY | KS | 66104-4830 |
| RIGGANS, CHARLES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RIGGANS, DOROTHY | 34 WARWICK ST. | | | | EAST ORANGE | NJ | 07017 |
| RIGGANS, GLENN | 34 WARWICK ST | | | | EAST ORANGE | NJ | 07017-5435 |
| RIGGEN, EARL E | 11 PINE CT | | | | MOORESVILLE | IN | 46158-1905 |
| RIGGEN, RICHARD | 924 CAMELLIA DR | | | | ROYAL PALM BEACH | FL | 33411-3466 |
| RIGGENBACH, CARIE LYNN | 614 COUNTRY VIEW DR | | | | PAULDING | OH | 45879-2004 |
| RIGGENBACH, CARIE LYNN | 614 COUNTRYVIEW DRIVE | | | | PAULDING | OH | 45879 |
| RIGGENBACH, CLARENCE I | 4827 JACARANDA HEIGHTS DR | | | | VENICE | FL | 34293-6067 |
| RIGGENBACH, DAVID A | 882 CIRCLE DR | | | | DEFIANCE | OH | 43512-3012 |
| RIGGENBACH, DAVID ALLEN | 882 CIRCLE DR | | | | DEFIANCE | OH | 43512-3012 |
| RIGGENBACH, DOROTHY D | 331 KLINGLER RD | | | | PAULDING | OH | 45879 |
| RIGGENBACH, GERALD R | 21656 BOWMAN RD | | | | DEFIANCE | OH | 43512-6892 |
| RIGGENBACH, MARY A | 21656 BOWMAN RD | | | | DEFIANCE | OH | 43512-6892 |
| RIGGENBACH, SHARON | 706 RAVINE AVE | | | | DEFIANCE | OH | 43512-3148 |
| RIGGENBACH, TIM | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| RIGGI, ANTHONY | 217 NORMANDY RD | | | | EDISON | NJ | 08820-1315 |
| RIGGI, LORETTA | 217 NORMANDY RD | | | | EDISON | NJ | 08820-1315 |
| RIGGIE, SAM L | 2985 RIVER RD | | | | PERRY | OH | 44081-9697 |
| RIGGIN, JERRELL W | 13 TIMBER CREEK DR | | | | SHAWNEE | OK | 74804-1136 |
| RIGGIN, R S | 209 WHEELIS ST | | | | WEST MONROE | LA | 71292-3847 |
| RIGGIN-COLLINS, PATRICIA A | 18330 STAHELIN AVE | | | | DETROIT | MI | 48219-2840 |
| RIGGING GEAR SALES INC | 1555 IL ROUTE 26 | | | | DIXON | IL | 61021-9302 |
| RIGGINS BILLY (ESTATE OF) (489209) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RIGGINS EXPRESS INC | PO BOX 291 | | | | NEW MARKET | IN | 47965-0291 |
| RIGGINS III, FREDDIE | 89 ESTES STREET | | | | EVERETT | MA | 02149-4302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIGGINS JIM JR (663083) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| RIGGINS, BARBARA O | 713 HAWTHORN LANE | | | | GRAYSON | GA | 30017-0017 |
| RIGGINS, BARBARA O | 713 HAWTHORN LN | | | | GRAYSON | GA | 30017-4260 |
| RIGGINS, CHRISTINE | 5456 SHANNON SQUARE DRIVE | | | | CANAL WNCHSTR | OH | 43110-7963 |
| RIGGINS, CLEVELAND | 226 N VICKERY LN | | | | MARION | IN | 46952-3007 |
| RIGGINS, CURTIS | 5250 E HOLLAND RD | | | | SAGINAW | MI | 48601-9409 |
| RIGGINS, DAVID J | 2313 RIDGE ST | | | | ELDORADO | IL | 62930-2038 |
| RIGGINS, DAVID J | 812 MURBACH ST | | | | ARCHBOLD | OH | 43502-3232 |
| RIGGINS, DONALD | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| RIGGINS, DONNA E | 700 W 60TH ST | | | | ANDERSON | IN | 46013-3322 |
| RIGGINS, HERBERT M | 1670 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146-2104 |
| RIGGINS, JAMES C | 750 CHENE ST APT 1105 | | | | DETROIT | MI | 48207-3996 |
| RIGGINS, JAMES C | 1435 HOCHWALT AVE | | | | DAYTON | OH | 45408-1823 |
| RIGGINS, JASPER W | 561 S YORK ST | | | | DENVER | CO | 80209 |
| RIGGINS, JEANETTE | 162 BELL AVE | | | | ELYRIA | OH | 44035-3102 |
| RIGGINS, JENNIFER L | 700 W 60TH ST | | | | ANDERSON | IN | 46013-3322 |
| RIGGINS, JIM | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| RIGGINS, JOHN B | 3166 WADSWORTH RD | | | | SAGINAW | MI | 48601-6255 |
| RIGGINS, KAREN D | PO BOX 662 | | | | BELLEVILLE | MI | 48112-0662 |
| RIGGINS, LARRY K | 240 REYNOLDS DR | | | | LEBANON | IN | 46052-1118 |
| RIGGINS, LORETTA | 318 NORTH 22ND STREET | | | | SAGINAW | MI | 48601-1360 |
| RIGGINS, ORA | 1435 HOCHWALT AVE | | | | DAYTON | OH | 45408-1823 |
| RIGGINS, ORA | 1435 HOCKWALT | | | | DAYTON | OH | 45408-1823 |
| RIGGINS, ORA L | 23080 MARLOW ST | | | | OAK PARK | MI | 48237-2417 |
| RIGGINS, PAULINE | 701 N STEPHENSON HWY APT 101 | | | | ROYAL OAK | MI | 48067-2147 |
| RIGGINS, PHILLIP T | 241 WHETHERBURN | | | | WEXFORD | PA | 15090-8869 |
| RIGGINS, RICHARD L | PO BOX 34392 | | | | DETROIT | MI | 48234-0392 |
| RIGGINS, RON | 2647 BEACON HILL CT APT 307 | | | | AUBURN HILLS | MI | 48326-4246 |
| RIGGINS, SANDRA M | 241 WHETHERBURN DR | | | | WEXFORD | PA | 15090-8869 |
| RIGGINS, SHIRLEY | 2811 S RANGELINE RD | | | | ANDERSON | IN | 46017-1926 |
| RIGGINS, SHIRLEY A. | 2811 S RANGELINE RD | | | | ANDERSON | IN | 46017-1926 |
| RIGGINS, TONY R | 1902 SUMTER CT | | | | COLUMBIA | TN | 38401-6811 |
| RIGGINS, TONY RANDALL | 1902 SUMTER CT | | | | COLUMBIA | TN | 38401-6811 |
| RIGGIO ALBERT J SR (463760) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RIGGIO SUSAN | 12 WILSON ST | | | | MEDFORD | MA | 02155-1314 |
| RIGGIO, ALBERT J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RIGGIO, ERNEST | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY | 10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET | | | PHILADELPHIA | PA | 19106 |
| RIGGLE JR, JOHN W | 6405 S PIPE CREEK MILL RD | | | | PERU | IN | 46970-7780 |
| RIGGLE JR, M P | 4817 W 1300 S | | | | GALVESTON | IN | 46932-8510 |
| RIGGLE ROY (475832) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| RIGGLE, BETTY J | 4817 W 1300 S | | | | GALVESTON | IN | 46932-8510 |
| RIGGLE, DAWN L | 13241 NURKKALA RD | | | | BRUCE CROSSING | MI | 49912-8820 |
| RIGGLE, DIANE L | 4738 WOODVALLEY CT NE | | | | ROCKFORD | MI | 49341-9799 |
| RIGGLE, FRANK E | 8504 W 78TH ST | | | | OVERLAND PARK | KS | 66204-2616 |
| RIGGLE, GERALD P | 1534 COUNTY ROAD 310 | | | | CLYDE | OH | 43410-9733 |
| RIGGLE, HOWARD D | 7420 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9523 |
| RIGGLE, JAMES R | PO BOX 126 | | | | ONONDAGA | MI | 49264-0126 |
| RIGGLE, JANICE A | 714 E. WALKER ST. | UNIT 8 | | | ST. JOHNS | MI | 48879 |
| RIGGLE, JOY EILEEN | 6492 GLENMONT DR | | | | HAMILTON | OH | 45011-5017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIGGLE, JULIE A | 7 OLDE FORGE DR | | | | SAINT CHARLES | MO | 63301-1581 |
| RIGGLE, LINDA D | 105 FOREST HILLS DR | | | | HURON | OH | 44839-2333 |
| RIGGLE, LINDA M | 3309 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6065 |
| RIGGLE, LOIS S | 100 WESTVIEW AVE | | | | HUBBARD | OH | 44425-1961 |
| RIGGLE, MALCOLM T | 105 FOREST HILLS DR | | | | HURON | OH | 44839-2333 |
| RIGGLE, MARY J | 2251 S WALLICK RD | | | | PERU | IN | 46970-7354 |
| RIGGLE, RICHARD F | 40 W SUNNYDALE DR | | | | HUNTINGTON | IN | 46750-3950 |
| RIGGLE, ROY | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| RIGGLE, VERNON L | 2758 W COUNTY ROAD 1000 N | | | | BRAZIL | IN | 47834-7808 |
| RIGGLE, WILLIAM E | 2883 S 500 W | | | | PERU | IN | 46970-9051 |
| RIGGLEMAN CLYDE O (407516) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RIGGLEMAN JAMES W | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST  STE 600 | | NORFOLK | VA | 23510 |
| RIGGLEMAN WILLIAM R (470419) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RIGGLEMAN, CLYDE O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIGGLEMAN, EUGENE K | 556 SNEAD DR | | | | CROSSVILLE | TN | 38558-8704 |
| RIGGLEMAN, HOWARD F | 835 GRAMPIAN AVE | | | | LAKE ORION | MI | 48362-3335 |
| RIGGLEMAN, STEVEN P | 302 MONTROSE CT | | | | FRANKLIN | TN | 37069-1805 |
| RIGGLEMAN, WILLIAM R | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RIGGLES, WENDY J | 10965 PUTNAM CT | | | | INDIANAPOLIS | IN | 46234-1269 |
| RIGGLES, WENDY J S | 10965 PUTNAM CT | | | | INDIANAPOLIS | IN | 46234-1269 |
| RIGGS ABNEY NEAL TURPEN | ORBISON & LEWIS | 5801 BROADWAY EXT STE 101 | | | OKLAHOMA CITY | OK | 73118-7484 |
| RIGGS BARBARA A | 2298 REED ST | | | | LANSING | MI | 48911-7202 |
| RIGGS BARBARA A | 6005 POFF RD | | | | MARTINSVILLE | IN | 46151-9641 |
| RIGGS DISTLER | LEO SNIGER | 4 ESTERBROOK LN | | | CHERRY HILL | NJ | 08003-4002 |
| RIGGS FRANK | 294 1ST ST | | | | PHILLIPS | WI | 54555-1004 |
| RIGGS INC | PO BOX 38777 | | | | GERMANTOWN | TN | 38183-0777 |
| RIGGS JR, ERNEST J | 430 DENNING FORD RD | | | | PORTLAND | TN | 37148-5109 |
| RIGGS JR, JACK H | 21150 ARMADA CENTER RD | | | | ARMADA | MI | 48005-2501 |
| RIGGS JR, JOHN P | 4170 ABBE RD | | | | SHEFFIELD VLG | OH | 44054-2928 |
| RIGGS JR, SHIRL C | 7 HILL VALLEY DR | | | | LANCASTER | NY | 14086-1054 |
| RIGGS JR, WILLIAM R | 114 DUNN HOLLOW DR. | P.O. BOX 1442 | | | FAIRFIELD BAY | AR | 72088 |
| RIGGS KELLI | RIGGS, KELLI | 1002 CLEAR CREEK DR | | | BOSTON | KY | 40107 |
| RIGGS LEWIS (469418) | ENGELHART & GREENWOOD LLP | 5821 SOUTHWEST FWY STE 222 | | | HOUSTON | TX | 77057-7501 |
| RIGGS LEWIS (469418) - BROADRICK WALTER D | ENGELHART & GREENWOOD LLP | 5821 SOUTHWEST FWY STE 222 | | | HOUSTON | TX | 77057-7501 |
| RIGGS NATL BK OF WASHINGTON DC | MARK GRUMMER\KIRKLAND & ELLIS | 655 15TH ST NW | | | WASHINGTON | DC | 20005 |
| RIGGS VAN E (429695) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RIGGS, ABNEY, NEAL, TURPEN, ORBISON & LEWIS | MR. RICHARD A. MILDREN | 5801 BROADWAY EXT STE 101 | | | OKLAHOMA CITY | OK | 73118-7481 |
| RIGGS, ALPHONSO W | 19401 MCINTYRE ST | | | | DETROIT | MI | 48219-1832 |
| RIGGS, BARBARA A | 6005 POFF RD | | | | MARTINSVILLE | IN | 46151-9641 |
| RIGGS, BARBARA A | 2298 REED ST | | | | LANSING | MI | 48911-7202 |
| RIGGS, BARBARA A | 608 GOLF CLUB RD | | | | ANDERSON | IN | 46011-1725 |
| RIGGS, BARBARA J | 122 WESTLAKE DR | | | | SENECA | SC | 29672-0765 |
| RIGGS, BENJAMIN AUSTIN | 3848 MARYLAND AVE | | | | SHREVEPORT | LA | 71106 |
| RIGGS, BENNIE E | 3810 WINDSWEST CT | | | | OKLAHOMA CITY | OK | 73179 |
| RIGGS, BENNIE E | 3810 WINDS W CT | | | | OKLAHOMA CITY | OK | 73128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIGGS, BETTY C | PO BOX 235 | | | | TIPTON | IN | 46072-0235 |
| RIGGS, BEVERLY J | 4529 MAIN STREET | | | | ANDERSON | IN | 46013-4733 |
| RIGGS, BEVERLY J | 4529 MAIN ST | | | | ANDERSON | IN | 46013-4733 |
| RIGGS, BIRDIA M | RR 1 BOX 50 | | | | DODDRIDGE | AR | 71834 |
| RIGGS, BOBBY D | 30082 CRESCENT DR | | | | CHESTERFIELD | MI | 48051-3905 |
| RIGGS, BRADLEY J | 5055 W 14TH ST | | | | SPEEDWAY | IN | 46224-6503 |
| RIGGS, CAROLYN | 1083 E GILMORE RD | | | | MARKLEVILLE | IN | 46056-9778 |
| RIGGS, CASSANDRA | 3227 MEADOWCREST DR. | | | | ANDERSON | IN | 46011-2309 |
| RIGGS, CATHERINE A | 1911 TAMM | | | | ROCHESTER HILLS | MI | 48309-4212 |
| RIGGS, CATHERINE A | 1911 TAMM AVE | | | | ROCHESTER HILLS | MI | 48309-4212 |
| RIGGS, CHARLES L | RR 4 BOX 189 | | | | GREENSBURG | PA | 15601 |
| RIGGS, CHARLES R | 3712 HIGHLAND AVE W | | | | BRADENTON | FL | 34205-2033 |
| RIGGS, CLERMONT B | 1602 FAIRFIELD DR | | | | GREENFIELD | IN | 46140-7770 |
| RIGGS, CLYDE H | 1911 TAMM AVE | | | | ROCHESTER HILLS | MI | 48309-4212 |
| RIGGS, DALE W | 6941 SAINT EDMUNDS LOOP | | | | FORT MYERS | FL | 33966-7505 |
| RIGGS, DALE W | 6941 ST EDMUNDS LOOP | | | | FORT MYERS | FL | 33912-7505 |
| RIGGS, DAVID S | 5125 N CENTER RD LOT 89 | | | | FLINT | MI | 48506-1082 |
| RIGGS, DAVID STEPHEN | 5125 N CENTER RD LOT 89 | | | | FLINT | MI | 48506-1082 |
| RIGGS, DELORES A | 1396 NATRONA DR | | | | NORTH PORT | FL | 34286-4223 |
| RIGGS, DENNIS A | 100 PARK ST APT 11 | | | | GLIDDEN | WI | 54527 |
| RIGGS, DORIS | 323 STEARMAN RD | | | | BRICK | NJ | 08723-6819 |
| RIGGS, DORIS | 323 STEARMAN ROAD | | | | BRICKTOWN | NJ | 08723-6819 |
| RIGGS, DOROTHY J | 656 W 750 N | | | | SHELBYVILLE | IN | 46176-9752 |
| RIGGS, DOROTHY JEAN | 912 17TH ST | | | | BEDFORD | IN | 47421-4206 |
| RIGGS, EDITH C | PO BOX 232 | | | | SHIRLEY | IN | 47384-0232 |
| RIGGS, ELEANOR M | 4852 MEADOWBROOK LN | | | | ORION | MI | 48359-2037 |
| RIGGS, ELIZA N | 227 FOREST ST | | | | FAIRBORN | OH | 45324 |
| RIGGS, ELIZABETH A | 416 EWINGVILLE ROAD | | | | TRENTON | NJ | 08638-1539 |
| RIGGS, ELSIE E | 901 LAURELWOOD RD | | | | KETTERING | OH | 45419-1228 |
| RIGGS, EMMA W | 2018 GAYLANN DR | | | | BRUNSWICK | OH | 44212-4022 |
| RIGGS, ERNEST E | 4985 W LAGOON RD | | | | W FARMINGTON | OH | 44491-8727 |
| RIGGS, FRANCES E | 612 MASSEY CHURCH ROAD | | | | SMYRNA | DE | 19977-9458 |
| RIGGS, FRANCIS D | 294 1ST ST | | | | PHILLIPS | WI | 54555-1004 |
| RIGGS, FRANCIS D | 294 1ST STREET | | | | PHILLIPS | WI | 54555-1004 |
| RIGGS, FRED L | 8563 DONEGAL DR | | | | CINCINNATI | OH | 45236-1601 |
| RIGGS, GENE C | 605 N 13TH ST | | | | MIDDLETOWN | IN | 47356-1274 |
| RIGGS, GEORGE T | 2020 W FRENCHLINE RD | | | | SANDUSKY | MI | 48471-9283 |
| RIGGS, GINGER E | 901 LAURELWOOD RD | | | | KETTERING | OH | 45419-1228 |
| RIGGS, GLENA F | 1411 NORTHCREST DR | | | | ANDERSON | IN | 46012-2817 |
| RIGGS, GLORY D | 617 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-6317 |
| RIGGS, HARRY F | 1407 S WINDING WAY | | | | ANDERSON | IN | 46011-3062 |
| RIGGS, HELEN E | 148 SHADOWMORE DR | | | | ZEBULON | GA | 30295-3607 |
| RIGGS, HERMAN G | 1404 NW 122ND ST APT 222 | | | | OKLAHOMA CITY | OK | 73114-8050 |
| RIGGS, JACKIE H | 105 W COLONIAL DR | | | | NEW CASTLE | IN | 47362-5402 |
| RIGGS, JAMES A | 5506 DUFFIELD RD | | | | FLUSHING | MI | 48433-9766 |
| RIGGS, JAMES E | 6005 POFF RD | | | | MARTINSVILLE | IN | 46151-9641 |
| RIGGS, JAMES E | 6630 LANDIS RD | | | | BROOKVILLE | OH | 45309 |
| RIGGS, JAMES R | 7241 HIDDEN VALLEY DR | | | | LAMBERTVILLE | MI | 48144-9444 |
| RIGGS, JAMES R | 17 TWEEDY LN | | | | ANDERSON | IN | 46012-1952 |
| RIGGS, JAMES RANDY | 7241 HIDDEN VALLEY DR | | | | LAMBERTVILLE | MI | 48144-9444 |
| RIGGS, JAMES T | 208 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1740 |
| RIGGS, JAMES W | 8248 BUCKS RUN CT | | | | TOLEDO | OH | 43617-1850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIGGS, JASON M | 2635 CUMBERLAND DR | | | | JANESVILLE | WI | 53545-3456 |
| RIGGS, JASON M | 2512 LOMBARD AVENUE | | | | JANESVILLE | WI | 53545-2226 |
| RIGGS, JOE R | 520 CLARION ST | | | | CLIO | MI | 48420-1260 |
| RIGGS, JOHN C | 929 WHITE OAK DR | | | | ORTONVILLE | MI | 48462-8851 |
| RIGGS, JOSEPH W | 6142 LINDSEY CT | | | | LIBERTY TOWNSHIP | OH | 45044-9656 |
| RIGGS, KELLI | 1002 CLEAR CREEK DR | | | | BOSTON | KY | 40107-8608 |
| RIGGS, LARRY D | 2003 BLACK SMITH CIR | | | | DOWNINGTOWN | PA | 19335-1488 |
| RIGGS, LARRY DAVID | 2003 BLACK SMITH CIRCLE | | | | DOWNINGTOWN | PA | 19335-1488 |
| RIGGS, LARRY L | 411 N. 6TH ST | #1862 | | | EMERY | SD | 57332 |
| RIGGS, LEWIS | ENGELHART & GREENWOOD LLP | 5821 SOUTHWEST FWY STE 222 | | | HOUSTON | TX | 77057-7501 |
| RIGGS, LILLIE M | 507 LEWIS DR | | | | FAIRBORN | OH | 45324-5518 |
| RIGGS, LINDA F | 5521 KENDALL DR | | | | NASHVILLE | TN | 37209-4544 |
| RIGGS, LOIS | 8990 OLD STATE RD 37 NORTH | | | | MARTINSVILLE | IN | 46151-7665 |
| RIGGS, LONNIE L | 2276 1ST ST | | | | GRAND ISLAND | NY | 14072-1518 |
| RIGGS, M A | PO BOX 723 | | | | BARDSTOWN | KY | 40004-0723 |
| RIGGS, M ANN | PO BOX 723 | | | | BARDSTOWN | KY | 40004-0723 |
| RIGGS, MABEL L | 2611 W STEIN RD | | | | LA SALLE | MI | 48145-9707 |
| RIGGS, MABEL L | 2611 WEST STEIN RD | | | | LA SALLE | MI | 48145 |
| RIGGS, MARGARET L | 5643 DUCK LAKE ROAD | | | | HIGHLAND | MI | 48356-1535 |
| RIGGS, MARGARET L | 5643 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-1535 |
| RIGGS, MARIAN E | 42617 GRANDVIEW DR | | | | ELYRIA | OH | 44035-2160 |
| RIGGS, MARTHA | 470 HICKORY CREEK LN | | | | LA FOLLETTE | TN | 37766-6040 |
| RIGGS, MARVIN L | 1225 WRENN CRUMPTON RD | | | | ROXBORO | NC | 27574 |
| RIGGS, MARY J | 8620 MONROE AVE | | | | CINCINNATI | OH | 45242-7938 |
| RIGGS, MAX A | 6381 PHEASANT CT | | | | PENDLETON | IN | 46064-9616 |
| RIGGS, NORMAN C | 13468 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8819 |
| RIGGS, PATRICIA A | 1407 S WINDING WAY | | | | ANDERSON | IN | 46011-3062 |
| RIGGS, PEARLENE | 4895 W 13TH ST | | | | CLEVELAND | OH | 44109-5655 |
| RIGGS, PEARLENE | 4895 W.13TH ST | | | | CLEVELAND | OH | 44109 |
| RIGGS, PEGGY J | 929 WHITE OAK DR | | | | ORTONVILLE | MI | 48462-8851 |
| RIGGS, RAY C | 5126 S STATE ROAD 109 | | | | KNIGHTSTOWN | IN | 46148-9562 |
| RIGGS, RICHARD L | 13307 WATSON RD | | | | BATH | MI | 48808-9406 |
| RIGGS, ROBERT G | 202 1/2E 31ST STREET | | | | ANDERSON | IN | 46016 |
| RIGGS, ROBERT M | 19370 SOUTH TAMIAMI TRAIL M-10 | | | | FORT MYERS | FL | 33908 |
| RIGGS, ROBERT V | 771 ROTONDA CIR | | | | ROTONDA WEST | FL | 33947-1831 |
| RIGGS, ROLLIE L | 8810 N 17TH ST | | | | KALAMAZOO | MI | 49009-6370 |
| RIGGS, RONNIE G | 5720 OVERBROOKE RD | | | | KETTERING | OH | 45440-2319 |
| RIGGS, RONNY | PO BOX 377425 | | | | OCEAN VIEW | HI | 96737-7425 |
| RIGGS, RUSSELL K | 1651 DIXIE LINE RD | | | | ELKTON | MD | 21921-4216 |
| RIGGS, SANDRA BARR | 103 KIM DR | | | | ANDERSON | IN | 46012-1012 |
| RIGGS, SANDRA BARR | 103 KIM DRIVE | | | | ANDERSON | IN | 46012 |
| RIGGS, SHIRLEY A | 11009 OAKWOOD DR | | | | LAPORTE | TX | 77571 |
| RIGGS, SIMON B | 1412 N BRIDGE ST | | | | LINDEN | MI | 48451-8606 |
| RIGGS, STAN M | 19899 LAUGHMILLER ROAD | | | | TANNER | AL | 35671-3316 |
| RIGGS, STANLEY D | 612 COMFORT LN | | | | SCOTTSBORO | AL | 35769-8505 |
| RIGGS, STANLEY D | 6065 NEFF RD UNIT G | | | | MOUNT MORRIS | MI | 48458-2760 |
| RIGGS, STANLEY D | 612 COMFORT LANE | | | | SCOTTSBORO | AL | 35769-8505 |
| RIGGS, STEVEN L | 10132 SW 44TH ST | | | | MUSTANG | OK | 73064-9432 |
| RIGGS, SUE W | 5014 W ALBAIN RD | | | | MONROE | MI | 48161-9558 |
| RIGGS, SUSAN M | 771 ROTONDA CIR | | | | ROTONDA WEST | FL | 33947-1831 |
| RIGGS, THOMAS D | 9220 S 400 W | | | | FAIRMOUNT | IN | 46928-9380 |
| RIGGS, THOMAS W | 487 GLENBROOK LN | | | | AVON | IN | 46123-4000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIGGS, VAN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIGGS, WAYNE R | 308 DORAL PARK DR | | | | KOKOMO | IN | 46901-7018 |
| RIGGS, WELLINGTON A | 1118 KNAPP AVE | | | | FLINT | MI | 48503-3236 |
| RIGGS, WELLINGTON ARNOLD | 1118 KNAPP AVE | | | | FLINT | MI | 48503-3236 |
| RIGGS, WILLIAM C | 10768 N CLINTON TRL | | | | SUNFIELD | MI | 48890-9700 |
| RIGGS, WILLIE | 73 MILLER COUNTY 192 | | | | DODDRIDGE | AR | 71834-1774 |
| RIGGS-PATE, RAE L | 526 TABOR ST | | | | ADRIAN | MI | 49221-3369 |
| RIGGS-PATE, RAE LYNN | 526 TABOR ST | | | | ADRIAN | MI | 49221-3369 |
| RIGHETTI VANDA | VIA LUIGI PLUCI, 37/1 | | | 41123 MODENA (MO) ITALIA | | | |
| RIGHETTI, DONALD G | 25325 22 MILE RD | | | | CHESTERFIELD | MI | 48051-2407 |
| RIGHETTI, JAMES J | 2898 CARMELO DR | | | | HENDERSON | NV | 89052 |
| RIGHETTI, JOHN P | 181 W 10TH ST | | | | SALEM | OH | 44460-1513 |
| RIGHETTI, RICCO M | 403 W LAKE ST UNIT 50 | | | | TAWAS CITY | MI | 48763-9365 |
| RIGHI, FLOYD L | 4716 BOGART RD | | | | HURON | OH | 44839-2255 |
| RIGHI, GUERINO | 1234 CHALET DR | | | | SANDUSKY | OH | 44870-5019 |
| RIGHI, JOHN V | 54505 JACK DR | | | | MACOMB | MI | 48042-2247 |
| RIGHI, RICHARD M | 11231 BISHOP RD | | | | SAINT CHARLES | MI | 48655-9689 |
| RIGHT MANAGEMENT CONSULTANTS I | 40 OAK HOLLOW ST STE 210 | OAK HOLLOW CORP CAMPUS | | | SOUTHFIELD | MI | 48033-7471 |
| RIGHT MANAGEMENT CONSULTANTS INC | 40 OAK HOLLOW ST STE 210 | OAK HOLLOW CORP CAMPUS | | | SOUTHFIELD | MI | 48033-7471 |
| RIGHT MGMT CONSULTANTS | 40 OAK HOLLOW ST STE 210 | RIGHT, JANNOTTA & BRAY | | | SOUTHFIELD | MI | 48033-7471 |
| RIGHT O WAY | PO BOX 869 | | | | TUSTIN | CA | 92781-0869 |
| RIGHT PLACE LLC | 1621 SAVANNAH HWY | | | | CHARLESTON | SC | 29407-2236 |
| RIGHT PLACE PROGRAM | 111 PEARL ST NW | | | | GRAND RAPIDS | MI | 49503-2804 |
| RIGHT TO PLAY | PO BOX 4692 | | | | SHREVEPORT | LA | 71134-0692 |
| RIGHT TOOLS INC | 5219 BELPRE DR | | | | TOLEDO | OH | 43611-1160 |
| RIGHT WAY AUTOMOTIVE | 6412 W 12TH ST | | | | SIOUX FALLS | SD | 57107-0466 |
| RIGHT-TECH AUTO REPAIR AND SERVICE | 3375 DERRY RD. E. | | | MISSISSAUGA ON L4T 1A8 CANADA | | | |
| RIGHTER JR, JOSEPH C | 2551 TAYLOR RD | | | | COLUMBIA | TN | 38401-1410 |
| RIGHTER, KEVIN L | 47797 TORRINGTON DR N | | | | CANTON | MI | 48188-4714 |
| RIGHTER, NICOLE L | 47797 TORRINGTON DR N | | | | CANTON | MI | 48188-4714 |
| RIGHTER, R V | 1923 E JOYCE BLVD APT 308 | | | | FAYETTEVILLE | AR | 72703-5172 |
| RIGHTLEY, RONDALENE | 10339 NE PRESCOTT ST APT 309 | | | | PORTLAND | OR | 97220-3477 |
| RIGHTMIRE, DARWIN E | 509 CABBAGE HOLLOW RD | | | | WILLIAMSPORT | PA | 17701 |
| RIGHTMYER, ANDREW W | 3479 BRONSON HILL RD A | | | | LIVONIA | NY | 14487 |
| RIGHTMYER, WILLIAM M | 4705 BAYONNE AVE | | | | BALTIMORE | MD | 21206-2837 |
| RIGHTNOUR, HOWARD E | 144 MOLLER WAY | | | | LAKELAND | FL | 33813 |
| RIGHTWAY AUTO | 1119 S MISSION ST | | | | MT PLEASANT | MI | 48858-3914 |
| RIGHTWAY AUTO SERVICE | 3912 N DAMEN AVE | | | | CHICAGO | IL | 60618-3906 |
| RIGHTWAY AUTOMOTIVE | 411 S SHORTRIDGE RD | | | | INDIANAPOLIS | IN | 46219-7407 |
| RIGHTWAY FASTENERS INC | DAN PARRETX259 | 7945 S. INTERNATIONAL DR. | | | FAIR HAVEN | MI | 48023 |
| RIGHTWAY FASTENERS INC | 7945 S INTERNATIONAL DR | | | | COLUMBUS | IN | 47201-9329 |
| RIGHTWAY FASTENERS INC. | DAN PARRETX259 | 7945 S. INTERNATIONAL DR. | | | FAIR HAVEN | MI | 48023 |
| RIGIERO, HELEN L | 30005 APPLEWOOD DR | | | | BAY VILLAGE | OH | 44140-1252 |
| RIGIERO, JEANETTE | 2831 BRIDGESIDE DR SE | | | | CALEDONIA | MI | 49316-8926 |
| RIGIERO, LEE | 2831 BRIDGESIDE DR SE | | | | CALEDONIA | MI | 49316-8926 |
| RIGLEY, ALBERT J | 320 OXFORD LAKE DR | | | | OXFORD | MI | 48371-5102 |
| RIGLEY, ALBERT JOSEPH | 320 OXFORD LAKE DRIVE | | | | OXFORD | MI | 48371-5102 |
| RIGLEY, MARY L | 24614 DARTMOUTH | | | | DEARBORN | MI | 48124-3141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIGLING, WYLER A | 35534 PONTIAC DR | | | | BROOKSHIRE | TX | 77423-9539 |
| RIGMAN, DAVID L | 1046 PARKWATCH DR | | | | MANCHESTER | MO | 63011-3642 |
| RIGNALL, CHARLES L | 1635 CARAVELLE DR | | | | NIAGARA FALLS | NY | 14304-2731 |
| RIGNEY, ALFRED E | 5040 THOMAS RD | | | | METAMORA | MI | 48455-9268 |
| RIGNEY, ANNA | 9 LINCOLN CIRCLE | | | | ELWOOD | IN | 46036 |
| RIGNEY, BARBARA L | 7719 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-2144 |
| RIGNEY, CHARLES B | 1110 VAN LIEU CT | | | | KISSIMMEE | FL | 34744-2557 |
| RIGNEY, DANIEL L | 216 PATRIOTS LNDG | | | | FILLMORE | IN | 46128-9477 |
| RIGNEY, EVERETT L | 2223 MADISON AVE | | | | NORWOOD | OH | 45212-3224 |
| RIGNEY, FLORENCE | 1051 HAWTHORNE RD | | | | CORNWELLS HGT | PA | 19020-3904 |
| RIGNEY, GARY D | 257 W DRAHNER RD | | | | OXFORD | MI | 48371-5008 |
| RIGNEY, JANICE M | PO BOX 652 | | | | LAKE ORION | MI | 48361-0652 |
| RIGNEY, JOAN | 1600 W CRESTVIEW DRIVE | | | | MUNCIE | IN | 47302-8697 |
| RIGNEY, KYLE C | 711 KENTUCKY DRIVE | | | | ROCHESTER HLS | MI | 48307-3739 |
| RIGNEY, LARRY E | 837 BAYSIDE DR | | | | GREENWOOD | IN | 46143-3001 |
| RIGNEY, LESTER | 509 WEST BROADWAY STREET | | | | ALEXANDRIA | IN | 46001-1718 |
| RIGNEY, MARY H | 8649 FLORES CT.D | | | | FORT MYERS | FL | 33907 |
| RIGNEY, OPAL | 31929 ST. RTE. #41 | | | | PEEBLES | OH | 45660-9571 |
| RIGNEY, ROBERT M | 5057 HUNTERS CREEK RD | | | | ATTICA | MI | 48412-9764 |
| RIGNEY, ROGER HAROLD | 10652 E 650 N | | | | WILKINSON | IN | 46186-9780 |
| RIGNEY, SCOTT R | 5306 GRAND CANYON DR | | | | MEDINA | OH | 44256-7170 |
| RIGNEY, TAMMY S | | | | | | | |
| RIGNEY, WILLIAM H | 7719 HARSHMANVILLE | | | | DAYTON | OH | 45424-2144 |
| RIGNOLA, MARY F | 10 EIMER ST | | | | PATCHOGUE | NY | 11772-1109 |
| RIGNOLA, PATRICIA B | 26 FURMAN AVE | | | | E PATCHOGUE | NY | 11772-5522 |
| RIGO'S AUTO SERVICE | 1222 E CALIFORNIA AVE | | | | BAKERSFIELD | CA | 93307-1206 |
| RIGO, M J | 2300 GRAND HAVEN DRIVE APT#215 | | | | TROY | MI | 48083 |
| RIGOBERTO CASTILLO | 255 DEHOFF DR | | | | YOUNGSTOWN | OH | 44515-3910 |
| RIGOBERTO F SALINAS | 441 SUMMIT DR | | | | BOSSIER CITY | LA | 71111-2275 |
| RIGOBERTO MEZA-ESTRADA | 2525 S SAINT CLAIR AVE | | | | OKLAHOMA CITY | OK | 73108-5014 |
| RIGOBERTO R RODRIGUEZ | 9110 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| RIGOBERTO RODRIGUEZ | 9110 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| RIGOBERTO SALINAS | 441 SUMMIT DR | | | | BOSSIER CITY | LA | 71111-2275 |
| RIGOBERTO SANCHEZ | 626 VALLEY SPRING DR | | | | ARLINGTON | TX | 76018-2249 |
| RIGOBERTO SANDOVAL | 7564 CALAIS CT | | | | RANCHO CUCAMONGA | CA | 91730-6749 |
| RIGOBERTO VASQUEZ | 664 RABE ST | | | | FIREBAUGH | CA | 93622 |
| RIGOBERTO ZUNIGA | 3884 N BUCKWHEAT PT | | | | BEVERLY HILLS | FL | 34465-3464 |
| RIGONAN, JERRY A | 6638 RIDGEVIEW DR | | | | CLARKSTON | MI | 48346-4456 |
| RIGONAN, ROBERT M | 6825 RIDGEWOOD RD | | | | CLARKSTON | MI | 48346-1030 |
| RIGONI, ALEX | 3005 HUNTSVILLE DRIVE | | | | GLEN CARBON | IL | 62034-3053 |
| RIGONI, RAYMOND A | 11566 SW WOOD DUCK PL | | | | TIGARD | OR | 97223-5711 |
| RIGOS CMA REVIEW | 230 SKINNER BUILDING | 1326 5TH AVENUE | | | SEATTLE | WA | 98101 |
| RIGOS CMA REVIEW PROGRAMS | 3530 CUMMINGS RD | | | | CLEVELAND HEIGHTS | OH | 44118-2625 |
| RIGOTTI, MATTHEW D | 1200 ROYAL CRESCENT ST | | | | ROCHESTER HLS | MI | 48306-4047 |
| RIGOULOT, CATHERINE R | 2757 N HACKER RD | | | | HOWELL | MI | 48855-9071 |
| RIGOULOT, CHARLES J | 7724 GILLCREST RD | | | | SYLVANIA | OH | 43560-3773 |
| RIGOULOT, DEBORAH L | 4218 CASS RIVER DR | | | | SAGINAW | MI | 48601-5944 |
| RIGOULOT, JAMES C | 1245 S KERBY RD | | | | CORUNNA | MI | 48817-9545 |
| RIGOULOT, JAMES W | 5445  CARUTH HAVEN  LN  APT  521 | | | | DALLAS | TX | 75225-8150 |
| RIGOULOT, JAMES WILLIAM | 3445 CARUTH HAVEN LN | APT 521 | | | DALLAS | TX | 75225 |
| RIGOULOT, JULIE A | 7724 GILLCREST RD | | | | SYLVANIA | OH | 43560-3773 |
| RIGOULOT, MARGARET H | 1004 BUCKLEY DRIVE | | | | OWOSSO | MI | 48867-1406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIGSBEE, TRUDY L | 4470 S 500 E | | | | GAS CITY | IN | 46933-1609 |
| RIGSBY DALE J (447292) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RIGSBY JR, CANBY A | 7563 N 600 W | | | | FRANKTON | IN | 46044-9566 |
| RIGSBY JR, WADE L | 2997 SPRINGLAKE DR | | | | BUFORD | GA | 30519-7838 |
| RIGSBY MICHAEL | 16014 MILL POINT DR | | | | HOUSTON | TX | 77059-5216 |
| RIGSBY PAUL | 3778 LIDO | | | | HIGHLAND | MI | 48356-1743 |
| RIGSBY ROY | LIGHTNING ROD MUTUAL INSURANCE CO | 5045 PARK AVE W STE 2B | | | SEVILLE | OH | 44273-8963 |
| RIGSBY ROY | RIGSBY, ROY | 5045 PARK AVE W STE 2B | | | SEVILLE | OH | 44273-8963 |
| RIGSBY, ASHLEY R | 3778 LIDO | | | | HIGHLAND | MI | 48356-1743 |
| RIGSBY, BILLY J | 115 TOWERING OAKS LN | | | | LONGVIEW | TX | 75602-7410 |
| RIGSBY, BOBBIE F | PO BOX 425 | | | | LAPEL | IN | 46051-0425 |
| RIGSBY, CATHY L | 655 DOUBLE A CIR | | | | ATTALLA | AL | 35954-5237 |
| RIGSBY, DALE J | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RIGSBY, DARRELL E | 11330 GAGE RD | | | | HOLLY | MI | 48442-8317 |
| RIGSBY, DEBRA A | 10151 TORREY RD | | | | WILLIS | MI | 48191-9751 |
| RIGSBY, EMMA | 2420 W 8TH ST | | | | MUNCIE | IN | 47302-1676 |
| RIGSBY, EVELYN | 7563 N-600 W | | | | FRANKTON | IN | 46044-9566 |
| RIGSBY, EVELYN | 7563 N 600 W | | | | FRANKTON | IN | 46044-9566 |
| RIGSBY, GERALD E | 923 GREYSTONE CT | | | | ANDERSON | IN | 46011 |
| RIGSBY, JAMES D | 1314 W GREEN HILL RD | | | | MC MINNVILLE | TN | 37110-7860 |
| RIGSBY, JAMES T | 2009 LULLWATER RD | | | | ALBANY | GA | 31707-3150 |
| RIGSBY, JIMMY M | 101 S CLINTON AVE | | | | DALLAS | TX | 75208-5119 |
| RIGSBY, JOSEPH E | 7120 ELDER CT S | | | | WEST BLOOMFIELD | MI | 48324-2574 |
| RIGSBY, JUDY | 202 VALLEY DR | | | | COLUMBIA | TN | 38401-4960 |
| RIGSBY, MARGARET A | 5416 LOIS LN | | | | FORT WAYNE | IN | 46804-8903 |
| RIGSBY, MARINA P | 6817 EAST 400 NORTH | | | | KOKOMO | IN | 46901-8426 |
| RIGSBY, MARINA P | 6817 E 400 N | | | | KOKOMO | IN | 46901-8426 |
| RIGSBY, OWEN C | 6636 CARNATION WAY | | | | PORT RICHEY | FL | 34668-5204 |
| RIGSBY, PAUL | 2732 CARTERS CREEK STATION RD | | | | COLUMBIA | TN | 38401-7304 |
| RIGSBY, PAUL T | 3778 LIDO | | | | HIGHLAND | MI | 48356-1743 |
| RIGSBY, PAUL W | 2420 W 8TH ST | | | | MUNCIE | IN | 47302-1676 |
| RIGSBY, RICKY A | 14929 RICHFIELD ST | | | | LIVONIA | MI | 48154-4856 |
| RIGSBY, RICKY ALLEN | 14929 RICHFIELD ST | | | | LIVONIA | MI | 48154-4856 |
| RIGSBY, RONALD E | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| RIGSBY, ROY | ROBERTS MATEJCZYK & ITA CO LPA | 5045 PARK AVE W STE 2B | | | SEVILLE | OH | 44273-8963 |
| RIGSBY, ROY | | | | | | | |
| RIGSBY, THELMA | 116 CRANBROOK DRIVE | | | | GLASGOW | KY | 42141-1417 |
| RIGSBY, THERRON | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| RIGSBY, THOMAS E | 1949 TWIN OAKS DR | | | | GIRARD | OH | 44420-1655 |
| RIGSBY, WADE L | 304 DENHAM RD | | | | EATONTON | GA | 31024-5942 |
| RIGSBY, WALTER E | 7522 REYNOLDS RD | | | | CAMBY | IN | 46113-9207 |
| RIGSBY, WESLEY R | 3029 SW 102ND TER | | | | OKLAHOMA CITY | OK | 73159-6012 |
| RIGTERINK AUSTIN | 895 CREEKRIDGE DR | | | | HOLLAND | MI | 49423-7607 |
| RIHA RENEE | 1024 S 24TH ST | | | | MANITOWOC | WI | 54220-4830 |
| RIHA, DUANE J | 11845 VASOLD RD | | | | FREELAND | MI | 48623-9244 |
| RIHA, MARY K | 4017 WESLEY AVE | | | | BERWYN | IL | 60402-4173 |
| RIHA, MARY P | 21W334 DICKENS RD | | | | LOMBARD | IL | 60148-1010 |
| RIHA, QUENTIN T | 2552 BRECKENRIDGE DR | | | | ANN ARBOR | MI | 48103-6513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIHA, SEAN C | 515 BERRIEDALE DR | | | | CARY | IL | 60013-2625 |
| RIHA-GARSKE, HEDY A | 4650 CEDAR CREST DR | | | | SAGINAW | MI | 48603-7266 |
| RIHACEK, CHRISTINE K | 9061 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8907 |
| RIHACEK, TIMOTHY A | 9061 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8907 |
| RIHACEK, TIMOTHY AARON | 9061 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8907 |
| RIHARB, GEORGE A | 6396 CUTHBERT RD | | | | WHITE LAKE | MI | 48386-1028 |
| RIHARB, MICHAEL J | 17 DEWSBURY TER | | | | CROSSVILLE | TN | 38558-2992 |
| RIHEL, PAULINE S | 4610 ENGLESSON DR NW | | | | WARREN | OH | 44485-1233 |
| RIHEL, ROBERT J | 1310 S MAIN ST | | | | NILES | OH | 44446-1366 |
| RIHM III, ROBERT W | 1931 E SKYVIEW DR | | | | BEAVERCREEK | OH | 45432-2434 |
| RIHM JR, ROBERT W | P.O BOX 426 | | | | NEW CARLISLE | OH | 45344-5344 |
| RIHM JR, ROBERT W | PO BOX 426 | | | | NEW CARLISLE | OH | 45344-0426 |
| RIHM, JASON E | 8521 ADAMS RD | | | | HUBER HEIGHTS | OH | 45424-4033 |
| RIHM, KATHY L | 1931 E SKYVIEW DR | | | | BEAVERCREEK | OH | 45432-2434 |
| RIHM, KATHY L | 1931 E. SKYVIEW DR. | | | | BEAVERCREEK | OH | 45432-5432 |
| RIHM, TIMOTHY D | 1011 WHITE PINE ST | | | | NEW CARLISLE | OH | 45344-1130 |
| RIHORKEWICZ, JOHN | 263 N WASHINGTON ST | | | | SLEEPY HOLLOW | NY | 10591-2314 |
| RIIHIMAA, BRETT F | PO BOX 652 | | | | WHITE CLOUD | MI | 49349-0652 |
| RIINA, JACK M | 3321 PRAIRIE AVE | | | | BROOKFIELD | IL | 60513-1438 |
| RIINA, PHYLLIS S | 27190 PEMBRIDGE LN | | | | FARMINGTON HILLS | MI | 48331-3669 |
| RIISAGER RONALD | RIISAGER, RONALD | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| RIISAGER, RONALD | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| RIKA GOODISON | 13 HARROW COURT | | | | STERLING | VA | 20165-6216 |
| RIKARD LILLY | RIKARD, LILLY | 455 WINTER RD. | | | HEPHZIBAH | GA | 30815 |
| RIKARD RUTH | RIKARD, RUTH | 120 SHADY BRANCH ROAD | | | LEESVILLE | SC | 29070 |
| RIKARD, CAROL A | 22714 COACHLIGHT CIRCLE | | | | TAYLOR | MI | 48180-6397 |
| RIKARD, DIMPLE L | 8890 BALL ST | | | | PLYMOUTH | MI | 48170-4002 |
| RIKARD, J D | 1154 W HIGHWAY 22 | | | | UNION CITY | TN | 38261-7137 |
| RIKARD, LILLY | 455 WINTER RD | | | | HEPHZIBAH | GA | 30815-6707 |
| RIKARD, RUTH | 120 SHADY BRANCH RD | | | | LEESVILLE | SC | 29070-8464 |
| RIKE, ARLAND W | 361 KIMBARY DR | | | | CENTERVILLE | OH | 45458-4136 |
| RIKE, BLANCHE I | 356 N WOLF CREEK ST | | | | BROOKVILLE | OH | 45309-1215 |
| RIKE, BLANCHE I | 356 WOLF CREEK ST. | | | | BROOKVILLE | OH | 45309-5309 |
| RIKE, FRED E | 305 SAMPLE RD | | | | WEST ALEXANDRIA | OH | 45381-8306 |
| RIKE, GEORGE L | 3790 FROSTWOOD DR | | | | BEAVERCREEK | OH | 45430-1634 |
| RIKE, IVAN C | 125 BLUE BIRD RIDGE RD | | | | BYRDSTOWN | TN | 38549-4744 |
| RIKE, JACK D | PO BOX 105 | | | | LAURA | OH | 45337-0105 |
| RIKE, JANET E | 410 HORN ST BOX 331 | | | | LEWISBURG | OH | 45338-9020 |
| RIKE, KATHLEEN M | 1625 FOXMERE BOULEVARD | | | | GREENWOOD | IN | 46142-4805 |
| RIKE, LARRY R | 3326 U.S. 40 EAST | | | | LEWISBURG | OH | 45338 |
| RIKE, MABEL E | 529 VINE ST | | | | BROOKVILLE | OH | 45309-1911 |
| RIKE, MABEL E | 529 VINE STREET | | | | BROOKVILLE | OH | 45309-1911 |
| RIKE, PAUL L | 535 WESTBROOK RD | | | | DAYTON | OH | 45415-2248 |
| RIKE, ROSE A | PO BOX 639 | | | | NANCY | KY | 42544-0639 |
| RIKE, SUSIE O | 4132 FLEETWOOD DR | | | | DAYTON | OH | 45416-2107 |
| RIKE, WILLIAM A | 6509 BRILLIANT WAY | | | | DAYTON | OH | 45459-1918 |
| RIKE, ZACHARY D | 7932 N MAIN ST | PO BOX 267 | | | LEWISBURG | OH | 45338-9560 |
| RIKER JOHN | 600 SHETLAND CIRCLE | | | | NOKOMIS | FL | 34275-1608 |
| RIKER JR, JOHN H | 4511 ASHWOOD DR W | | | | SAGINAW | MI | 48603-1044 |
| RIKER, CRAIG A | 17468 246TH ST | | | | TONGANOXIE | KS | 66086-3215 |
| RIKER, DANZIG & SHERER HYLAND & PERRETTI LLP | KONE INC. | ATTN: J. ALEX KRESS, ESQ. AND MARK E. HALL, ESQ. | HEADQUARTERS PLAZA | ONE SPEEDWELL AVENUE | MORRISTOWN | NJ | 07962 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIKER, DANZIG, SCHERER, HYLAND & PERRETTI LLP | ATT: J. ALEX KRESS & KEVIN J. LARNER, ESQ | ATTY FOR NJECT SERVICES COMPANY | 500 FIFTH AVENUE, SUITE 4920 | | NEW YORK | NY | 10110 |
| RIKER, DONALD J | 8073 HILL ST | | | | SOUTH BRANCH | MI | 48761-9727 |
| RIKER, DOROTHY | 8529 ELKWOOD ST SW # W2003 | | | | BYRON CENTER | MI | 49315-9723 |
| RIKER, GEORGE E | 8851 THREE CHIMNEYS DR E | | | | GERMANTOWN | TN | 38138-8206 |
| RIKER, JOHN J | 2 DANIEL STREET | | | | NEW MONMOUTH | NJ | 07748 |
| RIKER, JOSEPH C | 855 W JEFFERSON ST LOT 24 | | | | GRAND LEDGE | MI | 48837-1358 |
| RIKER, LOREN C | 7204 E GRAND RIVER AVE LOT 149 | | | | PORTLAND | MI | 48875-8799 |
| RIKER, MARTIN R | 121 W WALNUT ST | | | | CARSON CITY | MI | 48811-9432 |
| RIKER, MAURICE O | 311 S 3RD ST | | | | CARSON CITY | MI | 48811-9651 |
| RIKER, MICHAEL A | PO BOX 553 | | | | LAKELAND | MI | 48143-0553 |
| RIKER, PAUL A | 4526 AVA LN | | | | CLARKSTON | MI | 48348-5174 |
| RIKER, RICHARD G | 15344 LOLA DR | | | | REDFORD | MI | 48239-3613 |
| RIKER, RONALD C | 11995 LANSING AVE | | | | RIVES JUNCTION | MI | 49277-9764 |
| RIKER, THOMAS J | 4450 S CENTER RD | | | | BURTON | MI | 48519-1446 |
| RIKER, THOMAS JAMES | 4450 S CENTER RD | | | | BURTON | MI | 48519-1446 |
| RIKER, WILLIAM J | 15508 ROSE DR | | | | ALLEN PARK | MI | 48101-1137 |
| RIKER, WINONA | 16004 SUMNER | | | | DETROIT | MI | 48239-3855 |
| RIKERD, DELORES A | P.O. BOX 187 | | | | BULL SHOALS | AR | 72619-0187 |
| RIKERD, DELORES A | PO BOX 187 | | | | BULL SHOALS | AR | 72619-0187 |
| RIKERD, ELINOR | 9702 DERMOTTE CT | | | | RICHMOND | VA | 23237 |
| RIKITA M HOPSON | 2006  RANDY SCOTT DRIVE | | | | WEST CARROLLT | OH | 45449-- 26 |
| RIKKERS, EDWARD D | 6671 EASTGATE AVE SW | | | | GRANDVILLE | MI | 49418-2121 |
| RIKKI COTTON | 3001 DEARBORN AVE | | | | FLINT | MI | 48507-4302 |
| RIKKI L WOLFE | 284 OAKLAND MEADOWS BLVD B | | | | WILMINGTON | OH | 45177 |
| RIKSEN, RAY A | 37317 COUNTY ROAD 388 | | | | GOBLES | MI | 49055-9655 |
| RIKSEN, SUSAN M | 1620 FRIENDLY AVE | | | | PORTAGE | MI | 49002-1652 |
| RILCO INDUSTRIAL CONTROLS INC | 6580 CORPORATE DR | | | | CINCINNATI | OH | 45242-2101 |
| RILEA, LAURETTA L | 172 TRANTHAM LN | | | | SALISBURY | NC | 28146-3225 |
| RILEIGHS INC | 25 S 10TH ST | | | | HARRISBURG | PA | 17101-2801 |
| RILES, DAVID B | 1415 S HILLFORD AVE | | | | COMPTON | CA | 90220-4345 |
| RILES, JESSE W | 11709 WARE CHURCH RD | | | | HILLSBORO | MO | 63050-4018 |
| RILEY & JACKSON | RE: CHARLES F MIMS | 1744 OXMOOR ROAD | | | BIRMINGHAM | AL | 35209 |
| RILEY & JACKSON | RE: ETOICE MIMS | 1744 OXMOOR ROAD | | | BIRMINGHAM | AL | 35209 |
| RILEY ANDREA | 1165 FINCH CV | | | | MEMPHIS | TN | 38127-7707 |
| RILEY APPLETON JR | 4427 COURTFIELD DR | | | | INDIANAPOLIS | IN | 46254-2076 |
| RILEY AUTO & TIRE SERVICE, INC. | 3425 HIGHWAY 371 N | | | | MANTACHIE | MS | 38855-6957 |
| RILEY BORS, WILLA J | 4403 BELLEMEAD DR | | | | BELLBROOK | OH | 45305-1411 |
| RILEY BORS, WILLA J | 4403 BELLEMEADE DRIVE | | | | BELLBROOK | OH | 45305-1411 |
| RILEY BROTHERS-MOTORS, INC. | KEVIN RILEY | 3205 MISSOURI BLVD | | | JEFFERSON CITY | MO | 65109-5722 |
| RILEY CADILLAC-TOYOTA | 3205 MISSOURI BLVD | | | | JEFFERSON CITY | MO | 65109-5722 |
| RILEY CAMPBELL | 1777 ORNDORFF RD | | | | NETTIE | WV | 26681-4128 |
| RILEY CARTAGE | 2388 E 400 S | | | | ANDERSON | IN | 46017-9547 |
| RILEY CASEBOLT | 505 HIGHWAY B.B. | | | | FAIR PLAY | MO | 65649 |
| RILEY CASEBOLT | 505 HIGHWAY BB | | | | FAIR PLAY | MO | 65649-5118 |
| RILEY CHAPIN | 2451 DECKER RD | | | | DECKER | MI | 48426-9729 |
| RILEY CHARLES A (ESTATE OF) (639655) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RILEY CHARLES A (ESTATE OF) (639655) - COOK CALVIN C | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RILEY CHARLES A (ESTATE OF) (639655) - COOPER RONALD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RILEY CHARLES A (ESTATE OF) (639655) - HUNTER JEFFREY E | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RILEY CHARLES A (ESTATE OF) (639655) - JOHNSON JEANETTE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RILEY CHARLES A (ESTATE OF) (639655) - MITCHELL THEODORE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RILEY CHARLES A (ESTATE OF) (639655) - MORRIS HAROLD W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RILEY CHARLES A (ESTATE OF) (639655) - MURRAY MYRA D | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RILEY CHARLES A (ESTATE OF) (639655) - RAGSDILL KERSTIN R | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RILEY CHARLES A (ESTATE OF) (639655) - REEVES CHERYL K | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RILEY CHARLES A (ESTATE OF) (639655) - SIGEARS MAGNOLIA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RILEY CHARLES A (ESTATE OF) (639655) - SISSON ED W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RILEY CHARLES A (ESTATE OF) (639655) - SMITH BARBARA C | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RILEY CHARLES A (ESTATE OF) (639655) - SNOWDEN LELAND B | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RILEY CHARLES A (ESTATE OF) (639655) - STOKES HAMP R | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RILEY CHARLES A (ESTATE OF) (639655) - SUMPTER JOHNNIE M | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RILEY CHARLES A (ESTATE OF) (639655) - TROY DEVILLA W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RILEY CHARLES A (ESTATE OF) (639655) - TYNER GARMAYONNE D | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RILEY CHARLES A (ESTATE OF) (639655) - WORDLOW MARGARET L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RILEY CHASE | 81 HUMISTON CIR | | | | THOMASTON | CT | 06787-1220 |
| RILEY CHATMAN | 7402 PINES RD | | | | SHREVEPORT | LA | 71129-3902 |
| RILEY CHEVROLET BUICK, INC. | 1034 S MAIN ST | | | | HUGOTON | KS | 67951-2844 |
| RILEY CHEVROLET BUICK, INC. | ALVIN RILEY | 1034 S MAIN ST | | | HUGOTON | KS | 67951-2844 |
| RILEY CHEVROLET, INC. | KEVIN RILEY | 2033 CHRISTY DR | | | JEFFERSON CITY | MO | 65101-2169 |
| RILEY CHEVROLET, INC. | 2033 CHRISTY DR | | | | JEFFERSON CITY | MO | 65101-2169 |
| RILEY CHEVROLET-OLDSMOBILE-PONTIAC, INC. | 715 E OKLAHOMA AVE | | | | ULYSSES | KS | 67880-2821 |
| RILEY CHEVROLET-OLDSMOBILE-PONTIAC, INC. | 715 E OKLAHOMA AVE | | | | ULYSSES | KS | 67880-2821 |
| RILEY CHEVROLET-OLDSMOBILE-PONTIAC, INC. | GARY RILEY | 715 E OKLAHOMA AVE | | | ULYSSES | KS | 67880-2821 |
| RILEY COLEMAN JR | 1575 HURLBUT ST | | | | DETROIT | MI | 48214-4045 |
| RILEY COOPER | 910 MITCHELL AVE | | | | ALBANY | GA | 31705-3141 |
| RILEY COUNTY TREASURER | 110 COURTHOUSE PLAZA | | | | MANHATTAN | KS | 66502 |
| RILEY COX | 12718 STATE ROUTE FF | | | | CAULFIELD | MO | 65626-9280 |
| RILEY DALE SR (639388) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RILEY DANIEL (652978) | SEEGER WEISS LLP | ONE WILLIAM STREET 10TH FLOOR | | | NEW YORK | NY | 10004 |
| RILEY DARRYLL | 8677 SHERATON DR | | | | FAIR OAKS | CA | 95628-2918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RILEY DISMUKE | 12130 BLOOM ST | | | | DETROIT | MI | 48212-2875 |
| RILEY DUKE | 601 S GRANT ST | | | | OLATHE | KS | 66061-4316 |
| RILEY E WATTS | 732   ERNROE DR | | | | DAYTON | OH | 45408-1508 |
| RILEY FRANK | RILEY, FRANK | 4767 FISH HATCHERY RD | | | RUSSELVILLE | TN | 37860 |
| RILEY FREDERICK & CONSTANCE | 15 SCOTT DRIVE | | | | DRAVOSBURG | PA | 15034 |
| RILEY FREDERICK G | RILEY, FREDERICK G | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| RILEY GEE | PO BOX 412 | | | | LIMA | OH | 45802-0412 |
| RILEY GREENE, BARBARA ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RILEY GROOVER | 3306 CANADAY DR | | | | ANDERSON | IN | 46013-2215 |
| RILEY HAROLD (651436) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| RILEY HAROLD E (400739) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RILEY HENSLEY | 11600N 750 E | | | | OSSIAN | IN | 46777 |
| RILEY I I I, JOSEPH F | 32040 ALINE DR | | | | WARREN | MI | 48093-1145 |
| RILEY I I I, THOMAS D | PO BOX 549 | | | | MORELAND | GA | 30259-0549 |
| RILEY I I I, WILLIAM A | 202 E 4TH ST | | | | EDMOND | OK | 73034-4569 |
| RILEY I I, GARY L | 2913 LEAWOOD DR | | | | LANSING | MI | 48910-3775 |
| RILEY II, GARY LEONARD | 2913 LEAWOOD DR | | | | LANSING | MI | 48910-3775 |
| RILEY II, HENRY H | 678 N COUNTY ROAD 450 E | | | | AVON | IN | 46123-8021 |
| RILEY III, THOMAS D | 163 LAMB ROAD | | | | MORELAND | GA | 30259-2637 |
| RILEY JACK N (429696) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RILEY JACKSON | 922 E WALNUT ST | | | | KOKOMO | IN | 46901-4804 |
| RILEY JAMES E (498314) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RILEY JOHN | 4968 GABRIEL DR | | | | DUBUQUE | IA | 52002-0458 |
| RILEY JOHN JOSEPH (661264) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| RILEY JOHN W (429697) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RILEY JOHNNIE (ESTATE OF) (513857) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RILEY JR, ALBERT H | 830 MANSELL DR | | | | YOUNGSTOWN | OH | 44505-2239 |
| RILEY JR, BILLY R | 18018 ELIZABETH DR | | | | SPRINGDALE | AR | 72764-9214 |
| RILEY JR, CHARLES E | 3910 SOMERLED TRL | | | | COLLEGE PARK | GA | 30349-2036 |
| RILEY JR, DENNIS | 2901 SW 61ST ST | | | | OKLAHOMA CITY | OK | 73159-1301 |
| RILEY JR, ERNEST | 3477 DEVONSHIRE RD | | | | DETROIT | MI | 48224-3629 |
| RILEY JR, FRANCHIE | 5161 DARLINGTON DR | | | | MEMPHIS | TN | 38118 |
| RILEY JR, GEORGE | 1002 RACHEL BETH CT | | | | SPRING HILL | TN | 37174-6144 |
| RILEY JR, GEORGE A | 1002 RACHEL BETH CT | | | | SPRING HILL | TN | 37174-6144 |
| RILEY JR, GEORGE B | 15309 E PETTENGILL RD | | | | EMPIRE | MI | 49630-9737 |
| RILEY JR, GEORGE W | 15279 GARY LN | | | | BATH | MI | 48808-8725 |
| RILEY JR, HAROLD H | 114 LUMS POND RD | | | | BEAR | DE | 19701-2144 |
| RILEY JR, HAROLD HARVEY | 114 LUMS POND RD | | | | BEAR | DE | 19701-2144 |
| RILEY JR, HENRY | 15466 LAUDER ST | | | | DETROIT | MI | 48227-2629 |
| RILEY JR, JAMES E | 3184 MOROCCO RD | | | | IDA | MI | 48140-9730 |
| RILEY JR, JAMES EUGENE | 3184 MOROCCO RD | | | | IDA | MI | 48140-9730 |
| RILEY JR, JERRY | 83 EAGLE ST | | | | LYNDONVILLE | NY | 14098-9763 |
| RILEY JR, JESSIE F | 214 DEVONSHIRE DR | | | | PRUDENVILLE | MI | 48651-9654 |
| RILEY JR, JOHN | 6452 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9731 |
| RILEY JR, LEONARD | 725 CATHAY ST | | | | SAGINAW | MI | 48601-1371 |
| RILEY JR, LLOYD M | 1111 N 31ST ST | | | | SAGINAW | MI | 48601-6126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RILEY JR, MARK W | 5291 TINCH LN | | | | CARLISLE | OH | 45005-3021 |
| RILEY JR, MARTIN | 1771 POSS RD | | | | SMITHVILLE | TN | 37166-4915 |
| RILEY JR, MOSES L | 309 WINCHESTER DR | | | | EATONTON | GA | 31024-6312 |
| RILEY JR, ORVILLE A | 4723 SPURWOOD DR | | | | SAGINAW | MI | 48603-1186 |
| RILEY JR, RALPH E | 572 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2539 |
| RILEY JR, RAYMOND E | 475 E BROAD ST APT 3A | | | | ROCHESTER | NY | 14607-3927 |
| RILEY JR, ROBERT S | 1212 OTTO ST | | | | LANSING | MI | 48906-4944 |
| RILEY JR, RUBIN | 18064 ARCHDALE ST | | | | DETROIT | MI | 48235-3261 |
| RILEY JR, RUFUS A | 3201 RAYBORN DR | | | | LANSING | MI | 48911-1473 |
| RILEY JR, RUSSELL I | 225 LIME LANDING RD | | | | MILLINGTON | MD | 21651-1600 |
| RILEY JR, WILLIAM J | 816 MOUNT NEBO RD | | | | CHESAPEAKE CITY | MD | 21915-1226 |
| RILEY JR., ROBERT | 1746 AUTUMN WIND LN | | | | AURORA | IL | 60504 |
| RILEY KAREN | 6277 HARVEST ST | | | | SPRINGFIELD | OH | 45502-7536 |
| RILEY KENNETH | 240 BETTY LEWIS DR | | | | FREDERICKSBURG | VA | 22405-2920 |
| RILEY KIMBLE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RILEY LINDA | 9513 GNOME LN | | | | BELTON | TX | 76513-7266 |
| RILEY MARIE (DECEASED) | 741 SHELDEN & ASSOCIATES | 40700 WOODWARD AVE STE A | | | BLOOMFIELD HILLS | MI | 48304-5110 |
| RILEY MARION G (401256) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RILEY MAYHALL | | | | | | | |
| RILEY MCCLURE | 1508 TAMALCO AVE | | | | KEYESPORT | IL | 62253-2009 |
| RILEY MCLINCHA | 11229 N BRAY RD | | | | CLIO | MI | 48420-7955 |
| RILEY MOORE | 1661 LYNDALE ROAD | | | | AURORA | IL | 60506-9110 |
| RILEY MOTORSPORTS LLC | 170 OVERHILL DR | | | | MOORESVILLE | NC | 28117-8006 |
| RILEY NOLDEN | 4018 CROSSVALE RD | | | | LITHONIA | GA | 30038-4017 |
| RILEY NORWOOD | 7155 TAPPAN ST | | | | DETROIT | MI | 48234-4125 |
| RILEY PARK TIRE SERVICE | 801 E MAIN ST | | | | GREENFIELD | IN | 46140-2620 |
| RILEY PARKS JR | 3454 RANGLEY DR APT #5 | | | | FLINT | MI | 48503 |
| RILEY RICHARD JAMES | 195 KING STREET STE 201 | | | ST CATHARINES CANADA ON L2R 3J6 CANADA | | | |
| RILEY ROBERT | RILEY, ROBERT | 25805 HARPER AVE | | | SAINT CLAIR SHORES | MI | 48081-2263 |
| RILEY ROBERT & WEISBERG & MEYERS LLC | 9369 SHERIDAN ST NO 656 | | | | HOLLYWOOD | FL | 33024 |
| RILEY ROBERT (ESTATE OF) (474828) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RILEY ROBERT (ESTATE OF) (489210) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RILEY ROUSH | 3015 W STATE ROUTE 29 | | | | URBANA | OH | 43078-9335 |
| RILEY SANDRA A | RILEY, SANDRA A | | | | | | |
| RILEY SANDRA A | RILEY, SANDRA A | WHITE & WEDDLE | 5532 N WESTERN AVE | | OKLAHOMA CITY | OK | 73118 |
| RILEY SCHLOEMER JR | 4482 OLD KENNEDY RD | | | | MILTON | WI | 53563-8970 |
| RILEY SLAUGHTER JR | 3104 KIRKLAND CIR NW | | | | HUNTSVILLE | AL | 35810-3329 |
| RILEY SR, GARY L | 2801 AURORA DR | | | | LANSING | MI | 48910-3807 |
| RILEY SR, GARY LEONARD | 2801 AURORA DR | | | | LANSING | MI | 48910-3807 |
| RILEY SR, RONALD E | 2 WASHINGTON ST | | | | MIDDLEPORT | NY | 14105-1109 |
| RILEY STEPHEN | 502 W 6TH ST | | | | TULSA | OK | 74119-1016 |
| RILEY STEVENSON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| RILEY TECHNOLOGIES INC | 235 N EDGEWORTH ST | | | | GREENSBORO | NC | 27401-2217 |
| RILEY TECHNOLOGIES INC | CARRUTHERS & ROTH PA | 235 N EDGEWORTH ST | | | GREENSBORO | NC | 27401-2217 |
| RILEY TECHNOLOGIES INC | C/O KENNETH R KELLER ESQ | CARRUTHERS & ROTH P A | 235 N EDGEWORTH ST | | GREENSBORO | NC | 27401 |
| RILEY TECHNOLOGIES, INC. | C/O KENNETH R. KELLER, ESQ. | CARRUTHERS & ROTH, P.A. | 235 N. EDGEWORTH STREET | | GREENSBORO | NC | 27401 |
| RILEY TECHNOLOGIES, LLC | C/O JOHN M. FLYNN, ESQ. | CARRUTHERS & ROTH, P.A. | 235 N. EDGEWORTH STREET | | GREENSBORO | NC | 27401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RILEY THOMAS (ESTATE OF) (492137) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RILEY THOMAS (ESTATE OF) (493094) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RILEY THOMAS M (429698) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RILEY THOMAS W (355308) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RILEY THOMPSON | 1711 W JOLLY RD | | | | LANSING | MI | 48910-5173 |
| RILEY VALVE SERVICE | 2145 S 170TH ST | | | | NEW BERLIN | WI | 53151-2209 |
| RILEY VALVE SERVICES INC | 2145 S 170TH ST | | | | NEW BERLIN | WI | 53151-2209 |
| RILEY WASSON | 3151 S LOCKBURN ST | | | | INDIANAPOLIS | IN | 46221-2232 |
| RILEY WATTS | 732 ERNROE DR | | | | DAYTON | OH | 45408-1508 |
| RILEY WILLIAM | 1456 VINE ST NE | | | | GAINESVILLE | GA | 30501-2540 |
| RILEY WILLIAM C (626734) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RILEY WILLIAMS | 314 W PULASKI AVE | | | | FLINT | MI | 48505-3351 |
| RILEY, ADDISON J | 7334 LISMORE LN | | | | FORT WAYNE | IN | 46835-9379 |
| RILEY, ALBERT R | 182 PARKER LAKE DR | LAKEVILLA | | | OXFORD | MI | 48371-5245 |
| RILEY, ALEX | 292 HAVENWOOD CIR | | | | PITTSBURG | CA | 94565-7364 |
| RILEY, ALEX B | 100 PARK AVE APT 411 | | | | CALUMET CITY | IL | 60409-5022 |
| RILEY, ALICE C | 449 ROBESON ST APT 512 | | | | RIPLEY | TN | 38063-1274 |
| RILEY, ALLEN D | 101 ARROW CT | | | | COLUMBIA | SC | 29212-1610 |
| RILEY, ALMA | 925 N COUNTY RD | 800 E. | | | AVON | IN | 46123 |
| RILEY, ANDRIA D | 719 CASSIUS AVE | | | | YOUNGSTOWN | OH | 44505-3464 |
| RILEY, ANITA D | 611 W WITHERBEE ST | | | | FLINT | MI | 48503-5167 |
| RILEY, ANNIE M | 7176 DIMMICK RD | | | | W CHESTER | OH | 45069-4237 |
| RILEY, ARNETTA A | 2918A UNIVERSITY ST | | | | SAINT LOUIS | MO | 63107-2615 |
| RILEY, ARNOLD L | 1718 PARKFRONT DR | | | | FLINT | MI | 48504-2585 |
| RILEY, ARON L | 3464 RETHA CT | | | | FLINT | MI | 48504-1241 |
| RILEY, BARBARA | P.O. BOX 76 | | | | APULIA | NY | 13020 |
| RILEY, BARBARA | 836 EGGERT RD | | | | AMHERST | NY | 14226-4137 |
| RILEY, BARBARA A | PO BOX 680762 | | | | FRANKLIN | TN | 37068-0762 |
| RILEY, BARBARA L | 3429 E 10TH ST | | | | ANDERSON | IN | 46012-4675 |
| RILEY, BEATRICE W | 540 DOVER ST APT 3 | | | | MOUNT MORRIS | MI | 48458-1500 |
| RILEY, BEATRICE W | 540 DOVER ST | APT 3 | | | MOUNT MORRIS | MI | 48458-1500 |
| RILEY, BERNARD J | 365 WILLOW TREE LN | | | | ROCHESTER HILLS | MI | 48306-4254 |
| RILEY, BERYL | 606 S WILLIAMS ST APT 708 | | | | ROYAL OAK | MI | 48067-2649 |
| RILEY, BESSIE M | 1830 OWEN ST | | | | FLINT | MI | 48503-4359 |
| RILEY, BETTY J | 18721 MCCORMICK ST | | | | DETROIT | MI | 48224-1013 |
| RILEY, BETTY J | 455 CHESTNUT DR | | | | BEREA | OH | 44017-1335 |
| RILEY, BETTY L | 13541 TOWNSEND RD | | | | MILAN | MI | 48160-9297 |
| RILEY, BETTY L | 1495 S 600 E | | | | MARION | IN | 46953-9564 |
| RILEY, BETTY L | 456 N 8TH ST | | | | MIDDLETOWN | IN | 47356-1025 |
| RILEY, BETTY LOU | 13541 TOWNSEND RD | | | | MILAN | MI | 48160-9297 |
| RILEY, BETTY M | 4000 PORTAGE LAKE RD | | | | MUNITH | MI | 49259-9619 |
| RILEY, BEVERLY L | 26137 PRINCETON ST | | | | INKSTER | MI | 48141-2442 |
| RILEY, BILL R | 35 SUE DR | | | | GERMANTOWN | OH | 45327-1628 |
| RILEY, BILLY K | 6500 MIMOSA VALLEY STREET | | | | LAS VEGAS | NV | 89131-2771 |
| RILEY, BOBBY | 1400 E MONROE ST | | | | KOKOMO | IN | 46901-3155 |
| RILEY, BOBBY A | 110 ONEIDA ST | | | | PONTIAC | MI | 48341-1625 |
| RILEY, BOBBY G | 12725 SE 59TH ST | | | | OKLAHOMA CITY | OK | 73150-7707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RILEY, BOBBY R | 1221 SANGSTER ROAD | | | | GADSDEN | AL | 35901-5559 |
| RILEY, BONITA A | 6500 MIMOSA VALLEY ST | | | | LAS VEGAS | NV | 89131-2771 |
| RILEY, BONITA ANN | 6500 MIMOSA VALLEY ST | | | | LAS VEGAS | NV | 89131-2771 |
| RILEY, BOYICE C | 1001 W ROANOKE ST | | | | BROKEN ARROW | OK | 74011 |
| RILEY, BRIAN P | 8642 SUPERIOR | | | | CENTER LINE | MI | 48015-1716 |
| RILEY, BRYAN D | 3203 TURNBERRY DR | | | | JANESVILLE | WI | 53548-9233 |
| RILEY, CARL R | 53065 HILLSBORO DR | | | | CHESTERFIELD | MI | 48051-1792 |
| RILEY, CARMEN M | 2 ABBY LN | | | | ROCHESTER | NY | 14606-4906 |
| RILEY, CAROL A | 15097 PAMMY WAY | | | | GRASS VALLEY | CA | 95949-6525 |
| RILEY, CAROL B | 7709 N 100 W | | | | ALEXANDRIA | IN | 46001-8398 |
| RILEY, CAROL M | 2849 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9426 |
| RILEY, CAROLYN B | PO BOX 8248 | | | | SCOTTSDALE | AZ | 85252-8248 |
| RILEY, CASSANDRA Y | 4801 BLOOMFIELD DR | | | | DAYTON | OH | 45426-1809 |
| RILEY, CEDRICK D | 1644 SHEFFIELD DR | | | | YPSILANTI | MI | 48198-3669 |
| RILEY, CERIESE A | 2304 BOND PLACE | | | | JANESVILLE | WI | 53548-3322 |
| RILEY, CERIESE A | 2304 BOND PL | | | | JANESVILLE | WI | 53548-3322 |
| RILEY, CHADD M | 1681 KINGSTON DRIVE | | | | SAGINAW | MI | 48638-5442 |
| RILEY, CHARLENE S | 5124 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2943 |
| RILEY, CHARLES A | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RILEY, CHARLES A | JESSICAS TOWN HOUSE | PARING AO BAUANG | | LA UNION PHILIPPINES | | | |
| RILEY, CHARLES A | 4314 GATEWOOD LANE | | | | FRANKLIN | OH | 45005-4959 |
| RILEY, CHARLES C | PO BOX 53 | | | | SULPHUR SPRINGS | IN | 47388-0053 |
| RILEY, CHARLES D | 704 HCR 1430 | | | | COVINGTON | TX | 76636-4553 |
| RILEY, CHARLES E | 4735 EVA ST | | | | SAGINAW | MI | 48601-6918 |
| RILEY, CHARLES H | 15678 TURNER RD | | | | LANSING | MI | 48906-1136 |
| RILEY, CHARLES L | 464 FAIROAKS DRIVE | | | | SAGINAW | MI | 48638-6102 |
| RILEY, CHARLES R | 4415 MARATHON DR | | | | COLUMBIAVILLE | MI | 48421-8923 |
| RILEY, CHARLES R | 37 PARKWOOD BLVD | | | | MANSFIELD | OH | 44906-3739 |
| RILEY, CHARLES W | 420 E 13 MILE RD APT 203 | | | | MADISON HTS | MI | 48071-2147 |
| RILEY, CHARLOTTE | 99 E FOREST AVE APT 702 | | | | DETROIT | MI | 48201-1872 |
| RILEY, CHARLOTTE | 99 E FOREST | APT 702 | | | DETROIT | MI | 48201-1872 |
| RILEY, CHARLOTTE A | 4046 COBBLESTONE CT | | | | BEAVERTON | MI | 48612-8830 |
| RILEY, CHERYL | 10881 W STATE ROAD 77 | | | | HAYWARD | WI | 54843-5131 |
| RILEY, CLAUD E | 7908 S MAPLE DR | | | | DALEVILLE | IN | 47334-9131 |
| RILEY, CLAUDE W | 673 FOREST RD | | | | CLINTON | SC | 29325-4591 |
| RILEY, CLAYTON D | 154 STATE ROUTE 940 | | | | MAYFIELD | KY | 42066-4769 |
| RILEY, CLIFFORD | 2535 WALTER ST | | | | FLINT | MI | 48504-2736 |
| RILEY, CLIFFORD D | 805 BRITAIN WAY | | | | SAINT CHARLES | MO | 63304-8758 |
| RILEY, CLIFFORD J | 11010 HAYES ST | | | | GRAND BLANC | MI | 48439-9397 |
| RILEY, CONNIE J | 10864 W 100 N | | | | KOKOMO | IN | 46901-8669 |
| RILEY, CONSTANCE L | PO BOX 401296 | | | | REDFORD | MI | 48240-9296 |
| RILEY, COY A | 7408 E COUNTY ROAD 625 S | | | | WALTON | IN | 46994-8973 |
| RILEY, CRAIG | 27307 BUNKERHILL DRIVE | | | | CORONA | CA | 92883-6659 |
| RILEY, CURTIS F | 7210 E COUNTY ROAD 550 S | | | | MUNCIE | IN | 47302-9621 |
| RILEY, DAISY M | 1132 HANNA ST | | | | FORT WAYNE | IN | 46802-3238 |
| RILEY, DAISY M | 1132 S HANNA | | | | FORT WAYNE | IN | 46802-3238 |
| RILEY, DALE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RILEY, DANIEL | SEEGER WEISS LLP | 1 WILLIAM ST FL 10 | | | NEW YORK | NY | 10004-2544 |
| RILEY, DANIEL P | 3540 SRIVERSHIRE RD #5 | | | | GREENFIELD | WI | 53228 |
| RILEY, DANIEL S | 983 ASTORIA RD | | | | GERMANTOWN | OH | 45327-1709 |
| RILEY, DANNY L | 5828 MANCHESTER RD | | | | FRANKLIN | OH | 45005-4329 |
| RILEY, DANNY L | 9820 BRIARWAY LN | | | | MC CORDSVILLE | IN | 46055-9787 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RILEY, DAPHNE | 6585 SE 173RD PL | | | | SUMMERFIELD | FL | 34491-6229 |
| RILEY, DAPHNE | 6585 SE 173 ROAD PLACE | | | | SUMMERFIELD | FL | 34491-4491 |
| RILEY, DARRELL C | 6 MARRA PLACE NEW TOWN VILLAGE | | | | NEWARK | DE | 19702 |
| RILEY, DARRELL R | 2846 BARRON RD | | | | KEITHVILLE | LA | 71047-7311 |
| RILEY, DARRELL RAY | 2846 BARRON RD | | | | KEITHVILLE | LA | 71047-7311 |
| RILEY, DARYL A | 3640 SOUDERTON DR | | | | SAGINAW | MI | 48601-5171 |
| RILEY, DAVE R | 622 E 9TH ST | | | | NEWPORT | KY | 41071-2257 |
| RILEY, DAVID | PO BOX 2351 | | | | JASPER | TX | 75951-0025 |
| RILEY, DAVID A | 10480 COOPER RD | | | | PLEASANT LAKE | MI | 49272-9750 |
| RILEY, DAVID G | 1775 FROMM DR | | | | SAGINAW | MI | 48638-4478 |
| RILEY, DAVID J | 812 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1031 |
| RILEY, DAVID L | 501 W OWASSA RD TRLR 58 | | | | PHARR | TX | 78577-9633 |
| RILEY, DAVID M | 805 NORTH 1ST STREET | | | | CLARKSDALE | MO | 64430-9044 |
| RILEY, DAVID M | 3403 NEWHART ST | | | | INDIANAPOLIS | IN | 46217-9456 |
| RILEY, DAVID M | 299 PRINCETON ST | | | | CANTON | MI | 48188-1030 |
| RILEY, DAVID M | 3351 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46217-2270 |
| RILEY, DAVID P | 1226 ROSEWOOD LN | | | | MOORESVILLE | IN | 46158-7612 |
| RILEY, DAVID W | 12445 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |
| RILEY, DAVID WAYNE | 12445 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |
| RILEY, DEBORAH D | 327 KEENELAND CT | | | | LEBANON | OH | 45036-5036 |
| RILEY, DEBRA S | 505 ROYAL PALM DR | | | | DELAND | FL | 32724 |
| RILEY, DELL L | 1506 E 36TH ST | | | | MARION | IN | 46953-4559 |
| RILEY, DELLA R | 3580 W 950 S | | | | PENDLETON | IN | 46064-9526 |
| RILEY, DELORES E | 2369 BINGHAM RD | | | | CLIO | MI | 48420-1954 |
| RILEY, DEVIN W | 35 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-4002 |
| RILEY, DEWEY R | PO BOX 65 | | | | KEITHVILLE | LA | 71047-0065 |
| RILEY, DEWEY R | 2814 BARRON RD | | | | KEITHVILLE | LA | 71047-7311 |
| RILEY, DIANE C | 2175 BUTTERCUP DR | | | | FLORISSANT | MO | 63033-1706 |
| RILEY, DIANE E | 2422 SAUK DR | | | | JANESVILLE | WI | 53545-2235 |
| RILEY, DIANNE M. | 1091 LINCOLN PARK WEST DR | | | | GREENWOOD | IN | 46142-8827 |
| RILEY, DONALD E | 9028 NICHOLS RD | | | | MONTROSE | MI | 48457-9038 |
| RILEY, DONALD EDWARD | 9028 NICHOLS RD | | | | MONTROSE | MI | 48457-9038 |
| RILEY, DONALD G | 86 RUBY CIR | | | | MARY ESTHER | FL | 32569-1695 |
| RILEY, DONALD L | 1191 JACKSON DR | | | | OWOSSO | MI | 48867-1991 |
| RILEY, DONALD L | 7089 BRANCH ST | | | | MOUNT MORRIS | MI | 48458-9472 |
| RILEY, DONALD N | 130 ASHFORD DR | | | | CENTERVILLE | OH | 45459-1702 |
| RILEY, DORA L | 6053 LAKE RD | | | | MILLINGTON | MI | 48746-9209 |
| RILEY, DOROTHY A | 1707 W OVERLOOK RD | | | | MARION | IN | 46952-1120 |
| RILEY, DOROTHY E | PO BOX 26 | | | | METAMORA | IN | 47030-0026 |
| RILEY, DOROTHY E | BOX 26 | | | | METAMORA | IN | 47030-0026 |
| RILEY, DOYLE L | 6854 GRAFLIED DRIVE | | | | KANSAS CITY | KS | 66102 |
| RILEY, DUANE | 22 RITZ ST | | | | ROCHESTER | NY | 14605-2337 |
| RILEY, DUSTIN J | 7334 LISMORE LN | | | | FORT WAYNE | IN | 46835-9379 |
| RILEY, DUSTIN JAMES | 7334 LISMORE LN | | | | FORT WAYNE | IN | 46835-9379 |
| RILEY, DYANN E | 1203 BROWN DRIVE | | | | MILTON | WI | 53563-3704 |
| RILEY, E F | 909 MIRABEAU STREET | | | | GREENFIELD | OH | 45123-1240 |
| RILEY, EARNEST J | PO BOX 11941 | | | | KANSAS CITY | MO | 64138-0941 |
| RILEY, EDWARD L | 1700 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9077 |
| RILEY, EDWARD R | 4134 DUDLEY RD | | | | MANTUA | OH | 44255-9429 |
| RILEY, EGYPT | 6485 HAZELHATCH DR | | | | INDIANAPOLIS | IN | 46268-8605 |
| RILEY, ELEANOR | 5707 DAPHNE LN | | | | DAYTON | OH | 45415 |
| RILEY, ELIZABETH B | PO BOX 508 | | | | SANDUSKY | OH | 44871-0508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RILEY, ELIZABETH J | 331 REGENCY CIR APT 101 | | | | SALINAS | CA | 93906-5564 |
| RILEY, ELIZABETH J | 331 REGENCY CIRCLE | APT 101 | | | SALINSA | CA | 93906 |
| RILEY, EMILY J | 100 MAJAK DR APT 13 | | | | CORBIN | KY | 40701-7603 |
| RILEY, EUGENE J | 5396 S GRANGE RD | | | | WESTPHALIA | MI | 48894-8207 |
| RILEY, EVAN D | 1447 HARDISON RD | | | | COLUMBIA | TN | 38401-1353 |
| RILEY, EVELYN R | 15279 GARY LN | | | | BATH | MI | 48808-8725 |
| RILEY, EVERETT G | 7709 N 100 W | | | | ALEXANDRIA | IN | 46001-8398 |
| RILEY, FLORA | 454 CO. RD. 35500 | | | | SUMNER | TX | 75486-5036 |
| RILEY, FLORA | 454 COUNTY ROAD 35500 | | | | SUMNER | TX | 75486-5036 |
| RILEY, FRANCIS D | 5471 MAPLE PARK DR | | | | FLINT | MI | 48507-3902 |
| RILEY, FRANCIS H | 13105 CRESTVIEW LN | | | | CULPEPER | VA | 22701-4834 |
| RILEY, FRANK | 4767 FISH HATCHERY RD | | | | RUSSELLVILLE | TN | 37860-9128 |
| RILEY, FRANK E | 4865 SUMMIT BLVD | | | | WEST PALM BCH | FL | 33415-3866 |
| RILEY, FRANKLIN H | 14 HOPEWELL RD | | | | MATTAPAN | MA | 02126-1932 |
| RILEY, FRED L | 14571 W CORNER RD | | | | DALEVILLE | IN | 47334-9470 |
| RILEY, FREDERICK G | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| RILEY, GARRY L | 10430 FORD DR | | | | SAINT HELEN | MI | 48656-9603 |
| RILEY, GARY A | 1533 HIGHWAY 171 | | | | STONEWALL | LA | 71078-9407 |
| RILEY, GARY ALLEN | 1533 HIGHWAY 171 | | | | STONEWALL | LA | 71078-9407 |
| RILEY, GARY R | 142 SKYCREST DR | | | | ROCHESTER | NY | 14616-1417 |
| RILEY, GENEVA E | PO BOX 6836 | | | | YOUNGSTOWN | OH | 44501-6836 |
| RILEY, GENEVA P | PO BOX 471 | | | | DILLSBORO | IN | 47018-0471 |
| RILEY, GEORGE C | 3941 N MICHIGAN AVE | | | | KANSAS CITY | MO | 64116-2571 |
| RILEY, GEORGE K | 1547 MILLECOQUINS CT | | | | ROCHESTER | MI | 48307-6032 |
| RILEY, GERALD L | 6896 N. MERRIMAN RD | BLDG 11 APT 103-S | | | WESTLAND | MI | 48185 |
| RILEY, GERALDINE | 5210 WEA DR | | | | KOKOMO | IN | 46902-5362 |
| RILEY, GLENNIE H | 360 ESSEX AVE | C/O NANCY PROFFITT | | | WAYNESBORO | VA | 22980-4015 |
| RILEY, GLORIA J | 2510 WHITES BEACH RD | | | | STANDISH | MI | 48658-9785 |
| RILEY, GREG | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| RILEY, GROVER T | 821 COTTAGE AVE | | | | MIAMISBURG | OH | 45342-1803 |
| RILEY, HAROLD | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| RILEY, HAROLD D | C/O G PATTERSON HEAHEY P C | ONE INDEPENDENCE PLAZA, STE 612 | | | BIRMINGHAM | AL | 35209 |
| RILEY, HAROLD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RILEY, HARRY M | 219 BERMONT AVE | | | | MUNROE FALLS | OH | 44262-1105 |
| RILEY, HELEN | C/O PATTIE JENKINS | 205 SUMMER ROSE LANE | | | JOHNSON CITY | TN | 37601-5356 |
| RILEY, HELEN G | 209 ORINOCO ST | | | | DAYTON | OH | 45431-2071 |
| RILEY, HELEN K | 1471 WOODHILL CT SW | | | | WYOMING | MI | 49509-5000 |
| RILEY, HERBERT J | 3915 WISNER ST | | | | SAGINAW | MI | 48601-4247 |
| RILEY, HOWARD B | 1455 W HASKELL LAKE RD | | | | HARRISON | MI | 48625 |
| RILEY, HURLEY | 4000 HAROLD STREET | | | | SAGINAW | MI | 48601 |
| RILEY, IDA M | 154 ROSSMORE ST | | | | ROCHESTER | NY | 14606-5520 |
| RILEY, INIZE | PO BOX 28 5798 MAIN ST | | | | BEAVER | OH | 45613-0028 |
| RILEY, IRENE A | 2320 DRIFTWOOD PL | | | | SAINT LOUIS | MO | 63146-2410 |
| RILEY, IRMA T | 5395 WELLSTON CT | | | | DUBLIN | OH | 43017-8802 |
| RILEY, JACK L | 11930 STANWOOD WAY | LAKE YALE ESTATES | | | LEESBURG | FL | 34788-8146 |
| RILEY, JACK N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RILEY, JACKIE E | 2112 WORTHINGTON GREENS DR | | | | SUN CITY CENTER | FL | 33573-8043 |
| RILEY, JACKIE R | 91 BACK CREEK OVERLOOK | | | | GREENWOOD | IN | 46142-4730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RILEY, JACLYN E | 4114 MORRIS ST | | | | SAGINAW | MI | 48601-4240 |
| RILEY, JAMAL L | 2513 ARVIN DR | | | | SAGINAW | MI | 48601-4502 |
| RILEY, JAMAL LATEAF | 2513 ARVIN DR | | | | SAGINAW | MI | 48601-4502 |
| RILEY, JAMES C | 101 W HARDIN DR | | | | COLUMBIA | TN | 38401-2042 |
| RILEY, JAMES E | 1872 FOSTER AVE | | | | MEMPHIS | TN | 38114-1929 |
| RILEY, JAMES E | 2008 PERRY DR | | | | MANSFIELD | TX | 76063-5148 |
| RILEY, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RILEY, JAMES H | 5971 WAYSIDE CT | | | | CINCINNATI | OH | 45230-1314 |
| RILEY, JAMES L | 1166 DOEBLER DR | | | | NORTH TONAWANDA | NY | 14120-2839 |
| RILEY, JAMES P | 210 W WALL ST | | | | PAULDING | OH | 45879-1160 |
| RILEY, JAMES PATRICK | 210 W WALL ST | | | | PAULDING | OH | 45879-1160 |
| RILEY, JAMES R | 590 S 800 E | | | | GREENTOWN | IN | 46936-8783 |
| RILEY, JAMES R. | 590 S 800 E | | | | GREENTOWN | IN | 46936-8783 |
| RILEY, JAMES T | 121 KNOLLWOOD | | | | QUINCY | IL | 62301-4465 |
| RILEY, JAMES W | 719 S 400 E | | | | ANDERSON | IN | 46017-9622 |
| RILEY, JAMES W | 5536 HAZELBROOK CT | | | | ANTIOCH | CA | 94531-8618 |
| RILEY, JAMES W | 5510 N WABASH RD | | | | MARION | IN | 46952-9066 |
| RILEY, JAMIE E | PO BOX 23 | | | | FREDONIA | KY | 42411-0023 |
| RILEY, JANE F. | 5203 MCCARTNEY ROAD | | | | SANDUSKY | OH | 44870-1529 |
| RILEY, JANET M | APT 103 | 999 WOOD ROAD | | | KENOSHA | WI | 53144-1153 |
| RILEY, JAYNE D | 35 SUE DR | | | | GERMANTOWN | OH | 45327-1628 |
| RILEY, JAYNE E | 21 LYNNBROOK CT | | | | SAN RAMON | CA | 94582-2326 |
| RILEY, JEANNE M | 4980 W CLEOPHAS RD | | | | BELOIT | WI | 53511-8484 |
| RILEY, JEFFREY A | 4604 REAN MEADOW DR | | | | KETTERING | OH | 45440-1924 |
| RILEY, JEFFREY L | 2433 ASHWELL AVE SW | | | | MASSILLON | OH | 44646-9642 |
| RILEY, JERREL C | 5301 STATE PARK HWY | | | | INTERLOCHEN | MI | 49643-9501 |
| RILEY, JERRY A | 10864 W 100 N | | | | KOKOMO | IN | 46901-8669 |
| RILEY, JERRY A | 10864 W.100 NORTH | | | | KOKOMO | IN | 46901-8669 |
| RILEY, JERRY L | 323 SHILOH CREEK WAY | | | | INDIANAPOLIS | IN | 46234-9616 |
| RILEY, JERRY L | 4261 W WHITELAND RD | | | | BARGERSVILLE | IN | 46106-9075 |
| RILEY, JERRY M | 2925 GREYBERRY DR APT 107 | | | | WATERFORD | MI | 48328-4426 |
| RILEY, JERRY M | 9548 S 200TH ST | | | | KENT | WA | 98031-1432 |
| RILEY, JERRY W | 11045 HARTSOOK ST | | | | N HOLLYWOOD | CA | 91601-3804 |
| RILEY, JESSE E | 51 BLOOMFIELD AVE | | | | TOLEDO | OH | 43607-2403 |
| RILEY, JIMMIE L | 10412 TRAIL HILL LN | | | | CORDOVA | TN | 38016-6683 |
| RILEY, JIMMY C | 243 HAROLD LN | | | | CAMPBELL | OH | 44405-1112 |
| RILEY, JOAN E | PO BOX 1925 | | | | TRAVERSE CITY | MI | 49685-1925 |
| RILEY, JOANNE J | 11125 SE 97TH ST | | | | OKLAHOMA CITY | OK | 73165-9204 |
| RILEY, JOCELYN G | 1644 SHEFFIELD DR | | | | YPSILANTI | MI | 48198-3669 |
| RILEY, JOCELYN G. | 1644 SHEFFIELD DR | | | | YPSILANTI | MI | 48198-3669 |
| RILEY, JODY L | 2794 BROWN HOLLOW RD | | | | COLUMBIA | TN | 38401-7179 |
| RILEY, JOEL M | 5660 ROWLEY BLVD | | | | WATERFORD | MI | 48329-3245 |
| RILEY, JOHN A | 3783 N 154TH LN | | | | GOODYEAR | AZ | 85395-7740 |
| RILEY, JOHN C | 4317 PUEBLO TRAIL | | | | JAMESTOWN | OH | 45335-1432 |
| RILEY, JOHN C | 4317 PUEBLO TRL | | | | JAMESTOWN | OH | 45335-1432 |
| RILEY, JOHN C | 336 LUTZ DR | | | | UNION | OH | 45322-3335 |
| RILEY, JOHN J | 4221 VINCE ROAD | | | | NICHOLASVILLE | KY | 40356-9440 |
| RILEY, JOHN J | 5B8 STONEGATE APARTMENTS | | | | PEEKSKILL | NY | 10566 |
| RILEY, JOHN JOSEPH | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| RILEY, JOHN K | 3673 PLEASANT AVE | | | | HAMBURG | NY | 14075-4601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RILEY, JOHN L | 7295 ERICA LN | | | | NORTH TONAWANDA | NY | 14120-4902 |
| RILEY, JOHN M | 65 BRANCH AVE | | | | ROCHESTER | NY | 14618-4309 |
| RILEY, JOHN P | 2200 NE SHADY LANE DR | | | | KANSAS CITY | MO | 64118-5026 |
| RILEY, JOHN R | 1933 CEMETERY RD | | | | LUCAS | OH | 44843-9759 |
| RILEY, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RILEY, JOHNNIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RILEY, JOHNNIE | 607 OLIVE ST | | | | BENTON | KY | 42025 |
| RILEY, JOSEPH R | 39582 TUNSTALL DR | | | | CLINTON TOWNSHIP | MI | 48038-2697 |
| RILEY, JOYCE A | 2800 ELMWOOD AVE | | | | KANSAS CITY | MO | 64128-1309 |
| RILEY, JUANITA | 1390 KING TREE DR. | | | | DAYTON | OH | 45405-5405 |
| RILEY, JUANITA L | 556 MAHAR ST | | | | MEDINA | NY | 14103-1612 |
| RILEY, JUDY A | 7408 E COUNTY ROAD 625 S | | | | WALTON | IN | 46994-8973 |
| RILEY, JUDY M | 6084 GILMORE | | | | BELLEVILLE | MI | 48111-1021 |
| RILEY, JUDY M | 6084 GILMORE ST | | | | BELLEVILLE | MI | 48111-1021 |
| RILEY, JULIUS | 1041 BURLINGTON ST | | | | YOUNGSTOWN | OH | 44510-1264 |
| RILEY, JUNE E | 612 WHITEHALL WAY | | | | BOLINGBROOK | IL | 60440-1040 |
| RILEY, KAREN A | PO BOX 22 | | | | CURTIS | MI | 49820 |
| RILEY, KATHERINE M | 2784 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9757 |
| RILEY, KATHLEEN A | 9185 CHUB LAKE RIDGE RD | | | | GAYLORD | MI | 49735-8782 |
| RILEY, KATHLEEN A | 47825 FREEDOM VALLEY DR | | | | MACOMB | MI | 48044-2599 |
| RILEY, KATHY A | 23624 155TH AVE SE | | | | SNOHOMISH | WA | 98296-5456 |
| RILEY, KEITH M | 1552 GRANGER RD | C/O MARY CATHERINE ANDERSON | | | OXFORD | MI | 48371-3218 |
| RILEY, KEITH O | 5249 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1159 |
| RILEY, KEITH OWEN | 5249 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1159 |
| RILEY, KENNETH | 1072 STAMFORD RD | | | | YPSILANTI | MI | 48198-3248 |
| RILEY, KEVIN | 638 RINGGOLD ST | | | | PEEKSKILL | NY | 10566-5504 |
| RILEY, KIMBERLY | 1002 RACHEL BETH COURT | | | | SPRING HILL | TN | 37174-6144 |
| RILEY, KIMBERLY R | 309 MEADOWGROVE DR | | | | ENGLEWOOD | OH | 45322-1612 |
| RILEY, LARRY | 10486 N 200 W | | | | ALEXANDRIA | IN | 46001-8594 |
| RILEY, LARRY G | 15728 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9624 |
| RILEY, LARRY S | 17144 SE 84TH KNIGHT AVE | | | | THE VILLAGES | FL | 32162-5860 |
| RILEY, LAWANA | 3464 RETHA CT | | | | FLINT | MI | 48504-1241 |
| RILEY, LAWRENCE J | 628 S EDGEMERE DR | | | | OLATHE | KS | 66061-4227 |
| RILEY, LAWRENCE N | 9315 ANSLEY LN | | | | BRENTWOOD | TN | 37027-3307 |
| RILEY, LAWRENCE S | 3730 W DAVID HWY | | | | IONIA | MI | 48846-9473 |
| RILEY, LC | 2236 DEXTER AVE APT 203 | | | | ANN ARBOR | MI | 48103 |
| RILEY, LEMORN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RILEY, LENA | 9674 E REMUS RD | | | | MT PLEASANT | MI | 48858-8103 |
| RILEY, LEONA A | 3673 PLEASANT AVE | | | | HAMBURG | NY | 14075-4601 |
| RILEY, LILLIAN M | 6411 RETTON ROAD | | | | REYNOLDSBURG | OH | 43068-2843 |
| RILEY, LILLIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RILEY, LINDA G | 4446 JENA LN | | | | FLINT | MI | 48507-6223 |
| RILEY, LINDA L | 3723 ZURICH TER | | | | INDIANAPOLIS | IN | 46228-2796 |
| RILEY, LINDA M | 1281 S 750 E | | | | GREENTOWN | IN | 46936-9725 |
| RILEY, LISA | 7105 BREWER RD | | | | FLINT | MI | 48507-4609 |
| RILEY, LISA R | 2803 ELMWOOD AVE | | | | KANSAS CITY | MO | 64128-1310 |
| RILEY, LOIS E | 1624 E 44TH ST | | | | ANDERSON | IN | 46013-2555 |
| RILEY, LOREN E | 1047 GLENN AVE | | | | WASHINGTON COURT HOUSE | OH | 43160-2604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RILEY, LORRAINE | 2513 ARVIN DR | | | | SAGINAW | MI | 48601-4502 |
| RILEY, LUELLA J | 2390 CARDINAL CT APT C | | | | WOOSTER | OH | 44691-2060 |
| RILEY, LYNDA | 4915 DEVONSHIRE | | | | LANSING | MI | 48910-5680 |
| RILEY, LYNNE M | 17 DOBLE AVE | | | | MEDFORD | MA | 02155-6121 |
| RILEY, MARBELLA M. | 1201 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3141 |
| RILEY, MARGARET M | 16 HILLCREST AVE | | | | MASSENA | NY | 13662-1821 |
| RILEY, MARGARET S | 14553 HARD TIMES LN | | | | BALDWIN | FL | 32234-2813 |
| RILEY, MARGERET L | 2004 CASTLETON RD | | | | DARLINGTON | MD | 21034-1124 |
| RILEY, MARIA H | 4723 SPURWOOD DR | | | | SAGINAW | MI | 48603-1186 |
| RILEY, MARILYN J | PO BOX 2351 | | | | JASPER | TX | 75951-0025 |
| RILEY, MARION A | 11418 N 750 W | | | | ELWOOD | IN | 46036-9026 |
| RILEY, MARION G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RILEY, MARION I | | | | | | | |
| RILEY, MARJORIE J | 2732 MERRIMONT DR | C/O LINDA LONG | | | TROY | OH | 45373-4388 |
| RILEY, MARK E | 1019 CLAREMONT DR | | | | COLUMBIA | TN | 38401-6211 |
| RILEY, MARLENE L | 2753 ALDER CREEK DR S APT 3 | | | | NORTH TONAWANDA | NY | 14120 |
| RILEY, MARSHALL A | 401 CONESTOGA CIR | | | | EAGLE | WI | 53119-2223 |
| RILEY, MARVIN A | 510 SOUTH 17TH STREET | | | | PHILADELPHIA | PA | 19146-1513 |
| RILEY, MARY ANN | 1318 WASHINGTON AVE NW | | | | RUSSELLVILLE | AL | 35653-1536 |
| RILEY, MARY ANN | 1318 N WASHINGTON | | | | RUSSELLVILLE | AL | 35653-1536 |
| RILEY, MARY E | 7116 BRITTWOOD LN | | | | FLINT | MI | 48507-4622 |
| RILEY, MARY J | 19690 N HIGHWAY 99 UNIT 125 | | | | ACAMPO | CA | 95220-9552 |
| RILEY, MARY J | 19690 N HWY 99 | SPACE 125 | | | ACAMPO | CA | 95220-9552 |
| RILEY, MARY L | C/O RICHARD E. RILEY | 19303 GAYLORD | | | REDFORD TWP | MI | 48240 |
| RILEY, MARY L | 19303 GAYLORD | C/O RICHARD E. RILEY | | | REDFORD | MI | 48240-2616 |
| RILEY, MARY S | 6111 PEREGRINE BLVD | | | | INDIANAPOLIS | IN | 46228-1508 |
| RILEY, MARY SUSAN | 6111 PEREGRINE BLVD | | | | INDIANAPOLIS | IN | 46228-1508 |
| RILEY, MELVA D | 6308 LITTLE TWIN LAKE RD NE R | | | | MANCELONA | MI | 49659 |
| RILEY, MELVIN L | 580 LANDSDOWN BLVD | | | | YOUNGSTOWN | OH | 44505 |
| RILEY, MERCY D | 2603 WESLEY DR | | | | SAGINAW | MI | 48601-4547 |
| RILEY, MICHAEL | 233 RANCH RD | | | | YOAKUM | TX | 77995-5046 |
| RILEY, MICHAEL C | 6004 SUNSET DR | | | | SAINT HELEN | MI | 48656-9201 |
| RILEY, MICHAEL C | 1104 SWEETGUM ST | | | | MOORE | OK | 73160-8224 |
| RILEY, MICHAEL C | 154 ROSSMORE ST | | | | ROCHESTER | NY | 14606-5520 |
| RILEY, MICHAEL H | 2175 BUTTERCUP DR | | | | FLORISSANT | MO | 63033-1706 |
| RILEY, MICHAEL L | 15097 PAMMY WAY | | | | GRASS VALLEY | CA | 95949-6525 |
| RILEY, MICHAEL S | 1809 FERNBROOK LN | | | | FLORISSANT | MO | 63031-3305 |
| RILEY, MICHAEL T | 158 MEDFORD ST | | | | DAYTON | OH | 45410-2154 |
| RILEY, MICHAEL T | 530 E ELLENDALE RD UNIT 101 | | | | EDGERTON | WI | 53534 |
| RILEY, MICHELE M | 393 ALLEN CIRCLE | | | | CADIZ | KY | 42211-6646 |
| RILEY, MILDRED A | 870 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9696 |
| RILEY, MILDRED J | 1819 SYLVAN RD SW | | | | ATLANTA | GA | 30310-4905 |
| RILEY, MILDRED M | 2621 BONAIRE DR | | | | EVANSVILLE | IN | 47725-6795 |
| RILEY, MILDRED M | 1303 REDWOOD DR. | | | | INDEPENDENCE | MO | 64056-1140 |
| RILEY, MILDRED M | 16419 E 35TH TER S | | | | INDEPENDENCE | MO | 34055-3019 |
| RILEY, MILDRED R | 906 W 5TH ST | | | | ANDERSON | IN | 46016-1018 |
| RILEY, MILTON W | 2883 HIGHWAY 145 N | | | | QUITMAN | MS | 39355-8807 |
| RILEY, NANCY A | 6192 ELRO | | | | BURTON | MI | 48509-2442 |
| RILEY, NANCY A | 6192 ELRO ST | | | | BURTON | MI | 48509-2442 |
| RILEY, NATHALIE W | 67 CARDINAL POINT ROAD | | | | BRANDENBURG | KY | 40108-7208 |
| RILEY, NELSON | PO BOX 1391 | | | | WALTHAM | MA | 02451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RILEY, NINA S | 12750 GATEWAY PARK RD APT 333 | | | | POWAY | CA | 92064 |
| RILEY, NORMA | 969 BUCKEYE DR | | | | FERGUSON | MO | 63135-1516 |
| RILEY, NORMA C | 7000 FARMDALE RD | | | | RALEIGH | NC | 27610-9732 |
| RILEY, PAMELA J | 5660 ROWLEY BLVD | | | | WATERFORD | MI | 48329-3245 |
| RILEY, PAMELA S | 3660 W DORY DR | | | | FRANKLIN | WI | 53132-8398 |
| RILEY, PATRICIA | 22357 RIVER VIEW DR | | | | COTTONWOOD | CA | 96022-7776 |
| RILEY, PATRICIA A | 148 ARKANSAS ROAD | | | | TEWKSBURY | MA | 01876-4164 |
| RILEY, PATRICIA B | 2472 GREEN ACRES | | | | GRAND BLANC | MI | 48439-8150 |
| RILEY, PATRICIA M | PO BOX 126 | | | | SUMMERLAND | CA | 93067-0126 |
| RILEY, PATRICK A | 10744 U.S. 27 SOUTH LOT 236 | | | | FT WAYNE | IN | 46816 |
| RILEY, PATRICK E | 9840 W COLONY RD | | | | FOWLER | MI | 48835-9717 |
| RILEY, PATRICK J | 2849 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9426 |
| RILEY, PATRICK J | 2224 LABERDEE RD | | | | ADRIAN | MI | 49221-9613 |
| RILEY, PATRICK K | 6208 SONORA DRIVE | | | | GRANBURY | TX | 76049-5244 |
| RILEY, PATRICK T | 124 W COLFAX AVE | | | | ROSELLE PARK | NJ | 07204-1607 |
| RILEY, PAUL D | 148 ARKANSAS RD | | | | TEWKSBURY | MA | 01876-4164 |
| RILEY, PERRY G | 612 WHITEHALL WAY | | | | BOLINGBROOK | IL | 60440-1040 |
| RILEY, PHYLLIS | 11676 SYRACUSE ST | | | | TAYLOR | MI | 48180-4031 |
| RILEY, PHYLLIS G | 3907 AYRSHIRE DR | | | | YOUNGSTOWN | OH | 44511-1123 |
| RILEY, PHYLLIS S. | 1703 TERRAWENDA DRIVE | | | | DEFIANCE | OH | 43512-3248 |
| RILEY, PRINCESS D | 3673 HAWTHORNE | | | | CLARKSTON | MI | 48348-1352 |
| RILEY, RACHEL M | 673 FOREST RD | | | | CLINTON | SC | 29325-4591 |
| RILEY, RANDALL P | 4600 E 531 N | | | | ROANOKE | IN | 46783-8809 |
| RILEY, RANDOLPH | 128 FERNBORO RD | | | | ROCHESTER | NY | 14618-1716 |
| RILEY, RAYMOND L | 4548 KING GRAVES RD | | | | VIENNA | OH | 44473-9727 |
| RILEY, RAYMOND L | 4548 KINGS-GRAVE RD | | | | VIENNA | OH | 44473-4473 |
| RILEY, RAYMOND L | 3168 W RIVER DR | | | | GLADWIN | MI | 48624-7923 |
| RILEY, RENA S | 1031 CROSS BEND RD | | | | PLANO | TX | 75023 |
| RILEY, RICHARD A | 4823 TIMBERHILLS DR | | | | OAKWOOD | GA | 30566-2648 |
| RILEY, RICHARD E | PO BOX 177 | | | | PENDLETON | IN | 46064-0177 |
| RILEY, RICHARD G | 605 SAINT LAWRENCE AVE | | | | JANESVILLE | WI | 53545-4037 |
| RILEY, RICHARD H | 192 NEW HOLLAND DRIVE | UNIT #192 | | | CHESTERFIELD | MO | 63017 |
| RILEY, RICHARD M | PO BOX 224 | | | | MAYVILLE | MI | 48744-0224 |
| RILEY, RICHARD R | 1289 IMPERIAL DR | | | | COLUMBIA | TN | 38401-7205 |
| RILEY, RICKY J | 286 HUNTERS RILL | | | | OXFORD | MI | 48371-5289 |
| RILEY, RITA M | 3409 CHURCHILL AVE | | | | FLINT | MI | 48506-4705 |
| RILEY, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RILEY, ROBERT A | 7805 OZARK RD | | | | KANSAS CITY | MO | 64129-2093 |
| RILEY, ROBERT D | 338 76TH ST | | | | NIAGARA FALLS | NY | 14304-4118 |
| RILEY, ROBERT E | 2000 BRIDLE CREEK CIR | | | | TRACY | CA | 95377-0205 |
| RILEY, ROBERT E | 6308 COULSON CT | | | | LANSING | MI | 48911-5630 |
| RILEY, ROBERT F | 3470 RAY RD | | | | OXFORD | MI | 48370-1822 |
| RILEY, ROBERT K | 11125 SE 97TH ST | | | | OKLAHOMA CITY | OK | 73165-9204 |
| RILEY, ROBERT K | 4209 FULTON AVE | | | | MORAINE | OH | 45439-2123 |
| RILEY, ROBERT L | 4538 DEBORAH CT | | | | UNION CITY | CA | 94587-4834 |
| RILEY, ROBERT L | 5452 HINTON ST | | | | FRANKLIN | OH | 45005-5107 |
| RILEY, ROBERT L | 136 W 47TH ST | | | | LOS ANGELES | CA | 90037-3225 |
| RILEY, ROBERT M | 4961 OTTO RD | | | | CHARLOTTE | MI | 48813-9723 |
| RILEY, ROBERT R | #420514 | WEST SHORELINE CORR FACILITY | | | MUSKEGON | MI | 49444-2665 |
| RILEY, ROBERT W | 105 OAKWOOD DR | | | | CHRISTOPHER | IL | 62822-1500 |
| RILEY, ROBERTA M | 7312 FIELDING ST | | | | DETROIT | MI | 48228-4614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RILEY, RODNEY W | 7829 NW ROANRIDGE RD APT J | | | | KANSAS CITY | MO | 64151-1383 |
| RILEY, RODNEY WILLIAM | 7829 NW ROANRIDGE RD APT J | | | | KANSAS CITY | MO | 64151-1383 |
| RILEY, RONALD | | | | | | | |
| RILEY, RONALD E | 10915 E GOODALL RD UNIT 32 | | | | DURAND | MI | 48429-9774 |
| RILEY, RONALD R | 6875 OLD MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151-8295 |
| RILEY, ROSALIE H | PO BOX 53 | | | | SULPHUR SPRINGS | IN | 47388-0053 |
| RILEY, ROSEMARIE | 724 CHEAIRS CIR | | | | COLUMBIA | TN | 38401-2210 |
| RILEY, ROSETTA M | 5928 NANEVA CT | | | | W BLOOMFIELD | MI | 48322-2518 |
| RILEY, ROXANNE M | 14591 RIVER RD | | | | SOLDIER GROVE | WI | 54655-7535 |
| RILEY, RUSHONDRIA R | | | | | | | |
| RILEY, RUSSELL W | 9118 MCCALL RD | | | | GRAND BLANC | MI | 48439-9327 |
| RILEY, RUTH A | 5614 LESLIE DR | | | | FLINT | MI | 48504-7021 |
| RILEY, RUTH ANN | 5614 LESLIE DR | | | | FLINT | MI | 48504-7021 |
| RILEY, RUTH L | 250 PLEASNT ST | | | | HUBBARDSTON | MI | 48845-9344 |
| RILEY, RUTH L | 250 PLEASANT ST | | | | HUBBARDSTON | MI | 48845-9344 |
| RILEY, SAMMY L | 12862 EUSTACE ST | | | | PACOIMA | CA | 91331-1037 |
| RILEY, SARAH C | 3105 SUFFOLK CT | | | | FLUSHING | MI | 48433-3121 |
| RILEY, SARAH C | 605 FAIRMOUNT AVE NE | | | | WARREN | OH | 44483-5244 |
| RILEY, SARAH E | 511 S LIBERTY AVE | | | | OKMULGEE | OK | 74447-5325 |
| RILEY, SHERRY L | 428 GOLF DR SE | | | | BROOKFIELD | OH | 44403-9642 |
| RILEY, SHIRLEY J | 8352 SMITH RD | | | | GOSPORT | IN | 47433-7966 |
| RILEY, SHIRLEY M | 601 ROLETT CT | | | | ENGLEWOOD | OH | 45322 |
| RILEY, SHIRLEY MARIE | 601 ROLETT CT | | | | ENGLEWOOD | OH | 45322 |
| RILEY, SIRINONG | 101 W HARDIN DR | | | | COLUMBIA | TN | 38401-2042 |
| RILEY, STEPHANIE R | 6469 MAPLE LEAF CT | | | | GRAND BLANC | MI | 48439-9019 |
| RILEY, STEPHEN | 392 HOLMES RD | | | | ROCHESTER | NY | 14626-3635 |
| RILEY, STEPHEN G | PO BOX 141 | | | | MULLETT LAKE | MI | 49761-0141 |
| RILEY, STEVE A | 9733 DUDLEY ST | | | | TAYLOR | MI | 48180-3742 |
| RILEY, STEVEN E | 17550 FAIRWAY DR | | | | DETROIT | MI | 48221-2705 |
| RILEY, STEVEN R | 6053 LAKE RD | | | | MILLINGTON | MI | 48746-9209 |
| RILEY, SYLVIA M | 760 BROWN ST | | | | AKRON | OH | 44311-1854 |
| RILEY, TAMARA | 1090 TRUMBULL AVE SE | | | | WARREN | OH | 44484-4576 |
| RILEY, TEHRAN G | 11574 S 1100 E | | | | GALVESTON | IN | 46932 |
| RILEY, TERENCE F | 3599 SPLITWOOD RD | | | | TOANO | VA | 23168-9634 |
| RILEY, THELMA M | 5821 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8799 |
| RILEY, THELMA P | 3505 MELODY LN W | | | | KOKOMO | IN | 46902-7515 |
| RILEY, THILMON L | 3632 BERKSHIRE STREET | | | | DETROIT | MI | 48224-3529 |
| RILEY, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RILEY, THOMAS A | 5286 SPRINGBORO RD R2 | | | | LEBANON | OH | 45036 |
| RILEY, THOMAS D | 48941 BEN FRANKLIN DR | | | | SHELBY TWP | MI | 48315-4031 |
| RILEY, THOMAS DALE | 48941 BEN FRANKLIN DR | | | | SHELBY | MI | 48315-4031 |
| RILEY, THOMAS E | 456 N 8TH ST | | | | MIDDLETOWN | IN | 47356-1025 |
| RILEY, THOMAS J | 75 HAGEN AVE | | | | NORTH TONAWANDA | NY | 14120-4401 |
| RILEY, THOMAS J | 2038 BISHOP WOODS CT | | | | YOUNGSTOWN | OH | 44514-3662 |
| RILEY, THOMAS L | 1369 DAYTON AVENUE | | | | WASHINGTON CT HSE | OH | 43160-8756 |
| RILEY, THOMAS M | 219 E 75TH ST | | | | ANDERSON | IN | 46013-3903 |
| RILEY, THOMAS M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RILEY, THOMAS R | 1810 6TH ST | | | | BAY CITY | MI | 48708-6721 |
| RILEY, THOMAS W | 3599 COUNTRY VIEW DR | | | | OXFORD | MI | 48371-4127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RILEY, THOMAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RILEY, TIMOTHY J | 365 WILLOW TREE LN | | | | ROCHESTER HILLS | MI | 48306-4254 |
| RILEY, TIMOTHY M | 3651 CHURCH ST | | | | SAGINAW | MI | 48604-2144 |
| RILEY, TIMOTHY M | 428 GOLF DR SE | | | | BROOKFIELD | OH | 44403-9642 |
| RILEY, TIMOTHY M | 138 ALASKA ST | | | | CHEEKTOWAGA | NY | 14206-2531 |
| RILEY, TIMOTHY W | 1062 SEIBERT AVE | | | | MIAMISBURG | OH | 45342-3044 |
| RILEY, TODD C | 4791 GROVE POINTE DR | | | | GROVEPORT | OH | 43125-9381 |
| RILEY, TOMMY L | 425 GAYWOOD DR | | | | CHESTERFIELD | IN | 46017-1327 |
| RILEY, URIEL A | 11308 BEECH DALY RD | | | | REDFORD | MI | 48239-2151 |
| RILEY, V | 3400 CATHEDRAL BELL DR | | | | RALEIGH | NC | 27614-7876 |
| RILEY, VIRGINIA A | 1077 N 300 E | | | | KOKOMO | IN | 46901-5737 |
| RILEY, VIRGINIA G | 32040 ALINE DR | | | | WARREN | MI | 48093-1145 |
| RILEY, WADE M | 2966 CRABAPPLE PL | | | | GROVE CITY | OH | 43123-8261 |
| RILEY, WAYNE A | 225 WEBSTER LAKE DR | | | | TEMPLE | GA | 30179-3785 |
| RILEY, WENDY G | 3715 LACEBARK DR | | | | INDIANAPOLIS | IN | 46235-2600 |
| RILEY, WENDY G | 3306 ARTHINGTON BLVD | | | | INDIANAPOLIS | IN | 46218-2333 |
| RILEY, WILLIAM | 201 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-2092 |
| RILEY, WILLIAM A | 2619 W MICHIGAN AVE | | | | LANSING | MI | 48917-2969 |
| RILEY, WILLIAM A | 1001 PARADISE CT UNIT C | | | | GREENWOOD | IN | 46143-2102 |
| RILEY, WILLIAM C | 10217 N KIDDER RD | | | | EDGERTON | WI | 53534-9013 |
| RILEY, WILLIAM C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RILEY, WILLIAM D | 17154 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8924 |
| RILEY, WILLIAM J | 9437 NORTHLAWN | | | | DETROIT | MI | 48204-2789 |
| RILEY, WILLIAM L | 1511 TOWNE DR | | | | ELLISVILLE | MO | 63011-2068 |
| RILEY, WILLIE B | 532 WELLINGTON AVE | | | | ELGIN | IL | 60120-7751 |
| RILEY, WILLIE H | 4409 W WOODWAY DR | | | | MUNCIE | IN | 47304-4165 |
| RILEY, WILLIE H | 4409 WOODWAY DRIVE | | | | MUNCIE | IN | 47304-4165 |
| RILEY, WILLIE L | PO BOX 14355 | | | | SAGINAW | MI | 48601-0355 |
| RILEY, WILLIE W | 1495 S 600 E | | | | MARION | IN | 46953-9564 |
| RILEY, WILMA A | 262 S 11TH ST | | | | MIDDLETOWN | IN | 47356-1735 |
| RILEY, WILSON | 1704 IRWIN DR | | | | WATERFORD | MI | 48327-1931 |
| RILEY, YOLANDA W | 705 BATH CT | | | | OKLAHOMA CITY | OK | 73117-3021 |
| RILEY, YUVETTE C | 209 S TAYLOR AVE | | | | OAK PARK | IL | 60302-3323 |
| RILEY,DANNY L | 5828 MANCHESTER RD | | | | FRANKLIN | OH | 45005-4329 |
| RILEY-GAWURA, ANN L | 513 W GENEVA DR | | | | DEWITT | MI | 48820-8782 |
| RILEY-HAWKINS, P S | 1744 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2703 |
| RILEY-ROBERTSON, REFRANZA | 23 SYCAMORE ST | | | | BATTLE CREEK | MI | 49017-4521 |
| RILEY-TUGGLE JENKINS, JUDY CAROL | 27426 EVERETT ST | | | | SOUTHFIELD | MI | 48076-5129 |
| RILIK, GRACE H | 163 ELIZABETH AVE | | | | TRENTON | NJ | 08610-6521 |
| RILING MARK | 1529 C SAM RITTENBERG BLVD | | | | CHARLESTON | SC | 29407 |
| RILING, JAMES J | 1935 SOUTH ST | | | | BRADDOCK | PA | 15104-3077 |
| RILING, LINDA M | 24382 CHRISTIAN DR | | | | BROWNSTOWN | MI | 48134-9109 |
| RILING, NATASHA | 5809 KNIGHT ST | | | | HANAHAN | SC | 29410-3108 |
| RILINGER, THOMAS J | 3422 N 71ST ST | | | | KANSAS CITY | KS | 66109-1305 |
| RILL, ELLEN M | 5298 DENISE DR | | | | DAYTON | OH | 45429-1912 |
| RILL, GEORGIA J | 1495 ROAT CT | | | | BURTON | MI | 48509-2036 |
| RILL, MARY K | 13120 BRADLEY AVE SPC 10 | | | | SYLMAR | CA | 91342-0410 |
| RILL, RAYDON C | 17131 CANTARA ST | | | | VAN NUYS | CA | 91406-1038 |
| RILLA BRIDGES | PO BOX 174 | | | | HAMPTON | GA | 30228-0174 |
| RILLA BURNETT | 6231 ASH CT | | | | RAYTOWN | MO | 64133-4145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RILLA LEE | 668 OLD ALLATOONA RD SE | | | | CARTERSVILLE | GA | 30121-7608 |
| RILLA LOSI | 1909 S WESTMORELAND DR | | | | ORLANDO | FL | 32805-4646 |
| RILLA QUICK | 4433 COUNTY ROAD 1223 | | | | VINEMONT | AL | 35179-8408 |
| RILLA STRINGER | 7299 W COUNTY ROAD 600 S | | | | COATESVILLE | IN | 46121-9235 |
| RILLA WILLIAMS | 1910 SEABROOK DR | | | | DUNCANVILLE | TX | 75137-4578 |
| RILLEMA, JACK | 11950 NORTH 17 ROAD | | | | BUCKLEY | MI | 49620-9607 |
| RILLER ERHARDT | G4304 BRANCH RD | | | | FLINT | MI | 48506-1344 |
| RILLER KOONTZ | 14322 KENTFIELD ST | | | | DETROIT | MI | 48223 |
| RILLIA A COLLINS | 3733 PALISADES BLVD | | | | YPSILANTI | MI | 48197 |
| RILLIA COLLINS-MILES | 3733 PALISADES BLVD | | | | YPSILANTI | MI | 48197-7502 |
| RILLIE NEAL | 1857 N COUNTY ROAD 300 W | | | | NEW CASTLE | IN | 47362-8935 |
| RILLING, WILMA E | 5655 TROY VILLA BLVD | | | | DAYTON | OH | 45424-2645 |
| RILLINGS, CHARLENE J | 555 5TH AVE NE STE 1024 | | | | ST PETERSBURG | FL | 33701-2671 |
| RILLINGS, JAMES H | 555 5TH AVE NE STE 1024 | | | | ST PETERSBURG | FL | 33701-2671 |
| RILLO, BONNIE S | 2218 TAMPICO TRL | | | | BELLBROOK | OH | 45305 |
| RILLY, PATRICIA M | 25732 ISLAND LAKE DR | | | | NOVI | MI | 48374-2174 |
| RIM & SUL MD PC | 20867 MACK AVE STE 6 | | | | GROSSE POINTE WOODS | MI | 48236-1356 |
| RIM ROCK/COLUMB | PO BOX 19867 | | | | COLUMBUS | OH | 43219 |
| RIM, JULIUS J | 45429 TOURNAMENT DR | | | | NORTHVILLE | MI | 48168-9601 |
| RIMA MANUFACTURING C | 2080 MOMENTUM PL | | | | CHICAGO | IL | 60689-0001 |
| RIMA MANUFACTURING CO | 3850 MUNSON HWY | | | | HUDSON | MI | 49247-9800 |
| RIMA MANUFACTURING COMPANY INC | | 3850 MUNSON HWY | | | HUDSON | MI | 49247-9735 |
| RIMA MANUFACTURING COMPANY INC | 212 WIGLE AVE | | | KINGSVILLE ON N9Y 2J9 CANADA | | | |
| RIMA MANUFACTURING COMPANY INC | 3850 MUNSON HWY | | | | HUDSON | MI | 49247-9800 |
| RIMA MANUFACTURING COMPANY INC | JEFF SZENTMIKOSI-310 | 3850 MUNSON HWY | | | HUDSON | MI | 49247-9800 |
| RIMA MANUFACTURING COMPANY INC | JEFF SZENTMIKOSI-310 | 3850 MUNSON ROAD | | | MILWAUKEE | WI | 53209 |
| RIMA MANUFACTURING COMPANY OF | 212 WIGLE AVE | | | KINGSVILLE ON N9Y 2J9 CANADA | | | |
| RIMA MFG OF CANADA LTD | 212 WIGLE AVE | | | KINGSVILLE ON ON N9Y 2J9 CANADA | | | |
| RIMA MFG. CO. | JEFF SZENTMIKOSI-310 | 3850 MUNSON HWY | | | HUDSON | MI | 49247-9800 |
| RIMA MFG. CO. | JEFF SZENTMIKOSI-310 | 3850 MUNSON ROAD | | | MILWAUKEE | WI | 53209 |
| RIMA, JO D | 8325 NORCROFT DR | | | | CHARLOTTE | NC | 28269-1304 |
| RIMA, MARY A | 27974 WHITCOMB ST | | | | LIVONIA | MI | 48154-3441 |
| RIMA/HUDSON | 3850 MUNSON HWY | | | | HUDSON | MI | 49247-9800 |
| RIMAC, TEREZIJA | 30033 RIDGE RD | | | | WICKLIFFE | OH | 44092-1852 |
| RIMAR, JAMES S | 419 WILLARD AVE. N. E. | | | | WARREN | OH | 44483-5531 |
| RIMASSA, JOHN W | 2737 WINDING CREEK CIR | | | | NORMAN | OK | 73071-7040 |
| RIMATZKI, SIEGFRIED | 3555 CEDAR RD | | | | SPRUCE | MI | 48762-9761 |
| RIMATZKI, THOMAS | 11659 ROSELINDA DR | | | | LIVONIA | MI | 48150-1070 |
| RIMBERT, EVA | 109 SMITH STREET | | | | OBERLIN | OH | 44074-1722 |
| RIMBERT, EVA | 109 SMITH ST | | | | OBERLIN | OH | 44074-1722 |
| RIME, WALTER | BOECHLER PC | 1120 28TH AVENUE NORTH - SUITE A P O BOX 1932 | | | FARGO | ND | 58107 |
| RIMEL, DEAN D | 474 HCR 1414 | | | | BLUM | TX | 76627-3008 |
| RIMEL, GUY B | 5110 LITTLE BACK CREEK ROAD | | | | WARM SPRINGS | VA | 24484 |
| RIMEL, REID E | 1811 NE 80TH PL | | | | KANSAS CITY | MO | 64118-1679 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIMER KARL D SR (629611) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RIMER WILLIAM (ESTATE OF) (492661) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RIMER WILLIAM (ESTATE OF) (492662) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RIMER WILLIE J (400689) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RIMER, KARL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIMER, NORMAN W | C/O KATHIE E SWINAMER | 3983 MAIN ST | | | STRYKERSVILLE | NY | 14145-9506 |
| RIMER, PEARL | 3703 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46241-1526 |
| RIMER, PEARL | 3703 WEST WASHINGTON STREET | | | | INDIANAPOLOUS | IN | 46214 |
| RIMER, RENEE M | 29881 QUINKERT ST | | | | ROSEVILLE | MI | 48066-2150 |
| RIMER, RENEE MARIE | 29881 QUINKERT ST | | | | ROSEVILLE | MI | 48066-2150 |
| RIMER, RONALD D | 2567 NIAGARA RD | | | | NIAGARA FALLS | NY | 14304 |
| RIMER, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RIMER, WILLIE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIMES JR, JACK A | 305 W MANN ST | | | | GLENNVILLE | GA | 30427-2041 |
| RIMES-SHEREMET LEANN | 1222 16TH AVENUE SOUTH | | | | NASHVILLE | TN | 37212 |
| RIMINGTON, DOLORES E | 3943 ARBOR ST | | | | OMAHA | NE | 68105-3433 |
| RIMKO, JOHN E | 806 PATRICIA AVE | | | | HERMITAGE | PA | 16148-2815 |
| RIMKO, RODNEY J | 33 N 11TH ST | | | | SHARPSVILLE | PA | 16150-1004 |
| RIMKUS, MARK R | 2650 N LAKEVIEW AVE APT 1008 | | | | CHICAGO | IL | 60614 |
| RIMKUS, MICHELLE C | 6261 ACADEMY DR | | | | WASHINGTON | MI | 48094-1235 |
| RIMKUS, ROBERT A | 6261 ACADEMY DR | | | | WASHINGTON TWP | MI | 48094-1235 |
| RIMLE, LOUISE | 4521 TRAPANI LANE | | | | SWARTZ CREEK | MI | 48473-8832 |
| RIMLE, LOUISE | 4521 TRAPANI LN | | | | SWARTZ CREEK | MI | 48473-8832 |
| RIMLINGER, MARTIN R | 25 CLEARVIEW DR | | | | SPRINGBORO | OH | 45066-1049 |
| RIMMEL, RICK A | 351 W POLK RD | | | | ITHACA | MI | 48847-9726 |
| RIMMELE, HERBERT A | 1044 BELLE COVE RD | | | | MOUNTAIN HOME | AR | 72653-8439 |
| RIMMELL, CLARA N | 6370 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9197 |
| RIMMER, HOWARD W | 4691 W HIGHWAY 21 217 | | | | HORNBEAK | TN | 38232 |
| RIMMER, JAMES S | 2008 S 625 E | | | | PERU | IN | 46970-7141 |
| RIMMER, LEWIS M | PO BOX 605114 | | | | CLEVELAND | OH | 44105-0114 |
| RIMMER, M ANNE | PO BOX 740244 | | | | BOYNTON BEACH | FL | 33474-0244 |
| RIMMER, MARY | 4691 W HIGHWAY 21 | PO BOX 217 | | | HORNBEAK | TN | 38232-3317 |
| RIMMER, N | | | | | | | |
| RIMMER, PATRICIA A | 3810 N ROMERO RD LOT 65 | | | | TUCSON | AZ | 85705 |
| RIMOLDI, ANNA V | 638 COUNTRY CLUB DR | | | | ST CLAIR SHRS | MI | 48082-2927 |
| RIMPAU, JOY A | 5998 EVERETT LN | | | | EAST LANSING | MI | 48823-7753 |
| RIMPF, FRANZ | 7040 FITCH RD | | | | OLMSTED FALLS | OH | 44138-1202 |
| RIMPLY MANUF/ONTARIO | 402 MULOCK DRIVE | P.O. BOX 387 | | NEW MARKET ON L3Y4X7 CANADA | | | |
| RIMPLY MANUFACTURING | 402 MULOCK DRIVE | | | NEW MARKET ON L3Y4X CANADA | | | |
| RIMROCK AUTOMOTIVE, INC. | STEPHEN ZABAWA | 2540 PHYLLIS LN | | | BILLINGS | MT | 59102-5614 |
| RIMROCK CORP | 1700 JETWAY BLVD | | | | COLUMBUS | OH | 43219-1675 |
| RIMROCK CORPORATION | 1700 JETWAY BLVD | | | | COLUMBUS | OH | 43219-1675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIMROCK PONTIAC-CADILLAC-GMC TRUCK | 2540 PHYLLIS LN | | | | BILLINGS | MT | 59102-5614 |
| RIMSNIDER, KIRK C | 30883 N 74TH WAY | | | | SCOTTSDALE | AZ | 85266-2709 |
| RIMSNIDER, MARSHA K | 1413 GINGER LN | | | | NAPERVILLE | IL | 60565-5229 |
| RIMSNIDER, ROBERT J | 19350 EMERALD CT | | | | MOKENA | IL | 60448 |
| RIMSTIDT, JERRY L | 1438 E 151ST ST | | | | CARMEL | IN | 46032-1096 |
| RIMVANICH, PAYOW | 16048 SEPTO ST | | | | NORTH HILLS | CA | 91343-1682 |
| RIMVANICH, SOPON | 16048 SEPTO ST | | | | NORTH HILLS | CA | 91343-1682 |
| RINA THOMAS | VIA VECELLIO 15 | | FANO PESARO 61032 ITALY | | | | |
| RINAL, DORIS J | 811 OAKTREE CT | | | | LEBANON | OH | 45036-8310 |
| RINAL, DORIS JEANNE | 811 OAKTREE CT | | | | LEBANON | OH | 45036 |
| RINALD KERSTEN | 1127 THORNECREST DR | | | | JANESVILLE | WI | 53546-1791 |
| RINALDELLI, MIGUEL | 3715 W CANFIELD AVE  APT 210 | | | | LOS ANGELES | CA | 90034-7419 |
| RINALDI DONALD E (347212) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RINALDI MARIANGELA | 220 MIDDLETON DR | | | | CHARLOTTE | NC | 28207-2220 |
| RINALDI, BATISTA | 7 FAZIO CT | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1809 |
| RINALDI, BATISTA | 7 FAZIO COURT | | | | LITTLE EGG HARBOR | NJ | 08087-1809 |
| RINALDI, BETTY R | 41746 MAROLD DR | | | | STERLING HTS | MI | 48314-4136 |
| RINALDI, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RINALDI, EVELYN L | 109 BOSQUE LOOP | | | | BERNALILLO | NM | 87004-6193 |
| RINALDI, JEROME A | 2308 TIMBERLANE TRL | | | | GRAYLING | MI | 49738-9249 |
| RINALDI, JOHN S | 4380 PROVINCE LINE RD | | | | PRINCETON | NJ | 08540-4304 |
| RINALDI, MICHAEL | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| RINALDI, MICHAEL | C/O LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| RINALDI, PETER J | 542 TOWSON DR NW | | | | WARREN | OH | 44483-1737 |
| RINALDI, PETER M | 26 STONEHENGE CT | | | | JACKSON | NJ | 08527-5439 |
| RINALDI, ROBERTA L | 32109 AVONDALE ST | | | | WESTLAND | MI | 48186-4903 |
| RINALDI, WILLIAM J | 25 SUNNYSIDE DRIVE | | | | YONKERS | NY | 10705 |
| RINALDO CURIO | 22576 SILVER CREEK DR | | | | WOODHAVEN | MI | 48183-5232 |
| RINALDO DOSUALDO | IM WINKEL 27 | | D-49191 BELM GERMANY | | | | |
| RINALDO LUCCHESI | 153 SANDALWOOD DR | | | | ROCHESTER HILLS | MI | 48307-3459 |
| RINALDO ROMANO | 11431 STATE RD | | | | NORTH ROYALTON | OH | 44133-3262 |
| RINALDO SANTILLI | 6620 WILDWOOD CT | | | | LISLE | IL | 60532-3449 |
| RINALDO, FRANK J | 356 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2045 |
| RINALDO, JOHN A | 44 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5533 |
| RINALDO, JOHN J | 2639 SE TROPICAL EAST CIR | | | | PORT ST LUCIE | FL | 34952-7233 |
| RINALDUS SCICLUNA | 2849 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4634 |
| RINARD, CAROLYN | 716 ARLINGTON BLVD | | | | NEWTON FALLS | OH | 44444-8712 |
| RINARD, CAROLYN | 716 ARLINGTON | | | | NEWTON FALLS | OH | 44444-8712 |
| RINARD, DOUGLAS E | 20 LORETTA ST 20 | | | | TONAWANDA | NY | 14150 |
| RINARD, GARY D | 716 ARLINGTON BLVD | | | | NEWTON FALLS | OH | 44444-8712 |
| RINARD, GARY G | 553 OAKCREST ST SW | | | | WYOMING | MI | 49509-4058 |
| RINARD, MICHAEL T | 13620 92ND ST SE | | | | ALTO | MI | 49302-9615 |
| RINARD, ROBERT I | 284 S DURAND RD | | | | CORUNNA | MI | 48817-9520 |
| RINAS, ERVIN F | 3268 2 MILE RD | | | | BAY CITY | MI | 48706-1536 |
| RINAS, RICHARD M | 7651 FREDA ST. | APT 2 | | | DEARBORN | MI | 48126 |
| RINAS, RUDI G | 345 ELMGROVE RD | | | | ROCHESTER | NY | 14626-4246 |
| RINAT SHAHAR | 2 REKANATI ST. | | | | TEL AVIV | | 69494 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RINAUDO, BENEDICT R | 210 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6134 |
| RINAUDO, JAMES A | 7590 W LAKESHORE DR | | | | SHREVEPORT | LA | 71107-9494 |
| RINAUDO, JAMES ALAN | 7590 W LAKESHORE DR | | | | SHREVEPORT | LA | 71107-9494 |
| RINAUDO, MATTHEW V | 10007 CRISTINCOATS CT | | | | SHREVEPORT | LA | 71118-4503 |
| RINAUDO, SALVATORE | 309 SAINT ANDREWS DR | | | | ROCHESTER | NY | 14626-3547 |
| RINAUDO, SALVATORE | 309 ST ANDRES DR | | | | ROCHESTER | NY | 14626-3547 |
| RINAURO, SHARON A | 352 FEDERATION RD | | | | TWIN FALLS | ID | 83301-5180 |
| RINCHER, BOBBY J | 2410 WHITTIER ST | | | | SAGINAW | MI | 48601-2449 |
| RINCHER, JOHN G | 1765 MACK RD | | | | SAGINAW | MI | 48601-6835 |
| RINCK, BRIAN L | 3529 LAKEVIEW HEIGHTS DR | | | | SAINT LOUIS | MO | 63129-2986 |
| RINCK, LUCY B | 10519 MANNING RD | | | | GERMANTOWN | OH | 45327-9508 |
| RINCKEY PATRICK L | 3663 NORTH RAVEN WASH DRIVE | | | | TUCSON | AZ | 85745-4140 |
| RINCKEY, RUSSELL V | 1232 CRAVEN DR | | | | HIGHLAND | MI | 48356-1131 |
| RINCKEY, TED A | 6075 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-9563 |
| RINCON LENIN | 10020 WINDING LAKE RD APT 104 | | | | SUNRISE | FL | 33351-5830 |
| RINCON, ANGEL L | 15843 JOSEPH CT | | | | SYLMAR | CA | 91342-1121 |
| RINCON, NORA E | 4521 COOLIDGE HWY | | | | ROYAL OAK | MI | 48073-1681 |
| RINCONES, JAVIER A | 702 CHERRY HOLLOW RD | | | | COLUMBUS | OH | 43228-2789 |
| RINCONES, JOSE A | 543 32ND ST SE | | | | WYOMING | MI | 49548-2303 |
| RINCONES, JUANITA | 543 32ND ST SE | | | | WYOMING | MI | 49548-2303 |
| RINDA LEWIS | 4486 DYE RD | | | | SWARTZ CREEK | MI | 48473-8258 |
| RINDA STRAIN | 1923 HIGHLAND AVE | | | | SHREVEPORT | LA | 71101-4818 |
| RINDA TECHNOLOGIES INC | 4563 N ELSTON AVE | | | | CHICAGO | IL | 60630-4214 |
| RINDA WALL | 8366 E COUNTY ROAD 500 N | | | | JASONVILLE | IN | 47438-9037 |
| RINDA, YVONNE M | 3252 MCCLEARY JACOBY RD. | | | | CORTLAND | OH | 44410-1752 |
| RINDAHL JR, RONALD A | 5201 N COUNTY H | | | | JANESVILLE | WI | 53548 |
| RINDAHL SR, RONALD A | 3119 S MILTON SHOPIERE RD | | | | JANESVILLE | WI | 53546-9746 |
| RINDAHL, JOHN O | 15015 ROAD 51 | | | | ANTWERP | OH | 45813-9545 |
| RINDAHL, MELISSA SUE | 2875 COUNTY ROAD 230 | | | | HICKSVILLE | OH | 43526-9601 |
| RINDAHL, RENE H | 1601 S MARION AVE | | | | JANESVILLE | WI | 53546-5713 |
| RINDERER, DAVID C | 1344 WELLAND DR | | | | ROCHESTER | MI | 48306-4826 |
| RINDERKNECHT, DAVID M | 5502 BROOKVIEW LN | | | | UPPER SANDUSKY | OH | 43351-9661 |
| RINDERKNECHT, EVANGELINE | 822 10TH ST | | | | SAINT CLOUD | FL | 34769-3478 |
| RINDERKNECHT, EVANGELINE | 822 10TH ST. | | | | ST. CLOUD | FL | 34769-3478 |
| RINDERKNECHT, SUZANNE | 131 ANGEL DR | | | | DOVER | OH | 44622-9448 |
| RINDFLEISCH, BONNIE K | 36113 LODGEPOLE PINE DR | | | | DADE CITY | FL | 33525-9013 |
| RINDFLEISCH, BRYCE | 2766 HAWTHORNE LN | | | | OKEMOS | MI | 48864-1922 |
| RINDFLEISCH, BRYCE A | 2766 HAWTHORNE LN | | | | OKEMOS | MI | 48864-1922 |
| RINDFLEISCH, DOUGLAS P | 41 PLUM TREE VILLAGE #6 | | | | BELOIT | WI | 53511 |
| RINDFLEISCH, ERICA | 875 W GRAND RIVER AVE LOT 55 | | | | WILLIAMSTON | MI | 48895-1249 |
| RINDFLEISCH, JOHN C | PO BOX 358 | | | | CLINTON | WI | 53525-0358 |
| RINDFLEISCH, WILLIAM A | 910 N CLARK RD | | | | DANSVILLE | MI | 48819-9627 |
| RINDFUSS, DEBORAH C | 5176 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9537 |
| RINDFUSS, RUSSELL L | 5924 CHEVELLE DR | | | | JACKSONVILLE | FL | 32244-1012 |
| RINDFUSZ, CLARABELLE | 1888 SWARTHOUT ROAD | | | | PINCKNEY | MI | 48169-9210 |
| RINDGEN, FRANCIS J | 63 CLAUDIA ST | | | | ISELIN | NJ | 08830-1936 |
| RINDHAGE, FREDERICK W | 2091 FRED ST | | | | WARREN | MI | 48092-4823 |
| RINDLER, ALICE A | 8070 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-6324 |
| RINDLER, MARK J | 8070 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-6324 |
| RINDLER, PAUL F | 5154 FREE PIKE | | | | DAYTON | OH | 45426-2305 |
| RINE JR., PAUL D | 180 N RIVER RD NW LOT 27 | | | | WARREN | OH | 44483-2260 |
| RINE MOTORS, INC. | WILLIAM RINEHART | PO BOX 313 | 1245 N 9TH ST/ | | STROUDSBURG | PA | 18360-0313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RINE, DONNA L | 520 MEREDITH LN APT 311 | WHISPERING HEIGHTS | | | CUYAHOGA FALLS | OH | 44223-2571 |
| RINE, JOHN L | 2260 E KENT RD | | | | FREELAND | MI | 48623-9418 |
| RINE, KENNETH W | 4687 COLONIAL DR APT 2 | | | | SAGINAW | MI | 48603-3933 |
| RINE, LISA ANNE | 16240 S HOWARD ST | | | | PLAINFIELD | IL | 60586-2345 |
| RINE, MICHAEL J | 138 W BROOKS RD | | | | MIDLAND | MI | 48640-9317 |
| RINE, MICHAEL JOHN | 138 W BROOKS RD | | | | MIDLAND | MI | 48640-9317 |
| RINE, RUSSELL A | 35 SEA PINES DR. | | | | ST. HELENA | SC | 29920-9920 |
| RINE-SEBRING, RUTH A | 000 FREEDOM VILLAGE INN 227 | | | | BRADENTON | FL | 34209 |
| RINEAIR, RHONDA K | 134 SCOTT RD | | | | FITZGERALD | GA | 31750-8476 |
| RINEBOLD, GAILANN H | 5522 ARBOR RD | | | | ONTARIO | NY | 14519-9506 |
| RINEBOLT, EDNA B | 12144 RABBITS FOOT RD. | | | | HINTON | VA | 22831 |
| RINEBOLT, ROBERT E | 3903 SE 2ND PL | | | | CAPE CORAL | FL | 33904-4865 |
| RINECO CHEMICAL INDUSTRIES INC | 819 VULCAN RD | | | | BENTON | AR | 72015-8981 |
| RINECO CHEMICAL INDUSTRIES INC | 819 VULCAN RD | PO BOX 729 | | | BENTON | AR | 72015-8981 |
| RINEER WILLIAM | PO BOX 127 | | | | STRASBURG | PA | 17579-0127 |
| RINEHARDT, LOIS C | 3502 NEW SALEM RD | | | | MONROE | NC | 28110-0612 |
| RINEHART EARL K (429699) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RINEHART HENRY (475833) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RINEHART JOHN D (407508) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RINEHART JR, CARLETON M | 360 ROSELAKE DR | | | | CENTERVILLE | OH | 45458-4013 |
| RINEHART JR, RALPH R | 558 NORTHFIELD DR | | | | YOUNGSTOWN | NY | 14174-1110 |
| RINEHART JR, ROBERT G | W.B. P.O. BOX 178 | | | | DAYTON | OH | 45409-0178 |
| RINEHART JR, ROBERT G | PO BOX 178 | | | | DAYTON | OH | 45409-0178 |
| RINEHART JR, WALTER A | 3 TROLLEY PL APT 5 | | | | NORWALK | CT | 06853-2012 |
| RINEHART LEROY | 319 W 16TH ST N | | | | NEWTON | IA | 50208-2954 |
| RINEHART TARGETS | ATTN: JOHN RINEHART | 1809 BELOIT AVE | | | JANESVILLE | WI | 53546-3030 |
| RINEHART TAXIDERMY | ATTN: PENNY WEIS | 1029 S JACKSON ST # B | | | JANESVILLE | WI | 53546-2554 |
| RINEHART TAXIDERMY INSTITUTE | ATTN: BRADLEY RINEHART | 980 S JACKSON ST | | | JANESVILLE | WI | 53546-5216 |
| RINEHART WAYNE (460135) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| RINEHART, ALLIE M | C/O REBECCA E DUNLAP | 7777 WEST 250 SOUTH | | | RUSSIAVILLE | IN | 46979 |
| RINEHART, ALLIE M | 7777 W 250 S | C/O REBECCA E DUNLAP | | | RUSSIAVILLE | IN | 46979-9718 |
| RINEHART, ARBUTUS T | PO BOX 55611 | | | | INDIANAPOLIS | IN | 46205-0611 |
| RINEHART, ARBUTUS T | P.O. BOX 55611 | | | | INDIANAPOLIS | IN | 46205 |
| RINEHART, BEATRICE S | 2901 CATALPA DR | C/O ROGER S RINEHART | | | DAYTON | OH | 45406-2015 |
| RINEHART, BETTY E | 12 CLIVE AVE | | | | MOUNDSVILLE | WV | 26041-1874 |
| RINEHART, CARL | 1572 PIMLICO DR | | | | YOUNGSTOWN | OH | 44515-5162 |
| RINEHART, CARMEN R | 134 MEADOW LANE | | | | MONTICELLO | KY | 42633 |
| RINEHART, CAROL D | 4900 MEADOWBROOK LN | | | | ORION | MI | 48359-2038 |
| RINEHART, CAROLE E | 333 COLUMBIA AVE. | | | | NEWTON FALLS | OH | 44444-1402 |
| RINEHART, CHERYL E | 2990 LAMPLIGHTER CT | | | | KOKOMO | IN | 46902-8132 |
| RINEHART, DAVID A | 1215 MORRIS AVE | | | | LANSING | MI | 48917-2380 |
| RINEHART, DAVID K | 134 MEADOW LANE | | | | MONTICELLO | KY | 42633 |
| RINEHART, DAVID KENT | HC 71 BOX 430 | | | | MONTICELLO | KY | 42633 |
| RINEHART, DIANE | 6722 DEERING ST | | | | GARDEN CITY | MI | 48135-2292 |
| RINEHART, DONALD | 17850 W SAMMY WAY | | | | SURPRISE | AZ | 85374-3891 |
| RINEHART, DONALD L | 8005 VOLK DR | | | | DAYTON | OH | 45415-2243 |
| RINEHART, EARL K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RINEHART, EDDY M | 8309 N STONE FARM RD | | | | EDGERTON | WI | 53534-9725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RINEHART, ELIZABETH G | 2123 COMANCHE TRL | | | | SANDUSKY | OH | 44870-6229 |
| RINEHART, EUGENE D | 2677 BURTON TRL | | | | MARTINSVILLE | IN | 46151-6891 |
| RINEHART, EVELYN B | 6221 MARLBOROUGH DR | | | | GOLETA | CA | 93117-1637 |
| RINEHART, FRANCES H | 5701 LEISURE SOUTH DR SE | | | | KENTWOOD | MI | 49548-6853 |
| RINEHART, HOWARD B | 51 WILLOWDALE AVE | | | | PORT WASHINGTON | NY | 11050-3916 |
| RINEHART, JANEL M | 6230 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9693 |
| RINEHART, JANEL M | 600 MARYLAND AVE | | | | SAINT CLOUD | FL | 34769-2941 |
| RINEHART, JOHN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RINEHART, JOHN M | 35208 BRADFORD DR | | | | NEW BALTIMORE | MI | 48047-5851 |
| RINEHART, JOHN W | 24 NEVADA AVE | | | | ROCHESTER HILLS | MI | 48309-1564 |
| RINEHART, JUDITH A | 1102 BONANZA DR | | | | OKEMOS | MI | 48864-4068 |
| RINEHART, JULIAN S | 468 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7539 |
| RINEHART, KENNETH M | 488 HYSLIP FORD RD | | | | BUNKER HILL | WV | 25413-2968 |
| RINEHART, KENNETH R | 12121 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| RINEHART, KIMBERLY T | 2585 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9603 |
| RINEHART, LANCE E | 2803 GREY OAKS BLVD | | | | TARPON SPRINGS | FL | 34688-8160 |
| RINEHART, MARK W | 4 ROUND HILL RD | | | | DANVILLE | IN | 46122-1040 |
| RINEHART, MARLIN B | PO BOX 3370 | | | | JANESVILLE | WI | 53547-3370 |
| RINEHART, MARY E | 18768 MOORE AVE | | | | ALLEN PARK | MI | 48101-1570 |
| RINEHART, MELISSA | 468 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7539 |
| RINEHART, MIRIAM | 2990 LAMPLIGHTER CT | | | | KOKOMO | IN | 46902-8132 |
| RINEHART, MOLLY | 9 WOOD DUCK RD | | | | AMELIA ISLAND | FL | 32034-6655 |
| RINEHART, MONA J | 4815 KNIGHT RD | | | | HURON | OH | 44839-9732 |
| RINEHART, PHILIP S | 51 HARDING ST | | | | MILFORD | MA | 01757-1854 |
| RINEHART, RODNEY J | 910 E MCARTHUR ST | | | | CORUNNA | MI | 48817-1748 |
| RINEHART, SHIRLEY A | 2201 BALSAM LN | | | | EAGLE RIVER | WI | 54521-9728 |
| RINEHART, SHIRLEY G | 2012 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4563 |
| RINEHART, STEPHEN L | 713 W VIRGINIA AVE APT 9 | | | | MARTINSBURG | WV | 25401-2161 |
| RINEHART, SUSAN K | 822 S 9TH ST | | | | PLATTSMOUTH | NE | 68048-2074 |
| RINEHART, THOMAS M | 37625 TYLER RD | | | | ROMULUS | MI | 48174-1390 |
| RINEHART, THOMAS MARSHALL | 37625 TYLER RD | | | | ROMULUS | MI | 48174-1390 |
| RINEHART, VIRGINIA L | 410 S FRANKLIN ST | | | | EATON | OH | 45320-2406 |
| RINEHART, VIRGINIA L | 410 S. FRANKLIN ST | | | | EATON | OH | 45320-2406 |
| RINEHART, WAYNE F | 3325 MCNEAL RD | | | | GALION | OH | 44833-9795 |
| RINEHART, WILLIAM A | 2585 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9603 |
| RINEHART, WILLIAM P | 35 JOY DR | | | | NORTH EAST | MD | 21901-5822 |
| RINEHART, WILLIAM R | 1525 MURIAL DR | | | | STREETSBORO | OH | 44241-8322 |
| RINEHIMER, RUTH A | 3 TARA DR | | | | LITITZ | PA | 17543-7927 |
| RINELLA FRANK | RINELLA, FRANK | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| RINER LYNN E | 264 GETAWAY ROAD | | | | HEDGESVILLE | WV | 25427-6810 |
| RINER, ALBERT T | 1196 DRY RUN RD | | | | MARTINSBURG | WV | 25403-0826 |
| RINER, DORIS W | 102 DIVERSATECH DR | | | | MANTENO | IL | 60950-9204 |
| RINER, LYNN E | 264 GETAWAY RD | | | | HEDGESVILLE | WV | 25427-6810 |
| RINER, ROBERT J | 1359 TATTERSALL RD | | | | CENTERVILLE | OH | 45459-2460 |
| RINERE, JOHN G | 8629 SCIPIO RD | | | | NUNDA | NY | 14517-9745 |
| RINES, ALLAN K | 11400 E EATON ALBANY PIKE | | | | DUNKIRK | IN | 47336-9111 |
| RINES, BRADLEY A | 14121 N HOLLOWELL RD | | | | ALBANY | IN | 47320-9051 |
| RINES, CAROL A | 10550 N WALDRON RD | | | | VESTABURG | MI | 48891-9530 |
| RINES, DICK L | 226 W MCNEIL ST | | | | PORTLAND | IN | 47371-1121 |
| RINESMITH, RUTH | 6655 JACKSON RD UNIT 134 | | | | ANN ARBOR | MI | 48103-9527 |
| RINESS, DUSTIN A | 6890 SHERIDAN RD | | | | VASSAR | MI | 48768-9530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RINESS, FLORENCE F | 8319 RAINBOW TRL | RTE 2 | | | MARION | MI | 49665-9586 |
| RINESS, FLORENCE F | 8319 RAINBOW DRIVE | RTE 2 | | | MARIONN | MI | 49665-9586 |
| RINESS, GARY W | 3137 BROWN RD | | | | MILLINGTON | MI | 48746-9634 |
| RINESS, JAMES M | 8319 RAINBOW TRL | RTE 2 | | | MARION | MI | 49665-9586 |
| RINESS, MICHAEL J | 6890 SHERIDAN RD | | | | VASSAR | MI | 48768-9530 |
| RINEWALT, MICHAEL J | 22 WINDING CREEK TRL | | | | GARLAND | TX | 75043-1481 |
| RINEY ROBERTSON | 404 E 3RD ST | | | | LAKESIDE | OH | 43440-1561 |
| RINEY, COLETTE | 9230 ELROSE PLACE | | | | CHARLOTTE | NC | 28277-3123 |
| RINEY, COLETTE | 9230 ELROSE PL | | | | CHARLOTTE | NC | 28277-3123 |
| RINEY, DONALD W | 9230 ELROSE PL | | | | CHARLOTTE | NC | 28277-3123 |
| RINEY, JOYCE LEE | P.O. BOX 245 | | | | PUXICO | MO | 63960 |
| RINEY, JOYCE LEE | PO BOX 245 | | | | PUXICO | MO | 63960-0245 |
| RINEY, KIMBERLY A | 9904 KINGSTON RDG | | | | CLARKSTON | MI | 48348-4190 |
| RINEY, SHIRLEY A | 130 ADAMS LN | | | | ELIZABETHTOWN | KY | 42701-6192 |
| RING CARLTON (416132) | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| RING CHAD | 1841 SW PALM CITY RD UNIT 502 | | | | STUART | FL | 34994 |
| RING DONALD G (660524) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| RING FARMS/COLUMBIA | 2628 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6178 |
| RING JOHN | 14402 CYPRESS ISLAND DR | | | | PALM BEACH GARDENS | FL | 33410 |
| RING MARY JO | DBA RING COMMUNICATIONS | 18356 CLAIRMONT CIR W | | | NORTHVILLE | MI | 48168-8546 |
| RING MASTERS LLC | PO BOX 20747 | | | | CANTON | OH | 44701-0747 |
| RING MASTERS LLC | 240 6TH ST NW | | | | MASSILLON | OH | 44647-5413 |
| RING POWER CORP | 500 WORLD COMMERCE PKWY | | | | ST AUGUSTINE | FL | 32092-3788 |
| RING POWER CORPORATION | WAYNE VEITCH | 500 WORLD COMMERCE PKWY | | | SAINT AUGUSTINE | FL | 32092-3788 |
| RING ROBERT A | PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| RING SCREW LLC | DAVE BORK | 4160 BALDWIN RD | | | HOLLY | MI | 48442-9328 |
| RING SCREW LLC | DAVE BORK | 4160 E BALDWIN RD | | | HOLLAND | MI | 49423 |
| RING SCREW LLC | 2480 OWEN RD | | | | FENTON | MI | 48430-1769 |
| RING SCREW LLC | 10031 N HOLLY RD | | | | HOLLY | MI | 48442-9302 |
| RING SCREW LLC | 4145 BALDWIN RD | | | | HOLLY | MI | 48442-3238 |
| RING SCREW LLC | 6125 18 MILE RD | | | | STERLING HEIGHTS | MI | 48314-4205 |
| RING SCREW LLC - | 4160 BALDWIN RD | | | | HOLLY | MI | 48442-9328 |
| RING SCREW WORK/TROY | 1850 RING DR | MICHIGAN FASTENER DIVISION | | | TROY | MI | 48083-4251 |
| RING SCREW WORKS | RING SCREW NORTH | 4160 BALDWIN RD | | | HOLLY | MI | 48442-9328 |
| RING TECH/WARREN | 12901 STEPHENS RD | | | | WARREN | MI | 48089-4333 |
| RING TECHS GUANGZHOU CO LTD | NO 8 XIAN TANG RD YONG HE SEC | GUANGZHOU ECON & TECH DEVELOPM | DIST 511356 CHINA CHINA | | | | |
| RING TECHS GUANGZHOU CO LTD | NO 8 XIANTANG RD YONGHE SECTION | | | GUANGZHOU GUANGDONG 511356 CHINA (PEOPLE'S REP) | | | |
| RING THOMAS F (491684) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| RING, BETTY L | 2720 S STATE ROAD 213 | | | | ORFORDVILLE | WI | 53576-9548 |
| RING, BEVERLY J | 820 TINWAY | | | | TROY | MI | 48085 |
| RING, BEVERLY J | 820 TRINWAY DR | | | | TROY | MI | 48085-3181 |
| RING, BRENDA K | 353 WINTER RIDGE BLVD | | | | WINTER HAVEN | FL | 33881-5804 |
| RING, CARLTON | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| RING, DANNY M | 3100 W BROOK DR | | | | MUNCIE | IN | 47304-2913 |
| RING, DEWEY W | 743 SEAWALL RD | | | | BALTIMORE | MD | 21221-3940 |
| RING, DOLORES J | 2005 PLUM TREE LN | | | | HENDERSONVILLE | NC | 28739-7808 |
| RING, DONALD G | 3800 OLD GLASGOW RD | | | | SCOTTSVILLE | KY | 42164-9529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RING, DONALD G | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| RING, DONALD G | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| RING, ELMER F | 298 INDIAN TRCE | | | | SHEPHERDSVILLE | KY | 40165-7087 |
| RING, ELSIE E | ELSIE E RING | C/O ROYAL BANK OF CANADA | 7 KING STREET EAST | FOREST, ON CANADA N0N1J0 | | | |
| RING, FRANK | 8100 CLYO RD | CHAMINADE #110 | | | CENTERVILLE | OH | 45458-2720 |
| RING, FRED R | 1552 SILINVILLE ST. | | | | WESTLAND | MI | 48186 |
| RING, GEORGE L | 2005 PLUM TREE LN | | | | HENDERSONVILLE | NC | 28739-7808 |
| RING, HOWARD J | 18356 CAIREMONT CIRCLE WEST | | | | NORTHVILLE | MI | 48168 |
| RING, JAMES J | 12851 MAPLE AVE | | | | BLUE ISLAND | IL | 60406-1952 |
| RING, JAMES V | 11561 PALM DR | | | | FORT MYERS | FL | 33908-3852 |
| RING, JOHN D | 20631 STATE HIGHWAY 266 | | | | ROCKY FORD | CO | 81067-9654 |
| RING, JOHN M | 3582 W 200 S | | | | RUSSIAVILLE | IN | 46979-9139 |
| RING, JOHN MICHAEL | 3582 W 200 S | | | | RUSSIAVILLE | IN | 46979-9139 |
| RING, JOSEPH J | 4402 E LAKE RD | | | | SHEFFIELD LAKE | OH | 44054-1204 |
| RING, JOYCE | 11618 PEELMAN ST | | | | LENNON | MI | 48449-9656 |
| RING, JOYCE | 11618 PEELMAN DR | | | | LENNON | MI | 48449-9656 |
| RING, KENNETH E | 277 KING ST | | | | KEARNEYSVILLE | WV | 25430-5615 |
| RING, LOIS I | 11545 SOUTH US 35 | | | | MUNCIE | IN | 47302 |
| RING, LOIS I | 11595 S US HIGHWAY 35 | | | | MUNCIE | IN | 47302-9643 |
| RING, LOIS R. | 6955 DORR ST STE 81 | | | | TOLEDO | OH | 43615-4155 |
| RING, MARGARET L | 4604 PINE ST | BOX 244 | | | COLUMBIAVILLE | MI | 48421-0244 |
| RING, MELISSA A | 8659 WESTRIDGE DR | | | | OMAHA | NE | 68124-3030 |
| RING, PAMELA G | 800 FOREST RIDGE DR | | | | NOBLESVILLE | IN | 46060 |
| RING, REUBEN J | 992 E MOREHOUSE AVE | | | | HAZEL PARK | MI | 48030-1246 |
| RING, RHONDA L | 8115 W ALEX AVE | | | | PEORIA | AZ | 85382-3498 |
| RING, RICHARD L | 8049 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| RING, RICKEY L | 11545 S US HIGHWAY 35 | | | | MUNCIE | IN | 47302-9643 |
| RING, RODNEY M | 969 BEAVER PL | | | | RAHWAY | NJ | 07065-2622 |
| RING, ROY L | 5203 BENSON AVE | | | | HALETHORPE | MD | 21227-2511 |
| RING, RUSSELL J | 1447 S LINVILLE ST | | | | WESTLAND | MI | 48186-4123 |
| RING, RUSSELL J. | 1447 S LINVILLE ST | | | | WESTLAND | MI | 48186-4123 |
| RING, TERRY A | 800 FOREST RIDGE DR | | | | NOBLESVILLE | IN | 46060-1206 |
| RING, THOMAS A | 2720 S STATE ROAD 213 | | | | ORFORDVILLE | WI | 53576-9548 |
| RING, VICKI | 110 N JEFFREYS ST | | | | PLEASANT HILL | MO | 64080-1328 |
| RING, WALLACE W | 165 CAROLINA WAY | | | | FOUNTAIN INN | SC | 29644-8309 |
| RING, WANDA | 331 WILLOW AVE | | | | GARWOOD | NJ | 07027-1328 |
| RING, WILLIAM J | 1105 VANIZER ST | | | | CHARLOTTE | NC | 28208 |
| RINGATE, CLAUDIA J | 5675 ECHO RD | | | | EXCELSIOR | MN | 55331-2932 |
| RINGBLOM, ARNOLD E | 14520 S WESTERN AVE | | | | POSEN | IL | 60469 |
| RINGE, DAVID L | 636 LOVELL RD | | | | TEMPLE | GA | 30179-4701 |
| RINGEL, ALLAN L | 2115 LAKEFIELD DR | | | | HURON | OH | 44839-2071 |
| RINGEL, ROGER L | 4358 26TH ST | | | | DORR | MI | 49323-9721 |
| RINGEL, ROGER L | 4358 26TH STREET | | | | DORR | MI | 49323-9721 |
| RINGELBERG, CYNTHIA A | 6520 SUMMER SHORES DR SE | | | | GRAND RAPIDS | MI | 49548-6992 |
| RINGELBERG, JOHN J | 204 N HARBOR DR | | | | GRAND HAVEN | MI | 49417-1264 |
| RINGELBERG, MARTIN T | 1225 32ND ST SW | | | | WYOMING | MI | 49509-2713 |
| RINGEN, JOSEPH D | 1230 ESTUARY DR | | | | INDIANAPOLIS | IN | 46217-5264 |
| RINGEN, S C | 757 ENCHANCE CT | | | | GREENWOOD | IN | 46142 |
| RINGENBERG MERLE | 301 WHISPERING PINES CC LN 62 | | | | NORMAL | IL | 61761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RINGENBERG, MARGUERITE | 1013 W MOUNT HOPE AVE | C/O JANE C RINGENBERG | | | LANSING | MI | 48910-9068 |
| RINGENBERG, THOMAS E | 1013 W MOUNT HOPE AVE | | | | LANSING | MI | 48910-9068 |
| RINGER HELEN (460542) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| RINGER I I, GEORGE W | 260 SUSAN LN | | | | MARTINSBURG | WV | 25404-7011 |
| RINGER JOSEPH H (626735) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RINGER, ALFRED L | 151 TRAILWOODS DRIVE | | | | DAYTON | OH | 45415-5415 |
| RINGER, BEVERLY A | 992 ORVILLE WAY | | | | XENIA | OH | 45385-5329 |
| RINGER, CAROLINE V | 633 IMY LN | | | | ANDERSON | IN | 46013-3870 |
| RINGER, DONALD G | 4217 SUGAR PALM TER | | | | OVIEDO | FL | 32765-6940 |
| RINGER, EDWARD T | 1514 N HACKER RD | | | | HOWELL | MI | 48843-9131 |
| RINGER, EDWARD TIMOTHY | 1514 N HACKER RD | | | | HOWELL | MI | 48843-9131 |
| RINGER, EUGENE | 31 KNOLLVIEW DR | | | | DAYTON | OH | 45405-1124 |
| RINGER, EUGENE | 31 KNOLLVIEW PLACE | | | | DAYTON | OH | 45405-1124 |
| RINGER, FANNIE P | 3480 VILLAGE GREEN DR | | | | DAYTON | OH | 45414-2426 |
| RINGER, G & CO | 2402 30TH ST NE | | | | CANTON | OH | 44705-2568 |
| RINGER, HELEN | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| RINGER, HELEN M | 106 ELLIS ST | | | | MARTINSBURG | WV | 25404-4748 |
| RINGER, J G | 1645 WESTWIND PL | | | | AUSTINTOWN | OH | 44515-5541 |
| RINGER, JEAN E | 27705 DENOON RD | | | | WATERFORD | WI | 53185-1338 |
| RINGER, JEFFREY G | 3279 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9634 |
| RINGER, JOHN W | 540 W OHIO ST | | | | FORTVILLE | IN | 46040-1235 |
| RINGER, JOSEPH H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RINGER, KELLEY S | 5320 SMITH STEWART RD | | | | GIRARD | OH | 44420-1342 |
| RINGER, MARTHA A | 913 FISHER ST | | | | SULPHUR SPRINGS | TX | 75482-4314 |
| RINGER, MARY M | 1104 CANTERBURY RD | | | | GAINESVILLE | GA | 30504-2623 |
| RINGER, MICHAEL W | RURAL ROUTE 2 BOX 142 AA | | | | BRISTOL | WV | 26426-7300 |
| RINGER, MICHAEL W | RR 2 BOX 142 | | | | BRISTOL | WV | 26426-9418 |
| RINGER, OLIVER J | 3 N STONE AVE | | | | ELLSINORE | MO | 63937-8216 |
| RINGER, PHILIP P | 107 W ANKENEY MILL RD | | | | XENIA | OH | 45385-1902 |
| RINGER, RICHARD D | 1302 UNIVERSITY DR NE | | | | ATLANTA | GA | 30306-2507 |
| RINGER, WANDA FIELDS | 3237 GREENBRIAR RD. | | | | ANDERSON | IN | 46011-2343 |
| RINGER, WILLIAM H | 606 THORNE DR | | | | BROWNSBURG | IN | 46112-1731 |
| RINGERT CLARK CHARTERED | PO BOX 2773 | | | | BOISE | ID | 83701-2773 |
| RINGFEDER CORP | 165 CARVER AVE | P O BOX 691 | | | WESTWOOD | NJ | 07675-2604 |
| RINGFEDER CORP | 165 CARVER AVE | PO BOX 691 | | | WESTWOOD | NJ | 07675-2604 |
| RINGFEDER CORP | 12763 STARK RD STE 208 | PO BOX 510326 | | | LIVONIA | MI | 48150-1535 |
| RINGGENBERG, KENNETH L | 1078 PLEASANT GROVE RD | | | | CHESTER | SC | 29706-3738 |
| RINGGOLD, BURDETTE S | 127 JONES RD | | | | ENGLEWOOD | NJ | 07631-3730 |
| RINGGOLD, KALIEF K | 148 ELLIOT ST | | | | NEWARK | DE | 19713-1607 |
| RINGGOLD, KENNETH W | 2937 OGLETOWN RD | | | | NEWARK | DE | 19713-1927 |
| RINGGOLD, KENNETH WINSTON | 2937 OGLETOWN RD | | | | NEWARK | DE | 19713-1927 |
| RINGGOLD, MATTIE E | PO BOX 420416 | | | | PONTIAC | MI | 48342-0416 |
| RINGHAM, DAVID T | 7542 TARRAGON PL | | | | INDIANAPOLIS | IN | 46237-3691 |
| RINGHAND, DANIEL E | 458 STATE ROAD 92 | | | | BELLEVILLE | WI | 53508-9553 |
| RINGHAND, RICHARD L | PO BOX 243 | | | | EVANSVILLE | WI | 53536-0243 |
| RINGHAVER EQUIPMENT COMPANY | 10421 FERN HILL DR | | | | RIVERVIEW | FL | 33578-9305 |
| RINGHEISEN, DAVID W | 4362 S LEMON RD | | | | DURAND | MI | 48429-9128 |
| RINGHISER, AMY E | 2324 MCDONALD RD SW | | | | LANCASTER | OH | 43130-9614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RINGHISER, JERRY W | 2324 MCDONALD RD SW | | | | LANCASTER | OH | 43130-9614 |
| RINGHISER, WANDA K | 2479 ROYAL MEADOW LANE | | | | GROVE CITY | OH | 43123-3907 |
| RINGHOLZ, JEROME A | 4220 W BOGART RD | | | | SANDUSKY | OH | 44870-9754 |
| RINGKAMP, KEVIN | 7112 YATES ST | | | | SAINT LOUIS | MO | 63116-2719 |
| RINGKAMP, LYNN M | 1681 SAN SIMEON WAY | | | | FENTON | MO | 63026-3047 |
| RINGKAMP, MONICA S | 91 CLIPPER WAY | | | | CHESTERTOWN | MD | 21620-6007 |
| RINGKVIST, CHAD M | 5120 SENECA HWY | | | | CLAYTON | MI | 49235-9630 |
| RINGLE, CLARENCE F | 5161 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8759 |
| RINGLE, DAVID E | 135 MANAKIKI DR | | | | HOLLAND | OH | 43528-7839 |
| RINGLE, DUANE C | 48 TOWNSEND AVE | | | | NORWALK | OH | 44857-2281 |
| RINGLE, EDWARD | 219 SO MAIN ST | | | | NORTH STAR | MI | 48862 |
| RINGLE, EDWIN A | 4060 HILLCREST DR | | | | WARREN | MI | 48092-1103 |
| RINGLE, FREDRICK J | 4798 E HAYES RD | | | | ITHACA | MI | 48847-9547 |
| RINGLE, MICHAEL J | PO BOX 131 | | | | OTTAWA LAKE | MI | 49267 |
| RINGLE, MICHAEL JAMES | PO BOX 131 | | | | OTTAWA LAKE | MI | 49267 |
| RINGLEIB, EMILY | 200-220 MILTON AVE APT907N | RAHWAY SENIOR HOUSING ASSOC. | | | RAHWAY | NJ | 07065 |
| RINGLEIN, DALE Z | 8242 HENDERSON RD | | | | GOODRICH | MI | 48438-9777 |
| RINGLEIN, JANET M | 1013 LEISURE DR | | | | FLINT | MI | 48507-4043 |
| RINGLEIN, JEANNIE M | 1645 JANE AVE | | | | FLINT | MI | 48506-3372 |
| RINGLEIN, MARILYN R | 5487 W HILL RD | | | | SWARTZ CREEK | MI | 48473-8267 |
| RINGLEIN, MARILYN R | 5487 HILL RD | | | | SWARTZ CREEK | MI | 48473-8267 |
| RINGLEIN, SHARLENE A | 7331 CHAIN LAKE DR | | | | SOUTH BRANCH | MI | 48761-9601 |
| RINGLEIN, VIRGINIA ANN | 709 PARK CIR | | | | CLIO | MI | 48420-1482 |
| RINGLER DAVID A | 1201 ROUND BUTTE DR | | | | FORT COLLINS | CO | 80524-1007 |
| RINGLER ROBERT | RINGLER, ROBERT | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| RINGLER, ASHLEY M | 46334 SWANMERE DR | | | | CANTON | MI | 48187-5233 |
| RINGLER, CANDICE E | 64514 MAPLE LN | | | | BURR OAK | MI | 49030-9631 |
| RINGLER, DALE W | 11727 S MILE RD | | | | MORLEY | MI | 49336-9720 |
| RINGLER, EDITH | 2020 N HAVEN DR | | | | GLADWIN | MI | 48624-8503 |
| RINGLER, EFFIE E | 10949 4TH ST | | | | STANWOOD | MI | 49346-9643 |
| RINGLER, EFFIE E | 10949 FOURTH | | | | STANWOOD | MI | 49346-9643 |
| RINGLER, ELEANOR G | 5575 HAPPY PINES DRIVE | | | | FORESTHILL | CA | 95631-9643 |
| RINGLER, GREGORY A | 6404 SANTA FE TRL | | | | FLINT | MI | 48532-2067 |
| RINGLER, GREGORY ALAN | 6404 SANTA FE TRL | | | | FLINT | MI | 48532-2067 |
| RINGLER, HAROLD R | 1980 AUBURN AVE | | | | HOLT | MI | 48842-1508 |
| RINGLER, JEFFREY D | 11808 S MILE RD | | | | MORLEY | MI | 49336-9720 |
| RINGLER, MARY H | 6388 MICHAEL DR | | | | BROOK PARK | OH | 44142-3814 |
| RINGLER, S | PO BOX 367 | | | | NO KINGSVILLE | OH | 44068-0367 |
| RINGLER, TODD A | 12915 104TH AVE | | | | GRAND HAVEN | MI | 49417-8755 |
| RINGLER, TODD A. | 12915 104TH AVE | | | | GRAND HAVEN | MI | 49417-8755 |
| RINGLER, WILMA M | 3900 HAMMERBERG RD APT 113 | | | | FLINT | MI | 48507-6023 |
| RINGLER-STROBEL, ETHEL M | 196 APOLLO AVE | | | | FLUSHING | MI | 48433-9326 |
| RINGLER-STROBEL, ETHEL M | 196 APOLO AVE | | | | FLUSHING | MI | 48433 |
| RINGLEY, CARLESS E | 1901 S PARK RD APT B 107 | | | | KOKOMO | IN | 46902 |
| RINGLEY, JAMES G | 3521 BOLD BIDDER DR | | | | LEXINGTON | KY | 40517-3521 |
| RINGLEY, WILBUR D | 318 NORTH 15TH STREET | | | | RICHMOND | IN | 47374-3307 |
| RINGLING SCHOOL OF ART AND DESIGN | 2700 N TAMIAMI TRL | | | | SARASOTA | FL | 34234-5812 |
| RINGLSTETTER, ADALBERT B | 796 REEF POINT CIR | | | | NAPLES | FL | 34108 |
| RINGMAN, ARMETA | 16500 US HIGHWAY 223 | | | | ADDISON | MI | 49220-9323 |
| RINGO JR, WILLIAM L | 133 CHERT | | | | OLD MONROE | MO | 63369-2651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RINGO SALVATI | VIA DELLE MONACHELLE VECCHIA 27/A | | | | POMEZIA-ROMA | | 00040 |
| RINGO SAM | 1285 ENA STREET | | | | PORT ALLEN | LA | 70767 |
| RINGO, DEBORA J | 29 SAVOY DR | | | | LAKE ST LOUIS | MO | 63367-1117 |
| RINGO, HARLAN W | 11263 N STATE ROAD 59 | | | | BRAZIL | IN | 47834-6920 |
| RINGO, JOHN W | 2022 BARKS ST | | | | FLINT | MI | 48503-4306 |
| RINGO, KARL F | 6431 MOONSTONE DR | | | | GRAND BLANC | MI | 48439-7811 |
| RINGO, LARRY J | 3488 N TILLOTSON APT 3 | 7 | | | MUNCIE | IN | 47304 |
| RINGO, MICHELLE | 1835 GILMARTIN ST | | | | FLINT | MI | 48503-4409 |
| RINGO, PAULINE L | 117 HINKLE CREEK RD | | | | SUTHERLIN | OR | 97479-9715 |
| RINGO, ROBERT O | 29 SAVOY DR | | | | LAKE ST LOUIS | MO | 63367-1117 |
| RINGO, WILLIAM D | 5495 CLUB ISLAND RD | | | | CELINA | OH | 45822-8874 |
| RINGO, WILLIAM R | 135 W WHIPP RD | | | | DAYTON | OH | 45459-1854 |
| RINGOLD JR, JOE N | 2404 MILTON ST SE | | | | WARREN | OH | 44484-5249 |
| RINGOLD, ESSIE B | 1525 LAPEER | | | | SAGINAW | MI | 48601-1741 |
| RINGOLD, ESSIE B | 1525 LAPEER AVE | | | | SAGINAW | MI | 48601-1741 |
| RINGOLD, JOYCE A | 2099 SARATOGA AVE SW | | | | WARREN | OH | 44485-3961 |
| RINGOLD, LUCILLE W | 2404 MILTON ST SE | | | | WARREN | OH | 44484-5249 |
| RINGOLD, SEPTEMBER L | 1550 VIERO DR | | | | LAWRENCEVILLE | GA | 30044-6544 |
| RINGQUIST, GLADYS L | 807 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-2863 |
| RINGQUIST, GLADYS L | 807 NORTH WASHINGTON ST | | | | JANESVILLE | WI | 53548-2863 |
| RINGROSE, BERNARD | 15 ROBINDALE DR | | | | KENSINGTON | CT | 08037-2043 |
| RINGROSE, FREDERICK G | 14346 SUNBURY ST | | | | LIVONIA | MI | 48154-4552 |
| RINGROSE, JAMES K | 2877 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5010 |
| RINGROSE, NICOLE MICHELE | 3618 SUMMERSWORTH RUN | | | | FORT WAYNE | IN | 46804-6008 |
| RINGS END INC | | 181 WEST AVE | | | | CT | 06820 |
| RINGSTAFF, DENNIS | 890 ARGYLE AVE | | | | PONTIAC | MI | 48341-2341 |
| RINGSTAFF, ROBERT S | 14710 NE 49TH WAY | | | | VANCOUVER | WA | 98682-6072 |
| RINGSTAFF, THOMAS | 8876 CAMP RD | | | | WEST SALEM | OH | 44287-9740 |
| RINGSTAFF, WANEITA LEOMA | 7450 COUNTRY MEADOW DR 48 | | | | SWARTZ CREEK | MI | 48473 |
| RINGUETTE, BEVERLEY A | 14 OAK KNOLL DRIVE | | | | NORTH ATTLEBORO | MA | 02760 |
| RINGUETTE, LYNN M | PO BOX 1215 | | | | CLEARLAKE OAKS | CA | 95423-1215 |
| RINGVELSKI II, JOSEPH J | PO BOX 484 | | | | RANSOMVILLE | NY | 14131-0484 |
| RINGVELSKI, JEROLD A | 112 EAST MICHELLE LANE | | | | PENDLETON | IN | 46064-9537 |
| RINGVELSKI, ROGER D | 18303 BOXELDER CT | | | | BROWNSTOWN | MI | 48174-9256 |
| RINGWELSKI, DARREL R | 19416 BAINBRIDGE AVE | | | | LIVONIA | MI | 48152-1787 |
| RINGWELSKI, DENNIS R | 384 NAKOMIS TRL | | | | LAKE ORION | MI | 48362-1234 |
| RINGWELSKI, JOHN L | 12847 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439-1543 |
| RINGWOOD, SARA | 7303 LAKE MAGNOLIA DR APT A | | | | NEW PORT RICHEY | FL | 34653-6937 |
| RINI, MICHELLE G | 5900 BLISS DR | | | | OXFORD | MI | 48371-2146 |
| RINI, MICHELLE GERELYN | 5900 BLISS DR | | | | OXFORD | MI | 48371-2146 |
| RINI, VICTOR E | 3070 BLAIR AVE | | | | MANSFIELD | OH | 44903-8775 |
| RINIKER BRIAN (629612) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| RINIKER, BRIAN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| RININGER JR, JOHN H | 22653 INVERNESS WAY | | | | FOLEY | AL | 36535-9349 |
| RININGER, BRUCE A | 9929 GREEN DR | | | | WINDHAM | OH | 44288-1420 |
| RININGER, BRUCE D | 5517 NELSON MOSIER RD | | | | SOUTHINGTON | OH | 44470-9536 |
| RININGER, DAVID A | 1334 102ND AVE | | | | PLAINWELL | MI | 49080-9744 |
| RININGER, JOANNA J | 2514 W ORANGETHORPE AVE SP 4 | | | | FULLERTON | CA | 92833 |
| RININGER, LAURIE L | 2960 DOLLAR BONNET LN | | | | LAKELAND | FL | 33810-2310 |
| RINK VIRGINIA | 2263 MEADOWLANG STREET | | | | SAN PABLO | CA | 94806 |
| RINK, AGNES K | 1503 MILITARY RD | | | | KENMORE | NY | 14217-1339 |
| RINK, CARLTON T | 5250 S 29TH ST | | | | KALAMAZOO | MI | 49048-9737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RINK, CAROL J | 21890 WEST MIDDLESEX DR NORTH | | | | GENOA | OH | 43430-1228 |
| RINK, CAROL J | 10917 ALEXANDER FALLS AVE | | | | BAKERSFIELD | CA | 93312-1889 |
| RINK, CHARLES T | 2560 HILLENDALE DR | | | | ROCHESTER HLS | MI | 48309-1919 |
| RINK, CLEMENTINA B | 375 WICKS ST 6 | | | | GRAYSLAKE | IL | 60030 |
| RINK, GEORGE | 3783 INNISFREE RD | | | | HOWELL | MI | 48855-9751 |
| RINK, JOSEPH H | 100 LAFAYETTE AVE | | | | FOUNTAIN INN | SC | 29644-9435 |
| RINK, JOSEPH M | 2776 AVON GENESEO RD | | | | AVON | NY | 14414-9741 |
| RINK, KENNETH H | 623 HICKORY CT | | | | SEBEWAING | MI | 48759-1421 |
| RINK, LYNDA L | 2120 N BELL ST | | | | KOKOMO | IN | 46901-1413 |
| RINK, MARY M | 9800 WILLOW LN | | | | MENTOR | OH | 44060-6647 |
| RINK, MICHAEL J | 375 WICKS ST | | | | GRAYSLAKE | IL | 60030-2759 |
| RINK, PETER A | 46 LAWRENCE AVE | | | | FOUNTAIN INN | SC | 29644-9436 |
| RINK, RICHARD S | 71 W BEND DR | | | | ROCHESTER | NY | 14612-3219 |
| RINK, SHIRLEY | 100 LAFAYETTE AVE | | | | FOUNTAIN INN | SC | 29644-9435 |
| RINKA, MARY JANE | 1400 W 8TH ST | | | | MARSHFIELD | WI | 54449-3431 |
| RINKE CADILLAC | 8333 E 11 MILE RD | | | | WARREN | MI | 48093-2875 |
| RINKE CHEV/WARREN | 26125 VAN DYKE AVE | | | | CENTER LINE | MI | 48015-2103 |
| RINKE PONTIAC | ACCT OF HENRY PEDIGO | PO BOX 749 | | | WARREN | MI | 49090-0749 |
| RINKE PONTIAC GMC CO | 25420 VAN DYKE AVE | | | | CENTER LINE | MI | 48015-1809 |
| RINKE TOYOTA/CTRLINE | PO BOX 749 | | | | WARREN | MI | 48090-0749 |
| RINKE, BERNARD | 2375 ALEXANDER DR | | | | TROY | MI | 48083-2404 |
| RINKE, DONALD F | 1094 POINTE PLACE BLVD | | | | ROCHESTER | MI | 48307-1793 |
| RINKE, EDWARD G | 11453 WAVERLY DR | | | | PLYMOUTH | MI | 48170-4362 |
| RINKE, ELDEN F | 5972 WESTSHORE DR | | | | OSCODA | MI | 48750-9682 |
| RINKE, GERALD E | 12200 WHITE LAKE RD | | | | FENTON | MI | 48430-2571 |
| RINKE, GERALD T | 37638 SUSAN ST | | | | STERLING HTS | MI | 48310-3828 |
| RINKE, GORDON G | 42656 SADDLE LN | | | | STERLING HEIGHTS | MI | 48314-2927 |
| RINKE, HELEN E | 11741 SOUTH ROUNDTREE STREET | #102 | | | OLATHE | KS | 66061-1423 |
| RINKE, HELEN E | 11741 S ROUNDTREE ST APT 102 | | | | OLATHE | KS | 66061-9948 |
| RINKE, JAMES H | 6709 GENERAL SQUIER RD | | | | ALMONT | MI | 48003-8336 |
| RINKE, JANET B | 12200 WHITE LAKE RD | | | | FENTON | MI | 48430-2571 |
| RINKE, JOSEPH M | 4901 LIVERNOIS RD | | | | TROY | MI | 48098-4741 |
| RINKE, LAWRENCE L | 11072 TRALEE DR | | | | WASHINGTON | MI | 48095-2564 |
| RINKE, LEONARD J | 3816 RANYA DR | | | | COMMERCE TWP | MI | 48382-4470 |
| RINKE, RHEA G | 1666 CAPAC RD | | | | BERLIN | MI | 48002-2401 |
| RINKE, TIMOTHY J | 20 OAKWOOD DR | | | | WESTON | CT | 06883-1819 |
| RINKENBAUGH, JOSEPH W | 12802 E BOWEN ST | | | | INDEPENDENCE | MO | 64055-2412 |
| RINKENBAUGH, RUSSELL K | 216 N FOLGER ST | | | | CARROLLTON | MO | 64633-1733 |
| RINKENBERG, JAMES S | 1137 PARADISE ALLEY ROAD | | | | FELTON | DE | 19943-4025 |
| RINKENBERGER, LARRY L | 13944 COKES RD | | | | LOCKPORT | IL | 60491-7494 |
| RINKER JR, RAY A | 3836 TROTTERS RIDGE DR | | | | LAS VEGAS | NV | 89122-3409 |
| RINKER MATERIAL CORP | 1501 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406-1501 |
| RINKER STEVEN E | RINKER, STEVEN E | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| RINKER, ANTHONY S | | | | | | | |
| RINKER, BUDDY E | 333 OLD MILL RD SPC 217 | | | | SANTA BARBARA | CA | 93110-3554 |
| RINKER, DAN E | 5428 DONNA DR | | | | ANDERSON | IN | 46017-9514 |
| RINKER, DAN ERIC | 5428 DONNA DR | | | | ANDERSON | IN | 46017-9514 |
| RINKER, DAVID W | 3353 LOCKHEAD ST | | | | BURTON | MI | 48529-1059 |
| RINKER, DAVID WAYNE | 3353 LOCKHEAD ST | | | | BURTON | MI | 48529-1059 |
| RINKER, DEBBIE L | | | | | | | |
| RINKER, DON L | 3225 N 950 E | | | | BROWNSBURG | IN | 46112 |
| RINKER, DONALD G | 12551 N. C.R. 400 E. | | | | ALEXANDRIA | IN | 46001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RINKER, ERICK G | 101  4TH ST  S | | | | ELWOOD | IN | 46036-1837 |
| RINKER, GARY M | 5935 STATE ROAD 44 | | | | MARTINSVILLE | IN | 46151-7915 |
| RINKER, GLADDEN | 10394 E LEWISBURG RD | | | | PERU | IN | 46970 |
| RINKER, GLEN A | 400 CHADSWORTH CT | | | | ABERDEEN | MD | 21001-1924 |
| RINKER, JERRY L | 208 REMINGTON CT | | | | GREENEVILLE | TN | 37743-6048 |
| RINKER, KENDEL | 1615 JOHNSON AVE | | | | ANDERSON | IN | 46016-1961 |
| RINKER, KENDEL A | 1615 JOHNSON AVE | | | | ANDERSON | IN | 46016-1961 |
| RINKER, LAURA S | 5 SOUTHERN POINT ROAD | | | | ROUND POND | ME | 04564-3703 |
| RINKER, MARY | 108 TOWER RD | | | | ANDERSON | IN | 46011-1752 |
| RINKER, MARY K | 10394 E LEWISBURG RD | | | | PERU | IN | 46970 |
| RINKER, MARY S. | 108 TOWER RD | | | | ANDERSON | IN | 46011-1752 |
| RINKER, NAN C | 3836 TROTTERS RIDGE DR | | | | LAS VEGAS | NV | 89122-3409 |
| RINKER, NEILL C | 524 VERMILLION CT | | | | ANDERSON | IN | 46012-1535 |
| RINKER, NIKKI F | 206 N KEAL AVE | | | | MARION | IN | 46952-3059 |
| RINKER, NIKKI F | 206 KEAL AVENUE | | | | MARION | IN | 46953 |
| RINKER, PHILIP L | 807 JUANITA DR SW | | | | CONCORD | NC | 28027-9419 |
| RINKER, PRESTON G | 15948 E 246TH ST | | | | NOBLESVILLE | IN | 46060-9778 |
| RINKER, RICHARD E | 1874 SUNRISE DR. | | | | CARO | MI | 48723-9318 |
| RINKER, RICHARD E | 9388 NIVER AVE | | | | ALLEN PARK | MI | 48101-1542 |
| RINKER, RICHARD R | 700 S KINGSWOOD ST | | | | DURAND | MI | 48429-1736 |
| RINKER, ROBERT E | 4698 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| RINKER, ROBERT E | 11725 W 200 S | | | | DUNKIRK | IN | 47336-8935 |
| RINKER, ROGER M | 3405 WESTFIELD CT | | | | ANDERSON | IN | 46011-3853 |
| RINKER, RONALD G | 1817 W RIGGIN RD | | | | MUNCIE | IN | 47304-1167 |
| RINKER, SHIRLEY A | 5353 BIRCHBEND CT | | | | DAYTON | OH | 45415-2801 |
| RINKER, STEVEN E | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| RINKER, STEVEN G | 1406 CLEARVIEW RD | | | | EDGEWOOD | MD | 21040-1002 |
| RINKER, VINTON H | 9359 BENROCK ROAD | | | | SPRING HILL | FL | 34608-5614 |
| RINKERMAN, NORMA G | 285 HOLLINGSWORTH MANOR | | | | ELKTON | MD | 21921-6625 |
| RINKEVICH, JOSEPH W | 740 DAVIS DR | | | | ROCKWALL | TX | 75087-3317 |
| RINKEVICH, PAUL T | 2536 RUDGATE DR NW | | | | GRAND RAPIDS | MI | 49544-1743 |
| RINKINES, NORMA J | 221 OLD JACKSON ROAD | | | | TRENTON | TN | 38382-9793 |
| RINKO, MICHAEL J | 242 WILCOX RD | | | | AUSTINTOWN | OH | 44515-4253 |
| RINKS JR, AMOS | 12235 GALE RD | | | | OTISVILLE | MI | 48463-9432 |
| RINKS, ANTHONY M | 10278 NIMPHIEE ST | | | | FENTON | MI | 48430 |
| RINKS, ANTHONY R | 13044 N FENTON RD | | | | FENTON | MI | 48430-8892 |
| RINKS, KERWIN M | 1238 DEN HERTOG ST SW | | | | WYOMING | MI | 49509-2726 |
| RINKS, MICHAEL S | 551 GREENWAY ST | | | | DAVISON | MI | 48423 |
| RINKS, STEVEN P | 13082 GREAT OAKS LN | | | | BURT | MI | 48417-2500 |
| RINKS, STEVEN PAUL | 13082 GREAT OAKS LN | | | | BURT | MI | 48417-2500 |
| RINKUS, JAMES P | 11877 STONEY RIDGE DR | | | | BRIGHTON | MI | 48114-9222 |
| RINN, ESMARILDIA | 1126 E STILSON RD | | | | PECK | MI | 48466-9710 |
| RINN, JAMES E | 28 LINCOLN DR | | | | LOCKPORT | NY | 14094-5527 |
| RINN, ROBERT E | 4855 MOHICAN TRL | | | | OWOSSO | MI | 48867-9731 |
| RINNA, DOMINIC G | 7626 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2204 |
| RINNAS, MAXINE M | 751 NORCHESTER ST | | | | SOUTH LYON | MI | 48178-1241 |
| RINNAS, RANDY E | 751 NORCHESTER ST | | | | SOUTH LYON | MI | 48178-1241 |
| RINNE JOHN | 73752 633 RD | | | | BROCK | NE | 68320-8429 |
| RINNE, NEIL H | 50 COUNTY LINE RD 510 | | | | NEGAUNEE | MI | 49866 |
| RINNE, WILLIS H | 510 W 31ST ST | | | | HIGGINSVILLE | MO | 64037-1825 |
| RINNERT, ARNOLD W | 8273 ILENE DR | | | | CLIO | MI | 48420-8517 |
| RINNERT, ELIZABETH J | 1115 INGLESIDE AVENUE | | | | FLINT | MI | 48507-2314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RINNERT, ELVA R | 8273 ILENE DRIVE | | | | CLIO | MI | 48420-8517 |
| RINNERT, ELVA R | 8273 ILENE DR | | | | CLIO | MI | 48420-8517 |
| RINNESS, ARMIN A | 3274 PASADENA PL | | | | SAGINAW | MI | 48603-2341 |
| RINNESS, THEODORE A | 556 TULANE ST | | | | SAGINAW | MI | 48604-2249 |
| RINO MANCINI | 15920 WAVERLY ST | | | | SOUTHGATE | MI | 48195-3077 |
| RINO MASTROTTO GROUP SPA | VIA DELL ARTIGIANATO 100 | | | TRISSINO VICENZA 36070 ITALY | | | |
| RINO MAURA | 33441 FRAN CT | | | | WESTLAND | MI | 48185-2823 |
| RINO PAGNUCCO | 14752 WILLIAMSBURG ST | | | | RIVERVIEW | MI | 48193-7606 |
| RINO SPONGA | ACACIALAAN NR. 13 | 3630 MAASMECHELEN | | | | | |
| RINO TREMONTI | 8295 STANLEY DR | | | | WARREN | MI | 48093-2763 |
| RINOEL REAGAN | 4248 MARYLAND AVENUE | | | | ST. LOUIS | MO | 63108 |
| RINSCHLER, RICHARD R | 5550 NE 2ND LN | | | | OCALA | FL | 34470-3401 |
| RINSKI J GILMORE | 499 SPRINGRIDGE RD E5 | | | | CLINTON | MS | 39056-5651 |
| RINTALA, KAARLO A | 57 NORTH ST | | | | UPTON | MA | 01568-1581 |
| RINTALA, MONA L | 3158 WILLIAMS RD | | | | THE VILLAGES | FL | 32162-7491 |
| RINTAMAKI, GERALD L | 1216 PINERIDGE TRL | | | | CHEBOYGAN | MI | 49721-8848 |
| RINTZ, HELEN A | 506 ELMWOOD | | | | EAST CHINA | MI | 48054 |
| RINTZ, HELEN A | 506 ELMWOOD AVE | | | | EAST CHINA | MI | 48054-1521 |
| RINZ, ANTOINETTE M | 6199 E BRISTOL RD | | | | BURTON | MI | 48519-1738 |
| RINZ, GERALDINE | 2916 GARFIELD AVE | | | | BAY CITY | MI | 48708-8430 |
| RINZ, GERALDINE | 2916 GARFIELD | | | | BAY CITY | MI | 48708-8430 |
| RINZ, KIMBERLY K | 855 E COMMERCE ST | APT A6 | | | MILFORD | MI | 48381-1701 |
| RINZ, KIMBERLY KAY | 855 E COMMERCE ST | APT A6 | | | MILFORD | MI | 48381-1701 |
| RINZ, VERNER L | 56872 FRANKLIN DR | | | | THREE RIVERS | MI | 49093-9009 |
| RINZEL, JAMES D | 33 HOME LN | | | | PORT ANGELES | WA | 98362-9179 |
| RINZEMA, ALLEN J | 3585 BLUEWATER PINES DR NE | | | | GRAND RAPIDS | MI | 49525-9532 |
| RINZIVILLO, TERRY | 21 HILL AND DALE RD. | | | | PEEKSKILL | NY | 10566 |
| RIO ARRIBA COUNTY TREASURER | PO BOX 548 | | | | TIERRA AMARILLA | NM | 87575-0548 |
| RIO BRAVO ELECTRICO SA DE CV | CALLE FARENHEIT Y FRESNO | | | JUAREZ CI 32470 MEXICO | | | |
| RIO BRAVO ELECTRICOS SA DE CV | AVE DE LA INDUSTRIAL S/N COL | | | JUAREZ CI 32470 MEXICO | | | |
| RIO BRAVO ELECTRICOS SA DE CV | CARRETERA INTERNACIONAL ZARAGOZA | | | CD JUAREZ CI 32550 MEXICO | | | |
| RIO BRAVO ELECTRICOS SA DE CV | CARRETERA INTERNACIONAL ZARAGOZA | ISLETA S/N | | CD JUAREZ CI 32550 MEXICO | | | |
| RIO BRAVO ELECTRICOS SA DE CV- | CALLE TAPIOCA NO 9411 Y 5516 | | | CD JUAREZ CI 32320 MEXICO | | | |
| RIO BRAVO ELECTRICOS SA DE CV-PLT20 | CALLE TAPIOCA NO 9411 Y 5516 | | | CD JUAREZ CI 32320 MEXICO | | | |
| RIO CARTER | 6220 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2450 |
| RIO GRANDE CITY CISD | PO BOX 91 | | | | RIO GRANDE CITY | TX | 78582-0091 |
| RIO GRANDE COMMUNITY COLLEGE | PO BOX 326 | | | | RIO GRANDE | OH | 45674-0326 |
| RIO GRANDE HMO INC | DBA HMO BC & BS OF TEXAS | 901 S CENTRAL EXPY | FMLY HMO BLUE EL PASO | | RICHARDSON | TX | 75080-7302 |
| RIO GRANDE PACIFIC CORPORATION | SCOTT TRAYLOR | 6100 SOUTHWEST BLVD STE 320 | | | BENBROOK | TX | 76109-3985 |
| RIO HONDA COMMUNITY COLLEGE | ACCOUNTING OFFICE | 3600 WORKMAN MILL RD | | | WHITTIER | CA | 90601-1616 |
| RIO LOIS V | 1002 FAIRWAY DR DCBE | | | | GRANBURY | TX | 76049 |
| RIO MOTOR CO. | 4343 E US HIGHWAY 83 | | | | RIO GRANDE CITY | TX | 78582-4821 |
| RIO MOTOR COMPANY, INC. | OBIDIO CANALES | 4343 E US HIGHWAY 83 | | | RIO GRANDE CITY | TX | 78582-4821 |
| RIO NORTE SUPPLY INC | 6800 WALES RD STE 200 | | | | NORTHWOOD | OH | 43619 |
| RIO RANCHO DEPT. OF PUB. SFTY. | | 1017 29TH ST SE | | | | NM | 87124 |
| RIO RANCHO PONTIAC GMC BUICK ISUZU | 15 AUTO CENTER DR | | | | POMONA | CA | 91766-6607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIO RANCHO PONTIAC GMC BUICK, INC. | MICHAEL CAPOSIO | 15 AUTO CENTER DR | | | POMONA | CA | 91766-6607 |
| RIO RANCHO REALTY LLC | 15 AUTO CENTER DR | | | | POMONA | CA | 91766-6607 |
| RIO RANCHO REALTY, LLC | 15 AUTO CENTER DR | | | | POMONA | CA | 91766-6607 |
| RIO SALADO COMMUNITY COLLEGE | 2323 W. 14TH STREET | | | | TEMPE | AZ | 85281 |
| RIO TINTO PLC | 6 ST JAMES'S SQ | | | LONDON GB SW1Y 4LD GREAT BRITAIN | | | |
| RIO TINTO SERVICES INC. C/O RIO TINTO ALCAN INC | MARK GRATTON | 4700 DAYBREAK PKWY | | | SOUTH JORDAN | UT | 84095-5120 |
| RIO TINTO SERVICES INC. C/O RIO TINTO ALCAN INC | MARK GRATTON | 4700 DAYBREAK PKWY | | | SOUTH JORDAN | UT | 84095-5120 |
| RIO VISTA CHEVROLET, INC. | MICHAEL SELL | 390 E HIGHWAY 246 | | | BUELLTON | CA | 93427-9601 |
| RIO VISTA CHEVROLET, INC. | 390 E HIGHWAY 246 | | | | BUELLTON | CA | 93427-9601 |
| RIO WOOD | | | | | | | |
| RIO, ALFRED P | 12 ROBERT RD | | | | HUDSON | MA | 01749-1035 |
| RIOFSKI RC | 10 ALTEMUS DR | | | | LANDENBERG | PA | 19350-1357 |
| RIOFSKI, CECILIA J | 402 VICTORIA AVE | | | | WILMINGTON | DE | 19804-2124 |
| RIOFSKI, R C | 10 ALTEMUS DR | | | | LANDENBERG | PA | 19350-1357 |
| RIOFSKI, R CHRISTOPHER | 10 ALTEMUS DR | | | | LANDENBERG | PA | 19350-1357 |
| RIOJAS, GREGORY | 23667 RANGELINE RD | | | | TECUMSEH | OK | 74873-7312 |
| RIOJAS, JOHN R | 11175 ARMSTRONG DR S 44 | | | | SAGINAW | MI | 48609 |
| RIOJAS, LAWRENCE M | 4136 HUCKLEBERRY DR | | | | FORT WORTH | TX | 76137-3008 |
| RIOLA, DALE | 2403 BERRY ST | | | | JOLIET | IL | 60435-1406 |
| RIOLA, DAVID J | 473 EAGLE CREEK DR | | | | BUCHANAN | TN | 38222-4034 |
| RIOLO AUGUSTINE | 125 WATEREDGE LN | | | | FREDERICKSBURG | VA | 22406-4336 |
| RIOLO, ANTHONY | PO BOX 5505 | | | | NEWTOWN | CT | 06470-5505 |
| RIOLO, CARL F | 98 SURREY PL | | | | GOLETA | CA | 93117-1906 |
| RION PHILIP H (474140) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RION, PHILIP H | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RIOPELLE GERALDINE | RIOPELLE, GERALDINE | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RIOPELLE NORMAN | 12006 FRANCESCA DR | | | | GRAND BLANC | MI | 48439-1519 |
| RIOPELLE, CHRISTINE G | 6924 BLUE LAKE RD NE | | | | KALKASKA | MI | 49646 |
| RIOPELLE, DAVID ARMAND | 6924 BLUE LAKE RD NE | | | | KALKASKA | MI | 49646 |
| RIOPELLE, DAVID J | 4432 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8256 |
| RIOPELLE, DAVID JAMES | 4432 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8256 |
| RIOPELLE, JACQUELINE J | 4600 ALLEN RD APT 906 | | | | ALLEN PARK | MI | 48101-2772 |
| RIOPELLE, JOSEPH E | 4488 ROSETHORN CIR | | | | BURTON | MI | 48509-1217 |
| RIOPELLE, JOSEPH ERNEST | 4488 ROSETHORN CIR | | | | BURTON | MI | 48509-1217 |
| RIOPELLE, KENNETH D | 27105 BRYAN BLVD | | | | NEW BOSTON | MI | 48164-9046 |
| RIOPELLE, MICHAEL A | 1782 REUVEN CIR APT 4 | | | | NAPLES | FL | 34112-3609 |
| RIOPELLE, SHIRLEY LIBRA | 3056 WHITETAIL LANE | | | | OWOSSO | MI | 48867-8212 |
| RIORDAN DANIEL | 2292 BROAD RANCH DR | | | | PORT CHARLOTTE | FL | 33948-3603 |
| RIORDAN PATRICK | 5611 SW BARRINGTON CT SOUTH | | | | TOPEKA | KS | 66614 |
| RIORDAN, BETH A | 18 IVY CHASE NE | | | | ATLANTA | GA | 30342-4500 |
| RIORDAN, GEORGE | 5862 LAKEVIEW TER | | | | LAKE VIEW | NY | 14085-9786 |
| RIORDAN, HELEN I | 765 MUNSON AVE | | | | TRAVERSE CITY | MI | 49686-3524 |
| RIORDAN, JOHN M | 27 BRANDON CIR | | | | ROCHESTER | NY | 14612-3055 |
| RIORDAN, JOHN M | 27 BRANDON CIRCLE | | | | ROCHESTER | NY | 14612-3055 |
| RIORDAN, MARY S | 1226 9 MILE RD NW | | | | SPARTA | MI | 49345-9744 |
| RIORDAN, ROBERT E | 7625 E MINTON PL | | | | MESA | AZ | 85207-1228 |
| RIORDAN, ROBERT J | 8221 RAINBOWVIEW PL | | | | GAITHERSBURG | MD | 20886-4928 |
| RIORDAN, ROBERT L | 9133 SCENIC DR | | | | BRIGHTON | MI | 48114-8730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIORDAN, SHIRLEY | 9310 S 81ST CT | | | | HICKORY HILLS | IL | 60457-1906 |
| RIORDAN, SUSAN J | 18645 HOMEWOOD AVE | | | | HOMEWOOD | IL | 60430-3722 |
| RIOS | 1731 HOWE AVE PMB 258 | | | | SACRAMENTO | CA | 95825-2209 |
| RIOS JAMIE | RIOS, JAMIE | 2702 S. WASHINGTON AVE | | | ROSWELL | NM | 88203-3526 |
| RIOS JR, OSCAR | 2406 W HOLMES RD | | | | LANSING | MI | 48911-2406 |
| RIOS JUAN (499375) - RIOS JUAN | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| RIOS MARIA | RIOS, MARIA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RIOS ROBERTO | 26208 S ROYAL CREST CT 1 | | | | CRETE | IL | 60417 |
| RIOS, ADAN R | 10730 ANZAC AVE | | | | LOS ANGELES | CA | 90059-1304 |
| RIOS, ADOLPH H | 718 FREEMAN AVE | | | | FLINT | MI | 48507-1708 |
| RIOS, AIMEE L | 828 THURMAN STREET | | | | SAGINAW | MI | 48602-2836 |
| RIOS, ALBERTO A | 2008 S 39TH ST | | | | MCALLEN | TX | 78503-8413 |
| RIOS, ALFRED C | 3425 W 1500 S | | | | VERNAL | UT | 84078-8717 |
| RIOS, ALPHA | 2505 BRENTWOOD DR | | | | MISSION | TX | 78572-4704 |
| RIOS, ANTONIA Y | 1717 HOPKINS ST | | | | DEFIANCE | OH | 43512-2452 |
| RIOS, ANTONIA Y | 1717 EAST HOPKINS | | | | DEFIANCE | OH | 43512-2452 |
| RIOS, APRIL | 253 MASSOIT STREET | | | | CLAWSON | MI | 48017-2044 |
| RIOS, ARMANDO | 1637 N 40TH AVE | | | | STONE PARK | IL | 60165-1111 |
| RIOS, AURORA G | 7117 INDEPENDENCE | | | | CANOGA PARK | CA | 91303-2231 |
| RIOS, BERNARDO | 23 PERIGEN LN | | | | GRANITE CITY | IL | 62040-6178 |
| RIOS, BRENDA | 49360 PARKSHORE CT | | | | NORTHVILLE | MI | 48168-8536 |
| RIOS, CARLOS S | 1607 ANNIE LN | | | | COLUMBIA | TN | 38401-5423 |
| RIOS, CARLOTA L. | PO BOX 825 | | | | TOLEDO | OH | 43697-0825 |
| RIOS, CHARLIE | PO BOX 602 | | | | SPRING HILL | TN | 37174-0602 |
| RIOS, CRISTINO | 11 HAZARD PL APT 1B | | | | ELIZABETH | NJ | 07208-2409 |
| RIOS, DAX L | 3728 ALLANDE STREET | | | | LAS CRUCES | NM | 88012-7994 |
| RIOS, DERRICK M. | 8936 MELODY LN | | | | SHREVEPORT | LA | 71118-2435 |
| RIOS, DORENE E | 314 REDNER ST | | | | LANSING | MI | 48911-3777 |
| RIOS, EDWARD | 10683 BEARD RD | | | | POLAND | OH | 44514-3049 |
| RIOS, ELA | 6375 W 22ND CT, #108, | | | | HIALEAH | FL | 33016 |
| RIOS, ELADIO C | 3418 SHERIDAN AVE | | | | SAGINAW | MI | 48601-4457 |
| RIOS, EMIL M | 8151 MELVILLE ST | | | | DETROIT | MI | 48209-2700 |
| RIOS, EMIL MEJIAS | 8151 MELVILLE ST | | | | DETROIT | MI | 48209-2700 |
| RIOS, ERNEST | 894 N SCHEURMANN RD APT A | | | | ESSEXVILLE | MI | 48732 |
| RIOS, ERNESTO | 1305 WIGWAM | | | | LEANDER | TX | 78641-2564 |
| RIOS, FRANCISCO G | 3735 SAN FERNANDO ST | | | | SAN ANTONIO | TX | 78207-4660 |
| RIOS, FRANK V | 9961 EL DORADO AVE | | | | PACOIMA | CA | 91331-3414 |
| RIOS, GREGORIO | 6375 W 22ND CT APT 108 | | | | HIALEAH GARDENS | FL | 33016-3997 |
| RIOS, GREGORY M | 413 1ST AVE | | | | ELIZABETH | NJ | 07206-1108 |
| RIOS, GUADALUPE | 1838 FENWAY DR | | | | MONROE | MI | 48161-1784 |
| RIOS, JAMIE | 2702 S WASHINGTON AVE | | | | ROSWELL | NM | 88203-3526 |
| RIOS, JEFFREY A | 101 MAJESTIC LAKES BLVD | | | | MOSCOW MILLS | MO | 63362-1876 |
| RIOS, JEFFREY ALLAN | 101 MAJESTIC LAKES BLVD | | | | MOSCOW MILLS | MO | 63362-1876 |
| RIOS, JEFFREY K | PO BOX 9022 | CANADA 02 | | | WARREN | MI | 48090-9022 |
| RIOS, JESSE M | 1913 S PEORIA ST | | | | CHICAGO | IL | 60608-3422 |
| RIOS, JESSE R | 4720 PALMYRA RD SW | | | | WARREN | OH | 44481-9710 |
| RIOS, JOE G | 1535 KENDALL DR | | | | SAN BERNARDINO | CA | 92407-2806 |
| RIOS, JOE T | 2504 OHIO AVE | | | | SOUTH GATE | CA | 90280-3931 |
| RIOS, JOHN A | 9671 VARNA AVE | | | | ARLETA | CA | 91331-5247 |
| RIOS, JOSE | 15596 GARFIELD AVE | | | | ALLEN PARK | MI | 48101-2017 |
| RIOS, JOSE O | 805 MCKENZIE PL | | | | ARLINGTON | TX | 76018-2319 |
| RIOS, JOSE O. | 805 MCKENZIE PL | | | | ARLINGTON | TX | 76018-2319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIOS, JOSEPH M | 620 WYMA PL | | | | EDWARDSVILLE | IL | 62025-2459 |
| RIOS, JUAN | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| RIOS, JUAN | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| RIOS, JUAN F | 3036 S KOMENSKY AVE | | | | CHICAGO | IL | 60623-4461 |
| RIOS, JUAN P | 15700 PINE RD | | | | OAK FOREST | IL | 60452-2648 |
| RIOS, LAWRENCE | 220 SKOCELAS RD N | | | | MANISTEE | MI | 49660-9440 |
| RIOS, LAWRENCE | 220 N SKOCELAS RD | | | | MAINISTEE | MI | 49660-9440 |
| RIOS, LINDA D | 1647 SOUTH COVE BOULEVARD | | | | TOLEDO | OH | 43606 |
| RIOS, MANNY A | 28627 N 46TH ST | | | | CAVE CREEK | AZ | 85331-3256 |
| RIOS, MANUEL | 13202 MILLRACE ST | | | | SUN VALLEY | CA | 91352-3717 |
| RIOS, MANUEL H | 15290 GOUTZ RD | | | | MONROE | MI | 48161-9567 |
| RIOS, MANUELA G | 25714 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-1504 |
| RIOS, MANUELA G | 19230 FORD RD | APT 202 | | | DEARBORN | MI | 48128 |
| RIOS, MARIA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RIOS, MARIA C | PO BOX 3584 | | | | HARLINGEN | TX | 78551-3584 |
| RIOS, MARITZA F | P O BOX 2500 SUITE 775 | | | | TOA BJA | PR | 00951-2500 |
| RIOS, MARK A | 6056 SOUTHSIDE DR | | | | LOS ANGELES | CA | 90022-5217 |
| RIOS, MARTIN | RAGAN JAMES B PC | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| RIOS, MARTIN | 22 FOXCROFT DR | | | | NANUET | NY | 10954-1211 |
| RIOS, MARTIN L | 3709 LUCY LN APT 99 | | | | FORT WORTH | TX | 76133 |
| RIOS, MARY | 9663 CARLTON DR | | | | EATON RAPIDS | MI | 48827 |
| RIOS, MARY A | 6020 APPOLINE ST | | | | DEARBORN | MI | 48126-2320 |
| RIOS, MICKEY D | 101 MAJESTIC LAKES BLVD | | | | MOSCOW MILLS | MO | 63362-1876 |
| RIOS, MIGUEL A | PO BOX 9022 | C/O: RAMOS ARIZPE | | | WARREN | MI | 48090-9022 |
| RIOS, MIRTA | 8029 S 55TH ST | | | | FRANKLIN | WI | 53132 |
| RIOS, RAUL F | 9664 E JAN AVE | | | | MESA | AZ | 85209-7041 |
| RIOS, RAYMOND | 331 HUGHES LN | | | | BAKERSFIELD | CA | 93304-3421 |
| RIOS, RICHARD A | 503 S JEFFERSON AVE | | | | SAGINAW | MI | 48607-1131 |
| RIOS, ROBERT | 3119 TRAPPERS COVE TRL APT 1B | | | | LANSING | MI | 48910-8273 |
| RIOS, ROBERT E | PO BOX 602 | | | | SPRING HILL | TN | 37174-0602 |
| RIOS, ROBERTO | 10517 ELK HOLLOW DR | | | | FORT WORTH | TX | 76140-5529 |
| RIOS, ROMUALDO M | 1511 S 33RD ST | | | | MILWAUKEE | MI | 53215-1837 |
| RIOS, ROMUALDO M | 1611 S 33RD ST | | | | MILWAUKEE | WI | 53215-1837 |
| RIOS, ROSEANNE | 1055 SAVANNAH RD | | | | EAGAN | MN | 55123-1543 |
| RIOS, SALVADOR | PO BOX 315 | 527 SPRING STREET | | | BOWMANSTOWN | PA | 18030-0315 |
| RIOS, SALVADOR | 527 SPRING ST | P O BOX 315 | | | BOWMANSTOWN | PA | 18030-0315 |
| RIOS, THERESA | 8703 MERRIMOOR BOULEVARD | | | | LARGO | FL | 33777-3133 |
| RIOS, THERESA | LOT 487 | 1001 STARKEY ROAD | | | LARGO | FL | 33771-5463 |
| RIOS, TONY H | 200 WEBSTER ST | | | | DEFIANCE | OH | 43512-1855 |
| RIOS, VICTORIA A | 536 DESOTO AVE | | | | YPSILANTI | MI | 48198-6116 |
| RIOS, WILLIAM | S29 CALLE GLOUCESTER | VIA CONTESA | | | BAYAMON | PR | 00956-2722 |
| RIOTTO, JOSEPH R | 1856 ELK AVE | | | | POTTSVILLE | PA | 17901-2026 |
| RIOTTO, MARK J | 62 HERITAGE WOODS CT | | | | ROCHESTER | NY | 14615-1024 |
| RIOUSE, FRANKIE L | 3144 S 202ND EAST AVE | | | | BROKEN ARROW | OK | 74014-1930 |
| RIOUSE, JOHNNY L | 3701 DUPONT ST | | | | FLINT | MI | 48504-2261 |
| RIOUSE, JOHNNY LEE | 3701 DUPONT ST | | | | FLINT | MI | 48504-2261 |
| RIOUSE, PATRICIA Y | 4511 CRISSMAN ST | | | | FLINT | MI | 48505-3536 |
| RIOUSE, WILLIE B | 529 W ELDRIDGE AVE | | | | FLINT | MI | 48505-3212 |
| RIOUX, EMILE W | 936 JAMES DR | | | | LEWISTON | NY | 14092-2026 |
| RIOUX, GEEKNEE | 206 W ELIZABETH ST | | | | FLORA | IN | 46929-1228 |
| RIOUX, PETER P | 90 UNION ST | | | | EMERSON | NJ | 07630-1978 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIOUX, RITA M | 490 STAFFORD AVE APT.9-C | | | | BRISTOL | CT | 06010-6010 |
| RIPA PAOLO | VIALE GALILEO GALILEI 5 | | | 47838 RICCIONE (RN) ITALY | | | |
| RIPAL PATEL | 44515 SAVERY DR | | | | CANTON | MI | 48187-2930 |
| RIPASSA, RENE R | 11618 SINGLETON DR | | | | LA MIRADA | CA | 90638-1136 |
| RIPBERGER, ANDREW P | 8747 W 10TH ST | | | | INDIANAPOLIS | IN | 46234-2129 |
| RIPBERGER, DONALD G | 8142 W KNOY RD | | | | PARAGON | IN | 46166-9249 |
| RIPBERGER, ELLISA M | 5013 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46237-1938 |
| RIPBERGER, JEFF A | 5013 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46237-1938 |
| RIPENBARK, GENE D | 6919 CURTIS RD | | | | HALE | MI | 48739-9006 |
| RIPENBARK-BRAGG, KATHERINE M | 1100 W PARKWOOD AVE | | | | FLINT | MI | 48507-3632 |
| RIPHE, ALI | 711 WASHINGTON ST | | | | ALEXANDRIA | LA | 71301-8030 |
| RIPKA BOROSKI & ASSOCIATES | 717 S GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| RIPKA, BOROSKI, & ASSOCIATES, LLC | 717 SOUTH GRAND TRAVERSE | PO BOX 1206 | | | FLINT | MI | 48502 |
| RIPKA, STEVEN J | 4133 HOLLY LN | | | | ROCHESTER | MI | 48306-4765 |
| RIPKEN AMATEUR BASEBALL | MR MATT BACKERT | 1427 CLARKVIEW ROAD | | | BALTIMORE | MD | 21209 |
| RIPKEN BASEBALL CAMPS & CLINICS LLC | 1427 CLARKVIEW RD STE 100 | DBA RIPKEN AMATEUR BASEBALL | | | BALTIMORE | MD | 21209-0030 |
| RIPKEY JOHN | 1407 W LINCOLN RD B | | | | MCHENRY | IL | 60051 |
| RIPLE AUTO | NYGAARDSGT, 23-27 | | | BERGEN 5000 NORWAY | | | |
| RIPLEY BILL D (439447) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RIPLEY CITY RECORDER | 110 S WASHINGTON ST | | | | RIPLEY | TN | 38063-1530 |
| RIPLEY COUNTY | JERRY MARTIN, COLLECTOR | | | | DONIPHAN | MO | 63935 |
| RIPLEY COUNTY TREASURER | PO BOX 176 | | | | VERSAILLES | IN | 47042-0176 |
| RIPLEY CRANDELL | 4848 LAKEVIEW BLVD | | | | CLARKSTON | MI | 48348-3832 |
| RIPLEY DAVID | 13447 SW 111TH CIR | | | | DUNNELLON | FL | 34432-5601 |
| RIPLEY HARRY (494140) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| RIPLEY THOMAS (508699) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| RIPLEY, ARLENE E | 1106 LEDGE LANE | | | | GRAND LEDGE | MI | 48837-2218 |
| RIPLEY, ARLENE E | 1106 LEDGE LN | | | | GRAND LEDGE | MI | 48837-2218 |
| RIPLEY, BILL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIPLEY, CHERYL C | 2527 ROBINWOOD BLVD | | | | NEWTON FALLS | OH | 44444-1171 |
| RIPLEY, EUGENE V | 5276 SUGAR MILL RD | | | | RUSSIAVILLE | IN | 46979-9487 |
| RIPLEY, GARY A | 328 N CHESTER RD | | | | CHARLOTTE | MI | 48813-9547 |
| RIPLEY, GARY L | 6774 W CHADWICK RD | | | | DEWITT | MI | 48820-9117 |
| RIPLEY, GENITA M | 5550 S CHARLTON PARK RD | | | | HASTINGS | MI | 49058-9159 |
| RIPLEY, GENITA M | 915 S HANOVER ST | | | | HASTINGS | MI | 49058-2318 |
| RIPLEY, HARRY | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| RIPLEY, JACK A | 11734 BROAD RIVER RD | | | | CHAPIN | SC | 29036-8904 |
| RIPLEY, JACK L | HC 77 BOX 844 | | | | PITTSBURG | MO | 65724-9726 |
| RIPLEY, JACQUELINE | 1262 DORROLL ST NE | | | | GRAND RAPIDS | MI | 49505 |
| RIPLEY, JACQUELINE | 1262 S DORROLL ST NE | | | | GRAND RAPIDS | MI | 49505-4385 |
| RIPLEY, JERRY L | 200 MANCHESTER BOX 175 | | | | DEWITT | MI | 48820 |
| RIPLEY, JOSIE P | 686 MONTRAIL DRIVE | | | | COLORADO SPRINGS | CO | 80911 |
| RIPLEY, JULIUS H | 445 ZACHARY DR | | | | MANHEIM | PA | 17545-9014 |
| RIPLEY, LARRY J | PO BOX 28 | | | | LAKE GEORGE | MI | 48633-0028 |
| RIPLEY, LLOYD A | PO BOX 239 | | | | BATH | MI | 48808-0239 |
| RIPLEY, MARIA A | 5 ANTON PL | | | | ABERDEEN | NJ | 07747-1208 |
| RIPLEY, MARIETTA | 2142 BRADLEY RD R 2 | | | | CHARLOTTE | MI | 48813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIPLEY, MARY E | 110 DENVER ST | | | | LANSING | MI | 48910-3058 |
| RIPLEY, PATRICIA A | 6729 AMY DR | | | | CLARKSTON | MI | 48348-4513 |
| RIPLEY, PATRICK A | 874 PERRY RD | | | | VERMONTVILLE | MI | 49096-9532 |
| RIPLEY, RICHARD L | 2323 S BRADLEY RD | | | | CHARLOTTE | MI | 48813-9514 |
| RIPLEY, ROBERT L | 51 THAYER PKWY APT 47 | | | | DOVER FOXCROFT | ME | 04426-4220 |
| RIPLEY, STEPHEN L | 18711 EAST ST | | | | WESTFIELD | IN | 46074-9204 |
| RIPLEY, THOMAS | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| RIPLEY, THOMAS E | 2305 GRANT PL | | | | ANACORTES | WA | 98221-3118 |
| RIPLEY, VIOLA N | 2950 SE OCEAN BLVD APT 129-4 | | | | STUART | FL | 34996-3569 |
| RIPOLINO, EUGENIO | 806 GRANT AVE | | | | WESTFIELD | NJ | 07090-2323 |
| RIPON AUTO CENTER | 212 E MAIN ST | | | | RIPON | CA | 95366-2418 |
| RIPOSTELLA, ANTHONY | 32 CHARTER CIR | | | | OSSINING | NY | 10562-6001 |
| RIPP, EVELYN L | 8224 W US HIGHWAY 14 | | | | EVANSVILLE | WI | 53536-8739 |
| RIPP, JOSEPH M | 1913 8TH ST | | | | MONROE | WI | 53566-1635 |
| RIPP, MICHELLE | 4726 TOWNMINE RD | | | | GREEN BAY | WI | 54311 |
| RIPPA, MARY | 2048 WEST 11TH ST | | | | BROOKLYN | NY | 11223-3541 |
| RIPPA, VERA M | 2048 W 11TH ST | | | | BROOKLYN | NY | 11223-3541 |
| RIPPAVILLA, INC. | | | | | | | |
| RIPPE, FRANK J | 4 PENRITH RD | | | | LOCKPORT | NY | 14094-3416 |
| RIPPE, SANDRA Y | 15643 MILLIMAN RD | | | | ROCKWOOD | MI | 48173-9614 |
| RIPPE, VALERIE J | 2700 W RICHMAR AVE UNIT 154 | | | | LAS VEGAS | NV | 89123-6436 |
| RIPPEE, DORIS A | PO BOX 11 | 322 ANN ST | | | HOLGATE | OH | 43527-0011 |
| RIPPEE, EVELYN M | 720 WEST CLINTON STREET | | | | NAPOLEON | OH | 43545-1449 |
| RIPPEL, JAMES E | 769 YALE DR | | | | MANSFIELD | OH | 44907-1924 |
| RIPPEL, NANCY M | 70 MAIN STREET | | | | LEICESTER | NY | 14481-9761 |
| RIPPEL, RICHARD G | 1520 CRESTWOOD RD | | | | TOLEDO | OH | 43612-2718 |
| RIPPEL, RONALD R | 1455 FOREST LN | | | | CLEWISTON | FL | 33440-9041 |
| RIPPER, JACK & ASSOCIATES INC | 14708 KEEL ST | | | | PLYMOUTH | MI | 48170-6004 |
| RIPPER, LEONA M | 1529 W. OGDEN AVENUE | APT A116 | | | LA GRANGE PARK | IL | 60526 |
| RIPPER, SCOTT R | 4141 OAK AVE | | | | BROOKFIELD | IL | 60513-2001 |
| RIPPERGER, MADELINE B | 4 HIAWATHA TRL | | | | SPENCERPORT | NY | 14559-2008 |
| RIPPERGER, MADELINE B | 4 HIAWATHA TRAIL | | | | SPENCERPORT | NY | 14559-2008 |
| RIPPETOE, CARROL A | 937 TEN POINT DR | | | | ROCHESTER HLS | MI | 48309-2586 |
| RIPPETT, DENNIS O | 6855 TANGLE WOOD 20 | | | | WATERFORD | MI | 48327 |
| RIPPEY AUTO PARTS | 117 E 6TH ST | | | | COLUMBIA | TN | 38401-3330 |
| RIPPEY AUTO PARTS | | 117 E 6TH ST | | | | TN | 38401 |
| RIPPEY, JAMES | 106 DEER LN | | | | HOPEWELL JCT | NY | 12533-5039 |
| RIPPINGER, GERTRUDE N | 2623 75TH ST | | | | WOODRIDGE | IL | 60517-2810 |
| RIPPL, LORI A | 2740 S HIGH CREST RD | | | | BELOIT | WI | 53511-2118 |
| RIPPLE SR, CLYDE W | 410 AVENUE A | | | | DANVILLE | IL | 61832-5502 |
| RIPPLE, GLENN M | 5634 BAYLOR AVE | | | | AUSTINTOWN | OH | 44515-4132 |
| RIPPLE, JEAN L | 3809 S OAKRIDGE CT | | | | GREENFIELD | WI | 53228-1367 |
| RIPPLE, JERRY L | 1509 MARY AVE | | | | LANSING | MI | 48910-5208 |
| RIPPLE, JOANN | 79 HILLTOP BLVD | | | | CANFIELD | OH | 44406-1219 |
| RIPPLE, LARRY J | 41556 GREENBRIAR LN | | | | PLYMOUTH | MI | 48170-2626 |
| RIPPLE, MAX L | 3846 W COUNTY ROAD 675 N | | | | BRAZIL | IN | 47834-7264 |
| RIPPLE, MICHAEL L | 2393 LYON BLVD | | | | POLAND | OH | 44514-1531 |
| RIPPLE, MICHELLE L | 136 STEWART ST | | | | HUBBARD | OH | 44425-1719 |
| RIPPLE, RUTH A | 5634 BAYLOR AVE | | | | YOUNGSTOWN | OH | 44515-4132 |
| RIPPLEWOOD HOLDINGS L.L.C. | TIMOTHY C. COLLINS AND IAN K. SNOW | 1 ROCKEFELLER PLZ FL 32 | | | NEW YORK | NY | 10020-2010 |
| RIPPLINGER MOTORS, INC. | CLAUDE RIPPLINGER | 2321 HIGHWAY 52 BYP | | | HARVEY | ND | 58341-8510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIPPLINGER MOTORS, INC. | 2321 HIGHWAY 52 BYP | | | | HARVEY | ND | 58341-8510 |
| RIPPLINGER, ANDREW | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| RIPPLINGER, EDWARD | 28181 COTTONWOOD CT | | | | CHESTERFIELD | MI | 48047-6409 |
| RIPPO JILL J AKA JILL J HUGHES | 18433 N. 27TH WAY | | | | PHOENIX | AZ | 85032 |
| RIPPO, JILL J A/K/A JILL J HUGHES | 18433 N. 27TH WAY | | | | PHOENIX | AZ | 85032 |
| RIPPON SEVERN EYRE (429700) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RIPPON, CHESTER T | 2849 SEVEN MILE FERRY RD | | | | CLARKSVILLE | TN | 37040-8342 |
| RIPPON, NORMA B | 1004 S STATE ST | | | | WESTVILLE | IL | 61883-1748 |
| RIPPON, SEVERN EYRE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIPPON, THOMAS G | PO BOX 9022 | C/O KOREA | | | WARREN | MI | 48090-9022 |
| RIPPY CADILLAC-OLDSMOBILE, INC. | ATTN: R. ALLEN RIPPY | 4951 NEW CENTRE DR | | | WILMINGTON | NC | 28403-1662 |
| RIPPY CADILLAC-OLDSMOBILE, INC. | J. FRED RIPPY | 4951 NEW CENTRE DR | | | WILMINGTON | NC | 28403-1662 |
| RIPPY JR., FOREST | 1539 HUNT CLUB CT | | | | ROCK HILL | SC | 29732-1478 |
| RIPPY RHONDA | 838 AZTEC DR | | | | MURFREESBORO | TN | 37128-4186 |
| RIPPY, CLINTON H | 7353 W 100 N | | | | ANDREWS | IN | 46702-9427 |
| RIPPY, HILDA M | 6273 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8795 |
| RIPPY, KENNETH W | 4408 W 1100 S | | | | WARREN | IN | 46792-9712 |
| RIPPY, RAYMOND T | 5237 W NAOMI ST | | | | INDIANAPOLIS | IN | 46241-4448 |
| RIPPY, RHONDA L | 838 AZTEC DR | | | | MURFREESBORO | TN | 37128-4186 |
| RIPPY, ROBERT J | 3112 REVERE ST | | | | JACKSON | MS | 39212 |
| RIPPY, WALTER M | PO BOX 13557 | | | | DETROIT | MI | 48213-0557 |
| RIPSON GARY WILLIAM | PO BOX 362 | | | | NORTH JACKSON | OH | 44451-0362 |
| RIPSON HARRY R | 34620 PALMETTO DR | | | | PINELLAS PARK | FL | 33781-2638 |
| RIPSON, GARY W | PO BOX 362 | | | | NORTH JACKSON | OH | 44451-0362 |
| RIPSON, GARY WILLIAM | PO BOX 362 | | | | NORTH JACKSON | OH | 44451-0362 |
| RIPTON, DIANE E | 915 PITTSFORD VICTOR RD | | | | PITTSFORD | NY | 14534-3941 |
| RIPTON, JOHN L | 19942 NORTHLAWN ST | | | | DETROIT | MI | 48221-1152 |
| RIQUELME ESCUDERO | 1516 BEREA CT | | | | CLAREMONT | CA | 91711-3505 |
| RIQUELME, CRISTIAN | 3009 S GOYER RD | | | | KOKOMO | IN | 46902-4105 |
| RIS | | | | | | | |
| RIS, BERNARD H | 3912 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4301 |
| RIS, JOHN P | 11767W ADVENT RD | | | | COOKS | MI | 49817-9742 |
| RIS, WILLIAM M | 1354 PEACHTREE DR | | | | TROY | MI | 48083-5344 |
| RISA THOMPSON | 363 HERITAGE AVE | | | | BOWLING GREEN | KY | 42104-0329 |
| RISALTI EUGENE (447304) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RISALTI, EUGENE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RISBERG, PETER J | 408 PARKDALE AVE | | | | ROYAL OAK | MI | 48073-3628 |
| RISBY, ESTELL | 11604 ABLEWHITE AVE | | | | CLEVELAND | OH | 44108-1506 |
| RISCA, NADIA | 500 COUNTRYSIDE LN | | | | OAKLAND | MI | 48363-1400 |
| RISCA, OXANA | 5855 GLASGOW DR | | | | TROY | MI | 48085-3146 |
| RISCAVAGE, BERNADINE | 117 WOOD HAVEN DR | | | | PALM COAST | FL | 32164-7979 |
| RISCH, DAVID W | 3066 W AVALON RD | | | | JANESVILLE | WI | 53546-8982 |
| RISCH, DELORES | 510 FOXWOOD BLVD | | | | ENGLEWOOD | FL | 34223-6195 |
| RISCH, JAMES | 433 IMY LN | | | | ANDERSON | IN | 46013-3872 |
| RISCH, JAMES | 18 STRONE FORGE PIKE | | | | FLORA | IL | 62839 |
| RISCH, JAMES R | 433 IMY LN | | | | ANDERSON | IN | 46013-3872 |
| RISCH, JULIE A | 232 W STATE ST | | | | BURLINGTON | WI | 53105 |
| RISCH, MICHAEL E | 12896 PEACOCK RD | | | | LAINGSBURG | MI | 48848-9265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RISCH, MICHAEL E. | 12896 PEACOCK RD | | | | LAINGSBURG | MI | 48848-9265 |
| RISCH, RICHARD A | 2345 N HENDERSON RD | | | | DAVISON | MI | 48423-8169 |
| RISCH, RICHARD ALLEN | 2345 N HENDERSON RD | | | | DAVISON | MI | 48423-8169 |
| RISCH, TIMOTHY C | 23 S CHATHAM ST | | | | JANESVILLE | WI | 53548-3711 |
| RISCHACK, GERALD L | 4852 W MICHIGAN AVE | | | | SAGINAW | MI | 48638-6312 |
| RISCHAK, JOHN | 43 PINE LANE | | | | MASONTOWN | WV | 26542 |
| RISCHAK, JOSEPH E | 87 FIUME ST | | | | ISELIN | NJ | 08830-1406 |
| RISCHAR, DAVID J | 7327 FAYETTE BLVD | | | | CHIPPEWA LAKE | OH | 44215-9814 |
| RISCHAR, ROSEMARY D | 21 PARKSIDE CIR UNIT 3 | | | | CANFIELD | OH | 44406-1685 |
| RISCHAR, ROSEMARY D | 21-3 PARKSIDE CIRCLE | | | | CANFIELD | OH | 44406 |
| RISCHARD, DONALD J | 7280 SW 103RD AVE | | | | BEAVERTON | OR | 97008-6049 |
| RISCHARD, GEORGE E | 9135 GENEVA ST | | | | SPRING HILL | FL | 34608-6209 |
| RISCHARD, SONIA E | 112 HARDING AVENUE | | | | NEWINGTON | CT | 06111-1906 |
| RISCHBIETER'S AUTO | 7750 WATSON RD | | | | SAINT LOUIS | MO | 63119-5407 |
| RISCHENOLE, FREDERICK A | 2681 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626-4285 |
| RISCHER, BOBBY F | 2412 SHROPSHIRE ST | | | | FORT WORTH | TX | 76105-5238 |
| RISCHOW, MICHAEL D | 7721 WOODLAND RD | | | | LAKE ODESSA | MI | 48849-9323 |
| RISCU, ELIZABETH | 24970 SAARINEN RD | | | | WALTON | MI | 49970-9046 |
| RISDALL MARKETING GROUP LLC | 550 MAIN ST | | | | SAINT PAUL | MN | 55112 |
| RISDON, BERNARD L | 604 SHADYWOOD DR | | | | ELK RAPIDS | MI | 49629-9747 |
| RISDON, BETTY JANE | 1519 W RIDGEVIEW DR | | | | LAPEER | MI | 48446-1482 |
| RISDON, DAVID M | PO BOX 23 | | | | HARRISVILLE | MI | 48740 |
| RISDON, DOUGLAS L | 747 QUINLAN DR | | | | WILLIAMSTON | MI | 48895-1068 |
| RISDON, GARY J | 2007 DUQUESA CT | | | | WEIDMAN | MI | 48893-8825 |
| RISDON, GARY L | 24955 OSBORNE RD | | | | COLUMBIA STATION | OH | 44028-8827 |
| RISDON, LEONARD L | 14158 N STATE RD | | | | OTISVILLE | MI | 48463-9712 |
| RISDONS AUTO CARE CENTER | 516 PALM AVE STE G | | | | CARPINTERIA | CA | 93013-2467 |
| RISE D SMITH | 1333 N HIGLEY RD UNIT 19 | | | | MESA | AZ | 85205-4261 |
| RISE DAVIS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RISE PATRICIA JEAN | 412 W CANEEL DR | | | | TECUMSEH | MI | 49286-7514 |
| RISE SMITH | UNIT 19 | 1333 NORTH HIGLEY ROAD | | | MESA | AZ | 85205-4261 |
| RISE SMITH | 2286 COMMON RD | | | | WARREN | MI | 48092-2166 |
| RISE TIMOTHY | RISE, TIMOTHY | 5417 STEVENS DRIVE | | | CARRSVILLE | VA | 23315 |
| RISE WHITE | 1735 RAVENWOOD AVE | | | | DAYTON | OH | 45406-4558 |
| RISE, JAMES A | 570 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625-8582 |
| RISE, JAMES E | 19830 HICKORY RD | | | | MILAN | MI | 48160-9286 |
| RISE, PATRICIA J | 412 W CANEEL DR | | | | TECUMSEH | MI | 49286-7514 |
| RISE, PATRICIA JEAN | 412 W CANEEL DR | | | | TECUMSEH | MI | 49286-7514 |
| RISE, TIMOTHY | 5417 STEVENS DR | | | | CARRSVILLE | VA | 23315-3509 |
| RISE, VICTORIA | 2905 STRAWBERRY LANE | | | | PORT HURON | MI | 48060 |
| RISEBOROUGH, CHARLES L | 303 JAHNS RD | | | | NAPOLEON | OH | 43545-2244 |
| RISEBOROUGH, CHARLES LUKE | 303 JAHNS RD | | | | NAPOLEON | OH | 43545-2244 |
| RISEDEN, CHAD | 416 E SOUTH C ST | | | | GAS CITY | IN | 46933-1922 |
| RISELAY, MARK M | 46090 W PARK DR | | | | NOVI | MI | 48377-1708 |
| RISELAY, MARK M | PO  BOX 5464 | | | | SAGINAW | MI | 48603-0464 |
| RISELAY, MICHAEL A | 1603 DURAND ST | | | | SAGINAW | MI | 48602-5135 |
| RISELLI, ANNE T | 16708 TERRA BELLA ST | | | | CLINTON TOWNSHIP | MI | 48038-4081 |
| RISELLI, ANNE TAULBEE | 16708 TERRA BELLA ST | | | | CLINTON TOWNSHIP | MI | 48038-4081 |
| RISENER, CATHERINE J | 5167 FLAGLER ST | | | | FLINT | MI | 48532-4137 |
| RISENER, DANNY T | 5167 FLAGLER ST | | | | FLINT | MI | 48532-4137 |
| RISENHOOVER, KERRY H | APT 17 | 4659 LAKES EDGE | | | WEST CHESTER | OH | 45069-8589 |
| RISENHOOVER, TERRY G | 3033 SW 66TH ST | | | | OKLAHOMA CITY | OK | 73159-2301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RISER DORIS J | 20081 COOLEY ST | | | | DETROIT | MI | 48219-1208 |
| RISER, CARL P | 210 CEDAR ST LOT 262 | | | | PATASKALA | OH | 43062-8261 |
| RISER, CHARLES E | 8455 SOPHIE LN | | | | GREENWOOD | LA | 71033-3403 |
| RISER, CHARLES R | 153 CAVALRY DR | | | | FRANKLIN | TN | 37064-4907 |
| RISER, CHARLES W | 8404 COUNTRYSIDE CT | | | | INDIANAPOLIS | IN | 46231-3209 |
| RISER, DOLORES M | 2683 ROUND LAKE HWY | | | | MANITOU BEACH | MI | 49253-9028 |
| RISER, DORIS J | 20081 COOLEY ST | | | | DETROIT | MI | 48219-1208 |
| RISER, FRANKLIN D | 8182 HARRIS RD | | | | LODI | OH | 44254-9702 |
| RISER, GEORGE W | 928 S B ST | | | | ELWOOD | IN | 46036-1947 |
| RISER, PHILLIP E | 5760 S COUNTY ROAD 500 W | | | | YORKTOWN | IN | 47396-9143 |
| RISER, RICHARD L | 19328 GREEN VALLEY CT | | | | NORTH FORT MYERS | FL | 33903-6632 |
| RISER, WANNITTA C | 5760 S COUNTY ROAD 500 W | | | | YORKTOWN | IN | 47396-9143 |
| RISH MARION | RISH, MARION | 1720 MAIN STREET SUITE 203 P O BOX 7966 | | | COLUMBIA | SC | 29202 |
| RISH, CHARLES R | 320 GROOMS RD | | | | PURYEAR | TN | 38251 |
| RISH, DARLINE | 607 SOUTH 2ND BOX 72 | | | | VAN BUREN | IN | 46991-0072 |
| RISH, DEE J | 807 E BRADFORD ST | | | | MARION | IN | 46952-2956 |
| RISH, DONALD M | 607 SOUTH 2ND BOX 72 | | | | VAN BUREN | IN | 46991 |
| RISH, EARL B | PO BOX 467711 | | | | ATLANTA | GA | 31146-7711 |
| RISH, GERALD | 12590 POINT DR | | | | GOWEN | MI | 49326 |
| RISH, JASON P | 5538 DOROTHY CT | | | | CARLISLE | OH | 45005-4166 |
| RISH, JOHN P | 1430 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342-3892 |
| RISH, JOHN PHILLIP | 1430 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342-3892 |
| RISH, MARGARET H | PO BOX 90998 | | | | COLUMBIA | SC | 29290-1998 |
| RISH, MARION | | | | | | | |
| RISHAVY, EDWARD A | 23681 MARLOW ST | | | | OAK PARK | MI | 48237-1957 |
| RISHEBERGER, STEVEN J | 3314 DECEMBER CT | | | | CINCINNATI | OH | 45251 |
| RISHEILL, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RISHEKA L PAGE | 89 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2537 |
| RISHEL JR, PAUL E | 56486 NORTH AVE | | | | MACOMB | MI | 48042-1545 |
| RISHEL MARJORIE | 2503 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-8653 |
| RISHEL, ROY D | 829 IOWA AVE | | | | MC DONALD | OH | 44437-1623 |
| RISHEL, THOMAS R | 16 HIGH ST | | | | ELYRIA | OH | 44035-3337 |
| RISHEL, THOMAS RAY | 16 HIGH ST | | | | ELYRIA | OH | 44035-3337 |
| RISHELL, MARIE | 301 FLORADALE AVE | | | | TONAWANDA | NY | 14150-8619 |
| RISHELL, MARIE | 301 FLORADALE . | | | | TONAWANDA | NY | 14150-8619 |
| RISHELLI JOHN H (411636) - RISHEILL JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RISHER CAROLYN | 1449 HOFF INDUSTRIAL CTR | | | | O FALLON | MO | 63366-1959 |
| RISHER CHARLES M (429701) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RISHER JAMIAN | RISHER, JAMIAN | 101 MULBERRY STREET EAST PO BOX 457 | | | HAMPTON | SC | 29924 |
| RISHER JR, WILLIAM L | 78 RUTH DR | | | | SAINT CHARLES | MO | 63301-3116 |
| RISHER STACEY | RISHER, JAMES | 101 MULBERRY STREET EAST PO BOX 457 | | | HAMPTON | SC | 29924 |
| RISHER STACEY | RISHER, STACEY | 101 MULBERRY STREET EAST PO BOX 457 | | | HAMPTON | SC | 29924 |
| RISHER, CAROLYN A | 116 DARDENNE LANDING CT | | | | O FALLON | MO | 63368-7255 |
| RISHER, CHARLES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RISHER, DAPHNE C | 744 TREYBURN GREEN DR | | | | INDIANAPOLIS | IN | 46239-6824 |
| RISHER, EDNA B | 24548 BASHIAN DR | | | | NOVI | MI | 48375-2925 |
| RISHER, ELIZABETH L | 28070 HOOVER RD APT 6 | | | | WARREN | MI | 48093-4165 |
| RISHER, JAMIAN | | | | | | | |
| RISHER, JAMIAN | RONNIE L CROSBY ESQUIRE | PETERS MURDAUGH PARKER ELTZROTH & DETRICK | PO BOX 457 | | HAMPTON | SC | 29924 |
| RISHER, RUTH R | 45368 ABINGTON CIR | | | | MACOMB | MI | 48042-5400 |
| RISHER, STACEY | | | | | | | |
| RISHER, STACEY | PETERS MURDAUGH PARKER ELTZROTH & DETRICK | PO BOX 457 | 101 MULBERRY STREET EAST | | HAMPTON | SC | 29924-0457 |
| RISHI DWIVEDI | 21755 GREEN HILL RD APT 179 | | | | FARMINGTON HILLS | MI | 48335-4354 |
| RISHI DWIVEDI | 39300 VILLAGE GREEN BLVD APT 207 | | | | FARMINGTON HLS | MI | 48331-5851 |
| RISHI GOHILL | GOVERNOR'S HOUSE | LAURENCE POUNTNEY HILL | | | LONDON | | |
| RISHWAIN, RONNI J | 738 LORETTA CT | | | | STOCKTON | CA | 95207-2945 |
| RISI, CARMAIN A | 111 JUNIPER DR | | | | CROSSVILLE | TN | 38558-8561 |
| RISI, DOUGLAS A | 7735 PEPPER RD | | | | HOLLY | MI | 48442-8642 |
| RISI, FRANK | 474 MONTANA | | | | BELLEVILLE | MI | 48111-9051 |
| RISICA, JOHN J | 158 CAPRON FARM DR | | | | WARWICK | RI | 02886-7735 |
| RISING CURTIS | 16 FRIEND ST | | | | MANCHESTER | MA | 01944-1330 |
| RISING EDWIN L (429702) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RISING JR, ROBERT W | 202 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6132 |
| RISING SUN EXPRESS INC | 1001 S MAIN ST | | | | JACKSON CENTER | OH | 45334 |
| RISING, ADDISON G | 2147 ADAMS CIR | | | | RANSOMVILLE | NY | 14131-9713 |
| RISING, CAROL L | 2147 ADAMS CIR | | | | RANSOMVILLE | NY | 14131-9713 |
| RISING, CHADWICK L | 7430 GLEN GELDER CIR | | | | FORT WAYNE | IN | 46804-5556 |
| RISING, DANA L | 2996 DRUM RD | | | | MIDDLEPORT | NY | 14105-9732 |
| RISING, DAVID C | 6326 SHIMER DR | | | | LOCKPORT | NY | 14094-6406 |
| RISING, EDWIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RISING, FLORENCE H | 901 GAYFER AVE | C/O WINN FAULK | ARBOR GATES, APT 717 | | FAIRHOPE | AL | 36532-3900 |
| RISING, GERALDINE | G 3064 MILLER RD APT 318 | | | | FLINT | MI | 48507 |
| RISING, GREGG A | N43W27931 ISHWANE CT | | | | PEWAUKEE | WI | 53072-2135 |
| RISING, HAROLD A | 2721 LEARCREST RD | | | | THOMPSONS STATION | TN | 37179-5100 |
| RISING, MARGARET A | 407 SEYMOURE CT | | | | OVIEDO | FL | 32765-8360 |
| RISING, MARILYN K | 5637 BAYONNE AVE 19 | | | | HASLETT | MI | 48840 |
| RISING, MELVIN R | 43931 MARNE CT | | | | CANTON | MI | 48188-1721 |
| RISING, RAYMOND T | 444 W WESTLANE DR | | | | LAKE CITY | MI | 49651-9507 |
| RISING, RICHARD H | 1511 WHITTIER RD | | | | YPSILANTI | MI | 48197-2043 |
| RISING, RUTH H | 10690 N 44TH WEST AVE | | | | SPERRY | OK | 74073-3748 |
| RISING, VINCI J | 196 ELMWOOD AVE | | | | LOCKPORT | NY | 14094-3906 |
| RISING, VINCI J | 196 ELM WOOD AVE. | | | | LOCKPORT | NY | 14094 |
| RISINGER BROS TRANSFER INC | PO BOX 3198 | | | | MORTON | IL | 61550 |
| RISINGER, ANNIE R | 3057 LONGVIEW LN | | | | NORTH FORT MYERS | FL | 33917-1570 |
| RISINGER, DANIEL R | 15 CROSS TIMBERS ST | | | | OXFORD | MI | 48371-4701 |
| RISINGER, EDWINA | 12043 JENNINGS ROAD | | | | LINDEN | MI | 48451-9475 |
| RISINGER, GERALD R | 2300 RAY RD | | | | OXFORD | MI | 48370-2033 |
| RISINGER, JAMES H | 3057 LONGVIEW LN | | | | NORTH FORT MYERS | FL | 33917-1570 |
| RISINGER, JAMMIE G | 4058 MARGERY DR | | | | FREMONT | CA | 94538-2827 |
| RISINGER, KATHLEEN J | 5121 ELDORADO DR | | | | BRIDGEPORT | MI | 48722-9529 |
| RISINGER, ROOKIE T | 12043 JENNINGS RD | | | | LINDEN | MI | 48451-9475 |
| RISINGER, SCOTT J | 9434 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RISINGER, SCOTT JOEMEL | 9434 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9129 |
| RISINGER, TOMMY L | 3205 COLSTREAM DR | | | | METAMORA | MI | 48455-9301 |
| RISIO, LAWRENCE S | 1287 94TH ST | | | | NIAGARA FALLS | NY | 14304-2610 |
| RISIOTT, ANTHONY J | APT 5302 | 1325 SOUTH GOLIAD STREET | | | ROCKWALL | TX | 75087-4675 |
| RISIOTT, VIVIAN | 1325 SOUTH GOLIAD, APT#5302 | | | | ROCKWALL | TX | 75087 |
| RISK GEORGE M (471791) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| RISK INFORMATION INC | 33765 MAGELLAN ISLE | | | | DANA POINT | CA | 92629-4218 |
| RISK MANAGEMENT ASSOCIATION | PO BOX 8500 | LBX 1140 | | | PHILADELPHIA | PA | 19178-8500 |
| RISK, CAROLYN K | 3025 WEST 225 SOUTH | | | | RUSHVILLE | IN | 46173-8595 |
| RISK, CAROLYN K | 3025 W 225 S | | | | RUSHVILLE | IN | 46173-8595 |
| RISK, CATHERINE | | | | | | | |
| RISK, CRAIG A | 704 LESLIE ST | | | | LANSING | MI | 48912-2629 |
| RISK, DAVID L | 5653 WOODWORTH WAY | | | | INDIANAPOLIS | IN | 46237-3169 |
| RISK, DENNIS W | 111 127TH AVE | | | | WAYLAND | MI | 49348-9408 |
| RISK, DENNIS W | 111 127TH AVENUE | | | | WAYLAND | MI | 49348 |
| RISK, GEORGE M | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| RISK, HELEN P | 3110 E 11TH ST | | | | ANDERSON | IN | 46012-4512 |
| RISK, MICHAEL K | 219 JONES RD | | | | MARSHALL | TX | 75670-5722 |
| RISK, PAUL E | 201 ORCHARD LN | | | | GREENWOOD | IN | 46142-3019 |
| RISK, RONALD E | 2305 TAMARACK ST | | | | LAKE ODESSA | MI | 48849-9592 |
| RISKE, ARTHUR | G 6119 W COURT ST | | | | FLINT | MI | 48504 |
| RISKE, ERICH O | 3431 PRIMROSE DR | | | | ROCHESTER HLS | MI | 48307-5244 |
| RISKE, MARTHA | 2079 AINSWORTH ST | | | | FLINT | MI | 48532-3902 |
| RISKE, TERRY J | 35796 QUINCE DR | | | | RICHMOND | MI | 48062-5734 |
| RISKER, RAMONA L | 28311 KIRKSIDE LN | | | | FARMINGTON HILLS | MI | 48334-2649 |
| RISKO JR, CHARLES H | 6838 INNSBRUCK DRIVE | | | | DAYTON | OH | 45459-1310 |
| RISKO JR, JOHN J | 7059 CENTER RD | | | | VALLEY CITY | OH | 44280-9590 |
| RISKO, BARBARA E | 357 WPA RD | | | | CRYSTAL FALLS | MI | 49920 |
| RISKO, EDWARD W | 314 BELLE MEADE RD | | | | TROY | MI | 48098-5617 |
| RISKO, FRANK D | 6248 BALMORAL TER | | | | CLARKSTON | MI | 48346-3341 |
| RISKO, JOHN | | | | | | | |
| RISKO, MARY | 303 WOODWARD AVE | | | | ROCHESTER | MI | 48307-1172 |
| RISKO, MICHAEL F | 357 WPA RD | | | | CRYSTAL FALLS | MI | 49920 |
| RISKO, RICHARD C | 33836 SHELLEY LYNNE DR | | | | STERLING HTS | MI | 48312-6054 |
| RISKOVICH, ANTHONY S | 1814 TUSCOLA ST | | | | FLINT | MI | 48503-5336 |
| RISKU, ROBERT F | 8838 CENTER ST | | | | INDIANAPOLIS | IN | 46234-1507 |
| RISLEY, CLIFFORD | 8791 SKYLANE DR | | | | BRIGHTON | MI | 48114-8936 |
| RISLEY, HELEN T | 3108 COLUMBINE CIR | | | | INDIANAPOLIS | IN | 46224-2020 |
| RISLEY, IRENE | 5550 S VAN GORDON WAY | | | | LITTLETON | CO | 80127-4583 |
| RISLEY, JAMES W | 3136 EASTPOINTE DR | | | | FRANKLIN | IN | 46131-9824 |
| RISLEY, JOSEPH A | 1135 BOOKWALTER AVE | | | | NEW CARLISLE | OH | 45344-2707 |
| RISLEY, MICHAEL J | 308 E CECIL ST | | | | SPRINGFIELD | OH | 45503-3604 |
| RISLEY, ROBERT L | 1112 BRIDGEPORT RD | | | | INDIANAPOLIS | IN | 46231 |
| RISMEYER, MICHAEL S | 205 W 6TH ST | | | | AUBURN | IN | 46706 |
| RISMILLER, CAROL A | 3669 WENBROOK DRIVE | | | | KETTERING | OH | 45429-4422 |
| RISMILLER, JOYCE L | 1505 N STATE ROUTE 48 | | | | PLEASANT HILL | OH | 45359-9764 |
| RISMILLER, JOYCE L | 1505 NORTH STATE RT. 48 | | | | PLEASANT HILL | OH | 45359-9764 |
| RISMILLER, MARY E | 3616 CLEVELAND AVE | | | | DAYTON | OH | 45410-3204 |
| RISNER DAVID C (408665) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RISNER JR, DAVID W | 6261 SUMMERVILLE LN | | | | LIBERTY TWP | OH | 45011-7288 |
| RISNER JR, DAVID WAYNE | 6261 SUMMERVILLE LN | | | | LIBERTY TWP | OH | 45011-7288 |
| RISNER JR, FIELDING G | 331 FARRIS CIR | | | | LA FOLLETTE | TN | 37766-5311 |
| RISNER JR, FIELDING G | 331 FARRIS CIRCLE | | | | LAFOLLETTE | TN | 37766-5311 |
| RISNER JR, REEDER L | 127 WYNCHASE DR | | | | MUSCLE SHOALS | AL | 35661 |
| RISNER REEDER JR (492138) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RISNER, ALDEN | 7057 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9580 |
| RISNER, ARNOLD R | 4812 SLADE DR | | | | FAIRFIELD | OH | 45014-1836 |
| RISNER, ARTHUR E | 1609 W VICKSBURG ST | | | | BROKEN ARROW | OK | 74011-3983 |
| RISNER, BART | 2780 OLD GAINESVILLE RD | | | | SCOTTSVILLE | KY | 42164-9031 |
| RISNER, DANIEL O | 150 PRESERVE BLVD | | | | CANFIELD | OH | 44406-8794 |
| RISNER, DANIEL O C | 150 PRESERVE BLVD | | | | CANFIELD | OH | 44406-8794 |
| RISNER, DAVID C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RISNER, DAVID L | 2672 KETKI CT | | | | XENIA | OH | 45385-5704 |
| RISNER, ELAINE C | 1926 PATTON AVE | | | | HAMILTON | OH | 45015-1029 |
| RISNER, ESTHER D | 3304 CRESTON AVE | | | | LANSING | MI | 48906-3107 |
| RISNER, EUGENE | 15 MILL BRIDGE DR | | | | SAINT PETERS | MO | 63376-7005 |
| RISNER, GERALD | 6080 SOUTH RD | | | | COLLINWOOD | TN | 38450-4429 |
| RISNER, GINA M | 10605 E 26TH TER S | | | | INDEPENDENCE | MO | 64052-3305 |
| RISNER, ILENE | 6118 MILLBROOK DR | | | | DAYTON | OH | 45459-1810 |
| RISNER, JAMES R | 353 S BICKETT RD | | | | XENIA | OH | 45385-9608 |
| RISNER, JEAN | 4617 ALLEGHENY AVE | | | | DAYTON | OH | 45432-3248 |
| RISNER, JOHNNIE D | 1000 WALDEN CREEK TRCE STE 15 | | | | SPRING HILL | TN | 37174-8502 |
| RISNER, LESTER | 11825 HOPE MEANS RD | | | | MEANS | KY | 40346-7804 |
| RISNER, LESTER | 11825 HOPE-MEANS RD | | | | MEANS | KY | 40346-8820 |
| RISNER, M ALAINA | 9800 NIXON DR | | | | MCKINNEY | TX | 75070-3242 |
| RISNER, MARCIA G | 7687 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9741 |
| RISNER, ORVILLE W | 31776 LAFLER DR | | | | ROCKWOOD | MI | 48173-1082 |
| RISNER, PATRICK H | PO BOX 137 | 1345 E MASON ST | | | DANSVILLE | MI | 48819-0137 |
| RISNER, REEDER | C/O G. PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| RISNER, REEDER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RISNER, ROBERTA M | 816 BLOOMFIELD VILLAGE BLVD APT B | | | | AUBURN HILLS | MI | 48326-3558 |
| RISNER, ROGER D | 602 KENNEDY RD | | | | SAINT JOSEPH | TN | 38481-5256 |
| RISNER, RYAN J | 1159 CANAAN RD | | | | COLUMBIA | TN | 38401 |
| RISNER, SALLY M | 806 OBERLIN DR | | | | FAIRFIELD | OH | 45014-2833 |
| RISNER, SANDRA K | 3141 W 700 N | | | | SHARPSVILLE | IN | 46068-9096 |
| RISNER, THELMA J. | THE MEADOWS OF KALIDA | PO BOX 388 | | | KALIDA | OH | 45853 |
| RISNER, THELMA J. | PO BOX 388 | THE MEADOWS OF KALIDA | | | KALIDA | OH | 45853-0388 |
| RISNER-HOOPS, LOIS C | 14221 WESTBROOK | | | | BROOKVILLE | OH | 45309-9775 |
| RISO EUGENE JR (460722) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RISO, EUGENE | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RISOLDI, ANGELINA D | 7 CLERMONT AVE | | | | EWING | NJ | 08618-2615 |
| RISOLDI, MARY | 285 PARKER ST | | | | NEWARK | NJ | 07104-1212 |
| RISOLO SR, RALPH D | 1275 COURTNEY DR | | | | VICTOR | NY | 14564-9561 |
| RISON, ALVIN E | 516 W GRACELAWN AVE | | | | FLINT | MI | 48505-2677 |
| RISON, ARNETT H | PO BOX 7 | | | | MOUNT MORRIS | MI | 48458-0007 |
| RISON, CLEVESTER F | 1465 S CORNELL | | | | FLINT | MI | 48505 |
| RISON, ERNEST W | PO BOX 7822 | | | | FLINT | MI | 48507-0822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RISON, MOSE L | 1314 BANBURY PL | | | | FLINT | MI | 48505-1902 |
| RISON, PATRICIA A | 2962 BARTH ST | | | | FLINT | MI | 48504-3052 |
| RISON, WEBSTER G | 3239 OLD FARM RD | | | | FLINT | MI | 48507-1248 |
| RISOV EDWARD | 1725 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1019 |
| RISPINTO, SAMUEL J | 2860 W FOOTHILL ST | | | | APACHE JUNCTION | AZ | 85220-1343 |
| RISPINTO, SHIRLEY A | 12627 W PROSPECT DR | | | | SUN CITY WEST | AZ | 85375-4629 |
| RISSE EDWARD (644373) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RISSE, EDWARD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RISSE, LEROY E | 28446 PANORAMA RD | | | | WARSAW | MO | 65355-5577 |
| RISSE, PATRICK L | 1512 WOODHURST CT | | | | HOWELL | MI | 48843-6313 |
| RISSE, RICHARD J | 4484 COUNTY ROAD 491 | | | | LEWISTON | MI | 49756-9025 |
| RISSE, SHIRLEY G | 904 PLUM SPRINGS LOOP | | | | BOWLING GREEN | KY | 42101-9123 |
| RISSEEUW, DARREL I | 1543 JACKSON ST | | | | BELOIT | WI | 53511-5915 |
| RISSELL, SYLVIA A | 2551 MERCURY DR | | | | LAKE ORION | MI | 48360-1964 |
| RISSER AUTOMOTIVE | 820 TURNPIKE RD | | | | ELIZABETHTOWN | PA | 17022-1163 |
| RISSER, DONALD E | 7336 ROOSES WAY | | | | INDIANAPOLIS | IN | 46217-7493 |
| RISSIE MAE FORRESTER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| RISSIN, MICHAEL J | 5216 W FRANCES RD | | | | CLIO | MI | 48420-8514 |
| RISSKY, RAYMOND | 266 QUAIL CT | | | | BRAIDWOOD | IL | 60408-2313 |
| RISSLER, DOROTHY D | 4052 CYPRESS ST | | | | ZACHARY | LA | 70791-4426 |
| RISSMAN, FAY E | 7818 HARDING ST | | | | TAYLOR | MI | 48180-2534 |
| RISSMAN, HAZEN E | 4111 YOSEMITE DR | | | | OCEAN SPRINGS | MS | 39564-5819 |
| RISSMAN, KEITH E | 31812 SANKUER DR | | | | WARREN | MI | 48093-7633 |
| RISSMAN, RICKEY | 52343 WALNUT DR | | | | CHESTERFIELD | MI | 48047-4550 |
| RISSMILLER, GLENN D | 141 BUNNY LN | | | | MILFORD | MI | 48380-3901 |
| RISSMILLER, KAREN S | 57 BELVIDERE AVE | | | | LAMBERTVILLE | NJ | 08530-2325 |
| RISSO JEROME P SR (ESTATE OF) (479695) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RISSO, JEROME P | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RISSO, WILLIAM L | 13116 HIDDEN VALLEY RD NE | | | | ALBUQUERQUE | NM | 87111-4210 |
| RIST KEITH | 535 STRITE RD | | | | CHAMBERSBURG | PA | 17202-7723 |
| RIST THEODORE | 2429 EASTRIDGE DR | | | | BILLINGS | MT | 59102-2896 |
| RIST TRANSPORT LTD | DBA HOWARDS EXPRESS HWEP | 369 BOSTWICK RD | | | PHELPS | NY | 14532-9309 |
| RIST, HATTIE P | 30 BERNA CIR | ORANGE MANOR WEST | | | WINTER HAVEN | FL | 33884-3002 |
| RIST, ORA D | 8223 DAVID LEE LN | | | | CHARLOTTE | NC | 28227-5708 |
| RIST, RICHARD M | 98 LINCOLN AVE | | | | COLONIA | NJ | 07067-4048 |
| RIST, STANLEY D | 196 COUNTY ROUTE 50 | | | | BRASHER FALLS | NY | 13613-3138 |
| RIST, THOMAS J | 35968 MIDDLEBORO STREET | | | | LIVONIA | MI | 48154-5250 |
| RISTA ANTIC | 102 W ELM ST | | | | DURAND | MI | 48429-1201 |
| RISTAU BRUCE | RISTAU, BRUCE | 1400, 350 - 7TH AVENUE S.W. | | CALGARY AB T2P 3N9 CANADA | | | |
| RISTAU BRUCE | RISTAU, BRUCE | BURNET DUCKWORTH PALMER | 1400, 350 - 7TH AVENUE S.W. | CALGARY AB T2P 3N9 CANADA | | | |
| RISTAU WILLARD W (626736) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RISTAU, BRUCE | BURNET DUCKWORTH PALMER | 1400, 350 - 7TH AVENUE S.W. | | CALGARY AB T2P 3N9 CANADA | | | |
| RISTAU, KATHLEEN A | 2825 WIENEKE RD APT 81 | | | | SAGINAW | MI | 48603-2605 |
| RISTAU, MARY E | 156 BIRCHWOOD DR | | | | PINE BUSH | NY | 12566-7320 |
| RISTAU, WILLARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RISTER, JOHNNIE R | 396 OREGON ST | | | | YPSILANTI | MI | 48198-7823 |
| RISTER, JOHNNIE RAY | 396 OREGON ST | | | | YPSILANTI | MI | 48198-7823 |
| RISTER, MICHELLE L | 882 JAMESTOWN AVE | | | | ELYRIA | OH | 44035-1812 |
| RISTIC, BOGOLJUB | 39060 FLORENCE AVE | | | | WESTLAND | MI | 48185 |
| RISTIC, DENISE L | 42267 SHULOCK DR | | | | CLINTON TOWNSHIP | MI | 48038-6427 |
| RISTIC, DENISE LYNN | 42267 SHULOCK DR | | | | CLINTON TOWNSHIP | MI | 48038-6427 |
| RISTIC, ZVEZDA | 15044 ARDLEY HALL | | | | SHELBY TWP | MI | 48315 |
| RISTICH, BRUCE A | PO BOX 1311 | | | | LAKE SHERWOOD | MO | 63357-8311 |
| RISTICH, JOHN | 28 LEXINGTON PKWY | | | | ROCHESTER | NY | 14624-4246 |
| RISTICH, NICKOLAS J | 212 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327-4302 |
| RISTICH, ROGER A | 145 FERNBORO RD | | | | ROCHESTER | NY | 14618-1715 |
| RISTICH, SLAVKO | 28 LEXINGTON PKWY | | | | ROCHESTER | NY | 14624-4246 |
| RISTIG, BERNARD A | 12315 W MORNING DOVE DR | | | | SUN CITY WEST | AZ | 85375-1959 |
| RISTO P RAPESHOVSKI | 125   MANDARIN DR | | | | ROCHESTER | NY | 14626-3853 |
| RISTO STEVANOVIC | 1328 N BEECH DALY RD | | | | DEARBORN HTS | MI | 48127-3454 |
| RISTO, WARREN F | 117 CAVALCADE DR | | | | FRANKLIN | TN | 37069-1814 |
| RISTOFF STEVE (447307) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RISTOSKI, BILJANA | 48754 BEACON SQUARE DR | | | | MACOMB | MI | 48044-5918 |
| RISTOVIC, MILE | 40 DOCK LANE | | | | INWOOD | WV | 25428-3200 |
| RISTOVSKI, BORIS | 5660 N CHARLESWORTH ST | | | | DEARBORN HEIGHTS | MI | 48127-3920 |
| RISTOVSKI, SLAVE | 5918 WHITEFIELD ST | | | | DEARBORN HTS | MI | 48127-3011 |
| RISTOW, PAUL L | 8784 S GOLDEN CT | | | | FRANKLIN | WI | 53132-8528 |
| RISTOW, ROBERT W | 2132 S OLATHE ST | | | | AURORA | CO | 80013-1218 |
| RISTVEY JENNIFER | 3646 TIMBER LANE | | | | HERMITAGE | PA | 16148-6026 |
| RISUM, ANN M | 13610 S CHIPPEWA TRL | | | | HOMER GLEN | IL | 60491-9647 |
| RISUM, MICHAEL A | 13610 S CHIPPEWA TRL | | | | HOMER GLEN | IL | 60491-9647 |
| RIT | KATHERINE A. CLARK, ASSOCIATE DIRECTOR, AWARDS AND GRANTS MANAGEMENT | SPONSORED RESEARCH SERVICES ROCHESTER INSTITUTE OF TECHNOLOGY | LOUISE M. SLAUGHTER BUILDING, SUITE 2000, 141 LOMB MEMORIAL DRIVE | | ROCHESTER | NY | 14623 |
| RITA | | | | | | | |
| RITA & ROBERT GROMAN TTEES | RITA GROMAN REV TRUST DTD 9-22-05 | 3771 ENVIRON BLVD | APT 353 | | LAUDERHILL | FL | 33319-4219 |
| RITA A BLUE | 114 W 3RD ST | | | | TILTON | IL | 61833-7411 |
| RITA A BREST | 6212 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-2815 |
| RITA A COOKSON | 4324 FERNBROOK ST | | | | KETTERING | OH | 45440-1515 |
| RITA A FAGAN | PO BOX 18272 | | | | RIVER ROUGE | MI | 48218-0272 |
| RITA A FRANCE | 2128 MATTIS DR | | | | DAYTON | OH | 45439-2616 |
| RITA A FRENCH | 5304 N PAJARO CT | | | | LITCHFIELD PK | AZ | 85340-6307 |
| RITA A LUSK | PO BOX 721482 | | | | OKLAHOMA CITY | OK | 73172-1482 |
| RITA A LYNCH | 527 SCARLETT WAY | | | | MC CORMICK | SC | 29835-2934 |
| RITA A MATOSKY | 2263  ELSMERE AVE | | | | DAYTON | OH | 45406-5728 |
| RITA A SKAY | 309 MC KENNEY AVE | | | | SYRACUSE | NY | 13211-1735 |
| RITA A WILSON | 695 EUGENE ST | | | | YPSILANTI | MI | 48198-6170 |
| RITA ABBOTT | 1915 ARLENE DR | | | | WILMINGTON | DE | 19804-4003 |
| RITA ABRAM | 3023 CLUSTER PINE DR | | | | INDIANAPOLIS | IN | 46235-5819 |
| RITA ADGER | PO BOX 9492 | | | | YOUNGSTOWN | OH | 44513-0492 |
| RITA ALLEN | 1021 CURRY RD | | | | SUTERSVILLE | PA | 15083-1095 |
| RITA ALMA | 3943 MALLORY AVE SW | | | | GRAND RAPIDS | MI | 49519-3644 |
| RITA AMBELLAN | 1187 ORCHARD PARK DRIVE | | | | WEST SENECA | NY | 14224 |
| RITA AMICUCCI | 349 ADELAIDE AVE NE | | | | WARREN | OH | 44483-5434 |
| RITA ANDERSON | 87 VINCENT RD | | | | BRISTOL | CT | 06010-3830 |
| RITA ANDRES | 268 S SAGINAW ST | | | | MONTROSE | MI | 48457-9145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITA APPLEGATE | 11244 N PINTO DR | | | | FOUNTAIN HILLS | AZ | 85268 |
| RITA ARTHUR | 419 HOLLY FARMS RD | | | | SEVERNA PARK | MD | 21146 |
| RITA ASSELIN | 83 NORTHWOOD LN | | | | SCOTTSVILLE | KY | 42164-9029 |
| RITA ASTOLFI | 1719 COURTNEY LN | | | | HURON | OH | 44839-2292 |
| RITA ASTORINO | 93 ALARY RD | | | | LAGRANGEVILLE | NY | 12540-6309 |
| RITA B BURTON | C/O DEBBIE BURTON | 5177 COUNTY ROAD 1 | | | RUSHVILLE | NY | 14544 |
| RITA BAHNA | 7540 EMBASSY DR | | | | CANTON | MI | 48187-1544 |
| RITA BAILEY | 8388 S ENGLE CREEK RD | | | | BARNHART | MO | 63012-2341 |
| RITA BAKER | 130 PECK RD | | | | HILTON | NY | 14468-9354 |
| RITA BALICKI | 9883 PUMPKIN LN | | | | PINCKNEY | MI | 48169-8192 |
| RITA BARKER | 6250 BARTZ RD | | | | LOCKPORT | NY | 14094-9531 |
| RITA BARRIOS | APT A1 | 7211 ROUND HILL DRIVE | | | WATERFORD | MI | 48327-4031 |
| RITA BARRIOS | 137 DRESDEN AVE | | | | PONTIAC | MI | 48340-2516 |
| RITA BASTIAN | 195 DUPONT AVE | | | | TONAWANDA | NY | 14150-7858 |
| RITA BAXTER | 326 E VINE ST | | | | CINCINNATI | OH | 45215-3858 |
| RITA BEAUDIN | 605 34TH ST | | | | BAY CITY | MI | 48708-8506 |
| RITA BEAVER | 3414 BENNETT AVE | | | | FLINT | MI | 48506-4702 |
| RITA BEDNARK | PO BOX 583 | | | | ADRIAN | MI | 49221-0583 |
| RITA BEILKE | | | | | | | |
| RITA BENOIT | 99 E HARTFORD AVE APT 110 | | | | UXBRIDGE | MA | 01569-1246 |
| RITA BENSON | 1367 NORTH RD NE | | | | WARREN | OH | 44483-4524 |
| RITA BERELS | 7240 MONTEGO AVE | HACIENDA VILLAGE | | | NEW PORT RICHEY | FL | 34653-4055 |
| RITA BERGMAN | 6850 STEAMBOAT LANDING ROAD | | | | ACCOKEEK | MD | 20607-3517 |
| RITA BIERZYNSKI | 12239 EL CAMINO DR | | | | STERLING HEIGHTS | MI | 48312-4031 |
| RITA BINDAS | 1801 PINE ST | | | | SOUTH MILWAUKEE | WI | 53172-1459 |
| RITA BLACK | 10886 IRISH ROAD | | | | VERMONTVILLE | MI | 49096-8715 |
| RITA BLANCO | 6704 VALLEY BRANCH DR | | | | ARLINGTON | TX | 76001-7874 |
| RITA BLANKINSHIP | 869 MACON DR | | | | TITUSVILLE | FL | 32780-4914 |
| RITA BOHR | 203 OAK ST BOX 331 | | | | WESTPHALIA | MI | 48894 |
| RITA BOMAN | 600 S DAYTON ST APT 3-112 | | | | DENVER | CO | 80247-1330 |
| RITA BORENER | 618 CURZON CT APT 103 | | | | HOWELL | MI | 48843-4178 |
| RITA BOSINSKI | 5861 GOODRICH RD APT 1D | | | | CLARENCE CENTER | NY | 14032-9770 |
| RITA BOULANGER | 85 SKYLINE DR | | | | SOUTHINGTON | CT | 06489-3316 |
| RITA BOVENZI | 160 NORTHCLIFFE DR | C/O RICHARD J VINCELLI | | | ROCHESTER | NY | 14616-5517 |
| RITA BOWIE | PO BOX 854 | | | | MOUNT MORRIS | MI | 48458-0854 |
| RITA BRANTLEY | 5411 BUNGALOW LN | | | | HOUSTON | TX | 77048-2711 |
| RITA BRENT | 1647 LIBRARY BLVD APT B | | | | GREENWOOD | IN | 46142-1594 |
| RITA BREWER | 5 N 420 ROHLWING RD | | | | ITASCA | IL | 60143 |
| RITA BRIDGE | 1733 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9078 |
| RITA BROSINSKI | 43 WILLIAM ST | | | | CARMEL | NY | 10512-4714 |
| RITA BROWN | 33612 S DORSETT HILL RD | | | | ARCHIE | MO | 64725-9181 |
| RITA BROWN | 1223 ADAMS AVE | | | | MILTON | WV | 25541-1401 |
| RITA BROWN | 10334 TALLADAY RD | | | | WILLIS | MI | 48191-9774 |
| RITA BRUMLEY | 73 MASONITE LAKE RD | | | | LAUREL | MS | 39443-9754 |
| RITA BUCK | 9999 N COUNTY ROAD 850 W | | | | DALEVILLE | IN | 47334-9501 |
| RITA BUNN | 38039 W 124TH ST | | | | RICHMOND | MO | 64085-8720 |
| RITA BUNNELL | 11 BLUEBERRY LN | JENSENS LAKESIDE COMM. | | | TERRYVILLE | CT | 06786-4605 |
| RITA BURCH | 237 MAIN ST STE 1015 | LEGAL SERVICES FOR THE ELDERLY | | | BUFFALO | NY | 14203 |
| RITA BURDT | 7356 CRYSTAL LAKE DR APT 7 | | | | SWARTZ CREEK | MI | 48473-8945 |
| RITA BURGDORFF | 2939 S 101ST ST | | | | WEST ALLIS | WI | 53227-3501 |
| RITA BURGESS | 275 PALOMINO LN | | | | LINO LAKES | MN | 55014-2906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITA BURROWS | 54 WICKOM AVENUE | | | | TRENTON | NJ | 08690-1637 |
| RITA BURT | 10420 OAKWOOD DR | | | | BYRON | MI | 48418-9026 |
| RITA BURTON | 5177 COUNTY ROAD 1 | C/O DEBBIE BURTON | | | RUSHVILLE | NY | 14544-9724 |
| RITA BURTON | 7445 EMILY ST | | | | DETROIT | MI | 48234-3002 |
| RITA BUSH | 187 HOLLINGSWORTH CIR | | | | CAMDEN | TN | 38320-5510 |
| RITA BUZAN | 497 SUNSET DR | | | | NOBLESVILLE | IN | 46060-1222 |
| RITA C HART TTEE | FBO RITA C HART TRUST | 521 EL AZUL CIR | | | OAK PARK | CA | 91377 |
| RITA C LAZORE | 496   LA GRANGE AVE | | | | ROCHESTER | NY | 14615-3257 |
| RITA CADY | 20717 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-8736 |
| RITA CALVERT | # SJO9079 | PO BOX 025331 | | | MIAMI | FL | 33102 |
| RITA CALVERT | 5 BLUEBERRY DR APT 1 | | | | LAKEVILLE | MA | 02347-1679 |
| RITA CARNEAL-STADE | PO BOX 1207 | | | | KEARNEY | MO | 64060-1207 |
| RITA CARPENTER | 85 SCHOOL ST | | | | PLAINVILLE | MA | 02762-2035 |
| RITA CARRIER | 226 RIDGEFIELD DR | | | | BOSSIER CITY | LA | 71111-2369 |
| RITA CASE | 3003 PARKMAN RD NW | | | | WARREN | OH | 44485-1643 |
| RITA CAVALIER | 3946 STRATMORE AVE | | | | YOUNGSTOWN | OH | 44511-3546 |
| RITA CHANDLER | 14673 W ANTELOPE DR | | | | SUN CITY WEST | AZ | 85375-5720 |
| RITA CLAPPER | 1489 SCHAFER DR | | | | BURTON | MI | 48509-1546 |
| RITA CLARK | 5001 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| RITA CLICK | 2300 LYSLE LN | | | | NORWOOD | OH | 45212-1220 |
| RITA CLIFFORD | 21 STONEMEADOW DR | | | | BRIDGEWATER | MA | 02324-1995 |
| RITA COLE | 8060 RAMSDELL DR NE | | | | ROCKFORD | MI | 49341-8080 |
| RITA COLE | 1011 S CHURCH ST | | | | SAINT JOHNS | MI | 48879-2135 |
| RITA COLWELL | 1231 MUIRFIELD LN | | | | BOWLING GREEN | KY | 42104-5585 |
| RITA COMBS | 8906 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005 |
| RITA CONWELL | 925 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1032 |
| RITA COOKSON | 4324 FERNBROOK ST | | | | KETTERING | OH | 45440-1515 |
| RITA COON | PO BOX 188 | | | | WASKOM | TX | 75692-0188 |
| RITA COPENHAVER | 15518 47TH STREET | | | | GRAND JCT | MI | 49056-9412 |
| RITA CORBETT | C/O PORTER RAMSAY LLP | ATTN: JOHN S. KENNEDY | #200 - 1465 ELLIS STREET | KELOWNA, BC V1Y 2A3 | | | |
| RITA CORL | 1920 N DODGE RD | | | | DEFORD | MI | 48729-9716 |
| RITA COY | PO BOX 6164 | TRAILER ESTATES | | | BRADENTON | FL | 34281-6164 |
| RITA CRITES | 8448 W 500 N | | | | KOKOMO | IN | 46901-9618 |
| RITA CROCKETT | 26431 SILVER LN | | | | CRISFIELD | MD | 21817-2458 |
| RITA CULVER | 23 PRINCE ST | | | | ORANGE | NJ | 07050-4016 |
| RITA CUMMINGS | 14263 PARK GROVE ST | | | | DETROIT | MI | 48205-2844 |
| RITA D BROWN | 3965 ISLA CIUDAD COURT | | | | NAPLES | FL | 34109-0332 |
| RITA D. ELAM | 28 TODDLE DRIVE | | | | NEW CARLISLE | OH | 45344-9115 |
| RITA DA SILVA RTV - 5E TRANSPORTATION INFORMATION SYS | 55 BROADWAY | VOLPE NATL TRANSPORTATION SYS | | | CAMBRIDGE | MA | 02142-1001 |
| RITA DALL | 516 PINEAPPLE AVE | | | | ST AUGUSTINE | FL | 32095-9632 |
| RITA DALTON | 308 COMFORTCOVE ST | | | | ORFORDVILLE | WI | 53576-8778 |
| RITA DANCER | 3945 GARFIELD AVE | | | | KANSAS CITY | MO | 64130-1124 |
| RITA DANIEL | 4248 E WILSON RD | | | | CLIO | MI | 48420-9711 |
| RITA DAVIS | 345 LAURIE RD | | | | WEST PALM BCH | FL | 33405-4911 |
| RITA DAVIS | 12811 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-2130 |
| RITA DELURY | 3734 SKYVIEW DR | | | | JANESVILLE | WI | 53546-2023 |
| RITA DELZOPPO | 2411 WOODLAWN AVE | | | | NIAGARA FALLS | NY | 14301-1445 |
| RITA DENNISTON | 1345 ELKHART CIR | | | | TAVARES | FL | 32778-2531 |
| RITA DERENCIUS | 10904 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4030 |
| RITA DEUMAN | 2914 MEADOWBROOK CT | | | | LAKE ORION | MI | 48360-1726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RITA DI DONE | PO BOX 1238 | | | HARROW ON N0R 1G0 CANADA | | | |
| RITA DIAZ | #1252 SAMOA STREET VILLA DEL CARMEN | | | | PONCE | PR | 00716-2137 |
| RITA DICKERSON | 640 W NOBLE ST | | | | LEBANON | IN | 46052-2762 |
| RITA DIEMERT | 113 HYDE PARK | | | | LOCKPORT | NY | 14094-4750 |
| RITA DODGE | 26284 TAWAS ST | | | | MADISON HTS | MI | 48071-3746 |
| RITA DOUCLEFF | APT 202 | 706 MASSACHUSETTS AVENUE | | | INDIANAPOLIS | IN | 46204-1622 |
| RITA DOYLE | 5349 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8774 |
| RITA DOZIER | 320 EVENING STAR DR | | | | APEX | NC | 27502-4098 |
| RITA DRAIN | 98 CEDARBROOK AVE | | | | NAPOLEON | OH | 43545-9460 |
| RITA DRESCHEL | 213 MARTIN AVE # CR | | | | SANDUSKY | OH | 44870 |
| RITA DUEHRING | 4478 S LINDEN RD | | | | FLINT | MI | 48507-2933 |
| RITA DUGGER | 2157 MAIN ST #703 | | | | BUFFALO | NY | 14214 |
| RITA DURUSSEL | 1392 MARKEL RD | | | | MUNGER | MI | 48747-9752 |
| RITA DUVALL | 504 SPRING ST | | | | COLLINSVILLE | IL | 62234-3580 |
| RITA E EVANS | 420 ELRUTH COURT | APT 164 | | | GIRRAD | OH | 44420 |
| RITA E MCCONNELL | 4432  QUEENS AVE | | | | DAYTON | OH | 45406-3228 |
| RITA E PODSADOWSKI | 17 DEPONTE DR | | | | LUDLOW | MA | 01056 |
| RITA E STOVALL | PO BOX 433 | | | | BONIFAY | FL | 32425-0433 |
| RITA EIPPERT | 5931 WEBB RD | | | | MINERAL RIDGE | OH | 44440-9612 |
| RITA ELA | 11337 KYLE RD | | | | GARRETTSVILLE | OH | 44231-9720 |
| RITA ELLER | 851 BACON ROAD | | | | PAINESVILLE | OH | 44077-4773 |
| RITA ERSKIN | 1204 FAWN ST | | | | TULLAHOMA | TN | 37388-3007 |
| RITA ERTEL | PO BOX 70 | | | | WYOMING | NY | 14591-0070 |
| RITA ERTMAN | 11600 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8740 |
| RITA ESSINGER | WORBLINGER STR 16 | | | 78224 SINGEN GERMANY | | | |
| RITA EVANKO | 30 PENNWOOD DR | | | | EWING | NJ | 08638-4716 |
| RITA F BENSON | 1367  NORTH RD NE | | | | WARREN | OH | 44483-4524 |
| RITA F CARMACK | 254   PETEET STREET | | | | RAINBOW CITY | AL | 35906-3026 |
| RITA F LITTLE | 2407 WAYNESVILLE JAMESTOWN RD | | | | XENIA | OH | 45385 |
| RITA F MUMFORD | 3909 N BELLA VISTA DR | | | | MIDWEST CITY | OK | 73110-3404 |
| RITA F MUMFORD | 1830 N 62ND ST | | | | KANSAS CITY | KS | 66102-1206 |
| RITA F ROUSE | 11396 E COLDWATER RD | | | | DAVISON | MI | 48423-8400 |
| RITA F WASMER | 5001 BOOTH CT | | | | KANSAS CITY | MO | 64129-2286 |
| RITA F WRIGHT | 2228 S HAMILTON ST | | | | SAGINAW | MI | 48602-1207 |
| RITA FAGAN | PO BOX 18272 | | | | RIVER ROUGE | MI | 48218-0272 |
| RITA FECTEAU | 171 LAUREL ST APT 312 | | | | BRISTOL | CT | 06010-5767 |
| RITA FERNANDEZ | 114 VILLAGE RD APT B | | | | YORKTOWN HEIGHTS | NY | 10598-1333 |
| RITA FICK | 134 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1212 |
| RITA FIORVANTI | 43 PARK RD APT B | | | | ASHLAND | MA | 01721-1520 |
| RITA FISCHER | 212 CENTER ST | | | | CLEVELAND | NY | 13042-2139 |
| RITA FLECHSENHAAR | 7176 WOODHAVEN DR | | | | LOCKPORT | NY | 14094-6211 |
| RITA FLEIG-CASTEAS | BURGSTALLSTRASSE 34 | | | 70199 STUTTGART GERMANY | | | |
| RITA FLEMING | 511 W 1ST ST | | | | CHARLOTTE | MI | 48813-2133 |
| RITA FLOOD | APT 209 | 11500 DETROIT AVENUE | | | CLEVELAND | OH | 44102-2358 |
| RITA FOGLIATTO | VIA FIESSO 6-7 | | | 40055 CASTENASO ITALY | | | |
| RITA FOR CITY OF NORTH OLMSTED, OH | | | | | | | |
| RITA FOSTER | 17 LYONS CT | | | | DEARBORN | MI | 48126-4171 |
| RITA FOX | 1120 S MAIN ST | | | | MEDINA | NY | 14103-1731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITA FRANCE | 2128 MATTIS DR | | | | DAYTON | OH | 45439-2616 |
| RITA FRANCISCO | PO BOX 184 | | | | UNION LAKE | MI | 48387-0184 |
| RITA FRANZ | 3153 BEAVER AVE | | | | KETTERING | OH | 45429-3901 |
| RITA FRENCH | | | | | MASHPEE | MA | 02649 |
| RITA FREW | 8851 FREDERICK PIKE | | | | DAYTON | OH | 45414-1244 |
| RITA G CRESS | 133 NO. MONTGOMERY ST | | | | UNION | OH | 45322-3339 |
| RITA G EIPPERT | 5931  W WEBB ROAD | | | | MINERAL RIDGE | OH | 44440-9612 |
| RITA G FISHER | 110 SUBURBAN DR | | | | PIEDMONT | AL | 36272 |
| RITA G HANSEN | 250 KAREN DR | | | | ELIZABETH | PA | 15037 |
| RITA G MARKOWSKI | 1341 SOUTHERN BLVD NW | | | | WARREN | OH | 44485 |
| RITA G WEHINGER | 3802 N BENNINGTON AVE | | | | KANSAS CITY | MO | 64117-7800 |
| RITA GALBO | 52 GLENSIDE AVE | | | | KENMORE | NY | 14223-2532 |
| RITA GARBUS | 38521 ROYCROFT ST | | | | LIVONIA | MI | 48154-1317 |
| RITA GARNER-KENNEDY | 9665 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1416 |
| RITA GARRETT | 170 CEDAR VALLEY LANE | | | | BEREA | KY | 40403 |
| RITA GARVIN | 1153 HARRISON ST NE | | | | WARREN | OH | 44483-5124 |
| RITA GEIBACH | 30941 RICHLAND ST | | | | LIVONIA | MI | 48150-2964 |
| RITA GELLER | 2022 BAILEY ST | | | | HOUSTON | TX | 77006-1510 |
| RITA GESSELLS | 5696 COBBLEGATE DR | | | | W CARROLLTON | OH | 45449-2852 |
| RITA GIBEAULT | 159 SUSAN LN | | | | ROCHESTER | NY | 14616-4915 |
| RITA GILBERT | PO BOX 1044 | | | | HARBOR SPRINGS | MI | 49740-5044 |
| RITA GILBERT | 1340 IVA ST | | | | BURTON | MI | 48509-1527 |
| RITA GILL-SMITH | PO BOX 38 | | | | FRANKENMUTH | MI | 48734-0038 |
| RITA GLINSKI | 30 HILLWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3218 |
| RITA GLISTA | 230 COLLINS AVE | | | | WEST SENECA | NY | 14224-1186 |
| RITA GOINS | 803 SENNETT ST | | | | MIAMISBURG | OH | 45342-1852 |
| RITA GOLE | 12268 TAMARACK AVENUE | | | | SAND LAKE | MI | 49343-9612 |
| RITA GONZALEZ | 7090 RICH RD | | | | FOSTORIA | MI | 48435-9605 |
| RITA GOSKOWICZ | 1937 DEER GARDEN RD | | | | WITTENBERG | WI | 54499-8889 |
| RITA GOYEN | PO BOX 252 | | | | MARION | CT | 06444-0252 |
| RITA GRAF | 26376 JOHN RD | | | | OLMSTED FALLS | OH | 44138 |
| RITA GRAVELINE | 1220 SUEY RD APT 216 | | | | SANTA MARIA | CA | 93454-2685 |
| RITA GRAVES | 3779 IROQUOIS ST | | | | DETROIT | MI | 48214-1218 |
| RITA GREEN | 563 BUNN DR | | | | DEFIANCE | OH | 43512-4305 |
| RITA GREENLEE | 310 BAFFIN RD | | | | GALVESTON | IN | 46932-9402 |
| RITA GREMLING | 2525 1ST ST APT 1715 | CALUSA HARBOUR | | | FORT MYERS | FL | 33901-2482 |
| RITA GRINDSTAFF | 4330 JENNINGS RD APT 409 | | | | CLEVELAND | OH | 44109-3636 |
| RITA GROZINGER | 447 E. BURKE ST. | | | | MARTINSBURG | WV | 25401 |
| RITA GUAJARDO | 1226 ELM ST | | | | WILMINGTON | DE | 19805 |
| RITA GUTIERREZ | 7935 SWAN CREEK RD | | | | NEWPORT | MI | 48166-9798 |
| RITA GUTOWSKI | 118 SHAVER AVE | | | | SYRACUSE | NY | 13212-1318 |
| RITA GUZZANDO | 32819 OCEAN REACH DR | | | | HENLOPEN LANDING | DE | 19958 |
| RITA H SCHRADER | PO BOX 2715 | | | | GREAT FALL | MT | 59403 |
| RITA HAGER | 667 CHERRY HOLLOW RD | | | | COLUMBUS | OH | 43228-2785 |
| RITA HALL | 6050 BELMONT CT | | | | GRAND BLANC | MI | 48439-8683 |
| RITA HALL | 4625 WEBBER ST | | | | SAGINAW | MI | 48601-6686 |
| RITA HALL | 222 DUMAIRE ST | | | | WHITE LAKE | MI | 48383-2697 |
| RITA HALSTEAD | 3800 S A ST APT 207B | | | | RICHMOND | IN | 47374-6083 |
| RITA HAMLIN | 6625 COUNTY ROAD 41 | | | | VICTOR | NY | 14564-9329 |
| RITA HARBAUGH | 3411 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6064 |
| RITA HARRISON | 2621 HAYWARD AVE | | | | DAYTON | OH | 45414-2242 |
| RITA HART | 12 MAPLE AVE | | | | PLYMOUTH | CT | 06782-2312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITA HAVRO | 12260 HICKORY LN | | | | UTICA | MI | 48315-5864 |
| RITA HAYNES | 239 W COLUMBIA AVE | | | | BELLEVILLE | MI | 48111-2777 |
| RITA HERMAN | 3254 HORAN RD | | | | MEDINA | NY | 14103-9427 |
| RITA HERRNREITER | 280 DANBURY DR | | | | BUFFALO | NY | 14225-2184 |
| RITA HIRINA | 11317 VERSAILLES LN | | | | PORT RICHEY | FL | 34668-1927 |
| RITA HOCK | RITA HOCK (IRA) | 1435 EUCALYPTUS | | | SAN FRANCISCO | CA | 94132 |
| RITA HOFFMAN | 2755 COUNTY FARM RD | | | | HOWELL | MI | 48843-8934 |
| RITA HOLZER | 6517 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9009 |
| RITA HOMER | 19511 CATULPA ST | | | | MOKENA | IL | 60448-8911 |
| RITA HOPPENJAN | 3436 BOND PL | | | | JANESVILLE | WI | 53548-5816 |
| RITA HOUSE | 600 CHERRY ST APT I2 | | | | BONNE TERRE | MO | 63628-1341 |
| RITA HUDAK | 11133 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8506 |
| RITA HUGHES | 3914 MOUND ST | | | | ASHLAND | KY | 41101-5104 |
| RITA HUNTER | 2876 SIMPSON TRL | | | | HARRISON | MI | 48625-9000 |
| RITA IGNACE | 9394 SPRUCEDALE DR | | | | FLUSHING | MI | 48433-1040 |
| RITA J BOWIE | 626 E FOSS AVE | | | | FLINT | MI | 48505 |
| RITA J BOWIE | PO BOX 854 | | | | MOUNT MORRIS | MI | 48458-0854 |
| RITA J KEIGER | 705 HENRIETTA ST | | | | FREDERICKSBURG | TX | 78624-4429 |
| RITA J PFUHL | 4611   DARTFORD RD | | | | ENGLEWOOD | OH | 45322-2517 |
| RITA J SCREETCH | 840   N EUCLID AVE | | | | DAYTON | OH | 45407-1908 |
| RITA J SEARS | PO BOX 271 | | | | VALLONIA | IN | 47281-0271 |
| RITA J VIDAL | PINEGROVE ESTATES 6988 PEPPER TREE CT | | | | LOCKPORT | NY | 14094 |
| RITA J VIDAL | 6988 PEPPER TREE COURT PINEGROVE ESTATES | | | | LOCKPORT | NY | 14094 |
| RITA J WELLS | 213 W MARENGO AVE | | | | FLINT | MI | 48505-3260 |
| RITA JACKSON | 8049 CORUNNA RD | | | | FLINT | MI | 48532-5505 |
| RITA JACKSON | 5372 S DYEWOOD DR | | | | FLINT | MI | 48532-3326 |
| RITA JACOBS | 3141 ARIZONA AVE | | | | FLINT | MI | 48506-2527 |
| RITA JAROMA | 1421 CEDAR DR | | | | TRAVERSE CITY | MI | 49684-8104 |
| RITA JINDAL | 859 WOODLAND AVE | | | | PONTIAC | MI | 48340-2567 |
| RITA JOHNS | 1616 W NORTH ST | | | | KOKOMO | IN | 46901-1951 |
| RITA JOHNSON | 13580 MANOR ST | | | | DETROIT | MI | 48238-2250 |
| RITA JOHNSON | 225 S LIMA ST | | | | SIERRA MADRE | CA | 91024-2320 |
| RITA JOHNSON | 6445 LINZIE CT | | | | FRANKLIN | OH | 45005-5371 |
| RITA JOHNSON | 5651 N SEELEY RD | | | | MANTON | MI | 49663-9001 |
| RITA JOHNSTON | 3266 SAYRE CT | | | | BURTON | MI | 48519-1025 |
| RITA JOLIN | 1940 DIVISION ST | | | | SAGINAW | MI | 48602-1809 |
| RITA JONES | 649 SATINWOOD CIR S | | | | MANSFIELD | OH | 44903-8738 |
| RITA JONES | 2503 WALKER ROAD SOUTHEAST | | | | DECATUR | AL | 35603-5617 |
| RITA JOSEPH | 197 VIKING DR | | | | PLYMOUTH | MA | 02360-5437 |
| RITA JULIANO | 32 HUBBELL AVE | | | | BUFFALO | NY | 14220-1516 |
| RITA JUNGER | 6060 ARMOR DUELLS RD | | | | ORCHARD PARK | NY | 14127-3126 |
| RITA JUSKUSKY | 2475 S HICKORY RIDGE TRL | | | | MILFORD | MI | 48380-4448 |
| RITA K ALLEN | RR 1 | | | | PAINT LICK | KY | 40461-9801 |
| RITA K BROWN | 3503 SURRY RIDGE WAY | | | | DAYTON | OH | 45424 |
| RITA K ELA | 11337  KYLE RD. | | | | GARRETTSVILLE | OH | 44231-9720 |
| RITA K KOOK | 214   HAZELWOOD | | | | WARREN | OH | 44483-6136 |
| RITA K LANE | 246   SUPERIOR ST | | | | NEWTON FALLS | OH | 44444-1747 |
| RITA K LEE | 4100 NORTH RIVER RD. NE | APT.218 | | | WARREN | OH | 44484 |
| RITA K LEE | 4100 NORTH RIVER RD. NE | APT.215 | | | WARREN | OH | 44484 |
| RITA K SCHULTZ | 47 AMALFI DRIVE | | | | AVON | NY | 14414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITA K STEP | 4046 FIELD RD | | | | CLIO | MI | 48420-8221 |
| RITA K WILSON | 348 W EARLE AVE | | | | YOUNGSTOWN | OH | 44511 |
| RITA KARN | 7276 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-9760 |
| RITA KAUFMAN | 8784 AKRON RD | | | | AKRON | NY | 14001-9027 |
| RITA KAUPPI | 4556 CROSS CREEK DR | | | | ANN ARBOR | MI | 48108-9729 |
| RITA KAUSKY | 401 SWITCH RD SW | | | | CALHOUN | GA | 30701-7519 |
| RITA KEIGER | 705 HENRIETTA ST | | | | FREDERICKSBURG | TX | 78624-4429 |
| RITA KEMPTNER | 14 GASCONY CIR | | | | MANCHESTER | NJ | 08759-6091 |
| RITA KIESSLING | 331 WALNUT ST | | | | BUTLER | IN | 46721-1455 |
| RITA KINDLE | PO BOX 1504 | | | | MARION | IN | 46952-7904 |
| RITA KINSER | 4000 E S ST LOT | | | | JACKSON | MI | 49201 |
| RITA KIRKLAND | 1719 COLUMBUS DR APT 202 | | | | CANTON | MI | 48188-1759 |
| RITA KLCO | 912 JILMAR ST | | | | CHESANING | MI | 48616-1368 |
| RITA KLEIN | 4357 ROLLING PINE DR | | | | WEST BLOOMFIELD | MI | 48323-1442 |
| RITA KLEIN | 2495 SQUAW CREEK | | | | CLERMONT | FL | 34711 |
| RITA KOEHN | 701 SUMMIT AVE APT 10 | | | | NILES | OH | 44446-3600 |
| RITA KOELBL | HANFTHAL 116 | A-2136 LAA AN DER THAYA | AUSTRIA | | | | |
| RITA KOENIG | 3 COLONIAL DR # A | | | | WHITINSVILLE | MA | 01588-1431 |
| RITA KOPEC | 1304 GREENBRIAR LN | | | | WEST GROVE | PA | 19390-9495 |
| RITA KOSCIELNIAK | 45732 REEDGRASS LANE BLDG #6 | | | | BELLEVILLE | MI | 48111 |
| RITA KOSLOWSKY | 12861 NATHALINE | | | | REDFORD | MI | 48239-4615 |
| RITA KRAINZ | 26123 E CHEROKEE DR | | | | FLAT ROCK | MI | 48134-1761 |
| RITA KRAMER | 8700 E 117TH ST | | | | KANSAS CITY | MO | 64134-4017 |
| RITA KRUG | 7017 PEACOCK LAKE CT | | | | PLAINFIELD | IN | 46168-7304 |
| RITA KUKUK | 8570 MARSH RD | | | | CLAY | MI | 48001-3902 |
| RITA L CADY | 20717 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-8736 |
| RITA L CASE | 3003 PARKMAN RD NW | | | | WARREN | OH | 44485 |
| RITA L CUMMINGS | 14263 PARK GROVE ST | | | | DETROIT | MI | 48205-2844 |
| RITA L MCADORY | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| RITA L MOODY | LATIMER ESTATES 4 YALE RD | | | | WILMINGTON | DE | 19805 |
| RITA L PATRICK | 137 WINNET DR | | | | DAYTON | OH | 45415 |
| RITA L SALLEE | 2196 TUMBLEWEED LANE | | | | LEBANON | OH | 45036 |
| RITA L SANTOS-DILLOW | 666 LEBARON AVE | | | | PONTIAC | MI | 48340-3010 |
| RITA L SMITH | 808 CORK GASCON RD | | | | EDMONTON | KY | 42129-6636 |
| RITA L STOUDEMIRE | 34330 PINEWOODS CIR APT 103 | | | | ROMULUS | MI | 48174-8232 |
| RITA L WHITE | 3074 UPSHUR NORTHERN RD | | | | EATON | OH | 45320 |
| RITA L. SIEROCINSKI | 6890 CLINTON | | | | ELMA | NY | 14059-9763 |
| RITA LACKEY | 21 ROLLING HILLS RD | | | | MOUNT VERNON | KY | 40456-8118 |
| RITA LAMB | 15794 THOMAS AVE | | | | ALLEN PARK | MI | 48101-1950 |
| RITA LAMBRIGHT | 1579 BRENTNELL AVE | | | | COLUMBUS | OH | 43219-1264 |
| RITA LAMONT | 109 EDGEWOOD LN | | | | LAPEER | MI | 48446-7629 |
| RITA LANCI | 37740 WESTWOOD CIR APT 103 | | | | WESTLAND | MI | 48185-1059 |
| RITA LANE | 246 SUPERIOR ST | | | | NEWTON FALLS | OH | 44444-1747 |
| RITA LANE | 616 SOUTH ORANGE AVE | APT 6E | | | MAPLEWOOD | NJ | 07040 |
| RITA LARSON | 10117 HALBERNS BOULEVARD | | | | SANTEE | CA | 92071-1443 |
| RITA LAUDER | 54 HAWTHORNE DR | | | | SOMERSET | NJ | 08873-2170 |
| RITA LAWSON | 454 E WARREN ST | | | | LEBANON | OH | 45036-1961 |
| RITA LEACH | 5108 GEM DR | | | | HIGH RIDGE | MO | 63049-3904 |
| RITA LEE | 4100 NORTH RIVER RD. NE | APT.218 | | | WARREN | OH | 44484 |
| RITA LENTOCHA | 6999 WINEBERRY DR | | | | LAS VEGAS | NV | 89119-4655 |
| RITA LEUNG | 5654 CAMARRIO COURT | | | | RANCHO CUCAMONGA | CA | 91739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITA LEWIS | 18514 EDINBOROUGH RD | | | | DETROIT | MI | 48219-2891 |
| RITA LILES | 17 ESTATES OF MONTCLAIRE | | | | BEAUMONT | TX | 77706-2581 |
| RITA LONG | 4515 PRISCILLA AVE | | | | INDIANAPOLIS | IN | 46226-3339 |
| RITA LONGFELLOW | 704 RIDGE RD | | | | KOKOMO | IN | 46901-3630 |
| RITA LOVERN | 220 ROSE LN | | | | PORT CLINTON | OH | 43452-1638 |
| RITA LOWE | 110 PINE LN | | | | LIVINGSTON | TN | 38570 |
| RITA LUSK | PO BOX 721482 | | | | OKLAHOMA CITY | OK | 73172-1482 |
| RITA LUSSIER | 610 NEW BRITAIN AVE | | | | HARTFORD | CT | 06106-4033 |
| RITA LYNCH | 16445 PEARL RD APT 1B | | | | STRONGSVILLE | OH | 44136-6057 |
| RITA LYNCH | 527 SCARLETT WAY | | | | MC CORMICK | SC | 29835-2934 |
| RITA M BARRIOS | 7211 ROUND HILL DR APT A1 | | | | WATERFORD | MI | 48327-4031 |
| RITA M BASTIAN | 195 DUPONT AVE | | | | TONAWANDA | NY | 14150-7858 |
| RITA M BEDNARK | PO BOX 583 | | | | ADRIAN | MI | 49221-0583 |
| RITA M BRENT | 1647 LIBRARY BLVD APT B | | | | GREENWOOD | IN | 46142-1594 |
| RITA M BROWN | 10334 TALLADAY RD | | | | WILLIS | MI | 48191-9774 |
| RITA M BUCK | 9999 N COUNTY ROAD 850 W | | | | DALEVILLE | IN | 47334-9501 |
| RITA M CARR | 5834 LOUISE DR | | | | WARREN | OH | 44483 |
| RITA M HARNED | 727   ROSEDALE DRIVE | | | | TIPP CITY | OH | 45371-1137 |
| RITA M KOEHN | 701 SUMMIT AVE. APT. #10 | | | | NILES | OH | 44446-3600 |
| RITA M LILES | 4045 TREADWAY RD APT 1918 | | | | BEAUMONT | TX | 77706-7130 |
| RITA M MARTIN | 103   W CENTER ST | | | | FARMERSVILLE | OH | 45325 |
| RITA M MCCARDEL | 583 HOUSTON AVENUE | | | | JACKSON | MS | 39209-6261 |
| RITA M MILLER | 1114 HUMBUG WAY | | | | AUBURN | CA | 95603-5818 |
| RITA M NOVOSEL | 707 PLANTERS MANOR WAY | | | | BRADENTON | FL | 34212-2630 |
| RITA M PADGETT | 5439   FERNGROVE DR. | | | | DAYTON | OH | 45432-3519 |
| RITA M PEARSON | 3201 SHADYVIEW RD | | | | MORAINE | OH | 45439-1325 |
| RITA M PULLEN | 18294 LAUDER ST | | | | DETROIT | MI | 48235-2735 |
| RITA M RETOSKE | 2741 JAMES RIVER RD | | | | WEST PALM BEACH | FL | 33411-5753 |
| RITA M RODRIGUEZ | 3625 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328-3538 |
| RITA M SABINO | 501 MATTY AVE | | | | MATTYDALE | NY | 13211-1619 |
| RITA M THOMAS | 207 SOUTHVIEW LN | | | | WEST MILTON | OH | 45383-1134 |
| RITA M. CALVERT | 5 BLUEBERRY DR APT 1 | | | | LAKEVILLE | MA | 02347-1679 |
| RITA MAC GEORGE | 68 LAUREL DR | | | | LITTLE RIVER | SC | 29566-7522 |
| RITA MAJOR | 25 FLAT ST APT 205 | | | | CUMBERLAND | RI | 02864-3625 |
| RITA MARHEFKA | 5503 WESTLAKE AVE | | | | PARMA | OH | 44129-2314 |
| RITA MARKLEY | 5342 PELHAM WAY | | | | INDIANAPOLIS | IN | 46216-2214 |
| RITA MARTIN | 19 IKI DR APT 5 | | | | EDGERTON | WI | 53534-1042 |
| RITA MARTINEZ | 82 MAYER AVE | | | | BUFFALO | NY | 14207-2131 |
| RITA MASCIA | 78 JOSEPH ST | | | | CHEEKTOWAGA | NY | 14225-4406 |
| RITA MASON | 21150 FOXTAIL DR | | | | MOKENA | IL | 60448-1959 |
| RITA MASSARO | 150 CAMROSE DR | | | | NILES | OH | 44446-2130 |
| RITA MASSE | 703-140 BRIDGE AVE | | | WINDSOR ON N9B3R8 CANADA | | | |
| RITA MAYER | 125 OLD LYME DR | | | | WILLIAMSVILLE | NY | 14221 |
| RITA MAYHEW | 2526 SE 16TH PL APT 205 | | | | CAPE CORAL | FL | 33904-3259 |
| RITA MC CARTAN | 335 PINE RIDGE RD | | | | CHEEKTOWAGA | NY | 14225-3938 |
| RITA MC GLADDERY | 4093 SUMMIT VIEW DR NE | | | | GRAND RAPIDS | MI | 49525-1907 |
| RITA MC KEITHEN | 29 FAIRWAY RD APT 2D | | | | NEWARK | DE | 19711-5648 |
| RITA MC LAIN | 325 N 4TH ST | | | | DUPO | IL | 62239-1224 |
| RITA MC VAY | 8780 LEROY ST | | | | OAK PARK | MI | 48237-2305 |
| RITA MCGINNIS | 2244 HALFORD ST | | | | ANDERSON | IN | 46016-3733 |
| RITA MCWILLIAMS | 3 SAWMILL DR | | | | WILBRAHAM | MA | 01095-2611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITA MECHLER | 8470 JUNGMAN RD | | | | SAN ANTONIO | TX | 78252-1710 |
| RITA MEGREY | 1899 MOUNT PLEASANT RD | | | | GREENSBURG | PA | 15601-6389 |
| RITA MEISER | 4776 COTTAGE RD | | | | LOCKPORT | NY | 14094-1602 |
| RITA MELNYK | 24 GRAPEVINE RD | | | | LEVITTOWN | PA | 19057-3302 |
| RITA MELTON | 140 ASHLEY MARIE DR | | | | HOHENWALD | TN | 38462-5340 |
| RITA METCALF | 2063 HEMPSTEAD DR | | | | TROY | MI | 48083-2637 |
| RITA MICHALSKI | 807 N BANGOR ST | | | | BAY CITY | MI | 48706-3905 |
| RITA MILLER | 35 NORMANDY HEIGHTS RD | | | | MORRISTOWN | NJ | 07960-4614 |
| RITA MILLER | 781 RAVEN DR | | | | FORT WORTH | TX | 76131-4883 |
| RITA MILLER | 1997 INDIAN RD | | | | LAPEER | MI | 48446-8048 |
| RITA MILLER | 3016 N 84TH TER | | | | KANSAS CITY | KS | 66109-1435 |
| RITA MILLER | 104 MORNING VIEW CT | | | | GOODLETTSVILLE | TN | 37072-9604 |
| RITA MINTON | PO BOX 320 | | | | HAMBURG | NY | 14075-0320 |
| RITA MITCHELL | PO BOX 66 | | | | FENTON | MO | 63026-0066 |
| RITA MONELLI | 5100 S CONVENT LANE | #309 | | | PHILADEPHIA | PA | 19114 |
| RITA MOODY | 4 YALE RD | | | | WILMINGTON | DE | 19805-4624 |
| RITA MOONEY | 10401 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9244 |
| RITA MOSLEY | PO BOX 170073 | | | | SAINT LOUIS | MO | 63117-7773 |
| RITA MOTE | 2320 BALMORAL BLVD | | | | KOKOMO | IN | 46902-3157 |
| RITA MOTLEY | 6446 MEADOW CREEK DR | | | | DEXTER | MI | 48130-8578 |
| RITA MUCCI | 420 BROADWAY | | | | SOMERVILLE | MA | 02145-2619 |
| RITA MUGG | 309 YALE BLVD | | | | KOKOMO | IN | 46902-5257 |
| RITA MULLA | 225 NORTH DRIVE, LOWER | | | | BUFFALO | NY | 14216 |
| RITA MUMFORD | 1830 N 62ND ST | | | | KANSAS CITY | KS | 66102-1206 |
| RITA MURPHY | 4224 WOODSTOCK RD | | | | WATERFORD | MI | 48328-2158 |
| RITA MURPHY | 5091 GLENN VALLEY DR APT 2A | | | | BATTLE CREEK | MI | 49015-8392 |
| RITA MURRAY | 4337 KING ARTHUR DR | | | | WEST VALLEY CITY | UT | 84119-5834 |
| RITA MYERS | 5228 HOLLANSBURG SAMPSON RD | | | | ARCANUM | OH | 45304-9207 |
| RITA MYERS | 477 DAVISON RD., APT B31 | | | | LOCKPORT | NY | 14094 |
| RITA NAGLE | 707 S. GULFSTREAM AVE #906 | | | | SARASOTA | FL | 34205 |
| RITA NAGYS | 8311 OAK LEAF DR APT 301 | | | | WOODRIDGE | IL | 60517-4563 |
| RITA NEARGARDER | 113  S WRIGHT AVE. | | | | DAYTON | OH | 45403-2849 |
| RITA NELSON | 690 CLOVERLAWN BLVD | | | | LINCOLN PARK | MI | 48146-4373 |
| RITA NICOLAIDES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RITA NINE | 3409 BRENT LANE | | | | BARBERTON | OH | 44203-6305 |
| RITA NIX | 7450 HEDGEROSE DR | | | | CUMMING | GA | 30028-3138 |
| RITA NOBLE | 167 S AVERY RD | | | | WATERFORD | MI | 48328-3403 |
| RITA NORMAN | 518 H ST | | | | BEDFORD | IN | 47421-2214 |
| RITA NOVOSEL | 707 PLANTERS MANOR WAY | | | | BRADENTON | FL | 34212-2630 |
| RITA O'BRIAN | 11242 N SARAH LN | | | | MOORESVILLE | IN | 46158-7067 |
| RITA OBEY | 555 MAIDEN LN | GRANDE VILLE SENIOR LIVING COMMUNITY | | | ROCHESTER | NY | 14616-4148 |
| RITA OGDEN | 8724 N W STAGECOACH RD | | | | KANSAS CITY | MO | 64154 |
| RITA ORANGE | 1408 SW STONECREEK DR | | | | BLUE SPRINGS | MO | 64015-8838 |
| RITA ORTEGA | 7331 PADOVA DR | | | | GOLETA | CA | 93117-1320 |
| RITA OSICK | PO BOX 462 | | | | WESTMONT | IL | 60559-0462 |
| RITA OSMON | 2275 N VASSAR RD | | | | BURTON | MI | 48509-1382 |
| RITA P ADGER | POBOX 9492 | | | | YOUNGSTOWN | OH | 44513-0492 |
| RITA P ADGER | PO BOX 9492 | | | | YOUNGSTOWN | OH | 44513-0492 |
| RITA P ROWE | 3490  DURST CLAGG RD | | | | CORTLAND | OH | 44410-9502 |
| RITA PACHOUD | 802 SHARON DRIVE | | | | LADY LAKE | FL | 32159-2391 |
| RITA PARKER | 868 CO RD 2506 RT 1 | | | | PERRYSVILLE | OH | 44864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITA PARKS | 3179 RICHMOND RD | | | | STATEN ISLAND | NY | 10306-1949 |
| RITA PATRICK | 137 WINNET DR | | | | DAYTON | OH | 45415-2933 |
| RITA PAULIN | 163 WHITCOMB ST | | | | HARBOR BEACH | MI | 48441-1161 |
| RITA PAWELSKI | 58 LOUISE DR | | | | CHEEKTOWAGA | NY | 14227-3511 |
| RITA PAWLOWSKI | 27041 BROADMOOR DR | | | | WARREN | MI | 48088-4702 |
| RITA PERDUE | | | | | | | |
| RITA PEREZ | 3521 DAVISON RD | | | | FLINT | MI | 48506-3936 |
| RITA PETERSEN | 1503 S JACKSON ST | | | | BAY CITY | MI | 48708-8069 |
| RITA PETERSON | 495 E APPLEWOOD DR | | | | EDGERTON | WI | 53534-8629 |
| RITA PETERSON, CONSTABLE | ACCT OF THOMAS ARMOUR | DOCKET NO. | PO BOX 834 | | TRENTON | NJ | 08625 |
| RITA PFEIFER | AM MUEHLENBACH 56 | | | 48308 SENDEN GERMANY | | | |
| RITA PHILLIPS | 7812 144TH STREET CT E | | | | PUYALLUP | WA | 98375-8405 |
| RITA PIETRZAK | 1118 MALZAHN ST | | | | SAGINAW | MI | 48602-2973 |
| RITA PLOOR | 427 W WILDWOOD AVE | | | | FORT WAYNE | IN | 46807-1937 |
| RITA POKORNOWSKI | 460 RAINTREE CT UNIT 2Q | | | | GLEN ELLYN | IL | 60137-6765 |
| RITA POTTER | 1316 CARPATHIAN WAY | | | | CLIO | MI | 48420-2147 |
| RITA POWELL | 6561 BUCK ST | | | | TAYLOR | MI | 48180-1627 |
| RITA PREVOST | 16575 PHILLIPS RD | | | | HOLLEY | NY | 14470-9335 |
| RITA PRICE | 215 ELK FOREST RD | | | | ELKTON | MD | 21921-8207 |
| RITA PRIM | 249 WOODRIDGE DR | | | | MIAMISBURG | OH | 45342-3542 |
| RITA PRIME | 2314 S FARRAGUT ST | | | | BAY CITY | MI | 48708-8161 |
| RITA PROMENCHENKEL | 1415 HUGHES AVE | | | | FLINT | MI | 48503-3276 |
| RITA PULLEN | 18294 LAUDER ST | | | | DETROIT | MI | 48235-2735 |
| RITA QUINN | 711 LAMOREAUX DR | | | | LAPEER | MI | 48446-1746 |
| RITA R PLOOR | 427 W WILDWOOD AVE | | | | FORT WAYNE | IN | 46807-1937 |
| RITA RACINE | 2773 BIGGS HWY | | | | NORTH EAST | MD | 21901-1818 |
| RITA RAGER | 107 MOOMAW RD | | | | CLARKSVILLE | OH | 45113-8212 |
| RITA RAINEY | 88 ORAL CHURCH RD. | | | | SUMRALL | MS | 39482 |
| RITA RAMOS | 513 RUBY ST | | | | SAGINAW | MI | 48602-1170 |
| RITA RAND | 252 BARTLEY AVE | | | | MANSFIELD | OH | 44903-2006 |
| RITA RANDOLPH | 309 LUX ST | | | | CINCINNATI | OH | 45216-1518 |
| RITA RAPPLEY | 4500 CLOVER WAY W | | | | SAGINAW | MI | 48603-1058 |
| RITA RAYMOND | 1540 WAYNE ST APT D | | | | TROY | OH | 45373-2770 |
| RITA REECE | 19200 BENTLER ST | | | | DETROIT | MI | 48219-1961 |
| RITA REHAHN | 20483 DAMMAN ST | | | | HARPER WOODS | MI | 48225-1775 |
| RITA REISTER | 703 N WASHINGTON ST | | | | LOWELL | MI | 49331-1155 |
| RITA REMNER | 14612 MONTROSE AVE | | | | CLEVELAND | OH | 44111-1326 |
| RITA RENKOLA | 1736 DOW DR | | | | GLADWIN | MI | 48624-9628 |
| RITA RETOSKE | 2741 JAMES RIVER RD | | | | WEST PALM BEACH | FL | 33411 |
| RITA RICE | 5093 RUSSELL LN | | | | GREENWOOD | IN | 46143-8849 |
| RITA RICHARDSON | 1215 W 11TH ST | | | | ANDERSON | IN | 46016-2921 |
| RITA RICHARDSON | 241 SAWYER AVE | | | | LA GRANGE | IL | 60525-2541 |
| RITA RIOUX | 490 STAFFORD AVE APT 9C | | | | BRISTOL | CT | 06010-4634 |
| RITA RITENOUR | 824 LINDSAY LN | | | | ANDERSON | IN | 46012-9343 |
| RITA RITZ | 419 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612-3709 |
| RITA RIVARD | 1885 TRAPPERS AVE | | | WINDSOR ON CANADA N8P-1T1 | | | |
| RITA ROBERSON | 1475 N PACKARD AVE | | | | BURTON | MI | 48509-1644 |
| RITA ROBERTS | 5895 KYLES STATION RD | | | | LIBERTY TWP | OH | 45011-9742 |
| RITA ROBISON | 1473 S GENEVIEVE ST | | | | BURTON | MI | 48509-2401 |
| RITA RODRIGUEZ-MCDONALD | 3625 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328-3538 |
| RITA ROHERTY | 1700 S RIVER RD APT 358 | | | | JANESVILLE | WI | 53546-4506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITA ROLL | 575 PEACEFUL CT | | | | ANDERSON | IN | 46013-1175 |
| RITA ROSADO | PO BOX 1286 | | | | MOCA | PR | 00676-1286 |
| RITA ROSELLE | 658 WATERS EDGE DR | | | | WHITEWATER | WI | 53190-2215 |
| RITA ROTOLO | 25 OAKVIEW DR | | | | TONAWANDA | NY | 14150-7727 |
| RITA ROUSE | 11396 E COLDWATER RD | | | | DAVISON | MI | 48423-8400 |
| RITA ROWE | 3490 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9502 |
| RITA S ASSEKIN | 83 NORTHWOOD LN | | | | SCOTTSVILLE | KY | 42164-9029 |
| RITA S ASSELIN | 83 NORTHWOOD LN | | | | SCOTTSVILLE | KY | 42164-9029 |
| RITA S FRANKLIN | PO BOX 1504 | | | | MARION | IN | 46952-7904 |
| RITA S GEBHART | 130CLAY STREET | | | | LEWISBURG | OH | 45338 |
| RITA S GESSELLS | 5696 COBBLEGATE DRIVE | | | | W CARROLLTON | OH | 45449-2852 |
| RITA S HART | 189 HOWLAND WILSON SE | | | | WARREN | OH | 44484 |
| RITA SAMUS | 29636 OAKVIEW ST | | | | LIVONIA | MI | 48154-4464 |
| RITA SANDFORD | 2206 W PASADENA AVE | | | | FLINT | MI | 48504-2556 |
| RITA SANTOS | 666 LEBARON AVE | | | | PONTIAC | MI | 48340-3010 |
| RITA SAUNDERS | 431 MUNDY LN | | | | MOUNT VERNON | NY | 10550-4300 |
| RITA SAVAGE | 598 SUNTRAIL DR | | | | LOVELAND | CO | 80538 |
| RITA SAWICKI | 401A EVANS ST APT 4 | | | | WILLIAMSVILLE | NY | 14221-5648 |
| RITA SCHAFFER | 9 W ZOLLER RD | | | | EAST BRUNSWICK | NJ | 08816-2241 |
| RITA SCHANZER | 1662 WHITE PLAINS RD | | | | BRONX | NY | 10462 |
| RITA SCHILDMEIER | 5575 S SHADOW LN | | | | ANDERSON | IN | 46017-9542 |
| RITA SCHNEIDER | 10617 STATE RD | | | | N ROYALTON | OH | 44133-1948 |
| RITA SCHOUT | 12420 S BENCK DR APT 110 | | | | ALSIP | IL | 60803-1060 |
| RITA SCHWEITZER | AM MUHLENBORN 9 | | | 66822 LEBACH GERMANY | | | |
| RITA SEARS | PO BOX 271 | | | | VALLONIA | IN | 47281-0271 |
| RITA SEVC | 2431 MARINER SQUARE DR APT 228 | | | | ALAMEDA | CA | 94501-1681 |
| RITA SHADE | 980 WILMINGTON AVE APT 1020 | | | | DAYTON | OH | 45420-1625 |
| RITA SHAW | 1563 DEMOREST RD | | | | COLUMBUS | OH | 43228-3420 |
| RITA SHELTRAW | 2846 SHATTUCK RD | | | | SAGINAW | MI | 48603-3374 |
| RITA SIEGEL | 12640 HOLLY RD APT A106 | | | | GRAND BLANC | MI | 48439-1854 |
| RITA SIMINGTON | 1614 EDENTON DR | | | | FORT WAYNE | IN | 46804-5820 |
| RITA SIRACUSA | 14802 LANE DR | | | | WARREN | MI | 48088-3967 |
| RITA SMITH | 11072 S MAPLELAWN AVE | | | | TAYLOR | MI | 48180-4110 |
| RITA SMITH | 806 CORK GASCON RD | | | | EDMONTON | KY | 42129-6636 |
| RITA SONYE | 14043 E PARSLEY DR | | | | MADEIRA BEACH | FL | 33708-2301 |
| RITA SOUCY | 240 MAIN ST APT 316 | | | | MARLBOROUGH | MA | 01752-3855 |
| RITA SOULE | 2061 EGLE-HRBR-WTRPT RD | | | | ALBION | NY | 14411 |
| RITA STACHOWICZ | 5017 WOODLAND LN | | | | EAST CHINA | MI | 48054-4197 |
| RITA STAFFORD | | | | | | | |
| RITA STANFIELD | 482 LAKESIDE DR | | | | WATERFORD | MI | 48328-4038 |
| RITA STEBBINS-WILCOX | 123 E KNOX RD | | | | BEAVERTON | MI | 48612-8741 |
| RITA STELMACH | 150 NORTHLEDGE DR | | | | BUFFALO | NY | 14226-4061 |
| RITA STEP | 4046 FIELD RD | | | | CLIO | MI | 48420-8221 |
| RITA STEVENS | 5009 CAMELOT DR APT B | | | | COLUMBIA | TN | 38401-5338 |
| RITA STORTZ | 46161 VILLAGE GREEN LN | APT B111 | | | BELLEVILLE | MI | 48111 |
| RITA STOUDEMIRE | 34330 PINEWOODS CIR APT 103 | | | | ROMULUS | MI | 48174-8232 |
| RITA STOVALL | PO BOX 433 | | | | BONIFAY | FL | 32425-0433 |
| RITA STUKALO | 400 FERNWOOD DR | | | | WESTMONT | IL | 60559-2809 |
| RITA SWINCICKI | 1415 S VAN BUREN ST | | | | BAY CITY | MI | 48708-8079 |
| RITA SZABO | UNIT 3302 | 9633 VALLEY VIEW ROAD | | | MACEDONIA | OH | 44056-3009 |
| RITA T BARKER | 6250 BARTZ RD | | | | LOCKPORT | NY | 14094-9531 |
| RITA TAFOYA | 3635 BUTTERNUT LN | | | | SAGINAW | MI | 48604-9506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITA TALAMANTEZ | 824 SANTA CLARA ST | | | | FILLMORE | CA | 93015-1822 |
| RITA TAYLOR | 2944 CARNABY ST | | | | INDIANAPOLIS | IN | 46229-1009 |
| RITA TAYLOR | 6291 SWARTOUT RD | | | | CLAY | MI | 48001-3326 |
| RITA TAYLOR | 11424 GERMANY RD | | | | FENTON | MI | 48430-9576 |
| RITA TAYLOR | 10051 MILWOOD AVE | | | | CHATSWORTH | CA | 91311-3026 |
| RITA TEETERS | PO BOX 307 | | | | PENDLETON | IN | 46064-0307 |
| RITA TEREMI | ROUTE #2 | 1197 N SHEPARDVILLE | | | OVID | MI | 48866 |
| RITA THOMAS | 18975 SUSSEX ST | | | | DETROIT | MI | 48235-2841 |
| RITA THOMAS | 207 SOUTHVIEW LN | | | | WEST MILTON | OH | 45383-1134 |
| RITA THOMPSON | 896 GREENWOOD LN | | | | GAYLORD | MI | 49735-8988 |
| RITA TOBIAS | 2170 CLARK RUN RD | | | | XENIA | OH | 45385-9447 |
| RITA TOLLE | 402 NITA DR | | | | WILLARD | OH | 44890-9041 |
| RITA TOMASETTI | 17 PRAIRIE ST | | | | MILFORD | MA | 01757-1732 |
| RITA TOPE | 11949 HUNTINGTON HILLS DR | | | | PICKERINGTON | OH | 43147-9157 |
| RITA TRAGEMANN | 691 WEATHERBY DR | | | | TUSCALOOSA | AL | 35405-6489 |
| RITA TUSING | 2493 HOWE RD | | | | BURTON | MI | 48519-1133 |
| RITA TWILLEY | 8422 LA SALLE BLVD | | | | DETROIT | MI | 48206-2446 |
| RITA URBAN | PO BOX 4 | | | | GLADWIN | MI | 48624-0004 |
| RITA URBANIAK | 333 E BOUNDARY ST APT 112 | | | | PERRYSBURG | OH | 43551-2864 |
| RITA URBANSKI | 52 COUNTRY LN | | | | BUFFALO | NY | 14224-1509 |
| RITA VAGEDES | 4375 S COUNTY ROAD 25A | SPRINGMEADE HEALTH CENTER | | | TIPP CITY | OH | 45371-2956 |
| RITA VALENTINE | 1611 MALDEN AVE | | | | SPRINGFIELD | OH | 45504-1534 |
| RITA VANDERPOOL | 17260 ROBERTS DR | | | | DAVISBURG | MI | 48350-1194 |
| RITA VANDERWALKER | 8999 PEARSON RD | | | | MIDDLEPORT | NY | 14105-9740 |
| RITA VANDIVER | 7610 VAN ROTH XING | | | | BLOOMSDALE | MO | 63627-9046 |
| RITA VAUGHAN | 22108 HIGH RIDGE DR | | | | PANAMA CITY BEACH | FL | 32413-3115 |
| RITA VEENHUIS | 4443 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9792 |
| RITA VENTURINI | 1076 FARNHAM AVE | | | | LINCOLN PARK | MI | 48146-2721 |
| RITA VIDAL | 6988 PEPPER TREE CT | | | | LOCKPORT | NY | 14094-9668 |
| RITA VILLA | 1421 W MILLER RD | | | | MIO | MI | 48647-9736 |
| RITA W KAWECKI | 541 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430 |
| RITA W WAIT | 5397 LIBERTY ST E | | | | MINERAL RIDGE | OH | 44440-9602 |
| RITA WAGNER | PO BOX 1355 | | | | KEYSTONE HEIGHTS | FL | 32656-1355 |
| RITA WAIT | 5397 LIBERTY ST E | | | | MINERAL RIDGE | OH | 44440-9602 |
| RITA WALKOWIAK | 17200 ELLIS CT | | | | SOUTH HOLLAND | IL | 60473-3536 |
| RITA WALSON | 12700 LAKE AVE APT 2410 | | | | LAKEWOOD | OH | 44107-1588 |
| RITA WALTER | 11428 PEMBERVILLE RD | | | | BRADNER | OH | 43406-9704 |
| RITA WALTERS | 2424 N BELL ST | | | | KOKOMO | IN | 46901-1409 |
| RITA WALTON | 10478 N TERRITORIAL RD | | | | PLYMOUTH | MI | 48170-5806 |
| RITA WARD | 3085 CLOVERDALE | | | | HIGHLAND | MI | 48356-2003 |
| RITA WARFEL | 1500 DEBBY LN | | | | MISSION | TX | 78572 |
| RITA WASMER | 5001 BOOTH CT | | | | KANSAS CITY | MO | 64129-2286 |
| RITA WEISMAN | 14054 ARDEN AVE | | | | WARREN | MI | 48088-1409 |
| RITA WELLBRINK | 120 CLEARWATER CIR | | | | WEST MONROE | LA | 71291-9747 |
| RITA WELLER | 534 RED BARN DR | | | | EASTON | PA | 18040-7845 |
| RITA WESLEY | 5510 N FOX RUN LN | | | | MUNCIE | IN | 47304-5905 |
| RITA WESTFALL | 30407 BOBRICH ST | C/O MARY A. SIMONEAU | | | LIVONIA | MI | 48152-3456 |
| RITA WHITE | 2202 S RACE ST | | | | MARION | IN | 46953-3125 |
| RITA WHITE | 5839 SE FOSS RD | | | | BELLEVIEW | FL | 34420-3328 |
| RITA WHITEFORD | 100 N LAKEVIEW DR | | | | COEUR D'ALENE | ID | 83814 |
| RITA WILLIAMS | C/O RITA L WILLIAMS | 1213 FLOYD MC CREE | | | FLINT | MI | 48503 |
| RITA WILLIAMS | 4108 W COUNTY ROAD 400 S | | | | MUNCIE | IN | 47302-8908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RITA WILLIAMS | 2324 ALVARADO DR | | | | KETTERING | OH | 45420-1008 |
| RITA WILLIS | 39453 CHAMPION CT | | | | NORTHVILLE | MI | 48168-4320 |
| RITA WILSON | 1340 CYPRESS DR | | | | JUPITER | FL | 33469-3253 |
| RITA WILSON-COOPER | 1083 PUMPKINVINE HILL RD #25 | | | | MARTINSVILLE | IN | 46151-7153 |
| RITA WINTER | 11290 VIENNA RD | | | | MONTROSE | MI | 48457-9702 |
| RITA WUESTEFELD | 28426 POST 464 RD | | | | BROOKVILLE | IN | 47012-9181 |
| RITA WULLE | 1102 CENTRAL AVE APT 112 | | | | ANDERSON | IN | 46016-1785 |
| RITA WURTH | 56 STEWART AVE S | | | | MANSFIELD | OH | 44906-3207 |
| RITA WYATT | HC 1 BOX 306 | | | | FAIRDEALING | MO | 63939-9710 |
| RITA WYNN | 7895 CAL DR | | | | SHREVEPORT | LA | 71129-2668 |
| RITA YOUNG | 3196 S 750 E | | | | BRINGHURST | IN | 46913-9678 |
| RITA ZANIER | 9345 WASHINGTON ST | | | | ROMULUS | MI | 48174-3448 |
| RITA ZAPF | 2501 W WOODWELL RD | | | | BALTIMORE | MD | 21222-2337 |
| RITA ZARNICK | 1630 VALLEY DR | | | | HIGHLAND | MI | 48356-2861 |
| RITA ZARTH | 931 MOHAWK ST | | | | COLUMBUS | OH | 43206-2644 |
| RITA ZICH | PO BOX 92 | | | | ROSE | NY | 14542-0092 |
| RITA ZIMMERMAN | 5549 EAST 125 NORTH | | | | LOGANSPORT | IN | 46947 |
| RITA ZOLNIK | 261 STONY MILL LN | | | | EAST BERLIN | CT | 06023-1043 |
| RITACCO, DAVID A | 211 ESSEX DR | | | | SMITHVILLE | MO | 64089-8395 |
| RITAJOYCE HOWELL | 8009 MOSS ROCK DR | | | | FORT WORTH | TX | 76123-1391 |
| RITCEY, JOSEPH J | 403 LITCHFIELD ST | | | | BAY CITY | MI | 48706-4836 |
| RITCH HEATHER Y MUELLER SC | AVILA CAMACHO NO 24 FL 20 | 11000 COL LOMAS DE CHAPULTEPEC | | COL LOMAS DE CHAPULTEPEC 11000 MEXICO | | | |
| RITCH, CLARA E | 106 OVERBROOK AVE | | | | TONAWANDA | NY | 14150-8303 |
| RITCH, CLARA E | 106 OVERBROOK ROAD | | | | TONAWANDA | NY | 14150-8303 |
| RITCH, DEANNE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| RITCH, DONALD P | 479 NORTH AVE | | | | N TONAWANDA | NY | 14120-1723 |
| RITCH, ROBERT | 135 WALGROVE AVE | | | | DOBBS FERRY | NY | 10522-3106 |
| RITCHARDSON, TEIS P | 10978 ROSS RD | | | | JAMESTOWN | IN | 46147-9322 |
| RITCHEA, EDNA M | 6767 QUARRYSTONE LN | | | | MIDDLEBURG HTS | OH | 44130-8391 |
| RITCHER, JOAN | 4902-11 FOOTE RD | | | | MEDINA | OH | 44256-6416 |
| RITCHER, JOAN | 4902 FOOTE RD UNIT 11 | | | | MEDINA | OH | 44256-6416 |
| RITCHEY CADILLAC-BUICK-PONTIAC-GMC | 932 N NOVA RD | | | | DAYTONA BEACH | FL | 32117-4122 |
| RITCHEY CLARK | 847 WEST LOOKOUT RIDGE DRIVE | | | | WASHOUGAL | WA | 98671-7439 |
| RITCHEY ROBERT E (460136) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RITCHEY WILLIAM & MYRA | 118 LAKE DR | | | | DOWNINGTOWN | PA | 19335-2631 |
| RITCHEY, ANNA | 417 CASCADE AVE | | | | MCMINNEVILLE | TN | 37110-3595 |
| RITCHEY, ANNA R | 1033 OBERLIN AVE | | | | LORAIN | OH | 44052-1553 |
| RITCHEY, BARBARA L | 3889 S 575 E | | | | BRINGHURST | IN | 46913-9445 |
| RITCHEY, BARRY C | 9449 STANLEY RD | | | | GARRETTSVILLE | OH | 44231-9200 |
| RITCHEY, BRENDA K | 305 W ETOWAH RD | | | | NOBLE | OK | 73068-9218 |
| RITCHEY, CHARLES D | 417 CASCADE AVE | | | | MC MINNVILLE | TN | 37110-3595 |
| RITCHEY, CLARK W | 305 W ETOWAH RD | | | | NOBLE | OK | 73068-9218 |
| RITCHEY, CLAUDE E | 1595 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8406 |
| RITCHEY, CLYDE | | | | | | | |
| RITCHEY, DANA A | PO BOX 9022 | APO BANGKOK | | | WARREN | MI | 48090-9022 |
| RITCHEY, DANIELLE M | 1555 N. WILLIAMS LAKE RD. APT. # | | | | WATERFORD | MI | 48327 |
| RITCHEY, DANIELLE MARIE | 1555 N WILLIAMS LAKE RD APT 9 | | | | WATERFORD | MI | 48327-1448 |
| RITCHEY, DORIS J | 5200 STEVENS RD | | | | CLARKSTON | MI | 48346-4156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITCHEY, DOUGLAS A | PO BOX 207 | | | | ALBANY | IN | 47320-0207 |
| RITCHEY, FRED V | 11049 FARRAND RD | | | | MONTROSE | MI | 48457-9768 |
| RITCHEY, FRED VINCENT | 11049 FARRAND RD | | | | MONTROSE | MI | 48457-9768 |
| RITCHEY, FREDERICK G | 43814 CROWLEY RD | | | | BELLEVILLE | MI | 48111-1373 |
| RITCHEY, GEORGE A | 44 MARQUETTE AVE | | | | KENMORE | NY | 14217-2927 |
| RITCHEY, GORDON T | PO BOX 2146 | | | | BEDFORD | IN | 47421-7146 |
| RITCHEY, JAQUELINE LEE | 29477 CHERRY HILL RD APT 311 | | | | INKSTER | MI | 48141-1074 |
| RITCHEY, JAQUELINE LEE | 29477 CHERRY HILL ROAD | APT #311 | | | INKSTER | MI | 48141 |
| RITCHEY, JOHN F | 725 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1058 |
| RITCHEY, JONATHAN | 6698 MAIN ST | | | | HARTSTOWN | PA | 16131-3420 |
| RITCHEY, KARL E | 5433 ROWLAND RD | | | | TOLEDO | OH | 43613-2782 |
| RITCHEY, KENNETH R | 3889 S 575 E | | | | BRINGHURST | IN | 46913-9445 |
| RITCHEY, LARRY E | 26180 KITT ANSETT DR | | | | SUN CITY | CA | 92586-2780 |
| RITCHEY, MICHAELA F | PO BOX 336 | | | | SALTILLO | MS | 38866-0336 |
| RITCHEY, NORENE F | 5110 HIGHWAY 194 | | | | ROSSVILLE | TN | 38066-3630 |
| RITCHEY, OVA L | 654 ARCOLA ST. | | | | GARDEN CITY | MI | 48135 |
| RITCHEY, OVA L | 654 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3130 |
| RITCHEY, REBECCA | 309 GLENVIEW DR | | | | BEDFORD | IN | 47421-9292 |
| RITCHEY, ROBERT A | 8634 LEGRAND | | | | BRIGHTON | MI | 48116-9135 |
| RITCHEY, ROBERT E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RITCHEY, SAMUEL L | 6525 VISTA DE ORO | | | | LAS CRUCES | NM | 88007-4946 |
| RITCHEY, STANLEY | 2223 PARK LN APT 307 | | | | HOLLYWOOD | FL | 33021-3756 |
| RITCHEY, STEPHEN E | 1516 E 500 N | | | | ANDERSON | IN | 46012-9514 |
| RITCHEY, TERRY C | PO BOX 593 | | | | TROY | OH | 45373-0593 |
| RITCHEY, THERESA A | 5831 FM 118 | | | | GREENVILLE | TX | 75401 |
| RITCHEY, THOMAS E | 1393 CAROL AVE | | | | PLYMOUTH | MI | 48170-2019 |
| RITCHEY, VERNE L | 345 ROAD 1438 | | | | TUPELO | MS | 38804-8518 |
| RITCHEY, WILLIAM E | 2623 HOLLY AVE | | | | S PLAINFIELD | NJ | 07080-5329 |
| RITCHHART, JEFFREY A | 1216 RANIKE DR | | | | ANDERSON | IN | 46012-2742 |
| RITCHIE A LAWTON | 6544 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1137 |
| RITCHIE ARNOLD | 307 CIRCLE DR | | | | ARLINGTON | TX | 76010-1324 |
| RITCHIE BAIN | 181 RIVIERA DR | | | | BROOKLYN | MI | 49230-9777 |
| RITCHIE BENNETT | PO BOX 234 | | | | COHOCTAH | MI | 48816-0234 |
| RITCHIE BROS AUCTIONEERS INC | 765 W RIDER ST | | | | PERRIS | CA | 92571-3515 |
| RITCHIE BROS. AUCTIONEERS | DINO FORLIN | 765 W RIDER ST | | | PERRIS | CA | 92571-3515 |
| RITCHIE COUNTY TAX COLLECTOR | SHERIFF'S OFFICE | 115 E MAIN ST RM 204 | | | HARRISVILLE | WV | 26362-1271 |
| RITCHIE D ARNOLD | 307 CIRCLE DR | | | | ARLINGTON | TX | 76010-1324 |
| RITCHIE INDUSTRIAL SALES INC | 4343 COLUMBIA AVE W | | | | BATTLE CREEK | MI | 49015-8701 |
| RITCHIE LAWTON | 6544 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1137 |
| RITCHIE RADCLIFFE | 2302 S OTTER CREEK RD | | | | LA SALLE | MI | 48145-9516 |
| RITCHIE RAYMER | 61460 HWY H H | | | | GREEN CITY | MO | 63545 |
| RITCHIE RIEBOW | 1067 11 MILES RD WEST | | | | BITELY | MI | 49309 |
| RITCHIE ROBERT (656484) | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| RITCHIE ROREX | 16191 NORMANDY ST | | | | DETROIT | MI | 48221-3135 |
| RITCHIE STEPHEN (479316) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| RITCHIE WILLIAM A JR | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST  STE 600 | | NORFOLK | VA | 23510 |
| RITCHIE, ALBERTA W | 4417 N MORRISON RD | | | | MUNCIE | IN | 47304-6050 |
| RITCHIE, ALICE G | 1100 7TH AVENUE | APT 107 | | | CUMBERLAND | WI | 54829 |
| RITCHIE, ALICE G | 1100 7TH AVE APT 107 | | | | CUMBERLAND | WI | 54829-9135 |
| RITCHIE, ALLAN W | 5804 RED PINE DR | | | | LEWISTON | MI | 49756-8549 |
| RITCHIE, ALYCE C | 9162 HARLAXTON CT | | | | KNOXVILLE | TN | 37923-3715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITCHIE, ANNIE R | 509 3RD ST SW | | | | WARREN | OH | 44483-6419 |
| RITCHIE, ANNIE R | 509 THIRD ST SW | | | | WARREN | OH | 44483-6419 |
| RITCHIE, ANTHONY N | 5615 W 250 S | | | | ANDERSON | IN | 46011-9437 |
| RITCHIE, BARBARA A | 601 N 11TH ST | | | | MIDDLETOWN | IN | 47356-1259 |
| RITCHIE, BARBARA F | 10842 LEMARIE DR | | | | CINCINNATI | OH | 45241-2802 |
| RITCHIE, BARBARA F | 10842 LEMARIE | | | | CINCINNATI | OH | 45241-2802 |
| RITCHIE, BETTY E | 15350 18 MILE RD APT A116 | | | | CLINTON TOWNSHIP | MI | 48038-5882 |
| RITCHIE, BRENDA L | 1011 JAN LEE DR | | | | BURKBURNETT | TX | 76354-2915 |
| RITCHIE, BRIAN A | 3405 HAWKS RIDGE RD | | | | COLUMBIA | TN | 38401-5981 |
| RITCHIE, BRUCE E | 8280 DENWOOD DR APT 10 | | | | STERLING HEIGHTS | MI | 48312 |
| RITCHIE, BRYAN W | 14571 GASKILL DR NE | | | | ALLIANCE | OH | 44601-1117 |
| RITCHIE, CHARLES W | 535 LONG BEACH RD | | | | ISLAND PARK | NY | 11558-1045 |
| RITCHIE, CHARLIE | 8117 PARTLO RD | | | | WHITTEMORE | MI | 48770-9758 |
| RITCHIE, CLARK R | 499 CANNON GREEN DR APT C | | | | GOLETA | CA | 93117-2855 |
| RITCHIE, CLARK R | 499-C CANNON GREEN | | | | GOLETA | CA | 93117-2855 |
| RITCHIE, CYNTHIA E | 9182 LONG LAKE PALM DR | | | | BOCA RATON | FL | 33496-1786 |
| RITCHIE, DAVID A | 5800 N. 500 W. | | | | MUNCIE | IN | 47304 |
| RITCHIE, DAVID ALLEN | 5800 N. 500 W. | | | | MUNCIE | IN | 47304 |
| RITCHIE, DEBRA | 2522 FLINTRIDGE ST | | | | LAKE ORION | MI | 48359-1530 |
| RITCHIE, DEXTER | 744 STATE ROUTE 551 | | | | WAVERLY | OH | 45690-9699 |
| RITCHIE, DOLORES A | 4175 WILLIS RD | | | | MILAN | MI | 48160-9752 |
| RITCHIE, DONALD L | 2651 CARDINAL DR | | | | PITTSBORO | IN | 46167-9313 |
| RITCHIE, DOROTHA M | 10501 N CR 600 W | | | | GASTON | IN | 47342-9342 |
| RITCHIE, DOROTHA M | 10501 N COUNTY ROAD 600 W | | | | GASTON | IN | 47342-9342 |
| RITCHIE, EARL G | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| RITCHIE, EDNA F | 770 N TERRYAPT 10A | | | | BUFFALO | NY | 14222 |
| RITCHIE, EDWARD C | 1502 E TODD ST | | | | MINDEN | LA | 71055-9010 |
| RITCHIE, ELLEN P | 400 BARRE ST | | | | OGDENSBURG | NY | 13669-1904 |
| RITCHIE, FRANCES E | 718 SUNRISE CIR | C/O BRENDA WILLIAMS | | | SEVIERVILLE | TN | 37862-2933 |
| RITCHIE, FRANK H | 9285 HUNTING VALLEY RD S | | | | CLARENCE | NY | 14031 |
| RITCHIE, FREDERICK M | 4930 FAIRWAY RIDGE CIR | | | | WEST BLOOMFIELD | MI | 48323-3320 |
| RITCHIE, GARY D | PO BOX 146 | | | | GLADWIN | MI | 48624-0146 |
| RITCHIE, GARY W | 5497 MISSISSIPPI DR | | | | FAIRFIELD | OH | 45014-2469 |
| RITCHIE, GAYLE B | 2395 RITCHIE RD | | | | GLADWIN | MI | 48624-8745 |
| RITCHIE, GENE H | 4727 PEARCREST WAY | | | | GREENWOOD | IN | 46143-7803 |
| RITCHIE, GERALD B | 1818 W PETERSON AVE UNIT 420 | | | | CHICAGO | IL | 60660-3382 |
| RITCHIE, GERRY D | 12420 KIPP RD | | | | GOODRICH | MI | 48438-9795 |
| RITCHIE, GERRY D | 151 MARLENE CT | | | | WHITE LAKE | MI | 48386-1956 |
| RITCHIE, GUY R | 4343 E ATHERTON RD | | | | BURTON | MI | 48519-1441 |
| RITCHIE, GWENDOLYN | 19451 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-8704 |
| RITCHIE, HELEN T | 9182 LONG LAKE PALM DR | | | | BOCA RATON | FL | 33496 |
| RITCHIE, HENRY W | 2000 W 76TH AVE | APT 2911 | | | DENVER | CO | 80221-3303 |
| RITCHIE, HORACE F | 6065 GRACE K DR | | | | WATERFORD | MI | 48329-1326 |
| RITCHIE, HOWARD BENNETT | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| RITCHIE, IVA P | 2423 AUGUSTINE RD | | | | STANDISH | MI | 48658 |
| RITCHIE, JACQUELINE E | | | | | | | |
| RITCHIE, JAMES | 7100 HOUGHTON DR | | | | DAVISON | MI | 48423-2336 |
| RITCHIE, JAMES E | 7302 W SUNCREST ST | | | | WICHITA | KS | 67212-1594 |
| RITCHIE, JAMES F | 697 WALKER DR | | | | WALKER LAKE | NV | 89415-9652 |
| RITCHIE, JENNIFER L | 127 FARMINGTON RD | | | | ROCHESTER | NY | 14609-6642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITCHIE, JERRY L | 4478 VAN SLYKE | | | | FLINT | MI | 48507 |
| RITCHIE, JOHN G | 1305 S MICHIGAN AVE APT 607 | | | | CHICAGO | IL | 60605-3398 |
| RITCHIE, JOHN GUY | APT 607 | 1305 SOUTH MICHIGAN AVENUE | | | CHICAGO | IL | 60605-3398 |
| RITCHIE, JOHN W | 1305 NEW ST | | | | WILMINGTON | DE | 19808-5821 |
| RITCHIE, JUDITH E | 223 TUHDEGWA LN | | | | LOUDON | TN | 37774-2616 |
| RITCHIE, KARILYN R | 3263 LUPINE DR | | | | INDIANAPOLIS | IN | 46224-2000 |
| RITCHIE, LARRY D | PO BOX 1217 | | | | WAGENER | SC | 29164-1217 |
| RITCHIE, LENORE D | 9676 N COUNTY ROAD 700 W | | | | MIDDLETOWN | IN | 47356-9330 |
| RITCHIE, LILA E | 4254 N. OBERLIN RT. 5 | | | | GLADWIN | MI | 48624-9805 |
| RITCHIE, LOUELLA A | 1900 GROVE MANOR DR APT 103 | | | | ESSEX | MD | 21221-1463 |
| RITCHIE, MARCELLA H | 7157 N WILBUR WRIGHT RD | | | | MOORELAND | IN | 47360-9710 |
| RITCHIE, MARGARET A | 635 30TH AVE W APT F312 | | | | BRADENTON | FL | 34205-8935 |
| RITCHIE, MARGARET L | 3429 W DODGE RD | | | | CLIO | MI | 48420-1940 |
| RITCHIE, MARJORIE L | 15609 E 43RD TER S | | | | INDEPENDENCE | MO | 64055-5113 |
| RITCHIE, MARK D | 5712 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6117 |
| RITCHIE, MARY L | 9 KING STREET | | | | PIEDMONT | SC | 29673 |
| RITCHIE, MARY L | 9 KING ST | | | | PIEDMONT | SC | 29673-1307 |
| RITCHIE, MARY LOU | 907 HOMECREST AVE APT 7 | | | | KALAMAZOO | MI | 49001-4300 |
| RITCHIE, MICHAEL E | 5452 REID RD | | | | SWARTZ CREEK | MI | 48473-9430 |
| RITCHIE, MICHAEL EDWARD | 5452 REID RD | | | | SWARTZ CREEK | MI | 48473-9430 |
| RITCHIE, MICHAEL L | 211 WESTFIELD DR | | | | ARCHBOLD | OH | 43502-1059 |
| RITCHIE, NOAH G | GREGORY BETTY C | PO BOX 271 | | | HAMLIN | WV | 25523-0271 |
| RITCHIE, NORMAN D | 1309 SANDERLING DR | | | | ENGLEWOOD | FL | 34224-4717 |
| RITCHIE, PATRICIA A | 185 SUNSET ST | | | | ORWELL | OH | 44076-9584 |
| RITCHIE, PATRICIA L | 1545 BUSBEE ROAD | | | | GASTON | SC | 29053-9093 |
| RITCHIE, PAULA P | 1473 STONEWELL CT | | | | GALLOWAY | OH | 43119-9785 |
| RITCHIE, PHILLIP P | 73 MAIN ST | | | | FRAMINGHAM | MA | 01702-2924 |
| RITCHIE, RAYMOND L | 3097 LAKEVIEW CIR | | | | LINCOLN | MI | 48742-9455 |
| RITCHIE, ROBERT | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| RITCHIE, ROBERT J | 509 THIRD STREET S.W. | | | | WARREN | OH | 44483-6419 |
| RITCHIE, ROBERT J | 509 3RD ST SW | | | | WARREN | OH | 44483-6419 |
| RITCHIE, ROGER | 875 MAIN ST | | | | CONNEAUT | OH | 44030-2165 |
| RITCHIE, ROGER D | 6531 WOODRIDGE WAY SW | | | | WARREN | OH | 44481-9626 |
| RITCHIE, RONALD R | 2450 EAST AVE APT F | | | | ROCHESTER | NY | 14610-2530 |
| RITCHIE, ROSA H | 206 BRICE ST | | | | NEW LEBANON | OH | 45345-1106 |
| RITCHIE, SAMUEL B | 3469 PLAINS DR | | | | WATERFORD | MI | 48329-4324 |
| RITCHIE, SARAH J | 12079 EAST POTTER ROAD | | | | DAVISON | MI | 48423-8147 |
| RITCHIE, SHIRLEY A | 6262 PARTRIDGE AVE | | | | ENGLEWOOD | FL | 34224-9782 |
| RITCHIE, SHIRLEY J | 215 WEST SOUTH ST | APT 21 | | | DAVISON | MI | 48423-1548 |
| RITCHIE, SHIRLEY J | 215 W SOUTH ST APT 21 | | | | DAVISON | MI | 48423-1548 |
| RITCHIE, STEPHEN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| RITCHIE, STEPHEN | 20560 ROMAR LN | | | | SANTA CLARITA | CA | 91350-3801 |
| RITCHIE, STEPHEN J | 7222 TARRAGON LN | | | | INDIANAPOLIS | IN | 46237-3603 |
| RITCHIE, STEPHEN L | 5905 N COUNTY ROAD 500 W | | | | MUNCIE | IN | 47304-9405 |
| RITCHIE, TEDDY L | 228 GLASGOW DR | | | | WICHITA FALLS | TX | 76302-4313 |
| RITCHIE, THOMAS D | 223 TUHDEGWA LN | | | | LOUDON | TN | 37774-2616 |
| RITCHIE, TROY | 2227 HIGHWAY 721 | | | | HAZARD | KY | 41701-7110 |
| RITCHIE, WILLA G | 1211 FRANCES LN | | | | ANDERSON | IN | 46012-4521 |
| RITCHIE, WILLIAM | 31 TERRY DR | | | | TALCUM | KY | 41722-8758 |
| RITCHIE, WILLIAM C | 331 S JACKSON ST | | | | BROOKHAVEN | MS | 39601-3301 |
| RITCHIE, WILLIAM G | 12144 SW EGRET CIR APT 1505 | | | | LAKE SUZY | FL | 34269-8796 |
| RITCHIE, WILLIAM M | 16 PADDINGTON DR | | | | ROCHESTER | NY | 14624-2610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RITCHIE, WILLIAM T | 907 AVEY LN | | | | ENGLEWOOD | OH | 45322-2315 |
| RITCHIE, WINFRED | 4750 REED RD | C/O DONALD G RITCHIE | | | CLARKLAKE | MI | 49234-9799 |
| RITCHISON, ADAM D | 1221 WATSON # 321 | | | | ARLINGTON | TX | 76006 |
| RITCHISON, DARRELL L | 1422 POPLAR STREET | | | | BEDFORD | IN | 47421-3016 |
| RITCHISON, DARRELL L | 1422 POPLAR ST | | | | BEDFORD | IN | 47421-3016 |
| RITCHISON, PATRICIA W | 1308 SO HARRISON ST | | | | ALEXANDRIA | IN | 46001-2644 |
| RITCHISON, PATRICIA W | 1308 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2644 |
| RITCHISON, ROY R | 1422 POPLAR ST | | | | BEDFORD | IN | 47421-3015 |
| RITCHISON, ROZELLA | 717 N BROADWAY ST | | | | SEYMOUR | IN | 47274-1325 |
| RITCHISON, STANLEY P | 401 FOREST VIEW DR | | | | BEDFORD | IN | 47421-5218 |
| RITCHOTTE, WARREN A | 183 GLEN HILLS RD | | | | MERIDEN | CT | 06451-3831 |
| RITCHY D HESSON | 8712  CAMBRIDGE DR | | | | VERSAILLES | OH | 45380-9569 |
| RITCHY HESSON | 8712 CAMBRIDGE DR | | | | VERSAILLES | OH | 45380-9569 |
| RITE AID | ATTN:  LYNN DADEPPO | 1186 BALDWIN AVE | | | PONTIAC | MI | 48340-2708 |
| RITE AID | 1030 W ALEXIS RD | | | | TOLEDO | OH | 43612-4202 |
| RITE AID | ATTN: DEREK WHITE | 11801 N SAGINAW ST | | | MT MORRIS | MI | 48458-1503 |
| RITE AID | ATTN: KRIS CHAAF | 4001 DAVISON RD | | | BURTON | MI | 48509-1401 |
| RITE AID | ATTN: BRYAN GUSTAFSON | G4007 S SAGINAW ST | | | BURTON | MI | 48529-1617 |
| RITE AID | ATTN: THOMAS TOTTEN | 142 CENTRAL AVE | | | CLARK | NJ | 07066-1108 |
| RITE AID CORPORATION | ROBERT DWULET | 30 HUNTER LN | | | CAMP HILL | PA | 17011-2400 |
| RITE AID PHARMACY | 133 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875 |
| RITE AID PHARMACY | 4519 RICHFIELD RD | | | | FLINT | MI | 48506-2017 |
| RITE HITE CORP | 8900 N ARBON DR BOX 78196 | | | | MILWAUKEE | WI | 53278-0196 |
| RITE TRACK EQUIPMENT SERVICES INC | 8655 RITE TRACK WAY | | | | WEST CHESTER | OH | 45069-7064 |
| RITE WAY TRANSPORTATION CO INC | PO BOX 95888 | | | | CHICAGO | IL | 60694-5888 |
| RITE, FRANK C | APT 342 | 25 PALATINE | | | IRVINE | CA | 92612-7656 |
| RITE-HITE CORP | 300 BURSCA DR STE 308 | | | | BRIDGEVILLE | PA | 15017-1448 |
| RITE-HITE CORP | 2150 NORTHMONT PKWY STE E | | | | DULUTH | GA | 30096-5835 |
| RITE-ON IND/REDFORD | 24400 PLYMOUTH RD | | | | REDFORD | MI | 48239-1617 |
| RITE-ON INDUSTRIES INC | 12113 WOODBINE | | | | REDFORD | MI | 48239-2417 |
| RITE-WAY TOOL CO INC | 2814 GOLDEN MILE HWY | | | | PITTSBURGH | PA | 15239 |
| RITEC | 26 SAGINAW DR | | | | ROCHESTER | NY | 14623-3132 |
| RITEC ENTERPRISES INC | 26 SAGINAW DR | | | | ROCHESTER | NY | 14623-3132 |
| RITEN INDUSTRIES INC | 1100 LAKEVIEW AVE | | | | WASHINGTON COURT HOUSE | OH | 43160-1037 |
| RITENBURG, LARRY L | 22878 W FERDEN RD | | | | BANNISTER | MI | 48807-9314 |
| RITENBURG, LARRY LEE | 22878 W FERDEN RD | | | | BANNISTER | MI | 48807-9314 |
| RITENBURG, THOMAS W | 480 E TUTTLE RD | | | | IONIA | MI | 48846-8606 |
| RITENBURG, WALTER L | 16996 FERDEN RD | | | | OAKLEY | MI | 48649-9740 |
| RITENBURGH, ARNOLD D | PO BOX 275 | | | | DAVISON | MI | 48423-0275 |
| RITENBURGH, ARTHUR | 5706 LONGBRIDGE RD | | | | PENTWATER | MI | 49449-9511 |
| RITENBURGH, DAVID S | 3015 GRANGER RD | | | | ORTONVILLE | MI | 48462-9200 |
| RITENBURGH, DONNA J | PO BOX 275 | | | | DAVISON | MI | 48423-0275 |
| RITENBURGH, EMILY A | 315 W ALLOR ST 207 | | | | PERRINTON | MI | 48871 |
| RITENBURGH, JANET L | 4304 BRAYAN DR | | | | SWARTZ CREEK | MI | 48473-8823 |
| RITENBURGH, KENNETH | 2297 W PECK LAKE RD | | | | IONIA | MI | 48846-9449 |
| RITENBURGH, RICHARD W | 10334 FLETCHER RD SE | | | | FIFE LAKE | MI | 49633-9440 |
| RITENBURGH, VERNON F | 6455 76TH ST SE | | | | CALEDONIA | MI | 49316-8217 |
| RITENOUR WILLIAM L (460137) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| RITENOUR, ALMA | 3564 HOMEWOOD AVE | | | | HUBBARD | OH | 44425-2520 |
| RITENOUR, ANNE B | 18204 SOLEDAD CANYON RD SPC 42 | | | | CANYON COUNTRY | CA | 91387-5658 |
| RITENOUR, CURTIS R | 10601 7 MILE RD | | | | NORTHVILLE | MI | 48167-9116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITENOUR, DANNIE L | 2641 W 1300 N | | | | ALEXANDRIA | IN | 46001-8506 |
| RITENOUR, DAVID C | 11663 SEA STAR WAY | | | | FISHERS | IN | 46037-9616 |
| RITENOUR, JOAN Z | 2641 W 1300 NORTH | | | | ALEXANDRIA | IN | 46001-8506 |
| RITENOUR, JOAN Z | 2641 W 1300 N | | | | ALEXANDRIA | IN | 46001-8506 |
| RITENOUR, KATHERINE | 115 HIGHLAND AVE # COTTAGE | | | | BUFFALO | NY | 14222-1842 |
| RITENOUR, KRISTINA A | 4467 288TH STREET | | | | TOLEDO | OH | 43611-1918 |
| RITENOUR, KRISTINA A | 4467 288TH ST | | | | TOLEDO | OH | 43611-1918 |
| RITENOUR, LEWIS B | 1348 BRENT RD | | | | VOLANT | PA | 16156-1606 |
| RITENOUR, MARY L | 133 S DODGE ST | | | | GALENA | IL | 61036-1734 |
| RITENOUR, R D | 10252 BROOKVILLE PHILLIPSBU | | | | BROOKVILLE | OH | 45309-9222 |
| RITENOUR, RICHARD C | 2401 FEDERAL ROAD | | | | XENIA | OH | 45385-5385 |
| RITENOUR, RICHARD C | 2401 FEDERAL RD | | | | XENIA | OH | 45385-7815 |
| RITENOUR, RICHARD L | 3679 S 10TH AVE | | | | YUMA | AZ | 85365-4592 |
| RITENOUR, RITA | 824 LINDSAY LN | | | | ANDERSON | IN | 46012-9343 |
| RITENOUR, RITA | 824 LINDSAY LANE | | | | ANDERSON | IN | 46012-9343 |
| RITENOUR, WILLIAM L | 8735 HENDERSON RD | | | | DIAMOND | OH | 44412-9776 |
| RITER, DOUGLAS P | UPPR | 150 BURCH AVENUE | | | BUFFALO | NY | 14210-2637 |
| RITER, EMERSON | 300 GOVE ST | | | | COLUMBUS GROVE | OH | 45830-1104 |
| RITER, STEVEN L | 201 W PINEWOOD AVE | | | | DEFIANCE | OH | 43512-3584 |
| RITER, STEVEN LEE | 201 W PINEWOOD AVE | | | | DEFIANCE | OH | 43512-3584 |
| RITEWAY AUTO SERVICE & TOWING | 16710 RICHMOND AVE STE 6 | | | | HAZEL CREST | IL | 60429-1077 |
| RITEWAY BUS | | 7433 S 10TH ST | | | | WI | 53154 |
| RITEWAY EXPRESS INC | 397 EAST 54TH STREET | | | | ELMWOOD PARK | NJ | 07407 |
| RITEWAY TRUCKING INC | 2777 N STEMMONS FWY STE 1800 | | | | DALLAS | TX | 75207-2508 |
| RITGER, RAYMOND C | 1116 CHARLOTTE PL | | | | RAHWAY | NJ | 07065-2728 |
| RITH, CRAIG A | 7621 GRANT ST | | | | DARIEN | IL | 60561-4420 |
| RITIKA UNDEMANE | 2892 BRIARWOOD DR | | | | TROY | MI | 48085-1153 |
| RITLAND, DAVID T | 1080 OAK SPRING LN | | | | LIBERTYVILLE | IL | 60048 |
| RITLAND, MARIE C | 1080 OAK SPRING LN | | | | LIBERTYVILLE | IL | 60048-1614 |
| RITLAW, WALTER T | 3462 LEVEE ST | | | | WATERFORD | MI | 48329-2252 |
| RITNER, ROY N | 893 WOOD SORREL LN | | | | VENICE | FL | 34293-7255 |
| RITO ALFARO JR | 14458 LAWTON STA | | | | WEST OLIVE | MI | 49460-8414 |
| RITO CABRAL | 3612 W 55TH PL | | | | CHICAGO | IL | 60629-3813 |
| RITO CUEVAS | 6095 KIEV ST | | | | WEST BLOOMFIELD | MI | 48324-1344 |
| RITO RODRIGUEZ JR | 1902 MOSHER ST | | | | BAY CITY | MI | 48706-3590 |
| RITSCHARD, CALVIN D | 1354 E STATE ROAD 14 | | | | COLUMBIA CITY | IN | 46725-9205 |
| RITSCHARD, TERI L | 9434 WINTERS RD | | | | ROANOKE | IN | 46783-9632 |
| RITSCHARD, TROY A | 9434 WINTERS RD | | | | ROANOKE | IN | 46783-9632 |
| RITSCHEL, PAUL | PO BOX 3846 | C/O HENRY RITSCHEL | | | SYRACUSE | NY | 13220-3846 |
| RITSCHER, SIEGFRIED AND MARTINA | SCHILLERSTR. 24 | 55257 BUDENHEIM | GERMANY | | | | |
| RITSEMA JR., JOHN H | 8958 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-8884 |
| RITSEMA, BRIGITTE | 8958 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-8884 |
| RITSEMA, DALE R | 9995 WEST DICKERSON LAKE ROAD | | | | GOWEN | MI | 49326-9692 |
| RITSEMA, DOUGLAS J | 3112 S MAPLE AVE | | | | BROKEN ARROW | OK | 74012-7746 |
| RITSEMA, JOHN H | 356 S HIGHLAND ST APT 707 | | | | MEMPHIS | TN | 38111-4430 |
| RITSEMA, LILLIAN R | 1857 AVONDALE DR SE | | | | GRAND RAPIDS | MI | 49506-4920 |
| RITSEMA, RONALD G | 1308 E KOSHKONONG DR | | | | EDGERTON | WI | 53534-9044 |
| RITSEMA, RONALD R | PO BOX 464 | | | | ZANESVILLE | IN | 46799-0464 |
| RITSEN, CORDELIA | 4054 EAST FRANCES RD. | | | | MT. MORRIS | MI | 48458 |
| RITSEN, CORDELIA | 4054 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8710 |
| RITSEN, RICHARD R | 4054 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8710 |
| RITSICK, PATRICIA A | 422 EASTON GREY LOOP | | | | CARY | NC | 27519-8797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITSKO, MARY V | 1475 SUNBURY RD | | | | POTTSVILLE | PA | 17901-8928 |
| RITSON, ALBERT E | 2335 HILLSIDE DR | | | | NORRISTOWN | PA | 19403-3608 |
| RITSON, CAROL A | 2335 HILLSIDE DR | | | | NORRISTOWN | PA | 19403-3608 |
| RITSON, WILLIAM C | 9611 DUNDAWAN RD | | | | BALTIMORE | MD | 21236-1011 |
| RITT ANN | PO BOX 2894 | | | | WILMINGTON | DE | 19805 |
| RITTAL/SPRINGFIELD | PO BOX 1284 | | | | SPRINGFIELD | OH | 45501-1284 |
| RITTEL JAMES THOMAS (439448) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RITTEL, JAMES THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RITTENBERG, CHARLES SIDNEY | BISNAR & CHASE | 1301 DOVE ST STE 760 | | | NEWPORT BEACH | CA | 92660-2476 |
| RITTENBERG, CHARLES SIDNEY | TANENBAUM MARK C | PO BOX 20757 | | | CHARLESTON | SC | 29413-0757 |
| RITTENBERG, ELIZABETH | | | | | | | |
| RITTENBERRY I I I, JOHN W | 1042 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9688 |
| RITTENBERRY III, JOHN W | 1042 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9688 |
| RITTENBERRY SR, FRED R | 4220 PARMA CT | | | | INDIANAPOLIS | IN | 46237-8639 |
| RITTENBERRY, ANN R | 150 N CHARLES G SEIVERS BLVD 528 | | | | CLINTON | TN | 37716 |
| RITTENBERRY, CAROLE | 21010 CARLYSLE ST | | | | DEARBORN | MI | 48124-3756 |
| RITTENBERRY, ELMER D | 5299 SMITH HAVEN LN | | | | LAGRANGE | KY | 40031-8093 |
| RITTENBERRY, JANA L | 7702 MARCO CRST | | | | SAN ANTONIO | TX | 78233 |
| RITTENBERRY, NANCY A | 234 LOCKWOOD ST | | | | SAGINAW | MI | 48602-3026 |
| RITTENBERRY, THEODA | 4640 LONGMEADOW BLVD W | | | | SAGINAW | MI | 48603-1031 |
| RITTENBERRY, WALTER D | 8540 W 144TH ST | | | | ORLAND PARK | IL | 60462-2831 |
| RITTENBERY, HELEN L | APT 4102 | 5151 EDLOE STREET | | | HOUSTON | TX | 77005-1178 |
| RITTENBERY, STEFAN D | 1557 DOVER ST. | | | | FERNDALE | MI | 48220 |
| RITTENBURG, TERRY L | 5887 HICKORY HILL DR | | | | LAINGSBURG | MI | 48848-9407 |
| RITTENBURG, TERRY LEE | 5887 HICKORY HILL DR | | | | LAINGSBURG | MI | 48848-9407 |
| RITTENBURY, CONSTANCE | 11296 RUNYAN LK RD. BOX 408 | | | | FENTON | MI | 48430-2458 |
| RITTENGER, GERTRUDE | 195 MEADOW LANE CIR | | | | ROCHESTER HILLS | MI | 48307-3075 |
| RITTENGER, ROBERT J | 745 FOREMAN ST | | | | LOWELL | MI | 49331-1027 |
| RITTENHOUSE JESSICA A | 11004 N ROCK RIVER DR | | | | EDGERTON | WI | 53534-8931 |
| RITTENHOUSE, BARTON C | 5924 CHRISTY RD | | | | DEFIANCE | OH | 43512-8230 |
| RITTENHOUSE, BEVERLY | 1514 SHERATON ST | | | | ELWOOD | IN | 46036 |
| RITTENHOUSE, DALE J | 16686 COUNTY ROAD U | | | | NAPOLEON | OH | 43545-9753 |
| RITTENHOUSE, DALE JAMES | 16686 COUNTY ROAD U | | | | NAPOLEON | OH | 43545-9753 |
| RITTENHOUSE, DANNY L | 1927 S H ST | | | | ELWOOD | IN | 46036-2468 |
| RITTENHOUSE, DANNY LEE | 1927 S H ST | | | | ELWOOD | IN | 46036-2468 |
| RITTENHOUSE, DELBERT H | 2320 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-8567 |
| RITTENHOUSE, DIANE M | APT J416 | 1 MAKEFIELD ROAD | | | MORRISVILLE | PA | 19067-5036 |
| RITTENHOUSE, DIANE M | 1 MAKEFIELD RD APT J416 | | | | MORRISVILLE | PA | 19067-5036 |
| RITTENHOUSE, DOUGLAS T | 8731 FOX CHASE LN | | | | DEFIANCE | OH | 43512-7016 |
| RITTENHOUSE, ELMER D | 26446 HOFFMAN RD | | | | DEFIANCE | OH | 43512-6816 |
| RITTENHOUSE, ERICA E | 10039 CUMMINS DR | | | | DEERFIELD | OH | 44411-8790 |
| RITTENHOUSE, FRANK L | 1601 S M ST | | | | ELWOOD | IN | 46036-2846 |
| RITTENHOUSE, HEATHER L | 21455 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-8707 |
| RITTENHOUSE, JAMES L | 3930 S 575 E | | | | BRINGHURST | IN | 46913-9448 |
| RITTENHOUSE, JEREME L | 11004 N ROCK RIVER DR | | | | EDGERTON | WI | 53534-8931 |
| RITTENHOUSE, JESSICA A | 11004 N ROCK RIVER DR | | | | EDGERTON | WI | 53534-8931 |
| RITTENHOUSE, KAREN T | 1632 COMMONWEALTH DR | | | | XENIA | OH | 45385-4814 |
| RITTENHOUSE, KENNETH D | 1514 S SHERIDAN ST | | | | ELWOOD | IN | 46036-3349 |
| RITTENHOUSE, KEVIN T | 936 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2804 |
| RITTENHOUSE, LAURA K | 7317 SIOUX TRL | | | | HOLLAND | OH | 43528-8179 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITTENHOUSE, PAT J | 3010 SANDYWOOD DR | | | | DAYTON | OH | 45440-1503 |
| RITTENHOUSE, PETER | 7911 MAPLEWOOD DR | | | | MANASSAS | VA | 20111-1930 |
| RITTENHOUSE, ROBERT W | PO BOX 167 | | | | WARREN | IN | 46792-0167 |
| RITTENHOUSE, ROBERT WAYNE | PO BOX 167 | | | | WARREN | IN | 46792-0167 |
| RITTENHOUSE, SHERRY P | 715 SOUTH 13TH STREET | | | | ELWOOD | IN | 46036-2313 |
| RITTENHOUSE, SHIRLEY A | 3930 S 575 E | | | | BRINGHURST | IN | 46913-9448 |
| RITTENHOUSE, TERRY L | 715 SOUTH 13TH STREET | | | | ELWOOD | IN | 46036-2313 |
| RITTENHOUSE, WILLIAM F | 1050 SCHULTZ ST | | | | DEFIANCE | OH | 43512-2945 |
| RITTENHOUSE, WILLIAM M | 237 LAKE BLVD | | | | LAKE WALES | FL | 33859-8608 |
| RITTENOUR, MICHAEL W | 596 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3339 |
| RITTENOUR, MICHAEL WAYNE | 596 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3339 |
| RITTENOUR, RICHARD J | 8598 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8490 |
| RITTER CARL WAYNE (ESTATE OF) (632380) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RITTER CARL WAYNE (ESTATE OF) (632380) - BREEDLOVE RICHARD DARNELL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RITTER CARL WAYNE (ESTATE OF) (632380) - BURNETT GEORGE W | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RITTER CARL WAYNE (ESTATE OF) (632380) - BURTON EMMA JEAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RITTER CARL WAYNE (ESTATE OF) (632380) - MAURICE ALMA PEARL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RITTER CARL WAYNE (ESTATE OF) (632380) - MORRIS HAROLD WAYNE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RITTER CHUSID BIVONA & COHEN LLP | 5850 CORAL RIDGE DR STE 201 | | | | CORAL SPRINGS | FL | 33076-3379 |
| RITTER EICHNER & NORRIS | 1225 19TH ST NW STE 750 | | | | WASHINGTON | DC | 20036-2454 |
| RITTER ENGINEERING CO | 100 WILLIAMS DR | | | | ZELIENOPLE | PA | 16063-2602 |
| RITTER FAMILY TRUST UA MAR 13, 2000 | JENNINGS G RITTER AND WANDA C RITTER | RITTER FAMILY TRUST UA MAR 13 2000 | 4830 KENNETT PIKE  APT 3538 | | WILMINGTON | DE | 19807-1856 |
| RITTER HAROLD K (429703) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RITTER I I, NORMAN L | PO BOX 541 | | | | OSCODA | MI | 48750-0541 |
| RITTER JR, ARTHUR E | PO BOX 554 | | | | CARSON CITY | MI | 48811-0554 |
| RITTER JR, RALPH L | 41250 APPLEBY CT | | | | NORTHVILLE | MI | 48168-2307 |
| RITTER KELLY JR | 1606 SPRINGVIEW LN | | | | DURHAM | NC | 27705-1868 |
| RITTER MANUEL | MANUEL RITTER | TEICHWEG 17 | | 8854 GALGENEN SWITZERLAND | | | |
| RITTER MIKE L (481984) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RITTER MILLER, GLADYS E | 32 E CARLETON RD APT 310 | | | | HILLSDALE | MI | 49242 |
| RITTER SMITH/STHFD | 26400 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-2402 |
| RITTER TECHNOLOGY INC | 2804 ENTERPRISE CT | | | | SAGINAW | MI | 48603-2408 |
| RITTER TECHNOLOGY LLC | 3044 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309-3580 |
| RITTER TECHNOLOGY LLC | 100 WILLIAMS DR | | | | ZELIENOPLE | PA | 16063-2602 |
| RITTER, ADAM C | 1227 HENNEPIN AVE APT 2B | | | | MINNEAPOLIS | MN | 55403-1716 |
| RITTER, ALAN L | 2299 BIRCH DR | | | | SAINT CLAIR | MI | 48079-3705 |
| RITTER, ANDREAU L | 9931 S. HAMPTON COMMONS | | | | CHARLOTTE | NC | 28277 |
| RITTER, ANNIE | 159 HAWTHORNE AVE APT 7B | C/O MELISSA RITTER | | | YONKERS | NY | 10705-1004 |
| RITTER, ANTHONY F | 1605 HARTEL RD | | | | CHARLOTTE | MI | 48813-9331 |
| RITTER, BARBARA A | 7750 WILDWOOD DR | | | | UNIONVILLE | IN | 47468-9712 |
| RITTER, BARBARA L | 249 DEERHURST LN | | | | WEBSTER | NY | 14580-2783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITTER, BERTHA V | 27017 POPIEL RD | | | | BROOKSVILLE | FL | 34602-7114 |
| RITTER, BILL | 5068 GREENSBORO CT | | | | COLUMBUS | OH | 43220-2409 |
| RITTER, BRIAN C | 3091 N WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-9045 |
| RITTER, CARL R | 4308 CRYSTAL RIDGE DR W | | | | MAUMEE | OH | 43537-9274 |
| RITTER, CARL WAYNE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RITTER, CAROLY A | 590 N 40TH AVE | | | | MEARS | MI | 49436-9635 |
| RITTER, CAROLY A | 590 N 40TH | | | | MEAR'S | MI | 49436-9635 |
| RITTER, CATHY A | 7389 DAMASCUS DR | | | | DAYTON | OH | 45424-3001 |
| RITTER, CHARLES K | 4240 E HURT CT | | | | MARTINSVILLE | IN | 46151-6168 |
| RITTER, CHRISTINE L | 317 TELLICO TRL | | | | SWEETWATER | TN | 37874-6198 |
| RITTER, CHRISTINE M | 2299 BIRCH DR | | | | SAINT CLAIR | MI | 48079-3705 |
| RITTER, CINDRA S | 731 DUVAL STA. RD STE 107113 | | | | JACKSONVILLE | FL | 32218 |
| RITTER, DALE M | 543 HARRISON ST | | | | IONIA | MI | 48846-1818 |
| RITTER, DANIEL R | 602 GILES ST | | | | SAINT JOHNS | MI | 48879-1260 |
| RITTER, DANIEL R | 602 W GILES | | | | ST JOHNS | MI | 48879 |
| RITTER, DANNY | PO BOX 66 | | | | OOLITIC | IN | 47451-0066 |
| RITTER, DAVID A | 125 NW ANDERSON DR | | | | LEES SUMMIT | MO | 64064-1795 |
| RITTER, DAVID A | 1096 JOANGAY BLVD | | | | WATERFORD | MI | 48327-2441 |
| RITTER, DAVID L | 14 E REDMONT RD | | | | WILMINGTON | DE | 19804-3712 |
| RITTER, DAVID M | 1805 INDIANAPOLIS AVE | | | | LEBANON | IN | 46052-2956 |
| RITTER, DAVID M. | 1805 INDIANAPOLIS AVE | | | | LEBANON | IN | 46052-2956 |
| RITTER, DEBORAH K | 5072 HOFFMAN NORTON RD | | | | BRISTOLVILLE | OH | 44402-9620 |
| RITTER, DEBORAH L | 10460 E 100 S | | | | MARION | IN | 46953-9122 |
| RITTER, DENNIS R | 1639 RIVIERA ST | | | | SAGINAW | MI | 48604-1654 |
| RITTER, DOLORES J | 513 W BARNES AVE | | | | LANSING | MI | 48910-1418 |
| RITTER, DONALD A | 4136 LAKESHORE RD | | | | BOYNE CITY | MI | 49712-9676 |
| RITTER, DONALD J | 1150 TRAILWOOD PATH APT B | | | | BLOOMFIELD HILLS | MI | 48301-1742 |
| RITTER, DONNA J | 1045 JUNE DR | | | | XENIA | OH | 45385-3725 |
| RITTER, DOUGLAS A | 308 W LINCOLN ST | | | | PEWAMO | MI | 48873 |
| RITTER, DOUGLAS J | 3474 MANN RD | | | | CLARKSTON | MI | 48346-4033 |
| RITTER, ELAINE L | 140 EAST JEWELL ST | | | | OAK CREEK | WI | 53154-1109 |
| RITTER, ELAINE L | 140 E JEWELL AVE | | | | OAK CREEK | WI | 53154-1109 |
| RITTER, ELBERT A | 811 WASHBOARD RD | | | | SPRINGVILLE | IN | 47462-5182 |
| RITTER, ELLIS W | 199 CREST MOTEL RD | | | | BEDFORD | IN | 47421-7278 |
| RITTER, EMERAL M | 142 TURTLE DR | | | | ELMORE | AL | 36025 |
| RITTER, ERMIL | 45 BARTLETTSVILLE RD | | | | BEDFORD | IN | 47421-7945 |
| RITTER, EUGENE A | 70 CROSSTIE LN | | | | BATESVILLE | IN | 47006-8964 |
| RITTER, EVELYN A | 405 N HALIFAX AVE APT 306 | | | | DAYTONA BEACH | FL | 32118 |
| RITTER, FRANCES I | 4504 N BALL AVE | | | | MUNCIE | IN | 47304-1118 |
| RITTER, FRANKIE S | 6100 S ANDERSON RD | | | | OKLAHOMA CITY | OK | 73150-6301 |
| RITTER, GARY A | 10879 N STATE ROAD 39 | | | | LIZTON | IN | 46149-9560 |
| RITTER, GARY D | 1880 GUTHRIE RD | | | | BEDFORD | IN | 47421-6918 |
| RITTER, GARY S | 2636 WELLTOWN RD | | | | WINCHESTER | VA | 22603-4428 |
| RITTER, GEORGE D | 12255 N CEDARWOOD DR | | | | MOORESVILLE | IN | 46158-6842 |
| RITTER, GEORGE D. | 12255 N CEDARWOOD DR | | | | MOORESVILLE | IN | 46158-6842 |
| RITTER, HAROLD J | 2880 FM 917 | | | | MANSFIELD | TX | 76063-7418 |
| RITTER, HAROLD K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RITTER, HENRY | 101 HIGHLAND AVE | | | | YONKERS | NY | 10705 |
| RITTER, HENRY W | 507 S MAIN ST | | | | FITZGERALD | GA | 31750-3365 |
| RITTER, HERBERT E | 4457 W HOWE RD | | | | DEWITT | MI | 48820-9295 |
| RITTER, ILA | 3336 N PINGROVE RD | | | | EDMORE | MI | 48829-8311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITTER, ILA | 3336 N PINEGROVE RD | | | | EDMORE | MI | 48829-8311 |
| RITTER, JAMES B | 6947 MEESE DR | | | | LANSING | MI | 48911-6551 |
| RITTER, JAMES C | 1841 CHRISTENSEN RD | | | | MOUNTAIN HOME | AR | 72653-8879 |
| RITTER, JAMES L | 102 PIGEON RUN DR | | | | BEAR | DE | 19701-1510 |
| RITTER, JAMES M | 1138 E MAHALASVILLE RD | | | | MARTINSVILLE | IN | 46151-6573 |
| RITTER, JANICE KAY | 1112 MCCORMICK DR | | | | FENTON | MI | 48430-1507 |
| RITTER, JEANNE M | 1800 PERRYSVILLE RD LOT 45 | | | | DANVILLE | IL | 61834-7756 |
| RITTER, JEANNE M | 1800 PERRYSVILLE ROAD | LOT 45 | | | DANVILLE | IL | 61834 |
| RITTER, JEANNINE B | 77 CYPRESS ST | | | | BRISTOL | CT | 06010-3539 |
| RITTER, JEMIMA C | 7295 STANDARD | | | | CENTER LINE | MI | 48015-1026 |
| RITTER, JOAN | 990 DAVIS AVE | | | | BIRMINGHAM | MI | 48009-2072 |
| RITTER, JOHN | 173 SUGAR BRANCH RD | | | | TROY | PA | 16947 |
| RITTER, JOHN H | 11 S CRAWFORD ST | | | | DANVILLE | IL | 61832-6416 |
| RITTER, JOHN H | 3605 COVEY LN | | | | KOKOMO | IN | 46902-5925 |
| RITTER, JOHN R | 108 MOSSOAK DR APT 1 | | | | DAYTON | OH | 45429-2931 |
| RITTER, JOSEPH W | 3153 SAPPHIRE WAY APT#902 | | | | SAGINAW | MI | 48603 |
| RITTER, JUDITH S | 4150 MEADOWBROOK DR | | | | LEAVITTSBURG | OH | 44430-9607 |
| RITTER, JULIA M | 2022 REEVER ST | | | | ARLINGTON | TX | 76010-8015 |
| RITTER, KARL R | PO BOX 242 | 1117 N FORD | | | LAPEL | IN | 46051-0242 |
| RITTER, KATHERINE | 6601 HUBBARD DR | | | | HUBER HEIGHTS | OH | 45424-3534 |
| RITTER, KATHERINE M | 6717 BOSTON AVE | | | | BALTIMORE | MD | 21222-1008 |
| RITTER, KENNETH F | PO BOX 1568 | | | | QUARTZSITE | AZ | 85346 |
| RITTER, KENNETH V | 6809 FAIRFIELD AVE | | | | CEDARBURG | WI | 53012-2601 |
| RITTER, KENNETH W | 795 WHISPERING PINES LN | | | | BAY CITY | MI | 48708 |
| RITTER, KURT L | 2117 GRANDVIEW AVE | | | | MANHATTAN BEACH | CA | 90266-2254 |
| RITTER, LAVETA J | 944 SW 4TH PL | | | | MOORE | OK | 73160-2267 |
| RITTER, LAVETA J | 944 SOUTHWEST 4TH PLACE | | | | MOORE | OK | 73160-2267 |
| RITTER, LAWRENCE D | 7176 E COUNTY ROAD 200 N | | | | AVON | IN | 46123-8550 |
| RITTER, LESLIE P | 704 E RAILROAD ST | | | | SAINT JOHNS | MI | 48879-1625 |
| RITTER, LEWIS H | 834 REED AVE | | | | AKRON | OH | 44306-2742 |
| RITTER, LILLIAN M | 9 HILLSIDE AVE | | | | PLYMOUTH | CT | 06782-2305 |
| RITTER, LILLIAN M | 211 FRISBEE HILL ROAD | | | | HILTON | NY | 14468-8936 |
| RITTER, LOUE A | C/O E REINERTSON3800 MURPHY LK | | | | MILLINGTON | MI | 48746 |
| RITTER, MANOLA R | 2641 HOLMAN ST | | | | MORAINE | OH | 45439-1631 |
| RITTER, MARIAN D | 2518 DELBARTON AVE | | | | DELTONA | FL | 32725-2233 |
| RITTER, MARK | 612 EAST HEATHER DRIVE | | | | BLOOMINGTON | IN | 47401-8155 |
| RITTER, MARK | 612 E HEATHER DR | | | | BLOOMINGTON | IN | 47401-8155 |
| RITTER, MARK D | 20 OAKMONT CT | | | | CLAYTON | NC | 27527-6602 |
| RITTER, MARTHA J | 280 WALDEN WAY APT 313 | | | | DAYTON | OH | 45440-4403 |
| RITTER, MARVIN A | 54633 MARISSA CT | | | | SHELBY TWP | MI | 48316-1292 |
| RITTER, MARY A | 4708 MULBERRY WOODS CIR | | | | ANN ARBOR | MI | 48105-9443 |
| RITTER, MARY E | 10303 SUNNYLAKE PLACE | APT L | | | COCKEYSVILLE | MD | 21030 |
| RITTER, MICHAEL | 10609 BISSONETTE DR | | | | OSCODA | MI | 48750-2312 |
| RITTER, MICHAEL J | 201 WILSON AVE | | | | AUBURN | KY | 42206-5222 |
| RITTER, MICHAEL JEROME | 201 WILSON AVENUE | | | | AUBURN | KY | 42206-5222 |
| RITTER, MICHAEL L | 1351 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-8024 |
| RITTER, MIKE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RITTER, MINNIE L | 109 OAKHILL RD | | | | JOSHUA | TX | 76058-3405 |
| RITTER, MINNIE L | 109 OAK HILL DR | | | | JOSHUA | TX | 76058-3405 |
| RITTER, NICHOLAS | 4399 TODD ROSE CT | | | | CINCINNATI | OH | 45244-2368 |
| RITTER, NINA LEE | 6139 MASTERS AVE | | | | SAGINAW | MI | 48604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RITTER, PATRICIA A | 405 HILLTOP DR | | | | ANGOLA | IN | 46703-2220 |
| RITTER, PAULINE M | 155 PARKVIEW DR | | | | PALM COAST | FL | 32164-7506 |
| RITTER, PAULINE M | 166 PARKVIEW DRIVE | | | | PALM COAST | FL | 32164-7506 |
| RITTER, PHILAMENA M | 11745 66TH AVE | | | | SEMINOLE | FL | 33772-6118 |
| RITTER, RENEE | 2012 KEATON DR | | | | LA VERGNE | TN | 37086-2449 |
| RITTER, RICHARD A | 10521 GOLDEN EAGLE TRL | | | | WOODBURY | MN | 55129-4278 |
| RITTER, RICHARD E | 1226 E THOMAS L PKWY | | | | LANSING | MI | 48917-2142 |
| RITTER, ROBERT E | 10775 GRINDSTONE DR | | | | FISHERS | IN | 46037-9076 |
| RITTER, ROBERT G | 626 MARYDELL DR | | | | WEST CHESTER | PA | 19380-6376 |
| RITTER, ROBERT G | 27159 TERRELL ST | | | | DEARBORN HTS | MI | 48127-2844 |
| RITTER, ROBERT G | 352 NORTHWOOD DR | | | | BUFFALO | NY | 14223-1110 |
| RITTER, ROBERT H | 7661 SHETLAND DR | | | | SAGINAW | MI | 48609-4275 |
| RITTER, ROBERT M | 9921 BUNKER HWY | | | | EATON RAPIDS | MI | 48827-9389 |
| RITTER, ROBERT MERLIN | 9921 BUNKER HWY | | | | EATON RAPIDS | MI | 48827-9389 |
| RITTER, ROGER A | 32451 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-4970 |
| RITTER, RONALD G | 317 TELLICO TRAILS #10 | | | | SWEETWATER | TN | 37874 |
| RITTER, RONALD G | 317 TELLICO TRL | | | | SWEETWATER | TN | 37874-6198 |
| RITTER, RONALD J | 7075 S. CR 50 W. | | | | PENDLETON | IN | 46064 |
| RITTER, RONALD JOE | 7075 S. CR 50 W. | | | | PENDLETON | IN | 46064 |
| RITTER, RONNIE | 256 CREST MOTEL RD | | | | BEDFORD | IN | 47421-7279 |
| RITTER, ROY F | ROUTE 3 BOX 74 | CEDAR LANE | | | COMANCHE | OK | 73529 |
| RITTER, ROY F | RR 3 BOX 74 | | | | COMANCHE | OK | 73529-9520 |
| RITTER, SANFORD L | 178 SNOW DRIFT LN | | | | UNION | MO | 63084-4737 |
| RITTER, SHIRLEY G | 4136 LAKESHORE RD | | | | BOYNE CITY | MI | 49712-9676 |
| RITTER, STEVEN R | 3052 MILLVILLE RD | | | | LAPEER | MI | 48446-9084 |
| RITTER, SYLVIA M | 120 WILLOW RD | | | | HARRISBURG | PA | 17109-2640 |
| RITTER, TERRY J | 13404 BLUEBERRY LN | | | | OTTER LAKE | MI | 48464-9105 |
| RITTER, THOMAS C | 1159 DANIELS RD SE | | | | MOORE HAVEN | FL | 33471-9743 |
| RITTER, THOMAS CARL | 1159 DANIELS RD SE APT 3 | | | | MOORE HAVEN | FL | 33471 |
| RITTER, TIFFANY M | 14 E REDMONT RD | | | | WILMINGTON | DE | 19804-3712 |
| RITTER, TIMOTHY J | 1931 S SHAYTOWN RD | | | | VERMONTVILLE | MI | 49096-9528 |
| RITTER, TRENT A | 504 S KIBBEE ST | | | | SAINT JOHNS | MI | 48879-2030 |
| RITTER, TYRONE O | 2685 S MILLER RD | | | | SAGINAW | MI | 48609-9741 |
| RITTER, VELVA J | 2385 CEDAR PARK DRIVE | | | | HOLT | MI | 48842 |
| RITTER, WILBURN L | RR 1 BOX 323 | | | | ELLINGTON | MO | 63638-9605 |
| RITTER, WILLIAM R | 32378 CONCORD DR APT F | | | | MADISON HEIGHTS | MI | 48071 |
| RITTER, ZWELDA M | 6 OGDEN LN | | | | MIDDLETON | MA | 01949-1859 |
| RITTERBECK, WANDA L | 317 WEYMOUTH LN | | | | COLUMBUS | OH | 43228-1333 |
| RITTERBECK, WANDA L | 317 WEYMOUTH LANE | | | | COLUMBUS | OH | 43228-1333 |
| RITTERBUSCH, WESLEY C | 7A PORTSMOUTH ST | | | | WHITING | NJ | 08759-2024 |
| RITTERSDORF, BEVERLY | 10425 POPLAR ST NE | | | | ROCKFORD | MI | 49341-9516 |
| RITTERSDORF, BEVERLY R | 10425 POPLAR ST NE | | | | ROCKFORD | MI | 49341-9516 |
| RITTERSDORF, FLORENCE | 1331 BEECHWOOD ST NE | | | | GRAND RAPIDS | MI | 49505-3830 |
| RITTERSDORF, FREDERICK M | 10425 POPLAR ST NE | | | | ROCKFORD | MI | 49341-9516 |
| RITTERSDORF, JOHN F | 4606 ASHLEY AVE NE | | | | BELDING | MI | 48809-9621 |
| RITTERSKAMP, CHESTER M | 1814 ROUNDHILL DR | | | | ANDERSON | IN | 46013-2548 |
| RITTERSPACH, MICHAEL L | PO BOX 182 | | | | COLUMBIANA | OH | 44408-0182 |
| RITTERSPACK, SHARON | 237 E HIGH ST | | | | LISBON | OH | 44432-1327 |
| RITTHALER BOB | 43795 HARRIS RD | | | | BELLEVILLE | MI | 48111-8910 |
| RITTHALER, FLOYD J | 13327 US HIGHWAY 23 S | | | | OSSINEKE | MI | 49766-9149 |
| RITTHALER, ROBERT R | 43795 HARRIS RD | | | | BELLEVILLE | MI | 48111-8910 |
| RITTLER, DONNA M | 333 GRAVEL HILL RD | | | | MONROE TOWNSHIP | NJ | 08831-8823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RITTMAIER, FRIEDA E | WESTCOURT 4141 APT #222 | MACCARTY | | | SAGINAW | MI | 48603 |
| RITTMAIER, RICKIE R | 4840 LORRAINE AVE | | | | SAGINAW | MI | 48604-1008 |
| RITTMAN, HOWARD I | 10289 LAFAYETTE LN | | | | DIMONDALE | MI | 48821-9426 |
| RITTMAN, PAUL E | 1161 SUMNER PL APT D | | | | SANTA MARIA | CA | 93455-3457 |
| RITTMAN, THELMA | 1111 HIGHLAND DR | | | | KOKOMO | IN | 46902-6124 |
| RITTMEYER, HENRY E | 1873 SARAFINA DR | | | | PRESCOTT | AZ | 86301-4874 |
| RITTMEYER, JUNE | 1309 N RIDGE RD | | | | MUNCIE | IN | 47304-2940 |
| RITTWAGE, GEORGE W | 24684 THICKET LN | | | | OLMSTED FALLS | OH | 44138-2353 |
| RITTWEGER, EVELYN | 43 CHESTERFIELD LN | | | | TOMS RIVER | NJ | 08757-6509 |
| RITUCCI, HELEN | 297 HOPE ST | | | | WATERBURY | CT | 06704-3215 |
| RITZ ANGELA | RITZ, JOHN | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| RITZ ANGELA | RITZ, ANGELA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| RITZ CARLTON AMELIA ISLAND | ATTN CREDIT MANAGER | 4750 AMELIA ISLAND PKWY | | | FERNANDINA BEACH | FL | 32034-5501 |
| RITZ CARLTON KEY BISCAYNE | 455 GRAND BAY DR | | | | KEY BISCAYNE | FL | 33149-1900 |
| RITZ CARLTON THE | TYSONS CORNER | 1700 TYSONS BLVD | | | MCLEAN | VA | 22102-4221 |
| RITZ CARLTON WASHINGTON DC | 1150 22ND ST NW | | | | WASHINGTON | DC | 20037-1219 |
| RITZ CARLTON WESTCHESTER | 3 RENAISSANCE SQ | | | | WHITE PLAINS | NY | 10601-3001 |
| RITZ CARLTON-PHILADELPHIA | 10 AVENUE OF THE ARTS | | | | PHILADELPHIA | PA | 19102-2500 |
| RITZ CARLTON/ATLANTA | 3434 PEACHTREE RD NE | | | | ATLANTA | GA | 30326-1172 |
| RITZ CARLTON/ST LOUS | 100 CARONDELET PLZ | | | | SAINT LOUIS | MO | 63105-3434 |
| RITZ CHARLES | 9000 W 137TH ST | | | | OVERLAND PARK | KS | 66221-2042 |
| RITZ JR, HAROLD G | 39 MOUNT VERNON TER | | | | WAYNESBORO | PA | 17268-2409 |
| RITZ KRISTY M (663084) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| RITZ, DANIAL J | 515 DRAKE RD | | | | GALVESTON | IN | 46932-9490 |
| RITZ, DANIAL J. | 515 DRAKE RD | | | | GALVESTON | IN | 46932-9490 |
| RITZ, DAVID A | PO BOX 1682 | | | | LOCKPORT | NY | 14095-1682 |
| RITZ, DENNIS R | 17715 LUNNEY RD | | | | HEMLOCK | MI | 48626-9633 |
| RITZ, DOROTHY L | 3029 STARDUST DR | | | | DAYTON | OH | 45432-2440 |
| RITZ, ELIZABETH M | 13117 MILLHAVEN PL APT J | | | | GERMANTOWN | MD | 20874-6345 |
| RITZ, FREDERICK K | 4383 9TH ST | | | | WAYLAND | MI | 49348-9734 |
| RITZ, GARY M | 187 STRAFFORD RD | | | | BUFFALO | NY | 14216 |
| RITZ, HENRY J | 5603 BONETA RT 2 | | | | MEDINA | OH | 44256 |
| RITZ, JEROME | 6190 MAYBURN ST | | | | DEARBORN HTS | MI | 48127-3211 |
| RITZ, JOHN C | 1775 20 MILE RD | | | | KENT CITY | MI | 49330-9735 |
| RITZ, JOHN CHARLES | 1775 20 MILE RD | | | | KENT CITY | MI | 49330-9735 |
| RITZ, JOHN E | 26 W JEFFERSON RD | | | | PITTSFORD | NY | 14534-1902 |
| RITZ, KRISTY M | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| RITZ, LISA R | 2308 HICKORY CT | | | | LITTLE ELM | TX | 75068-6828 |
| RITZ, LYNN S | 10528 TOWN HALL RD | | | | FENWICK | MI | 48834-9760 |
| RITZ, MARY LOU | 480 PROSPECT STREET | | | | LOCKPORT | NY | 14094-2159 |
| RITZ, MICHAEL | 133 HIGHT ST. | | | | WILLIAMSTON | MI | 48895 |
| RITZ, NANCY S | 4600 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9187 |
| RITZ, NICHOLAS A | 37 CENTER ST | | | | LOCKPORT | NY | 14094-1409 |
| RITZ, NOELLA | 7888 COOLEY RD | | | | RAVENNA | OH | 44266-9752 |
| RITZ, NOELLA | 7888 COOLEY ROAD | | | | RAVENNA | OH | 44266-4266 |
| RITZ, REBECCA | 14 E PARK DR | | | | LOCKPORT | NY | 14094-4708 |
| RITZ, REGINALD | 34204 HARROUN ST | | | | WAYNE | MI | 48184-2412 |
| RITZ, RHEA | 5026 DUNBAR CT | | | | GLADWIN | MI | 48624 |
| RITZ, RICHARD C | 13405 ELLIS RD | | | | CONKLIN | MI | 49403-9311 |
| RITZ, RITA T. | 419 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612-3709 |
| RITZ, ROBERT L | R#1. 5545 W COLONY RD. | | | | SAINT JOHNS | MI | 48879 |
| RITZ, ROBIN R | 7104 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RITZ, RONNIE D | 655 NEBRASKA AVE | | | | NILES | OH | 44446-1047 |
| RITZ, SALVADORE A | 479 NIAGARA ST | | | | LOCKPORT | NY | 14094-2609 |
| RITZ, WILLIAM A | 3620 OAKVIEW DR | | | | GIRARD | OH | 44420-3134 |
| RITZ, WILLIAM G | 33 ROCKLEA DR | | | | ROCHESTER | NY | 14624-1350 |
| RITZ, WILLIAM L | 2648 SOMERVILLE LOOP APT 1305 | | | | CAPE CORAL | FL | 33991-4117 |
| RITZ-CARLTON DEARBORN | 300 TOWN CENTER DR | | | | DEARBORN | MI | 48126-2712 |
| RITZ-CARLTON GEORGETOWN | 3100 SOUTH ST NW | | | | WASHINGTON | DC | 20007-4418 |
| RITZ-CARLTON HOTEL COMPANY | DBA RITZ-CARLTON LAGUNA NIGUEL | 1 RITZ CARLTON DR | | | DANA POINT | CA | 92629-4205 |
| RITZ-CARLTON LODGE AT REYNOLDS | PLANTATION | ATTN CREDIT MANAGER | 1 LAKE OCONEE TRAIL | | GREENSBORO | GA | 30642 |
| RITZ-CARLTON MARINA DEL REY | 4375 ADMIRALTY WAY | | | | MARINA DEL REY | CA | 90292-5434 |
| RITZ-CARLTON NEW ORLEANS | 921 CANAL ST | | | | NEW ORLEANS | LA | 70112-2503 |
| RITZ-CARLTON SAINT LOUIS | 100 CARONDELET PLZ | | | | SAINT LOUIS | MO | 63105-3434 |
| RITZE, FREDERICK B | 1784 CRESTLINE DR | | | | TROY | MI | 48083-5503 |
| RITZEL, DAVID M | 1329 BROOKEDGE DR | | | | HAMLIN | NY | 14464-9360 |
| RITZEL, MARY E | 309 S PARKWAY | APT L101 | | | BROOMALL | PA | 19008 |
| RITZEMA, JAMES R | 964 BAY RIDGE DR | | | | HOLLAND | MI | 49424-6493 |
| RITZENHEIN WILLIAM (459288) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RITZENHEIN, CHRISTINE A | 8060 ESTATES DR | | | | SARASOTA | FL | 34243-4926 |
| RITZENHEIN, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RITZENTHALER, DIANE S | 481 CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624-4340 |
| RITZENTHALER, DONALD G | 3316 FOX RD | | | | HURON | OH | 44839-2251 |
| RITZENTHALER, DOROTHY M | 7672 HIGHLAND DRIVE | | | | GASPORT | NY | 14067-9264 |
| RITZERT, JAMES W | 7228 AUDUBON ST | | | | CLAY | MI | 48001-4100 |
| RITZERT, JOHN E | 7314 FLAMINGO ST | | | | CLAY | MI | 48001-4132 |
| RITZIE, MELVA | 6 ROBERT CT. | | | | HAMILTON | OH | 45015-2149 |
| RITZIE, MELVA | 901 CORLISS AVE | | | | HAMILTON | OH | 45011-4443 |
| RITZKE, GARY | 4420 SPRINGMONT DR SE | | | | KENTWOOD | MI | 49512-5372 |
| RITZKE, GREGORY R | PO BOX 74901 | MC-481-KOR 019 | | | ROMULUS | MI | 48174-0901 |
| RITZLER, DANIEL E | PO BOX 210416 | | | | AUBURN HILLS | MI | 48321-0416 |
| RITZLER, DANIEL E. | PO BOX 210416 | | | | AUBURN HILLS | MI | 48321-0416 |
| RITZLER, RICHARD D | 145 ELM HILL DR | | | | DAYTON | OH | 45415-2920 |
| RITZMANN, GARY P | | | | | | | |
| RITZMANN, TONI S | KLEIN, HENRY | 844 BARONNE ST | | | NEW ORLEANS | LA | 70113-1103 |
| RITZOW, NEIL R | 3770 N 99TH ST | | | | MILWAUKEE | WI | 53222-2422 |
| RITZROW NELSON (ESTATEOF) (492663) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RIUTTA BENJAMIN J | 52018 CANAL RD | | | | HOUGHTON | MI | 49931-9799 |
| RIUTTA, BENJAMIN | 464 GLENWAY ST | | | | BRIGHTON | MI | 48116-1159 |
| RIUTTA, KENNETH R | 91 EASTVIEW ST | | | | LAKE ORION | MI | 48362-3505 |
| RIVA ANTONIO PAOLO | LA SCALA - STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | | 20123 MILANO ITALY | | | |
| RIVA MONICA | 2603 AIKIN CIR N | | | | LEWIS CENTER | OH | 43035-8070 |
| RIVA REGIO AMSTERDAM B.V. | SCHEPENBERGWEG, 40 | | | AMSTERDAM 1100 NETHERLANDS | | | |
| RIVA, ANTHONY E | 42790 WOODBRIDGE DR | | | | CANTON | MI | 48188-1173 |
| RIVA, ANTHONY ETTORE | 42790 WOODBRIDGE DR | | | | CANTON | MI | 48188-1173 |
| RIVA, LILLIAN K | 1336 ORIOLE CT SW | | | | WYOMING | MI | 49509-4339 |
| RIVA, LORI L | 42790 WOODBRIDGE DR | | | | CANTON | MI | 48188-1173 |
| RIVAL, LLC | 670 AUTOMOTIVE DR | | | | COLORADO SPRINGS | CO | 80905-7347 |
| RIVAL, LLC | ATTENTION: MR. WILLIAM DANIELS | 670 AUTOMOTIVE DR | | | COLORADO SPRINGS | CO | 80905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIVAL, WALTER E | 454 BISHOPVILLE LOOP | | | | THE VILLAGES | FL | 32162-6003 |
| RIVALL ARCHIE W (429704) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RIVALL, ARCHIE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIVARD OLIVER (459289) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RIVARD PONTIAC BUICK GMC INC JAMES | RIVARD PONTIAC BUICK INC JAMES | 186 SOUTHWEST 13TH STREET , CORAY WAY | | | MIAMI | FL | 33130 |
| RIVARD, BRIAN D | 2199 OLD HICKORY DR | | | | BAY CITY | MI | 48706-9067 |
| RIVARD, CATHERINE M | 5240 MADISON AVE APT A1 | | | | OKEMOS | MI | 48864-1191 |
| RIVARD, CHESTER J | 6715 LIERMAN RD | | | | IMLAY CITY | MI | 48444-8504 |
| RIVARD, DAVID M | 2403 WORTHAM DR | | | | ROCHESTER HLS | MI | 48307-4672 |
| RIVARD, DENNIS A | 8145 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8968 |
| RIVARD, DENNIS A | 4057 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-7950 |
| RIVARD, DOLORES F | 327 HAMLET HILLS DR | APT 100 | | | CHAGRIN FALLS | OH | 44022-2832 |
| RIVARD, DONALD A | 68 W. CASS | | | | MUNGER | MI | 48747 |
| RIVARD, DONALD F | 11251 CHAPMAN CT | | | | BRUCE TWP | MI | 48065-3736 |
| RIVARD, DORIS M | 68 W. CASS | | | | MUNGER | MI | 48747-9719 |
| RIVARD, DUANE J | 6211 WILDERNESS PT | | | | GRAND BLANC | MI | 48439-9634 |
| RIVARD, ELEANORE | 1121 CHIP RD | | | | KAWKAWLIN | MI | 48631-9109 |
| RIVARD, GARY J | 9232 KELCH ROAD | | | | MAYVILLE | MI | 48744-9308 |
| RIVARD, GENEVA G | PO 320732 | | | | FLINT | MI | 48532 |
| RIVARD, GERALD A | 752 N CARTER RD | | | | LINWOOD | MI | 48634-9745 |
| RIVARD, GERALD J | 1149 N MACKINAW RD | | | | LINWOOD | MI | 48634-9543 |
| RIVARD, GERALD L | 8736 W HUNT ST | | | | MEARS | MI | 49436-9335 |
| RIVARD, JAMES B | 320 W SUNNYBROOK DR | | | | ROYAL OAK | MI | 48073-5125 |
| RIVARD, JAMES E | 1139 HUNTERS RUN DR | | | | AMELIA | OH | 45102-1272 |
| RIVARD, JEFF A | 8803 SWAFFER RD | | | | VASSAR | MI | 48768-9638 |
| RIVARD, JEFF ALLEN | 8803 SWAFFER RD | | | | VASSAR | MI | 48768-9638 |
| RIVARD, JOAN M. | 515 BRENNAN ROAD | | | | HEMLOCK | MI | 48626 |
| RIVARD, JOAN M. | 4456 BADOUR ROAD | | | | HEMLOCK | MI | 48626-9516 |
| RIVARD, JOHN L | 2182 W WILLARD RD | | | | CLIO | MI | 48420-7814 |
| RIVARD, JOHN M | 310 PLUMMER ST | | | | ESSEXVILLE | MI | 48732-1136 |
| RIVARD, JOSEPH R | 4057 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-7960 |
| RIVARD, JOSEPH W | 12094 COUNTRY RUN DR 142 | | | | BIRCH RUN | MI | 48415 |
| RIVARD, JUNE R | 3431 SQUIRREL COURT | | | | AUBURN HILLS | MI | 48326-4007 |
| RIVARD, LACEL C | 757 S BALDWIN LN | | | | ROMEOVILLE | IL | 60446-5255 |
| RIVARD, LESLIE A | 3111 SUNDERLAND RD | | | | LANSING | MI | 48911-1560 |
| RIVARD, MICHAEL D | 330 W 2ND ST | | | | DAVISON | MI | 48423-1317 |
| RIVARD, MICHAEL DENNIS | 330 W 2ND ST | | | | DAVISON | MI | 48423-1317 |
| RIVARD, MICHAEL N | 2206 OAK CIR | | | | FRANKLIN | TN | 37064-7401 |
| RIVARD, NORMA | 13715 COLINA CT | | | | CLERMONT | FL | 34711-7203 |
| RIVARD, NORMAND C | PO BOX 1284 | | | | CHARLESTOWN | RI | 02813-0916 |
| RIVARD, OLIVER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIVARD, ORVILLE G | 744 TREE LN | | | | SHREVEPORT | LA | 71106-2130 |
| RIVARD, PATRICIA M | 55302 LEONARD CT | | | | SHELBY TOWNSHIP | MI | 48316-5321 |
| RIVARD, PAULINE M | 2199 OLD HICKORY DRIVE | | | | BAY CITY | MI | 48706-9067 |
| RIVARD, RICHARD W | 10930 BOXWOOD DR | | | | STANWOOD | MI | 49346-9746 |
| RIVARD, RITA | 1885 TRAPPERS AVE | | WINDSOR ON CAN N8P-1T1 | | | | |
| RIVARD, ROBERT D | 55302 LEONARD CT | | | | SHELBY TOWNSHIP | MI | 48316-5321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIVARD, ROBERT J | 180 LORELEI DR | | | | TONAWANDA | NY | 14150-4325 |
| RIVARD, ROBERT M | 1498 W ANDERSON RD | | | | LINWOOD | MI | 48634-9730 |
| RIVARD, ROGER L | 5342 WINELL ST | | | | CLARKSTON | MI | 48346-3563 |
| RIVARD, ROSE | 50710 PEGGY LN | | | | CHESTERFIELD | MI | 48047-4638 |
| RIVARD, ROSE KELLY | 50710 PEGGY ALNE | | | | CHESTERFIELD TOWNSHI | MI | 48047 |
| RIVARD, SALLY L | 143 PIN OAK LN | | | | HEMPSTEAD | TX | 77445-9312 |
| RIVARD, SCOTT M | 38881 HAZEL ST | | | | HARRISON TWP | MI | 48045-2125 |
| RIVARD, STEVEN L | 5222 CRAWFORDSVILLE RD | | | | SPEEDWAY | IN | 46224-5610 |
| RIVARD, TERESA | | | | | | | |
| RIVARD, THERESE C | 27599 LAHSER RD APT 222 | | | | SOUTHFIELD | MI | 48034-6262 |
| RIVARD, THOMAS R | 1201 N CHILSON ST | | | | BAY CITY | MI | 48706-3534 |
| RIVARD, VICKY | 2206 OAK CIR | | | | FRANKLIN | TN | 37064-7401 |
| RIVAS ERNEST F | 101 DALE CT | | | | COLUMBIA | TN | 38401-5568 |
| RIVAS INC | 14055 SIMONE DR | | | | SHELBY TOWNSHIP | MI | 48315-3234 |
| RIVAS INCORPORATED | 14055 SIMONE DR | | | | SHELBY TOWNSHIP | MI | 48315-3234 |
| RIVAS ROBERT | 835 QUENTIN AVE S | | | | LAKELAND | MN | 55043 |
| RIVAS, ANDREW G | 6310 COOPER RD | | | | LANSING | MI | 48911-5555 |
| RIVAS, CAROL A | 101 DALE CT | | | | COLUMBIA | TN | 38401-5568 |
| RIVAS, DAVID | PROGRESSIVE | PO BOX 89440 | | | CLEVELAND | OH | 44101-6440 |
| RIVAS, EDWARD | 6521 EL CAPITAN CIR | | | | STOCKTON | CA | 95210-5113 |
| RIVAS, ERLINDA L | 6325 TURNSTONE ST APT 204 | | | | VENTURA | CA | 93003-0283 |
| RIVAS, ERNEST F | 101 DALE CT | | | | COLUMBIA | TN | 38401-5568 |
| RIVAS, FRANCISCO | 13302 MILLER AVE | | | | NORWALK | CA | 90650-3365 |
| RIVAS, GENARO | 830 S E ST APT 12 | | | | OXNARD | CA | 93030-6933 |
| RIVAS, GENARO | 820 SE ST 12 | | | | OXNARD | CA | 93030-6933 |
| RIVAS, INC | 14055 SIMONE | | | | SHELBY TOWNSHIP | MI | 48315 |
| RIVAS, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 14055 SIMONE DR | | | SHELBY TOWNSHIP | MI | 48315-3234 |
| RIVAS, JUAN P | 5085 NW COVENTRY CIR | | | | PORT ST LUCIE | FL | 34986-4055 |
| RIVAS, MANUEL | 315 KING ST 2J | | | | PORT CHESTER | NY | 10573 |
| RIVAS, MELISSA ELAINE | 417 AVENUE C | | | | LA MARQUE | TX | 77568-4343 |
| RIVAS, PAMELA J | 930 KINGS MOUNTAIN RD | | | | DELAND | FL | 32720-1407 |
| RIVAS, PAUL D | PO BOX 126 | | | | WINDOM | KS | 67491-0126 |
| RIVAS, PEDRO T | 10435 JALAPA WAY | | | | LA GRANGE | CA | 95329-9653 |
| RIVAS, PENNY | 700 RALSTON AVE APT 37 | | | | DEFIANCE | OH | 43512-1570 |
| RIVAS, PENNY | 700 RALSTON AVE | APT 37 | | | DEFIANCE | OH | 43512-1570 |
| RIVAS, PETRA PINALES | 1711 W 21ST ST | | | | CHICAGO | IL | 60608-2726 |
| RIVAS, RAUL | PO BOX 598 | | | | HIGHLAND MILLS | NY | 10930-0598 |
| RIVAS, REYMUNDO L | 9680 TIMBERLINE DR APT 232 | | | | DALLAS | TX | 75220-6260 |
| RIVAS, RICHARD R | 14334 DUCAT ST | | | | SAN FERNANDO | CA | 91340-4409 |
| RIVAS, ROBERT | 1307 ALLENBY CT | | | | BEL AIR | MD | 21014-2740 |
| RIVAS, ROBERT E | 874 SYLVANDALE AVE | | | | SAN JOSE | CA | 95111-1417 |
| RIVAS, ROBERTO | 5401 LENNOX AVE APT 40A | | | | BAKERSFIELD | CA | 93309 |
| RIVAS, RUBEN A | 16113 E 28TH ST S | | | | INDEPENDENCE | MO | 64055-2212 |
| RIVAS, TIMOTHY E | 9270 S 600 E-92 | | | | ROANOKE | IN | 46783-9214 |
| RIVAS, VICTOR A | 504 N 11TH ST | | | | DONNA | TX | 78537-2716 |
| RIVEIRA PATRICK (661265) | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| RIVEIRA, PATRICK | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| RIVEL, EUGENE | 3170 SUNBURY CT | | | | ROCHESTER HLS | MI | 48309-1073 |
| RIVELA DORIS | 1300 OAK FOREST DR | | | | ORMOND BEACH | FL | 32174-4024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIVELLINO, CAROLYN M | 2784 LAKE RD | | | | WILLIAMSON | NY | 14589-9517 |
| RIVENBARK, MARY ANN | 243 GOLF DR | | | | ABERDEEN | MD | 21001-4339 |
| RIVENBARK, MARY E | 5218 NORMA WAY | | | | LIVERMORE | CA | 94550-3722 |
| RIVENBARK, ROBERT H | 861 VAN EDEN RD | | | | WATHA | NC | 28478-8361 |
| RIVENBURG, MARY A | 1857 N HART ST | | | | ORANGE | CA | 92867-2958 |
| RIVENBURGH, THERESA L | 4405 W WALTON BLVD | | | | WATERFORD | MI | 48329-4074 |
| RIVENDELL RECREATION CENTER | 12469 WARNER HILL RD | | | | SOUTH WALES | NY | 14139-9742 |
| RIVER BEND TRANSIT | | 7440 VINE STREET CT | | | | IA | 52806 |
| RIVER CENTER - ADLER THEATRE | 136 E 3RD ST | | | | DAVENPORT | IA | 52801-1505 |
| RIVER CITY IRON & METAL INC | PO BOX 29100 | | | | SHREVEPORT | LA | 71149-9100 |
| RIVER CITY METAL PRODUCTS INC | 655 GODFREY SW | ATTN JOANNE | | | GRAND RAPIDS | MI | 49503 |
| RIVER CITY METAL PRODUCTS INC | 655 GODFREY ST SW | PO BOX 7187 | | | GRAND RAPIDS | MI | 49503 |
| RIVER CITY PARKING LLC | 400 BALLPARK DRIVE WEST | | | | SACRAMENTO | CA | 95691 |
| RIVER CITY PLASTIC INC | 55232 FRANKLIN DR | | | | THREE RIVERS | MI | 49093-9685 |
| RIVER CITY STADIUM MGMT | LOCKBOX CLEARING ACCOUNT | PO BOX 13190 | | | SACRAMENTO | CA | 95813-3190 |
| RIVER CITY TIRE & AUTOMOTIVE | 312 E 35TH ST | | | | DAVENPORT | IA | 52806-6109 |
| RIVER CLUB INC | 1 INDEPENDENT DR STE 3500 | | | | JACKSONVILLE | FL | 32202-5029 |
| RIVER CONSULTING INC | 5 SANCTUARY BLVD | STE 101 | | | MANDEVILLE | LA | 70471-5304 |
| RIVER COUNTRY CHEVROLET, INC. | ROBERT NETHERLAND | HWY 63 N | | | THAYER | MO | 65791 |
| RIVER COUNTRY CHEVROLET, INC. | HWY 63 N | | | | THAYER | MO | 65791 |
| RIVER COUNTRY MOTORS INC | DBA CROWN CADILLAC | 1441 N MOUNT AUBURN RD | | | CAPE GIRARDEAU | MO | 63701-2171 |
| RIVER DRIVE SERVICE CENTER | 4613 N FRONT ST | | | | HARRISBURG | PA | 17110-1710 |
| RIVER HILLS AUTOMOTIVE | 2825 CLIFF RD E | | | | BURNSVILLE | MN | 55337-3301 |
| RIVER LEGACY FOUNDATION | 2111 N COLLINS ST STE 301 | | | | ARLINGTON | TX | 76011-2810 |
| RIVER METALS RECYCLING LLC | 515 MONMOUTH ST STE 300 | | | | NEWPORT | KY | 41071-4589 |
| RIVER METALS RECYCLING LLC | PO BOX 640794 | | | | CINCINNATI | OH | 45264-0794 |
| RIVER OAKS AUTOMOTIVE CENTER | 3800 W ALABAMA ST | | | | HOUSTON | TX | 77027-5204 |
| RIVER OAKS L-M, INC. | GENERAL COUNSEL | PO BOX 844 | | | HOUSTON | TX | 77001-0844 |
| RIVER OAKS L-M, INC. | K. ADAMS | 11666 KATY FWY | | | HOUSTON | TX | 77043-4507 |
| RIVER OAKS LM INC DBA | KSA INDUSTRIES | PO BOX 844 | | | HOUSTON | TX | 77001-0844 |
| RIVER OAKS TIRE & SERVICE | 5170 RIVER OAKS BLVD | | | | RIVER OAKS | TX | 76114-2922 |
| RIVER PLACE HOLDINGS INC | 900 WILSHIRE DR STE 115 | | | | TROY | MI | 48084-1600 |
| RIVER RAISIN WATERSHIELD | 4330 N ADRAIN HWY | | | | ADRIAN | MI | 49221-8314 |
| RIVER ROAD INVESTMENT INC | 1155 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512-1822 |
| RIVER VALLEY ORTHOPE | 350 LAFAYETTE AVE SE | | | | GRAND RAPIDS | MI | 49503-4600 |
| RIVER VIEW TRUCKING CO INC | PO BOX 546 | | | | CORYDON | IN | 47112-0546 |
| RIVER VILLAGE APTS | ACCT OF BETTYE HENDRICKS | | | | | | |
| RIVER WEST AUTO DBA CAR-X | 1314 W GRAND AVE | | | | CHICAGO | IL | 60642-6443 |
| RIVERA AMY | 696 RUTGERS RD | | | | ROCHESTER HILLS | MI | 48309-2543 |
| RIVERA ANNA | 4181 LANCASTER LN | | | | KENT | OH | 44240-7267 |
| RIVERA ANTHONY | DBA THE RIVERA GROUP | 870 QUARRY | | | ROCHESTER HILLS | MI | 48306-3585 |
| RIVERA ARIELLE R | 21 LAMBERT ST | | | | STATEN ISLAND | NY | 10314-1417 |
| RIVERA C/O, OSCAR | 7624 BAY PARKWAY | | | | BROOKLYN | NY | 11214-1516 |
| RIVERA CARLOTTA (491290) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RIVERA CARMEN | RIVERA, CARMEN | 1035 DUSSELDORF AVE NW | | | PALM BAY | FL | 32907 |
| RIVERA DERIC | RIVERA, DERIC | 12711 SW 188TH ST | | | MIAMI | FL | 33177-3042 |
| RIVERA ERICK (ESTATE OF) (630128) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RIVERA EVELYN | 5023 D ST | | | | PHILADELPHIA | PA | 19120-4006 |
| RIVERA FELIPE (ESTATE OF) (635145) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| RIVERA FILOMENTO | 1203 S HAMILTON ST | | | | SAGINAW | MI | 48602-1457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIVERA GUILLERMO (ESTATE OF) (457780) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| RIVERA HELEN | RIVERA, HELEN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| RIVERA JR, ASUNCION | 71 BRAMBLEWOOD LN W | | | | ROCHESTER | NY | 14624-1447 |
| RIVERA JR, CRISTOBAL H | 1107 GRAND AVE | | | | FORT WORTH | TX | 76164-9039 |
| RIVERA JR, EDWARD J | 10061 N HUNT CT | | | | DAVISON | MI | 48423-3511 |
| RIVERA JR, GILBERT | 1752 DAWSON ST | | | | INDIANAPOLIS | IN | 46203-2909 |
| RIVERA JR, JESUS M | 1216 KEBLE LN | | | | OXFORD | MI | 48371-5904 |
| RIVERA JR, JOSE L | 7153 BLACK OAK CT APT 102 | | | | WATERFORD | MI | 48327-1597 |
| RIVERA JR, RICARDO | 12679 ENCLAVE DR | | | | ORLANDO | FL | 32837-6203 |
| RIVERA JR, SANTIAGO | 1240 MANOR AVE | | | | BRONX | NY | 10472-2404 |
| RIVERA JR., ETANISLAO | 37242 GRAFTON EASTERN RD | | | | GRAFTON | OH | 44044 |
| RIVERA JUAN (499376) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| RIVERA KAREN A | RIVERA, KAREN A | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| RIVERA MANNY | RIVERA, MANNY | 1523 JEFFERSON DAVIS HWY | | | RICHMOND | VA | 23224-7205 |
| RIVERA MARIO | 1810 W ADAMS BLVD | | | | LOS ANGELES | CA | 90018-2707 |
| RIVERA MERCADO AMELIA | RIVERA MERCADO, AMELIA | 116 QUEEN CROSS ST | | | FREDERIKSTED | VI | 00840-3517 |
| RIVERA NITZA | RIVERA, NITZA | 689 CALLE PRINCESA URB EL | | | CAROLINA | PR | 00982-3664 |
| RIVERA PAUL | ALLSTATE INSURANCE COMPANY | PO BOX 369 | | | SOUTH GLASTONBURY | CT | 06073-0369 |
| RIVERA PAUL | RIVERA, PAUL | PO BOX 369 | | | SOUTH GLASTONBURY | CT | 06073-0369 |
| RIVERA RAFAEL | RIVERA, RAFAEL | 1915 N DALE MABRY HWY STE 303 | | | TAMPA | FL | 33607-2530 |
| RIVERA RAMON JR (447316) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RIVERA ROBERTO | 2966 ANDRUS DR A | | | | WEST CHICAGO | IL | 60185 |
| RIVERA SANDRA | 6400 MCCART AVE | STE 100 | | | FORT WORTH | TX | 76133-4753 |
| RIVERA SUSIE | 221 FALCON CREST TRAIL | | | | JONESBORO | GA | 30238-7866 |
| RIVERA, ADA | DE CORRAL & DE MIER | 130 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 |
| RIVERA, AGAPITO | 298 CLYDESDALE CIR | | | | SANFORD | FL | 32773-6898 |
| RIVERA, AGAPITO | 3305 N JEFFERSON | | | | CARROLLTON | MI | 48724 |
| RIVERA, ALBERT R | 4073 FULLERTON | | | | WATERFORD | MI | 48328-4324 |
| RIVERA, ALBERTO | 549 MEADOWLAWN ST | | | | SAGINAW | MI | 48604-2216 |
| RIVERA, ALCIDES | 3704 MARVIN AVE | | | | CLEVELAND | OH | 44109-2141 |
| RIVERA, ALEJANDRO G | 3635 CLARKSTON RD | | | | CLARKSTON | MI | 48348-4069 |
| RIVERA, ALONSO M | 4141 BURROWS ST | | | | SAGINAW | MI | 48638-6609 |
| RIVERA, ALTAGRACIA | PARQUE LOS ALMENDROS | 620 CALLE LADY DI | | | PONCE | PR | 00716-3547 |
| RIVERA, AMADO | 1 S CRANFORD RD | | | | BARDONIA | NY | 10954-2023 |
| RIVERA, AMELIA | 255 EST MON BIJOU | | | | FREDERIKSTED | VI | 00840 |
| RIVERA, ANGEL L | PO BOX 37-3536 | | | | CAYEY | PR | 00737 |
| RIVERA, ANGEL M | 2718 EDWARDS AVE | | | | SPRING LAKE | NC | 28390-1724 |
| RIVERA, ANGEL M | 4431 WILLESDON AVE | | | | HOLT | MI | 48842-2039 |
| RIVERA, ANGEL M | 2008 BURLINGTON-COLUMBUS RD. | | | | BURLINGTON | NJ | 08016 |
| RIVERA, ANITA L | 29 VALLEY RD | | | | LEVITTOWN | PA | 19057-4201 |
| RIVERA, ANNETTE | 10313 S MCGRAW DR | | | | OAK CREEK | WI | 53154-6409 |
| RIVERA, ANTHONY | 870 QUARRY | | | | ROCHESTER HLS | MI | 48306-3585 |
| RIVERA, ANTONIO | 821 VILLAGE DR | | | | EDISON | NJ | 08817-2632 |
| RIVERA, ASUNCION | 71 BRAMBLEWOOD LN W | | | | ROCHESTER | NY | 14624-1447 |
| RIVERA, AUBIN R | PO BOX 402 | | | | NORTH JACKSON | OH | 44451-0402 |
| RIVERA, AUGUSTIN | 74 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1949 |
| RIVERA, BEATRICE | 4171 DYER ST 35 | | | | UNION CITY | CA | 94587 |
| RIVERA, BENIGNO | 5651 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3272 |
| RIVERA, BENITA J | PO BOX 1547 | | | | CIDRA | PR | 00739-1547 |
| RIVERA, BENJAMIN G | 1375 SALUDA CT | | | | SAN JOSE | CA | 95121-2260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIVERA, BRUNO G | 28401 SIMMONS RD | | | | PERRYSBURG | OH | 43551-4139 |
| RIVERA, CANDIDO | 116 CEDAR CREEK LN | | | | SENECA | SC | 29678-1089 |
| RIVERA, CARLOS | 12265 NW CHURCHILL DOWNS | | | | PLATTE CITY | MO | 64079-7306 |
| RIVERA, CARLOS M | 192 BEACH ST | | | | PONTIAC | MI | 48342-1400 |
| RIVERA, CARMEN | 1035 DUSSELDORF AVE NW | | | | PALM BAY | FL | 32907-9303 |
| RIVERA, CARMEN | 7 MORGAN AVE | | | | YARDLEY | PA | 19067-1413 |
| RIVERA, CARMEN L | 1009 EMERSON ST | | | | ROCHESTER | NY | 14606-2709 |
| RIVERA, CHARLES F | 1829 HATCH ST | | | | DOWNERS GROVE | IL | 60516-3721 |
| RIVERA, CHRIS | 1107 GRAND AVE | | | | FORT WORTH | TX | 76164-9039 |
| RIVERA, CIRILA C | 200 SETH GREEN DR APT 726 | | | | ROCHESTER | NY | 14621-2110 |
| RIVERA, CIRILA C | 200 SETH GREEN DR | APT 726 | | | ROCHESTER | NY | 14621 |
| RIVERA, CONNIE D | 8349 WHITEHORN ST | | | | ROMULUS | MI | 48174-4169 |
| RIVERA, DABBIE LYN | | | | | | | |
| RIVERA, DAMARIS | H C 03 BOX 20665 | | | | ARECIBO | PR | 00612 |
| RIVERA, DAMARIS | HC 3 BOX 20665 | | | | ARECIBO | PR | 00612-8218 |
| RIVERA, DANIEL | 4 YALE AVE | | | | NEW CASTLE | DE | 19720-4328 |
| RIVERA, DANIEL | 3114 COLUMBINE CIR | | | | INDIANAPOLIS | IN | 46224-2020 |
| RIVERA, DANIEL | 20 MARIE LN | | | | MIDDLETOWN | NY | 10941-2005 |
| RIVERA, DANIEL E | 6007 HARVEY WAY | | | | LAKEWOOD | CA | 90713-3124 |
| RIVERA, DANIEL P | 2386 MELODY LN | | | | BURTON | MI | 48509-1158 |
| RIVERA, DAVID A | 269 E JUDSON ST | | | | PONTIAC | MI | 48342-3041 |
| RIVERA, DAVID ANTONIO | 269 E JUDSON ST | | | | PONTIAC | MI | 48342-3041 |
| RIVERA, DEBBIE A | 919 S 12TH ST | | | | KANSAS CITY | KS | 66105-1610 |
| RIVERA, DEBBIE A | 919 SOUTH 12TH | | | | KANSAS CITY | KS | 66105-1610 |
| RIVERA, DERIC | 12711 SW 188TH ST | | | | MIAMI | FL | 33177-3042 |
| RIVERA, DESIREE N | 210 PARSON THORNE APTS | | | | MILFORD | DE | 19963-1010 |
| RIVERA, DIANE | UNIT 22 | 250 WOODLANDS WAY | | | CALABASH | NC | 28467-2343 |
| RIVERA, DORA P | 16518 BLACKHAWK BLVD | | | | FRIENDSWOOD | TX | 77546-3123 |
| RIVERA, EDWARDO | 46461 DEQUINDRE RD | | | | ROCHESTER HILLS | MI | 48307-4878 |
| RIVERA, EINCIS V | 1133 LIVINGSTON AVE APT 16D | | | | N BRUNSWICK | NJ | 08902-3812 |
| RIVERA, ELIAS | 341 REDFERN ST | | | | HAMILTON | NJ | 08610-5319 |
| RIVERA, ELIO E | 420 TRENT WAY | | | | BOWLING GREEN | KY | 42101-1953 |
| RIVERA, ELISEO | 128 DINNER LAKE AVENUE | | | | LAKE WALES | FL | 33859-2154 |
| RIVERA, ELIZABETH | 343 EASTERN AVE | | | | CAMPBELL | OH | 44405-1275 |
| RIVERA, ELVIRA M | 1122 WESTMORELAND | | | | LANSING | MI | 48915-2158 |
| RIVERA, ENEDINA | 8010 45TH PLACE | | | | LYONS | IL | 60534 |
| RIVERA, ENEDINA | 8010 45TH PL | | | | LYONS | IL | 60534-1813 |
| RIVERA, ENGRACIA F | HC 30 BOX 34307 | | | | SAN LORENZO | PR | 00754-9744 |
| RIVERA, ERIC A | PO BOX 1143 | | | | FILLMORE | CA | 93016-1143 |
| RIVERA, ERICK | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RIVERA, ERNEST P | 9879 MARSALLE RD R2 | | | | PORTLAND | MI | 48875 |
| RIVERA, ERNESTINE B | 304 MCCAMPBELL ST | | | | FILLMORE | CA | 93015-1813 |
| RIVERA, ERNESTINE B | 304 MC CAMPBELL ST | | | | FILLMORE | CA | 93015-1813 |
| RIVERA, ESTEBAN | 496 SUNSET BLVD | | | | OXFORD | MI | 48371-5186 |
| RIVERA, EVA E | 21 LAMBERT ST | | | | STATEN ISLAND | NY | 10314-1417 |
| RIVERA, FELIPE | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| RIVERA, FELIX | 2519 CONIFER CT | | | | KISSIMMEE | FL | 34746-3608 |
| RIVERA, FELIX | 728 EARLY RD | | | | YOUNGSTOWN | OH | 44505-3957 |
| RIVERA, FRANCISCA S | KESSLER GARY A LAW OFFICE | 4570 CAMPUS DR | | | NEWPORT BEACH | CA | 92660 |
| RIVERA, FRANCISCO | DALIA ST. #466 LAPONDERSA | | | | RIO GRANDE | PR | 00745 |
| RIVERA, FRANK | 10919 BUCKWATER CT | | | | ORLANDO | FL | 32817-2953 |
| RIVERA, FRED A | 537 SILK OAK DR | | | | VENICE | FL | 34293-4134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIVERA, GERTRUDE | # 1 | 201 FOSTER STREET | | | PRINCETON | WV | 24740-3824 |
| RIVERA, GERTRUDE | 201 APT A FOSTER ST | | | | PRINCETON | WV | 24740 |
| RIVERA, GILBERTO | | | | | | | |
| RIVERA, GLADYS | VIGIL LAW FIRM | 2014 CENTRAL AVENUE SW | | | ALBUQUERQUE | NM | 87104 |
| RIVERA, GLADYS | COWEN MICHAEL R | 520 E LEVEE ST | | | BROWNSVILLE | TX | 78520-5343 |
| RIVERA, GLORIA T | 11365 SW 143RD CT | | | | MIAMI | FL | 33186-7046 |
| RIVERA, GRACE | 7859 CLEARFIELD AVE | | | | PANORAMA CITY | CA | 91402-6163 |
| RIVERA, GUILLERMO | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| RIVERA, HAROLD | 9401 PLACID WAY | | | | HOWELL | MI | 48843-9043 |
| RIVERA, HARRY | 37078 CHADDWYCK LN | | | | ELYRIA | OH | 44039-8745 |
| RIVERA, HAYDEE | 53 WEST AVE | | | | BUFFALO | NY | 14201-2118 |
| RIVERA, HECTOR | 865 WALTON AVE J6 | | | | BRONX | NY | 10451 |
| RIVERA, HECTOR J | 73 SANDER ST | | | | ROCHESTER | NY | 14605-1667 |
| RIVERA, HECTOR M | 2611 JUAREZ AVE | | | | LAREDO | TX | 78040 |
| RIVERA, HIGINIO | 1621 LINVAL ST | | | | LANSING | MI | 48910-1754 |
| RIVERA, IRIS | | | | | | | |
| RIVERA, ISABEL V | 2970 MEADOW LN | | | | YOUNGSTOWN | OH | 44511-2056 |
| RIVERA, ISMAEL | 3155 CONCORD ST | | | | TRENTON | MI | 48183-3405 |
| RIVERA, ISRAEL R | 548 LINCOLN AVENUE | | | | MERRITT IS | FL | 32953-4371 |
| RIVERA, IVAN | 12535 STAGE COACH LN | | | | JACKSONVILLE | FL | 32223-3515 |
| RIVERA, JAIME G | 9611 TEASDALE TER | DUPLEX A | | | AUSTIN | TX | 78753-4543 |
| RIVERA, JASON A | 5646 KECK RD | | | | LOCKPORT | NY | 14094-9307 |
| RIVERA, JENNIFER L | 8674 VALMONT CIR | | | | CORDOVA | TN | 38016-8802 |
| RIVERA, JERRY | 1912 NW 145TH CIR | | | | VANCOUVER | WA | 98685 |
| RIVERA, JESENIA | 1013 S THOMPSON DR | | | | MADISON | WI | 53716-1569 |
| RIVERA, JESSIE D | PO BOX 1143 | | | | FILLMORE | CA | 93016-1143 |
| RIVERA, JESUS | 1234 N LAUREL AVE | | | | UPLAND | CA | 91786-3131 |
| RIVERA, JESUS | 817 BRICKINGHAM DR | | | | SAINT PETERS | MO | 63376-4916 |
| RIVERA, JESUS | 1793 MULLINS AVE NW | | | | GRAND RAPIDS | MI | 49534-2436 |
| RIVERA, JOAQUIN | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| RIVERA, JOHN A | 4545 SUGAR BAY LN | | | | INDIANAPOLIS | IN | 46237-5069 |
| RIVERA, JOHN J | 102 HIALEAH CT | | | | SUMMERVILLE | SC | 29483-8241 |
| RIVERA, JOHN P | 24555 BORDERHILL | | | | NOVI | MI | 48375-2944 |
| RIVERA, JOSE | 2624 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3927 |
| RIVERA, JOSE | 5813 VALLEY DR | | | | CLARKSTON | MI | 48348-3063 |
| RIVERA, JOSE A | 900 LATTA RD | | | | ROCHESTER | NY | 14612-4017 |
| RIVERA, JOSE A | 19928 CHASE ST UNIT 13 | | | | WINNETKA | CA | 91306-1677 |
| RIVERA, JOSE A | 7 PIPING ROCK DR | | | | OSSINING | NY | 10562-2307 |
| RIVERA, JOSE A | 3868 MARTINS RUN DR | | | | LORAIN | OH | 44053-1178 |
| RIVERA, JOSE M | PO BOX 1091 | | | | WILLIAMSTOWN | NJ | 08094-5091 |
| RIVERA, JOSE M | 920 KELLY ST APT 41 | | | | BRONX | NY | 10459-4322 |
| RIVERA, JOSE R | 2719 7TH ST W | | | | LEHIGH ACRES | FL | 33971-1471 |
| RIVERA, JOSE R | 15025 HOLLAND RD | | | | BROOK PARK | OH | 44142-3069 |
| RIVERA, JOSE R | 369 WHIPPLE AVE | | | | CAMPBELL | OH | 44405-1567 |
| RIVERA, JOSE R | 11889 DUBLIN GREEN DR | | | | DUBLIN | CA | 94568-1318 |
| RIVERA, JOSEPH C | 25 ETHEL STREET | | | | METUCHEN | NJ | 08840-2906 |
| RIVERA, JOSEPH P | 8290 MORNINGSTAR DR | | | | CLARKSTON | MI | 48348-2632 |
| RIVERA, JOSEPHINE | 71 BRAMBLEWOOD LN W | | | | ROCHESTER | NY | 14624-1447 |
| RIVERA, JUAN | PO BOX 8456 | | | | CAGUAS | PR | 00726-8456 |
| RIVERA, JUAN | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| RIVERA, JUAN | 133 UNION ST APT E2 | | | | BRISTOL | CT | 06010 |
| RIVERA, JUAN | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIVERA, JUAN A | 3640 W 130TH ST | | | | CLEVELAND | OH | 44111-3404 |
| RIVERA, JUAN A | 23448 N 44TH DR | | | | GLENDALE | AZ | 85310-3968 |
| RIVERA, JUAN A | 15836 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2738 |
| RIVERA, JUAN M | 3917 CAFERRO AVE | | | | LORAIN | OH | 44055-2648 |
| RIVERA, JUANITA | 1216 KEBLE LN | | | | OXFORD | MI | 48371-5904 |
| RIVERA, JUANITA G | 1216 KEBLE LN | | | | OXFORD | MI | 48371-5904 |
| RIVERA, KAREN A | LAW OFFICES OF DAVID GORBERG & ASSOCIATES | 32 PARKING PLZ STE 700 | | | ARDMORE | PA | 19003-2440 |
| RIVERA, LEMUEL J | 539 ANISE CT | | | | KISSIMMEE | FL | 34759-5304 |
| RIVERA, LIVRADO R | 701 MACKINLEY AVE | | | | BAY CITY | MI | 48708 |
| RIVERA, LORENZO | 1712 WOOD TRL | | | | OXFORD | MI | 48371-6067 |
| RIVERA, LOUIE A | 13142 KAGEL CANYON ST | | | | ARLETA | CA | 91331-3218 |
| RIVERA, LOUIS A | 2912 CHILI AVE | | | | ROCHESTER | NY | 14624-4839 |
| RIVERA, LOUIS ALFREDO | 2912 CHILI AVE | | | | ROCHESTER | NY | 14624-4839 |
| RIVERA, LUCIA | HC30 BOX 34307 | | | | SAN LORENZO | PR | 00754 |
| RIVERA, LUIS | 6353 ROUNDS RD | | | | NEWFANE | NY | 14108-9771 |
| RIVERA, LUIS A | 149 CHEYENNE CT | | | | BOLINGBROOK | IL | 60440-2638 |
| RIVERA, LUIS M | A11 CALLE VIZCAYA | | | | BAYAMON | PR | 00961-7346 |
| RIVERA, LUIS RODRIGUEZ | GP40 CALLE 203 | | | | CAROLINA | PR | 00982-2611 |
| RIVERA, LUZ C | 511 GREENWOOD AVE APT 4A | | | | TRENTON | NJ | 08609-2138 |
| RIVERA, MANNY | 1523 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23224-7205 |
| RIVERA, MANUEL | 343 EASTERN AVE | | | | CAMPBELL | OH | 44405-1275 |
| RIVERA, MANUEL S | 5645 TURNER ST | | | | THE COLONY | TX | 75056-1455 |
| RIVERA, MARIA | PO BOX 236 | | | | CIALES | PR | 00638-0236 |
| RIVERA, MARIA E | 3103 WEST BLVD | | | | CLEVELAND | OH | 44111-1846 |
| RIVERA, MARIA TERESA ACEVEDO | | | | | | | |
| RIVERA, MARIBEL | COND JARD METROPOLITANOS | APT 8C TORRE I | | | SAN JUAN | PR | 00927 |
| RIVERA, MARILYN MELENDEZ | | | | | | | |
| RIVERA, MARLENE | 19928 CHASE ST, UNIT 13, | | | | WINNETKA | CA | 91306 |
| RIVERA, MARLENE | 19928 CHASE ST UNIT 13 | | | | WINNETKA | CA | 91306-1677 |
| RIVERA, MARSHA J | 1202 W MADISON ST | | | | KOKOMO | IN | 46901 |
| RIVERA, MARY | #1 BETSY'S FLAG CT. | | | | O'FALLON | MO | 63366-8498 |
| RIVERA, MARY H | PO BOX 1264 | | | | BRADY | TX | 76825-1264 |
| RIVERA, MARY H. | PO BOX 1264 | | | | BRADY | TX | 76825-1264 |
| RIVERA, MARYELLEN | 123 S CLAREMONT ST | | | | COLORADO SPGS | CO | 80910 |
| RIVERA, MAXIMO | CALLE 14L8 | BELLA VISTA GARDENS | | | BAYAMON | PR | 00957 |
| RIVERA, MENLIZA | 4443 GLENDALE | | | | PHILADELPHIA | PA | 19124 |
| RIVERA, MICHAEL A | 8755 TANGELO AVE | | | | FONTANA | CA | 92335-5054 |
| RIVERA, MICHAEL E | 2959 FOXBRIAR PLACE | | | | INDIANAPOLIS | IN | 46203-5849 |
| RIVERA, MICHELLE | 10520 BITTER CREEK DR NW | | | | ALBUQUERQUE | NM | 87114-5946 |
| RIVERA, MIGUEL A | FF 25 33RD STREET | RIO ,GRANDE ESTATES 745 | | RIO PUERTO RICO | | | |
| RIVERA, MIGUEL A | 210 SURREY CT | | | | SMITHVILLE | MO | 64089-8373 |
| RIVERA, MIGUEL A | 2038 ELM TRACE ST | | | | AUSTINTOWN | OH | 44515-4808 |
| RIVERA, MINERVA | PO BOX 373536 | | | | CAYEY | PR | 00737-3536 |
| RIVERA, MOISES | | | | | | | |
| RIVERA, MYRNA L | 3307 ASH ST | | | | KALAMAZOO | MI | 49001-4705 |
| RIVERA, NELSON | 150 CALLE ROSES ARTAU | | | | ARECIBO | PR | 00612-3290 |
| RIVERA, NITZA | 689 CALLE PRINCESA | | | | CAROLINA | PR | 00982-3664 |
| RIVERA, NORMA | | | | | | | |
| RIVERA, OLGA | 219 SNIDER CT | | | | MASON | OH | 45040 |
| RIVERA, OMAR | 1712 WOOD TRL | | | | OXFORD | MI | 48371-6067 |
| RIVERA, OVE | 295 4TH AVE | | | | PONTIAC | MI | 48340-2850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIVERA, PATRICIA A. | 3930 SIMCA ST | | | | SEBRING | FL | 33872-3000 |
| RIVERA, PATRICIA A. | 507 MAPLE ST | | | | LESLIE | MI | 49251-9451 |
| RIVERA, PATRICK | PO BOX 1143 | | | | FILLMORE | CA | 93016-1143 |
| RIVERA, PATSY I | 281 RUTH ANN DR | | | | DEFIANCE | OH | 43512-1467 |
| RIVERA, PAUL | | | | | | | |
| RIVERA, PAUL | J. PRESTON RUDDELL | PO BOX 369 | | | SOUTH GLASTONBURY | CT | 06073-0369 |
| RIVERA, PAUL V | 13316 MONTEGO TER | | | | OKLAHOMA CITY | OK | 73170-6840 |
| RIVERA, PEDRO J | 10000 BEVIS AVENUE | | | | MISSION HILLS | CA | 91345-3104 |
| RIVERA, PHILLIP D | 3010 CHESHIRE CT | | | | WOODSTOCK | GA | 30189-6690 |
| RIVERA, PORFIDIO S | 14 SWEETFIELD CIR APT MB | | | | YONKERS | NY | 10704-2645 |
| RIVERA, RAFAEL | BUZ ON 9-56 BO JOBOS | | | | ISABELLA | PR | 00662 |
| RIVERA, RAFAEL | BUZ ON 9-56 BO JOBOS | ISABELLA ,662 | | ISABELLA PUERTO RICO | | PR | 00662 |
| RIVERA, RAFAEL | URBAN RIVER EDGE HILLS | 136 D | | | LUQUILLO | PR | 00773 |
| RIVERA, RALPH | 5084 KNAPP DR | | | | FLINT | MI | 48506-2112 |
| RIVERA, RAMON | 164 BOWIE LN APT B | | | | KISSIMMEE | FL | 34743-4016 |
| RIVERA, RAMON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RIVERA, RAUL | 13317 122ND ST | | | | S OZONE PARK | NY | 11420-3212 |
| RIVERA, RAUL G | 2463 POTOMAC LN | | | | NORTHWOOD | OH | 43619-1148 |
| RIVERA, RAYMOND | 6133 ORMES RD | | | | VASSAR | MI | 48768-8804 |
| RIVERA, RAYMOND | 91 STAINED CEDAR CT | | | | MARTINSBURG | WV | 25404-0467 |
| RIVERA, RICHARD A | 1411 LONGFELLOW DR | | | | CHERRY HILL | NJ | 08003-3515 |
| RIVERA, RICHARD J | 2441 SANTA ANA ST | | | | HUNTINGTON PK | CA | 90255-6626 |
| RIVERA, ROBERT | 483 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3123 |
| RIVERA, ROBERT J | 3425 PIPER DR | | | | NORTHWOOD | OH | 43619-1611 |
| RIVERA, ROBERT JOSEPH | 3425 PIPER DR | | | | NORTHWOOD | OH | 43619-1611 |
| RIVERA, ROBERT M | 25327 HOLTON RD | | | | OLMSTED FALLS | OH | 44138-2209 |
| RIVERA, ROBERT T | 32600 W 174TH ST | | | | GARDNER | KS | 66030-9239 |
| RIVERA, ROGELIO | 2 DOGWOOD DR | | | | WARRENTON | MO | 63383-3214 |
| RIVERA, ROSA B | 215 EAST BIDDLE STREET | | | | JACKSON | MI | 49203-1878 |
| RIVERA, ROSA B | 215 E BIDDLE ST | | | | JACKSON | MI | 49203-1878 |
| RIVERA, ROSE Y. | 6086 WILDCAT DR | | | | INDIANAPOLIS | IN | 46203 |
| RIVERA, ROSITA | 14 SWEETFIELD CIRCLE AP MB | | | | YONKERS | NY | 10704-2645 |
| RIVERA, RUBEN A | 1304 MARYLAND AVE | | | | LANSING | MI | 48906-4913 |
| RIVERA, RUDY Y | PO BOX 6794 | | | | TOLEDO | OH | 43612-0794 |
| RIVERA, RUDY YEARRA | PO BOX 6794 | | | | TOLEDO | OH | 43612-0794 |
| RIVERA, RUFINO G | 2326 HAZELWOOD AVE | | | | SAGINAW | MI | 48601-3627 |
| RIVERA, RUTH E | PO BOX 805782 | | | | CHICAGO | IL | 60680-4119 |
| RIVERA, SALVADOR | 1048 SHENANDOAH DR | | | | CARSON CITY | NV | 89706-0190 |
| RIVERA, SALVADOR | 32 DELRAY ST | | | | SAGINAW | MI | 48601-5210 |
| RIVERA, SANTOS | 10046 BASIN ST | | | | NEW PRT RCHY | FL | 34655-2137 |
| RIVERA, STEVEN R | 4549 WILCOX RD | | | | HOLT | MI | 48842-1647 |
| RIVERA, TERESA | 22478 HUNTINGTON COURT | | | | WOODHAVEN | MI | 48183-1425 |
| RIVERA, TRACY | 152 NOTRE DAME AVE | | | | DAYTON | OH | 45404-1926 |
| RIVERA, VALENTINO M | 227 ELLIOTT ST | | | | JANESVILLE | WI | 53546-2539 |
| RIVERA, VALENTINO M | 4533 ROCKING R MHP DR | # CR617 | | | ALVARADO | TX | 76009-5165 |
| RIVERA, VANESSA M | APT 1116 | 3010 WEST YORKSHIRE DRIVE | | | PHOENIX | AZ | 85027-3919 |
| RIVERA, VANGIE N | 2008 SHERWOOD LN | | | | PUEBLO | CO | 81005-2508 |
| RIVERA, VANGIE N | 2008 SHERWOOD | | | | PUEBLO | CO | 81005 |
| RIVERA, VICTOR | 2129 STORY AVE | | | | BRONX | NY | 10473-1315 |
| RIVERA, VICTOR D | 4181 LANCASTER LN | | | | KENT | OH | 44240-7267 |
| RIVERA, VICTOR J | 75 HINCHEY RD | | | | ROCHESTER | NY | 14624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIVERA, VICTOR M | PO BOX 771654 | | | | OCALA | FL | 34477-1654 |
| RIVERA, WILFREDO | 26570 ECHO CANYON CT. | | | | CORONA | CA | 92883 |
| RIVERA, WILLIAM | 1708 N PULASKI RD | | | | CHICAGO | IL | 60639-4914 |
| RIVERA, WILLIAM | 28 N EDGEWATER AVE | | | | YARDLEY | PA | 19067-1427 |
| RIVERA, WILLIAM | 14 WOODBURY CT | | | | TOMS RIVER | NJ | 08757-4426 |
| RIVERA, WILLIAM E | 2102 BEACH ST | | | | FLINT | MI | 48503-3938 |
| RIVERA, WILSON | 74 COBB TER | | | | ROCHESTER | NY | 14620-4620 |
| RIVERA, YVETTE | 3760 NW 115TH WAY APT 1 | | | | CORAL SPRINGS | FL | 33065 |
| RIVERA-CRUZ, JOSE L | 6710 QUAIL RIDGE LN | | | | FORT WAYNE | IN | 46804-2874 |
| RIVERA-PIATT, TERRI A | 223 LAWNVIEW DR | | | | WILMINGTON | OH | 45177-2460 |
| RIVERA-ROMAN, LUIS A | 603 NE WINDROSE CT APT B | | | | KANSAS CITY | MO | 64155-2490 |
| RIVERA-VELEZ, LUIS R | 1002 JOHN LEO DR | | | | WEBSTER | NY | 14580-2366 |
| RIVERA-WOLFORD, BRENDA E | 3611 NORMANDY RD | | | | ROYAL OAK | MI | 48073-1650 |
| RIVERDALE CLINIC INC | 23871 W MCNICHOLS RD | | | | DETROIT | MI | 48219 |
| RIVERE, BETTY V | 186 BUCKINGHAM RD | | | | W HEMPSTEAD | NY | 11552-1740 |
| RIVERFRONT 4 THEATRES | RENAISSANCE CTR | TOWER 200 LEVEL 2 | | | DETROIT | MI | 48265-2000 |
| RIVERFRONT AUTO | 2724 STATE RT 48 | | | | MINETTO | NY | 13115 |
| RIVERFRONT DEVELOPMENT CORPORATION | INTERCOMPANY | | | | | | |
| RIVERFRONT HEARING I | 3725 S SAGINAW ST STE 107 | | | | FLINT | MI | 48507-4321 |
| RIVERFRONT HEARING INC | 3725 S SAGINAW ST STE 107 | | | | FLINT | MI | 48507-4321 |
| RIVERFRONT HOLDING INC | MILLENDER CENTER LEASE PAYMENT | 200 RENAISSANCE CTR STE 1400 | | | DETROIT | MI | 48243-1312 |
| RIVERFRONT HOLDINGS | 500 TOWER | RENAISSANCE CENTER | | | DETROIT | MI | 48265-0001 |
| RIVERFRONT HOLDINGS II, INC | LMC RESOURCES CAPITAL LIMITED PARTNERSHIP | C/O RESOURCES CAPITAL MANAGEMENT CORPORATION | 80 PARK PLAZA, T-22 | | NEWARK | NJ | 07102 |
| RIVERFRONT HOLDINGS INC | 425 S MAIN ST STE 201 | | | | ANN ARBOR | MI | 48104-2393 |
| RIVERFRONT HOLDINGS INC | ATTN: MR. JOHN BLANCHARD | 200 RENAISSANCE CENTER, 13TH FLOOR | | | DETROIT | MI | 48243 |
| RIVERFRONT HOLDINGS INC | MILLENDER CENTER PARKING | 200 RENAISSANCE CTR STE 1400 | | | DETROIT | MI | 48243-1312 |
| RIVERFRONT HOLDINGS INC | 200 RENAISSANCE CTR STE 1400 | | | | DETROIT | MI | 48243-1312 |
| RIVERFRONT HOLDINGS INC | PO BOX 77000 | | | | DETROIT | MI | 48277-0646 |
| RIVERFRONT HOLDINGS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 77000 | | | DETROIT | MI | 48277-0646 |
| RIVERFRONT HOLDINGS INC PARKING | PO BOX BIX | | | | DETROIT | MI | 48277-0001 |
| RIVERFRONT HOLDINGS PHASE II INC | 200 RENAISSANCE CTR STE 1400 | HINES INTEREST LP LEASE PMTS | | | DETROIT | MI | 48243-1312 |
| RIVERFRONT HOLDINGS PHASE II INC | STE 2500 | 400 RENAISSANCE CENTER | | | DETROIT | MI | 48243-1621 |
| RIVERFRONT HOLDINGS PHASE II INC | | | | | | | |
| RIVERFRONT HOLDINGS PHASE II, INC. | C/O RIVERFRONT HOLDINGS, INC. | 200 RENAISSANCE CTR | MAIL CODE 482-B38-C96 | | DETROIT | MI | 48265-0001 |
| RIVERFRONT HOLDINGS PHASE II, INC. | ATTN: GENERAL COUNSEL | 1001 LOUISIANA ST | | | | TX | 77002-5089 |
| RIVERFRONT HOLDINGS PHASE II, INC. | INTERCOMPANY | | | | | | |
| RIVERFRONT HOLDINGS PHASE II, INC. C/O | C/O RESOURCES CAPITAL MANAGEMENT CORPORATION | ATTN: PRESIDENT | 80 PARK PLAZA T-22 | | NEWARK | NJ | 07102 |
| RIVERFRONT HOLDINGS PHASE II, INC. C/O | LMC RESOURCES CAPTIAL LIMITED PARTNERSHIP | C/O RESOURCES CAPITAL MANAGEMENT CORPORATION | ATTN: PRESIDENT | 80 PARK PLAZA T-22 | NEWARK | NJ | 07102 |
| RIVERFRONT HOLDINGS, INC. | 3031 WEST GRAND BOULEVARD, SUITE 8302 | MC: 482 207 700 | | | DETROIT | MI | 48202 |
| RIVERFRONT HOLDINGS, INC. | ATTN: MR. JOHN BLANCHARD | 200 RENAISSANCE CENTER, 13TH FLOOR | | | DETROIT | MI | 48243 |
| RIVERFRONT HOLDINGS, INC. | DTE NORTHWIND, LLC | 425 S MAIN ST STE 201 | | | ANN ARBOR | MI | 48104-2393 |
| RIVERFRONT HOLDINGS, INC. | INTERCOMPANY | | | | | | |
| RIVERFRONT MEDICAL SERVICES PC | PO BOX 10398 | | | | ALBANY | NY | 12201-5398 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIVERFRONT PLASTICS PRODUCTS, INC. | 780 HILLSDALE | | | | WYANDOTTE | MI | 48192 |
| RIVERFRONT PLASTICS PRODUCTS, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 780 HILLSDALE ST | | | WYANDOTTE | MI | 48192-7120 |
| RIVERFRONT REARING INC | 3725 S SAGINAW ST STE 107 | | | | FLINT | MI | 48507-4321 |
| RIVERHEAD BUICK PONTIAC GMC LLC | MICHAEL MILLIGI | 1800A OLD COUNTRY RD | | | RIVERHEAD | NY | 11901-3144 |
| RIVERHEAD BUICK PONTIAC GMC LLC | 1800A OLD COUNTRY RD | | | | RIVERHEAD | NY | 11901-3144 |
| RIVERHILLS HEALTHCAR | PO BOX 701703 | | | | CINCINNATI | OH | 45270-1703 |
| RIVERLAND COMMUNITY COLLEGE | BUSINESS OFFICE | 1900 8TH AVE NW | | | AUSTIN | MN | 55912-1473 |
| RIVERO NESTOR | 624 MYRTLE ST | | | | ELIZABETH | NJ | 07202-2621 |
| RIVERO, ANGEL R | 217 SPRING GARDEN ST | | | | EASTON | PA | 18042-3619 |
| RIVERO, BERNARDO | 44 CROTON AVE | | | | TARRYTOWN | NY | 10591-3421 |
| RIVERO, ENRIQUE | 182 KYLE LN | | | | HINESVILLE | GA | 31313-8210 |
| RIVERO, GRACIELLA | 134 ANDOVER DR | | | | ROSELLE | IL | 60172-1674 |
| RIVERO, LEIDY M | 1037 N GRAND AVE # 172 | | | | COVINA | CA | 91724-2048 |
| RIVERO, LORGIO | CASILLA 6287 | | | SANTA CRUZ 00000 BOLIVIA | | | |
| RIVERO, MARTA E | 13672 WINDEMERE ST | | | | SOUTHGATE | MI | 48195-2427 |
| RIVERO, NESTOR | 624 MYRTLE ST | | | | ELIZABETH | NJ | 07202-2621 |
| RIVEROS, NELSON | 14401 SW 82ND AVE | | | | VILLAGE OF PALMETTO BAY | FL | 33158 |
| RIVERPORT INC/FLOYDS | 3721 PAOLI PIKE | | | | FLOYDS KNOBS | IN | 47119 |
| RIVERPORT IND/ALBANY | PO BOX 1435 | | | | NEW ALBANY | IN | 47151-1435 |
| RIVERPORT VILLAGE LLC | 31785 S RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-1892 |
| RIVERS BEN | RIVERS, BEN | 1014 BLUEHILLS AVENUE | | | BLOOMFIELD | CT | 06002 |
| RIVERS CHARLENE | 7231 PASADENA BLVD | | | | SAINT LOUIS | MO | 63121-2914 |
| RIVERS CRUDUP | 29014 ROSEWOOD ST | | | | INKSTER | MI | 48141-1676 |
| RIVERS DOUGLAS | RIVERS, DOUGLAS | 26643 NEWPORT AVENUE | | | WARREN | MI | 48089-4556 |
| RIVERS EXPRESS INC | 28945 HIGHLAND RD | | | | ROMULUS | MI | 48174-2531 |
| RIVERS I I I, ALBERT C | PO BOX 14421 | | | | SAGINAW | MI | 48601-0421 |
| RIVERS JOHN W JR (360933) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RIVERS JR, DAVE | 2873 FIRETOWER RD | | | | PINELAND | SC | 29934-6239 |
| RIVERS JR, DAVID C | PO BOX 5053 | | | | THOMASTON | GA | 30286-0020 |
| RIVERS JR, SAM A | 1257 CROWN POINTE LN | | | | ORMOND BEACH | FL | 32174-1468 |
| RIVERS JR, WALTER J | 6201 SHARON WOODS BLVD | | | | COLUMBUS | OH | 43229-2113 |
| RIVERS OF NEW LIFE FOUNDATION | C/O TOM & LINDA SCHILLING | 237 DUKE SIMMS RD | | | BRANDON | FL | 33511 |
| RIVERS SIDNEY A (429705) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RIVERS WATSON | 2922 HUNTERS PL | | | | KALAMAZOO | MI | 49048-6154 |
| RIVERS WILLIAM (ESTATE OF) (661266) | COON BRENT & ASSOCIATES | 17405 PERKINS RD | | | BATON ROUGE | LA | 70112-3824 |
| RIVERS, ALEX | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RIVERS, ANDREW J | 603 SYMES AVE | | | | ROYAL OAK | MI | 48067-2110 |
| RIVERS, ANDREW R | PO BOX 1036 | | | | ZWOLLE | LA | 71486 |
| RIVERS, ANN S | 810 BURCHILL ST SW | | | | ATLANTA | GA | 30310-4626 |
| RIVERS, ARTHUR L | 2037 SEDONA CREEK CIR | | | | LAS VEGAS | NV | 89128-8216 |
| RIVERS, BARBARA J | 1372 SOUTH L ST APT #5 | | | | ELWOOD | IN | 46036-2769 |
| RIVERS, BARBARETTE | 141 E 214TH ST | | | | EUCLID | OH | 44123-1074 |
| RIVERS, BARBARETTE | 141 E 214 ST | | | | EUCLID | OH | 44123 |
| RIVERS, BEN | 1014 BLUE HILLS AVE | | | | BLOOMFIELD | CT | 06002-3722 |
| RIVERS, BETTY J | 3841 E 96TH ST | | | | KANSAS CITY | MO | 64137-1106 |
| RIVERS, CATHERINE | 7007 S HERMITAGE AVE | | | | CHICAGO | IL | 60636-3311 |
| RIVERS, CATHERINE | 24 STEELE CIR | | | | NIAGARA FALLS | NY | 14304-1112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIVERS, CHARLIE H | 3206 STUDOR RD | | | | SAGINAW | MI | 48601-5735 |
| RIVERS, CHARLOTTE M | 515 WILLIAMS PKWY | | | | EATON | OH | 45320-1241 |
| RIVERS, CHARLOTTE M | 515 WILLIAMS PARKWAY | | | | EATON | OH | 45320-5320 |
| RIVERS, CHRISTINE L | 328 BARDEN RD | | | | BLOOMFIELD HILLS | MI | 48304 |
| RIVERS, CLIFFORD W | 1280 DEANNA DR | | | | ROCKFORD | IL | 61103-8613 |
| RIVERS, CRYSTAL | 5190 WILLOW RIDGE DR | | | | PINSON | AL | 35126-3432 |
| RIVERS, DARLENE B | 1441 LINCOLN DR | | | | FLINT | MI | 48503-3555 |
| RIVERS, DARLENE BARBARA | 1441 LINCOLN DR | | | | FLINT | MI | 48503-3555 |
| RIVERS, DELORES A | 1380 WALDO WAY | | | | TWINSBURG | OH | 44087-1033 |
| RIVERS, DENNIS L | 1329 S UNION ST | | | | KOKOMO | IN | 46902-1627 |
| RIVERS, DIANA | 833 FONTANA LN | | | | DEL CITY | OK | 73115-1335 |
| RIVERS, DONALD | 1387 ROSEWAY AVE SE | | | | WARREN | OH | 44484-2729 |
| RIVERS, DONALD E | 4669 EDGEWOOD DR | | | | CLARKSTON | MI | 48346-4007 |
| RIVERS, DONNA C | 3038 GREEN ACRES DR APT 202 | | | | YOUNGSTOWN | OH | 44505-2039 |
| RIVERS, DONNA C | 3038 GREEN ACRES | UNIT 202 | | | YOUNGSTOWN | OH | 44505-4505 |
| RIVERS, DORIS L | 1237 NORWOOD PLACE | | | | LIVERMORE | CA | 94550-6527 |
| RIVERS, DOUGLAS | 26643 NEWPORT AVE | | | | WARREN | MI | 48089-4556 |
| RIVERS, EARIE M | 833 E BRIGHTON AVE APT 1102 | | | | SYRACUSE | NY | 13205-2529 |
| RIVERS, ERICA M | 2652 PORTER RD | | | | NIAGARA FALLS | NY | 14305 |
| RIVERS, ESTHER A | 292 SMITH ST APT 229 | | | | CLIO | MI | 48420-2039 |
| RIVERS, ESTHER A | 292 SMITH ST #229 | | | | CLIO | MI | 48420-2039 |
| RIVERS, EUGENE L | 4250 W DEWEY RD | | | | OWOSSO | MI | 48867-9102 |
| RIVERS, EZZARD C | APT V4 | 4845 TRANSIT ROAD | | | DEPEW | NY | 14043-4947 |
| RIVERS, FOREST L | 75 CENTRAL AVE | | | | W ALEXANDRIA | OH | 45381-1254 |
| RIVERS, FRANCIS D | 7590 GREENE HAVEN DR | | | | CLARKSTON | MI | 48348-4441 |
| RIVERS, FRANK D | 122 COOLIDGE ST SW | | | | WYOMING | MI | 49548-3118 |
| RIVERS, FREDA M | 1422 S. BUCKEYE | | | | KOKOMO | IN | 46902-6319 |
| RIVERS, FREDA M | 1422 S BUCKEYE ST | | | | KOKOMO | IN | 46902-6319 |
| RIVERS, GARY W | 1190 DORCHESTER AVE | | | | BLOOMFIELD HILLS | MI | 48302 |
| RIVERS, HAROLD B | 422 PALMERSTON ST | | | | RIVER ROUGE | MI | 48218-1142 |
| RIVERS, HAROLD BENARD | 422 PALMERSTON ST | | | | RIVER ROUGE | MI | 48218-1142 |
| RIVERS, HELEN | PO BOX 22783 | | | | ROCHESTER | NY | 14692-2783 |
| RIVERS, HELEN L | 4033 CAROL DR | | | | JACKSON | MS | 39206-4514 |
| RIVERS, HELEN L | 4033 CAROL DR. | | | | JACKSON | MS | 39206-9206 |
| RIVERS, HOWARD D | 11110 NICHOLS RD | | | | BURT | MI | 48417-9711 |
| RIVERS, III,VIRGIL C | 1682 N 400 W | | | | KOKOMO | IN | 46901-8369 |
| RIVERS, JAMES | 19410 GREENVIEW AVE | | | | DETROIT | MI | 48219-2168 |
| RIVERS, JAMES T | 9819 LORNA LN | | | | SAINT LOUIS | MO | 63136-1908 |
| RIVERS, JEAN S | 14190 ARNOLD | | | | REDFORD | MI | 48239-2819 |
| RIVERS, JESSIE E | 3900 OPEN FORK RD | | | | MOREHEAD | KY | 40351-8636 |
| RIVERS, JOANN | 17985 SE 101ST TER | | | | SUMMERFIELD | FL | 34491-7418 |
| RIVERS, JOE L | 1644 100TH ST | | | | NIAGARA FALLS | NY | 14304-2714 |
| RIVERS, JOHN | 2225 BRADLEY AVE SE | | | | ATLANTA | GA | 30316-2750 |
| RIVERS, JOHN V | 849 MATHESON ST | | | | JANESVILLE | WI | 53545-1014 |
| RIVERS, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIVERS, JOSHUWEL J | 2525 HIGHWAY 360 APT 2023 | | | | EULESS | TX | 76039-7368 |
| RIVERS, JOYCE L | 3091 ELMREEB DR | | | | COLUMBUS | OH | 43219-3215 |
| RIVERS, JUDITH A | PO BOX 17032 | | | | EUCLID | OH | 44117-0032 |
| RIVERS, JUDITH A | P O BOX 17032 | | | | EUCLID | OH | 44117-0032 |
| RIVERS, KATHERINE D | P.O. BOX 14915 | | | | SAGINAW | MI | 48601-0915 |
| RIVERS, KENNETH | 494 WINCHESTER STREET | | | | ROCHESTER | NY | 14615-2220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIVERS, KENNETH E | 3105 NE 12TH ST | | | | OKLAHOMA CITY | OK | 73117 |
| RIVERS, KENNETH R | 3841 E 96TH ST | | | | KANSAS CITY | MO | 64137-1106 |
| RIVERS, KENNETH R | 3841 E 96 ST | | | | KANSAS CITY | MO | 64137-1106 |
| RIVERS, KERRY R | 1107 MOCCASIN TRL | | | | KOKOMO | IN | 46902-5488 |
| RIVERS, KEVIN A | 24258 CO RD 460 111 | | | | TRINITY | AL | 35673 |
| RIVERS, LAKESIA A | 4549 MEADOW CLIFF DRIVE | | | | MEMPHIS | TN | 38125-3279 |
| RIVERS, LANCE A | 8804 ARBOR LAKE DDR | APT 1215 | | | INDIANAPOLIS | IN | 46268-4290 |
| RIVERS, LAWRENCE A | 785 HIGH DR | | | | CARMEL | IN | 46033-3054 |
| RIVERS, LEE A | 2900 CHESTERFIELD WAY SE | | | | CONYERS | GA | 30013-2486 |
| RIVERS, LISA R | 154 S FRANKLIN ST | | | | JANESVILLE | WI | 53548-3856 |
| RIVERS, LORIN T | 3041 HOLLYBANK RD | | | | REYNOLDSBURG | OH | 43068-7501 |
| RIVERS, LORIN THOMAS | 3041 HOLLYBANK RD | | | | REYNOLDSBURG | OH | 43068-7501 |
| RIVERS, LYNNOLIA | 14596 NORFLEET DR | | | | ATHENS | AL | 35613 |
| RIVERS, M L | 1469 JONESBORO RD SE | | | | ATLANTA | GA | 30315-4053 |
| RIVERS, MARIE | 8070 DOUTHIT RD | | | | HIGGINSVILLE | MO | 64037 |
| RIVERS, MARK L | 1060 SAY AVE | | | | COLUMBUS | OH | 43201-3515 |
| RIVERS, MARY | 79 WALDORF AVE. | | | | ROCHESTER | NY | 14606-3731 |
| RIVERS, MARY | 79 WALDORF AVE | | | | ROCHESTER | NY | 14606-3731 |
| RIVERS, MARY F | 17219 SAINT AUBIN ST | | | | DETROIT | MI | 48212-1581 |
| RIVERS, MARY F | 17219 ST AUBIN | | | | DETROIT | MI | 48212-1543 |
| RIVERS, MAXINE | 3221 CHRISTOPHER LN | APT 324 | | | KEEGO HARBOR | MI | 48320-1346 |
| RIVERS, MAXINE | 1933 ROCKCREEK LN | | | | FLINT | MI | 48507-2274 |
| RIVERS, MAXINE D | 510 COPEMAN | | | | FLINT | MI | 48503-1106 |
| RIVERS, MICHAEL | 8100 PINES RD | APT 10E | | | SHREVEPORT | LA | 71129-4448 |
| RIVERS, MICHAEL U. | 8100 PINES RD | APT 10E | | | SHREVEPORT | LA | 71129-4448 |
| RIVERS, MILLIE ANN | 25 SEVEN CIRCLE DR | APT 416 | | | CLEVELAND HEIGHTS | OH | 44118 |
| RIVERS, MILLIE ANN | 25 SEVEN CIRCLE DR | APT # 416 | | | CLEVELAND HEIGHTS | OH | 44118 |
| RIVERS, MILTON | 550 OLD BRATT RD | | | | ATMORE | AL | 36502 |
| RIVERS, MONA M | 60 AUSTIN ST | | | | ROCHESTER | NY | 14606-1708 |
| RIVERS, MONTIE J | 1372 S L ST APT 5 | | | | ELWOOD | IN | 46036-2769 |
| RIVERS, NATHANIEL | PO BOX 4032 | | | | SAGINAW | MI | 48606-4032 |
| RIVERS, PAUL | 3 SOTHERY PL | | | | ROCHESTER | NY | 14624-4375 |
| RIVERS, PEARLIE M | 2153 LEE BLVD | | | | EAST CLEVELAND | OH | 44112-4058 |
| RIVERS, RANDALL | 4759 MELROSE ST | | | | SAGINAW | MI | 48601-6926 |
| RIVERS, RICARDO M | 12750 FILBERT ST | | | | DETROIT | MI | 48205-3937 |
| RIVERS, RICHARD E | 17 CHERRY ST | | | | TRION | GA | 30753-1446 |
| RIVERS, RICKEY W | 17522 HIGHLAND PARK RD | | | | DANVILLE | IL | 61834-7845 |
| RIVERS, ROBERT J | 4792 DRIFTWOOD DR | | | | COMMERCE TWP | MI | 48382-1316 |
| RIVERS, ROBERT R | 3953 BING CT | | | | INDIANAPOLIS | IN | 46237-3810 |
| RIVERS, RODERICK R | 206 EDEN LN | | | | ROCHESTER | NY | 14626-3314 |
| RIVERS, RONALD D | PO BOX 893 | | | | MANNING | SC | 29102-0893 |
| RIVERS, RONALD M | PO BOX 99 | | | | OWLS HEAD | NY | 12969-0099 |
| RIVERS, ROSIE L | 4907 STAFFORD AVE | | | | LANSING | MI | 48910-6302 |
| RIVERS, SHELLY | 1580 GANDERHILL | | | | HOLT | MI | 48842-9581 |
| RIVERS, SHELLY D | 1580 GANDERHILL | | | | HOLT | MI | 48842-9581 |
| RIVERS, SIDNEY A | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RIVERS, SUE M | 4845 TRANSIT RD | APT V4 | | | DEPEW | NY | 14043 |
| RIVERS, TOMMIE | 20800 WYOMING ST APT 1010 | | | | FERNDALE | MI | 48220-2150 |
| RIVERS, WILLIAM | COON BRENT & ASSOCIATES | 17405 PERKINS RD | | | BATON ROUGE | LA | 70810-3824 |
| RIVERS, WILLIAM E | 6126 TRUMBULL | | | | DETROIT | MI | 48208 |
| RIVERS, WILLIAM J | 173 HUDSON ST | | | | NORTHBOROUGH | MA | 01532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIVERS, WILLIAM R | 7820 HEMLOCK AVENUE | | | | GARY | IN | 46403-2163 |
| RIVERS, WILLIE J | 15458 MENDOTA ST | | | | DETROIT | MI | 48238-1037 |
| RIVERS-BULKELEY NOEL | 545 VALLEY HALL DR | | | | ATLANTA | GA | 30350-4632 |
| RIVERS-DELK, EMMA J | PO BOX 194 | | | | STANTON | TN | 38069-0194 |
| RIVERSIDE ARTS CENTER | 76 N HURON ST | | | | YPSILANTI | MI | 48197-2608 |
| RIVERSIDE AUTO & TRUCK SALES OF IRO | N US 2 | | | | IRON MOUNTAIN | MI | |
| RIVERSIDE AUTO & TRUCK SALES OF IRON MOUNTAIN, INC. | N US 2 | | | | IRON MOUNTAIN | MI | 49801 |
| RIVERSIDE AUTO & TRUCK SALES OF IRON MOUNTAIN, INC. | ROBERT DAGENAIS* | N US 2 | | | IRON MOUNTAIN | MI | 49801 |
| RIVERSIDE AUTO AUCTION | 6446 FREMONT ST | | | | RIVERSIDE | CA | 92504-1437 |
| RIVERSIDE AUTO CENTER, INC. | C. RUSSELL HIATT | 6437 BONNERS ST | | | BONNERS FERRY | ID | 83805 |
| RIVERSIDE AUTO HOLDINGS, INC. | DALIP SINGH SETHI | 8200 AUTO DR | | | RIVERSIDE | CA | 92504-4106 |
| RIVERSIDE AUTO SALES & SERVICE | 600 ELMIRA RD N | | | GUELPH ON N1K 1C5 CANADA | | | |
| RIVERSIDE AUTO/RCHST | 1040 JAY ST | | | | ROCHESTER | NY | 14611-1110 |
| RIVERSIDE AUTOMATION | 1040 JAY ST | | | | ROCHESTER | NY | 14611-1110 |
| RIVERSIDE AUTOMOTIVE | 2750 N OAKLAND AVE | | | | MILWAUKEE | WI | 53211-3533 |
| RIVERSIDE AUTOMOTIVE LTD | 34374 VYE RD | | | ABBOTSFORD BC V2S 7P6 CANADA | | | |
| RIVERSIDE BUILDING & CONSTRUCTION | DBA COOLING TOWER SERVICE | 10237 BEREA RD | | | CLEVELAND | OH | 44102 |
| RIVERSIDE CHEVROLET | 501 STEPHENSON AVE | | | | ESCANABA | MI | 49829-1413 |
| RIVERSIDE CHEVROLET | | | | | TULSA | OK | 74107-8300 |
| RIVERSIDE CHEVROLET | 707 W 51ST ST | | | | TULSA | OK | 74107-8317 |
| RIVERSIDE CHEVROLET BUICK PONTIAC | 631 N DIXIE HWY | | | | MOMENCE | IL | 60954-1225 |
| RIVERSIDE CHEVROLET, INC. | 200 S PLAZA PARK | | | | CHILLICOTHE | IL | 61523-2252 |
| RIVERSIDE CHEVROLET, INC. | JOHN MCCAVITT | 200 S PLAZA PARK | | | CHILLICOTHE | IL | 61523-2252 |
| RIVERSIDE CHEVROLET, OLDSMOBILE, CA | 601 4TH ST | | | | FAIRBURY | NE | 68352-2617 |
| RIVERSIDE CHEVROLET, OLDSMOBILE, CADILLAC, BUICK, PONTIAC, INC. | ALAN STALL | 601 4TH ST | | | FAIRBURY | NE | 68352-2617 |
| RIVERSIDE CHEVROLET, OLDSMOBILE, CADILLAC, BUICK, PONTIAC, INC. | 601 4TH ST | | | | FAIRBURY | NE | 68352-2617 |
| RIVERSIDE CHEVROLET, OLDSMOBILE, PO | 6437 BONNERS ST | | | | BONNERS FERRY | ID | |
| RIVERSIDE CHEVROLET, OLDSMOBILE, PONTIAC | 6437 BONNERS ST | | | | BONNERS FERRY | ID | 83805 |
| RIVERSIDE CHEVROLET-OLDS, INC. | 4270 US HIGHWAY 231 | | | | WETUMPKA | AL | 36092-3331 |
| RIVERSIDE CHEVROLET-OLDS, INC. | TERRY STYRON | 4270 US HIGHWAY 231 | | | WETUMPKA | AL | 36092-3331 |
| RIVERSIDE CHEVROLET-OLDSMOBILE-CADI | 100 HIGHWAY 411 SE | | | | ROME | GA | 30161-6676 |
| RIVERSIDE CHEVROLET-OLDSMOBILE-CADILLAC | 100 HIGHWAY 411 SE | | | | ROME | GA | 30161-6676 |
| RIVERSIDE CHEVROLET-PONTIAC-BUICK O | 2076 ROCKMART HWY | | | | CEDARTOWN | GA | 30125-6047 |
| RIVERSIDE CHEVROLET-PONTIAC-BUICK OF CEDARTOWN | 2076 ROCKMART HWY | | | | CEDARTOWN | GA | 30125-6047 |
| RIVERSIDE COMMUNITY COLLEGE DISTRIC | 4800 MAGNOLIA AVE | | | | RIVERSIDE | CA | 92506 |
| RIVERSIDE COUNTY COUNSEL | 3535 10TH ST STE 300 | | | | RIVERSIDE | CA | 92501-3674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIVERSIDE COUNTY TAX COLLECTOR | COUNTY ADMINISTRATIVE CTR | 4080 LEMON ST | | | RIVERSIDE | CA | 92501-3609 |
| RIVERSIDE COUNTY TREASURER | ATTN: PAUL MCDONNELL | PO BOX 12010 | | | RIVERSIDE | CA | 92502-2210 |
| RIVERSIDE CREDIT UNION | 245 VULCAN ST | | | | BUFFALO | NY | 14207-1239 |
| RIVERSIDE GARAGE | 18 EAST AVE | | | | RIVERSIDE | IL | 60546-2101 |
| RIVERSIDE GARAGE & LEASING | 481 HIGH ST | | | | SOMERSWORTH | NH | 03878-1010 |
| RIVERSIDE INTL INC | 2619 PRODUCT DRIVE SUITE 120 | | | | ROCHESTER HILLS | MI | 48309 |
| RIVERSIDE INTL INC | 2401 20TH ST | 6/8/07 GJ | | | PORT HURON | MI | 48060-6406 |
| RIVERSIDE MACHINE & AUTOMATION LTD | 1240 N GENOA CLAY CENTER RD | | | | GENOA | OH | 43430-1206 |
| RIVERSIDE MACHINE & AUTOMATIONLTD | 1240 N GENOA CLAY CENTER RD | | | | GENOA | OH | 43430-1206 |
| RIVERSIDE MARINE INDUSTRIES INC | 2824 N SUMMIT ST | DBA H HANSEN INDUSTRIES INC | | | TOLEDO | OH | 43611-3425 |
| RIVERSIDE PARTNERS LLC | 273 INDUSTRIAL DR | PO BOX 735 | | | HILLSDALE | MI | 49242-1078 |
| RIVERSIDE PONT, BUI, GMC TRK, INC. | 2010 E M 21 | | | | OWOSSO | MI | 48867-9064 |
| RIVERSIDE PONT, BUI, GMC TRK, INC. | 2010 E MAIN ST | | | | OWOSSO | MI | |
| RIVERSIDE PONTIAC, BUICK, GMC TRUCK, INC. | 2010 E M 21 | | | | OWOSSO | MI | 48867-9064 |
| RIVERSIDE PONTIAC, BUICK, GMC TRUCK, INC. | MAX RAATZ | 2010 E M 21 | | | OWOSSO | MI | 48867-9064 |
| RIVERSIDE PONTIAC-BUICK, GMC TRUCK, | 2010 E MAIN ST | | | | OWOSSO | MI | |
| RIVERSIDE PONTIAC-BUICK, GMC TRUCK, INC. | 2010 E M 21 | | | | OWOSSO | MI | 48867-9064 |
| RIVERSIDE SAGINAW FILM FESTIVAL | 500 FEDERAL AVE | | | | SAGINAW | MI | 48607-1253 |
| RIVERSIDE SEAT CO | ATTN: CHARLES SOLLARS | 500 NW PLATTE VALLEY DR | HOLD PER A TRUHAN 4-2765 98-92 | | RIVERSIDE | MO | 64150-9700 |
| RIVERSIDE SERVICE | 14935 108 AVE | | | SURREY BC V3R 1W3 CANADA | | | |
| RIVERSIDE SERVICE CORP | 7 AUSTIN ST | | | | BUFFALO | NY | 14207-2504 |
| RIVERSIDE SERVICE INC. | 370 E PUTNAM AVE | | | | COS COB | CT | 06807-2545 |
| RIVERSIDE SINCLAIR | 102 CENTRAL AVE | | | | ESTHERVILLE | IA | 51334-2139 |
| RIVERSIDE SPLINE & GEAR INC | 1390 S PARKER ST | PO BOX 340 | | | MARINE CITY | MI | 48039-2334 |
| RIVERSIDE TOWN & COUNTRY | 2600 LUDINGTON ST | | | | ESCANABA | MI | 49829-1331 |
| RIVERSIDE TRUCK & STORAGE CO | ATTN:  C J LISK | 409 1ST ST | | | BAY CITY | MI | 48708-5857 |
| RIVERSIDE VANS | 57951 FARRAND ROAD | | | | COLON | MI | 49040 |
| RIVERSIDE VANS INC | 57951 FARRAND ROAD | | | | COLON | MI | 49040 |
| RIVERSIDE VANS, INC | ANN GILCHRIST | 57951 FARRAND RD | | | COLON | MI | 49040 |
| RIVERSIDE VANS, INC. | 57951 FARRAND ROAD | | | | COLON | MI | 49040 |
| RIVERSIDE VANS, INC. | | | | | | | |
| RIVERSIDE, CITY OF | FINANCE | 3900 MAIN ST | | | RIVERSIDE | CA | 92522-0001 |
| RIVERSIDE, COUNTY OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 12005 | TAX COLLECTOR | | RIVERSIDE | CA | 92502-2205 |
| RIVERSIDE, COUNTY OF | PO BOX 12005 | TAX COLLECTOR | | | RIVERSIDE | CA | 92502-2205 |
| RIVERSO MICHAEL T | RIVERSO, MICHAEL T | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| RIVERSTONE SCREENPRINTING | 15050 S HURON RIVER DRIVER | | | | ROMULUS | MI | 48174 |
| RIVERSTREET AUTOMOTIVE | 118 RIVER ST | | | | IOWA FALLS | IA | 50126-2004 |
| RIVERSYDE AUTO REPAIR | 219 W. VICTORIA ST. | | | KAMLOOPS BC V2C 1A1 CANADA | | | |
| RIVERTON CHEVY OLDS | 10770 AUTO MALL DR | | | | SANDY | UT | 84070-4174 |
| RIVERTON CHEVY OLDS | | | | | | | |
| RIVERTON MOTOR CO INC | | | | | | | |
| RIVERTON MOTOR COMPANY | LOGAN PAGE | 10770 AUTO MALL DR | | | SANDY | UT | 84070-4174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIVERTON-ELKO GM SUPERSTORE | CHRISTOPHER PAGE | 3750 E IDAHO ST | | | ELKO | NV | 89801-4611 |
| RIVERTON-ELKO GM SUPERSTORE | 3750 E IDAHO ST | | | | ELKO | NV | 89801-4611 |
| RIVERTOWN COMMUNITY FCU | PO BOX 249 | | | | GRANDVILLE | MI | 49468-0249 |
| RIVERTOWN COMMUNITY FEDERAL | ATTN: JACKI EDEN | PO BOX 249 | | | GRANDVILLE | MI | 49468-0249 |
| RIVERTOWN COMMUNITY FEDERAL CREDIT UNION | 3121 MACATAWA DR SW | | | | GRANDVILLE | MI | 49418-3163 |
| RIVERVIEW MASTER COIL | MICHAEL ANOBILE | 8165 ANCHOR DR | | WINDSOR ON N8N 5B7 CANADA | | | |
| RIVERVIEW STEEL CO LTD | 8165 ANCHOR DR | | | WINDSOR ON N8N 5B7 CANADA | | | |
| RIVERVIEW STEEL COMPANY LTD EF | RESALE STEEL PROGRAM | 8165 ANCHOR DR | | WINDSOR CANADA ON N8N 5B7 CANADA | | | |
| RIVERVIEW TRUCK REPAIR LTD. | 405 PINE GLEN RD | | | RIVERVIEW NB E1B 4J8 CANADA | | | |
| RIVES JR, FRED | 5073 JOSEPH ST | | | | MAPLE HEIGHTS | OH | 44137-1529 |
| RIVES, CLAIRE Y | 9495 BLIND PASS RD APT 707 | | | | ST PETE BEACH | FL | 33706-1322 |
| RIVES, FAY F | 109 EXECUTIVE DR | | | | ARAB | AL | 35016-5364 |
| RIVES, LINDA P | 275 TUCK RD | | | | LAFAYETTE | TN | 37083-4241 |
| RIVEST, AUTUMN M | 5348 S SYCAMORE DR | | | | BURTON | MI | 48509-1353 |
| RIVEST, AUTUMN MARIE | 2808 CHARTER DR  APT 204 | | | | TROY | MI | 48083-1379 |
| RIVEST, RONALD L | 349 OAK RIDGE DR | | | | DARIEN | WI | 53114-1542 |
| RIVEST, ZACHARY J | 2808 CHARTER DR APT 204 | | | | TROY | MI | 48083-1379 |
| RIVET, BRIAN C | 5279 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4313 |
| RIVET, EDWARD L | 3072 W BIRCH DR | | | | BAY CITY | MI | 48706-1206 |
| RIVET, JULIE A | 1720 W GENESEE AVE | | | | SAGINAW | MI | 48602 |
| RIVET, KENNETH V | 1720 W GENESEE AVE | | | | SAGINAW | MI | 48602-4933 |
| RIVET, MITCHELL L | 5965 PETROS DR | | | | W BLOOMFIELD | MI | 48324-3114 |
| RIVET, PAMELA | 27 MCKINLEY ST. | | | | ROCHESTER | NY | 14609-5401 |
| RIVET, PAMELA | 27 MCKINLEY ST | | | | ROCHESTER | NY | 14609-5401 |
| RIVET, V.J. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RIVETT JR, ROLAND T | 1880 W SLOAN RD | | | | BURT | MI | 48417-9628 |
| RIVETT, DANIEL K | 306 N L ST APT F | | | | LOMPOC | CA | 93436 |
| RIVETT, EMELIE | 9408 HARMONY DR | | | | MIDWEST CITY | OK | 73130-6304 |
| RIVETT, JAY L | 222 COUNTY ROAD 724 | | | | HENAGAR | AL | 35978 |
| RIVETT, LAWRENCE E | 5756 MARTELL DR | | | | TROY | MI | 48085-3160 |
| RIVETT, ROLAND T | 11409 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-8805 |
| RIVETT, THERESA M | 4081 N LINDEN RD | | | | FLINT | MI | 48504-1351 |
| RIVETT, WAYNE N | 3052 THOMAS RD | | | | OXFORD | MI | 48371-1433 |
| RIVETTE, ANTHONY | 12728 BASELL DR | | | | HEMLOCK | MI | 48626-7402 |
| RIVETTE, CAROL | 4810 SHERMAN RD | | | | SAGINAW | MI | 48604-1522 |
| RIVETTE, CAROL | 4810 SHERMAN | | | | SAGINAW | MI | 48604-1522 |
| RIVETTE, CLARENCE D | 820 DORO LN | | | | SAGINAW | MI | 48604-1111 |
| RIVETTE, DAVID | 7798 ROCKCRESS DR | | | | FREELAND | MI | 48623-8419 |
| RIVETTE, DAVID J | 1631 POSSUM TRACK RD | | | | ALGER | MI | 48610-9320 |
| RIVETTE, DONALD J | 14844 BUECHE RD | | | | MONTROSE | MI | 48457-9321 |
| RIVETTE, DUANE J | 5714 WEISS ST | | | | SAGINAW | MI | 48603-3763 |
| RIVETTE, EDWARD S | 9311 E LENNON RD | | | | LENNON | MI | 48449-9622 |
| RIVETTE, FRANKLIN A | 9050 FROST RD | | | | SAGINAW | MI | 48609-9308 |
| RIVETTE, KATHLEEN M | 1371 BUNKERHILL DR | | | | KALAMAZOO | MI | 49009-8049 |
| RIVETTE, LLOYD M | 206 E FLORENCE ST | | | | BAY CITY | MI | 48706-4627 |
| RIVETTE, MARGAR C | 1434 NEW YORK AVE | | | | FLINT | MI | 48506-3327 |
| RIVETTE, MARY DEL | 1314 EVERING AVE | | | | ROSEDALE | MD | 21237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIVETTE, MARYJANE | 9050 FROST RD | | | | SAGINAW | MI | 48609-9308 |
| RIVETTE, NORBERT R | 883 WAUKEE LN | | | | SAGINAW | MI | 48604-1141 |
| RIVETTE, PATRICK G | 9130 CROSBY LAKE RD | | | | CLARKSTON | MI | 48346-2567 |
| RIVETTE, RICHARD M | 713 S WESTERVELT RD | | | | SAGINAW | MI | 48604 |
| RIVETTE, ROLLAND G | 1238 OAKDALE CIR E | | | | FREELAND | MI | 48623-9780 |
| RIVETTE, RUTH M | 9311 E LENNON RD | | | | LENNON | MI | 48449-9622 |
| RIVETTE, VIRGINIA | 13068 ALYSSA CT | | | | LINDEN | MI | 48451-8434 |
| RIVETTE, WAYNE A | 3970 PRUESS RD | | | | FREELAND | MI | 48623-9285 |
| RIVETTI, DANIEL L | 231 CYPRESS KNOLL DR | | | | SEWICKLEY | PA | 15143 |
| RIVETTO ZELIA | VIA CALVETTI 4 | | | 10060 PISCINA TO ITALY | | | |
| RIVIECCIO, EUGENE | 5 S BROADWAY | | | | TARRYTOWN | NY | 10591 |
| RIVIER COLLEGE OFFICE OF THE BURSAR | 420 S MAIN ST | | | | NASHUA | NH | 03060-5043 |
| RIVIER I I I, RICHARD H | 1739 E VALLEY RD | | | | ADRIAN | MI | 49221-9577 |
| RIVIER III, RICHARD H | 1739 E VALLEY RD | | | | ADRIAN | MI | 49221-9577 |
| RIVIER JR, RICHARD H | 9781 MILLER TRAIL | | | | SNOWFLAKE | AZ | 85937-5875 |
| RIVIERA AURELIA | 452 ADDISON AVE | | | | PALO ALTO | CA | 94301-3201 |
| RIVIERA AUTOMOBILES | 102 WEST HUNT DR | | | CARP ON K0A 1L0 CANADA | | | |
| RIVIERA FINANCE | 1008 2ND ST | | | | LA PORTE | IN | 46350-4710 |
| RIVIERA FINANCE | 211 E GRAND AVE | | | | CHICAGO | IL | 60611-3311 |
| RIVIERA FINANCE | 13180 FOLEY ST | | | | DETROIT | MI | 48227 |
| RIVIERA MARINE (INT.) PTY LTD. | 50 WATERWAY DR. | | | COOMERA QLD 42090 AUSTRALIA | | | |
| RIVIERA TOOL CO | 5460 EXECUTIVE PKWY SE | | | | GRAND RAPIDS | MI | 49512-5510 |
| RIVIERA TOOL LLC | 5460 EXECUTIVE PKWY SE | | | | GRAND RAPIDS | MI | 49512-5510 |
| RIVIERA TOOL/GR RAPD | 5460 EXECUTIVE PKWY SE | | | | GRAND RAPIDS | MI | 49512-5510 |
| RIVIERA UNITED CHURCH OF CHRIST | 451 RIVIERA DR. NE | | | | PALM BAY | FL | 32905 |
| RIVIERA, PAUL | 229 PEPPER TREE LN | | | | ROCHESTER HILLS | MI | 48309-1132 |
| RIVIERE, JO H | 4009 SAVANNAH DR | | | | COLUMBUS | GA | 31907-1617 |
| RIVIEZZO VINCENT | RIVIEZZO, VINCENT | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| RIVIEZZO, VINCENT | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| RIVINGTON, LARRY | 10438 TAMRYN BLVD | | | | HOLLY | MI | 48442-8615 |
| RIVINGTON, LARRY | 3136 PRAIRIE AVE | | | | ROYAL OAK | MI | 48073-6585 |
| RIVITUSO, WANDA | 1289 GOLDEN GATE BLVD | | | | MAYFIELD HTS | OH | 44124-1818 |
| RIVIZZINO I I, VINCENT W | 2418 SHERMAN AVE | | | | MIDDLETOWN | OH | 45044-4633 |
| RIVIZZINO II, VINCENT W | 2418 SHERMAN AVE | | | | MIDDLETOWN | OH | 45044-4633 |
| RIVIZZINO II,VINCENT W | 2315 S SUTPHIN ST | | | | MIDDLETOWN | OH | 45044-4759 |
| RIVOLI, MARIAN R | 5164 BELL AVE | | | | SHELBYVILLE | KY | 40065-8706 |
| RIVON M BILKO | APT 1114 | 351 NORTH PEART ROAD | | | CASA GRANDE | AZ | 85222-5362 |
| RIVORD, DAVID R | 5046 VAN SLYKE RD | | | | FLINT | MI | 48507-3960 |
| RIWNEY, KATHLEEN M | 962 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230-1212 |
| RIX NANCY | 215 W DREWRY LN | | | | RALEIGH | NC | 27609-7715 |
| RIX ROBINSON | 1565 N DAGGET RD | | | | PIERSON | MI | 49339-9785 |
| RIX, BENNIE L | 1413 CLAREOLA AVE | | | | LAKE | MI | 48632-9430 |
| RIX, DONALD F | 1295 JEANNE DR | | | | MIO | MI | 48647-9785 |
| RIX, JAMES C | APT 246 | 3900 ASPEN DRIVE | | | PORT HURON | MI | 48060-8621 |
| RIX, KENNETH L | 10710 CLAREOLA AVE | | | | LAKE | MI | 48632-9306 |
| RIX, LLOYD K | 28064 LORETTA AVE | | | | WARREN | MI | 48092-3423 |
| RIX, RUTH A | 619 N 65TH PL | | | | MESA | AZ | 85205-6801 |
| RIX, WILDA J | 10674 NORTH ANN ARBOR ROAD | | | | MILAN | MI | 48160-9275 |
| RIXON, KEIRAN | 1014 BRANCH MILL RD | | | | TELFORD | PA | 18969-2342 |
| RIZA, JACK | 35368 BANBURY RD | | | | LIVONIA | MI | 48152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIZAK, ELIZABETH A | 39500 WARREN RD TRLR 263 | | | | CANTON | MI | 48187-4355 |
| RIZE, CLAYTON T | 15520 AUBURNDALE ST | | | | LIVONIA | MI | 48154-3170 |
| RIZE, CLAYTON THEODORE | 15520 AUBURNDALE ST | | | | LIVONIA | MI | 48154-3170 |
| RIZE, SHERYL M | 253 MEADOWLAKE RD | | | | CANTON | MI | 48188-1539 |
| RIZER CHEVROLET-OLDSMOBILE CO., INC | 351 N JEFFERIES BLVD | | | | WALTERBORO | SC | 29488-2909 |
| RIZER CHEVROLET-OLDSMOBILE CO., INC. | 351 N JEFFERIES BLVD | | | | WALTERBORO | SC | 29488-2909 |
| RIZER CHEVROLET-OLDSMOBILE CO., INC. | D. SCOTT RIZER | 351 N JEFFERIES BLVD | | | WALTERBORO | SC | 29488-2909 |
| RIZER, JOHN A | 16804 OLD NATIONAL PIKE SW | | | | FROSTBURG | MD | 21532-3324 |
| RIZER, KENNETH R | 16940 US HIGHWAY 19 N LOT 404 | | | | CLEARWATER | FL | 33764-6739 |
| RIZER, TIMOTHY J | 405 FAIRVIEW AVE | | | | CANFIELD | OH | 44406-1640 |
| RIZER, WILLIAM F | 39 GOLDIE RD | | | | YOUNGSTOWN | OH | 44505-1943 |
| RIZER, WILLIAM F | 39 GOLDIE RD. | | | | YOUNGSTOWN | OH | 44505-4505 |
| RIZK, BARHOUM D | 2298 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7912 |
| RIZK, BARHOUM D | 432 CHESTNUT ST | | | | FLUSHING | MI | 48433-1477 |
| RIZK, GEORGE D | 432 CHESTNUT ST | | | | FLUSHING | MI | 48433-1477 |
| RIZK, HANNA D | 7415 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8833 |
| RIZK, MITCHELL L | 50553 MAURICE RD | | | | CHESTERFIELD | MI | 48047-3749 |
| RIZK, NADER K | 12502 MEETING HOUSE RD | | | | CARMEL | IN | 46032-7279 |
| RIZK, VIRGINIA J | 432 CHESTNUT ST | | | | FLUSHING | MI | 48433-1477 |
| RIZKALLA JR, EDWARD G | 1710 BOYNTON AVE | | | | WESTFIELD | NJ | 07090-1705 |
| RIZKALLA, JOHN | 610 LINCOLN AVE E | | | | CRANFORD | NJ | 07016-3117 |
| RIZKALLA, JOHN . | 610 LINCOLN AVE E | | | | CRANFORD | NJ | 07016-3117 |
| RIZKALLAH, BERNARD | 35290 ROSSLYN ST | | | | WESTLAND | MI | 48185-3620 |
| RIZKALLAH, MATTHEW | 33960 GLOVER ST | | | | WAYNE | MI | 48184-2439 |
| RIZKHARATI, YOUSEF | 33709 WACO RD | | | | SHAWNEE | OK | 74801-0807 |
| RIZO, RUBEN R | 10114 WOODALE AVE | | | | ARLETA | CA | 91331-5045 |
| RIZOR, MATTHEW A | 1501 MILLER RD | | | | LAKE ORION | MI | 48362-3756 |
| RIZOR, NORMAN L | 4401 GREENRIDGE LN | | | | LINDEN | MI | 48451-9650 |
| RIZOR, NORMAN LEE | 4401 GREENRIDGE LN | | | | LINDEN | MI | 48451-9650 |
| RIZOR, THEODORE C | 3664 N MARBLE RD | | | | CORAL | MI | 49322-9767 |
| RIZOR, WANDA | 11892 STOUDT RD | | | | HUBBARDSTON | MI | 48845-9707 |
| RIZOS, ANNELIE S | 321 CHANCELOT LN | | | | FORT MILL | SC | 29708-7971 |
| RIZOULIS, DIMITRIOS | 320 DEPOT ST A | | | | ANN ARBOR | MI | 48104 |
| RIZWAN LATIF | 9978 W AVONDALE CIR | | | | SUPERIOR TWP | MI | 48198-3284 |
| RIZZA CADILLAC BUICK HUMMER, INC. | DANIEL J. MCMILLAN | 8425 159TH ST | | | TINLEY PARK | IL | 60487-1164 |
| RIZZA CADILLAC/BUICK/HUMMER, INC. | ANTHONY RIZZA | 8425 159TH ST | | | TINLEY PARK | IL | 60487-1164 |
| RIZZA CADILLAC/BUICK/HUMMER, INC. | 8425 159TH ST | | | | TINLEY PARK | IL | 60487-1164 |
| RIZZA CHEVROLET, INC. | 8200 S HARLEM AVE | | | | BRIDGEVIEW | IL | 60455-1617 |
| RIZZA CHEVROLET, INC. | ANTHONY RIZZA | 8200 S HARLEM AVE | | | BRIDGEVIEW | IL | 60455-1617 |
| RIZZA JOSEPH R & ANTHONY V | JOE RIZZA ENTERPRISES | 8150 W 159TH ST | AD CHNG 03/03/05 AM | | ORLAND PARK | IL | 60462-4939 |
| RIZZA SAAB | 8425 159TH ST | | | | TINLEY PARK | IL | 60487-1164 |
| RIZZA SAAB | RIZZA, ANTHONY | 8425 159TH ST | | | TINLEY PARK | IL | 60487-1164 |
| RIZZARDO, DAVID J | 1110 ELDON BAKER DR | | | | FLINT | MI | 48507-1923 |
| RIZZELLI II, WILLIAM D | 77 FRANCIS ST | | | | MARLBOROUGH | MA | 01752-2377 |
| RIZZELLI, RITA M | 77 FRANCIS ST | | | | MARLBORO | MA | 01752-2377 |
| RIZZELLI, WILLIAM D | 77 FRANCIS ST | | | | MARLBOROUGH | MA | 01752-2377 |
| RIZZI, ANTHONY T | 7 CANAL DR | | | | PONTIAC | MI | 48341-1900 |
| RIZZI, CANDACE K | 3890 ATHENS AVE | | | | WATERFORD | MI | 48329-2122 |
| RIZZI, FRANK D | 1424 IVY RD | | | | MOHEGAN LAKE | NY | 10547-1408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIZZI, GUIDO J | 5776 WOODVIEW DR | | | | STERLING HTS | MI | 48314-2068 |
| RIZZI, JAMES A | 13417 ROME DR | | | | HUDSON | FL | 34667-6930 |
| RIZZI, JOSEPH N | 216 ELLISON AVE | | | | BECKLEY | WV | 25801-4304 |
| RIZZI, JOSEPH P | 79 E NEWPORT AVE | | | | PONTIAC | MI | 48340-1254 |
| RIZZI, MICHAEL A | 15 DIVISION STREET - UPPER | | | | LANCASTER | NY | 14086 |
| RIZZI, RAMON R | 42156 BRIANNA DR | | | | CLINTON TOWNSHIP | MI | 48038-5222 |
| RIZZI, RONALD G | 1425 BORDEN RD | | | | DEPEW | NY | 14043-4250 |
| RIZZO ANTHONY | RIZZO, ANTHONY | 1010 N BANCROFT PKWY STE 22 | | | WILMINGTON | DE | 19805-2668 |
| RIZZO ANTHONY - ZURICH NORTH AMERICA | RIZZO, ANTHONY | 1010 N BANCROFT PKWY STE 22 | | | WILMINGTON | DE | 19805-2668 |
| RIZZO ANTHONY - ZURICH NORTH AMERICA | ZURICH NORTH AMERICA | 1010 N BANCROFT PKWY STE 22 | | | WILMINGTON | DE | 19805-2668 |
| RIZZO CORPORATION | 64 TRIANGLE ST | STE 1 | | | DANBURY | CT | 06810-6930 |
| RIZZO DANIEL | 4440 DEXTER ST | | | | PHILADELPHIA | PA | 19128-4823 |
| RIZZO FRANK A (458010) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RIZZO JOSEPH (336531) - BELLABY JOSEPH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| RIZZO JOSEPH (336531) - SUAREZ CARLOS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| RIZZO JR, MICHAEL J | 1111 JEFFERSON PL | | | | BELLINGHAM | MA | 02019-1368 |
| RIZZO LORIS | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| RIZZO RAYMOND | 112 MARILYN WAY | | | | JOHNSTOWN | PA | 15904 |
| RIZZO ROSARIO | 6303 CANDLEWICKE CT | | | | SYKESVILLE | MD | 21784-8115 |
| RIZZO SERVICES #774297 | 4297 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-4002 |
| RIZZO, ALBERT | 44 PARKER STREET | | | | STATEN ISLAND | NY | 10307-1323 |
| RIZZO, ALBERT V | 27157 LA ROSE DR | | | | WARREN | MI | 48093-4424 |
| RIZZO, ANDREW F | 330 O'BRIEN RD. | | | | MAYVILLE | MI | 48744 |
| RIZZO, ANGELO M | 9080 WOLCOTT RD | | | | CLARENCE CTR | NY | 14032-9124 |
| RIZZO, ANTHONY | 57 THE VILLAGE GRN | | | | WILLIAMSVILLE | NY | 14221-4518 |
| RIZZO, ANTHONY | 163 WOODLAND RD | | | | NEWARK | DE | 19702-1475 |
| RIZZO, ANTHONY | SILVERMAN MCDONALD & FRIEDMAN | 1010 N BANCROFT PKWY STE 22 | | | WILMINGTON | DE | 19805-2668 |
| RIZZO, ANTHONY F | 2431 HAINSWORTH AVE | | | | RIVERSIDE | IL | 60546-1501 |
| RIZZO, CARMINE | 2322 SE MARIOLA AVE | | | | PORT ST LUCIE | FL | 34952-6842 |
| RIZZO, DALE R | 86 CRESTFIELD DR | | | | ROCHESTER | NY | 14617-1904 |
| RIZZO, DOMINIC J | 40 SEGSBURY ROAD | | | | BUFFALO | NY | 14221-3408 |
| RIZZO, DOROTHY J | 8 CLIFFMOUNT DR | | | | BLOOMFIELD | CT | 06002 |
| RIZZO, FRANK A | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RIZZO, JAMES D | 13 WOODPECKER RD | | | | NEWARK | DE | 19711-8333 |
| RIZZO, JAMES V | 516 COUNTRY HILL DR | | | | N LAS VEGAS | NV | 89031-1726 |
| RIZZO, JOHN C | 2373 GENESEE ST | | | | PIFFARD | NY | 14533 |
| RIZZO, JOSEPH T | 108 BAYLAND DR UNIT 15 | | | | HAVRE DE GRACE | MD | 21078-4236 |
| RIZZO, KIMBERLY | 44 PARKER STREET | | | | STATEN ISLAND | NY | 10307-1323 |
| RIZZO, KYOUNG Y | 1202 VIRGINIA AVE | | | | NEWARK | DE | 19711-2034 |
| RIZZO, LEMERL | 371 HUDSON ST | | | | ROSSVILLE | GA | 30741-5683 |
| RIZZO, MARK | | | | | | | |
| RIZZO, MATHEW S | 30144 WARLEY CT | | | | NOVI | MI | 48377-2193 |
| RIZZO, MATTHEW S | 30144 WARLEY CT | | | | NOVI | MI | 48377-2193 |
| RIZZO, MICHAEL D | 1897 MAYFAIR DR | | | | WHITE LAKE | MI | 48383-3385 |
| RIZZO, PAUL M | 371 HUDSON ST | | | | ROSSVILLE | GA | 30741 |
| RIZZO, RAYMOND | 112 MARILYN WAY | | | | JOHNSTOWN | PA | 15904 |
| RIZZO, RICARDO | 11619 SW 72ND CIR | | | | OCALA | FL | 34476-3613 |
| RIZZO, ROBERT J | 41 MANCHESTER PL | | | | BUFFALO | NY | 14213-1252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RIZZO, RONALD M | PO BOX 606 | | | | WALES | MA | 01081-0606 |
| RIZZO, SALOME I | 29161 VILLAGE RD | | | | SOUTHFIELD | MI | 48034-1222 |
| RIZZO, SHARON T | 28545 WALES DR | | | | CHESTERFIELD | MI | 48047-1785 |
| RIZZO, SUE | 72 WOODCREST DR. | | | | AMHERST | NY | 14226-1407 |
| RIZZO, SUSAN | 155 STILL RD | | | | POUGHQUAG | NY | 12570-5043 |
| RIZZO, SUZANNE M | 201 AVENUE A APT 6 | | | | NEW YORK | NY | 10009-3423 |
| RIZZO, THOMAS F | 2162 GANYMEDE LN | | | | LAKE VIEW | NY | 14085-9665 |
| RIZZO, THOMAS R | 18 MARC MAR TRL | | | | ROCHESTER | NY | 14606-3549 |
| RIZZO, TIMOTHY C | 6139 CARNATION RD | | | | DAYTON | OH | 45449-3061 |
| RIZZO, VINCENT | 3204 QUARTON RD | | | | BLOOMFIELD HILLS | MI | 48304-3350 |
| RIZZO, VINCENT J | 1383 LAMBERT ST | | | | RAHWAY | NJ | 07065-1929 |
| RIZZOLI INTERNATIONAL PUBLICATIONS, INC | | | | | | | |
| RIZZON, MARY W | 1612 MONTANA AVE | C/O LLOYD L. ELMER | | | FLINT | MI | 48506-2721 |
| RIZZONELLI, RUTH E | 4642 HOBSON LN. #13E | | | | COLUMBUS | OH | 43228 |
| RIZZONELLI, STEPHEN J | 5431 HALL RD | | | | COLUMBUS | OH | 43228-3209 |
| RIZZUTO ERNEST (657771) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| RIZZUTO JR, JOSEPH D | 4502 GENTWOOD DR | | | | WILLIAMSVILLE | NY | 14221-6116 |
| RIZZUTO, A | 1011 CALLE DE LOS ARBOLES | | | | SAN CLEMENTE | CA | 92673 |
| RIZZUTO, DENNIS D | 5647 N PARENT ST | | | | WESTLAND | MI | 48185-3105 |
| RIZZUTO, JAMES | 207 COLEMAN DR | | | | WATERFORD | MI | 48328-3613 |
| RIZZUTO, JEAN | 1005 N FRANKLIN ST APT 210 | | | | WILMINGTON | DE | 19806 |
| RIZZUTO, JOSEPH R | 247 BAMBOO FOREST PL | | | | LAS VEGAS | NV | 89138-1500 |
| RIZZUTO, MICHAEL J | 18 POMEROY DR | | | | PINEHURST | NC | 28374-9739 |
| RIZZUTO, VALENTINA B | 511 PLAINFIELD  AVE  APT 9 | | | | ORANGE PARK | FL | 32073-2949 |
| RIZZUTO, VALENTINA B | 1585 IRON HILL ROAD | | | | NEWARK | DE | 19702-1101 |
| RIZZUTTI, ELIZABETH | 505 ASHTON LN | | | | NEW CASTLE | DE | 19720-3959 |
| RJ COGAN SPECIALTY PUBS | RON COGAN | 1241 JOHNSON AVE | | | SAN LUIS OBISPO | CA | 93401-3306 |
| RJ CONTROL CONSULTANTS INC | 300 POWDERHORN CT | | | | ROCHESTER HILLS | MI | 48309-1341 |
| RJ CONTROL/ROCHESTER | 300 POWERHORN RIDGE COURT | | | | ROCHESTER HILLS | MI | 48309 |
| RJ HANLON/NOBLESVILL | 17408 TILLER CT  STE 600 | | | | WESTFIELD | IN | 46074-8517 |
| RJ IND/33671 DOREKA | 33671 DOREKA | | | | FRASER | MI | 48026-1610 |
| RJ LANDAU PARTNERS, PLLC | ATTN:  CHRISTOPHER A MERRITT | 5340 PLYMOUTH RD | STE 200 | | ANN ARBOR | MI | 48105 |
| RJ PERRY/TAYLOR | 24542 WICK RD | | | | TAYLOR | MI | 48180-3310 |
| RJ PRITTS | 603 ALLEGHENEY ST | | | | BOSWELL | PA | 15531 |
| RJ REYNOLDS TOBACCO COMPANY | LU ANN BOLES | 401 N MAIN ST | | | WINSTON SALEM | NC | 27101-3804 |
| RJ REYNOLDS TOBACCO COMPANY | | | | | | | |
| RJ SALES AND SERVICE | 208 N BROADWAY ST | | | | LINTON | ND | 58552-7019 |
| RJ SKELDING ELECTRIC | | 840 N DAUPHIN ST | | | | PA | 18109 |
| RJ TOWER CORP | | | | | | | |
| RJ YOUNG | 806 DIVISION | | | | NASHVILLE | TN | 37203 |
| RJ YOUNG | DANNY YOUMANS | 806 DIVISION STREET | | | NASHVILLE | TN | 37203 |
| RJ'S AUTO PRO'S | 330 TALLMADGE RD | | | | KENT | OH | 44240 |
| RJAVINSKI, BORIS | 1619 3RD AVE APT 9A | | | | NEW YORK | NY | 10128-3937 |
| RJAVINSKI,BORIS | 1619 3RD AVE APT 9A | | | | NEW YORK | NY | 10128-3937 |
| RJC PRODUCTIONS LLC | 22136 WESTHEIMER PKWY # 239 | | | | KATY | TX | 77450 |
| RJG INC | 3111 PARK DR | | | | TRAVERSE CITY | MI | 49686-4713 |
| RJH #1 LIMITED PARTNERSHIP | 501 CORNWALL RD | | | | SANFORD | FL | 32773-5879 |
| RJH CUSTOM CONSULTING | | | | | | | |
| RJP FINANCIAL LTD | 134 MEADOW LN | | | | GROSSE POINTE FARMS | MI | 48236-3803 |
| RJR - NABISCO | 100 DEFOREST AVE | | | | EAST HANOVER | NJ | 07936-2813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RJR MEDIA GROUP | | | | | | | |
| RJR MEDIA GROUP | RODNEY REYNOLDS | 90 FIFTH AVENUE | 3RD FLOOR | | NEW YORK | NY | 10011 |
| RJS TOOL & GAGE CO | 1081 S ETON ST | | | | BIRMINGHAM | MI | 48009-7132 |
| RJT INDUSTRIES INC | 1084 DORIS RD STE B | | | | AUBURN HILLS | MI | 48326-2613 |
| RJW LOGISTICS INC | 1385 N WOOD DALE RD | | | | WOOD DALE | IL | 60191-1061 |
| RK BUICK | 2651 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452 |
| RK CHEVROLET/RK AUTO GROUP | 2661 VIRGINIA BEACH BOULEVARD | | | | VIRGINIA BEACH | VA | 23451 |
| RK ENTERPRISES D/B/A SITINC. | RHONDA KAY | 4704 OLD ACWORTH DALLAS HWY NW | | | ACWORTH | GA | 30101-4247 |
| RK GROUP WEST LLC | PO BOX 1361 | | | | SAN ANTONIO | TX | 78295-0245 |
| RK MECHANICAL | MICHAEL SHELSTAD | 9300 SMITH RD | | | DENVER | CO | 80207-1757 |
| RK STONE & SONS | 805 COOL SPRINGS RD | | | | SANFORD | NC | 27330-8675 |
| RKS RECORDING | 23 W LAWRENCE ST | | | | PONTIAC | MI | 48342-2106 |
| RL BONDY INSULATION CO INC | 1666 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4141 |
| RL DEPPMANN/STHFLD | PO BOX 5023 | 20929 BRIDGE STREET | | | SOUTHFIELD | MI | 48086-5023 |
| RL GUIMONT COMPANY INC | 9071 TECHNOLOGY DR | | | | FISHERS | IN | 46038-4556 |
| RL MORTZ/FRMNGTN HIL | 38611 CEDARBROOK CT | | | | FARMINGTON HILLS | MI | 48331-2919 |
| RL NORTON LLC | PO BOX 232 | | | | HONEOYE FALLS | NY | 14472-0232 |
| RL NORTON, LLC | PO BOX 232 | | | | HONEOYE FALLS | NY | 14472-0232 |
| RL NORTON, LLC | RYAN STONER | 213 NORTON STREET | | | HONEOYE FALLS | NY | 14472 |
| RL NORTON, LLC | C/O RYAN STONER | 21 NORTON STREET | | | HONEOYE FALLS | NY | 14472 |
| RL POLK | MIKE MCGRATH | 26955 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48033 |
| RL POLK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RL POLK/DETROIT | 1155 BREWERY PARK BLVD | | | | DETROIT | MI | 48207-2607 |
| RLC, LLC | GENE REED | 4500 RAEFORD RD | | | FAYETTEVILLE | NC | 28304-3230 |
| RLD TRANSPORTATION INC | PO BOX 79453 | | | | N DARTMOUTH | MA | 02747-0986 |
| RLE INTERNATIONAL | 31701 RESEARCH PARK DR | | | | MADISON HTS | MI | 48071-4628 |
| RLE INTERNATIONAL PRODUKTENTWICKLUN | 31701 RESEARCH PARK DR | | | | MADISON HEIGHTS | MI | 48071-4628 |
| RLH SYSTEMS LLC | 22032 MERIDIAN LN | | | | NOVI | MI | 48375-4949 |
| RLM ADVERTISING | 51 NORTHVIEW DR | | | | LANCASTER | PA | 17601-3219 |
| RLM ENTERPRISES | 600 FACTORY AVE | | | | SYRACUSE | NY | 13208-1283 |
| RLM ENVIRON/FARM HIL | 41461 W 11 MILE RD | | | | NOVI | MI | 48375-1855 |
| RLM ENVIRONMENTAL SERVICES | 28850 CABOT DR STE 900 | | | | NOVI | MI | 48377-2955 |
| RLM SOFTWARE INC | 214 LINCOLN ST STE 213 | | | | BOSTON | MA | 02134-1346 |
| RLMEIER, JOSEPH P | 220 SPRUCE DR | | | | GOLETA | CA | 93117-1102 |
| RLS EXCAVATING LLC | 401 TILHANCE RD | | | | HEDGESVILLE | WV | 25427-5104 |
| RM CORP | 73 WASHINGTON ST | | | | PLAINVILLE | MA | 02762-2127 |
| RM ENGINE/FRMNG | 30833 NORTHWESTERN HIGHWAY | | | | FARMINGTON HILLS | MI | 48334 |
| RM MICHAELIDES SOFTWARE & ELEC | 1 SEAGATE STE 1020 | | | | TOLEDO | OH | 43604-1532 |
| RM MICHAELIDES SOFTWARE & ELECTRONIC CORP | 1 SEAGATE STE 1820 | | | | TOLEDO | OH | 43604-1532 |
| RM MOTORS (CHEVROLET/GMC) LIMITED | 606 | | | ST. VINCENT SAINT VINCENT & THE GRENADINES | | | |
| RM PATON NOMINEES PTY LTD | 260 CHESTERVILLE RD | | | MOORABBIN VI 3189 AUSTRALIA | | | |
| RM PHILLIPS | SA PHILLIPS | THE RANDY & SUE PHILLIPS REV TRUST | PO BOX 331 | | BOOKER | TX | 79005 |
| RM SALES ASSOCIATES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1600 WALNUT ST | | | LANSDALE | PA | 19446-1135 |
| RM SALES ASSOCIATES INC | 1600 WALNUT ST | | | | LANSDALE | PA | 19446-1135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RMA GROUP | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RMA GROUP/JIM BISHOP | RMA GROUP | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RMC ENGINE REBUILDING EQUIP INC | 5775 BRIDGEVIEW CTR | | | | SAGINAW | MI | 48604-1183 |
| RMDS | GREG WALKER | 2704 BOULDERCREST RD SE | | | ATLANTA | GA | 30316-4812 |
| RMF NOOTER INC | 915 MATZINGER RD | | | | TOLEDO | OH | 43612-3820 |
| RMJ EVALUATIONS | 3222 BURKE RD ST 108 | | | | PASADENA | TX | 77504 |
| RMK INDUSTRIES INC | PO BOX 476 | | | | WASHINGTON | MI | 48094-0476 |
| RML HUNTSVILLE CHEVROLET, LLC | STEVEN LANDERS | 4930 UNIVERSITY DR | | | HUNTSVILLE | AL | 35816 |
| RML WAXAHACHIE GMC, LLC | ROBERT JOHNSON | 1800 W HIGHWAY 287 BYP | | | WAXAHACHIE | TX | 75167-5002 |
| RMT ACQUISITION | PO BOX 673714 | | | | DETROIT | MI | 48267-3714 |
| RMT ACQUISTION CO LLC | 45755 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2476 |
| RMT INC | 744 HEARTLAND TRL | PO BOX 8923 | | | MADISON | WI | 53708-8923 |
| RMT INC | 744 HEARTLAND TRL | | | | MADISON | WI | 53717-1982 |
| RMT LTD | LENINSKIJ PROSP 62/1 | MOSCOW 119296 | | MOSCOW 119296 RUSSIA | | | |
| RMT TRACKING SOLUTIONS | | | | | | | |
| RMT WOODWORTH INC | 45755 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2476 |
| RMTRACK ISSUE TRACKING SOLUTIONS, INC. | 7 WALMER RD. | SUITE 1509 | | TORONTO ON M5R 2W8 CANADA | | | |
| RMV TECHNOLOGY GROUP LLC | PO BOX 648 | | | | CLAYTON | CA | 94517-0648 |
| RMWG INVESTMENTS, INC. | ROBERT MILES | 3001 W NEWBERG HWY | | | WOODBURN | OR | 97071 |
| RND LASER PROCESSING INC | 1533 E DELAVAN DR | | | | JANESVILLE | WI | 53546-2703 |
| RNS COMMUNICATIONS INC | 1 SELLECK ST | | | | NORWALK | CT | 06855 |
| RNS TRANSPORT LLC | SALIH RIZVANOVIC | 2768 EDGEMONT AVE | | | WATERLOO | IA | 50702-5709 |
| RO DEADERICK/HNTSVIL | 2995B WALL TRIANA HWY. | | | | HUNTSVILLE | AL | 35824 |
| RO EVANS PONTIAC-GMC & | WILLIAM F BLANKENSHIP III PC | 901 MAIN ST STE 4300 | STRASBURGER & PRICE | | DALLAS | TX | 75202-3724 |
| RO, HEE S | 808 SUPERIOR DR | | | | TROY | MI | 48084-1630 |
| RO, HEE SEUNG | 808 SUPERIOR DR | | | | TROY | MI | 48084-1630 |
| ROA RAYMOND R (439449) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROA, RALPH R | 677 E BRICKLEY AVE | | | | HAZEL PARK | MI | 48030-1270 |
| ROA, RAYMOND R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROA, WALTER J | 10735 SW PATHFINDER WAY | | | | TIGARD | OR | 97223-3926 |
| ROA, YGNACIO | 8282 MURRAY AVE SPC 60 | | | | GILROY | CA | 95020-4623 |
| ROACH ALISHA | ROACH, ALISHA | 11920 MEADOWS AVE. | | | MUSTANG | OK | 73064 |
| ROACH BERNARD (429706) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROACH BERTELLE | 210 CHRISTIAN ST | | | | MC KINNEY | TX | 75069-6509 |
| ROACH COMMUNICATIONS INC | 27 GRANT ST | | | | CRYSTAL LAKE | IL | 60014 |
| ROACH DOUGLAS | ROACH, DOUGLAS | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| ROACH GARRY T | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ROACH GARRY T (507052) | (NO OPPOSING COUNSEL) | | | | | | |
| ROACH GILBERT A (429707) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROACH HERSCHEL R (429708) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROACH JR, GORDON D | 11730 STRASBURG RD | | | | ERIE | MI | 48133-9798 |
| ROACH JR, LELAND J | 731 N LAKE GEORGE RD | | | | ATTICA | MI | 48412-9728 |
| ROACH NICOLE | 403 JUCUNDA ST | | | | PITTSBURGH | PA | 15210-1407 |
| ROACH ORVAL JR (429709) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROACH RONALD JR | 4636 W VILLA LINDA DR | | | | GLENDALE | AZ | 85310-3026 |
| ROACH THOMAS | 233 ABERDEEN CT | | | | FLUSHING | MI | 48433-2659 |
| ROACH THOMAS E SR (429710) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROACH VAL | 612 HURST DR | | | | BEDFORD | TX | 76022-7424 |
| ROACH, AARON B | 1815 S COUNTY ROAD 550 E | | | | SELMA | IN | 47383-9556 |
| ROACH, ADA | 327 NYE ST | | | | LIMA | OH | 45801-4637 |
| ROACH, ADA | 327 S NYE ST | | | | LIMA | OH | 45801-4637 |
| ROACH, ALISHA | 11920 MEADOWS AVE | | | | MUSTANG | OK | 73064-9337 |
| ROACH, ARLENE LOIS | 13285 NORTH SHORE DRIVE | | | | MILLERSBURG | MI | 49759-9389 |
| ROACH, ARLENE LOIS | 13285 N SHORE DR | | | | MILLERSBURG | MI | 49759-9389 |
| ROACH, ARNOLD E | 720 PEACH ORCHARD DR. | | | | WEST CARROLLTON | OH | 45449-1669 |
| ROACH, ARTHUR F | 3324 CALLIE STILL RD | | | | LAWRENCEVILLE | GA | 30045-8607 |
| ROACH, BARRY L | 409 E MARSHALL ST | | | | MARION | IN | 46952-2848 |
| ROACH, BENNIE N | 5900 BRIDGE RD APT 513 | | | | YPSILANTI | MI | 48197-7009 |
| ROACH, BERNARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROACH, BERNARD J | 1265 WOODBRIDGE ST | | | | ST CLAIR SHRS | MI | 48080-3304 |
| ROACH, BILLIE J | 209 22ND ST | | | | BAY CITY | MI | 48708-7056 |
| ROACH, BILLY E | 6569 CASTLE DR | | | | BLOOMFIELD HILLS | MI | 48301-2908 |
| ROACH, BOBBY L | 6607 HICKORY TRL S | | | | INDIANAPOLIS | IN | 46203 |
| ROACH, BRENDA J | 5625 KENILWORTH CIR | | | | SHREVEPORT | LA | 71129-4817 |
| ROACH, BRENDA JO | 5625 KENILWORTH CIR | | | | SHREVEPORT | LA | 71129-4817 |
| ROACH, BRUCE T | 1779 HICKSTOWN RD | | | | UTICA | MS | 39175-8101 |
| ROACH, CALVIN N | 8808 BALFOUR RD 391 | | | | TAMPA | FL | 33635 |
| ROACH, CARROLL W | 1771 S SEASE DR | | | | PERU | IN | 46970-7196 |
| ROACH, CHARLES E | 821 LAIRD ST | | | | LAKE ORION | MI | 48362-2038 |
| ROACH, CHARLES L | 205 RR 1, BOX 57 | | | | RIDGE FARM | IL | 61870 |
| ROACH, CHARLES R | 4929 MUNSON HWY | ROUTE 2 | | | HUDSON | MI | 49247-9503 |
| ROACH, CHRISTINA | | | | | | | |
| ROACH, CHRISTINA V | 18647 ANGELBIRD COURT | | | | LINDALE | TX | 75771-5985 |
| ROACH, CLARA B | 6363 W CAMP WISDOM RD | APT 1421 | | | DALLAS | TX | 75236-2549 |
| ROACH, CONSTANCE L | 11730 STRASBURG RD | | | | ERIE | MI | 48133-9798 |
| ROACH, CONSTANCE LOU | 11730 STRASBURG RD | | | | ERIE | MI | 48133-9798 |
| ROACH, CONSTANCE M | 734 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9326 |
| ROACH, DARLENE J | 202 MILL ST | | | | BANCROFT | MI | 48414-9505 |
| ROACH, DAVID A | 308 S MOOSE ST | | | | MORRILTON | AR | 72110-4123 |
| ROACH, DAVID J | 10549 PREMIA PL | | | | LAS VEGAS | NV | 89135-3232 |
| ROACH, DAVID L | 4030 HIGHWILLOW DR | | | | FLORISSANT | MO | 63033-6611 |
| ROACH, DAVID O | 4018 SUZAN DR | | | | ANDERSON | IN | 46013-2635 |
| ROACH, DAVID S | 3901 S WHITNEY RD | | | | SELMA | IN | 47383-9727 |
| ROACH, DAVID STEVEN | 3901 S WHITNEY RD | | | | SELMA | IN | 47383-9727 |
| ROACH, DAWN M | 2008 SCHALLER ST | | | | JANESVILLE | WI | 53546-5772 |
| ROACH, DELORES | 140 ELGAR PL APT 31B | | | | BRONX | NY | 10475-5250 |
| ROACH, DELORES | 140 ELGAR PL # 31B | | | | BRONX | NY | 10475-5201 |
| ROACH, DELTON D | 4083 CASSIDY RD | | | | GLADWIN | MI | 48624 |
| ROACH, DELTON D | 8656 PEGGY AVENUE | | | | SARASOTA | FL | 34231-6649 |
| ROACH, DEXTER J | 1205 HACKWORTH ST | | | | ROANOKE | TX | 76262-6420 |
| ROACH, DIANE | 54773 BLUE CLOUD DR | | | | SHELBY TWP | MI | 48315-1233 |
| ROACH, DIANE G | 3280 BELFAST ST | | | | BURTON | MI | 48529-1825 |
| ROACH, DIANE GAY | 3280 BELFAST ST | | | | BURTON | MI | 48529-1825 |
| ROACH, DIANNE J | 1771 S SEASE DR | | | | PERU | IN | 46970-7196 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROACH, DONALD | 402 S HURON ST 1 | | | | YPSILANTI | MI | 48197 |
| ROACH, DONALD C | 1022 EL DORADO DR | | | | DUFFIELD | VA | 24244-4748 |
| ROACH, DONALD L | 913 SOLOMON DR | | | | FRANKLIN | IN | 46131-2581 |
| ROACH, DONALD W | 202 SAINT JAMES ST | | | | FORSYTH | GA | 31029-3965 |
| ROACH, DONELL | 2279 BERWICK DRIVE | | | | CANTON | MI | 48188-1810 |
| ROACH, DOROTHY | 4929 MUNSON HWY. | ROUTE 2 | | | HUDSON | MI | 49247-9503 |
| ROACH, DOROTHY I | 78 FOREST ST | | | | RIVER ROUGE | MI | 48218-1535 |
| ROACH, DOUGLAS E | 5805 W HARMON AVE SPC 143 | | | | LAS VEGAS | NV | 89103-4854 |
| ROACH, DOUGLAS J | 2575 CATALPA DR APT 13 | | | | BERKLEY | MI | 48072-1563 |
| ROACH, EARLINE | PO BOX 32333 | | | | TUCSON | AZ | 85751-2333 |
| ROACH, EDWARD L | 4034 PENINSULAR SHORES DR | | | | GRAWN | MI | 49637-9517 |
| ROACH, ELLIE H | 20406 RYAN RD | | | | DETROIT | MI | 48234-1966 |
| ROACH, ELLISON L | 3986 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8950 |
| ROACH, EMILY F | 5543 S RAINBOW LANE | | | | WATERFORD | MI | 48329 |
| ROACH, EMILY S | 357 JOHNS WAY | | | | TALKING ROCK | GA | 30175-1682 |
| ROACH, ERMA N | 3718 VICTORY AVE | | | | TOLEDO | OH | 43607-2214 |
| ROACH, FREDRICK D | 6604 PARKWOOD DR | | | | LOCKPORT | NY | 14094-6634 |
| ROACH, FULTON C | 7111 IOWA ST | | | | HAMTRAMCK | MI | 48212-1425 |
| ROACH, GARLAND R | 42 CLAY TILLMAN RD | | | | HILLSBORO | GA | 31038-3720 |
| ROACH, GARRY T | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ROACH, GARRY T | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| ROACH, GARY A | 505 CHURCH HILL RD | | | | LA HABRA HEIGHTS | CA | 90631-7907 |
| ROACH, GARY D | 28632 ECORSE RD | | | | ROMULUS | MI | 48174-2454 |
| ROACH, GARY L | 9109 MT SHASTA DR NORTH | | | | INDIANAPOLIS | IN | 46234 |
| ROACH, GERALD A | 7406 US HIGHWAY 23 N | | | | ALPENA | MI | 49707-7903 |
| ROACH, GERALD ALLEN | 7406 US HIGHWAY 23 N | | | | ALPENA | MI | 49707 |
| ROACH, GILBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROACH, GLENN E | 2399 HOME RD | | | | GROVE CITY | OH | 43123-1597 |
| ROACH, GLORIA | 5305 NORTHFIELD RD APT 218 | | | | BEDFORD HEIGHTS | OH | 44146-1123 |
| ROACH, GOLDIE A | 331 HICKORY OAKS LN | | | | ROCK HILL | SC | 29730-7702 |
| ROACH, GORDON D | 2358 COUNTY ROAD 216 | | | | FREMONT | OH | 43420-9420 |
| ROACH, GROVER C | 254 22ND ST | | | | IRVINGTON | NJ | 07111-4525 |
| ROACH, HELEN P | 124 BODGEN RD | | | | HAMPTON | GA | 30228 |
| ROACH, HERMAN L | 546 COUNTY ROAD 2102 | | | | HUGHES SPRINGS | TX | 75656-4603 |
| ROACH, HERSCHEL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROACH, HERSHEL | 1727 HIGHWATER RD | | | | VILLA HILLS | KY | 41017-3750 |
| ROACH, HOWARD G | 18195 COUNTY ROAD U | | | | PLATTE CITY | MO | 64079 |
| ROACH, JACK C | 716 S 2ND ST | SPACE 181 | | | EL CAJON | CA | 92021 |
| ROACH, JAMES E | 7657 SPRUCEWOOD AVE | | | | WOODRIDGE | IL | 60517-2820 |
| ROACH, JAMES H | 24976 FRONT AVE | | | | MATTAWAN | MI | 49071-9598 |
| ROACH, JAMES L | 327 NYE ST | | | | LIMA | OH | 45801-4637 |
| ROACH, JAMES L | 140 SE 8TH ST | | | | CAPE CORAL | FL | 33990-1554 |
| ROACH, JAMES P | PO BOX 626 | 320 SOUTH 3RD STREET | | | CAYUGA | IN | 47928-0626 |
| ROACH, JAMES W | 34086 BURTON LN | | | | LIVONIA | MI | 48154-2556 |
| ROACH, JENINE D | 4859 N 15TH PL | | | | TUCSON | AZ | 85704-2405 |
| ROACH, JERALD P | 51744 WALNUT DR | | | | MACOMB | MI | 48042-3545 |
| ROACH, JERALD P | 146 FONRO DR | | | | BRIGHTON | MI | 48114-9622 |
| ROACH, JERRY E | 3101 FORTUNE AVENUE | | | | TEXARKANA | TX | 75503-1552 |
| ROACH, JESSE J | 750 HIATT ST | | | | INDIANAPOLIS | IN | 46221-1140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROACH, JESSIE H | 1779 HICKSTOWN RD | | | | UTICA | MS | 39175-8101 |
| ROACH, JESSIE H | 1779 HICKS TOWN RD. | | | | UTICA | MS | 39175-9326 |
| ROACH, JOAN | 115 W ORA LEE DR | | | | JACKSON | MO | 63755-7421 |
| ROACH, JOAN E | 6241 EMERALD PINES CIR | | | | FORT MYERS | FL | 33966-8324 |
| ROACH, JOANN K | 51744 WALNUT DR | | | | MACOMB | MI | 48042-3545 |
| ROACH, JOHN A | 9155 CLAM LAKE RD | | | | BELLAIRE | MI | 49615 |
| ROACH, JOHN A | 4155 W 50TH ST | | | | MOUNT MORRIS | MI | 48458-9412 |
| ROACH, JOHN J | 226 CARVEL RD | | | | PASADENA | MD | 21122-3110 |
| ROACH, JOHN M | 1058 ALLISON AVE | | | | INDIANAPOLIS | IN | 46224-6973 |
| ROACH, JOHNIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ROACH, JOSEPH P | 972 GAINEY AVE | | | | FLINT | MI | 48503-3125 |
| ROACH, JOSEPHINE K | 479 RIDGE RD APTC-4 | | | | NEWTON FALLS | OH | 44444 |
| ROACH, JUDITH C. | 750 COLD RUN VALLEY RD | | | | BERKELEY SPRINGS | WV | 25411-4656 |
| ROACH, KAREN D | 915 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3870 |
| ROACH, KEITH | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| ROACH, KENNETH L | 1550 COLWOOD RD | | | | CARO | MI | 48723-9360 |
| ROACH, KEVIN C | 90 E MANITOU RD | | | | ROCHESTER | NY | 14612-1034 |
| ROACH, LEE | 655 LN 101 | LONG BEACH LAKE | | | FREEMONT | IN | 46737-9560 |
| ROACH, LEE | 655 LANE 101 LONG BEACH LK | | | | FREMONT | IN | 46737-8973 |
| ROACH, LELA M | 821 LAIRD ST | | | | LAKE ORION | MI | 48362-2038 |
| ROACH, LEONA | 226 CARVEL RD | | | | PASADENA | MD | 21122-3110 |
| ROACH, LEONARDO L | 140 ELGAR PL # 31 | | | | BRONX | NY | 10475 |
| ROACH, LESTER D | 1221 HICKORY LN | | | | ZIONSVILLE | IN | 46077-1930 |
| ROACH, LINDA M | 3319 SHADY MAPLE WAY | | | | INDIANAPOLIS | IN | 46227-8002 |
| ROACH, LLOYD M | 6289 N 250 E | | | | GREENFIELD | IN | 46140-9112 |
| ROACH, LUCILLE M | 3402 W CHERRY CREEK RD | | | | MIO | MI | 48647-8777 |
| ROACH, LYNDA S | 3982 JEANETTE DR SE | | | | WARREN | OH | 44484-2765 |
| ROACH, MADIE | 1517 EAST 24TH STREET | | | | MUNCIE | IN | 47302-5907 |
| ROACH, MADIE | 1517 E 24TH ST | | | | MUNCIE | IN | 47302-5907 |
| ROACH, MALCOLM D | 3474 LINGER LN | | | | SAGINAW | MI | 48601-5621 |
| ROACH, MARGARET L | 400 N WILSON | | | | ROYAL OAK | MI | 48067-5108 |
| ROACH, MARGARET L | 400 N WILSON AVE | | | | ROYAL OAK | MI | 48067-5108 |
| ROACH, MARILYN J | 826 SOUTH MERRY LANE | | | | GREENVILLE | MI | 48838 |
| ROACH, MARILYN J | 826 S MERRY LANE TER | | | | GREENVILLE | MI | 48838-2119 |
| ROACH, MARJORIE A | 1221 HICKORY LN | | | | ZIONSVILLE | IN | 46077-1930 |
| ROACH, MARY A | 26600 SCHOOLCRAFT RD #308 | | | | REDFORD | MI | 48239-4625 |
| ROACH, MARY B | 105 NOAHS COURT | | | | MARTINSBURG | WV | 25404-5459 |
| ROACH, MARY J | 205 HERITAGE DR | | | | ROCHESTER | NY | 14615-1157 |
| ROACH, MARY K | 521 NEIGHBORS LANE | | | | DUFFIELD | VA | 24244-4414 |
| ROACH, MARY S | 739 RIVER FOREST LN | | | | TALLADEGA | AL | 35160-8825 |
| ROACH, MELVIN P | 286 LONGFORD DR | | | | ROCHESTER HLS | MI | 48309-2032 |
| ROACH, MICHAEL D | 524 LEITRAM ST | | | | LANSING | MI | 48915-1952 |
| ROACH, MICHAEL D | 6687 N 51ST ST | | | | MILWAUKEE | WI | 53223-6049 |
| ROACH, MYRTLE L | 4240 E 63RD ST | | | | KANSAS CITY | MO | 64130-4627 |
| ROACH, NELSON H | POST OFFICE BOX 727 | | | | BERKELEY SPGS | WV | 25411-0727 |
| ROACH, NELSON H | PO BOX 727 | | | | BERKELEY SPGS | WV | 25411-0727 |
| ROACH, NOLA M | 198 JACKSBORO ELEM. SCHOOL RD. | | | | JACKSBORO | TN | 37757-4801 |
| ROACH, NORMA J | 19 PATIO LN | | | | OLMSTED FALLS | OH | 44138-2952 |
| ROACH, NORMA J | 19 PATIO LANE | | | | OLMSTED TOWNSHIP | OH | 44138-2568 |
| ROACH, OLLIE L | 2169 ABERDEEN CIR | | | | MURFREESBORO | TN | 37130-2003 |
| ROACH, ORVAL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROACH, PATRICIA A | PO BOX 190235 | | | | BURTON | MI | 48519-0235 |
| ROACH, PATRICK D | 7485 WILFRED DR | | | | TEMPERANCE | MI | 48182-1550 |
| ROACH, PATRICK DEWAYNE | 7485 WILFRED DR | | | | TEMPERANCE | MI | 48182-1550 |
| ROACH, PATSY A | PO BOX 523 | | | | GREENVILLE | MO | 63944-0523 |
| ROACH, PATSY A | P.O. BOX 523 | | | | GREENVILLE | MO | 63944 |
| ROACH, PAUL M | 414 MAIN ST. | | | | LINDSEY | OH | 43442 |
| ROACH, PAULA J | 4346 WOODWARD ST | | | | WAYNE | MI | 48184-2041 |
| ROACH, PAULA JEAN | 4346 WOODWARD ST | | | | WAYNE | MI | 48184-2041 |
| ROACH, PHILIP R | 2912 AIKEN RD | | | | MURRELLS INLET | SC | 29576-8283 |
| ROACH, PHILLIP P | 2216 E 14TH ST | | | | MUNCIE | IN | 47302-4603 |
| ROACH, PHILLIP PAUL | 2216 EAST 14TH STREET | | | | MUNCIE | IN | 47302-4603 |
| ROACH, PIERRE K | 288 CEDARDALE AVE | | | | PONTIAC | MI | 48341-2726 |
| ROACH, REBECCA A | 146 NORBECK TER | | | | INDIANAPOLIS | IN | 46217-4216 |
| ROACH, REGINALD D | 1511 WINDFIELD GLN | | | | STONE MOUNTAIN | GA | 30088-3336 |
| ROACH, RICHARD K | 14251 SILVER RIDGE RD R | | | | POWAY | CA | 92064 |
| ROACH, RICHARD L | 5765 NEW MEADOW DR | | | | YPSILANTI | MI | 48197-8326 |
| ROACH, RICHARD LEMVEL | 5765 NEW MEADOW DR | | | | YPSILANTI | MI | 48197-8326 |
| ROACH, ROBERT B | 3614 HEARTHSTONE CT | | | | LAWRENCEVILLE | GA | 30044-4700 |
| ROACH, ROBERT DAVID | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| ROACH, ROBERT J | 5131 VOLKMER RD | | | | CHESANING | MI | 48616-9477 |
| ROACH, RODNEY | 3140 VINTON CIR | | | | KOKOMO | IN | 46902-3657 |
| ROACH, RONALD C | 5875 MIZPAH CT | | | | LAKELAND | FL | 33810-5826 |
| ROACH, ROSE M | 1118 S CALUMET | | | | KOKOMO | IN | 46902-1841 |
| ROACH, RUSSELL | 136 S. PHILADELPHIA ST. | | | | DAYTON | OH | 45403-2040 |
| ROACH, RUSSELL | 136 S PHILADELPHIA ST | | | | DAYTON | OH | 45403-2040 |
| ROACH, RUSSELL H | 5543 S RAINBOW LN | | | | WATERFORD | MI | 48329-1560 |
| ROACH, RUTH E | PO BOX 53 | | | | GREENTOWN | IN | 46936-0053 |
| ROACH, SALLY J | 28781 ARANEL ST | | | | FARMINGTON HILLS | MI | 48334-2803 |
| ROACH, SHANNON G | 2119 E 16TH ST | | | | MUNCIE | IN | 47302-4611 |
| ROACH, SHANNON GARLAND | 2119 E 16TH ST | | | | MUNCIE | IN | 47302-4611 |
| ROACH, SHARON L | 1438 ADDINGTON RD | | | | TOLEDO | OH | 43607-1703 |
| ROACH, SHELIA A | 4075 HOLT RD LOT 226 | | | | HOLT | MI | 48842-6007 |
| ROACH, STEPHEN R | 504 FOUNTAIN DR | | | | SEYMOUR | IN | 47274-9176 |
| ROACH, SYLVIA A | 2932 SHERWOOD DR | | | | FLORISSANT | MO | 63031-1400 |
| ROACH, TEDDY J | 1609 W 950 S | | | | PENDLETON | IN | 46064-9364 |
| ROACH, THEODORE | ADDRESS NOT IN FILE | | | | | | |
| ROACH, THOMAS C | 4943 LIGHTHOUSE SPRINGS DR | | | | GROVE | OK | 74344 |
| ROACH, THOMAS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROACH, THOMAS E | 233 ABERDEEN CT | | | | FLUSHING | MI | 48433-2659 |
| ROACH, THOMAS H | 3415 S TORRENCE ST | | | | MARION | IN | 46953-4235 |
| ROACH, THOMAS J | 9665 HARBOUR COVE CT 38 | | | | YPSILANTI | MI | 48197 |
| ROACH, TIMOTHY J | 2211 N SHANNON WAY | | | | MESA | AZ | 85215-2731 |
| ROACH, TIMOTHY JOHN | 2211 NORTH SHANNON WAY | | | | MESA | AZ | 85215-2731 |
| ROACH, VERONICA V | 3140 VINTON CIR | | | | KOKOMO | IN | 46902-3657 |
| ROACH, WILLIAM A | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| ROACH, WILLIAM ALBERT | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ROACH, WILLIAM E | W12950 RIVERVIEW DR | | | | ENGADINE | MI | 49827-9539 |
| ROACH, WILLIAM S | 7789 MYRTLE DR | | | | FRANKLIN | OH | 45005-4114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROACH, WILLIE S | # A | 2105 COOPERWELL DRIVE | | | JACKSON | MS | 39204-4032 |
| ROACH, WILLIE S | 913 WOODLEE DRIVE | | | | BYRAM | MS | 39272-9272 |
| ROACHE, EMMANUELE | PO BOX 184 | 5890 W. ALLEN ROAD | | | FOWLERVILLE | MI | 48836-0184 |
| ROACHE, GEORGE A | 503 FERRIS ST | | | | YPSILANTI | MI | 48197-5303 |
| ROACHE, HOBART R | 6226 WALLAKER RD | | | | BENZONIA | MI | 49616-9735 |
| ROACHE, JAMES D | 48 KINGS GRANT RD | | | | HOCKESSIN | DE | 19707-1204 |
| ROACHE, MARGARET T | 852 BENGE RD | | | | HOCKESSIN | DE | 19707-8504 |
| ROACHE, MONA L | 305 SUMMERSET ST | | | | LOWELL | AR | 72745-8947 |
| ROAD & RAIL SVC | 1245 E COLDWATER RD | | | | FLINT | MI | 48505-1701 |
| ROAD & TRAVEL MAGAZINE | ATTN COURTNEY CALDWELL | 811 N MAIN ST STE 105 | | | ROYAL OAK | MI | 48067-1825 |
| ROAD AIR MARITIME TRANSPORTATION INC | PO BOX 26127 | | | | EL PASO | TX | 79926-6127 |
| ROAD AMERICA | PO BOX P | O BOX P | | | ELKHART LAKE | WI | 53020-0338 |
| ROAD BEAR RV | 28404 ROADSIDE DR | | | | AGOURA HILLS | CA | 91301-2606 |
| ROAD BEAR RV | DANIEL SCHNEIDER | 28404 ROADSIDE DR | | | AGOURA HILLS | CA | 91301-2606 |
| ROAD CHAMPS, INC. | | | | | | | |
| ROAD COMMISSION FOR OAKLAND CO | 31001 LAHSER RD | | | | BEVERLY HILLS | MI | 48025-3639 |
| ROAD COMMISSION FOR OAKLAND CO | 2420 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2742 |
| ROAD COMMISSION FOR OAKLAND COUNTY | 31001 LAHSER RD | | | | BEVERLY HILLS | MI | 48025-3639 |
| ROAD COMMISSION OF MACOMB | 117 S GROESBECK HWY | | | | MOUNT CLEMENS | MI | 48043-2183 |
| ROAD COMMISSION OF MACOMB COUNTY | | 34592 NOVA DR | | | | MI | 48035 |
| ROAD COMMISSIONERS OF OAKLAND COUNTY | 767 FIFTH AVENUE | | | | NEW YORK | NY | 10153 |
| ROAD EX LOGISTICS | TERI-ANN POLLARD | 1733 SHAWSON DR | | MISSISSAUGA ON L4W1N8 CANADA | | | |
| ROAD RUNNER AUTO REPAIR CENTRE | 6588 FINCH AVE W | | | ETOBICOKE ON M9V 3Z6 CANADA | | | |
| ROAD RUNR MAINTENANCE | 747 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341-2076 |
| ROAD SHOW MOTORS CORP | AKA JUST CORVETTES | 2115 PARKWAY DR BLDG D&C | | | SAINT PETERS | MO | 63376 |
| ROAD SHOWS INC | PO BOX 2488 | | | | DAPHNE | AL | 36526-2488 |
| ROAD SPRINKLERS FITTERS | SHAWN BROADRICK | 7050 OAKLAND MILLS RD STE 200 | | | COLUMBIA | MD | 21046-2194 |
| ROAD TECH AUTOMOTIVE | | 3111 3RD ST W | | | | FL | 34205 |
| ROADARMEL, BETTY | 2001 CLINTON AVE S APT A301 | | | | ROCHESTER | NY | 14618-5704 |
| ROADARMEL, BETTY | 2001 SOUTH CLINTON AVENUE | APT #A301 | | | ROCHESTER | NY | 14618 |
| ROADCAP, ROBERT L | PO BOX 43 | | | | STOCKTON | MO | 65785-0043 |
| ROADCO TRANSPORTATION SERVICESINC | PO BOX 5002 | | | | WESTERN SPRINGS | IL | 60558-5002 |
| ROADEN, GARY W | 11053 PADDOCK DR | | | | WALTON | KY | 41094-9519 |
| ROADEN, HAROLD | 415 BRIXHAM CT | | | | INDIANAPOLIS | IN | 46214-2676 |
| ROADES, DONOVAN W | 1020 HAZEL AVE | | | | ENGLEWOOD | OH | 45322-2425 |
| ROADES, ERNESTINE E | 675 N FERN ST | | | | ORANGE | CA | 92867-7310 |
| ROADFORCE TRANSPORTATION | 2251 DUNWIN DR | | | MISSISSAUGA CANADA ON L5L 1A8 CANADA | | | |
| ROADH WILBUR (447319) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROADH, WILBUR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROADHAWK EXPRESS INC | 45 A W WILMONT ST UNIT 215 | | | RICHMOND HILL ON L4B 2P2 CANADA | | | |
| ROADLINK USA MIDWEST LLC | AARON OWENS | 29180 GLENWOOD RD | | | PERRYSBURG | OH | 43551-3021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROADMASTER CORPORATION | 4902 HAMMERSLEY RD | PACIFIC DIRECT, LLC | | | MADISON | WI | 53711-2614 |
| ROADMASTERS AUTO & TIRE CTR. | 11450 HURON ST STE F | | | | NORTHGLENN | CO | 80234-3000 |
| ROADMASTERS AUTO AND TIRE CENTER OF LAFAYETTE | 1350 DIXON ST | | | | LAFAYETTE | CO | 80026-2790 |
| ROADPOST CANADA | 755 QUEENSWAY EAST SUITE 200 | | | MISSISSAUGA CANADA ON L4Y 4C5 CANADA | | | |
| ROADPOST INC | 755 QUEENSWAY E UNIT 200 | | | MISSISSAUGA ON L4Y 4C5 CANADA | | | |
| ROADPOST USA INC | PO BOX 8000 | | | | BUFFALO | NY | 14267-0002 |
| ROADREDDY AUTO SERVICE | 9902 103 ST | | | FORT SASKATCHEWAN AB T8L 2C9 CANADA | | | |
| ROADRUCK, RICHARD M | 470 OLD PROSPECT RD | | | | WOODBURY | TN | 37190-5775 |
| ROADRUNNER CONSTRUCTION | 12854 WCR 30 | | | | PLATTEVILLE | CO | 80651 |
| ROADRUNNER COURIER/EXPRESS INC | 2138 SW 2ND CT | | | | REDMOND | OR | 97756-1470 |
| ROADRUNNER DISTRIBUTION | 217 S BELMONT AVE STE K | | | | INDIANAPOLIS | IN | 46222-4286 |
| ROADRUNNER FREIGHT SYSTEMS INC | 4900 S PENNSYLVANIA AVE | | | | CUDAHY | WI | 53110-1347 |
| ROADRUNNER SHUTTLE | | 240 S GLENN DR | | | | CA | 93010 |
| ROADRUNNER TRUCKING | 501 INDUSTRIAL AVE NE | | | | ALBUQUERQUE | NM | 87107-2262 |
| ROADS, JAMES M | 413 JOELLEN PL | | | | UNION | OH | 45322-3113 |
| ROADS, KENNETH H | 681 WYLESWOOD DR | | | | BEREA | OH | 44017-2232 |
| ROADS, LARRY E | 902 MOSS GLEN TRL | | | | ARLINGTON | TX | 76002-3771 |
| ROADWAY | GREG SOBECKI | 1077 GORGE BLVD | | | AKRON | OH | 44310-2408 |
| ROADWAY EXPRESS INC | PO BOX 1111 | | | | AKRON | OH | 44393-0001 |
| ROADWAY EXPRESS INC | 3660 LAPEER RD SCAC RDWY | P O BOX 1111 | | | AKRON | OH | 44393-0001 |
| ROADWAY EXPRESS INC | CINDY JAMES | 10990 ROE AVE | | | OVERLAND PARK | KS | 66211-1213 |
| ROADWAY EXPRESS INC | JERRY ROBERTSON | 10990 ROE AVE, MAILSTOP F310 | | | OVERLAND PARK | KS | 66211-1213 |
| ROADWAY GLOBAL AIR INC | 9200 KEYSTONE XING | | | | INDIANAPOLIS | IN | 46240 |
| ROAHEN, DAVID M | 1220 SHERMAN AVE W | | | | FORT ATKINSON | WI | 53538-1541 |
| ROAHRIG, MARK A | PO BOX 183 | | | | DANVILLE | IN | 46122-0183 |
| ROAKE, GAIL | 18 POPS RD | | | | CORTLANDT MANOR | NY | 10567-5248 |
| ROAKE, TIMOTHY | 80 BENNETT AVE | | | | NEPTUNE CITY | NJ | 07753-6205 |
| ROALIN, JAMES H | 278 HILLENDALE DR | | | | GREENWOOD | IN | 46142-7433 |
| ROAM, DOUGLAS E | 2388 HIGHWAY JJ | | | | ELSBERRY | MO | 63343-4027 |
| ROAM, LINDELL | 209 E WASHINGTON AVE | | | | RICHLAND | MO | 65556-8300 |
| ROAM, MARVIN J | 3223 BURTON PL | | | | ANDERSON | IN | 46013-5239 |
| ROAM, THOMAS J | 3 WINDING OAKS CIR | | | | O FALLON | MO | 63366-1683 |
| ROAME, IMOGENE | 9690 7 MILE RD | | | | NORTHVILLE | MI | 48167-9133 |
| ROAN LEWIS & JOYCE | 3155 HIGHLAND DR SE | | | | SMYRNA | GA | 30080-3733 |
| ROAN, DELORES C | 3635 OREGON TRL | | | | DECATUR | GA | 30032-6035 |
| ROAN, DELORES C | 3635 OREGON TRAIL | | | | DECATUR | GA | 30032-6035 |
| ROAN, JAMES M | 6487 SANDY KNOLL DR. | | | | LINDEN | MI | 48451 |
| ROAN, JAMES W | 888 BARNETT CH RD. | | | | HARTSELLE | AL | 35640 |
| ROAN, JAMES W | 888 BARNETT CHAPEL ROAD | | | | HARTSELLE | AL | 35640-5705 |
| ROAN-WISMER, JOANNE MARIE | 12333 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8877 |
| ROANE COUNTY TRUSTEE | PO BOX 296 | | | | KINGSTON | TN | 37763-0296 |
| ROANE STATE COMMUNITY COLLEGE | 276 PATTON LN | | | | HARRIMAN | TN | 37748-8615 |
| ROANE TRANSPORTATION SERVICES LLC | PO BOX 665 | | | | ROCKWOOD | TN | 37854-0665 |
| ROANE WILLIAM S (429711) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROANE, DAVID F | 2004 NORTH WEST STREET | | | | WILMINGTON | DE | 19802-4828 |
| ROANE, LINDA P | 43 HILLARY CIR | | | | NEW CASTLE | DE | 19720-8617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROANE, LINDA P | 43 HIILARY CR | | | | NEW CASTEL | DE | 19720-8617 |
| ROANE, MARY | 3732 GERHARDT DR | | | | PENSACOLA | FL | 32503-3266 |
| ROANE, ROBERT H | 826 VANDEVER AVE | | | | WILMINGTON | DE | 19802-4431 |
| ROANE, TOBIE E | 3736 S NEBRASKA ST | | | | MARION | IN | 46953-4846 |
| ROANE, WILLIAM S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROANNA THOMPSON | 2607 CIRCLE DR | | | | FLINT | MI | 48507-1807 |
| ROANOKE (CITY OF) | 108 S OAK ST | | | | ROANOKE | TX | 76262-2610 |
| ROANOKE CHAMBER OF COMMERCE | PO BOX 434 | | | | ROANOKE | IN | 46783-0434 |
| ROANOKE CITY TREASURER | PO BOX 1451 | | | | ROANOKE | VA | 24007-1451 |
| ROANOKE COLLEGE | BUSINESS OFFICE | 221 COLLEGE LN | | | SALEM | VA | 24153-3747 |
| ROANOKE COUNTY TREASURER | PO BOX 21009 | | | | ROANOKE | VA | 24018-0533 |
| ROANOKE FOOD PANTRY | 108 PECAN ST | | | | ROANOKE | TX | 76262-8616 |
| ROANOKE, TX | 108 S OAK ST | | | | ROANOKE | TX | 76262-2610 |
| ROANTREE, RAYMOND F | 659 W BLUFF CT | | | | ROCHESTER HILLS | MI | 48307-6081 |
| ROAR, ROBERT D | 4880 TRAIL CT. | | | | HUBER HEIGHTS | OH | 45424 |
| ROARING EXPRESS | DANA COURISH | 7018 SMITH INDUSTRIAL RR1 | | MACGREGOR ON N0R 1J0 CANADA | | | |
| ROARING EXPRESS INC | 7018 SMITH INDUSTRIAL RR #1 | | | MCGREGOR CANADA ON N0R 1J0 CANADA | | | |
| ROARK BRIAN CECIL | ROARK, BRIAN CECIL | | | | | | |
| ROARK BRUCE | 616 ENGLEMAN AVE | | | | BURLINGTON | NC | 27215-4512 |
| ROARK COX, ROSE ANN | PO BOX 449 | | | | E BERNSTADT | KY | 40729 |
| ROARK HOWARD L (467057) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROARK JR, JAMES R | 5777 WILLOW CREEK DR | | | | CANTON | MI | 48187-3332 |
| ROARK JR, JOHN L | PO BOX 343 | | | | PITTSBORO | IN | 46167-0343 |
| ROARK JR, LAWRENCE | 5750 W KESSLER COWLESVILLE RD | | | | WEST MILTON | OH | 45383-8737 |
| ROARK JR, LAWRENCE | 5750 KESSLER-COWLESVILLE RD | | | | W MILTON | OH | 45383-8737 |
| ROARK JR, RAYMOND E | 75 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46219-5725 |
| ROARK JR, RUDELL | 2506 PINEGROVE DR | | | | DAYTON | OH | 45449-3345 |
| ROARK KEVIN | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ROARK KEVIN (507053) | (NO OPPOSING COUNSEL) | | | | | | |
| ROARK MAX R (433999) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ROARK MAX R (433999) - GRAF NANCY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ROARK PATRICIA | 748 COTTAGE LN | | | | GREENWOOD | IN | 46143-8443 |
| ROARK STEVE SCOTT (477263) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| ROARK, ANN F | 4195 RISHEL CT | | | | GROVE CITY | OH | 43123-8736 |
| ROARK, BEVERLY A | 16705 LOUISVILLE RD | | | | SMITHS GROVE | KY | 42171-8720 |
| ROARK, BILL H | 32228 RUSH ST | | | | GARDEN CITY | MI | 48135-1778 |
| ROARK, BILLY J | 635 AUSTIN SMITH DR | | | | MONROE | OH | 45050-1405 |
| ROARK, BRIAN L | 202 HATCHET DRIVE | | | | EATON | OH | 45320-2712 |
| ROARK, CHARLES A | 30 DEER RIDGE DRIVE | | | | LIBERTY | IN | 47353-9650 |
| ROARK, CHARLES E | RT NO 2 3805 HAYNES ROAD | | | | STOCKBRIDGE | MI | 49285 |
| ROARK, DARRELL J | 1366 ROCK CREEK RD | | | | CRESTON | NC | 28615-9141 |
| ROARK, EDSEL F | 4258 CORDELL DR. | | | | DAYTON | OH | 45439-2706 |
| ROARK, ELMER C | 11510 N VET LN | | | | MOORESVILLE | IN | 46158-7081 |
| ROARK, ELSIE A | 3777 SHUTTERLEE MILL RD | | | | STAUNTON | VA | 24401 |
| ROARK, FINLEY | 305 PARK HILLS RD | | | | CORBIN | KY | 40701-2583 |
| ROARK, GENEVA MAY | 100 SYCAMORE DR | | | | CYNTHIANA | KY | 41031-8852 |
| ROARK, GERALD W | 5018 FAIRHURST DR | | | | DAYTON | OH | 45414-4706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROARK, GRACE J | 44 KING AVE | | | | NEW CASTLE | DE | 19720-1576 |
| ROARK, GREGORY A | 9866 LAKEWOOD DR | | | | ZIONSVILLE | IN | 46077-9561 |
| ROARK, GREGORY K | PO BOX 311 | | | | TOWNSEND | DE | 19734-0311 |
| ROARK, HAZEL T | 1795 W BUFFALO RD | | | | WEST JEFFERSON | NC | 28694-9398 |
| ROARK, HOMER E | 1704 MATILDA ST NE | | | | GRAND RAPIDS | MI | 49503-1352 |
| ROARK, HOWARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROARK, JAMES O | 26137 MCCANN RD | | | | GUILFORD | IN | 47022-9743 |
| ROARK, JAMES W | 2638 S HOLT RD | | | | INDIANAPOLIS | IN | 46241-5737 |
| ROARK, JEFFREY L | 6580 N 1000 W | | | | CULVER | IN | 46511 |
| ROARK, JOSEPH J | 429 GREENWOOD RD | | | | KENNETT SQUARE | PA | 19348-1822 |
| ROARK, JOYCE | 110 COLLEGE ST | | | | UPTON | KY | 42784-9707 |
| ROARK, KEITH A | 7135 LAKE RD | | | | INDIANAPOLIS | IN | 46217-9415 |
| ROARK, KEVIN | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| ROARK, KEVIN | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ROARK, LARRY L | 8283 PARKSIDE DR | | | | ENGLEWOOD | FL | 34224-7644 |
| ROARK, LARRY W | 3660 S LAPEER RD LOT 53 | | | | METAMORA | MI | 48455 |
| ROARK, LAYMON | 22020 CANDACE DR | | | | ROCKWOOD | MI | 48173-1077 |
| ROARK, LEE | 1135 HIGHWAY 11 | | | | LANDRUM | SC | 29356-8990 |
| ROARK, LEE | 1135 HWY 11 | | | | LANDRUM | SC | 29356-8990 |
| ROARK, LEONARD C | 3825 FRASER ST | | | | FLINT | MI | 48532-3840 |
| ROARK, LONNIE | 30214 HICKORY DR | | | | FLAT ROCK | MI | 48134-1681 |
| ROARK, LONNIE | 3757 WATERBRIDGE LANE | | | | MIAMISBURG | OH | 45342-5342 |
| ROARK, MARSHA | 525 DONNELLY AVE | | | | KANSAS CITY | MO | 64125-1224 |
| ROARK, MATTHEW A | 18 MADISON ST | | | | NORWALK | OH | 44857 |
| ROARK, MAUREEN J | 8240 ST. MARK DRIVE | | | | BROOKSVILLE | FL | 34601-2741 |
| ROARK, MAUREEN J | 8240 SAINT MARK DR | | | | BROOKSVILLE | FL | 34601-2741 |
| ROARK, MAX R | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ROARK, MICHAEL R | 5718 EMMA LN | | | | TALLAHASSEE | FL | 32317 |
| ROARK, MYRTLE J | 1446 SILVER AVE | | | | INDIANAPOLIS | IN | 46221-1731 |
| ROARK, NANCY E | 418 CHIP LN | | | | KOKOMO | IN | 46901-5654 |
| ROARK, ORVILLE R | 1621 UPPER IRON BRIDGE RD | | | | OAKLAND | KY | 42159-9784 |
| ROARK, OTIS W | RR 4 BOX 19 | | | | SHELBYVILLE | IN | 46176 |
| ROARK, PAMELA R. | 3065 MYERS RD | | | | SHELBY | OH | 44875-9496 |
| ROARK, RAYMOND R | 908 NEWELL DRIVE | | | | HUDSON OAKS | TX | 76087-7725 |
| ROARK, RONALD L | 7372 CHARNWOOD DR | | | | HUBER HEIGHTS | OH | 45424-2634 |
| ROARK, RONALD L | 7425 BAY ISLAND DR. SOUTH | APT 302, BAHAMA | | | SOUTH PASADENA | FL | 33707 |
| ROARK, ROY G | 11755 MONROE PIKE | | | | BROOKLYN | MI | 49230-8466 |
| ROARK, RUBY | 305 PARK HILLS RD | | | | CORBIN | KY | 40701-2583 |
| ROARK, RUBY | 305 PARK HILL RD. | | | | CORBIN | KY | 40701-2583 |
| ROARK, RYAN M | 2000 SIDNEYWOOD DR APT B | | | | W CARROLLTON | OH | 45449-2640 |
| ROARK, SANDRA | 925 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146-2903 |
| ROARK, SHIRLEY H | 53 GLEN HILLS ROAD | | | | MERIDEN | CT | 06451-3848 |
| ROARK, STEVE SCOTT | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| ROARK, SYLVESTER | | | | | | | |
| ROARK, SYLVIA | 24656 WICK | | | | TAYLOR | MI | 48180-3312 |
| ROARK, SYLVIA | 24656 WICK RD | | | | TAYLOR | MI | 48180-3312 |
| ROARK, THELMA L | 3380 W COUNTY ROAD 350 N | | | | GREENCASTLE | IN | 46135-8852 |
| ROARK, THOMAS F | RR 2 BOX 4198 | | | | DONIPHAN | MO | 63935-7623 |
| ROARK, VELMA | 347 HILL STREET | | | | BOWLING GREEN | FL | 33834-9772 |
| ROARK, VELMA G | ROYAL PALM RETIREMENT CENTER | 2500 AARON ST | | | PORT CHARLOTTE | FL | 33952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROARK, VICKY L | 710 WEST SNAKE HILL ROAD | | | | LIBERTY | IN | 47353-9126 |
| ROARK, VIRGIL J | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| ROARK, VIRGINIA | 4451 ANDERSON ROAD | | | | MORROW | OH | 45152-9737 |
| ROARK, WANDA E | 725 MC DERMOTT ROAD | | | | HARRISBURG | IL | 62946-4511 |
| ROARK, WANDA E | 725 MCDERMOTT RD | | | | HARRISBURG | IL | 62946-4511 |
| ROARK,RONALD L | 7372 CHARNWOOD DR | | | | HUBER HEIGHTS | OH | 45424-2634 |
| ROARY BOGAN JR | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN ST STE 600 | | NORFOLK | VA | 23510 |
| ROARY MURPHY | 934 BIMINI AVE | | | | MELBOURNE | FL | 32901-8661 |
| ROARY W MURPHY | 934 BIMINI AVE | | | | MELBOURNE | FL | 32901-8661 |
| ROARY, ALLEN L | 5757 66TH ST N LOT 135 | | | | ST PETERSBURG | FL | 33709-1560 |
| ROAST & TOAST 2007 | C/O THE NASCAR FOUNDATION | 550 S CALDWELL ST | STE 2000 | | CHARLOTTE | NC | 28202-2634 |
| ROAT JR, FRANKLIN W | 106 WENDY LN | | | | ROSCOMMON | MI | 48653-8527 |
| ROAT, ARTHUR T | 9528 TROUT DR | | | | SEARS | MI | 49679-8038 |
| ROAT, CHERYL A | 6339 S SHERIDAN AVE | | | | DURAND | MI | 48429-9311 |
| ROAT, DARROL E | 6339 S SHERIDAN AVE | | | | DURAND | MI | 48429-9311 |
| ROAT, DAVID A | 5473 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7700 |
| ROAT, DAVID A | 6199 SANDY LN | | | | BURTON | MI | 48519-1309 |
| ROAT, DENNIS W | 6250 E PIERSON RD | | | | FLINT | MI | 48506-2254 |
| ROAT, MILTON D | 2121 S PANTANO RD UNIT 256 | | | | TUCSON | AZ | 85710-6110 |
| ROAT, ROBIN E | 8956 WILDROSE AVE | | | | MECOSTA | MI | 49332-9510 |
| ROAUL BINION | 6505 BRASSIE SHOT RD | | | | EAST LANSING | MI | 48823-9622 |
| ROB | 65 CLARKE RD. | | | LONDON ON N5W 5Y2 CANADA | | | |
| ROB | | | | | | | |
| ROB & SARAH HOWELL | ROB HOWELL | 3632 HEATHROW DR | N/A | | WINSTON SALEM | NC | 27127-4999 |
| ROB A MONTGOMERY | 4058 HERITAGE VALLEY CT | | | | NORCROSS | GA | 30093-4891 |
| ROB BALDERSON | | | | | | | |
| ROB BEASLEY | | | | | | | |
| ROB BLANKENSHIP | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROB BROWN | STREET | | | | BANGKOK | | |
| ROB CLARKE AUTO | 1225 HYDE PARK ROAD | | | LONDON ON N6H 5K6 CANADA | | | |
| ROB DOLL CADILLAC-PONTIAC-BUICK-GMC | 1016 S MARTIN LUTHER KING JR BLVD | | | | AMERICUS | GA | 31719-2914 |
| ROB DOLL CADILLAC-PONTIAC-BUICK-GMC TRUCKS | 1016 S MARTIN LUTHER KING JR BLVD | | | | AMERICUS | GA | 31719-2914 |
| ROB GRAUERT | | | | | | | |
| ROB GREEN | 231 AMBER ST | | | MARKHAM ON L3R 3J7 CANADA | | | |
| ROB GREEN PONTIAC BUICK GMC, LLC | ROB GREEN | 1427 BLUE LAKES BLVD N | | | TWIN FALLS | ID | 83301-3344 |
| ROB GREEN PONTIAC BUICK GMC, LLC | 1427 BLUE LAKES BLVD N | | | | TWIN FALLS | ID | 83301-3344 |
| ROB J REICHARD | 461 ISLAND LAKE CT | | | | DAYTON | OH | 45458 |
| ROB JOHNSON | | | | | | | |
| ROB KREMER | 4969 US HWY 42 | | | | LOUISVILLE | KY | 40222 |
| ROB KUZMAN | | | | | | | |
| ROB LAMPMAN | | | | | | | |
| ROB MERWIN | | | | | | | |
| ROB MITCHELL | | | | | | | |
| ROB MIXON | 424 COALBROOK DR | | | | NORMAN | OK | 73071-2123 |
| ROB MURDOCH | | | | | | | |
| ROB PITT | 613 ELM ST | | | | CALVERT CITY | KY | 42029-8221 |
| ROB SCHLEGEL | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROB SLIWKA | 40335 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170-4221 |
| ROB STYLER | | | | | | | |
| ROB TRUDEAU | 3375 POLLOCK ROAD | | | | GRAND BLANC | MI | 48439-8393 |
| ROB WASYLOWICH | | | | | | | |
| ROB'S AUTO REPAIR | 1124 N MELROSE DR STE 202 | | | | VISTA | CA | 92083-3477 |
| ROB'S AUTO REPAIR | 1055 S HANOVER ST | | | | POTTSTOWN | PA | 19465-7525 |
| ROB'S AUTO SERVICES LTD. | 6 SHAMROCK RD P O BOX 821 | | | ERIN ON N0B 1T0 CANADA | | | |
| ROB'S DISCOUNT MUFFLER, INC. | 639 E AIRLINE DR | | | | EAST ALTON | IL | 62024-1913 |
| ROB'S SERVICE INC. | 1200 IMLAY CITY RD | | | | LAPEER | MI | 48446-3141 |
| ROBA LUIS | ROBA, BEATRIZ | KAHN & ASSOCIATES LLC | 50 WILLIAM ST | | CLIFTON | NJ | 07014 |
| ROBA LUIS | ROBA, LUIS | 50 WILLIAM ST | | | CLIFTON | NJ | 07014 |
| ROBA, BEATRIZ | KAHN & ASSOCIATES LLC | 2001 ROUTE 46 WATERVIEW PLAZA SUITE 310 | | | PARSIPPANY | NJ | 07054 |
| ROBA, LUIS | KAHN & ASSOCIATES LLC | 2001 ROUTE 46 WATERVIEW PLAZA SUITE 310 | | | PARSIPPANY | NJ | 07054 |
| ROBACH, TERRY L | 3693 BLUEBIRD AVE SW | | | | WYOMING | MI | 49519-3166 |
| ROBACHINSKI, PAULINE P | 3214 YALE ST | | | | FLINT | MI | 48503-4698 |
| ROBACHINSKI, STANLEY L | 3214 YALE ST | | | | FLINT | MI | 48503-4698 |
| ROBACK, JAMES S | 12018 GREGORY DR SW | | | | BRAINERD | MN | 56401-2046 |
| ROBACK, RUSSEL W | 11685 MONTCALM RD | | | | GREENVILLE | MI | 48838 |
| ROBACK, TAMELA A | 326 CONNOR ST | | | | ONSTED | MI | 49265-9503 |
| ROBAK JR, RAYMOND F | 29109 ELMWOOD ST | | | | ROSEVILLE | MI | 48066-2280 |
| ROBAK, ARTHUR A | 2353 MONTROYAL AVE | | | | WATERFORD | MI | 48328-1729 |
| ROBAK, DENNIS W | 69 PETER RAFFERTY DR | | | | HAMILTON SQ | NJ | 08690-1815 |
| ROBAK, EDWARD J | 3434 ELLIOT RD | | | | HOLLY | MI | 48442-9449 |
| ROBAK, FRANCES | 18411 ALDRIN | | | | BROWNSTOWN | MI | 48192-8202 |
| ROBAK, FRANCES | 18411 ALDRIN AVE | | | | BROWNSTOWN | MI | 48193-8202 |
| ROBAK, FRANCIS L | 628 S ROSEMONT | | | | MESA | AZ | 85206-2145 |
| ROBAK, HELEN J | 29631 CUNNINGHAM DR | | | | WARREN | MI | 48092-4206 |
| ROBAK, JEROME L | 240 N CASS LAKE RD | | | | WATERFORD | MI | 48328-2300 |
| ROBAK, MIECZYSLAW J | 404 COVERT CT | | | | HILLSBOROUGH | NJ | 08844-3427 |
| ROBAK, RICHARD M | 1960 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2015 |
| ROBAK, THOMAS J | 9412 SASHABAW RD | | | | CLARKSTON | MI | 48348-2026 |
| ROBAKEWICZ, CASIMER | 7459 FENTON RD | | | | NORTH BLOOMFIELD | OH | 44450-9784 |
| ROBAKOWSKI, ANTHONY J | 6049 FOUNTAIN POINTE APT 9 | | | | GRAND BLANC | MI | 48439-7786 |
| ROBALO, ADELIA L | 12 MOUNT CARMEL PLACE | | | | YONKERS | NY | 10701 |
| ROBALO, EMANUEL M | PO BOX 1603 | | | | WAPPINGERS FALLS | NY | 12590-8603 |
| ROBANDEE IGA | ACCT OF RICHARD LYNCH | PO BOX 17753 | | | KANSAS CITY | MO | 64134-0053 |
| ROBAR, CAROLE J | 14300 LULU RD | | | | IDA | MI | 48140-9529 |
| ROBAR, CURTISS D | 560 MARY ELLEN RD | | | | ROCHESTER HILLS | MI | 48307-2532 |
| ROBAR, DANIEL J | 6847 HIGH RIDGE ROAD | | | | W BLOOMFIELD | MI | 48324-3225 |
| ROBAR, DANIEL JAMES | 6847 HIGH RIDGE ROAD | | | | W BLOOMFIELD | MI | 48324-3225 |
| ROBAR, FRANCES J | 560 MARY ELLEN | | | | ROCHESTER | MI | 48307-2532 |
| ROBAR, RICHARD W | 730 HELEN | | | | HIGHLAND | MI | 48357-4712 |
| ROBAR, ROBERT H | 14300 LULU RD | | | | IDA | MI | 48140-9529 |
| ROBARD ALVAREZ | 14812 S F MISSION BLVD | | | | MISSION HILLS | CA | 91345 |
| ROBARDS DOUG | 12005 OSAGE RD | | | | LOUISVILLE | KY | 40223-1461 |
| ROBARDS XPRESS INC | BARNWELL HOWARD B | 2421 E 3RD ST | | | CHATTANOOGA | TN | 37404 |
| ROBARE, BARBARA A | 47 BEMAN ST | | | | MALONE | NY | 12953-1621 |
| ROBARE, DON D | 8022 DRIFTWOOD DR | | | | FENTON | MI | 48430-8961 |
| ROBARE, HULDA E | 26549 ETON | | | | DEARBORN HEIGHTS | MI | 48125-1312 |
| ROBARE, HULDA E | 26549 ETON AVE | | | | DEARBORN HEIGHTS | MI | 48125-1312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBARE, JOSEPH J | 18 BROAD ST | | | | CHURUBUSCO | NY | 12923-2328 |
| ROBARE, JUDITH E | 816 N GREECE RD | | | | ROCHESTER | NY | 14626-1077 |
| ROBARGE, CASSANDRA LYNN | PO BOX 90721 | | | | BURTON | MI | 48509-0721 |
| ROBARGE, EDWARD J | 299 LAKE WINYAH RD | | | | ALPENA | MI | 49707-8119 |
| ROBARGE, GEORGE A | 3246 N IRISH RD | | | | DAVISON | MI | 48423-9559 |
| ROBARGE, JOHN M | 230 AUTUMN LN | | | | MORGAN HILL | CA | 95037-6124 |
| ROBARGE, KEITH A | 8592 S JASON CT | | | | OAK CREEK | WI | 53154-3431 |
| ROBARGE, PAUL E | 6035 PEBBLE STONE RD | | | | SYLVANIA | OH | 43560-1579 |
| ROBARGE, PAUL ERNEST | 6035 PEBBLE STONE RD | | | | SYLVANIA | OH | 43560-1579 |
| ROBARGE, RONALD L | PO BOX 185 | | | | NEY | OH | 43549-0185 |
| ROBARGE, TAMARA A | PO BOX 185 | | | | NEY | OH | 43549-0185 |
| ROBARGE, WILLIAM E | 9075 WEST US50 | | | | SEYMOUR | IN | 47274 |
| ROBARR, DONNA L | 2001 GLENRIDGE WAY APT 23 | | | | WINTER PARK | FL | 32792-5428 |
| ROBARR, JAMES D | 2001 GLENRIDGE WAY APT 23 | | | | WINTER PARK | FL | 32792-5428 |
| ROBART TRANSPORTATION INC | 5440 OAKBROOK PKWY STE C | | | | NORCROSS | GA | 30093-7801 |
| ROBART, ELLWOOD K | 2710 YALE ST | | | | FLINT | MI | 48503-3461 |
| ROBART, ELSIE D | 854 COMMONWEALTH ST | | | | SAGINAW | MI | 48604 |
| ROBART, MARVIN D | 7489 VOLKMER RD | | | | CHESANING | MI | 48616-9749 |
| ROBART, MARVIN DONALD | 7489 VOLKMER RD | | | | CHESANING | MI | 48616-9749 |
| ROBART, ORVILLE R | 2804 TEXEL DR | | | | KALAMAZOO | MI | 49048-1345 |
| ROBART, RONALD F | 7067 BLANKENSHIP CIR | | | | DAVISON | MI | 48423-2316 |
| ROBARTS, GORDON D | 6233 WILSON DR | | | | WATERFORD | MI | 48329-3172 |
| ROBARTS, KAREN K | 2855 S TOWERLINE RD | | | | WHITTEMORE | MI | 48770-9441 |
| ROBARTS, KIM A | 205 W WASHINGTON ST | | | | WHITTEMORE | MI | 48770-5172 |
| ROBARTS, LAVINA S | 6845 SHERMAN ST | | | | WHITTEMORE | MI | 48770 |
| ROBARTS, MARTHAJEAN M | 229 S MARION AVE | | | | LAKE CITY | FL | 32025-7061 |
| ROBATCHKA, JOHN | 8016 ROSEDALE BLVD | | | | ALLEN PARK | MI | 48101-1609 |
| ROBATEAU, NORRIS A | 1381 E NEW YORK AVE ROOM 218 | | | | BROOKLYN | NY | 11212 |
| ROBATIN EDWARD (ESTATE OF) (489211) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROBB BERNEDA (507590) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| ROBB BRECKENRIDGE | 39184 VENETIAN DR | | | | HARRISON TOWNSHIP | MI | 48045-5713 |
| ROBB DANIEL JAMES (661938) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| ROBB DESTINEY | 104 LINDEN STREET | | | | VIDALIA | LA | 71373-4026 |
| ROBB DOUGLAS COTTLE | 207 NORSEMAN DR | | | | EATON | OH | 45320 |
| ROBB G HAIGHT | 27 DOGWOOD DR | | | | HAMLIN | NY | 14464 |
| ROBB GARY CHARLES | RE: NATIONAL BANK OF INDIANAPOLIS | 12OO MAIN ST | STE 3900 | | KANSAS CITY | MO | 64105 |
| ROBB GARY CHARLES | RE: GABRIELLE MORAE PEARSON | 12OO MAIN ST | STE 3900 | | KANSAS CITY | MO | 64105 |
| ROBB GARY CHARLES | RE: GARRETT RIGDON PEARSON | 12OO MAIN ST | STE 3900 | | KANSAS CITY | MO | 64105 |
| ROBB GARY CHARLES | RE: SANDRA PEARSON | 12OO MAIN ST | STE 3900 | | KANSAS CITY | MO | 64105 |
| ROBB II, DAVID & KRISTI D ROBB | 7324 OLD LIBERTY ROAD | | | | LIBERTY | NC | 27298-8055 |
| ROBB KOSKI | 14158 N STATE RD | | | | OTISVILLE | MI | 48463-9712 |
| ROBB SR, ROY W | 8750 N AMITY AVE | | | | KANSAS CITY | MO | 64153-1608 |
| ROBB, ANGELINE T | 8340 MELVINA AVE | | | | BURBANK | IL | 60459-2451 |
| ROBB, ANNIE M | 5373 CHANNING RD | | | | INDIANAPOLIS | IN | 46226-1516 |
| ROBB, ARTHUR R | 1611 NW 114TH AVE | | | | PEMBROKE PINES | FL | 33026-2539 |
| ROBB, ARTHUR THURMAN | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| ROBB, ATWELL E | 5505 W KINGSHIGHWAY | | | | PARAGOULD | AR | 72450-3369 |
| ROBB, BERNEDA | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| ROBB, BERNEDA A | 7211 S WOLF RD UNIT 102 A F8 | | | | INDIAN HEAD PARK | IL | 60525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBB, BETTY M | 8483 BEECH AVE APT 3 | | | | CINCINNATI | OH | 45236 |
| ROBB, BOBBY A | 2501 CLEMSON CT | | | | EDMOND | OK | 73013-5678 |
| ROBB, CAROL ANN | 9154 GLEN ELLYN LN | | | | BOISE | ID | 83704 |
| ROBB, CECIL S | 5327 SE 89TH ST | | | | BERRYTON | KS | 66409-9615 |
| ROBB, CHESTER C | 5354 NORTHCLIFF DR | | | | ROCKLIN | CA | 95765-4834 |
| ROBB, CONNIE S | 1890 N COUNTY ROAD 850 W | | | | DALEVILLE | IN | 47334-9617 |
| ROBB, CRYSTAL E | 1025 MAPLE WOODS DR | | | | LIBERTY | MO | 64068-2385 |
| ROBB, DANIEL L | 4303 BAY RD | | | | GLADWIN | MI | 48624-8767 |
| ROBB, DARRELL L | 14308 MIRANDA ST | | | | VAN NUYS | CA | 91401-4230 |
| ROBB, DAVID | 7324 OLD LIBERTY RD | | | | LIBERTY | NC | 27298-8055 |
| ROBB, DAVID L | PO BOX 595 | | | | WEBSTER | FL | 33597-0595 |
| ROBB, DONNA G | 108 KINSDALE DR | | | | PITTSBURGH | PA | 15237 |
| ROBB, E G | 598 PEBBLE WAY | | | | GREENWOOD | IN | 46142-9757 |
| ROBB, EDITH | 39330 AYNESLEY ST | | | | CLINTON TWP | MI | 48038-2719 |
| ROBB, ELSA J | PO BOX 531 | | | | KEEGO HARBOR | MI | 48320-0531 |
| ROBB, FRANK P | 19825 TYRONE CT | | | | BROOKFIELD | WI | 53045-2148 |
| ROBB, GARY C | 22836 SOCIA ST | | | | SAINT CLAIR SHORES | MI | 48082-1346 |
| ROBB, GARY M | 85 EAST ST | | | | HONEOYE FALLS | NY | 14472-1228 |
| ROBB, GERRY D | 4385 PARNELL ST | | | | CLARKSTON | MI | 48346-4050 |
| ROBB, GERRY D. | 4385 PARNELL ST | | | | CLARKSTON | MI | 48346-4050 |
| ROBB, HARVEY V | 64100 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-2406 |
| ROBB, HOWARD E | PO BOX 12 | | | | ELIZABETH | PA | 15037-0012 |
| ROBB, JAMES A | 7541A LE CONTE DR | | | | EL PASO | TX | 79912-7156 |
| ROBB, JAY M | 4180 18 1/2 MILE RD | | | | STERLING HTS | MI | 48314-2902 |
| ROBB, JEANETTE L | 7422 CROSS CREEK RD | | | | SWARTZ CREEK | MI | 48473-1497 |
| ROBB, JOHN D | 12517 BOURNE RD SW | | | | FIFE LAKE | MI | 49633-9403 |
| ROBB, JOHN K | 1210 SAN JUAN DR | | | | FLINT | MI | 48504 |
| ROBB, JOYCE E. | 8147 TALLIHO DR | | | | INDIANAPOLIS | IN | 46256-4816 |
| ROBB, MARK T | PO BOX 1230 | | | | BELOIT | WI | 53512-1230 |
| ROBB, MARK T | PO BOX 31230 | | | | BELOIT | WI | 53511 |
| ROBB, MARY | 47 BRADFORD RD | | | | PITTSFORD | NY | 14534-2535 |
| ROBB, MARY Y | 2201 YAGER CREEK DR APT B | | | | CHARLOTTE | NC | 28273-6330 |
| ROBB, PATRICIA A | 27346 CRESTWOOD DR | | | | WARREN | MI | 48088-6024 |
| ROBB, RICHARD D | 11384 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9611 |
| ROBB, RICHARD E | PO BOX 531 | | | | KEEGO HARBOR | MI | 48320-0531 |
| ROBB, ROBERT D | 219 RIDGEMERE WAY | | | | LANCASTER | OH | 43130-4147 |
| ROBB, ROY A | 107 TURTLE ST | | | | SHOREWOOD | IL | 60404-9269 |
| ROBB, SAMUEL E | 13660 W. COUNTY 125 N. | | | | DALEVILLE | IN | 47334 |
| ROBB, STEVEN M | 1890 N COUNTY ROAD 850 W | | | | DALEVILLE | IN | 47334-9617 |
| ROBB, STEVEN MICHAEL | 1890 N COUNTY ROAD 850 W | | | | DALEVILLE | IN | 47334-9617 |
| ROBB, STEVEN P | 2230 COLORADO BEND | | | | SAN ANTONIO | TX | 78245-3682 |
| ROBB, TAMICA D | 3703 CALVERT AVENUE | | | | SAINT LOUIS | MO | 63114-2713 |
| ROBB, THOMAS O | PO BOX 369 | | | | OSCODA | MI | 48750-0369 |
| ROBB, VERNON | 1757 ROBB LN | | | | PERRY | KS | 66073-4093 |
| ROBB, VERNON R | 242 CHEESTANA WAY | | | | LOUDON | TN | 37774-2527 |
| ROBB, WILLIAM R | 46 IONE DR UNIT C | | | | SOUTH ELGIN | IL | 60177-2958 |
| ROBB, WILLIAM W | 1444 S PEARL ST | | | | JANESVILLE | WI | 53546-5533 |
| ROBB, WINIFRED M | 606 W CLARK ST | | | | BUTLER | MO | 64730-1004 |
| ROBB, WINIFRED M | 606 WEST CLARK STREET | | | | BUTLER | MO | 64730 |
| ROBBE, ROBERT A | 14215 GREEN ST | | | | GRAND HAVEN | MI | 49417-9763 |
| ROBBE, ROBERT P | 11285 LINDEN DR | | | | MARNE | MI | 49435-8717 |
| ROBBELOTH, GLADYS P | 819 FIFTH ST | | | | OAKMONT | PA | 15139-1404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBBENNOLT, GREGORY R | 2356 GUNN RD | | | | HOLT | MI | 48842-1042 |
| ROBBENNOLT, JACKLIN J | 2356 GUNN RD | | | | HOLT | MI | 48842-1042 |
| ROBBENNOLT, STUART R | PO BOX 492 | HANDLON CORRECTIONAL FACILITY | 1728 WEST BLUEWATER HIGHWAY | | IONIA | MI | 48846-0049 |
| ROBBENNOLT, STUART R | HANDLON CORRECTIONAL FACILITY | P O BOX 492 | | | IONIA | MI | 48846 |
| ROBBERT, JOHN L | 11722 PIRKOLA ROAD | | | | WATTON | MI | 49970-9012 |
| ROBBIE A BAKER | 4219 WINONA ST | | | | FLINT | MI | 48504-2118 |
| ROBBIE A JONES | 2100 BETTY BRYANT LANE | | | | BROOKHAVEN | MS | 39601 |
| ROBBIE ALBRIGHT | 18853 ORLEANS CT | | | | NOBLESVILLE | IN | 46060-1595 |
| ROBBIE BAKER | 4219 WINONA ST | | | | FLINT | MI | 48504-2118 |
| ROBBIE BAKER | 2718 WEST REMMEL AVENUE | | | | PINE BLUFF | AR | 71601-2687 |
| ROBBIE BELL | 2617 PINETREE DR | | | | FLINT | MI | 48507-1824 |
| ROBBIE BLACKWELL | 770 KELSO RD | | | | MITCHELL | IN | 47446-6025 |
| ROBBIE BLANKENSHIP | 112 THORNHURST RD | | | | BOLINGBROOK | IL | 60440-2417 |
| ROBBIE BLOCKER | 899   GENESEE STREET | | | | ROCHESTER | NY | 14611-3845 |
| ROBBIE BLUE | 6302 E 200 N | | | | MARION | IN | 46952-8660 |
| ROBBIE BORKOWSKI | 3440 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8888 |
| ROBBIE BROWN | 7386 PRESTON RD | | | | KEITHVILLE | LA | 71047-8120 |
| ROBBIE BURNS | 3507 LAWN AVE # A | | | | SAINT LOUIS | MO | 63139-1207 |
| ROBBIE CAGLE | C/O COONEY & CONWAY | 120 N LASALLE 30TH FL | | | CHICAGO | IL | 60602 |
| ROBBIE CANNON | 11160 N JENNINGS RD | | | | CLIO | MI | 48420-1540 |
| ROBBIE CELESKI | 2290 LEXINGTON CIR S | | | | CANTON | MI | 48188-5906 |
| ROBBIE CHADDOCK | PO BOX 90566 | | | | BURTON | MI | 48509-0566 |
| ROBBIE CODY | 9910 QUACHITA CT | | | | FORT WAYNE | IN | 46804-3973 |
| ROBBIE D MCNEAL | 1626 HILLSIDE DRIVE | | | | EAST GADSDEN | AL | 35903 |
| ROBBIE D WILSON | 7472 ARBOR HILL DR | | | | FORT WORTH | TX | 76120-2408 |
| ROBBIE DAVIS | 485 VICTORY CT | | | | LAWRENCEVILLE | GA | 30045-4372 |
| ROBBIE DENNIS | 9684 WALNUT ST | | | | REESE | MI | 48757-9462 |
| ROBBIE DICKERSON | 1829 EDWARD LN | | | | ANDERSON | IN | 46012-1918 |
| ROBBIE EGNOR | 744 N DIX ST | | | | PAULDING | OH | 45879-1040 |
| ROBBIE EVANS | 3054 S VASSAR RD | | | | BURTON | MI | 48519-1670 |
| ROBBIE F MORRISON | PO BOX 8007 | | | | MERIDIAN | MS | 39303 |
| ROBBIE FLOWERS | 606 E 11TH ST | | | | ALEXANDRIA | IN | 46001-2701 |
| ROBBIE FRITSCH | 5107 WATERGATE RD | | | | WEST BLOOMFIELD | MI | 48323-2464 |
| ROBBIE G MCCLAIN | 1064 GROVE HILL DR | | | | XENIA | OH | 45385 |
| ROBBIE GAMBINO | PO BOX 483 | | | | MONROE | LA | 71210-0483 |
| ROBBIE GRAVES | 4561 WHITEHAVEN DR. | | | | JACKSON | MS | 39204-4151 |
| ROBBIE GREEN | 2718 OZARK DR | | | | GRAND PRAIRIE | TX | 75052-4722 |
| ROBBIE GRIER | PO BOX 1156 | | | | FLINT | MI | 48501-1156 |
| ROBBIE HALL | 230 KIRKLEY DR | | | | BROOKLYN | MI | 49230-8975 |
| ROBBIE HUDSPETH | 464 COUNTY ROAD 1069 | | | | CENTER | TX | 75935-6527 |
| ROBBIE J HARRIS | 1324  BLAIRWOOD AVE | | | | DAYTON | OH | 45418-2026 |
| ROBBIE JONES | | | | | | | |
| ROBBIE KILGORE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBBIE L BROWN | 1240 E JULIAH AVE | | | | FLINT | MI | 48505-1644 |
| ROBBIE L CODY | 9910 QUACHITA CT | | | | FORT WAYNE | IN | 46804-3973 |
| ROBBIE MARDIS | 6806 PARADISE CIR | | | | TRUSSVILLE | AL | 35173-1552 |
| ROBBIE MARSDEN | 3575 LAKEVIEW DR | | | | HIGHLAND | MI | 48356-2378 |
| ROBBIE MASSEY | 147 LONGFORD DR | | | | ROCHESTER HILLS | MI | 48309-2029 |
| ROBBIE MCDAVID | 11979 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9612 |
| ROBBIE MCDONALD | 9223 NAVAJO TRL | | | | FLUSHING | MI | 48433 |
| ROBBIE MCGINN | 5002 POWERS LANE | | | | ALVIN | TX | 77511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBBIE N BISHOP | 519 RYAN STREET | | | | GADSDEN | AL | 35901-1839 |
| ROBBIE N MCDAVID | 11979 SWEET POTATO RIDGE RD | | | | BROOKVILLE | OH | 45309-9612 |
| ROBBIE NORMAN | 3332 FAIR OAKS DR | | | | DAYTON | OH | 45434-6008 |
| ROBBIE PARKER | | | | | | | |
| ROBBIE PEPPERS | 4215 MONTAGUE LN | | | | NORTH PORT | FL | 34287-3225 |
| ROBBIE POWERS | 1324 RENSLAR AVE | | | | DAYTON | OH | 45432-3131 |
| ROBBIE PRICE | 6815 PICKETTS WAY | | | | LANSING | MI | 48917-9675 |
| ROBBIE ROBERSON | 4826 MOHAWK AVE | | | | CLARKSTON | MI | 48348-3450 |
| ROBBIE ROSS | 6403 E WALTON DR N | | | | CAMBY | IN | 46113-8705 |
| ROBBIE SHIPMAN SR | 16072 KLINE YOUNG RD | | | | STEWARTSTOWN | PA | 17363-9337 |
| ROBBIE STATEN | 5565 ALLEN RD | | | | HERNANDO | MS | 38632-9636 |
| ROBBIE T BERNAL | 175 DEARBORN RD | | | | PONTIAC | MI | 48340-2509 |
| ROBBIE TACKETT | 9342 RAY RD | | | | GAINES | MI | 48436-9717 |
| ROBBIE THOMAS | 601 E PIKE ST | | | | PONTIAC | MI | 48342-2974 |
| ROBBIE TROUSDALE | 8129 HIGHWAY 43 | | | | FLORENCE | AL | 35634-4617 |
| ROBBIE VAN WINKLE | 37 KRISTA CIR | | | | RINGGOLD | GA | 30736-5532 |
| ROBBIE WELDON | 2613 COUNTY ROAD 102 | | | | RAINSVILLE | AL | 35986-3066 |
| ROBBIE WELLS | 5018 LAKE BLUFF RD | | | | WEST BLOOMFIELD | MI | 48323-2432 |
| ROBBIE WHITE | 1950 BARBERRIE LN | | | | DECATUR | GA | 30032-3916 |
| ROBBIE WHITEHEAD | 176 CEDARBROOK LN | | | | KILLEN | AL | 35645-6865 |
| ROBBIE WILSON | 7472 ARBOR HILL DR | | | | FORT WORTH | TX | 76120-2408 |
| ROBBIN BAYS | 705 MICHIGAN AVE | | | | ADRIAN | MI | 49221-2543 |
| ROBBIN BOUCHER | 10350 DOW RD | | | | MULLIKEN | MI | 48861-9775 |
| ROBBIN CARNAHAN | 3500 ROAD 17 | | | | CONTINENTAL | OH | 45831-9571 |
| ROBBIN CARTER | 360 W HANNA AVE | | | | INDIANAPOLIS | IN | 46217-5108 |
| ROBBIN CLANDENING | 3611 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9295 |
| ROBBIN D BAYS | 705 MICHIGAN AVE | | | | ADRIAN | MI | 49221-2543 |
| ROBBIN DARROW | 8010 N FAIRWIND LOOP | | | | HERNANDO | FL | 34442-2148 |
| ROBBIN DUROW AND RANDALL DUROW | CELLINO & BARNES PC | ATTN DENIS J BASTIBLE ESQ | 350 MAIN STREET 25TH FLOOR | | BUFFALO | NY | 14202 |
| ROBBIN HEINZ | 2121 4 1/2 MILE RD | | | | RACINE | WI | 53402-1708 |
| ROBBIN K SMITH | 7493 HUNTINGTON DR STE A4 | | | | YOUNGSTOWN | OH | 44512 |
| ROBBIN L BANKS | 1536   COURTER STREET | | | | DAYTON | OH | 45427-3213 |
| ROBBIN M OWEN | 990679 S 3380 RD | | | | MEEKER | OK | 74855-8014 |
| ROBBIN MANN | 306 S BAILEY ST | | | | ROMEO | MI | 48065-5205 |
| ROBBIN NELSON | 1273 W COOK RD | | | | GRAND BLANC | MI | 48439-9364 |
| ROBBIN OWEN | 990679 S 3380 RD | | | | MEEKER | OK | 74855-8014 |
| ROBBIN PHILLIPS | PO BOX 185 | | | | GENESEE | MI | 48437-0185 |
| ROBBIN SERIGUCHI | 2594 HOUNDS CHASE DR | | | | TROY | MI | 48098-2339 |
| ROBBIN STRASSBURG | 4552 JAMM RD | | | | ORION | MI | 48359-2214 |
| ROBBINS & BOHR/NSHVL | 640 SPENCE LN. STE 102 | | | | NASHVILLE | TN | 37217 |
| ROBBINS BRADLEY | ROBBINS, BRADLEY | 1543 CENTRAL AVE | | | MICHIGAN CITY | IN | 46360-8411 |
| ROBBINS BRUCE | 970 GLENCROFT LANE | | | | BATTLE CREEK | MI | 49015-4606 |
| ROBBINS CHERYL | 1219 VERN AVE | | | | TORRANCE | CA | 90503 |
| ROBBINS CHEVROLET COMPANY | 18611 HIGHWAY 59 N | | | | HUMBLE | TX | 77338-4207 |
| ROBBINS CHEVROLET COMPANY | WILLIAM ROBBINS | 18611 HIGHWAY 59 N | | | HUMBLE | TX | 77338-4207 |
| ROBBINS CHEVROLET-CADILLAC,LLC | GUY POPE | 495 WATSON BLVD | | | WARNER ROBINS | GA | 31093-3407 |
| ROBBINS CLAUDE (ESTATE OF) (490560) | GREITZER AND LOCKS | 120 WHITE PLAINS RD STE 310 | | | TARRYTOWN | NY | 10591-5538 |
| ROBBINS COMPANY | PO BOX 2966 | 400 ONEIL BLVD | | | ATTLEBORO | MA | 02703-0966 |
| ROBBINS COMPANY, THE | 400 ONEIL BLVD | PO BOX 480 | | | ATTLEBORO | MA | 02703-5147 |
| ROBBINS CORP/MSCLSHL | 2802 AVALON AVE | | | | MUSCLE SHOALS | AL | 35661-2708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBBINS COURTNEY | APT 611 | 2100 TANGLEWILDE STREET | | | HOUSTON | TX | 77063-1246 |
| ROBBINS DAVID | 575 STATE FAIR BLVD | | | | SYRACUSE | NY | 13209-1560 |
| ROBBINS DIANA | 26120 INKSTER RD | | | | FLAT ROCK | MI | 48134-9434 |
| ROBBINS EDWARD E (409203) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBBINS GARY (636952) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROBBINS GIOIA INC | 11 CANAL CENTER PLZ STE 200 | | | | ALEXANDRIA | VA | 22314-1595 |
| ROBBINS HAYES (464260) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ROBBINS INVESTMENTS 1420 LLC | C\O PACIFIC MANAGEMENT INC | 7115 ORCHARD LAKE RD STE 220 | | | WEST BLOOMFIELD | MI | 48322-3655 |
| ROBBINS JACKLYN | 29 BAILEY DR | | | | WASHINGTON CROSSING | PA | 18977-1007 |
| ROBBINS JAMES | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| ROBBINS JEFFERSON (459290) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBBINS JR, CARL E | PO BOX 126 | | | | AMO | IN | 46103-0126 |
| ROBBINS JR, CARL W | 3515 COUNTY ROAD 40 | | | | CENTRE | AL | 35960-5338 |
| ROBBINS JR, CECIL | 2551 RAMONA LN | | | | FAIRFIELD | OH | 45014-1206 |
| ROBBINS JR, DAVID F | 62 WILTSHIRE AVE | | | | BATTLE CREEK | MI | 49015-2052 |
| ROBBINS JR, ED | 2337 DOWNPATRICK ST | | | | DAVISON | MI | 48423-9557 |
| ROBBINS JR, HARRY S | 201 FENCERAIL WAY APT F | | | | MILFORD | OH | 45150-8716 |
| ROBBINS JR, HOBERT | 906 HILE LN | | | | ENGLEWOOD | OH | 45322-1738 |
| ROBBINS JR, LANDRUM | 190 WILDERNESS TRL | | | | BLACKSBURG | SC | 29702-8553 |
| ROBBINS JR, MELVIN J | PO BOX 66 | | | | CHARLOTTE | MI | 48813-0066 |
| ROBBINS JR, MILTON A | 435 16TH AVE SE LOT 613 | | | | LARGO | FL | 33771-4419 |
| ROBBINS JR, RUSSELL A | 5090 E COUNTY ROAD 550 N | | | | PITTSBORO | IN | 46167-9396 |
| ROBBINS JR, STEWART M | 655 RAFTER RD | | | | TELLICO PLAINS | TN | 37385-5865 |
| ROBBINS JR, STEWART M | 665 RAFTER RD | | | | TELLICO PLANES | TN | 37385 |
| ROBBINS JR, WALTER C | 8555 W STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9326 |
| ROBBINS JR, WAYNE | 10144 WATKINS CT | | | | INDIANAPOLIS | IN | 46234-8595 |
| ROBBINS JR, WILLIAM F | 1638 SW 3RD ST | | | | GRAND PRAIRIE | TX | 75051-4316 |
| ROBBINS LARRY W (494141) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBBINS LEIGH | 10331 SCOTS LANDING RD | | | | MECHANICSVILLE | VA | 23116-6685 |
| ROBBINS MOTOR TRANSPORTATION INC | PO BOX 38 | | | | ESSINGTON | PA | 19029-0038 |
| ROBBINS NORA | ROBBINS, NORA | 11604 COUMBINE | | | THORNTON | CO | 80233 |
| ROBBINS RALPH | 36 HOLLY HILL LN | | | | KATONAH | NY | 10536-2401 |
| ROBBINS RAYL | 526 PRESTON DR | | | | HUXLEY | IA | 50124-9402 |
| ROBBINS RICHARD | 342 MAIN ST | | | | CHATHAM | MA | 02633-2428 |
| ROBBINS ROBBINS & CALDWELL | 2377 GOLD MEADOW WAY STE 170 | | | | GOLD RIVER | CA | 95670 |
| ROBBINS RODGER (491291) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROBBINS ROSE | PO BOX 126 | | | | AMO | IN | 46103-0126 |
| ROBBINS RUSSELL E (400716) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ROBBINS TERA | ROBBINS, TERA | HC BOX 46 | | | CLEWISTON | FL | 33440 |
| ROBBINS TINKER SMITH & TINKER | PO BOX 9010 | | | | WICHITA | KS | 67277-0010 |
| ROBBINS WAYNE | PO BOX 310 | | | | KIMBALL | NE | 69145-0310 |
| ROBBINS WESTFORD (ESTATE OF) (501029) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROBBINS WILLIAM H (356271) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBBINS, AARON P | 10026 DOWE RD | | | | DEFIANCE | OH | 43512-9720 |
| ROBBINS, ALBERT L | 15201 W. CR 100N | | | | ANDERSON | IN | 46012 |
| ROBBINS, ALLAN J | 3319 LOCKHEAD ST | | | | BURTON | MI | 48529-1059 |
| ROBBINS, ANDREAN A | 3367 WINWOOD DR | | | | FLINT | MI | 48504-1250 |
| ROBBINS, ARNOLD J | 700 E COURT ST APT 210 | | | | FLINT | MI | 48503-6222 |
| ROBBINS, ARNOLD J | 700EAST CT ST | APT 210 | | | FLINT | MI | 48503 |
| ROBBINS, ARTHUR J | 909 EGRET DR | | | | TOMS RIVER | NJ | 08753-3920 |
| ROBBINS, BARBARA | APT A | 746 BUCKEYE COURT | | | LEBANON | OH | 45036-9841 |
| ROBBINS, BARBARA | 746A BUCKEYE COURT | | | | LEBANON | OH | 45036 |
| ROBBINS, BARBARA C | 8050 WARREN SHARON RD. | | | | MASURY | OH | 44438-1052 |
| ROBBINS, BERNICE A | 4805 LILY POND DR | | | | MURRELLS INLET | SC | 29576-5841 |
| ROBBINS, BETTY J | 116 W COLGATE AVE | | | | PONTIAC | MI | 48340-1143 |
| ROBBINS, BEVERLY A | 4709 VENICE HEIGHTS BLVD APT 124 | | | | SANDUSKY | OH | 44870-1589 |
| ROBBINS, BILLY J | 2298 COUNTY ROAD 1570 | | | | ALBA | TX | 75410-3754 |
| ROBBINS, BILLY J | 91 CHOCTAW CIR | | | | FRANKLIN | OH | 45005-7104 |
| ROBBINS, BILLY J | 5190 LAS VERDES CLR #115 | | | | DELRAY BEACH | FL | 33484 |
| ROBBINS, BILLY W | 4515 EL PASO AVE | | | | SNYDER | TX | 79549-5821 |
| ROBBINS, BOBBIE C | 93 HORIZON DR APT 15 | | | | FRANKLIN | NC | 28734-2860 |
| ROBBINS, BONNIE M. | 251 NIPPER CT | | | | SHEPHERDSVILLE | KY | 40165-8688 |
| ROBBINS, BRADLEY | 1543 CENTRAL AVE | | | | MICHIGAN CITY | IN | 46360-8411 |
| ROBBINS, BRADLEY J | RR 1 BOX 208 | | | | KEOKEE | VA | 24265-9715 |
| ROBBINS, BRENDA | 317 ARNETT ST | | | | SYLVANIA | GA | 30467-2527 |
| ROBBINS, BRIANNE | 4800 S PINE ISLAND RD LOT 38 | | | | DAVIE | FL | 33328-4402 |
| ROBBINS, BRITTON A | 5486 NAUGHTON DR | | | | HUBER HEIGHTS | OH | 45424-6002 |
| ROBBINS, BRUCE L | 970 GLENCROFT LN | | | | BATTLE CREEK | MI | 49015-4606 |
| ROBBINS, C W | 400 COUNTY ROAD 811 | | | | CENTRE | AL | 35960-3148 |
| ROBBINS, CALVIN C. | 16800 LAKESHORE | BEACHCREST APT. COMPLEX | #532 | | CLEVELAND | OH | 44110 |
| ROBBINS, CALVIN D | 3911 MONTEVIDEO DR | | | | DAYTON | OH | 45414-5020 |
| ROBBINS, CANDACE M | 246 LAKEVIEW ST | | | | LAKE ORION | MI | 48362-2777 |
| ROBBINS, CARL | | | | | | | |
| ROBBINS, CARL B | 4511 SCHWINN DR | | | | DAYTON | OH | 45404-1344 |
| ROBBINS, CARL C | RR 2 BOX 546 | | | | PENNINGTON GAP | VA | 24277-9691 |
| ROBBINS, CARL F | 302 N ELM ST | | | | DEXTER | MO | 63841-1773 |
| ROBBINS, CARL M | 3207 PRATT RD LOT 21 | | | | BATAVIA | NY | 14020-9471 |
| ROBBINS, CHARLES D | 1281 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9696 |
| ROBBINS, CHARLES J | 507 S ONTARIO ST. | | | | DANVILLE | IL | 61834 |
| ROBBINS, CHARLES W | 17497 ANKNEYTOWN RD | | | | FREDERICKTOWN | OH | 43019-8302 |
| ROBBINS, CHERYL L | 2821 HEATHER LN NW | | | | WARREN | OH | 44485-1241 |
| ROBBINS, CHRISTINA N | 14241 N CLIO RD | | | | CLIO | MI | 48420-8868 |
| ROBBINS, CHRISTINA NICOLE | 14241 N CLIO RD | | | | CLIO | MI | 48420-8868 |
| ROBBINS, CHRISTINE L | # 2 | 439 FOREST PARK BOULEVARD | | | JANESVILLE | WI | 53545-4109 |
| ROBBINS, CLADY V | 13302 LEROY ST | | | | SOUTHGATE | MI | 48195-3116 |
| ROBBINS, CLAIR S | 7904 WEST NORWICH DRIVE | | | | MUNCIE | IN | 47304-9169 |
| ROBBINS, CLARENCE B | 3160 STRADER RD | | | | RICHMOND | IN | 47374 |
| ROBBINS, CLARENCE G | 2076 BELLE RIVER RD | | | | EAST CHINA | MI | 48054-4714 |
| ROBBINS, CLARK S | 512 E OXHILL DR | | | | WHITE LAKE | MI | 48386-2337 |
| ROBBINS, CLAUDE | GREITZER AND LOCKS | 747 3RD AVE RM 3700 | | | NEW YORK | NY | 10017-2812 |
| ROBBINS, CLAUDE F | 502 N MILLER DR | | | | EATON RAPIDS | MI | 48827-2308 |
| ROBBINS, CLAYTON V | 7313 MAMOUTH ST. | | | | ENGLEWOOD | FL | 34224-9623 |
| ROBBINS, CLELL N | 469-A WHIGLANE RD. | | | | PILESGROVE | NJ | 08098 |
| ROBBINS, CONDIE L | 43 BOUNDBROOK DR | | | | DAYTON | OH | 45459-1835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBBINS, CONNIE | RUDNITSKY LAW FIRM | 615 CRESCENT EXECUTIVE CT STE 130 | | | LAKE MARY | FL | 32746-2120 |
| ROBBINS, COURTNEY L | | | | | | | |
| ROBBINS, DALE W | 1528 VERMONT AVE | | | | LANSING | MI | 48906-4635 |
| ROBBINS, DANIEL F | 504 W GREEN ST | | | | MONTPELIER | IN | 47359-1210 |
| ROBBINS, DARYL S | 1109 JOHN HOOD DR | | | | ROCKVALE | TN | 37153-4165 |
| ROBBINS, DAVID M | 1391 MINTOLA AVE | | | | FLINT | MI | 48532-4044 |
| ROBBINS, DAVID S | 3629 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1321 |
| ROBBINS, DAVID S | 14890 ASHTON RD | | | | DETROIT | MI | 48223-2347 |
| ROBBINS, DAVID SOLOMON | 14890 ASHTON RD | | | | DETROIT | MI | 48223-2347 |
| ROBBINS, DENNIS E | 220 N MILL ST | | | | VEEDERSBURG | IN | 47987-1336 |
| ROBBINS, DENNIS G | 3205 KNOTTINGHAM DR | | | | FLINT | MI | 48507-3427 |
| ROBBINS, DENNIS GALE | 3205 KNOTTINGHAM DR | | | | FLINT | MI | 48507-3427 |
| ROBBINS, DENNIS LYNN | PO BOX 47020 | | | | INDIANAPOLIS | IN | 46247-0020 |
| ROBBINS, DENZIL E | 1229 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5945 |
| ROBBINS, DENZIL EDWARD | 1229 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5945 |
| ROBBINS, DIANA J | 2715 GRAY CIR | | | | COLUMBIA | TN | 38401-5129 |
| ROBBINS, DIANA J | 26120 INKSTER RD | | | | FLAT ROCK | MI | 48134-9434 |
| ROBBINS, DIANA L | 1061 WATERLOO LN | | | | GARDNERVILLE | NV | 89460-9720 |
| ROBBINS, DONALD A | 1810 MAGNOLIA AVE | | | | FLINT | MI | 48503-4052 |
| ROBBINS, DONALD E | 3031 COUNTRYSIDE LN | | | | MIAMISBURG | OH | 45342-5034 |
| ROBBINS, DONALD G | 22457 COLUMBIA ST | | | | DEARBORN | MI | 48124-3433 |
| ROBBINS, DONALD H | 1150 E. 350 N | | | | DANVILLE | IN | 46122 |
| ROBBINS, DONALD K | 306 CARPENTER SUB DIVISION LANE | | | | ORLANDO | KY | 40460 |
| ROBBINS, DONALD R | 1413 COLEMAN ST NW | | | | HARTSELLE | AL | 35640-8500 |
| ROBBINS, DONALD R | 28847 MAPLE ST | | | | ROSEVILLE | MI | 48066-2590 |
| ROBBINS, DONNA R | 1401 MILAN OAKVILLE RD | | | | MILAN | MI | 48160-9007 |
| ROBBINS, DONNA R | 541 KEY ROUTE BLVD | | | | ALBANY | CA | 94706-1402 |
| ROBBINS, DORIS J | PO BOX 135 | | | | GREENTOWN | IN | 46936-0135 |
| ROBBINS, DORIS J | 818 QUAIL RUN LN | | | | LANCASTER | TX | 75146-2843 |
| ROBBINS, DOROTHY I. | 97 KELLY DR | | | | DRY RIDGE | KY | 41035-9607 |
| ROBBINS, DOUGLAS E | 3727 FOREST TER | | | | ANDERSON | IN | 46013-5263 |
| ROBBINS, DOUGLAS M | 15337 CYNTHIA ST | | | | SOUTHGATE | MI | 48195-2078 |
| ROBBINS, EARL | 1986 BLOSS RD | | | | MOUNT VERNON | KY | 40456-8617 |
| ROBBINS, EARL F | LOT 20 | 708 SOUTH CORY LANE | | | BLOOMINGTON | IN | 47403-2007 |
| ROBBINS, EARL F | 708 S CORY LANE LOT 20 | | | | BLOOMINGTON | IN | 47403-2007 |
| ROBBINS, EDGAR C | 8100 CLYO RD | # 319 | | | DAYTON | OH | 45458 |
| ROBBINS, EDNA P | 7313 MAMOUTH ST. | | | | ENGLEWOOD | FL | 34224-9623 |
| ROBBINS, EDWARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBBINS, ERIC | 25192 E 118TH ST | | | | BROKEN ARROW | OK | 74014-4174 |
| ROBBINS, ERIN C | 120 BOMAN ST | | | | FLUSHING | MI | 48433-1769 |
| ROBBINS, ERWIN C | 3543 N FORTVILLE PIKE | | | | GREENFIELD | IN | 46140-8632 |
| ROBBINS, EVERETTE L | 9310 WASHINGTON ST | | | | ROMULUS | MI | 48174-1545 |
| ROBBINS, FORREST M | 7600 BELDALE AVE | | | | DAYTON | OH | 45424-3205 |
| ROBBINS, FRANKLIN G | 14806 HARRIS RD | | | | DEFIANCE | OH | 43512-6910 |
| ROBBINS, FRED A | 1636 FIDELITY RD | | | | LANSING | MI | 48910-1901 |
| ROBBINS, G R | 6051 S VENTURA CT | | | | AURORA | CO | 80016-3100 |
| ROBBINS, GARRY E | 4829 LOVERS LN | | | | WICHITA FALLS | TX | 76310-3111 |
| ROBBINS, GARY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROBBINS, GARY B | 9095 TALLADAY RD | | | | WILLIS | MI | 48191-9708 |
| ROBBINS, GARY T | 441 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBBINS, GAYLORD L | 508 W BALDWIN ST | | | | SAINT JOHNS | MI | 48879-1704 |
| ROBBINS, GEORGE E | 1620 HENRIETTA ST | | | | BIRMINGHAM | MI | 48009-4106 |
| ROBBINS, GEORGE E | 61 KIES CT | | | | NIAGARA FALLS | NY | 14304-3249 |
| ROBBINS, GERALDINE | 112 ENON RD | | | | MIDWAY | AL | 36053-6320 |
| ROBBINS, GILBERT L | 2527 LINDBERG ROAD | | | | ANDERSON | IN | 46012-3233 |
| ROBBINS, GREGORY A | 2646 FONTAINE TRL | | | | HOLT | MI | 48842 |
| ROBBINS, H C | | | | | | | |
| ROBBINS, HAYES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ROBBINS, HAZEL C | PO BOX 184 | | | | BIG SANDY | TN | 38221-0184 |
| ROBBINS, HELEN C | 62 WILTSHIRE AVE. | | | | BATTLE CREEK | MI | 49015-2052 |
| ROBBINS, HELEN D | 9812 CARTER DR | | | | OVERLAND PARK | KS | 66212-5017 |
| ROBBINS, HENRY S | 3518 EUCLID DR | | | | TROY | MI | 48083-5707 |
| ROBBINS, HERMAN W | 4130 HOOVER RD | | | | NASHVILLE | IN | 47448-8550 |
| ROBBINS, HOWARD D | 14695 S AIRPORT RD | | | | LANSING | MI | 48906-9102 |
| ROBBINS, HUBERT | 1876 COLONIAL VILLAGE WAY APT 4 | | | | WATERFORD | MI | 48328-1960 |
| ROBBINS, HUGH A | 5129 INDIAN HILLS TRL | | | | FLINT | MI | 48506-1123 |
| ROBBINS, I G | 1252 EASON RD | | | | WATERFORD | MI | 48328-1204 |
| ROBBINS, J L CO | 7570 BOND ST | | | | CLEVELAND | OH | 44139-5302 |
| ROBBINS, J W | 468 KAREN DR | | | | PITTSBORO | IN | 46167-8969 |
| ROBBINS, JACK W | 116 BAREFOOT TRL | | | | PORT ORANGE | FL | 32129-3608 |
| ROBBINS, JAMES | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| ROBBINS, JAMES A | 421 W COXTON RD | | | | BEDFORD | IN | 47421-8383 |
| ROBBINS, JAMES E | 949 RIVER RD | | | | AUBURN | MI | 48611-9726 |
| ROBBINS, JAMES E | 7930 MEADOWLANE DR | | | | PORTLAND | MI | 48875-1912 |
| ROBBINS, JAMES G | 1205 HASTEY AVE | | | | MENA | AR | 71953-7828 |
| ROBBINS, JAMES H | 3523 N STATE ROUTE 42 | | | | WAYNESVILLE | OH | 45068-9301 |
| ROBBINS, JAMES H | 6031 SCHOOLWOOD DR | | | | INDIANAPOLIS | IN | 46224-3231 |
| ROBBINS, JAMES H | 3523 NORTH ST ROUTE 42 | | | | WAYNESVILLE | OH | 45068-9505 |
| ROBBINS, JAMES L | 8867 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9783 |
| ROBBINS, JAMES L | 1824 N MACKINAW RD | | | | PINCONNING | MI | 48650-9465 |
| ROBBINS, JAMES M | CHESTNUT STREET | | | | MILLVILLE | MA | 01529 |
| ROBBINS, JANICE D | PO BOX 47020 | | | | INDIANAPOLIS | IN | 46247-0020 |
| ROBBINS, JANICE F | 303 W OLIVER ST | | | | CORUNNA | MI | 48817-1635 |
| ROBBINS, JANIS A | 106 KENSINGTON PL | | | | COLUMBIA | TN | 38401-8884 |
| ROBBINS, JASON S | PO BOX 291 | | | | ORLEANS | IN | 47452-0291 |
| ROBBINS, JAY LEE | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| ROBBINS, JEFFERSON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBBINS, JENNIFER S | 1026 CHIPMUNK LN | | | | PENDLETON | IN | 46064-9166 |
| ROBBINS, JERRY A | 202 EAST ST | | | | THREE RIVERS | MI | 49093-1502 |
| ROBBINS, JERRY C | 1931 N VALLEY LN | | | | GREENFIELD | IN | 46140-8668 |
| ROBBINS, JERRY D | 1229 ROSNER DR | | | | INDIANAPOLIS | IN | 46224-6947 |
| ROBBINS, JERRY T | 136 TORINO LN | | | | POINCIANA | FL | 34759-4042 |
| ROBBINS, JERRY W | 1703 DAWSON AVE W | | | | BIG STONE GAP | VA | 24219-4355 |
| ROBBINS, JESSIE B | 505 S. 28TH ST. | | | | SAGINAW | MI | 48601-6424 |
| ROBBINS, JESSIE B | 505 S 28TH ST | | | | SAGINAW | MI | 48601-6424 |
| ROBBINS, JIMMIE L | 6722 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2334 |
| ROBBINS, JO ANN | 739 MEIGS AVE | | | | JEFFERSONVILLE | IN | 47130-4012 |
| ROBBINS, JO ANN | JO ANN ROBBINS | 739 MEIGS AVE. | | | JEFFERSONVILLE | IN | 47130 |
| ROBBINS, JOEL P | 918 COWPENS DR | | | | MONTEREY | TN | 38574-7083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBBINS, JOHN B | 6419 KELLY RD | | | | FLUSHING | MI | 48433-9056 |
| ROBBINS, JOHN B | 5643 HIGHWAY 346 | | | | MANSFIELD | LA | 71052-5209 |
| ROBBINS, JOHN L | 1050 LAKE DR | | | | SNELLVILLE | GA | 30039-5720 |
| ROBBINS, JOHN L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROBBINS, JOHN LEE | 1050 LAKE DRIVE | | | | SNELLVILLE | GA | 30039-5720 |
| ROBBINS, JOHN M | 9812 CARTER DR | | | | OVERLAND PARK | KS | 66212-5017 |
| ROBBINS, JOLENE M | 1442 ORA RD | | | | OXFORD | MI | 48371-3238 |
| ROBBINS, JOSEPH | 4637 MAIN ST | | | | MILLINGTON | MI | 48746-9068 |
| ROBBINS, JOSEPH E | 5205 SCHOTT RD | | | | MAYVILLE | MI | 48744-9704 |
| ROBBINS, JOSEPH J | 1651 LADERA TRL | C/O LYNN J ROBBINS, MD | | | CENTERVILLE | OH | 45459-1401 |
| ROBBINS, JOSEPH L | 22607 DEFIANCE-PAULDING CO RD | | | | DEFIANCE | OH | 43512 |
| ROBBINS, JOSEPH M | 5200 SCHOTT RD | | | | MAYVILLE | MI | 48744-9704 |
| ROBBINS, JOSEPH W | 457 COVINA DR SW | | | | DECATUR | AL | 35603 |
| ROBBINS, JUDITH B | 136 S COVENTRY DR | | | | ANDERSON | IN | 46012-3215 |
| ROBBINS, JUNE E | 3811 MANOR OAKS CT | | | | LEESBURG | FL | 34748-7451 |
| ROBBINS, JUNE E | 301 WASHINGTON ST APT 306 | | | | OTSEGO | MI | 49078-1262 |
| ROBBINS, KARL F | 8673 CLEARCREEK ROAD | | | | SPRINGBORO | OH | 45066-8724 |
| ROBBINS, KATHLEEN A | 6801 EAST RIVER ROAD | | | | PERU | IN | 46970-7158 |
| ROBBINS, KEITH A | 642 PECOS CT | | | | MIAMISBURG | OH | 45342-2217 |
| ROBBINS, KENNETH D | 11803 ORANGEWOOD DR | | | | DADE CITY | FL | 33525-9509 |
| ROBBINS, KENNETH E | 5755 S BANCROFT RD | | | | DURAND | MI | 48429-9153 |
| ROBBINS, KENNETH E | 3546 9 MILE TOBASCO RD | | | | CINCINNATI | OH | 45255-5074 |
| ROBBINS, KENNETH L | 4464 N M-30 | | | | SANFORD | MI | 48657 |
| ROBBINS, KEVIN C | 3020 FOXBORO LN | | | | HOLLAND | MI | 49424-1681 |
| ROBBINS, KIMBERLY D | 12343 CANTERBURY DR | | | | WARREN | MI | 48093-1841 |
| ROBBINS, KRISTINA G | 3501 POINCIANA RD | | | | MIDDLETOWN | OH | 45042 |
| ROBBINS, L M | 37251 RUTH DR | | | | STERLING HTS | MI | 48312-1976 |
| ROBBINS, LARRY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBBINS, LAURA K | 5600 LELAND WAY | | | | ANDERSON | IN | 46017-9665 |
| ROBBINS, LAURA SHERIFE | 5473 CORUNNA RD | | | | FLINT | MI | 48532-4016 |
| ROBBINS, LAWRENCE K | 2205 BOSTON RD APT O145 | | | | WILBRAHAM | MA | 01095-1173 |
| ROBBINS, LEON D | 4805 LILY POND DR | | | | MURRELLS INLET | SC | 29576-5841 |
| ROBBINS, LESLIE M | 1208 BEAVER DAM DR NE | | | | BELMONT | MI | 49306-9444 |
| ROBBINS, LEWIS L | 4701 LAKEVIEW ESTATE DR | | | | NORTH PORT | AL | 35473-1607 |
| ROBBINS, LILLIE M | 507 SOUTH ONTARIO STREET | | | | DANVILLE | IL | 61834-7067 |
| ROBBINS, LINDA | 2551 RAMONA LN | | | | FAIRFIELD | OH | 45014-1206 |
| ROBBINS, LINDA J | 6011 S SHERWOOD AVE | | | | TAMPA | FL | 33611-4604 |
| ROBBINS, LINDA J | 6011 SOUTH SHERWOOD AVE | | | | TAMPA BAY | FL | 33611 |
| ROBBINS, LINDA R | 123 ELLINGTON RD | | | | DAYTON | OH | 45431-5431 |
| ROBBINS, LOWELL R | 25309 COLGATE ST | | | | DEARBORN HTS | MI | 48125-1627 |
| ROBBINS, M S | 406 NORTH ST | | | | CHESTERFIELD | IN | 46017-1124 |
| ROBBINS, MABLE M | 2970 MCKINLEY AVE | | | | COLUMBUS | IN | 47201-6614 |
| ROBBINS, MACILE M | 18277 HANNA | | | | MELVINDALE | MI | 48122-1424 |
| ROBBINS, MACILE M | 18277 HANNA ST | | | | MELVINDALE | MI | 48122-1424 |
| ROBBINS, MARGARET | 909 EGRET DR | | | | TOMS RIVER | NJ | 08753-3920 |
| ROBBINS, MARIE | | | | | | | |
| ROBBINS, MARIELLEN | 334 S 5TH ST | | | | CARSON CITY | MI | 48811-9655 |
| ROBBINS, MARILYN J | 4676 GERTRUDE ST | | | | DEARBORN HTS | MI | 48125-2806 |
| ROBBINS, MARION C | 3516 GLENBROOK DR | | | | LANSING | MI | 48911-2107 |
| ROBBINS, MARION L | 1742 W WASHINGTON ST | | | | SULLIVAN | IN | 47882-7209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBBINS, MARTHA F | 1850 SPRUCE LOOP | | | | CROSSVILLE | TN | 38555-3809 |
| ROBBINS, MARTHA F | 502 N MILLER DR | | | | EATON RAPIDS | MI | 48827-2308 |
| ROBBINS, MARTHA L | 4130 HOOVER RD | | | | NASHVILLE | IN | 47448-8550 |
| ROBBINS, MARTIN D | PO BOX 338 | | | | NEW CARLISLE | OH | 45344 |
| ROBBINS, MARY | 2609 NW FIREWEED PL | | | | CORVALLIS | OR | 97330-3311 |
| ROBBINS, MARY B | 915 HACIENDA PLACE | | | | GREENWOOD | IN | 46143 |
| ROBBINS, MARY E | 215 COMPTON RD | | | | JEFFERSONVILLE | KY | 40337-9404 |
| ROBBINS, MARY E | 2032 MORRISH ST | | | | BURTON | MI | 48519-1021 |
| ROBBINS, MARY E | 405 HARMON RD | | | | HOWELL | MI | 48843-8485 |
| ROBBINS, MAURICE B | 1221 MANSON DR | | | | MARRERO | LA | 70072-3932 |
| ROBBINS, MAXINE M | 5034 OSTEGO DR | | | | CROSSVILLE | TN | 38572-9007 |
| ROBBINS, MAXINE T | 2237 35TH ST | | | | BEDFORD | IN | 47421-5516 |
| ROBBINS, MELVIN E | 178 MUIRWOOD VILLAGE DR | | | | DELAWARE | OH | 43015-4037 |
| ROBBINS, MICHAEL A | 3171 LES CHAPPELL RD | | | | SPRING HILL | TN | 37174-2513 |
| ROBBINS, MOLLY K | 9392 SAWGRASS DRIVE | | | | MIAMISBURG | OH | 45342-5342 |
| ROBBINS, MYRTLE E | 1810 F STREET | | | | BEDFORD | IN | 47421-4426 |
| ROBBINS, MYRTLE E | 1810 F ST | | | | BEDFORD | IN | 47421-4426 |
| ROBBINS, NANCY E | 4208 ELLERY AVE | | | | MORAINE | OH | 45439-2148 |
| ROBBINS, NAOMI L | 104 MEYERS AVE | BOX 122 | | | HOUGHTON LAKE HEIGHT | MI | 48630-0122 |
| ROBBINS, NAOMI L | PO BOX 122 | 104 MEYERS AVE | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0122 |
| ROBBINS, NAOMI R | 1391 MINTOLA AVE | | | | FLINT | MI | 48532-4044 |
| ROBBINS, NORMAN | 2115 HIGHWAY 1157 | | | | LEBANON | KY | 40033-9586 |
| ROBBINS, OCIE | PO BOX 1695 | | | | NEW TAZEWELL | TN | 37824-1695 |
| ROBBINS, OCIE | P.O. BOX 1695 | | | | NEW TAZEWELL | TN | 37824-1695 |
| ROBBINS, ORAN W | PO BOX 47 | | | | BUNKER HILL | IN | 46914-0047 |
| ROBBINS, OWEN F | AVENIDA WASHINGTON LUIS | APTO 42, EDIFICIO YPE | | SAO PAULO BRAZIL 04671-160 | | | |
| ROBBINS, OWEN FREDERICK | AVENIDA WASHINGTON LUIS | APTO 42, EDIFICIO YPE | | SAO PAULO SP 04671-160 BRAZIL | | | |
| ROBBINS, PATRICIA | 2197 HOWE RD | | | | BURTON | MI | 48519-1148 |
| ROBBINS, PATRICIA | 10586 MOORFIELD CIR | | | | ADELANTO | CA | 92301-4861 |
| ROBBINS, PATRICIA A | 6191 N CANAL RD | | | | DIMONDALE | MI | 48821-9543 |
| ROBBINS, PATRICIA H | 614 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439-1474 |
| ROBBINS, PATRICIA I | PO BOX 1264 | | | | GRAND ISLAND | NY | 14072-8264 |
| ROBBINS, PATRICIA L | 39272 WADE RD | | | | ROMULUS | MI | 48174-1038 |
| ROBBINS, PATRICIA L | 39272 WADE | | | | ROMULUS | MI | 48174-1038 |
| ROBBINS, PAUL E | 5629 E STATE ROAD 62 | | | | CANAAN | IN | 47224-9774 |
| ROBBINS, PAUL O | 28 MAPLE HILL RD | | | | CLEVELAND | AL | 35049-3646 |
| ROBBINS, PEARL | 1529 BURTON CT | | | | ANDERSON | IN | 46013-2501 |
| ROBBINS, PEARL | 5226 SWAFFER RD | | | | MILLINGTON | MI | 48746-9511 |
| ROBBINS, PETER D | 457 HUNTER DR | APT4 | | | HENDERSON | NV | 89011-4455 |
| ROBBINS, PHYLLIS L | C/O LARRY W ROBBINS | 921 HISTORIC WEST EIGHTH STREET | | | ANDERSON | IN | 46016 |
| ROBBINS, RALPH K | BOX 599 ROUTE 2 | | | | PENNINGTON GAP | VA | 24277 |
| ROBBINS, RANDELL E | 2576 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6729 |
| ROBBINS, RANDY W | 2207 S HANEY ST | | | | MUNCIE | IN | 47302-1904 |
| ROBBINS, RANDY WAYNE | 2207 S HANEY ST | | | | MUNCIE | IN | 47302-1904 |
| ROBBINS, RAY T | PO BOX 1031 | | | | DANDRIDGE | TN | 37725-1031 |
| ROBBINS, RAYMOND J | 3513 CARDINAL DR SW | | | | WARREN | OH | 44481-9208 |
| ROBBINS, RAYMOND L | 2607 LINCOLN ST | | | | ANDERSON | IN | 46016-5063 |
| ROBBINS, RAYMOND L | 437 URBANE RD NE | | | | CLEVELAND | TN | 37312-4759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBBINS, REBECCA A | 3900 HAMMERBERG RD APT 125 | | | | FLINT | MI | 48507 |
| ROBBINS, RICHARD | 8 VALLEY MISSION LN | | | | BEDFORD | IN | 47421-6828 |
| ROBBINS, RICHARD A | 2378 MCCLINTOCKSBURG RD | | | | DEERFIELD | OH | 44411-8737 |
| ROBBINS, RICHARD L | 6500 NORTH GILSON ROAD | | | | ELSIE | MI | 48831-9749 |
| ROBBINS, ROBERT D | 1520 PETTIBONE AVE | | | | FLINT | MI | 48507-1590 |
| ROBBINS, ROBERT D | 731 N COLLEGE RD | | | | MASON | MI | 48854-9544 |
| ROBBINS, ROBERT DEAN | 731 N COLLEGE RD | | | | MASON | MI | 48854-9544 |
| ROBBINS, ROBERT E | 3595 N FORTVILLE PIKE | | | | GREENFIELD | IN | 46140-8632 |
| ROBBINS, ROBERT L | 233 COLEMAN ST | | | | HARROGATE | TN | 37752-8119 |
| ROBBINS, ROBERT L | PO BOX 33 | | | | OTISVILLE | MI | 48463-0033 |
| ROBBINS, ROBERT M | STE 4 | 1535 6TH STREET | | | DETROIT | MI | 48226-1008 |
| ROBBINS, ROBERT N | 6071 BERWYN ST | | | | DEARBORN HEIGHTS | MI | 48127-2903 |
| ROBBINS, ROBERT R | 337 INDIAN TRL | | | | COLUMBIAVILLE | MI | 48421-9766 |
| ROBBINS, ROBIN C | 7635 N 42ND 1/2 ST | | | | TERRE HAUTE | IN | 47805-9556 |
| ROBBINS, ROGER A | 114 GAYLORD LN | | | | TORRINGTON | CT | 06790-3133 |
| ROBBINS, ROGER D | 7890 W 3RD ST | | | | DAYTON | OH | 45427-1442 |
| ROBBINS, ROGER D | 7890 WEST THIRD ST | | | | DAYTON | OH | 45427-1442 |
| ROBBINS, ROGER L | 361 ELM ST | | | | MILTON | WI | 53563-1204 |
| ROBBINS, RONALD A | 6023 E PIONEER PL | | | | COLUMBUS | IN | 47203-9019 |
| ROBBINS, RONALD D | 2803 RIVERSIDE DR APT 2005 | | | | GRAND PRAIRIE | TX | 75050-8741 |
| ROBBINS, RONALD D | 941 CEDAR HILL PL | | | | OKLAHOMA CITY | OK | 73110-7625 |
| ROBBINS, RONALD E | 2354 FIELDSTONE CIRCLE | | | | FAIRBORN | OH | 45324-5324 |
| ROBBINS, RONALD EUGENE | 2354 FIELDSTONE CIR | | | | FAIRBORN | OH | 45324-2074 |
| ROBBINS, RONALD G | 634 SHELLBOURNE DR | | | | ROCHESTER HLS | MI | 48309-1029 |
| ROBBINS, RONALD J | 1621 WALNUT RIDGE CIR | | | | CANTON | MI | 48187-3722 |
| ROBBINS, RONALD J | 2203 HEDGE AVE | | | | WATERFORD | MI | 48327-1139 |
| ROBBINS, RONALD JAMES | 1621 WALNUT RIDGE CIR | | | | CANTON | MI | 48187-3722 |
| ROBBINS, RONALD W | 605 HALLDALE DR | | | | FORT WAYNE | IN | 46845-9321 |
| ROBBINS, RONALD W | 9064 E POTTER RD | | | | DAVISON | MI | 48423-8188 |
| ROBBINS, ROSE | 306 OLD MILL CREEK DR #C1 | | | | ALEXANDRIA | IN | 46001 |
| ROBBINS, RUSSELL E | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ROBBINS, RUSSELL J | 2689 W LONG LAKE RD RT #1 | | | | ORLEANS | MI | 48865 |
| ROBBINS, RUSSELL K | 11923 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3033 |
| ROBBINS, RUSSELL L | 5925 51ST AVE N | | | | KENNETH CITY | FL | 33709-3507 |
| ROBBINS, SAMUEL G | 4676 GERTRUDE ST | | | | DEARBORN HEIGHTS | MI | 48125-2806 |
| ROBBINS, SANDRA | PO BOX 905 | | | | KINGSTON | TN | 37763-0905 |
| ROBBINS, SANDRA G | 9095 TALLADAY RD | | | | WILLIS | MI | 48191-9708 |
| ROBBINS, SANDRA GAY | 9095 TALLADAY RD | | | | WILLIS | MI | 48191-9708 |
| ROBBINS, SCOTT F | 3925 N SUGAR LN | | | | BLOOMINGTON | IN | 47404-1104 |
| ROBBINS, SHIRLEY J | 2576 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6729 |
| ROBBINS, STELLA J | 22607 DEF-PLDG COUNTY LINE ROAD | | | | DEFIANCE | OH | 43512 |
| ROBBINS, STEPHANIA L | 18 BOYD LN | | | | BEDFORD | IN | 47421-9085 |
| ROBBINS, STEVE R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ROBBINS, STEVEN M | 167 N GARFIELD ST | | | | DAYTON | OH | 45403 |
| ROBBINS, STEVEN M | 635 TYRRELL RD | | | | BANCROFT | MI | 48414-9741 |
| ROBBINS, SUSAN M | 150 N LAKEVIEW BLVD | | | | MANITOU BEACH | MI | 49253-9650 |
| ROBBINS, SYLVIA J | 1532 GEORGETOWN ST SW | | | | DECATUR | AL | 35603-3178 |
| ROBBINS, TERA | HC BOX 46 | | | | CLEWISTON | FL | 33440 |
| ROBBINS, TERRI M | PO BOX 1421 | | | | LEWISBURG | TN | 37091-0421 |
| ROBBINS, TERRY | 5359 CYPRESS DR | | | | WHITE LAKE | MI | 48383-2614 |
| ROBBINS, TERRY | 5359 CYPRESS | | | | WHITE LAKE | MI | 48383 |
| ROBBINS, TERRY F | 4755 S DUNLAP RD | | | | BLOOMINGTON | IN | 47403-9649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBBINS, THELMA I | 577 N STATE ROUTE 741 APT 212 | | | | LEBANON | OH | 45036-9577 |
| ROBBINS, THERESA C | 2323 ROBBINS AVE. | | | | NILES | OH | 44446-4219 |
| ROBBINS, TIMOTHY S | 6419 KELLY ROAD | | | | FLUSHING | MI | 48433-9056 |
| ROBBINS, TIMOTHY W | 535 W PARKWOOD ST | | | | SIDNEY | OH | 45365-3605 |
| ROBBINS, TRACY D | 101 KANEY RIDGE RD | | | | GREENBRIER | AR | 72058-9685 |
| ROBBINS, TYRA L | 1523 OAKRIDGE DR | | | | DAYTON | OH | 45417 |
| ROBBINS, VANNON E | 225 GORDON LANDIS RD | | | | ARCANUM | OH | 45304-9430 |
| ROBBINS, VERLIN G | RR 1 BOX 291 | | | | KEOKEE | VA | 24265-9720 |
| ROBBINS, VIRGINIA A | 14288 DUFIELD RD | | | | MONTROSE | MI | 48457-9439 |
| ROBBINS, WALTER C | 2608 S MANHATTAN AVE | | | | MUNCIE | IN | 47302-7518 |
| ROBBINS, WALTON T | 2609 NW FIREWEED PL | | | | CORVALLIS | OR | 97330-3311 |
| ROBBINS, WANDA L | 3730 BENNETT AVE | | | | FLINT | MI | 48506-3106 |
| ROBBINS, WESTFORD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROBBINS, WILBUR GLENN | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| ROBBINS, WILLIAM A | 822 DURANT ST | | | | LANSING | MI | 48915-1329 |
| ROBBINS, WILLIAM E | 3601 HARMELING DR | | | | DAYTON | OH | 45440-3568 |
| ROBBINS, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBBINS, WILLIAM H | 5150 E 250 N | | | | HARTFORD CITY | IN | 47348-8907 |
| ROBBINS, WILLIAM K | 821 S EASTSIDE DR | | | | BLOOMINGTON | IN | 47401-5260 |
| ROBBINS, WILLIAM K | 811 S SCHOOL ST | | | | BROWNSBURG | IN | 46112-1668 |
| ROBBINS, WILLIAM M | 192 PLEASANT VIEW DR | | | | MALVERN | AR | 72104-6773 |
| ROBBINS, WILLIAM P | 533 N STATE ROUTE 741 APT 302 | | | | LEBANON | OH | 45036-9583 |
| ROBBINS, WILLIAM S | 7356 MIDWAY LN | | | | LAKE WALES | FL | 33898-4202 |
| ROBBINS, WILLIAM S | 5641 SHADY OAK ST | | | | DAYTON | OH | 45424 |
| ROBBINS, WILLIE E | 3367 WINWOOD DR | | | | FLINT | MI | 48504-1250 |
| ROBBINS,BILLY J | 91 CHOCTAW CIR | | | | FRANKLIN | OH | 45005-7104 |
| ROBBINS,BRITTON A | 5486 NAUGHTON DR | | | | HUBER HEIGHTS | OH | 45424-6002 |
| ROBBINS,KEITH A | 642 PECOS CT | | | | MIAMISBURG | OH | 45342-2217 |
| ROBBINS-GIOIA, INC | | | | | | | |
| ROBBS CARL E (492139) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROBBS, CARL E | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROBBS, RICHARD L | 213 W MCCLELLAN ST | | | | FLINT | MI | 48505-6618 |
| ROBBS, RICHARD LEE | 213 W MCCLELLAN ST | | | | FLINT | MI | 48505-6618 |
| ROBBY ATHERTON MEMORIAL FUND | SHELBY COMMUNITY FOUNDATION | PO BOX 183181 | | | SHELBY TOWNSHIP | MI | 48318-3181 |
| ROBBY BAILEY | 1211 CHARTER OAK PKWY | | | | SAINT LOUIS | MO | 63146-5273 |
| ROBBY GORDON MOTORSPORTS | 10615 TWIN LAKES PKWY | | | | CHARLOTTE | NC | 28269-7659 |
| ROBBY HARRIS | 9300 SUMMERSET LN | | | | CHOCTAW | OK | 73020-3933 |
| ROBBY J SULLIVAN | 765 HEDWICK ST | | | | NEW CARLISLE | OH | 45344 |
| ROBBY L WILLIAMS | 33070 BARKLEY ST | | | | LIVONIA | MI | 48154 |
| ROBBY MERCHANT | PO BOX 25 | | | | BIRCH RUN | MI | 48415-0025 |
| ROBBY SULLIVAN | 765 HEDWICK ST | | | | NEW CARLISLE | OH | 45344-2618 |
| ROBBYE ROBERTS | 2108 CROMWELL DRIVE | | | | NORFOLK | VA | 23509-2024 |
| ROBBYN HUNTER | PO BOX 381 | | | | WHITTAKER | MI | 48190-0381 |
| ROBBYN U HUNTER | P.O. BOX 381 WHITTAKER | | | | WHITTAKER | MI | 48190 |
| ROBCO INC | 281 AMBASSADOR DRIVE | ADD QST # 04/17/06 AM | | MISSISSAUGA CANADA ON L5T 2J3 CANADA | | | |
| ROBE FAVOR | 18601 BRENTWOOD ST | | | | LIVONIA | MI | 48152-3507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBE L FAVOR | 18601 BRENTWOOD ST | | | | LIVONIA | MI | 48152-3507 |
| ROBE, CLARENCE R | 2273 W MALLORY AVE | | | | MILWAUKEE | WI | 53221-4262 |
| ROBEAU, EUGENE K | 29 CHESTNUT HILL RD | | | | MILLVILLE | MA | 01529-1501 |
| ROBECCA SMITH | 7061 HILL RD | | | | SWARTZ CREEK | MI | 48473-7601 |
| ROBECK FLUID POWER CO | 350 LENA DR | LOF ADDRESS CHANGE 6/29/93 | | | AURORA | OH | 44202-8098 |
| ROBECK, BERNARD A | 10844 N POLARIS RUN | | | | BITELY | MI | 49309-9321 |
| ROBECK, FLORUS M | 5841 5TH ST NE | | | | FRIDLEY | MN | 55432-5522 |
| ROBEDEAU, BEVERLY J | 4082 HOLT RD | | | | HOLT | MI | 48842-1844 |
| ROBEDEAU, BEVERLY J | 4082 E HOLT RD | | | | HOLT | MI | 48842-1844 |
| ROBEL LLC | ROBERT BELL | 1 KANE ST | | | BALTIMORE | MD | 21224-1815 |
| ROBEL, AGNES P | 1750 W SPRUCE ST | | | | COAL TOWNSHIP | PA | 17866-2008 |
| ROBEL, AGNES P | LINCOLN TOWERS | 201 WEST MULBERRRY ST | | | SHAMOKIN | PA | 17872-7872 |
| ROBEL, BONNIE LEE | 11789 FOREST HILL RD | | | | EAGLE | MI | 48822 |
| ROBEL, DARLENE | 10001 KINGSHYRE WAY | | | | TAMPA | FL | 33647-2875 |
| ROBEL, JOHN A | 5822 N KENNEDY RD | | | | MILTON | WI | 53563-9425 |
| ROBEL, SANDRA | 5822 N KENNEDY RD | | | | MILTON | WI | 53563-9425 |
| ROBELLO WILLIAM R (642831) | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| ROBELLO, JO A | 1098 ALLEGHENY DR | | | | DANVILLE | CA | 94526-4937 |
| ROBEN L TAYLOR | 205 1/2 BREMAN AVE | | | | SYRACUSE | NY | 13211-1627 |
| ROBEN, RICHARD | 8945 WOODLEY AVE | | | | NORTH HILLS | CA | 91343-4132 |
| ROBENA CHATTMAN | 5694 OLIVE TREE DR | | | | TROTWOOD | OH | 45426-1313 |
| ROBENA JOHNSON | 4808 ORIOLE LN | | | | WAYNE | MI | 48184-2523 |
| ROBENA L CHATTMAN | 5694 OLIVE TREE DR | | | | TROTWOOD | OH | 45426-1313 |
| ROBENALT, WILLIAM A | 5294 POLO FIELDS DR | | | | ANN ARBOR | MI | 48103-8955 |
| ROBENOLT ANNA E (631857) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ROBENOLT EDWARD J (135010) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBENOLT, ANNA E | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ROBENOLT, EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBER J HUWE | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ROBER R. DEMERATH | | | | | | | |
| ROBER WILHELM LANTIN | AUF DEM EISENSTEIN 7 | | | STOLBERG DE 52249 GERMANY | | | |
| ROBER, HERBERT E | 38663 CYPRESS MEADOW DR | | | | CLINTON TWP | MI | 48036-1919 |
| ROBER, JOYCE | 7858 CRABB RD | | | | TEMPERANCE | MI | 48182-9553 |
| ROBER, KEVIN B | 5975 HICKORY LN | | | | WASHINGTON | MI | 48094-2731 |
| ROBERDEAUX LYNN (510592) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ROBERDEAUX LYNN M | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| ROBERDEAUX, LYNN | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ROBERDS, FRED D | 6760 HAGGERTY RD | | | | HILLSBORO | OH | 45133-8265 |
| ROBERDS, GARY W | 8651 N WINDSOR AVE APT 1206 | | | | KANSAS CITY | MO | 64157 |
| ROBERDS, GARY W | PO BOX 341 | | | | SPRING HILL | TN | 37174-0341 |
| ROBERDS, LETHA R | 9814 OSAGE DR | | | | HILLSBORO | MO | 63050-3711 |
| ROBERDS, LETHA R | 9814 OSAGE DRIVE | | | | HILLSBORO | MO | 63050-3711 |
| ROBERE JR, WILLIAM | 550 GARDEN AVE | | | | MANISTIQUE | MI | 49854-1612 |
| ROBERE, BURTON L | 7439 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| ROBERE, DESIRA E. | 5353 IRISH RD | | | | GRAND BLANC | MI | 48439-9738 |
| ROBERE, DIANA J | 7138 ALGER DR | | | | DAVISON | MI | 48423-2305 |
| ROBERE, GEORGE | 11560 W DEPOT RD | | | | COOKS | MI | 49817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERE, JEFFERY A | 7146 ALGER DR | | | | DAVISON | MI | 48423-2305 |
| ROBERE, ZELLA M | 3213 64TH ST W | | | | LEHIGH ACRES | FL | 33971-8805 |
| ROBERG, MATTHEW W | 360 JAMES CT | | | | MAHTOMEDI | MN | 55115-1885 |
| ROBERGE FRANCIS T (654424) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| ROBERGE JR, EDMUND J | 4605 ARGYLE PL | | | | LAKELAND | FL | 33801-0537 |
| ROBERGE, DEANA A | 2267 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-2544 |
| ROBERGE, DEANA A. | 2267 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-2544 |
| ROBERGE, FRANCIS T | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| ROBERGE, JOSEPH J | 1576 DORMIE DR | | | | GLADWIN | MI | 48624-8104 |
| ROBERGE, JULIE B | 870 LITCHFIELD TPKE | | | | BETHANY | CT | 06524-3112 |
| ROBERGE, KATHLEEN L | 108 EMERY ST | | | | EAST TAWAS | MI | 48730-1612 |
| ROBERGE, MARCEL | 100 JORDAN ST | | | | NEW BRITAIN | CT | 06053-2331 |
| ROBERGE, MARIE B | 1240 F PAQUIN APT. 3 | TERREBONNE | | QUEBEC QC J6W 3Z8 CANADA | | | |
| ROBERGE, MATTHEW J | 5719 N HIGHLAND ST | | | | DEARBORN HTS | MI | 48127-3249 |
| ROBERGE, MATTHEW JOHN | 5719 N HIGHLAND ST | | | | DEARBORN HTS | MI | 48127-3249 |
| ROBERGE, TENA J | 7285 W WEXFORD DR | | | | KIRKLAND | AZ | 86332 |
| ROBERKLA EARL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERS, EDWARD J | 301 N LINCOLN ST | | | | ELKHORN | WI | 53121-1327 |
| ROBERSHAW, BILLY R | 886 SHOAL CREEK RD | | | | DECATUR | AL | 35603-6500 |
| ROBERSINE HANKERSON | 49 OLNEY ST 1 | | | | DORCHESTER | MA | 02121 |
| ROBERSINE HANKERSON | 49 OLNEY ST | | | | DORCHESTER | MA | 02121-3526 |
| ROBERSON AUTOMOTIVE LLC | PO BOX 636 | | | | SUNNY SIDE | GA | 30284-0636 |
| ROBERSON CAROL | 3816 AGAPE LANE | | | | AUSTIN | TX | 78735-1659 |
| ROBERSON CASEY | ROBERSON, CASEY | 70 MC INTRIE RD | | | ST JOSEPH | TN | 38481 |
| ROBERSON DONALD T (355090) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBERSON EDGAR JR (662771) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROBERSON EDGAR JR (662771) - ALLEN WILLIAM | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - BAILEY J B | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - BOWERS JAMES A | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - BYNUM JOHN L | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - BYRD MICHAEL EUGENE | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - CAMPBELL BILLY JOE | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - CRUTCHFIELD THOMAS L | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - DICKERSON JAMES J | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - FARMER RICHARD EARL | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - FISHER WILLODEAN | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - HAWKINS MELVIN | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - JENKINS LIONEL P | MOODY EDWARD O | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERSON EDGAR JR (662771) - JONES CHARLES PLUMMER | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - LOGAN LEPOLEON ALBERT | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - MANNING CURTIS WAYNE | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - MERCER KENNETH RAYBURN | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - MURRAY LARRY D | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - PEARSON DORIS | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - PHILLIPS ROBERT EARL | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - RICHARDSON WILLIE L | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - ROBINSON DWIGHT A | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - STAFFORD MICHAEL ISAIAH | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - WATKINS PHYLLIS DENISE | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - WITHERS RUDY W | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - WRIGHT GEORGE WESLEY | MOODY EDWARD O | | | | | | |
| ROBERSON EDGAR JR (662771) - YOUNG RONALD G | MOODY EDWARD O | | | | | | |
| ROBERSON HEIDI | 2225 LUCERNE DR | | | | HENDERSON | NV | 89014-4901 |
| ROBERSON I I, LEO A | 2671 MAPLEWOOD ST | | | | CUYAHOGA FLS | OH | 44221-2610 |
| ROBERSON II, LEO A | 2671 MAPLEWOOD ST | | | | CUYAHOGA FLS | OH | 44221-2610 |
| ROBERSON JOHN (470175) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| ROBERSON JOHNNIE D | ROBERSON, JOHNNIE D | 100 INTERSTATE BUILDING 417 EAST THIRTEENTH STREET | | | KANSAS CITY | MO | 64106 |
| ROBERSON JOHNNIE D | ROBERSON, SHIRLEY | 100 INTERSTATE BUILDING 417 EAST THIRTEENTH STREET | | | KANSAS CITY | MO | 64106 |
| ROBERSON JR, GRADY L | 674 COUNTY ROAD 1390 | | | | FALKVILLE | AL | 35622-3445 |
| ROBERSON JR, LOUIS C | G3238 MACK AVE | | | | FLINT | MI | 48506 |
| ROBERSON JR, LOUIS CONLEY | G3238 MACK AVE | | | | FLINT | MI | 48506 |
| ROBERSON JR, LUCIOUS | 3317 FLAMINGO DR | | | | SAGINAW | MI | 48601-5758 |
| ROBERSON JR, MOSHEH | 16102 STOCKBRIDGE AVE | | | | CLEVELAND | OH | 44128-2014 |
| ROBERSON JR, SAM | PO BOX 56 | | | | AKRON | AL | 35441-0056 |
| ROBERSON KEITH | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| ROBERSON LAUREN | ROBERSON, LAUREN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ROBERSON PHILLIP (474141) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ROBERSON PHILLIP D (469422) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ROBERSON RICHARD | 1105 WT ROSS RD | | | | WILLIAMSTON | NC | 27892-8693 |
| ROBERSON RONALD L (629613) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERSON SHELLEY (ESTATE OF) (454995) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| ROBERSON, ALBERT L | 2920 BROADBAY DR | | | | WINSTON SALEM | NC | 27107-2562 |
| ROBERSON, ALLEN D | 6500 LIBERTY BELL DR 30C | | | | BROOK PARK | OH | 44142 |
| ROBERSON, AMANDA | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| ROBERSON, AMANDA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROBERSON, ANDREW | 211 MONTAGUE PL | | | | SOUTH ORANGE | NJ | 07079-2128 |
| ROBERSON, ANNIE L. | 6537 CUTLER ST | | | | PHILADELPHIA | PA | 19126-3504 |
| ROBERSON, ARLENE | 5502 MCINTOSH CT | | | | DAYTON | OH | 45449-2967 |
| ROBERSON, ARMIN | 112 ROGER ST | | | | ELIDA | OH | 45807-1154 |
| ROBERSON, AUDREY J | 584 2ND ST | | | | YPSILANTI | MI | 48197-5160 |
| ROBERSON, AUDRY | 534 COUNTY RD #96 | | | | MOULTON | AL | 35650 |
| ROBERSON, BERNICE | 557 S 24TH | | | | SAGINAW | MI | 48601 |
| ROBERSON, BETTY A | 5347 NASSAR ST | | | | FLINT | MI | 48505-1064 |
| ROBERSON, BETTY ANN | 5347 NASSAR ST | | | | FLINT | MI | 48505-1064 |
| ROBERSON, BETTY L | 8274 INCA RD | | | | LARKSPUR | CO | 80118-8440 |
| ROBERSON, BETTYE J | 2874 MOORE ST | | | | RINGGOLD | LA | 71068-2550 |
| ROBERSON, BOB | 1908 WESTOVER | | | | ARLINGTON | TX | 76015 |
| ROBERSON, BOBBY J | 2557 WAX RD SE | | | | ARAGON | GA | 30104-1116 |
| ROBERSON, BRUCE T | 6121 85TH AVE | | | | NEW CARROLLTON | MD | 20784-2841 |
| ROBERSON, CAROL S | 3216 SCENIC GLEN DR | | | | MANSFIELD | TX | 76063-5801 |
| ROBERSON, CAROLEAN | 3635 SEAWAY DR | | | | LANSING | MI | 48911-1912 |
| ROBERSON, CAROLINE A | 4850 MAYCREST DR | | | | WATERFORD | MI | 48328-1021 |
| ROBERSON, CASEY | 70 MC INTRIE RD | | | | ST JOSEPH | TN | 38481 |
| ROBERSON, CECIL E | 2689 WOODRUFF LN | | | | YPSILANTI | MI | 48198-3328 |
| ROBERSON, CHARLENE S | 1508 HUNTCLIFF WAY | | | | CLINTON | MS | 39056-3432 |
| ROBERSON, CHARLES E | 10514 RENO AVE | | | | CLEVELAND | OH | 44105-2738 |
| ROBERSON, CHARLES E | 708 ROBINSON ST | | | | DANVILLE | IL | 61832 |
| ROBERSON, CHARLES E | 29105 POWERS ST | | | | WESTLAND | MI | 48186-6898 |
| ROBERSON, CHERYL Y | 2669 GLENDRIVE PL | | | | MARYLAND HEIGHTS | MO | 63043-1642 |
| ROBERSON, CHRISTOPHER A | 507 S MAIN ST APT 305 | | | | ENGLEWOOD | OH | 45322 |
| ROBERSON, CINDY L | 3216 JOHN DALY ST | | | | INKSTER | MI | 48141-2632 |
| ROBERSON, CLIFFORD V | 2405 MILL CREEK STREET | | | | BLUE SPRINGS | MO | 64014 |
| ROBERSON, CLOYS | 33637 GLEN ST | | | | WESTLAND | MI | 48186-4595 |
| ROBERSON, CLYDE | 2034 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46218-3539 |
| ROBERSON, CORNELIUS | 738 HOYT AVE | | | | SAGINAW | MI | 48607-1714 |
| ROBERSON, CORNELIUS | 738 HOYT | | | | SAGINAW | MI | 48607-1714 |
| ROBERSON, COURTNEY D | 105 OAKLAWN DRIVE | | | | WEST MONROE | LA | 71291-2433 |
| ROBERSON, COY M | 4221 E PATTERSON RD | | | | DAYTON | OH | 45430-1029 |
| ROBERSON, DANIEL A | 8437 VASSAR RD | | | | MILLINGTON | MI | 48746-9437 |
| ROBERSON, DANIEL C | 351 OAK GROVE RD | | | | TEMPLE | GA | 30179-4659 |
| ROBERSON, DANNY K | 2565 GRADUATE WAY | | | | HOLT | MI | 48842-9773 |
| ROBERSON, DAVID | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| ROBERSON, DAVID T | 507 S GREEN ST | | | | THOMASTON | GA | 30286-4566 |
| ROBERSON, DEBORAH | APT 210 | 9380 SAINT CLAIR AVENUE | | | CLEVELAND | OH | 44108-1985 |
| ROBERSON, DELORIS J | 12890 W OUTER DR APT 105 | | | | DETROIT | MI | 48223-3114 |
| ROBERSON, DENISE G | 42189 EDENBROOKE DR | | | | CANTON | MI | 48187-3945 |
| ROBERSON, DENISE GLADYS | 42189 EDENBROOKE DR | | | | CANTON | MI | 48187-3945 |
| ROBERSON, DERRICK E | 3142 SHATTUCK ARMS BLVD APT 10 | | | | SAGINAW | MI | 48603-2149 |
| ROBERSON, DERRICK E | 738 HOYT AVE | | | | SAGINAW | MI | 48607-1714 |
| ROBERSON, DERRICK K | 32463 LENAWEE ST | | | | WESTLAND | MI | 48186 |
| ROBERSON, DOMINIQUE Q | 6407 GENTLE RIVER DR | | | | DALLAS | TX | 75241-5923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERSON, DONALD E | 19530 ROAD ST | | | | CITRONELLE | AL | 36522-2216 |
| ROBERSON, DONALD F | 4062 MARTON RD | | | | KINGSTON | MI | 48741-9779 |
| ROBERSON, DONALD M | 70441 DUTCHESS DR | | | | BRUCE TWP | MI | 48065-4341 |
| ROBERSON, DONALD T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBERSON, DONNA K | 923A OLEANDER DR | | | | GALLATIN | TN | 37066-2543 |
| ROBERSON, DORMA L | 85 BRECK DR | | | | CEDARTOWN | GA | 30125-6092 |
| ROBERSON, DOROTHY M | 5631 SAVINA AVE | | | | DAYTON | OH | 45415-1155 |
| ROBERSON, DOUGLAS | 1005 TAPLEY ST | | | | GRAND PRAIRIE | TX | 75051-2629 |
| ROBERSON, EDGAR | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROBERSON, EDGAR JR | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| ROBERSON, EDWARD E | 323 ALEXANDER ROUSE RD | | | | KINSTON | NC | 28504 |
| ROBERSON, ELNORA | 29105 POWERS ST | | | | WESTLAND | MI | 48186-6898 |
| ROBERSON, ELVIA J | 4002 FLEMING RD | | | | FLINT | MI | 48504-2183 |
| ROBERSON, ENGRID D | 7159 LONE OAK WAY | | | | LITHONIA | GA | 30058-8292 |
| ROBERSON, EUGENE | 21503 LIBBY RD | | | | MAPLE HEIGHTS | OH | 44137-2940 |
| ROBERSON, FANNIE E | 24885 RANDOLPH RD | | | | BEDFORD HEIGHTS | OH | 44146-3946 |
| ROBERSON, FLORDEN S | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| ROBERSON, FLORDEN S | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| ROBERSON, FLORDEN S | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| ROBERSON, FLORINE | 119 BUNCH CIR | | | | MONROE | LA | 71202-7244 |
| ROBERSON, FRANKIE L | 10114 S HALSTED ST | | | | CHICAGO | IL | 60628-1815 |
| ROBERSON, FRANKIE LEE | 10114 S HALSTED ST | | | | CHICAGO | IL | 60628-1815 |
| ROBERSON, FREDERICK L | 4734 KEMPF ST | | | | WATERFORD | MI | 48329-1808 |
| ROBERSON, GARY D | 4412 VINEGAR VALLEY RD | | | | FRIENDSVILLE | TN | 37737-2426 |
| ROBERSON, GARY L | 1142 ROSS AVE | | | | HAMILTON | OH | 45013-2543 |
| ROBERSON, GARY W | 3216 SCENIC GLEN DR | | | | MANSFIELD | TX | 76063-5801 |
| ROBERSON, GEORGIA A | 1664 EDDINGTON RD | | | | CLEVELAND HTS | OH | 44118-1159 |
| ROBERSON, GERALD D | 26355 OAK MEADOW DR W | | | | PERRYSBURG | OH | 43551-9401 |
| ROBERSON, GERALD G | 12043 BARBARA ANN DR | | | | WASHINGTON | MI | 48095-1429 |
| ROBERSON, GERALDINE H. | 1729 CARLA DR | | | | MORROW | GA | 30260-1827 |
| ROBERSON, GERALDINE H. | 1729 CARLA DRIVE | | | | MORROW | GA | 30260-1827 |
| ROBERSON, HARVEY F | 4148 SILVERLEAF DR | | | | YPSILANTI | MI | 48197-7482 |
| ROBERSON, HARVEY FRANKLIN | 4148 SILVERLEAF DR | | | | YPSILANTI | MI | 48197-7482 |
| ROBERSON, HELEN B | 101 KATTERING LANE | | | | LYNCHBURG | VA | 24501-2315 |
| ROBERSON, HELEN D | 711 W. 12TH ST. | | | | ANDERSON | IN | 46016-1234 |
| ROBERSON, HELEN D | 711 W 12TH ST | | | | ANDERSON | IN | 46016-1234 |
| ROBERSON, HENRY L | 19016 NADOL DR | | | | SOUTHFIELD | MI | 48075-5819 |
| ROBERSON, HOWARD M | 4308 LANG RD | | | | BEAVERTON | MI | 48612-9721 |
| ROBERSON, INELL | 14871 SCHAEFER HWY APT B6 | | | | DETROIT | MI | 48227-3662 |
| ROBERSON, J P | 2922 E CARLETON RD | | | | ADRIAN | MI | 49221-9145 |
| ROBERSON, JACOB | 2819 LAMPER LN | | | | ANDERSON | IN | 46013-9714 |
| ROBERSON, JAMES C | 4151 BURGESS HILL DR | | | | SAINT CHARLES | MO | 63304-6951 |
| ROBERSON, JAMES C | 4303 CASTLE ROCK CT | | | | SAINT CHARLES | MO | 63304-1638 |
| ROBERSON, JAMES E | PO BOX 980415 | | | | YPSILANTI | MI | 48198-0415 |
| ROBERSON, JAMES G | 5109 PATRICIA ST | | | | INDIANAPOLIS | IN | 46224-2300 |
| ROBERSON, JAMES L | 3055 S 600 W | | | | NEW PALESTINE | IN | 46163-9121 |
| ROBERSON, JAMES W | PO BOX 78 | | | | WALTON | IN | 46994-0078 |
| ROBERSON, JEAN A | 1523 BOSHER DR | | | | CEDAR HILL | TX | 75104-1302 |
| ROBERSON, JEANETTE | 2309 SUNNYSIDE DR | | | | ANDERSON | IN | 46013-2236 |
| ROBERSON, JEREMY P | 1811 MERGANSER DR | | | | HOLT | MI | 48842-7600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERSON, JERRY I | 1016 TANNER RD | | | | DANVILLE | AL | 35619-6842 |
| ROBERSON, JESSE D | 15175 ERDMAN RD | | | | ARCADIA | MI | 49613-9787 |
| ROBERSON, JIMMIE | 12316 CORD 16 | | | | GREENSBORO | AL | 36744 |
| ROBERSON, JIMMIE | 119 BUNCH CIR | | | | MONROE | LA | 71202-7244 |
| ROBERSON, JIMMIE A | 119 BUNCH CIR | | | | MONROE | LA | 71202-7244 |
| ROBERSON, JIMMY DALE | MERRITT & ASSOCIATES PC | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| ROBERSON, JOHN | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| ROBERSON, JOHN A | 1710 S CLAY ST | | | | HOLDEN | MO | 64040-1801 |
| ROBERSON, JOHN B | 904 LEBANON RD | | | | EUPORA | MS | 39744-5703 |
| ROBERSON, JOHN D | 9609 E 86TH TER | | | | RAYTOWN | MO | 64138-3368 |
| ROBERSON, JOHN J | 6215 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3081 |
| ROBERSON, JOHN J | 518 BRIDGE CT | | | | FORTVILLE | IN | 46040-1432 |
| ROBERSON, JOHN JASON | 518 BRIDGE CT | | | | FORTVILLE | IN | 46040-1432 |
| ROBERSON, JOHNIE L | 4171 MOUNDS RD | | | | ANDERSON | IN | 46017-1834 |
| ROBERSON, JOHNNIE | 9609 E 86TH TER | | | | RAYTOWN | MO | 64138-3368 |
| ROBERSON, JOHNNIE D | PICKETT WILLIAM H PC | 100 INTERSTATE BUILDING 417 EAST THIRTEENTH STREET | | | KANSAS CITY | MO | 64106 |
| ROBERSON, JOHNNY R | 27075 HARVARD RD | | | | SOUTHFIELD | MI | 48076-3150 |
| ROBERSON, JON D | 24 PINE CREST PL | | | | BRANDON | MS | 39042-2614 |
| ROBERSON, JUDY G | 14525 RIPLEY RD | | | | ATHENS | AL | 35611-7214 |
| ROBERSON, JUNIOR H | PO BOX 37 | | | | FRANKLIN | WV | 26807-0037 |
| ROBERSON, KEISHA | | | | | | | |
| ROBERSON, KEITH H | 14943 WARD ST | | | | DETROIT | MI | 48227-3635 |
| ROBERSON, KEVIN L | 754 SW 1051ST RD | | | | HOLDEN | MO | 64040-8266 |
| ROBERSON, KEVIN LEE | 754 SW 1051ST RD | | | | HOLDEN | MO | 64040-8266 |
| ROBERSON, KIMBERLY E | 31129 BEACHWALK DR APT 307 | | | | NOVI | MI | 48377-1446 |
| ROBERSON, KING H | 3824 AGNES AVE | | | | KANSAS CITY | MO | 64128-2539 |
| ROBERSON, LARRY W | 3797 E 650 N | | | | ALEXANDRIA | IN | 46001-8880 |
| ROBERSON, LAUREN | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ROBERSON, LAWRENCE | 4219 WOODCLIFF DR | | | | DALLAS | TX | 75224-5035 |
| ROBERSON, LEROY | 505 EMERSON AVE | | | | PONTIAC | MI | 48342-1822 |
| ROBERSON, LESTER | APT 506 | 535 SOUTH WARREN AVENUE | | | SAGINAW | MI | 48607-1692 |
| ROBERSON, LESTER L | 968 ECORSE RD | | | | YPSILANTI | MI | 48198-5810 |
| ROBERSON, LINDA P | 5200 ERWIN ST | | | | MAPLE HEIGHTS | OH | 44137-1528 |
| ROBERSON, LOREEN | 13554 ILENE ST | | | | DETROIT | MI | 48238-2248 |
| ROBERSON, LOREEN | 13554 ILENE | | | | DETROIT | MI | 48238-2248 |
| ROBERSON, MARC D | 26 COUNTRY LN | | | | WARRENTON | MO | 63383-2722 |
| ROBERSON, MARETTA E | 1534 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1374 |
| ROBERSON, MARIE | 4462 CHAPMAN ST | | | | THE COLONY | TX | 75056-3151 |
| ROBERSON, MARSHALL L | PO BOX 5161 | | | | OAKLAND | CA | 94605-0161 |
| ROBERSON, MARTHA | 2107 PRINCETON PL | | | | RICHMOND HGTS | MO | 63117-2424 |
| ROBERSON, MARY | 423 GARDEN AVE | | | | MT VERNON | NY | 10553-2015 |
| ROBERSON, MARY A | 1400 PLYMOUTH AVE S APT 511 | | | | ROCHESTER | NY | 14611-3914 |
| ROBERSON, MARY C | 3055 S 600 W | | | | NEW PALESTINE | IN | 46163 |
| ROBERSON, MATTHEW | 4165 BURTON ST | | | | INKSTER | MI | 48141-2734 |
| ROBERSON, MELVIN | 124 S 9TH ST | | | | SAGINAW | MI | 48601-1801 |
| ROBERSON, MICHAELYN D | 14340 WOODMONT AVENUE | | | | DETROIT | MI | 48227-1371 |
| ROBERSON, MICHELE | 226 W MURPHY ST | | | | LIMA | OH | 45801-3665 |
| ROBERSON, MILDRED | 5754 PONTIAC LAKE ROAD | | | | WATERFORD | MI | 48327-2115 |
| ROBERSON, MINA O | 1210 DEMPHLE AVENUE | | | | DAYTON | OH | 45410-2215 |
| ROBERSON, NELSON E | 1801 E 12TH ST APT 1613 | | | | CLEVELAND | OH | 44114-3541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERSON, OLEE | 3317 FLAMINGO DR | | | | SAGINAW | MI | 48601-5758 |
| ROBERSON, OMARI T | 110 PHEASANT RUN DR APT 1A | | | | LANSING | MI | 48917-6866 |
| ROBERSON, OMARI TARIK | 110 PHEASANT RUN DR APT 1A | | | | LANSING | MI | 48917-6866 |
| ROBERSON, OTIS | 677 DANIEL AVE | | | | DECATUR | GA | 30032-4020 |
| ROBERSON, OTIS | 2425 CANDLER RD APT B1 | | | | DECATUR | GA | 30032-6476 |
| ROBERSON, PAUL E | 1037 N JOSSMAN RD | | | | ORTONVILLE | MI | 48462-9014 |
| ROBERSON, PHILLIP | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ROBERSON, PHILLIP D | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ROBERSON, PHILLIP D | 4904 POE AVE | | | | BALTIMORE | MD | 21215-5315 |
| ROBERSON, PRISCILLA H | 221 DASH LEWIS DR | | | | DECATUR | GA | 30034-1682 |
| ROBERSON, REX L | 1016 E FRANKLIN ST | | | | HILLSBORO | TX | 76645-2225 |
| ROBERSON, RHONDA R | 4224 MOORE LN | | | | CULLEOKA | TN | 38451-2061 |
| ROBERSON, RITA C | 1475 N PACKARD AVE | | | | BURTON | MI | 48509-1644 |
| ROBERSON, ROBBIE D | 4826 MOHAWK AVE | | | | CLARKSTON | MI | 48348-3450 |
| ROBERSON, ROBERT E | 3397 SHAY LAKE RD | | | | MAYVILLE | MI | 48744-9525 |
| ROBERSON, ROBERT L | 1664 EDDINGTON RD | | | | CLEVELAND HTS | OH | 44118-1159 |
| ROBERSON, ROBERT P | 1508 HUNTCLIFF WAY | | | | CLINTON | MS | 39056-3432 |
| ROBERSON, RONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERSON, ROSIE | 777 E WOODWARD HEIGHTS BLVD APT 118 | | | | HAZEL PARK | MI | 48030-2745 |
| ROBERSON, ROSIE | APT 118 | 777 EAST WOODWARD HEIGHTS BLVD | | | HAZEL PARK | MI | 48030-2745 |
| ROBERSON, ROSS G | 12554 SPRING TOWN RD | | | | MINERAL POINT | MO | 63660-9319 |
| ROBERSON, SAMPSON K | 8723 SKYLINE DR | | | | DALLAS | TX | 75243-4131 |
| ROBERSON, SHELLEY | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| ROBERSON, SHIRLEY | 4219 WOODCLIFF DR | | | | DALLAS | TX | 75224-5035 |
| ROBERSON, SHIRLEY | PICKETT WILLIAM H PC | 100 INTERSTATE BUILDING 417 EAST THIRTEENTH STREET | | | KANSAS CITY | MO | 64106 |
| ROBERSON, SHIRLEY LYNN | | | | | | | |
| ROBERSON, SHIRLEY M | PO BOX 8551 | | | | SHREVEPORT | LA | 71148-8551 |
| ROBERSON, SHIRLEY MOORE | PO BOX 8551 | | | | SHREVEPORT | LA | 71148-8551 |
| ROBERSON, SHIRLEY P | 159 KAYE DR | | | | MADISON | MS | 39110-8446 |
| ROBERSON, STEPHANIE M | 2100 WAVERLY DR | | | | KOKOMO | IN | 46902-7806 |
| ROBERSON, STEVE M | 221 S HAMILTON ST | | | | YPSILANTI | MI | 48197-5457 |
| ROBERSON, TALMADGE L | 1475 N PACKARD AVE | | | | BURTON | MI | 48509-1644 |
| ROBERSON, TARSHONA | 2209 WHITE OAK DR | | | | GREENVILLE | MS | 38701-7929 |
| ROBERSON, TERRY J | 31668 NEW HOPE RD | | | | TECUMSEH | OK | 74873-5504 |
| ROBERSON, THELMA L | 37359 LARAMIE ST | | | | PALMDALE | CA | 93552-4346 |
| ROBERSON, THOMAS E | 37 HOLLY DR 37 | | | | BELLEVILLE | IL | 62221 |
| ROBERSON, TOMMY | 1383 UNIVERSITY AVE | | | | LINCOLN PARK | MI | 48146-1638 |
| ROBERSON, TRIVERIA | 1332 WASHINGTON ST | | | | ARCADIA | LA | 71001-4324 |
| ROBERSON, TYRONE C | 5338 OSAGE AVE | | | | KANSAS CITY | MO | 64133-7713 |
| ROBERSON, TYRONE CAREY | 5338 OSAGE AVE | | | | KANSAS CITY | MO | 64133-7713 |
| ROBERSON, VANDERBILT | 2461 PINGREE | | | | DETROIT | MI | 48206-2457 |
| ROBERSON, VENDA | 11550 S KIRKWOOD RD | | | | STAFFORD | TX | 77477-1304 |
| ROBERSON, VENDA | 11550 SOUTH KIRKWOOD ROAD | | | | STAFFORD | TX | 77477-1304 |
| ROBERSON, VERDELL | 3821 MONTGOMERY ST | | | | DETROIT | MI | 48206-2315 |
| ROBERSON, VERLON E | 2003 MEERA LN | | | | MANSFIELD | TX | 76063-3751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERSON, VERNEICE L | 1145 BOSWORTH DR | | | | SAINT LOUIS | MO | 63137-1912 |
| ROBERSON, VERNEICE L | 1145 BOSWORTH | | | | ST LOUIS | MO | 63137 |
| ROBERSON, VERONICA C | 342 VIN ROSE CIR SE | | | | PALM BAY | FL | 32909-8580 |
| ROBERSON, WANDA A. | 2225 CLEMENTS ST | | | | DETROIT | MI | 48238 |
| ROBERSON, WILLARD C | 12208 DINING RD | | | | CASTALIA | OH | 44824-9773 |
| ROBERSON, WILLIAM L | 1038 S BELL | | | | KOKOMO | IN | 46902 |
| ROBERSON, WILLIAM L | 1038 S BELL ST | | | | KOKOMO | IN | 46902-1613 |
| ROBERSON, WILLIAM R | 1710 ADKINS ST APT 3 | | | | EUGENE | OR | 97401-5043 |
| ROBERSON, WILLIE | 12426 HAMBURG ST | | | | DETROIT | MI | 48205-3846 |
| ROBERSON, WILLIE | 10404 ORANGELAWN ST | | | | DETROIT | MI | 48204 |
| ROBERSON, WILLIE E | 155 MAPLE RD | | | | WILLIAMSVILLE | NY | 14221-2931 |
| ROBERSON, WILLIE J | 3054 ASHWOOD RD | | | | CLEVELAND | OH | 44120-2726 |
| ROBERSON, WILLIE N | 3635 SEAWAY DR | | | | LANSING | MI | 48911-1912 |
| ROBERSON, ZEDA K | 1473 GROVEWOOD DR | | | | COLUMBUS | OH | 43207-3309 |
| ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROBERT | | | | | | | |
| ROBERT  A. GLADSTONE, SZAFERMAN, LAKIND, BLUMSTEIN & BLADER, PC | C/O LIGHTMAN DRUM CO PRP GROUP | 101 GROVERS MILL RD STE 200 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| ROBERT  ADKISON | 14942 BEELER RD | | | | CABOOL | MO | 65689-9851 |
| ROBERT  BAXTER SR | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT  E ANNIS | 3393 GENTRY RD | | | | HOWELL | MI | 48843 |
| ROBERT  HOHL | | | | | | | |
| ROBERT  IMBURGIA | | | | | | | |
| ROBERT  KLINEDINST | | | | | | | |
| ROBERT  NENNINGER | 3943 LOCKPORT DR | | | | BRIDGETON | MO | 63044-2116 |
| ROBERT & CAROL CRILLY | ROBERT P CRILLY & CAROL LYNN CRILLY | PO BOX 673 | | | TWAIN HARTE | CA | 95383 |
| ROBERT & CHERYL CLICK | 3028 PINNACLE CT. | | | | CLERMONT | FL | 34711 |
| ROBERT & DOROTHY BAEKER TRUST DTD 10-15-91 | ROBERT B BAEKER & DOROTHY L BAEKER TTEES | 1801 WOODRAIL AVENUE | | | COLUMBIA | MO | 65203 |
| ROBERT & GABRIELE MOOCK | HERDERSTRASSE 21 | D-68766 HOCKENHEIM | GERMANY | | HOCKENHEIM | NY | 68766 |
| ROBERT & GABRIELE MOOCK | HERDERSTRASSE 21 | | | D-68766 HOCKENHEIM GERMANY | | | |
| ROBERT & GERALDINE CARLUCCI | C/O ROBERT J & GERALDINE M CARLUCCI | 1086 THORNWOOD DR | | | PITTSBURGH | PA | 15234-1166 |
| ROBERT & GERRY ANN MORO JT | 21401 SHARE | | | | ST CLAIR SHORES | MI | 48082 |
| ROBERT & GLENNIS GREEN | 4000 MEADOW WOOD DR | | | | CARSON CITY | NV | 89703 |
| ROBERT & JOAN HICKS | 588 WRENSONG RD | APT A | | | MORRISVILLE | PA | 19067 |
| ROBERT & LEAH MEYER TRUST | 21825 N VIA ARNOLDO | | | | SUN CITY WEST | AZ | 85375 |
| ROBERT & LINDA HEINTZ | 511 ANDREA DR | | | | WILLOW GROVE | PA | 19090 |
| ROBERT & LUANN PEPPERS | 601 PEARL ST | | | | OCEANSIDE | NY | 11572 |
| ROBERT & MARY HAIGH TRUST 3-20-91 | PO BOX 5024 | | | | BELLA VISTA | AR | 72714 |
| ROBERT & MEI-RONG YEN | 5320 KINGSFIELD DRIVE | | | | W BLOOMFIELD | MI | 48322-2036 |
| ROBERT & NANCY GRIECO | 132 MCKINLEY RD | | | | BEAVER FALLS | PA | 15010 |
| ROBERT & NANCY JANE RITTENHOUSE | 1000 BRENKMAN DR | | | | WEATHERLY | PA | 18255 |
| ROBERT & PATRICIA SELLMAN | 203 BARLEY FIELD CIRCLE | | | | CARLISLE | PA | 17015 |
| ROBERT & SAMUEL GOLDSTEIN | 1 JOHN ANDERSON DR APT 308 | | | | ORMOND BEACH | FL | 32176 |
| ROBERT & SHIRLEY GAMBLE | PO BOX 15021 | | | | SARASOTA | FL | 34277-1021 |
| ROBERT - SUSAN CRAWFORD | 3156 MARS CT | | | | LAFAYETTE | CA | 94549 |
| ROBERT A / PATRICIA E MCALPINE | 4187 HIGHWAY 230 | | | | MCEWEN | TN | 37101 |
| ROBERT A ADAMS | 1397 ROBINHOOD DR | | | | WEST CARROLLTON | OH | 45449 |
| ROBERT A ALSEPT | 2748  COZY LANE | | | | MORAINE | OH | 45439-1657 |
| ROBERT A ALSEPT | 52 E. CENTER ST. | | | | FARMERSVILLE | OH | 45325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT A AMATO | 2580 S OCEAN BLVD | | | | PALM BEACH | FL | 33480 |
| ROBERT A ANDERSON | 21 LAURELCREST DR | | | | SPENCERPORT | NY | 14559-2303 |
| ROBERT A ARANYOSI | 75 JOSEPH ST | | | | CHEEKTOWAGA | NY | 14225-4403 |
| ROBERT A AUSTIN | 8050 FLINTLOCK RD | | | | MOUNT MORRIS | MI | 48458-9345 |
| ROBERT A BAIRD | 2355 CHANEY CIR | | | | YOUNGSTOWN | OH | 44509 |
| ROBERT A BAKER | 2608 BROWN BARK DR | | | | BEAVERCREEK | OH | 45431 |
| ROBERT A BARHORST | 1319 OHMER AVE | | | | DAYTON | OH | 45410 |
| ROBERT A BATZE | 6626 PIED PIPER PKWY | | | | HILLSBORO | OH | 45133 |
| ROBERT A BEAVER | 930 DUNCAN PERRY RD APT 1015 | | | | GRAND PRAIRIE | TX | 75050 |
| ROBERT A BELL SR | PO BOX 320516 | | | | FLINT | MI | 48532-0009 |
| ROBERT A BENCHER | 14831 ANGELIQUE | | | | ALLEN PARK | MI | 48101-1844 |
| ROBERT A BERGER | C/O BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| ROBERT A BIDDULPH | 1792 CAROL DRIVE LOT 100 | | | | ESSEXVILLE | MI | 48732 |
| ROBERT A BIEREMA | PO BOX 437 | 6800 W STEVENS RD | | | DELTON | MI | 49046-0437 |
| ROBERT A BISE | 425 HENRY ST | | | | HOWELL | MI | 48843-2668 |
| ROBERT A BLANKS | 206 MARSTON ST | | | | DETROIT | MI | 48202-2542 |
| ROBERT A BODNER JR | 2736 CITADEL DR NE | | | | WARREN | OH | 44483-4302 |
| ROBERT A BOYKIN | 1774  ACADEMY PLACE | | | | DAYTON | OH | 45406-4601 |
| ROBERT A BOZE | 1430 SARATOGO DR | | | | TROY | OH | 45373 |
| ROBERT A BOZELL | ROBERT A BOZELL IRA | 12305 E LEGAL TENDER ROAD | | | COLUMBUS | IN | 47203-9125 |
| ROBERT A BROTHERS | ACCT OF KENNETH L MILLER | 151 N DELAWARE ST #1940 | | | INDIANAPOLIS | IN | 46204 |
| ROBERT A BROTHERS CH13 TRUSTEE | ACCOUNT OF ALLEN A HICKS JR | 151 N DELAWARE ST #1940 | | | INDIANAPOLIS | IN | 46204 |
| ROBERT A BROTHERS TRUSTEE | ACCT OF PAMELA JO YOUNGBLOOD | CAUSE #91-2136-FJO-13 | 151 N DELAWARE ST SUITE 1940 | | INDIANAPOLIS | IN | 46204 |
| ROBERT A BROTHERS TRUSTEE | ACCOUNT OF WILLIAM MANSFIELD | 151 N DELAWARE ST #1940 | | | INDIANAPOLIS | IN | 46204 |
| ROBERT A BROTHERS TRUSTEE | ACCOUNT OF DAVID E WHITE | 151 N DELAWARE ST #1940 | | | INDIANAPOLIS | IN | 46204 |
| ROBERT A BROTHERS TRUSTEE | ACCT OF FRANCES E BOYD | 151 NORTH DELAWARE, SUITE 1940 | | | INDIANAPOLIS | IN | 46204 |
| ROBERT A BROTHERS TRUSTEE | ACCT OF DAVID B KYLE | 151 N DELAWARE ST SUITE 1940 | | | INDIANAPOLIS | IN | 46204 |
| ROBERT A BROTHERS TRUSTEE | ACCT OF DOROTHY THOMPSON | 151 N DELAWARE SUITE 1940 | | | INDIANAPOLIS | IN | 46204 |
| ROBERT A BROTHERS TRUSTEE | ACCT OF ELLISE DIXON | 151 N DELAWARE SUITE 1940 | | | INDIANAPOLIS | IN | 46204 |
| ROBERT A BROTHERS TRUSTEE | ACCT OF TREVOR L MURRAY | 151 N DELAWARE #1940 | | | INDIANAPOLIS | IN | 46204 |
| ROBERT A BROTHERS TRUSTEE | ACCT OF ERIQ S BRYE | 151 N DELAWARE ST STE 1940 | | | INDIANAPOLIS | IN | 46204 |
| ROBERT A BROTHERS TRUSTEE | ACCT OF SANDRA JACKSON | 151 N DELAWARE #1940 | | | INDIANAPOLIS | IN | 46204 |
| ROBERT A BROTHERS TRUSTEE | ACCT OF GERALD D FETHERSON | 151 N DELAWAREST STE 1940 | | | INDIANAPOLIS | IN | 46204 |
| ROBERT A BROTHERS TRUSTEE | 151 N DELAWARE ST STE 1940 | | | | INDIANAPOLIS | IN | 46204 |
| ROBERT A BROTHERS, TRUSTEE | ACCT OF ROBERT JW CRAWFORD | 151 N DELAWARE ST STE 1940 | | | INDIANAPOLIS | IN | 46204 |
| ROBERT A BROTHERS-TRUSTEE | ACCOUNT OF JAMES E ADAMS | 151 N DELAWARE ST #1940 | | | INDIANAPOLIS | IN | 46204 |
| ROBERT A BUCKNER | 40 HOOD ST. | | | | YOUNGSTOWN | OH | 44515 |
| ROBERT A BURNETT | 315 LIND AVE | | | | SYRACUSE | NY | 13211-1823 |
| ROBERT A CANNON | 402 NORTH FRANKLIN STREET | | | | SHAMOKIN | PA | 17872 |
| ROBERT A CANTLEY | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| ROBERT A CARGES | 17 OGEE TRAIL | | | | BROCKPORT | NY | 14420-2509 |
| ROBERT A CARLSON | 4448 N MULLIGAN AVE | | | | CHICAGO | IL | 60630-3024 |
| ROBERT A CAROLLO | 2290 SHAW CIR | | | | LAS VEGAS | NV | 89117 |
| ROBERT A CERASOLI | 7825 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9531 |
| ROBERT A CHAMBERS | 3508 HUGGINS AVE | | | | FLINT | MI | 48506-2695 |
| ROBERT A CHICOINE | PO BOX 66 | | | | LIVERMORE FALLS | ME | 04254 |
| ROBERT A CLARK | 254 DEHOFF DR | | | | YOUNGSTOWN | OH | 44515 |
| ROBERT A CLEM | 145 WEST CIRCLE | | | | W. CARROLLTON | OH | 45449 |
| ROBERT A COCILOVA | 1105 WESTAGE AT THE HARBOR | | | | ROCHESTER | NY | 14617-1018 |
| ROBERT A COGAN | 2797 WEST EMON RD | | | | XENIA | OH | 45385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT A COLEMAN | 1045 POOL AVE. | | | | VANDALIA | OH | 45377 |
| ROBERT A COLEMAN SR | 424 RENDALE PLACE | | | | TROTWOOD | OH | 45426-2828 |
| ROBERT A CONNALLY | 532 DAYTONA PKWY APT 4 | | | | DAYTON | OH | 45406 |
| ROBERT A COOKE | 278 COURTLY CIR | | | | ROCHESTER | NY | 14615 |
| ROBERT A COVAL | 9223 INDEPENDENCE WAY | | | | FORT MYERS | FL | 33913-7076 |
| ROBERT A CRAWFORD | 40 BELLA CASA DRIVE | | | | WEST CARROLLTON | OH | 45449 |
| ROBERT A CREECH | 109 QUINN ROAD | | | | W ALEXANDRIA | OH | 45381 |
| ROBERT A CRIPPS | 3512 COLUMBINE AVE | | | | BURTON | MI | 48529-1331 |
| ROBERT A CROSS | 524 HAZELHURST ST | | | | NEW LEBANON | OH | 45345-1512 |
| ROBERT A CUNNINGHAM | 11573 DAYTON GREENVILLE PK | | | | BROOKVILLE | OH | 45309-9647 |
| ROBERT A CUNNINGHAM | 2473 NORTH RD NE | | | | WARREN | OH | 44483-3054 |
| ROBERT A CUNNINGHAM | 1646 MARLO AVE 1 | | | | DAVENPORT | IA | 52803 |
| ROBERT A DEAN | | | | | | | |
| ROBERT A DELL | 5503 LEWIS RD | | | | FLINT | MI | 48505-1708 |
| ROBERT A DEMASSI EXECUTOR | ROBERT A DEMASSI EXECUTOR OF THE | ESTATE OF ARNOLD A DEMASSI JR | C/O JAN ALAN BRODY ESQ | CARELLA BYRNE ET AL 5 BECKER FARM RD | ROSELAND | NJ | 07068 |
| ROBERT A DENNIS | PO BOX 4 | | | | ASHLEY | MI | 48806 |
| ROBERT A DENTON INC | 2967 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-4600 |
| ROBERT A DEPETRIS & KATHLEEN DEPETRIS | PO BOX 342 | | | | CHATSWORTH | NJ | 08019 |
| ROBERT A DIROSE JR | 210 DUPONT AVE | | | | TONAWANDA | NY | 14150-7817 |
| ROBERT A DOWNER | 189 COMANCHE DR | | | | OCEAN PORT | NJ | 07757 |
| ROBERT A DRUMM | 5633 DRUMM RD | | | | TULLY | NY | 13159 |
| ROBERT A ELKINS | 4515 HARBISON ST | | | | DAYTON | OH | 45439 |
| ROBERT A ENGLE | 326 CHELSEA RD | | | | FAIRLESS HILLS | PA | 19030 |
| ROBERT A EVANS | 5214 WARNER RD. | | | | KINSMAN | OH | 44428-9793 |
| ROBERT A FIRLUS | 604 TREMONT ST | | | | MAUSTON | WI | 53948 |
| ROBERT A FLORY | 13640 SPENCER RD | | | | HEMLOCK | MI | 48626-9726 |
| ROBERT A FREDERICK | 1219 MAPLE HILL DR. | | | | SOMERSET | KY | 42503-8839 |
| ROBERT A FRITZLER | PO BOX 90026 | | | | BURTON | MI | 48509-0026 |
| ROBERT A GAINES | 12073 DE SOTO DR | | | | NORTH PORT | FL | 34287 |
| ROBERT A GARRISON | 202 MOHAWK DR | | | | SYRACUSE | NY | 13211-1834 |
| ROBERT A GLADSTONE, ON BEHALF OF THE | CLAIMANTS ON EXHIBIT "A" ON ATTACHED STMT OF CLM | ROBERT A GLADSTONE, ESQ | SZAFERMAN, LAKIND, BLUMSTEIN & BLADER, PC | 101 GROVERS MILL ROAD, SUITE 200 | LAWRENCEVILLE | NJ | 08648 |
| ROBERT A GLADSTONE, ON BEHALF OF THE CLAIMANTS ON EXHIBIT "A" | ROBERT A GLASTONE, ESQ | SZAFERMAN, LAKIND, BLUMSTEIN & BLADER, PC | 101 GROVERS MILL ROAD, SUITE 200 | | LAWRENCEVILLE | NJ | 08648 |
| ROBERT A GLADSTONE, ON BEHALF OF THE CLAIMANTS ON EXHIBIT "A" | ROBERT A GLADSTONE, ESQ | SZAFERMAN, LAKIND, BLUMSTEIN & BLADER, PC | 101 GROVERS MILL ROAD, SUITE 200 | | LAWRENCEVILLE | NJ | 08648 |
| ROBERT A GLADSTONE, ON BEHALF OF THE CLAIMANTS ON EXHIBIT "A' | ROBERT A GLADSTONE,ESQ | SZAFERMAN, LAKIND, BLUMSTEIN & BLADER, PC | 101 GROVERS MILL ROAD, SUITE 200 | | LAWRENCEVILLE | NJ | 08648 |
| ROBERT A GOOD JR | 414 VERANDAN LN | | | | FRANKLIN | TN | 37064 |
| ROBERT A GREEN | PO BOX 183535 | | | | SHELBY TWP | MI | 48318-3535 |
| ROBERT A GUISLEMAN | 1501 ZION LANE | | | | HILLSBORO | OH | 45133-5802 |
| ROBERT A HAFELY | 7546 PEGOTTY DR | | | | WARREN | OH | 44484 |
| ROBERT A HALL | 2311 STILLWAGON RD SE | | | | WARREN | OH | 44484-3173 |
| ROBERT A HALSEY | 7079 TROY CREST COURT | | | | DAYTON | OH | 45424-2610 |
| ROBERT A HANES | 880 WILSHIRE DR | | | | FRANKLIN | OH | 45005-3770 |
| ROBERT A HANSFORD | 211 STADIA DR | | | | FRANKLIN | OH | 45005-1503 |
| ROBERT A HARTZELL JR | 1395 BIG CREEK RD. | | | | LAFOLLETTE | TN | 37766-5978 |
| ROBERT A HAUGER | 231 PARTRIDGE DR | | | | GREENSBURG | PA | 15601 |
| ROBERT A HAWKINS | 7754 MARTZ PAULLIN RD | | | | FRANKLIN | OH | 45005-4089 |
| ROBERT A HAYES | 600 GREENLAWN ST | | | | YPSILANTI | MI | 48198-2944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT A HELLER JR | 1933 WILBRAHAM RD. | | | | MIDDLETOWN | OH | 45042-- 23 |
| ROBERT A HEROLD TTE | 36 DRIGGS RD | | | | VERNON | CT | 06066 |
| ROBERT A HEROLD TTE | 36 BRIGGS RD | | | | VERNON | CT | 06066 |
| ROBERT A HERRON | 2890 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485 |
| ROBERT A HIGNITE | 4827 PHILLIPSBURG-UNION RD | | | | UNION | OH | 45322 |
| ROBERT A HILL | 41937 CANTEBURY DR | | | | NOVI | MI | 48377-4528 |
| ROBERT A HILLS | 876 CHICKASAW DR | | | | MASON | MI | 48854-9610 |
| ROBERT A HILT | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| ROBERT A HOLDEN | 533 SOUTH PINE MEADOW | | | | DEBEARY | FL | 32713 |
| ROBERT A HOLLIFIELD | 4679 CADDINGTON ST | | | | ENON | OH | 45323 |
| ROBERT A HORN | PO BOX 614 | | | | BARGERSVILLE | IN | 46106 |
| ROBERT A HUMPERT | 1621 KING ST | | | | SAGINAW | MI | 48602-1212 |
| ROBERT A HUTSON | 1491 LILLIAN RD | | | | STOW | OH | 44224 |
| ROBERT A JAECK | 2222 SUNRISE RD | | | | RACINE | WI | 53402 |
| ROBERT A JONES | 8 HERON COVE DR | | | | MERRIMACK | NH | 03059 |
| ROBERT A JUSTICE | PO BOX 58 | | | | DONNELSVILLE | OH | 45319 |
| ROBERT A KANOWSKE | 445 N OAK AVE | | | | WOOD DALE | IL | 60191-1522 |
| ROBERT A KASMAR | 3839 CALEB  ROAD | | | | LEAVITTSBURG | OH | 44430 |
| ROBERT A KASMAR | 3839 CALEB RD | | | | LEAVITTSBURG | OH | 44430-9655 |
| ROBERT A KERSTEINER | PO BOX 32 | | | | ALPHA | OH | 45301-0032 |
| ROBERT A KESSLER | 2204 BURNING TREE CIRCLE | | | | SEBRING | FL | 33872-4023 |
| ROBERT A KETTERING | 5767  MARK DALE DR | | | | DAYTON | OH | 45459-1633 |
| ROBERT A KLOSE | 146 GLENWOOD RD | | | | ELIZABETH | NJ | 07208-1140 |
| ROBERT A KNIGHT I I I | P O BOX 3831 | | | | DAYTON | OH | 45401 |
| ROBERT A KOLAKOWSKI | 301 MC KENNEY AVE | | | | SYRACUSE | NY | 13211-1735 |
| ROBERT A KOTOUCH | 3775 S TURNER RD | | | | CANFIELD | OH | 44406 |
| ROBERT A KRAYNIK | 14779  LAKESHORE RD | | | | KENT | NY | 14477-9610 |
| ROBERT A LAIRD | 625 ELDON DRIVE NORHTWEST | | | | WARREN | OH | 44483 |
| ROBERT A LAPOINTE II | 59 MAPLE DR | | | | BOARDMAN | OH | 44512-1521 |
| ROBERT A LARMOUR | 907 KERPER ST | | | | PHILADELPHIA | PA | 19111 |
| ROBERT A LAWSON | 1923 WEAVER ST | | | | FLINT | MI | 48506-2311 |
| ROBERT A LEINENGER | 17086 KROPF AVE | | | | DAVISBURG | MI | 48350 |
| ROBERT A LEMOS | 1260 DODGE CITY PL | | | | NORCO | CA | 92860 |
| ROBERT A LEWICKI | 4980 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1000 |
| ROBERT A LOCHREN | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| ROBERT A LOURY | 901 PALLISTER ST APT 1203 | | | | DETROIT | MI | 48202-2676 |
| ROBERT A LOVE | 1011 SHEFFIELD AVE | | | | ALIQUIPPA | PA | 15001 |
| ROBERT A LOVETT | 609 KINNEAR DR | | | | BROOKSVILLE | FL | 34601-1939 |
| ROBERT A LYONS JR | 69 PARK PL | | | | PANAMA CITY BEACH | FL | 32413 |
| ROBERT A MALLETT | 105 BREWER STREET | | | | JACKSONVILLE | AR | 72076 |
| ROBERT A MANDICH | INDIVIDUAL RETIREMENT ACCOUNT | RBC DAIN RAUSCHER CUSTODIAN | #189 | 325 E WASHINGTON ST | SEQUIM | WA | 98382 |
| ROBERT A MARANI | 8111 BAY COLONY DR | UNIT 1603 | | | NAPLES | FL | 34108-7502 |
| ROBERT A MARTINEZ | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ROBERT A MASIELLO | 11 ARBOROUGH RD | | | | ROSLINDALE | MA | 02131-1601 |
| ROBERT A MAY | 201 WEST DAYTON | YELLOW SPRINGS RD. | | | FAIRBORN | OH | 45324 |
| ROBERT A MCGARRITY | 2312 CONLEY DR | | | | SAGINAW | MI | 48603-3464 |
| ROBERT A MCGARRITY | 2312 CONLEY DRIVE | | | | SAGINAW | MI | 48603-3464 |
| ROBERT A MERKICH | 254 HERITAGE DR | | | | MADISON | MS | 39110-8676 |
| ROBERT A MICHAELS | 2 TROTTER CT | | | | DAYTONA BEACH | FL | 32119 |
| ROBERT A MICKENS | 1890 KATHIWADE DR | | | | COLUMBUS | OH | 43228 |
| ROBERT A MILLER | 900 INDIANA AVE | | | | MC DONALD | OH | 44437-1705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT A MOBLEY | 1096  GREENVILLE RD | | | | BRISTOLVILLE | OH | 44402-9739 |
| ROBERT A MOBLEY | P O BOX 9934 | | | | NAPLES | FL | 34101-1934 |
| ROBERT A MOYER FAMILY TRUST | ROBERT A MOYER TTEE BETTY M MOYER TTEE | U/A DTD 6/15/95 | 61 ANDREW DRIVE | | MOHNTON | PA | 19540 |
| ROBERT A NAGY | 1081 E COLDWATER RD | | | | FLINT | MI | 48505-1501 |
| ROBERT A O'CONNOR | 632 15TH AVE | | | | PROSPECT PARK | PA | 19076-1110 |
| ROBERT A OLIVER | 2406 FAIRMONT DR | | | | GRAND PRAIRIE | TX | 75052-4118 |
| ROBERT A PAGE | 208 REMUDA DR | | | | FORT WORTH | TX | 76108 |
| ROBERT A PALERMO | 111 YARKER AVE 14612 | | | | ROCHESTER | NY | 14612 |
| ROBERT A PARKER | PO BOX 272 | | | | FRANKLIN | OH | 45005-0272 |
| ROBERT A PARKS | 1178 REX AVE | | | | FLINT | MI | 48505-1639 |
| ROBERT A PARRISH | 4232 WHITE OAK DRIVE | | | | BEAVER CREEK | OH | 45432 |
| ROBERT A PELLETIER | 20 LAKE AVE | | | | WENHAM | MA | 01984 |
| ROBERT A PERKINS | PO BOX 24 | | | | BAKER | MT | 59313-0024 |
| ROBERT A PERROTTA | 126   GARFORD RD | | | | ROCHESTER | NY | 14622-1801 |
| ROBERT A PORTWOOD | 906 N LINN ST | | | | BAY CITY | MI | 48706 |
| ROBERT A POTTS | 441 ROSELAWN NE | | | | WARREN | OH | 44483 |
| ROBERT A PRESTON | PO BOX 343 | | | | CLARK | PA | 16113-0343 |
| ROBERT A PROW | 200 BRIAR AVE | | | | BEDFORD | IN | 47421-7240 |
| ROBERT A RABIE JR | 17750 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9782 |
| ROBERT A REDHAWK | 2104 NW 26TH ST | | | | OKLAHOMA CITY | OK | 73107-2508 |
| ROBERT A REVIS | 6040 STODDARD HAYES RD | | | | FARMDALE | OH | 44417 |
| ROBERT A RODRIGUES | 3787 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9797 |
| ROBERT A ROLAND | 4209 SHORES CT | | | | FORT WORTH | TX | 76137-3878 |
| ROBERT A ROOT | 1103 BALMORAL PKWY | | | | FLINT | MI | 48532-3503 |
| ROBERT A ROSE | PO BOX 734 | | | | HALEIWA | HI | 96712-0734 |
| ROBERT A ROYSE | 3442 DAWNRIDGE DR | | | | DAYTON | OH | 45414 |
| ROBERT A SALTZMANN | 925 YOUNGSTOWN WARREN RD | APT 21 | | | NILES | OH | 44446-4632 |
| ROBERT A SANDO | 13779 SOUTH EAST 85TH CIRCLE | | | | SUMMERFIELD | FL | 34491 |
| ROBERT A SAVOY | 830   NORTH COLONY ROAD | | | | GRAND ISLAND | NY | 14072-2902 |
| ROBERT A SCULL SR | 322 S HARRIS RD | | | | YPSILANTI | MI | 48198-5938 |
| ROBERT A SEMAN JR | 6468 W CALLA RD | | | | CANFIELD | OH | 44406-8318 |
| ROBERT A SEMONS | 4707 FAIRPARK AVE | | | | DAYTON | OH | 45431-1021 |
| ROBERT A SERSEN, SR | LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ROBERT A SHAFFER | 2029 SAUERES RD | | | | HARRISBURG | PA | 17110 |
| ROBERT A SIMMONS | 1134 E PRINCETON AVE | | | | FLINT | MI | 48505-1520 |
| ROBERT A SIPLE | 87   TERRACE PARK BLVD. | | | | BROOKVILLE | OH | 45309-1629 |
| ROBERT A SMART | 4721 KENTFIELD DR | | | | DAYTON | OH | 45426-1821 |
| ROBERT A SMITH | 8831 DAVIDGATE DR | | | | HUBER HEIGHTS | OH | 45424 |
| ROBERT A SMOYER & HAZEL E SMOYER | 7143 STATE ROAD 54 #210 | | | | NEW PORT RICHEY | FL | 34653 |
| ROBERT A SMOYER, JR | 7143 STATE RD 54 #210 | | | | NEW PORT RICHEY | FL | 34653 |
| ROBERT A SNYDER III | 2824 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1536 |
| ROBERT A SOLTIS | ACCT OF KAREN HINTON | 8051 MOORS BRIDGE ROAD | | | PORTAGE | MI | 49024-4073 |
| ROBERT A SPRAGUE | 389 ROSEWAE AVE | | | | CORTLAND | OH | 44410 |
| ROBERT A STANUSZEK | 12211 W SHARON RD | | | | OAKLEY | MI | 48649-9718 |
| ROBERT A STERPHONE | 1020 TOD AVE | | | | GIRARD | OH | 44420-1856 |
| ROBERT A STOCKER | 5199 MAHONING AVE NW | | | | WARREN | OH | 44483 |
| ROBERT A STRADER JR | 1818   W PARKWAY DR. | | | | PIQUA | OH | 45356-4430 |
| ROBERT A SULEK | 266 ASHLAND DR. | | | | HERMITAGE | PA | 16148 |
| ROBERT A SUTER | 3033   ALLENDALE DR. | | | | KETTERING | OH | 45409-1421 |
| ROBERT A SUTKOWI | 1803 28TH ST | | | | BAY CITY | MI | 48708-8105 |
| ROBERT A SY | 1770 HICKORY RIDGE RD | | | | ROCK HILL | SC | 29732-9466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT A TALLO | 1248 BROADWAY ST | | | | MASURY | OH | 44438-1456 |
| ROBERT A TASKER | 1348 IMPERIAL COURT APT #1 | | | | TROY | OH | 45373-1922 |
| ROBERT A TATUM | 3945 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410-8709 |
| ROBERT A TENHET | 107 EASTHAVEN | | | | CLINTON | MS | 39056 |
| ROBERT A TERRA | PO BOX 60923 | | | | ROCHESTER | NY | 14606-0923 |
| ROBERT A THOMAS | 4129  WOODCLIFFE AVE | | | | DAYTON | OH | 45420-2850 |
| ROBERT A THOMSON | 1645  O'TOOLE DR | | | | XENIA | OH | 45385-4323 |
| ROBERT A THURSTON | 17665 GARY RD | | | | CHESANING | MI | 48616-9581 |
| ROBERT A TORREY JR | 4412 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8268 |
| ROBERT A TRUMAN JR TTEE | OF THE ROBERT A TRUMAN JR REV | LIVING TRUST U/A 05/16/94 | 77670 CALLE LAS BRISAS NORTH | | PALM DESERT | CA | 92211 |
| ROBERT A TURNBULL JR | 2802 PLAINFIELD AVE | | | | FLINT | MI | 48506-1855 |
| ROBERT A TURNER JR | 6861  CEDAR VALLEY COURT | | | | DAYTON | OH | 45414-2169 |
| ROBERT A TYLICKI | 516 COUNTRY CLUB | | | | SALINA | KS | 67401 |
| ROBERT A VAN HOVE II | 7508 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-8217 |
| ROBERT A VARRO | 32 WHITEHAVEN DRIVE | | | | PINEHURST | NC | 28374-6716 |
| ROBERT A VENTURA | 427 ST ANDREWS DR | | | | BELLEAIR | FL | 33756 |
| ROBERT A VESPER | 1541 STAFFORD DR N E | | | | WARREN | OH | 44483-4341 |
| ROBERT A VINCENT | 16044 MOLINO DR | | | | VICTORVILLE | CA | 92395 |
| ROBERT A VITALE | 4820 FRICH DRIVE | | | | PITTSBURGH | PA | 15229 |
| ROBERT A VITALE | 4820 FRINCH DR | | | | PITTSBURGH | PA | 15229 |
| ROBERT A VOLO | 66   CHARDONNAY DRIVE | | | | FAIRPORT | NY | 14450-4136 |
| ROBERT A WEAVER | 3951 PALESTINE HOLLANSBURG RD | | | | NEW MADISON | OH | 45346 |
| ROBERT A WELKE | 8455 ROOSEVELT ST | | | | TAYLOR | MI | 48180-2726 |
| ROBERT A WHITE | 1542 E BROADWAY ST APT 1 | | | | TOLEDO | OH | 43605-3877 |
| ROBERT A WHITE | 12109 N MCRAVEN RD | | | | CLINTON | MS | 39056 |
| ROBERT A WHITE | 711 NORTH 10TH ST | | | | COLUMBUS | MS | 39701 |
| ROBERT A WHITING | 242 ISLAND VIEW DR | BOUTILIERS POINT, NS B3Z 1S3, CANADA | | | | | |
| ROBERT A WILES | 39342 DEER MEADOW CT | | | | OAKHURST | CA | 93644-9000 |
| ROBERT A WILKINS | 138 SACKETT RD | | | | AVON | NY | 14414 |
| ROBERT A WISE | 2783 US ROUTE 68 S | | | | XENIA | OH | 45385 |
| ROBERT A WISHART | 1267 NILES CORTLAND RD NE | | | | WARREN | OH | 44484 |
| ROBERT A WOLLITZ | 1644 IBIS COURT | | | | PUNTA GORDA | FL | 33982-1137 |
| ROBERT A WORLEY SR | 144 VALHALLA DR | | | | EATON | OH | 45320 |
| ROBERT A YOUNG | 233   YANKEE RIDGE RD | | | | MERCER | PA | 16137-2745 |
| ROBERT A YOUNG | 124 VALLEY FORGE CT | | | | EATON | OH | 45320-8631 |
| ROBERT A ZEHRING | 3009 REVLON DR | | | | KETTERING | OH | 45420 |
| ROBERT A ZIEGLER | 1933 JAMES ST. | | | | NILES | OH | 44446-3919 |
| ROBERT A. ABREU | | | | | | | |
| ROBERT A. FICANO | WAYNE COUNTY EXECUTIVE | 600 RANDOLPH, ROOM #300 | | | DETROIT | MI | 48226 |
| ROBERT A. FORBES, JR | 9085 HARMONY DR | | | | MIDWEST CITY | OK | 73130-6217 |
| ROBERT A. HAMEISTER | | | | | | | |
| ROBERT A. MARTINEZ | 46 MARBLE CANYON DR | | | | ALAMOGORDO | NM | 88310-4191 |
| ROBERT A. MCMILLAN | COUNTY ATTORNEY | 1101 E 1ST ST | | | SANFORD | FL | 32771-1468 |
| ROBERT A. NOVAK, PLLC | ROBERT A. NOVAK | 30850 TELEGRAPH ROAD | SUITE 250 | | BINGHAM FARMS | MI | 48025 |
| ROBERT A. POLK | | | | | | | |
| ROBERT A. RYAN, JR. | SACRAMENTO COUNTY COUNSEL | 700 H ST STE 2650 | | | SACRAMENTO | CA | 95814-1298 |
| ROBERT A. VENTRE | HARRIS BEACH, PLLC | 99 GARNSEY ROAD | | | PITTSFORD | NY | 14534 |
| ROBERT A. WALKER | ROBERT WALKER | 6893 139TH LN NW | 689 | | RAMSEY | MN | 55303-4814 |
| ROBERT A. WHITE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT A. WHITING | 242 ISLAND VIEW DR. | | | BOUTILIERS POINT, NS B3Z 1S3 | | | |
| ROBERT AARON | EARLY LUDWICK & SWEENEY, L.L.C | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |
| ROBERT AARON | 6468 BULLARD RD | | | | DRY BRANCH | GA | 31020-4322 |
| ROBERT AARON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT AARON (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |
| ROBERT AARON W | EARLY LUDWICK & SWEENEY, L.L.C | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |
| ROBERT AARON W (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |
| ROBERT AARON W (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |
| ROBERT AARON W ESTATE OF | C/O EARLY LUDWICK & SWEENEY LLC | ONE CENTURY TOWER 11TH FLOOR | 265 CHURCH STREET | | NEW HAVEN | CT | 06510 |
| ROBERT ABB | PO BOX 756 | | | | JANESVILLE | WI | 53547-0756 |
| ROBERT ABBOTT | 11788 BLOCK RD | | | | BIRCH RUN | MI | 48415-9459 |
| ROBERT ABBOTT | 681 ROJEAN DR | | | | STANTON | MI | 48888-9135 |
| ROBERT ABBOTT | 115 HUNTLAND RD | | | | JONESBOROUGH | TN | 37659-4341 |
| ROBERT ABBOTT | 2899 E BIG BEAVER RD | | | | TROY | MI | 48083-2466 |
| ROBERT ABEL | 101 N HARDIN DR | | | | COLUMBIA | TN | 38401-2027 |
| ROBERT ABEL | 2215 LA SALLE AVE | | | | NIAGARA FALLS | NY | 14301-1415 |
| ROBERT ABERL | 129 NORTHDALE DR | | | | TOLEDO | OH | 43612-3615 |
| ROBERT ABERNATHY | 252 COVENTRY LN | | | | MASON | MI | 48854-1163 |
| ROBERT ABNER | 15400 W 7 MILE RD | | | | DETROIT | MI | 48235-1893 |
| ROBERT ABPLANALP | 6022 BACK FORTY DR NE | | | | BELMONT | MI | 49306-9074 |
| ROBERT ABRAMS | 9 LEWISTON ST | | | | HYDE PARK | MA | 02136-3808 |
| ROBERT ABRAMS | PO BOX 1488 | | | | MORRISTOWN | TN | 37816-1488 |
| ROBERT ACCORSI | 17878 PORT SALEM DR | | | | MACOMB | MI | 48044-6114 |
| ROBERT ACHA | 2735 CHURCHILL LN APT 3 | | | | SAGINAW | MI | 48603-2662 |
| ROBERT ACHENBACH | 1485 E 500 S | | | | ATLANTA | IN | 46031-9330 |
| ROBERT ACKER | 1721 FOREST DR | | | | PORTAGE | MI | 49002-6435 |
| ROBERT ACKER I I | 3067 RICHMOND ST NW | | | | WALKER | MI | 49534-2338 |
| ROBERT ACKERMAN | 6466 W FARRAND RD | | | | CLIO | MI | 48420-8101 |
| ROBERT ACKERMAN | PO BOX 9082 | | | | DUNDALK | MD | 21222 |
| ROBERT ACKLEY | 900 LILY LN | | | | COLUMBIA | TN | 38401-7277 |
| ROBERT ACORD | 780 PROSSER RD | | | | LEOMA | TN | 38468-5138 |
| ROBERT ACTON | 13670 N HAMMER RD | | | | MOORESVILLE | IN | 46158-6628 |
| ROBERT ACTON | 9007 GOLDFIELDS DR | | | | CHARLOTTE | NC | 28227-2667 |
| ROBERT ADAIR | 12722 WALKER AVE | | | | KANSAS CITY | KS | 66109-4107 |
| ROBERT ADAIR | 14944 ROSEMONT AVE | | | | DETROIT | MI | 48223-2364 |
| ROBERT ADAIR JR | 2517 WALNUT DR | | | | IONIA | MI | 48846-9733 |
| ROBERT ADAMS | 2170 TUMBLEWEED LN | | | | LEBANON | OH | 45036-9071 |
| ROBERT ADAMS | 672 ROUTZONG RD | | | | XENIA | OH | 45385-9503 |
| ROBERT ADAMS | 5179 BROADWAY AVE | | | | JACKSONVILLE | FL | 32254-2946 |
| ROBERT ADAMS | 79 ROCK RD | | | | STOCKBRIDGE | GA | 30281-1215 |
| ROBERT ADAMS | PO BOX 885 | | | | HOLLY SPRINGS | GA | 30142-0885 |
| ROBERT ADAMS | 721 S HILL ISLAND RD | | | | CEDARVILLE | MI | 49719-9781 |
| ROBERT ADAMS | 8495 NOBLET RD | | | | DAVISON | MI | 48423-8713 |
| ROBERT ADAMS | 13105 QUARRY RD | | | | MULBERRY | AR | 72947-8264 |
| ROBERT ADAMS | 1093 E COLDWATER RD | | | | FLINT | MI | 48505-1501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT ADAMS | 401 WARRINGTON AVE | | | | DANVILLE | IL | 61832-5441 |
| ROBERT ADAMS | 3030 POWELL AVE APT 215 | | | | KANSAS CITY | KS | 66106 |
| ROBERT ADAMS | 1805 W OTTAWA ST | | | | LANSING | MI | 48915-1778 |
| ROBERT ADAMS | 7621 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-8552 |
| ROBERT ADAMS | 652 E MADISON AVE | | | | PONTIAC | MI | 48340-2936 |
| ROBERT ADAMS | 8736 PRINCETON PIKE RD | | | | PINE BLUFF | AR | 71602 |
| ROBERT ADAMS | 7505 S BUCKNER TARSNEY RD | | | | GRAIN VALLEY | MO | 64029-9753 |
| ROBERT ADAMS | 2244 WEBBER AVE | | | | BURTON | MI | 48529-2416 |
| ROBERT ADAMS | 2831 DOLBY DR | | | | COLUMBUS | OH | 43207-3649 |
| ROBERT ADAMS | 52459 SCHNOOR ST | | | | NEW BALTIMORE | MI | 48047-6359 |
| ROBERT ADAMS | 905 OSAGE ST | | | | LEAVENWORTH | KS | 66048-1822 |
| ROBERT ADAMS | 175 N CANAL RD | | | | EATON RAPIDS | MI | 48827-9315 |
| ROBERT ADAMS | 8868 OAK MEADOW DR UNIT 32 | | | | SAGINAW | MI | 48609 |
| ROBERT ADAMS | 72 HONESDALE RD | | | | CARBONDALE | PA | 18407 |
| ROBERT ADAMS | 432 MARTIN CROSS ROAD | | | | ALBANY | KY | 42602 |
| ROBERT ADAMS | 33 LEXINGTON AVENUE | | | | DAYTON | OH | 45407-2131 |
| ROBERT ADAMS JR | 900 AQUA ISLES BLVD LOT E6 | | | | LABELLE | FL | 33935-4391 |
| ROBERT ADAMS JR. | 12456 MARSHALL RD | | | | MONTROSE | MI | 48457-9726 |
| ROBERT ADAMS SR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT ADAMSKI | 2 JITNEY CT | | | | SIMPSONVILLE | SC | 29681-5367 |
| ROBERT ADAMSON | 11396 BLOOM RD | | | | GARRETTSVILLE | OH | 44231-9722 |
| ROBERT ADDAE | 938 PLUMERIA DR | | | | ARLINGTON | TX | 76002-2401 |
| ROBERT ADDINGTON | 1127 WALKER AVE NW | | | | GRAND RAPIDS | MI | 49504-4062 |
| ROBERT ADDISON | 5274 MALLARD TRL | | | | GAYLORD | MI | 49735-9024 |
| ROBERT ADDISON | 46 ERSKINE AVE | | | | BUFFALO | NY | 14215-3320 |
| ROBERT ADGATE | 11030 W M 179 HWY | | | | MIDDLEVILLE | MI | 49333-8434 |
| ROBERT ADGER | 1412 S LINDENWOOD DR | | | | OLATHE | KS | 66062-3214 |
| ROBERT ADKINS | 4609 UNION RD | | | | FRANKLIN | OH | 45005-5125 |
| ROBERT ADKINS | 4288 CORDELL DR | | | | DAYTON | OH | 45439-2706 |
| ROBERT ADKINS | 6546 ROAD 1 | | | | PAYNE | OH | 45880-9329 |
| ROBERT ADKINS | 375 CUMMINGS RD | | | | VERMILION | OH | 44089-2213 |
| ROBERT ADKINS | 9142 APPLETON | | | | REDFORD | MI | 48239-1238 |
| ROBERT ADKINS | 8079 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1415 |
| ROBERT ADKINS | 459 THORNBERRY TRL | | | | NORTH LIMA | OH | 44452-8529 |
| ROBERT ADKINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT ADKINS JR | 597 LOCKMOORE CT | | | | ROCHESTER HILLS | MI | 48307-4228 |
| ROBERT ADOLFSON | 6013 CASTLEGATE DR W APT D26 | | | | CASTLE ROCK | CO | 80108-3472 |
| ROBERT ADOLPH | 9802 PALM WAY | | | | TAMPA | FL | 33635-1017 |
| ROBERT ADRION | 11815 THOMPSON RD | | | | FREEPORT | MI | 49325-9605 |
| ROBERT ADSIT | 1407 SKIPPER DR APT 134 | | | | WATERFORD | MI | 48327-2494 |
| ROBERT ADWAY | 2204 WALNUT ST | | | | SAGINAW | MI | 48601-2035 |
| ROBERT ADY | 6155 SHAFFER RD NW | | | | WARREN | OH | 44481-9317 |
| ROBERT AELKER | 1584 N HICKORY RD | | | | OWOSSO | MI | 48867-9492 |
| ROBERT AEMMER | EARLY LUDWICK & SWEENEY, L.L.C | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |
| ROBERT AFFELDT | 203 WASS ST | | | | FENTON | MI | 48430-1577 |
| ROBERT AGEE | 1020 RIDGE AVE | | | | TUSCUMBIA | AL | 35674-4535 |
| ROBERT AGNEW | 9416 RAYNA DR | | | | DAVISON | MI | 48423-1745 |
| ROBERT AGRESTA | 1938 ROYAL BIRKDALE DR | | | | OXFORD | MI | 48371-5841 |
| ROBERT AGUILA | 5065 ROMANY DR | | | | JACKSON | MS | 39211-4854 |
| ROBERT AGUILAR | 9560 S CEDAR DR | | | | WEST OLIVE | MI | 49460-9637 |
| ROBERT AGUINAGA | PO BOX 920543 | | | | SYLMAR | CA | 91392-0543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT AGUIRRE | 534 W SANTA PAULA ST | | | | SANTA PAULA | CA | 93060-1932 |
| ROBERT AHEARN | 3073 N STARK RD | | | | MIDLAND | MI | 48642-9461 |
| ROBERT AHLEMAN | 119 RAILROAD ST | | | | BLISSFIELD | MI | 49228-1125 |
| ROBERT AHLER | 8337 N PARKSIDE DR | | | | HAYDEN | ID | 83835-8253 |
| ROBERT AHNER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ROBERT AHO | 2078 TIMBER WAY | | | | CORTLAND | OH | 44410-1811 |
| ROBERT AHRENS | 200 CAMPAU STREET | | | | BAY CITY | MI | 48706-5208 |
| ROBERT AHRENS | 4301 FOX RIDGE RD | | | | EAGAN | MN | 55122-2256 |
| ROBERT AIDIF | 6940 MARATHON RD | | | | FOSTORIA | MI | 48435-9630 |
| ROBERT AIKEN | 3652 INVERNESS ST | | | | DEXTER | MI | 48130-1432 |
| ROBERT AILOR | 1509 FORBES AVE | | | | PERU | IN | 46970-8703 |
| ROBERT AILSTOCK | 7127 ROCKFORD ST | | | | PORTAGE | MI | 49024-4119 |
| ROBERT AINSWORTH | 5007 BROOKSIDE DR | | | | COLUMBIA | TN | 38401-5059 |
| ROBERT AINSWORTH | 24104 CHARTER OAKS DRIVE APT 104 | | | | DAVISON | MI | 48423 |
| ROBERT AKERLEY | 30031 GLENWOOD ST | | | | INKSTER | MI | 48141-3802 |
| ROBERT AKINS | 2144 BOYCE FAIRVIEW RD | | | | ALVATON | KY | 42122-7603 |
| ROBERT ALACHNIEWICZ | 13944 KATHLEEN DR | | | | BROOK PARK | OH | 44142-4034 |
| ROBERT ALADJEM | DE HAAZ 4 | | | | | | |
| ROBERT ALBAUGH | 9678 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9504 |
| ROBERT ALBERS | 7856 TAMARACK PL | | | | AVON | IN | 46123-9814 |
| ROBERT ALBERS | 1940 STATE ROUTE 161 | | | | NEW BADEN | IL | 62265-2702 |
| ROBERT ALBERT | 311 N LINE ST | | | | CHESANING | MI | 48616-1129 |
| ROBERT ALBERT | 711 PROSPECT AVE | | | | BRONX | NY | 10455-2422 |
| ROBERT ALBERT KLEINFELDER | 16630 EAST MASON RD. | | | | SIDNEY | OH | 45365 |
| ROBERT ALBERTS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT ALBERTSON | 224 SULLIVAN WAY APT A3 | | | | EWING | NJ | 08628-3421 |
| ROBERT ALBRIGHT | 295 HIGH ROCK RD | | | | ROGERSVILLE | TN | 37857-4165 |
| ROBERT ALBRIGHT | 10627 W LA JOLLA DR | | | | SUN CITY | AZ | 85351-4119 |
| ROBERT ALBRING | 416 E KING ST | | | | OWOSSO | MI | 48867-2403 |
| ROBERT ALBURTUS | PO BOX 186 | 20135 M-86 | | | CENTREVILLE | MI | 49032-0186 |
| ROBERT ALCORN | 530 MCCARTY DR | | | | GREENWOOD | IN | 46142-1934 |
| ROBERT ALDERMAN JR | 4411 ANN ST | | | | PIGEON | MI | 48755-9680 |
| ROBERT ALDRED | 2603 GLENVIEW AVE | | | | ROYAL OAK | MI | 48073-3116 |
| ROBERT ALDRICH | 7340 ARNOLD RD | | | | BRECKENRIDGE | MI | 48615-9543 |
| ROBERT ALDRICH | 2383 FAIR LN | | | | BURTON | MI | 48509-1307 |
| ROBERT ALDRICH | PO BOX 34 | | | | LAINGSBURG | MI | 48848 |
| ROBERT ALDRIDGE | 1136 SW 128TH ST | | | | OKLAHOMA CITY | OK | 73170-6954 |
| ROBERT ALDSON | 11345 DELANO ST | | | | ROMULUS | MI | 48174-3807 |
| ROBERT ALEXANDER | 19 LEE AVE | | | | PITTSBURGH | PA | 15221-4807 |
| ROBERT ALEXANDER | 2530 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5615 |
| ROBERT ALEXANDER | 6986 STANDISH RD | | | | BENTLEY | MI | 48613-9686 |
| ROBERT ALEXANDER | 4508 E 200 S TRLR 266 | | | | KOKOMO | IN | 46902-4294 |
| ROBERT ALEXANDER | 804 SUNNYBEACH BLVD | | | | WHITE LAKE | MI | 48386-2082 |
| ROBERT ALEXANDER | 5469 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9483 |
| ROBERT ALEXANDER | 6049 W FRANCES RD | | | | CLIO | MI | 48420-8512 |
| ROBERT ALEXANDER | 1333 ARBOR RIDGE LN | | | | RICHMOND | VA | 23223-2158 |
| ROBERT ALEXANDER | 681 CENTRAL AVE | | | | CARLISLE | OH | 45005-3360 |
| ROBERT ALEXANDER | 18547 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8515 |
| ROBERT ALEXANDER | 5898 PINKERTON RD | | | | VASSAR | MI | 48768-9668 |
| ROBERT ALEXANDER | 8315 WHITNEY RD | | | | GAINES | MI | 48436-9797 |
| ROBERT ALEXANDER | 5819 W MAPLE DR | | | | FRANKTON | IN | 46044-9491 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT ALEXANDER | 1321 CONTINENTAL WAY | | | | MUSTANG | OK | 73064-2072 |
| ROBERT ALEXANDER | 17 GREENWOODE LN | | | | PONTIAC | MI | 48340-2259 |
| ROBERT ALEXANDER | 4142 BRIDLEGATE WAY | | | | DAYTON | OH | 45424-8000 |
| ROBERT ALEXANDER | | | | | | | |
| ROBERT ALEXANDER | C/O RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC | 1730 JACKSON STREET | PO BOX 1368 | | BARNWELL | SC | 29812 |
| ROBERT ALEXANDER ALVEY | 692 WALLIE CLEMENTS ROAD | | | | WAVERLY | KY | 42462 |
| ROBERT ALEXANDER I | 7001 CAMDEN CIR | | | | CLAYTON | OH | 45315-7901 |
| ROBERT ALFORD | 2924 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46203-5532 |
| ROBERT ALFORD | 557 S ONONDAGA RD | | | | MASON | MI | 48854-9733 |
| ROBERT ALGOE JR | 3987 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8907 |
| ROBERT ALIANO | 306 PATTON HILL RD | | | | BEDFORD | IN | 47421-8634 |
| ROBERT ALLAIRE | 6345 S. KOMENSKY AVE | | | | CHICAGO | IL | 60629 |
| ROBERT ALLAN | 4123 MEIGS AVE | | | | WATERFORD | MI | 48329-2031 |
| ROBERT ALLARD | 8879 N SOFT WINDS DR | | | | TUCSON | AZ | 85742-8739 |
| ROBERT ALLARD | 13645 AGNES ST | | | | SOUTHGATE | MI | 48195-1842 |
| ROBERT ALLEGRETTI | PO BOX 2646 | | | | MANSFIELD | OH | 44906-0646 |
| ROBERT ALLEMAN | 2309 LOOP RD | | | | MIDDLEVILLE | MI | 49333-8549 |
| ROBERT ALLEN | 5 PARK SQ | | | | FRANKLINVILLE | NY | 14737-1109 |
| ROBERT ALLEN | 242 DEERPATH STREET | | | | OZARK | AL | 36360-2680 |
| ROBERT ALLEN | 3515 VICTORY AVE | | | | TOLEDO | OH | 43607-2563 |
| ROBERT ALLEN | 300 S GREENTREE DR | | | | MUNCIE | IN | 47304-4103 |
| ROBERT ALLEN | 25321 POTOMAC DR | | | | SOUTH LYON | MI | 48178-1081 |
| ROBERT ALLEN | 431 E 6TH ST | | | | MOUNT CARMEL | IL | 62863-2028 |
| ROBERT ALLEN | RT 1 BOX 305 E | 4433 INDIAN HILL RD | | | HONOR | MI | 49640 |
| ROBERT ALLEN | 9073 HIDDEN OAKS DR | | | | GRAND BLANC | MI | 48439-8099 |
| ROBERT ALLEN | 85 BRENTWOOD DR | | | | OXFORD | MI | 48371-6126 |
| ROBERT ALLEN | 2201 CANNIFF ST | | | | FLINT | MI | 48504-2076 |
| ROBERT ALLEN | PO BOX 144 | | | | HADLEY | MI | 48440-0144 |
| ROBERT ALLEN | 6240 CRABTREE LN | | | | BURTON | MI | 48519-1304 |
| ROBERT ALLEN | 605 CHERRY ST | | | | CLIO | MI | 48420-1217 |
| ROBERT ALLEN | 2924 BARNES RD | | | | MILLINGTON | MI | 48746-9027 |
| ROBERT ALLEN | 396 135TH AVE | | | | WAYLAND | MI | 49348-9402 |
| ROBERT ALLEN | 529 E CHURCH AVE | | | | LONGWOOD | FL | 32750-5310 |
| ROBERT ALLEN | 1427 MINNS DR | | | | MACHESNEY PARK | IL | 61115-2146 |
| ROBERT ALLEN | 27000 EUNICE AVE | | | | DEFIANCE | OH | 43512-8740 |
| ROBERT ALLEN | 3942 E 176TH ST | | | | CLEVELAND | OH | 44128-1750 |
| ROBERT ALLEN | PO BOX 243 | | | | CAMP HILL | AL | 36850-0243 |
| ROBERT ALLEN | 820 WESTHAVEN BLVD | | | | LANSING | MI | 48917-4013 |
| ROBERT ALLEN | 21848 SUSSEX ST | | | | OAK PARK | MI | 48237-2613 |
| ROBERT ALLEN | 1515 TULANE CIR | | | | FLINT | MI | 48503-5252 |
| ROBERT ALLEN | 6977 DREXEL ST | | | | DEARBORN HTS | MI | 48127-2263 |
| ROBERT ALLEN | 347 N CORPORATION LINE RD | | | | VEEDERSBURG | IN | 47987-8499 |
| ROBERT ALLEN | 19924 CANTERBURY RD | | | | DETROIT | MI | 48221-1811 |
| ROBERT ALLEN | 3461 PEMBRIDGE DR | | | | SHELBY TWP | MI | 48316-1010 |
| ROBERT ALLEN | 8647 FM 2517 | | | | CARTHAGE | TX | 75633-8049 |
| ROBERT ALLEN | 118 MEADOWOOD DR | | | | NEWARK | DE | 19711-7235 |
| ROBERT ALLEN | 5597 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4372 |
| ROBERT ALLEN | 805 BELAIR DR | | | | DARIEN | IL | 60561-4007 |
| ROBERT ALLEN | 11140 SPANNTOWN RD | | | | ARRINGTON | TN | 37014-4905 |
| ROBERT ALLEN | 4515 96TH AVE NE | | | | NORMAN | OK | 73026-6903 |
| ROBERT ALLEN | ROBERT ALLEN | 25235 MARGARET ST | | | SUMMERLAND KEY | FL | 33042-4527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT ALLEN | 10   MANHATTAN SQ DRIVE #3-0 | | | | ROCHESTER | NY | 14607-3951 |
| ROBERT ALLEN JR | 37588 SCONE COURT | | | | LIVONIA | MI | 48154-5299 |
| ROBERT ALLEN JR | 37588 SCONE CT | | | | LIVONIA | MI | 48154-5299 |
| ROBERT ALLIE | 75 W. SPRING STREET | | | | SOMERVILLE | NJ | 08876 |
| ROBERT ALLIE | 75 W SPRING ST | | | | SOMERVILLE | NJ | 08876 |
| ROBERT ALLING | 1454 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9535 |
| ROBERT ALLINGER | 3324 MADELON CT | | | | FLINT | MI | 48506-2125 |
| ROBERT ALLIS | 1674 SUGAR  MAPLE CT | | | | STREETSBORO | OH | 44241-6346 |
| ROBERT ALLISON | 508 WOODSIDE DR | | | | MOUNT MORRIS | MI | 48458-3010 |
| ROBERT ALLISON | 30070 WESTGATE RD | | | | FARMINGTON HILLS | MI | 48334-2371 |
| ROBERT ALLISON | 26447 WEST SIERRA PINTA DRIVE | | | | BUCKEYE | AZ | 85396-2210 |
| ROBERT ALLISON | 757 ODIN CV | | | | EATON | OH | 45320-2528 |
| ROBERT ALLISON JR | 2525 RUNNING STREAM CT | | | | ANDERSON | IN | 46011-4799 |
| ROBERT ALLMAN | 3040 LUELLA LN | | | | SPRINGPORT | MI | 49284-9312 |
| ROBERT ALLOWAY | | | | | | | |
| ROBERT ALLRED | PO BOX 307 | | | | CRESTLINE | OH | 44827-0307 |
| ROBERT ALMANZA | 3685 HARRIMAN AVE | | | | LOS ANGELES | CA | 90032-1508 |
| ROBERT ALMAZAN | 117 W LARKSPUR AVE | | | | MCALLEN | TX | 78501-9121 |
| ROBERT ALMON | 1065 PARK AVENUE | SUITE 24A | | | NEW YORK | NY | 10128 |
| ROBERT ALSEPT | 52 E CENTER ST | | | | FARMERSVILLE | OH | 45325-1111 |
| ROBERT ALSGAARD | 9699 CHICKADEE CT | | | | FREELAND | MI | 48623-8642 |
| ROBERT ALTIER | 45 MILTON AVE | | | | YOUNGSTOWN | OH | 44509-2843 |
| ROBERT ALTMAN | 3810 N VERMILION ST | | | | DANVILLE | IL | 61832-1133 |
| ROBERT ALTMILLER | 505 GLENNWOOD CT | | | | MIDDLETOWN | DE | 19709-9278 |
| ROBERT ALVAREZ | 4112 PYRACANTHA DR | | | | ARLINGTON | TX | 76017-4678 |
| ROBERT ALVIN RILES | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT ALWARD | 9215 NICHOLS RD | | | | GAINES | MI | 48436-9708 |
| ROBERT AMANS | 5082 HILLTOP ESTATES DR | | | | CLARKSTON | MI | 48348-3495 |
| ROBERT AMATO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT AMERSON | 1316 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5628 |
| ROBERT AMES | 5439 WHITWOOD RD | | | | BALTIMORE | MD | 21206-3747 |
| ROBERT AMES | 5085 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8703 |
| ROBERT AMES | 6321 E POLK RD | | | | ITHACA | MI | 48847-9451 |
| ROBERT AMIDON | 508 N SAGINAW ST | | | | DURAND | MI | 48429-1241 |
| ROBERT AMIS | 1501 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1734 |
| ROBERT AMMANN | 1001 STARKEY RD LOT 392 | | | | LARGO | FL | 33771-5484 |
| ROBERT AMMERMAN | 1121 ROBIN DR | | | | ANDERSON | IN | 46013-1335 |
| ROBERT AMORE | 605 LAUREL DR | | | | MONROEVILLE | PA | 15146 |
| ROBERT AMOS JR | 6408 SLOAN AVE | | | | KANSAS CITY | KS | 66104-1359 |
| ROBERT AMSPAUGH | 8816 N STATE ROUTE 49 | | | | GREENVILLE | OH | 45331-8313 |
| ROBERT AMSPOKER | PO BOX 506 | | | | EUREKA | MI | 48833-0506 |
| ROBERT AND ANITA SIMARD | 194 ISTHMUS RD | | | | RUMFORD | ME | 04276 |
| ROBERT AND GLORIA JOHNSON | 6065 HOOPER LANE | | | | ENGLEWOOD | FL | 34224 |
| ROBERT AND HAZEL EVANS | 4809 POINT ALTO ST | | | | LA MESA | CA | 91941 |
| ROBERT AND JUDITH BOUCHER | 86 MORSE AVE | | | | BROCKTON | MA | 02301 |
| ROBERT AND JUDY HAENTZLER | 105 KORKEN DR | | | | WATERLOO | IL | 62298 |
| ROBERT AND MARGARET C LAING TTEES LAING REV TRUST DTD | ROBERT AND MARGARET LAING TTEES | LAING REVOCABLE TRUST | 514 LILLIAN DRIVE | | MADEIRA BEACH | FL | 33708-2332 |
| ROBERT AND MARJORIE MEUER | 7707 N BROOKLINE DR | APT 325 | | | MADISON | WI | 53719 |
| ROBERT AND NANCY CLEARY | 709 OJAI AVE | | | | SUN CITY CENTER | FL | 33573 |
| ROBERT AND RUTH CLARK | 231 MAPLE DRIVE | | | | EVERETT | PA | 15537 |
| ROBERT AND SHEILA APFEL | 1500 PALISADE AVE #9B | | | | FORT LEE | NJ | 07024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT AND VIRGINIA MEEK REV LIV TRUST | PO BOX 247 | | | | GRANT CITY | MO | 64456-0247 |
| ROBERT ANDERLE | 218 TAMARACK DR | | | | BEREA | OH | 44017-1435 |
| ROBERT ANDERS | PO BOX 539 | | | | WASKOM | TX | 75692-0539 |
| ROBERT ANDERS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT ANDERSCH JR | 312 JESSICA DR | | | | MIDDLETOWN | DE | 19709-4018 |
| ROBERT ANDERSEN | 1528 SE 6TH AVE | | | | CAPE CORAL | FL | 33990-2114 |
| ROBERT ANDERSON | 4960 HIGHWAY H | | | | HALF WAY | MO | 65663-9261 |
| ROBERT ANDERSON | 3633 ROCK DR SW | | | | WARREN | OH | 44481-9209 |
| ROBERT ANDERSON | 2975 ALGONQUIN ST | | | | DETROIT | MI | 48215-2434 |
| ROBERT ANDERSON | 295 AVALON RD | | | | COVINGTON | GA | 30014-5803 |
| ROBERT ANDERSON | 337 EVERGREEN RD | | | | EDINBURG | PA | 16116-2511 |
| ROBERT ANDERSON | 2377 ASHBURY CT | | | | BUFORD | GA | 30519-6508 |
| ROBERT ANDERSON | 1450 ROXANNA RD NW | | | | WASHINGTON | DC | 20012-1226 |
| ROBERT ANDERSON | 8 W CHERBOURG DR | | | | CHEEKTOWAGA | NY | 14227-2406 |
| ROBERT ANDERSON | 6400 E 152ND TER | | | | GRANDVIEW | MO | 64030-4575 |
| ROBERT ANDERSON | 1404 LONG POND ROAD | | | | ROCHESTER | NY | 14626-3732 |
| ROBERT ANDERSON | 3394 SOUTHGATE DR | | | | FLINT | MI | 48507-3219 |
| ROBERT ANDERSON | 2117 AITKEN AVE | | | | FLINT | MI | 48503-5868 |
| ROBERT ANDERSON | 924 WEISS ST | | | | SAGINAW | MI | 48602-5759 |
| ROBERT ANDERSON | 2486 HARBOR LANDINGS CIR | | | | SAINT LOUIS | MO | 63136-4465 |
| ROBERT ANDERSON | 3763 S WESTERN AVE | | | | SPRINGFIELD | MO | 65807-8736 |
| ROBERT ANDERSON | 1527 CAMELOT DR | | | | JANESVILLE | WI | 53548-1402 |
| ROBERT ANDERSON | 1124 LINCOLN AVE | | | | STOUGHTON | WI | 53589-1234 |
| ROBERT ANDERSON | 7176 MAYNARD RD | | | | PORTLAND | MI | 48875-9602 |
| ROBERT ANDERSON | 5089 DAKOTA DR | | | | WEIDMAN | MI | 48893-8728 |
| ROBERT ANDERSON | 12052 BROWN ST | | | | FENTON | MI | 48430-8814 |
| ROBERT ANDERSON | 6190 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2816 |
| ROBERT ANDERSON | 4071 E CLOVER ST | | | | COLUMBUS | IN | 47203-9258 |
| ROBERT ANDERSON | 2237 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1639 |
| ROBERT ANDERSON | 7658 M-66 SOUTH | | | | EAST LEROY | MI | 49051 |
| ROBERT ANDERSON | 3027 MOORE RD | | | | ANDERSON | IN | 46011-4628 |
| ROBERT ANDERSON | 17282 N 450 E | | | | SUMMITVILLE | IN | 46070-9027 |
| ROBERT ANDERSON | 7464 REID RD | | | | SWARTZ CREEK | MI | 48473-9436 |
| ROBERT ANDERSON | 980 WILMINGTON AVE APT 324 | | | | DAYTON | OH | 45420-1620 |
| ROBERT ANDERSON | 10384 COUNTY RD 8-50 | | | | MONTPELIER | OH | 43543 |
| ROBERT ANDERSON | 955 LOWER BELLBROOK RD | | | | XENIA | OH | 45385-7307 |
| ROBERT ANDERSON | PO BOX 96224 | | | | OKLAHOMA CITY | OK | 73143-6224 |
| ROBERT ANDERSON | 800 FRANK ST | | | | BAY CITY | MI | 48706-3992 |
| ROBERT ANDERSON | 32850 BEECHWOOD DR | | | | WARREN | MI | 48088-1553 |
| ROBERT ANDERSON | 17080 JUNIPER DR | | | | CONKLIN | MI | 49403-9783 |
| ROBERT ANDERSON | 5353 OAKRIDGE DR | | | | BEAVERTON | MI | 48612-8593 |
| ROBERT ANDERSON | 5623 CRUSE AVE | | | | WATERFORD | MI | 48327-2554 |
| ROBERT ANDERSON | 4728 KESSLER DR | | | | LANSING | MI | 48910-5323 |
| ROBERT ANDERSON | 606 W HEDGEWOOD DR | | | | BLOOMINGTON | IN | 47403-4805 |
| ROBERT ANDERSON | 3239 PIKEWOOD CT | | | | COMMERCE TWP | MI | 48382-1443 |
| ROBERT ANDERSON | 5604 WEMBLEY CT | | | | CLARKSTON | MI | 48346-3061 |
| ROBERT ANDERSON | 25843 SULLIVAN LN | | | | NOVI | MI | 48375-1429 |
| ROBERT ANDERSON | 1013 WELLINGTON BLVD | | | | KINGSPORT | TN | 37660-1076 |
| ROBERT ANDERSON | 4330 COURTSIDE DR | | | | WILLIAMSTON | MI | 48895-9403 |
| ROBERT ANDERSON | 3305 SANDPIPER DR | | | | PUNTA GORDA | FL | 33950-6673 |
| ROBERT ANDERSON | 865 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT ANDERSON | 204 W BELLEVUE ST | | | | LESLIE | MI | 49251-9415 |
| ROBERT ANDERSON | 16796 CEDAR ST | | | | LANSING | MI | 48906-2305 |
| ROBERT ANDERSON | 1275 PINEHURST DR | | | | DEFIANCE | OH | 43512-9151 |
| ROBERT ANDERSON | 11245 MCPHERSON ST NE | | | | LOWELL | MI | 49331-9766 |
| ROBERT ANDERSON | 385 W KNOX RD | | | | BEAVERTON | MI | 48612-9158 |
| ROBERT ANDERSON | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ROBERT ANDERSON JR | 43677 HILLSBORO DR | | | | CLINTON TWP | MI | 48038-1341 |
| ROBERT ANDERSON JR | 2001 CLEMENT ST | | | | FLINT | MI | 48504-3163 |
| ROBERT ANDERSON JR | PO BOX 879 | | | | SPRING HILL | TN | 37174-0879 |
| ROBERT ANDRESKI | 5116 ABBEY LN | | | | SHELBY TWP | MI | 48316-4102 |
| ROBERT ANDRESS | 25805 HARPER AVE | C/O TIMOTHY BARKOVIC | | | SAINT CLAIR SHORES | MI | 48081-2263 |
| ROBERT ANDREW | 4673 TIRO RD | | | | TIRO | OH | 44887-9762 |
| ROBERT ANDREWS | 1112 LAKE RIDGE DR | | | | CREEDMOOR | NC | 27522-7140 |
| ROBERT ANDREWS | 2505 HARBISON RD | | | | CEDARVILLE | OH | 45314-9515 |
| ROBERT ANDREWS | 165 RUTH ST | | | | NORCROSS | GA | 30071-2076 |
| ROBERT ANDREWS | 1097 E JEFFERSON ST | | | | FRANKLIN | IN | 46131-1915 |
| ROBERT ANDREWS | 1115 COLWICK DR | | | | DAYTON | OH | 45420-2205 |
| ROBERT ANDREWS JR | 5191 WHALEY DR | | | | DAYTON | OH | 45427-2169 |
| ROBERT ANDREWS JR | 12693 STATE ROAD 38 | | | | HAGERSTOWN | IN | 47346-9625 |
| ROBERT ANDRUZZI | 207 LINDEN AVE | | | | ELSMERE | DE | 19805-2515 |
| ROBERT ANGELES | 23801 WOHLFEIL ST | | | | TAYLOR | MI | 48180-2355 |
| ROBERT ANGHELONE | 80 DANE ST | | | | SAYREVILLE | NJ | 08872-1107 |
| ROBERT ANGUISH | 8058 ABBEY RD NE | | | | CARROLLTON | OH | 44615-8642 |
| ROBERT ANGUS | 4605 W VENETIAN WAY | | | | MORAINE | OH | 45439-1337 |
| ROBERT ANKNEY | 14458 KINNER RD | | | | DEFIANCE | OH | 43512-8923 |
| ROBERT ANKONY | 15434 CHAMPAIGN RD | | | | ALLEN PARK | MI | 48101-1773 |
| ROBERT ANKROM | 10401 QUAKER TRACE RD | | | | SOMERVILLE | OH | 45064-9612 |
| ROBERT ANNALORA | 11 REMICK PKWY | | | | LOCKPORT | NY | 14094-3925 |
| ROBERT ANNE TURNER | 129 TAMMY LN | | | | BENTON | LA | 71006-8662 |
| ROBERT ANSLINGER | 1620 LONGBOW LN | | | | W CARROLLTON | OH | 45449-2345 |
| ROBERT ANTAYA | 5429 VASSAR RD | | | | GRAND BLANC | MI | 48439-9112 |
| ROBERT ANTHONY | 7406 E 33RD ST | | | | INDIANAPOLIS | IN | 46226-6271 |
| ROBERT ANTHONY | 4345 TIMBERLINE DRIVE | | | | CANTON | MI | 48188-2210 |
| ROBERT ANTHONY | 501 SEWELL BRANCH RD | | | | CLAYTON | DE | 19938-1813 |
| ROBERT ANTHONY BRAUD | 3240 HIGHWAY 308 | | | | NAPOLEONVILLE | LA | 70390 |
| ROBERT ANTISDEL | 2517 ASTON MEADOWS DR | | | | HASLET | TX | 76052-2680 |
| ROBERT ANTLE | 825 TRAIL RIDGE CT | | | | MOORESVILLE | IN | 46158-7508 |
| ROBERT ANTOINE JR | 17972 ROAD 156 | | | | PAULDING | OH | 45879-9027 |
| ROBERT ANTONITIS | 17 WHITTLERS RDG | | | | PITTSFORD | NY | 14534-4525 |
| ROBERT ANTOS | 6539 SPENCER CLARK RD | | | | FOWLER | OH | 44418-9761 |
| ROBERT ANTRIM | 3091 RAINBOW LN | | | | BANNING | CA | 92220-3750 |
| ROBERT ANZALDI | 84 N ALLING RD | | | | TALLMADGE | OH | 44278-2002 |
| ROBERT ANZALDUA | 4672 N AINGER RD | | | | CHARLOTTE | MI | 48813-8863 |
| ROBERT APICELLA | 5221 MARKWOOD CT | | | | VALLEY CITY | OH | 44280-9375 |
| ROBERT APODACA | 1617 2ND ST | | | | SAN FERNANDO | CA | 91340-2721 |
| ROBERT APPLEGATE | 7545 MAJESTIC WOOD DR | | | | LINDEN | MI | 48451-8632 |
| ROBERT APPLETON | 3564 N MEXICO RD | | | | PERU | IN | 46970-8139 |
| ROBERT APSEY | 1324 BROADWAY AVE | | | | OWOSSO | MI | 48867-4510 |
| ROBERT ARAGON | 2800 VAIL SE #203 BLDG B | | | | ALBUQUERQUE | NM | 87106 |
| ROBERT ARANYOSI | 75 JOSEPH ST | | | | CHEEKTOWAGA | NY | 14225-4403 |
| ROBERT ARBOUR | 2415 GUN FLINT TRL | | | | PALM HARBOR | FL | 34683-2459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT ARCAND | 50504 LANCELOT DR | | | | MACOMB | MI | 48044-6300 |
| ROBERT ARCHAMBAULT | 711 WORCHESTER DR | | | | FENTON | MI | 48430-1818 |
| ROBERT ARCHER | 23-6 50 MANHATTEN AVE | | | | WHITE PLAINS | NY | 10607 |
| ROBERT ARCHIBALD | 2074 SKIPPING STONE TRL | | | | FLUSHING | MI | 48433-9797 |
| ROBERT ARDOUREL | 6287 MISTFLOWER AVE | | | | NEWARK | CA | 94560-4327 |
| ROBERT ARDT | 7060 LAKESHORE RD | | | | LEXINGTON | MI | 48450-8887 |
| ROBERT ARDUINI | 1039 GRISWOLD ST | | | | SHARON | PA | 16146-2901 |
| ROBERT ARELLANO | 338 NOEL CT | | | | BEDFORD | IN | 47421-9095 |
| ROBERT ARELLANO | 1829 SHEEHAN CT | | | | ARLINGTON | TX | 76012-3777 |
| ROBERT AREND | 2608 ALICE DR | | | | BEAVERCREEK | OH | 45434-6810 |
| ROBERT ARIS | 9457 W PIERSON RD | | | | FLUSHING | MI | 48433-9717 |
| ROBERT ARKANGEL | 6352 MARIANA DR | | | | CLEVELAND | OH | 44130-2838 |
| ROBERT ARKENBERG | 7281 CEDAR KNOLLS DR | | | | DAYTON | OH | 45424-3249 |
| ROBERT ARKO | 2173 LEIGHTON DR | | | | SHELBY TOWNSHIP | MI | 48317-2793 |
| ROBERT ARMBRUSTER | 253 GREENLEAF ST | | | | CANTON | MI | 48187-3914 |
| ROBERT ARMBRUSTER | 3565 HUFFMAN RD | | | | MEDINA | OH | 44256-7922 |
| ROBERT ARMBRUSTER | 6058 FENN RD | | | | MEDINA | OH | 44256-9459 |
| ROBERT ARMEL | 301 HEMINGWAY DR | | | | BEL AIR | MD | 21014-3216 |
| ROBERT ARMOUR JR | 10559 HALLER ST | | | | DEFIANCE | OH | 43512-1262 |
| ROBERT ARMSTEAD | 6486 HERITAGE | | | | WEST BLOOMFIELD | MI | 48322-1338 |
| ROBERT ARMSTRONG | 24 MEADOW DR | | | | MIDDLETOWN | DE | 19709-4106 |
| ROBERT ARMSTRONG | 26 TRAPPER WAY | | | | BOWLING GREEN | KY | 42103-7035 |
| ROBERT ARMSTRONG | 830 LAFAYETTE AVE | | | | NILES | OH | 44446-3121 |
| ROBERT ARMSTRONG | 2221 HEDGE AVE | | | | WATERFORD | MI | 48327-1139 |
| ROBERT ARMSTRONG | 123 NORTH CRESTON DRIVE | | | | BLYTHEVILLE | AR | 72315 |
| ROBERT ARMSTRONG | 750 SEBEK ST | | | | OXFORD | MI | 48371-4453 |
| ROBERT ARMSTRONG | 649 E KENNETT ST | | | | PONTIAC | MI | 48340-3004 |
| ROBERT ARMSTRONG | 1009 N CENTRAL AVE | | | | ALEXANDRIA | IN | 46001-9488 |
| ROBERT ARMSTRONG | PO BOX 2066 | | | | ANDERSON | IN | 46018-2066 |
| ROBERT ARNDT | 18923 ELKHART STREET | | | | HARPER WOODS | MI | 48225-2105 |
| ROBERT ARNDT | 8790 RACHAEL DR | | | | DAVISBURG | MI | 48350-1723 |
| ROBERT ARNET | 6390 SHERMAN TERRACE DR | | | | MASON | OH | 45040-9615 |
| ROBERT ARNETT | 4882 QUAKER HILL RD | | | | ALBION | NY | 14411-9530 |
| ROBERT ARNETT | PO BOX 246 | | | | ONEIDA | KY | 40972-0246 |
| ROBERT ARNETT | P.O BOX 246 | | | | ONEIDA | KY | 40972-0246 |
| ROBERT ARNETT JR | 110 WHITE OAKS DR | | | | IRVING | TX | 75060-2347 |
| ROBERT ARNEY, JR. | | | | | | | |
| ROBERT ARNOLD | 8604 W 1300 N | | | | ELWOOD | IN | 46036-8891 |
| ROBERT ARNOLD | 11197 CHESTNUT SQ | | | | MIAMISBURG | OH | 45342-4889 |
| ROBERT ARNOLD | 171 S REED RD | | | | CORUNNA | MI | 48817-9529 |
| ROBERT ARNOLD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT ARNOT | 124 SANTEELAH DR | | | | WESTMINSTER | SC | 29693-6610 |
| ROBERT ARNOTT JR | 1533 CONSTANCE AVE | | | | KETTERING | OH | 45409-1809 |
| ROBERT ARNOULD | 4393 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1477 |
| ROBERT ARNTZ JR | 2239 MAIN ST | | | | HOLT | MI | 48842-1005 |
| ROBERT ARRASMITH | 409 W CARROLL ST | | | | PARIS | IL | 61944-2024 |
| ROBERT ARRIOLA | 1912 SAVOY DR APT 121 | | | | ARLINGTON | TX | 76006-6810 |
| ROBERT ARROYO | 7 BIG OAK DR | | | | SAINT PETERS | MO | 63376-3410 |
| ROBERT ARROYO | 3624 GLENMERE DR | | | | YOUNGSTOWN | OH | 44511-3043 |
| ROBERT ARTHUR | 140 CATHEDRAL ST | | | | ELKTON | MD | 21921-5562 |
| ROBERT ARTHUR | | | | | | | |
| ROBERT ARTHURS JR | 4532 W 72ND ST | | | | INDIANAPOLIS | IN | 46268-2140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT ARTMAN | 4470 CANEY FORK CIR | | | | BRASELTON | GA | 30517-1531 |
| ROBERT ARTMAN | 217 S 10TH ST | | | | SAINT CLAIR | MI | 48079-4903 |
| ROBERT ARVAI | 417 NIES AVE | | | | ENGLEWOOD | OH | 45322-2009 |
| ROBERT ARVOY | 11890 E GOODALL RD | | | | DURAND | MI | 48429-9782 |
| ROBERT ASELTINE | 571 DOROTHY BOWEN DR | | | | SHERIDAN | MI | 48884-8327 |
| ROBERT ASH | PO BOX 114 | | | | MILLINGTON | MD | 21651-0114 |
| ROBERT ASH | 802 TRENTON PL | | | | LANSING | MI | 48917-4839 |
| ROBERT ASHBAUGH | 508 E HIGHAM ST | | | | SAINT JOHNS | MI | 48879-1608 |
| ROBERT ASHCRAFT | 19578 HARDY ST | | | | LIVONIA | MI | 48152-1587 |
| ROBERT ASHENHURST | PO BOX 40896 | | | | REDFORD | MI | 48240-0896 |
| ROBERT ASHER | 1010 ROLLING BARREL RD | | | | PENDLETON | IN | 46064-9136 |
| ROBERT ASHER | 1581 S DENNY HILL RD | | | | PARAGON | IN | 46166-9598 |
| ROBERT ASHLEY | 5024 LAHRING RD | | | | LINDEN | MI | 48451-9499 |
| ROBERT ASHLEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT ASHLEY JR | 5536 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4272 |
| ROBERT ASHMORE | 8038 RESCUE RD | | | | OWENDALE | MI | 48754-9722 |
| ROBERT ASHTON | 6482 S 450 E | | | | MARKLEVILLE | IN | 46056-9795 |
| ROBERT ASHTON | 8212 CURTIS RD | | | | HALE | MI | 48739-9210 |
| ROBERT ASHTON | PO BOX 2461 | | | | GREENEVILLE | TN | 37744-2461 |
| ROBERT ASHWORTH | 1100 34TH ST SW | | | | WYOMING | MI | 49509-6706 |
| ROBERT ASKINS | 3080 KINGS CORNER RD | | | | GLENNIE | MI | 48737-9523 |
| ROBERT ASPIN | 4302 LAKE DR | | | | BEAVERTON | MI | 48612-8826 |
| ROBERT ASPIN | 12952 GATES RD | | | | MULLIKEN | MI | 48861 |
| ROBERT ASPLUND | 6043 WILD TURKEY RD | | | | GRAND BLANC | MI | 48439-7917 |
| ROBERT ASTE | 3102 EDGEWOOD PARK DR | | | | COMMERCE TWP | MI | 48382-4429 |
| ROBERT ATCHISON | 4002 LAMONT DR | | | | WATERFORD | MI | 48329-2021 |
| ROBERT ATHERTON | PO BOX 189 | | | | LONGVILLE | LA | 70652-0189 |
| ROBERT ATHEY | 180 BUSCHLEN RD | | | | BAD AXE | MI | 48413-7907 |
| ROBERT ATHY | 7128 CAMBRIDGE DR | | | | LAINGSBURG | MI | 48848-9222 |
| ROBERT ATKINS | 815 MARVIN HICKS DR | | | | OLIVE HILL | KY | 41164-7470 |
| ROBERT ATKINS | 928 COACHWAY | | | | ANNAPOLIS | MD | 21401-6412 |
| ROBERT ATKINS | 8795 JAMAICA RD | | | | GERMANTOWN | OH | 45327-8764 |
| ROBERT ATKINS | 4356 E 100 S | | | | KOKOMO | IN | 46902-9335 |
| ROBERT ATKINS | 3412 S WOFFORD AVE | | | | DEL CITY | OK | 73115-3542 |
| ROBERT ATKINS | 4003 HICKORY STICK DR | | | | CHICKASHA | OK | 73018-7801 |
| ROBERT ATKINS | 8795 JAMACIA RD | | | | GERMANTOWN | OH | 45327 |
| ROBERT ATKINS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT ATKINS | 315 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-2827 |
| ROBERT ATKINS JR | 461 W LOMAR AVE | | | | CARLISLE | OH | 45005-3362 |
| ROBERT ATKINSON | 140 GILMAN ST | | | | GARDEN CITY | MI | 48135-3101 |
| ROBERT ATKINSON | 518 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230-1618 |
| ROBERT ATKINSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT ATKINSON JR | 17023 CAMBRIDGE BLVD | | | | BROOK PARK | OH | 44142-3622 |
| ROBERT ATTEW | 23345 STIRRUP DR | | | | DIAMOND BAR | CA | 91765-2042 |
| ROBERT ATWATER | 1957 HOSMER RD | | | | APPLETON | NY | 14008-9619 |
| ROBERT ATWOOD | 5608 BEESON RD | | | | BEESON | WV | 24714-9505 |
| ROBERT AUBRY | 919 BENTLEY DR | | | | MONROE | MI | 48162-3356 |
| ROBERT AUGHENBAUGH | 1625 SHANNON RD | | | | GIRARD | OH | 44420-1122 |
| ROBERT AUGUSTINE | 35657 FLORANE ST | | | | WESTLAND | MI | 48186-4165 |
| ROBERT AUGUSTINO | 1135 TROPICAL AVE | | | | PITTSBURG | PA | 15216 |
| ROBERT AUGUSTINSKY | 3423 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-8735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT AULDS | 9836 PINE VIEW DR | | | | PORTAGE | MI | 49002-7056 |
| ROBERT AUMEND | 5144 US HIGHWAY 250 N LOT 130 | | | | NORWALK | OH | 44857-9310 |
| ROBERT AUSTIN | 1157 QUAKER RD | | | | BARKER | NY | 14012-9643 |
| ROBERT AUSTIN | 1244 N MARTIN RD | | | | JANESVILLE | WI | 53545-1953 |
| ROBERT AUSTIN | 11374 BURT RD | | | | BIRCH RUN | MI | 48415-9317 |
| ROBERT AUSTIN | 8050 FLINTLOCK RD | | | | MOUNT MORRIS | MI | 48458-9345 |
| ROBERT AUSTIN | 13859 COUNTY LINE RD | | | | MUSCLE SHOALS | AL | 35661-4418 |
| ROBERT AUSTIN | PO BOX 74 | | | | FLUSHING | MI | 48433-0074 |
| ROBERT AUSTIN | 7659 ZIMMERMAN RD | | | | ROBERTSVILLE | MO | 63072-3420 |
| ROBERT AUSTIN | 637 POINTE DR | | | | OXFORD | MI | 48371-4451 |
| ROBERT AUSTIN JR | 8122 MARGIE DR | | | | BROWNSBURG | IN | 46112-8468 |
| ROBERT AUSTIN JR | 810 DEXTER DR | | | | LENNON | MI | 48449-9618 |
| ROBERT AUTEN | 5324 CHATEAU THIERRY BLVD | UNIT 61 | | | WHITE LAKE | MI | 48383 |
| ROBERT AUXIER | 10127 NEWKIRK DR | | | | PARMA HEIGHTS | OH | 44130-3146 |
| ROBERT AVANT | 2028 BUCKNER ST | | | | STARKVILLE | MS | 39759-8031 |
| ROBERT AVANT | 7922 DAY CREEK BLVD APT 1205 | | | | RANCHO CUCAMONGA | CA | 91739-8586 |
| ROBERT AVEDISIAN | 79 SAWYER LN | | | | HOLDEN | MA | 01520-1835 |
| ROBERT AVERETT | 4125 CALHOUN DR | | | | COLUMBUS | GA | 31903-3015 |
| ROBERT AVERILL | 4760 ROUND LAKE RD | | | | GLADWIN | MI | 48624-9213 |
| ROBERT AVERILL | 500 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1923 |
| ROBERT AVERILL | PO BOX 264 | | | | FOWLER | MI | 48835-0264 |
| ROBERT AVERY | 122 CARPENTER AVE | | | | MERIDEN | CT | 06450-6107 |
| ROBERT AVERY | 3609 HAWTHORNE ST | | | | CLARKSTON | MI | 48348-1347 |
| ROBERT AVERY | 3527 CLOVER LN | | | | LITHIA SPGS | GA | 30122-3730 |
| ROBERT AVERY | 8112 NW 77TH CT | | | | KANSAS CITY | MO | 64152-4664 |
| ROBERT AVERYHART JR | 5459 RUSKIN AVE | | | | SAINT LOUIS | MO | 63115-1454 |
| ROBERT AVILA | 127 WING RD | | | | WOLCOTT | VT | 05680-4429 |
| ROBERT AXTELL | 512 EASY ST | | | | LIBERTY | MO | 64068-9462 |
| ROBERT AYDT | 335 N WATERTOWER RD | | | | BONNIE | IL | 62816-3228 |
| ROBERT AYERS | 5426 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8275 |
| ROBERT AYERS | 12257 CENTER DR | | | | ORIENT | OH | 43146-9120 |
| ROBERT AYERS | 589 LOVE RUN RD | | | | COLORA | MD | 21917-1046 |
| ROBERT AYNIE | | | | | | | |
| ROBERT AYOTTE | 5860 HEGEL RD | | | | GOODRICH | MI | 48438-9619 |
| ROBERT AYRE | 4251 BOBWHITE DR | | | | FLINT | MI | 48506-1704 |
| ROBERT AYRES | 32666 OLD POST RD | | | | BEVERLY HILLS | MI | 48025-2843 |
| ROBERT AZAR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT B & SHIRLEY M HAMMOND | 114 EVERGREEN DR | | | | MCMURRAY | PA | 15317 |
| ROBERT B ALLEN | 3020 HOYLAKE CT | | | | MORAINE | OH | 45439-1405 |
| ROBERT B ALLEN | 47 S CIRCLE DR | | | | GERMANTOWN | OH | 45327-1367 |
| ROBERT B AMOSS | 12710 OLD BRIDGE RD #6 | | | | OCEAN CITY | MD | 21842 |
| ROBERT B AUGSBURGER | 1239 SPRINGWOOD LANE 209A | | | | FAIRBORN | OH | 45324-6933 |
| ROBERT B BEALL | 4224 WILLOW BEND | | | | BLOOMINGTON | IN | 47404 |
| ROBERT B BEAM | 1420 S RIVER RD | | | | YELLOW SPGS | OH | 45387-9609 |
| ROBERT B BRASS | 3418 MOUNT READ BLVD | | | | ROCHESTER | NY | 14616-4346 |
| ROBERT B CARTER | PO BOX 537 | | | | CORTLAND | OH | 44410 |
| ROBERT B CHAMBERS | 3701  CORNELL DR | | | | DAYTON | OH | 45406-3706 |
| ROBERT B COHEN (IRA-ROLL) | 1028 OWL LN | | | | CHERRY HILL | NJ | 08003-2923 |
| ROBERT B DE CONINCK | 17 DELTA TER | | | | ROCHESTER | NY | 14617-1203 |
| ROBERT B DE SMIT | 515 NORTH GREECE RD | | | | HILTON | NY | 14468-8975 |
| ROBERT B DONEGAN | 6634 CLUBHOUSE DR E | | | | STANWOOD | MI | 49346 |
| ROBERT B DRESEL | 122   SNIDER RD | | | | NEW CARLISLE | OH | 45344-9272 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT B FISHER | 131 WEST CENTER STREET | | | | GERMANTOWN | OH | 45327-1343 |
| ROBERT B FLEMING | 484 GREENVILLE AVE | | | | WINCHESTER | IN | 47394-9436 |
| ROBERT B GAGLIARDO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT B GAGLIARDO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT B GAUGHAN | 373 HOPKINS DR | | | | FAIRFIELD | CA | 94533-5211 |
| ROBERT B GLAZE | 1521  WEST PARK AVE. | | | | NILES | OH | 44446-1126 |
| ROBERT B GORDON | 150 W MAPLE GROVE RD | | | | FARWELL | MI | 48622-9704 |
| ROBERT B GRADY | 40 WILLOWBEND DR | | | | MURRELLS INLT | SC | 29576 |
| ROBERT B GRIMM | 442 DIEHL SOUTH RD | | | | LEAVITTSBURG | OH | 44430-9741 |
| ROBERT B GRINDAHL | 5661 NOEL COURT | | | | SAGINAW | MI | 48603 |
| ROBERT B GRINDAHL | 5861 NOEL COURT | | | | SAGINAW | MI | 48603 |
| ROBERT B HAINES | 1447 CLAY ST | | | | YOUNGSTOWN | OH | 44506-1170 |
| ROBERT B HARMON | 139 S VICTORIA RD | | | | KINGSTON | TN | 37763-5103 |
| ROBERT B HASMAN | 7160 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9045 |
| ROBERT B HATCH | 28064 OAKHAVEN LN. | | | | MENIFEE | CA | 92584 |
| ROBERT B HAZEBROOK JR | PO BOX 325 | | | | VESTABURG | MI | 48891-0325 |
| ROBERT B HAZEBROOK JR | PO BOX 315 | | | | VESTABURG | MI | 48891 |
| ROBERT B HEYE | 3743 STATE ROUTE 96 | | | | SHORTSVILLE | NY | 14548 |
| ROBERT B HUNLEY | 13741 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309 |
| ROBERT B HUTCHISON | 88   N BROWNSCHOOL RD | | | | VANDALIA | OH | 45377-2808 |
| ROBERT B HUTCHISON | 88 N BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-2808 |
| ROBERT B KELLY | 10713 HIAWATHA DR. | | | | HILLSBORO | OH | 45133-7353 |
| ROBERT B LEECE | 313 N PIKE ST | | | | NEW CARLISLE | OH | 45344-1807 |
| ROBERT B LEWIS | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT B LIGHTCAP | 6010 CORSICA DRIVE | | | | HUBER HEIGHTS | OH | 45424-3511 |
| ROBERT B LINN JR | 3188 S CENTER RD | | | | BURTON | MI | 48519-1462 |
| ROBERT B LOCHNER | 430 LAKE RUTH DR | | | | LONGWOOD | FL | 32750-3411 |
| ROBERT B MARTIN | 3648  KINGS MILLS ROAD | | | | MASON | OH | 45040-2305 |
| ROBERT B MCCULLY | PO BOX 484 | | | | NORTH JACKSON | OH | 44451-0484 |
| ROBERT B MCDONALD | 5522 BEAVON | | | | WEST CARROLLTON | OH | 45449 |
| ROBERT B METZ | 1635 FAIR HOUSE RD | | | | SPRING HILL | TN | 37174-6111 |
| ROBERT B NESBITT | 3528 VILLAGE GLEN DRIVE | | | | SNELLVILLE | GA | 30039 |
| ROBERT B NOODY SR | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT B OGLES | 6318 GRACELY DRIVE | APT 1 | | | CINCINNATI | OH | 45233 |
| ROBERT B OHLER | 55 BURROWS RD | | | | W MIDDLESEX | PA | 16159-2401 |
| ROBERT B OLANDER | 30 N MONMOUTH ST | | | | DAYTON | OH | 45403-1305 |
| ROBERT B OTTO | 6471 N 100 W | | | | ALEXANDRIA | IN | 46001-8222 |
| ROBERT B PATTEE | 4700 ST LAWRENCE DR | | | | NEW PORT RICHEY | FL | 34655-1541 |
| ROBERT B PENN | 407 WINDSOR | | | | CLINTON | MS | 39056-5343 |
| ROBERT B POTTER | 934 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2521 |
| ROBERT B RENWICK | 6139 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| ROBERT B RIEGEL | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT B SHARON | 4655 SANTA MONICA AVE | | | | SAN DIEGO | CA | 92107-2907 |
| ROBERT B SHOMAN | 8706 BAYBERRY DR NE | | | | WARREN | OH | 44484-1613 |
| ROBERT B SILLIMAN AS CHAPTER 7 TRUSTEE | ATTN  ADAM P PRINCETHAL | ANDREWS, KNOWLES & PRINCENTHAL LLC | 260 PEACHTREE ST NW STE 502 | | ATLANTA | GA | 30303 |
| ROBERT B SIZEMORE | 4515 RIVER RIDGE RD | | | | DAYTON | OH | 45415-1654 |
| ROBERT B SMITH | 113 WATER OAKS DR. | | | | CLINTON | MS | 39056-9733 |
| ROBERT B STATON | 6611 GRATIS RD | | | | CAMDEN | OH | 45311 |
| ROBERT B SUDDARTH | 37811 CHANCEY RD | LOT 110 A | | | ZEPHYR HILLS | FL | 33541 |
| ROBERT B SULLIVAN | 1020  UMBREIT CT | | | | MIAMISBURG | OH | 45342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT B SUSSMAN | 384 CALLAWAY COURT | | | | LINFIELD | PA | 19468-1053 |
| ROBERT B SWANSON | 894 PINE GROVE AVE | | | | TRAVERSE CITY | MI | 49686-3652 |
| ROBERT B TREIBER | 2366 GEORGELAND TRL | | | | DAYTON | OH | 45459 |
| ROBERT B VICROY | 47 BUTTER | | | | GERMANTOWN | OH | 45327-9327 |
| ROBERT B WILLIAMS | G PATTERSON KEAHY PC | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| ROBERT B WILSON | 7248 EYLER DRIVE | | | | SPRINGBORO | OH | 45066 |
| ROBERT B WILSON, JR. | 89 W LYTLE 5 POINTS RD | | | | SPRINGBORO | OH | 45066-9051 |
| ROBERT B WRIGHT | 615 BURKHARDT AVE. | | | | DAYTON | OH | 45403 |
| ROBERT B. WARD | | | | | | | |
| ROBERT BAASE JR | 4635 VENOY RD | | | | SAGINAW | MI | 48604-1564 |
| ROBERT BAASE SR | 205 N WESTERVELT RD | | | | SAGINAW | MI | 48604-1228 |
| ROBERT BABCOCK | 442 GLENALBY RD | | | | TONAWANDA | NY | 14150-7215 |
| ROBERT BABCOCK | 1117 PINEHURST BLVD | | | | MOUNT MORRIS | MI | 48458-1006 |
| ROBERT BABIK | 45439 AUGUSTA DR | | | | CANTON | MI | 48188-1090 |
| ROBERT BACA | 13146 BRACKEN ST | | | | ARLETA | CA | 91331-4710 |
| ROBERT BACH | 35960 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2594 |
| ROBERT BACHAN | 318 N PINE ST | | | | SAINT LOUIS | MI | 48880-1481 |
| ROBERT BACHELDER | 420 GILL AVE | | | | GALION | OH | 44833-1717 |
| ROBERT BACHER | 7695 ZION HILL RD | | | | CLEVES | OH | 45002-9609 |
| ROBERT BACKUS | 107 S LORAIN AVE | | | | GIRARD | OH | 44420-3358 |
| ROBERT BACON | 10815 GATES RD | | | | MULLIKEN | MI | 48861-9719 |
| ROBERT BACON | PO BOX 7705 | | | | FLINT | MI | 48507-0705 |
| ROBERT BACON JR | 9100 BEARD RD | | | | BYRON | MI | 48418-8993 |
| ROBERT BACOT JR | 3720 OAKWOOD AVE | | | | YOUNGSTOWN | OH | 44505-1434 |
| ROBERT BADE | 12530 N FENTON RD | | | | FENTON | MI | 48430-9742 |
| ROBERT BADER | 12714  BASELL DR | | | | HEMLOCK | MI | 48525-7402 |
| ROBERT BADER | 2375 WESTBURY DR | | | | SAGINAW | MI | 48603-3437 |
| ROBERT BADGER | 25265 DODGE ST | | | | ROSEVILLE | MI | 48066-3779 |
| ROBERT BADGLEY | 3211 E MOORES PIKE | | | | BLOOMINGTON | IN | 47401 |
| ROBERT BADOUR | 8483 RIDGE RD | | | | RAPID CITY | MI | 49676-9673 |
| ROBERT BAGLEY | 4416 FRONTIER WAY | | | | SUGAR HILL | GA | 30518-4880 |
| ROBERT BAGLEY | 12727 W BLUE BONNET DR | | | | SUN CITY | AZ | 85375-2539 |
| ROBERT BAGSHAW | 11848 RIVERSIDE DR | | | | WHITE PIGEON | MI | 49099-9197 |
| ROBERT BAHL | 1214 5TH AVE NW | | | | AUSTIN | MN | 55912 |
| ROBERT BAHLOW | 8735 SE 176TH LOWNDES PL | | | | THE VILLAGES | FL | 32162-0889 |
| ROBERT BAHM | 14868 OCEANA AVE | | | | ALLEN PARK | MI | 48101-1857 |
| ROBERT BAIER | 21133 ARDMORE PARK DR | | | | SAINT CLAIR SHORES | MI | 48081-1860 |
| ROBERT BAIER JR. | 16169 KNOBHILL DR | | | | LINDEN | MI | 48451-8786 |
| ROBERT BAILEY | PO BOX 241 | 903 CALMER ERNST BLVD | | | BROOKVILLE | OH | 45309-0241 |
| ROBERT BAILEY | 3284 SALEM LN SE | | | | CONYERS | GA | 30013-2356 |
| ROBERT BAILEY | 2907 S 59TH ST APT 9 | | | | SAINT LOUIS | MO | 63139-1652 |
| ROBERT BAILEY | PO BOX 15 | | | | LA FONTAINE | IN | 46940-0015 |
| ROBERT BAILEY | 2313 TRUE AVE | | | | FORT WORTH | TX | 76114-1777 |
| ROBERT BAILEY | 11125 WOERNER RD | | | | ONSTED | MI | 49265-9564 |
| ROBERT BAILEY | 7980 ASHARD RD | | | | LAKE | MI | 48632-9199 |
| ROBERT BAILEY | PO BOX 122 | | | | SULPHUR SPRINGS | IN | 47388-0122 |
| ROBERT BAILEY | 3195 BENTON RD | | | | CHARLOTTE | MI | 48813-9710 |
| ROBERT BAILEY | 9361 LAKE DR | | | | MECOSTA | MI | 49332-9479 |
| ROBERT BAILEY | 6125 OLD STATE AVE | | | | FARWELL | MI | 48622-9602 |
| ROBERT BAILEY | 6340 RING NECK DR | | | | DAYTON | OH | 45424-4195 |
| ROBERT BAILEY | 4719 GREENVIEW CT | | | | COMMERCE TWP | MI | 48382-1563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT BAILEY | 6646 WESTMINISTER ST | | | | FENTON | MI | 48430-9022 |
| ROBERT BAILEY | 11101 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9649 |
| ROBERT BAILEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT BAILEY II | 5685 AYLESBURY DR | | | | WATERFORD | MI | 48327-2705 |
| ROBERT BAILEY JR | 3036 MARCH ST | | | | PERU | IN | 46970-8734 |
| ROBERT BAILEY JR | 11447 N SHORE DR | | | | WHITMORE LAKE | MI | 48189-9123 |
| ROBERT BAILIE | 4113 WOODROW AVE | | | | BURTON | MI | 48509-1051 |
| ROBERT BAILLARGEON | 513 AVALON DRIVE | | | | FAYETTEVILLE | GA | 30214-4716 |
| ROBERT BAILLIE | 4084 DICKINSON DR | | | | SAGINAW | MI | 48603-2162 |
| ROBERT BAILLIS | 7523 CORAL TR | | | | PUNTA GORDA | FL | 33955-1006 |
| ROBERT BAIN | 6646 W TRIMBLE RD | | | | MILTON | TN | 37118-4311 |
| ROBERT BAINTER | 241 N EASTERN VILLAGE DR | | | | GREENFIELD | IN | 46140-9462 |
| ROBERT BAIR | 3151 NE 56TH AVE LOT H5 | | | | SILVER SPRINGS | FL | 34488-1888 |
| ROBERT BAIRD | 4440 OHEREN ST | | | | BURTON | MI | 48529-1829 |
| ROBERT BAIRD JR | 7313 VILLAGE PARK DR | | | | CLARKSTON | MI | 48346-1994 |
| ROBERT BAISA | 7722 167TH ST | | | | TINLEY PARK | IL | 60477-2432 |
| ROBERT BAKER | 4 WESTFIELD DR | APPLEWOOD MOBILE PARK | | | MEDINA | NY | 14103-9560 |
| ROBERT BAKER | 1415 WOODCLIFF AVE | | | | BALTIMORE | MD | 21228-1055 |
| ROBERT BAKER | 414 AVIUM LN | | | | CANTON | MI | 48187-5334 |
| ROBERT BAKER | 4227 WEST HORSESHOE DRIVE | | | | BEVERLY HILLS | FL | 34465-8908 |
| ROBERT BAKER | 2608 BROWN BARK DR | | | | BEAVERCREEK | OH | 45431-8712 |
| ROBERT BAKER | 311 E UNION ST | | | | WALBRIDGE | OH | 43465-1420 |
| ROBERT BAKER | 1267 BROOKSIDE DR | | | | LEAVITTSBURG | OH | 44430-9641 |
| ROBERT BAKER | 49 PRANGS LN | | | | NEW CASTLE | DE | 19720-4035 |
| ROBERT BAKER | 10751 N SAINT VRAIN DR | | | | LYONS | CO | 80540-8274 |
| ROBERT BAKER | 11591 DUCHESS ST | | | | DETROIT | MI | 48224-1546 |
| ROBERT BAKER | 36116 W 303RD ST | | | | PAOLA | KS | 66071-4608 |
| ROBERT BAKER | 4395 FLAJOLE RD | | | | MIDLAND | MI | 48642-9200 |
| ROBERT BAKER | 3059 W GENESEE AVE | | | | SAGINAW | MI | 48602-3607 |
| ROBERT BAKER | 31760 RIDGESIDE DR APT 2 | | | | FARMINGTON HILLS | MI | 48334-1277 |
| ROBERT BAKER | 875 COUNTY ROAD 3143 | | | | BUNA | TX | 77612-3349 |
| ROBERT BAKER | PO BOX 161 | | | | ARCADIA | IN | 46030-0161 |
| ROBERT BAKER | 6496 W 200 N | | | | GREENFIELD | IN | 46140-9630 |
| ROBERT BAKER | 331 PEARL ST | | | | CHESTERFIELD | IN | 46017-1608 |
| ROBERT BAKER | 9147 W COUNTY ROAD 375 S | | | | FRENCH LICK | IN | 47432-9442 |
| ROBERT BAKER | 4917 N 1100 W | | | | KEMPTON | IN | 46049-9229 |
| ROBERT BAKER | 33 ROLLING HILLS DR | | | | LAVALETTE | WV | 25535-9614 |
| ROBERT BAKER | 13114 FERDEN RD | | | | OAKLEY | MI | 48649-8797 |
| ROBERT BAKER | 3441 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2072 |
| ROBERT BAKER | 473 LINKSIDE DR | | | | DESTIN | FL | 32550-7820 |
| ROBERT BAKER | 7127 QUEENSGATE ST NW | | | | CANTON | OH | 44718-3866 |
| ROBERT BAKER | 50435 HUNTERS CREEK TRL | | | | SHELBY TOWNSHIP | MI | 48317-1811 |
| ROBERT BAKER | 237 PROSPECT AVE | | | | MASSENA | NY | 13662-2512 |
| ROBERT BAKER | 18002 ASH AVE | | | | EASTPOINTE | MI | 48021-2722 |
| ROBERT BAKER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ROBERT BAKER I I | 312 JEFFERSON ST BOX 163 | | | | NEW MADISON | OH | 45346 |
| ROBERT BAKER JR | 1051 SHULER BRANCH RD | | | | ETHRIDGE | TN | 38456-7099 |
| ROBERT BAKER JR | 2367 S WISE RD | | | | MOUNT PLEASANT | MI | 48858-9413 |
| ROBERT BAKER, SR. | 2767 ROCKLEDGE TRL | | | | BEAVERCREEK | OH | 45430-1931 |
| ROBERT BAKEWELL | 8172 EDWARD RD | | | | FOSTORIA | MI | 48435-9726 |
| ROBERT BAKO | 1891 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9594 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BAKOS | 541 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1459 |
| ROBERT BAKOS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT BAKSA | 2506 ILLINOIS AVE | | | | FLINT | MI | 48506-3730 |
| ROBERT BALADES | 2220 LANTANA ST | | | | OXNARD | CA | 93036-2247 |
| ROBERT BALCAREK | 8629 18TH HOLE TRAIL | | | | RENO | NV | 89523-6813 |
| ROBERT BALCHAK | 31 DAWSON AVE | | | | UNIONTOWN | PA | 15401-4005 |
| ROBERT BALDRIDGE | PO BOX 635 | | | | BARAGA | MI | 49908-0635 |
| ROBERT BALDWIN | 677 LORI DR | | | | LEESBURG | FL | 34788-2445 |
| ROBERT BALDWIN | 25754 BOWMAN RD | | | | DEFIANCE | OH | 43512-6800 |
| ROBERT BALDWIN | PO BOX 331 | | | | OAKWOOD | OH | 45873-0331 |
| ROBERT BALDWIN | 2991 E RIVER RD | | | | NEWTON FALLS | OH | 44444-8731 |
| ROBERT BALDWIN | 706 S CLINTON AVE | | | | SAINT JOHNS | MI | 48879-2248 |
| ROBERT BALDWIN | 161 COUNTRY BAY DR APT 403 | | | | PIGEON | MI | 48755-9581 |
| ROBERT BALDWIN | 146 AMBASSADOR AVE | | | | ROMEOVILLE | IL | 60446-1114 |
| ROBERT BALDWIN | 511 CHRISTIE ST | | | | WAVERLY | KS | 66871-9663 |
| ROBERT BALENTINE | 285 SHAFFER DR NE | | | | WARREN | OH | 44484 |
| ROBERT BALES | 318 ESTONIA DR | | | | NEW LEBANON | OH | 45345-1312 |
| ROBERT BALES | 4251 OLD SUWANEE RD | | | | SUGAR HILL | GA | 30518-4955 |
| ROBERT BALIKO SR | 4352 W ROUNDHOUSE RD APT 4 | | | | SWARTZ CREEK | MI | 48473-1453 |
| ROBERT BALJAK | 16 ELI RD | | | | COLONIA | NJ | 07067-2405 |
| ROBERT BALKNIGHT | 4015 E HILDA CIR | | | | DECATUR | GA | 30035-1104 |
| ROBERT BALL | THE RENAISSANCE HEALTH CENTER | 26376 JOHN ROAD | | | OLMSTED FALLS | OH | 44138 |
| ROBERT BALL | 1907 HOOVER RD | | | | CASNOVIA | MI | 49318-9506 |
| ROBERT BALL | 1857 ALCOVY TRACE WAY | | | | LAWRENCEVILLE | GA | 30045-7934 |
| ROBERT BALL | 10285 RIVER ROCK BLVD | | | | DIMONDALE | MI | 48821-8759 |
| ROBERT BALLARD | 4354 LOUELLA DR | | | | WATERFORD TOWNSHIP | MI | 48329-4025 |
| ROBERT BALLENGER | 902 DAYBREAK DR | | | | FRUITLAND PARK | FL | 34731-6552 |
| ROBERT BALLENTINE | 7310 BLUE WATER BOULEVARD | | | | LEXINGTON | MI | 48450-9630 |
| ROBERT BALLESTEROS | 10109 GAYNOR AVE | | | | NORTH HILLS | CA | 91343-1406 |
| ROBERT BALLOU | 2508 MOUNDVIEW DR | | | | CINCINNATI | OH | 45212-1723 |
| ROBERT BALLOU | 4205 SMITH RD | | | | RISING SUN | IN | 47040-9022 |
| ROBERT BALOG | 331 MONONGAHELA AVE | | | | GLASSPORT | PA | 15045-1439 |
| ROBERT BALOG | 533 MEHLO LN | | | | YOUNGSTOWN | OH | 44509-3011 |
| ROBERT BALOGH | 565 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1459 |
| ROBERT BALSIS | 441 DAVIS RD | | | | MANSFIELD | OH | 44907-1121 |
| ROBERT BALTIMORE | 8046 JANUARY AVENUE | | | | SAINT LOUIS | MO | 63134-1561 |
| ROBERT BALWINSKI | 2861 COUNTY ROAD 256 | | | | WEDOWEE | AL | 36278-4117 |
| ROBERT BALZ | 3542 WEST GIMBER STREET | | | | INDIANAPOLIS | IN | 46241-5315 |
| ROBERT BAMFORD | 2730 N BRENTWOOD CIR | | | | LECANTO | FL | 34461-7543 |
| ROBERT BAMFORD | 6460 TRENTON RD | | | | UTICA | NY | 13502 |
| ROBERT BAMFORD | 6460 TRENTON ROAD | | | | UTICA | NY | 13502 |
| ROBERT BAMMEL | 2305 VALLEYVIEW DR | | | | TROY | MI | 48098-2401 |
| ROBERT BANAR | 15561 STATE ROUTE 164 | | | | SALINEVILLE | OH | 43945-9723 |
| ROBERT BANCROFT | 304 SHORT ST APT 4 | | | | LEMONT | IL | 60439-4275 |
| ROBERT BANDY | 5317 PERRY RD | | | | GRAND BLANC | MI | 48439-1664 |
| ROBERT BANDY | 3712 W 28TH ST | | | | MUNCIE | IN | 47302-6502 |
| ROBERT BANDY | 3084 S 500 E | | | | MARION | IN | 46953-9535 |
| ROBERT BANIC | 7092 OAK DRIVE N.W. | | | | WEST FARMINGTON | OH | 44491 |
| ROBERT BANJOFF | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT BANKER | 1975 WOODLAKE DR | | | | BENTON | LA | 71006-9305 |
| ROBERT BANKERT | 139 PEPPERTREE DR APT 3 | | | | AMHERST | NY | 14228-2920 |
| ROBERT BANKEY | 1025 MILTON BLVD | | | | NEWTON FALLS | OH | 44444-9792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT BANKS | 420 MAIN ST | | | | GRANITEVILLE | SC | 29829-2926 |
| ROBERT BANKS | 3289 WESTBROOK ST | | | | SAGINAW | MI | 48601-6949 |
| ROBERT BANKS | 6671 EAST 234 | | | | LADOGA | IN | 47954 |
| ROBERT BANKS | 3294 SOUTHWOODS LN | | | | CINCINNATI | OH | 45213-1128 |
| ROBERT BANKS | 3723 SONOMA OAKS AVE | | | | PERRIS | CA | 92571 |
| ROBERT BANKS | 549 W ELDRIDGE AVE | | | | FLINT | MI | 48505-3212 |
| ROBERT BANKS | 18245 LESURE ST | | | | DETROIT | MI | 48235-2521 |
| ROBERT BANKS | 2213 ETTA LN | | | | BURLESON | TX | 76028-1648 |
| ROBERT BANKS | PO BOX 410991 | | | | KANSAS CITY | MO | 64141-0991 |
| ROBERT BANKS | 2674 STONEVIEW CT NW | | | | CONYERS | GA | 30012-2154 |
| ROBERT BANKS | 15101 BROOKVIEW DR | APT 101 | | | RIVERVIEW | MI | 48193-8054 |
| ROBERT BANKS | 381 BANKS RD | | | | CLINTON | MS | 39056 |
| ROBERT BANKS JR | 2916 HOOVER AVE | | | | DAYTON | OH | 45402-5539 |
| ROBERT BANKS SR | 1205 BRIAR PATCH LN | | | | BURTON | MI | 48529-2272 |
| ROBERT BANNICK | 4255 W POINTE DR | | | | WATERFORD | MI | 48329-4649 |
| ROBERT BANNIER | N14296 SQUAW CREEK RD | | | | WAUSAUKEE | WI | 54177-8740 |
| ROBERT BANNISTER | 3723 E 3 MILE RD | | | | LUTHER | MI | 49656-9648 |
| ROBERT BANNON | 704 MAIN ST | | | | ELWOOD | IN | 46036-1954 |
| ROBERT BANOVICH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT BANTA | 7771 N 100 E | | | | SPRINGPORT | IN | 47386 |
| ROBERT BARAN | 3811 MANOR OAKS CT | | | | LEESBURG | FL | 34748-7451 |
| ROBERT BARANCIK | 2405 W MOUNT MORRIS RD APT 12 | | | | MOUNT MORRIS | MI | 48458-8260 |
| ROBERT BARASCH | 825 GRANGER RD | | | | ORTONVILLE | MI | 48462-8633 |
| ROBERT BARASZU | 30961 DORCHESTER APT 290 | | | | NEW HUDSON | MI | 48165-9452 |
| ROBERT BARBASH | 29 COBBLER COURT | | | | BALTIMORE | MD | 21208 |
| ROBERT BARBEE | C/O RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC | 1370 JACKSON STREET | PO BOX 1368 | | BARNWELL | SC | 29812 |
| ROBERT BARBER | 6632 W JASON RD | | | | SAINT JOHNS | MI | 48879-9250 |
| ROBERT BARBER | 107 WALDEN FARM CIR | | | | UNION | OH | 45322-3422 |
| ROBERT BARBER | 357 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8918 |
| ROBERT BARBOUR | 4650 AGNES CIR | | | | SPRINGTOWN | TX | 76082-5729 |
| ROBERT BARBOZA | 818 SUGARBUSH LN | | | | BURKBURNETT | TX | 76354-2537 |
| ROBERT BARCLAY | 11462 VISTA DR | | | | FENTON | MI | 48430-2492 |
| ROBERT BARCLAY | 2610 MILLCREEK RD | | | | WILMINGTON | DE | 19808-1353 |
| ROBERT BARDASH | 380 E BAYTON ST | | | | ALLIANCE | OH | 44601-8808 |
| ROBERT BARDUCA | 30453 ADAMS DR | | | | GIBRALTAR | MI | 48173-9500 |
| ROBERT BARFKNECHT | 34 SAUK CT | | | | JANESVILLE | WI | 53545-2233 |
| ROBERT BARGER | 6956 SOUTH AVE | | | | HOLLAND | OH | 43528-8469 |
| ROBERT BARHORST | 1826 SHAFTESBURY RD | | | | DAYTON | OH | 45406-3910 |
| ROBERT BARHORST I I | 8770 STATE ROUTE 66 | | | | FORT LORAMIE | OH | 45845-9729 |
| ROBERT BARKER | 1357 HARTFORD AVE | | | | AKRON | OH | 44320-3516 |
| ROBERT BARKER | 23292 BRECKLER RD | | | | DEFIANCE | OH | 43512-6893 |
| ROBERT BARKER | 500 VAN ZANDT CR 4608 | | | | BEN WHEELER | TX | 75754 |
| ROBERT BARKER | 1430 DOUGLAS DR | | | | CARMEL | IN | 46033-2323 |
| ROBERT BARKER | 3751 RICHMOND PALESTINE ROAD | | | | NEW MADISON | OH | 45346-9638 |
| ROBERT BARKER | 7310 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9796 |
| ROBERT BARKER | 2134 W EISENHOWER RD | | | | SIX LAKES | MI | 48886-9604 |
| ROBERT BARKER | 1655 JUDITH LN | | | | GIRARD | OH | 44420-2453 |
| ROBERT BARKER | 1484 DEVERLY DR | | | | LAKELAND | FL | 33801-0308 |
| ROBERT BARKER | 11264 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3131 |
| ROBERT BARKLEY | 12274 OLD MILLER RD | | | | LENNON | MI | 48449-9457 |
| ROBERT BARKSDALE | 41615 BORCHART DR | | | | NOVI | MI | 48375-3326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BARLOW | PO BOX 291 | | | | BLUE SPRINGS | MO | 64013-0291 |
| ROBERT BARLOW | 67 GREY FOX CT | | | | GRAND BLANC | MI | 48439-8176 |
| ROBERT BARLOW | 2124 FALLON OAKS COURT | | | | RALEIGH | NC | 27608-1675 |
| ROBERT BARLOW | 1102 SHADY LN | | | | TECUMSEH | MI | 49286-1768 |
| ROBERT BARNARD | 420 IOWA AVE | | | | GIRARD | OH | 44420-3059 |
| ROBERT BARNARD | 264 NW 117TH CT | | | | OCALA | FL | 34482-6853 |
| ROBERT BARNARD JR | 1563 W MILLER RD | | | | MORRICE | MI | 48857-9659 |
| ROBERT BARNER | 35457 PHILLIP JUDSON DR | | | | CLINTON TWP | MI | 48035-2491 |
| ROBERT BARNES | 7075 VALLEY RD | | | | BERKELEY SPGS | WV | 25411-3174 |
| ROBERT BARNES | 24651 SENECA ST | | | | OAK PARK | MI | 48237-1778 |
| ROBERT BARNES | 4517 VENICE RD | | | | SANDUSKY | OH | 44870-1547 |
| ROBERT BARNES | 6014 PORTER AVE | | | | EAST LANSING | MI | 48823-1544 |
| ROBERT BARNES | PO BOX 1916 | | | | LITHONIA | GA | 30058-1029 |
| ROBERT BARNES | 105 DESANDER DR | | | | LANSING | MI | 48906-2319 |
| ROBERT BARNES | 22828 AMHERST ST | | | | ST CLAIR SHRS | MI | 48081-2545 |
| ROBERT BARNES JR | 121 W 37TH ST | | | | ANDERSON | IN | 46013-4204 |
| ROBERT BARNES JR | 2769 TENNESSEE TER | | | | RANTOUL | KS | 66079-9042 |
| ROBERT BARNETT | 8611 REDWING DR | | | | PENSACOLA | FL | 32534-1732 |
| ROBERT BARNETT | 9972 AVALON DR | | | | EAGLE | MI | 48822-9715 |
| ROBERT BARNETT | 5824 SABLE DR | | | | INDIANAPOLIS | IN | 46221-9405 |
| ROBERT BARNETT | 3726 HALLENIUS RD | | | | GAYLORD | MI | 49735-9258 |
| ROBERT BARNETT | 8893 GLASGOW DR | | | | WHITE LAKE | MI | 48386-3313 |
| ROBERT BARNETT | 580 SHAWSWICK STATION RD | | | | BEDFORD | IN | 47421-7652 |
| ROBERT BARNEY | 48496 PIN OAK DR | | | | MACOMB | MI | 48044-1426 |
| ROBERT BARNEY | 11496 DODGE RD | | | | MONTROSE | MI | 48457-9080 |
| ROBERT BARNEY | 105 W PARISHVILLE RD | | | | POTSDAM | NY | 13676-3429 |
| ROBERT BARNHART | 4705 TOLLAND AVE | | | | HOLT | MI | 48842-1011 |
| ROBERT BARNHART | PO BOX 195 | | | | PALMYRA | MI | 49268-0195 |
| ROBERT BARNHART JR | 9162 MYERSVILLE RD | | | | MYERSVILLE | MD | 21773-7812 |
| ROBERT BARNHILL | 2373 CLARKS LANDING RD | | | | ROCKY POINT | NC | 28457-9041 |
| ROBERT BARNIAK | 1773A N DOVE RD | | | | YARDLEY | PA | 19067-6316 |
| ROBERT BARON | 205 BRANCO AVE | | | | ATWATER | CA | 95301-4286 |
| ROBERT BARONI | 946 DOLCE DR | | | | SPARKS | NV | 89434-6646 |
| ROBERT BARR | 2765 SYMPHONY WAY | | | | DAYTON | OH | 45449-3314 |
| ROBERT BARR | 920 W 500 N | | | | COLUMBUS | IN | 47203-9730 |
| ROBERT BARR | 8639 W EUGENE ST | | | | KINGMAN | IN | 47952-7013 |
| ROBERT BARRAS | 22 WOODHAVEN DR UNIT C | | | | MURRELLS INLET | SC | 29576-6440 |
| ROBERT BARRERA JR | 4397 W COLUMBIA RD | | | | MASON | MI | 48854-9551 |
| ROBERT BARRETT | 235 JUNIPER BLVD | | | | PINEHURST | NC | 28374 |
| ROBERT BARRETT | 2002 HULL RD | | | | SANDUSKY | OH | 44870-6031 |
| ROBERT BARRETT | 5702 LAKE SHORE DR | | | | WEIDMAN | MI | 48893-9284 |
| ROBERT BARRETT | 6990 HICKORY DR | | | | BIG RAPIDS | MI | 49307-9148 |
| ROBERT BARRETT | 119 BIRCH KNOLL LN | | | | CADILLAC | MI | 49601-9676 |
| ROBERT BARRETT | 2721 BACK CREEK RD | | | | HELTONVILLE | IN | 47436-8721 |
| ROBERT BARRETT | 450 W ADAMS AVE | APT 27 | | | SAINT LOUIS | MO | 63122-4082 |
| ROBERT BARRETT JR | PO BOX 307 | | | | WEIDMAN | MI | 48893-0307 |
| ROBERT BARRON | 11362 DODGE RD | | | | MONTROSE | MI | 48457-9170 |
| ROBERT BARRON | 11469 WILLARD RD | | | | MONTROSE | MI | 48457-9467 |
| ROBERT BARRON | 1141 CHERRY ST | | | | TEMPERANCE | MI | 48182-1640 |
| ROBERT BARROW SR. | 150 S TARTAN DR | | | | ELKTON | MD | 21921-6218 |
| ROBERT BARROWMAN JR | 108 JULIA ST | | | | BAY CITY | MI | 48706-5384 |
| ROBERT BARRY | 583 UPLAND AVE | | | | PONTIAC | MI | 48340-1349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BARRY | 12077 DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 |
| ROBERT BARRY | 24721 VENICE DR | | | | NOVI | MI | 48374-2971 |
| ROBERT BARSTOW | 1210 E COOKE RD | | | | COLUMBUS | OH | 43224-2058 |
| ROBERT BART | 409 NORWOOD AVE | | | | NEW CASTLE | PA | 16105-2616 |
| ROBERT BARTENBACH | 801 MAPLEVIEW DR | | | | SHELBYVILLE | TN | 37160-7368 |
| ROBERT BARTH | 100 GETTYSBURG LN RD APT 97 | | | | FORT THOMAS | KY | 41075 |
| ROBERT BARTH | 4125 SECOR RD | | | | PETERSBURG | MI | 49270-9530 |
| ROBERT BARTHOL | 31920 W 135TH ST | | | | OLATHE | KS | 66061 |
| ROBERT BARTHOLOMEW | 6286 SHIMER DR | | | | LOCKPORT | NY | 14094-6402 |
| ROBERT BARTHOLOMEW | 3888 FARM AVE | | | | LOWELLVILLE | OH | 44436-8714 |
| ROBERT BARTHOLOMEW | 1114 E HOLLYWOOD BLVD | | | | CLIO | MI | 48420-1673 |
| ROBERT BARTKOWIAK | 212 S 92ND ST | | | | MILWAUKEE | WI | 53214-1248 |
| ROBERT BARTLETT | 10401 W STATE ROAD 28 | | | | RIDGEVILLE | IN | 47380-9330 |
| ROBERT BARTLETT | PO BOX 835 | | | | MULDROW | OK | 74948-0835 |
| ROBERT BARTLETT | 2571 MARYLAND ST | | | | HARRISON | MI | 48625-8761 |
| ROBERT BARTLEY | 5439 WILEY DR | | | | SHELBY TOWNSHIP | MI | 48317-1277 |
| ROBERT BARTO | 9060 DUNHAM RD | | | | LITCHFIELD | OH | 44253-9540 |
| ROBERT BARTOLOMEO | 45485 AUGUSTA DR | | | | CANTON | MI | 48188-1090 |
| ROBERT BARTON | 4701 S GADBURY RD | | | | HARTFORD CITY | IN | 47348-9773 |
| ROBERT BARTON | 234 ACADEMY ST | | | | PORTLAND | MI | 48875-1431 |
| ROBERT BARTON | 808 PLOVER LN | | | | CLAYTON | OH | 45315-8756 |
| ROBERT BARTOSIEWICZ | 145 S GLASPIE ST | | | | OXFORD | MI | 48371-5124 |
| ROBERT BASCH | P.O. BOX 350 C130 | | | | GERRY | NY | 14740 |
| ROBERT BASEY | 330 BYRD ST | | | | COVINGTON | KY | 41011-3550 |
| ROBERT BASHAW | W428 HIGHWAY 70 | | | | STONE LAKE | WI | 54876-8745 |
| ROBERT BASHORE | PO BOX 25 | | | | MULLIKEN | MI | 48861-0025 |
| ROBERT BASIL CHEVROLET,BUICK,OLDSMO | 212 E MAIN ST | | | | FREDONIA | NY | 14063-1410 |
| ROBERT BASIL CHEVROLET,BUICK,OLDSMOB | ROBERT BASIL | 212 E MAIN ST | | | FREDONIA | NY | 14063-1410 |
| ROBERT BASIL CHEVROLET,BUICK,OLDSMOBILE,CADILLAC | 212 E MAIN ST | | | | FREDONIA | NY | 14063-1410 |
| ROBERT BASIL MOTORS INC | 212 E MAIN ST | | | | FREDONIA | NY | 14063-1410 |
| ROBERT BASIL MOTORS, INC. | ROBERT BASIL | 212 E MAIN ST | | | FREDONIA | NY | 14063-1410 |
| ROBERT BASKERVILLE | 2601 COLLEEN LN | | | | DACULA | GA | 30019-6569 |
| ROBERT BASNER | PO BOX 38 | | | | BIRCH RUN | MI | 48415-0038 |
| ROBERT BASORE | 2003 N EXETER AVE | | | | INDIANAPOLIS | IN | 46222-2426 |
| ROBERT BASS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT BASTIEN | 4441 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8979 |
| ROBERT BATCHELOR | 1649 COUNTY FARM RD | | | | HOWELL | MI | 48843-8972 |
| ROBERT BATEMAN | 8387 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8827 |
| ROBERT BATEMAN | 14173 N. E. FORTH ST. | | | | CHOCTAW | OK | 73020 |
| ROBERT BATES | 239 RIVERSTONE PL | | | | CANTON | GA | 30114-5243 |
| ROBERT BATES | 4247 N WOOD RD | | | | LINCOLN | MI | 48742-9615 |
| ROBERT BATES | PO BOX 6 | | | | ITHACA | MI | 48847-0006 |
| ROBERT BATES | 7424 NW OAK DR REAR | | | | PARKVILLE | MO | 64152-1948 |
| ROBERT BATES | 1502 ESSLING ST | | | | SAGINAW | MI | 48601-1334 |
| ROBERT BATES | 4055 KATO DRIVE | | | | CROSSVILLE | TN | 38572-6696 |
| ROBERT BATES | 532 STENNING DR | | | | HOCKESSIN | DE | 19707-9218 |
| ROBERT BATES | 7508 4TH AVENUE DR NW | | | | BRADENTON | FL | 34209-7200 |
| ROBERT BATES | 289 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BATES | 10223 ROLSTON RD | | | | GAINES | MI | 48436-9749 |
| ROBERT BATES | 9381 PARDEE RD | | | | TAYLOR | MI | 48180-3529 |
| ROBERT BATES | 6149 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9658 |
| ROBERT BATH | 5575 W N PINE LAKE RD | | | | WAUPACA | WI | 54981 |
| ROBERT BATKO | 4665 BRADFORD DR | | | | HOUGHTON LAKE | MI | 48629-9794 |
| ROBERT BATOHA | 7044 E RICHFIELD RD | | | | DAVISON | MI | 48423-8917 |
| ROBERT BATSON | 3296 TALL OAKS CT | | | | FLINT | MI | 48532-3752 |
| ROBERT BATTIG | 101 FENCERAIL WAY APT B | | | | MILFORD | OH | 45150-8720 |
| ROBERT BATTLE | 15555 WOODSIDE ST | | | | LIVONIA | MI | 48154-1946 |
| ROBERT BATTLES | 9861 CRONK RD | | | | LENNON | MI | 48449-9608 |
| ROBERT BATTON | 26 CARROLL RD | | | | PASADENA | MD | 21122-4204 |
| ROBERT BATTS | PO BOX 655 | | | | BOUSE | AZ | 85325-0655 |
| ROBERT BATTSON | 2255 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-9649 |
| ROBERT BATZ | 90 CHIMNEY SWEEP LN | | | | ROCHESTER | NY | 14612-1406 |
| ROBERT BAUER | 5970 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-1121 |
| ROBERT BAUER | 10045 SEYMOUR RD | | | | MONTROSE | MI | 48457-9012 |
| ROBERT BAUER | 1860 BROCKTON DR | | | | YOUNGSTOWN | OH | 44511-1004 |
| ROBERT BAUER | 301 MCCOSH DR | | | | CHESAPEAKE | VA | 23320-6107 |
| ROBERT BAUER | 1310 STATE RD | | | | WEBSTER | NY | 14580-9341 |
| ROBERT BAUER | 3382 CHERYL DR | | | | HOWELL | MI | 48855-9377 |
| ROBERT BAUER SR | 5254 N FRASER RD | | | | PINCONNING | MI | 48650-8483 |
| ROBERT BAUGH | PO BOX 907884 | | | | GAINESVILLE | GA | 30501 |
| ROBERT BAUGH | PO BOX 430886 | | | | PONTIAC | MI | 48343-0886 |
| ROBERT BAUGHMAN | 8602 TWP RD 137 | | | | PAULDING | OH | 45879 |
| ROBERT BAUGHMAN | 6289 GOLF LAKES COURT B | | | | BAY CITY | MI | 48706-9367 |
| ROBERT BAUM | 1367 BUTTONWILLOW TRL | | | | PENSACOLA | FL | 32506-9760 |
| ROBERT BAUMAN | 3754 SCHUST RD | | | | SAGINAW | MI | 48603-1236 |
| ROBERT BAUMGARTNER | 6033 ASHWOOD DR N | | | | SAGINAW | MI | 48603-1095 |
| ROBERT BAUR | 1419 BRIARWOOD DR | | | | LANSING | MI | 48917-1711 |
| ROBERT BAURHENN | 5465 MILLS CIVIC PKWY | UNIT 433 | | | WDM | IA | 50266-5329 |
| ROBERT BAUSICK | 6701 BANCROFT RD | | | | BANCROFT | MI | 48414-9729 |
| ROBERT BAXTER | 1413 E SAWDUST RD | | | | LAPEER | MI | 48446 |
| ROBERT BAXTER | C/O JON B MUNGER | 7152 GATEWAY PARK DR | | | CLARKSTON | MI | 48346-2574 |
| ROBERT BAXTER JR | 18851 OAKWIND RD | | | | CHOCTAW | OK | 73020-6804 |
| ROBERT BAYDL | 13565 LAKEBROOK DR | | | | FENTON | MI | 48430-8402 |
| ROBERT BAYLESS | 6408 ORIOLE DR | | | | FLINT | MI | 48506-1723 |
| ROBERT BAYLISS | 1507 BRISTOW CT | | | | DEFIANCE | OH | 43512 |
| ROBERT BAYLISS | 2901 ARIZONA AVE | | | | FLINT | MI | 48506-2439 |
| ROBERT BEACH | 5965 HERONS BLVD | | | | YOUNGSTOWN | OH | 44515-5815 |
| ROBERT BEACH | 16114 BROOK RD | | | | LANSING | MI | 48906-5628 |
| ROBERT BEACH | 2500 EAST AVE APT 4D | | | | ROCHESTER | NY | 14610-3170 |
| ROBERT BEACH | 561 FARMINGTON CIR | | | | EVANS | GA | 30809-6081 |
| ROBERT BEACH | 5168 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1002 |
| ROBERT BEAGAN | 43200 FRET RD | | | | BELLEVILLE | MI | 48111-6010 |
| ROBERT BEAGLE | PO BOX 225 | | | | MILLINGTON | MI | 48746-0225 |
| ROBERT BEAKER | W18837 NEEDLE POINTE RD | | | | GERMFASK | MI | 49836-9250 |
| ROBERT BEAL | 4014 RINEHART RD | | | | WESTMINSTER | MD | 21158-2316 |
| ROBERT BEAL | 3198 S IRISH RD | | | | DAVISON | MI | 48423-2434 |
| ROBERT BEALS | PO BOX 228 | | | | YOUNG AMERICA | IN | 46998-0228 |
| ROBERT BEALS | 7985 60TH ST SE | | | | ALTO | MI | 49302-9790 |
| ROBERT BEAM | RR 2 BOX 129 | | | | HOLLIDAYSBURG | PA | 16648-9722 |
| ROBERT BEAM | 1420 S RIVER RD | | | | YELLOW SPGS | OH | 45387-9609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT BEAM | 353 N ROYAL BELL DR | | | | GREEN VALLEY | AZ | 85614-5919 |
| ROBERT BEAM | 1313 SPRUCE ST | | | | IONIA | MI | 48846-9500 |
| ROBERT BEAMS | 7466 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3013 |
| ROBERT BEAN | 3619 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9369 |
| ROBERT BEAN | 5104 CATO ST | | | | MAPLE HEIGHTS | OH | 44137-1414 |
| ROBERT BEAN | PO BOX 1423 | | | | HARTSELLE | AL | 35640-6423 |
| ROBERT BEAN | ROBERT BEAN | 4233 N LONVIEW | | | PHOENIX | AZ | 85014 |
| ROBERT BEANE | 15628 SW 11TH TERRACE RD | | | | OCALA | FL | 34473-8903 |
| ROBERT BEANE | 67 LORRAINE CT | | | | PONTIAC | MI | 48341-1728 |
| ROBERT BEARD | 269 COLUMBIA ROAD 63 | | | | STEPHENS | AR | 71764-8045 |
| ROBERT BEARD | 201 WOODLAWN DR | | | | STANTON | MI | 48888-9360 |
| ROBERT BEARD | 10900 RIDGEVIEW AVE | | | | SAN JOSE | CA | 95127-2618 |
| ROBERT BEARD | 19450 M-33 | | | | ATLANTA | MI | 49709 |
| ROBERT BEARD | 19963 RENFREW RD | | | | DETROIT | MI | 48221-1364 |
| ROBERT BEARD JR | 8601 HALLS FERRY RD | | | | SAINT LOUIS | MO | 63147-1902 |
| ROBERT BEARDEN INC | PO BOX 870 | | | | CAIRO | GA | 39828-0870 |
| ROBERT BEARDSLEY | PO BOX 126 | | | | PRESCOTT | MI | 48756-0126 |
| ROBERT BEARDSLEY JR | 412 N ROGERS ST | | | | MASON | MI | 48854-1236 |
| ROBERT BEARUP JR | 14026 BIRD RD | | | | BYRON | MI | 48418-9015 |
| ROBERT BEASLEY | 106 ASH LN | | | | BLANCHESTER | OH | 45107-1302 |
| ROBERT BEASLEY | 3177 MERIDIAN PARKE DR. | APT 405 | | | GREENWOOD | IN | 46142 |
| ROBERT BEASLEY | 1587 GLENN ABBEY DR | | | | KETTERING | OH | 45420-1361 |
| ROBERT BEASLEY | 2720 MILLBRIDGE CT | | | | CENTERVILLE | OH | 45440-2226 |
| ROBERT BEATHE | 307 ROSELAWN AVE NE APT 2 | | | | WARREN | OH | 44483-5457 |
| ROBERT BEATY | 239 W ARENAS RD APT D | | | | PALM SPRINGS | CA | 92262-6301 |
| ROBERT BEAUBIEN | 1701 SOUTHGATE CT | | | | ADRIAN | MI | 49221-9406 |
| ROBERT BEAUBIEN JR | 2022 FAIRFIELD RD | | | | ADRIAN | MI | 49221-9774 |
| ROBERT BEAUDIN | 2807 PARK LN | | | | SANDUSKY | OH | 44870-5922 |
| ROBERT BEAUDIN | 6114 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9788 |
| ROBERT BEAUDRIE | 1513 TACOMA ST | | | | FLINT | MI | 48503-3785 |
| ROBERT BEAUDRY | 4356 CHESTERFIELD BLVD NW | | | | GRAND RAPIDS | MI | 49534-3478 |
| ROBERT BEAVER | 930 DUNCAN PERRY RD APT 1015 | | | | GRAND PRAIRIE | TX | 75050 |
| ROBERT BEAVER | 346 NORTH DR | | | | SEVERNA PARK | MD | 21146-2120 |
| ROBERT BECHER | 212 VIEW POINT LN | | | | LAKE ST LOUIS | MO | 63367-4019 |
| ROBERT BECK | 617 E 101ST PL | | | | CHICAGO | IL | 60628-2241 |
| ROBERT BECK | 8550 S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-9614 |
| ROBERT BECK | 100 TIMBERWOLF WAY | | | | BROOKVILLE | OH | 45309-9342 |
| ROBERT BECK | 7429 STATE ROUTE 42 S | | | | LEXINGTON | OH | 44904-9662 |
| ROBERT BECK | 17 SPORTSMAN LN | | | | ROTONDA WEST | FL | 33947-1910 |
| ROBERT BECK | 4457 MASON RD | | | | HOWELL | MI | 48843-9623 |
| ROBERT BECK | 537 MEISNER RD | | | | EAST CHINA | MI | 48054-4134 |
| ROBERT BECKELIC | 525 E 3RD ST | | | | DAVISON | MI | 48423-1448 |
| ROBERT BECKER | 62 WILD AVE | | | | STATEN ISLAND | NY | 10314-4620 |
| ROBERT BECKER | 3480 OAK TREE LN | | | | MIDLOTHIAN | TX | 76065-5650 |
| ROBERT BECKER | 2583 CURTIS RD | | | | BIRCH RUN | MI | 48415-8909 |
| ROBERT BECKER | 19 WILCOX RD | | | | NEW BRUNSWICK | NJ | 08901-1665 |
| ROBERT BECKER | 11943 WESTWOOD LN | | | | HIGHLAND | IL | 62249-3863 |
| ROBERT BECKER | ROBERT BECKER | 1007 WESTERN AVE | | | WATERVLIET | MI | 49098-9216 |
| ROBERT BECKETT | 705 PRENTICE RD NW | | | | WARREN | OH | 44481-9473 |
| ROBERT BECKHAM | 842 STATE ROUTE 1698 | | | | WATER VALLEY | KY | 42085-9644 |
| ROBERT BECKHAM | 1596 MOOSE DR | | | | GLADWIN | MI | 48624-8019 |
| ROBERT BECKLER | 15915 BRN SCHOOLHSE RD | | | | HOLLEY | NY | 14470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BECKLEY | 3099 GEHRING DR | | | | FLINT | MI | 48506-2259 |
| ROBERT BECKLEY | 2461 DUCHESS DR | | | | SAINT LOUIS | MO | 63136-5953 |
| ROBERT BECKMAN | 11187 MAPLE RIDGE WAY | | | | ROSCOMMON | MI | 48653-7924 |
| ROBERT BECKMAN | 13681 HARRIS RD | | | | CHESANING | MI | 48616-8401 |
| ROBERT BECKMAN | N1340 STATE HIGHWAY M67 | | | | CHATHAM | MI | 49816-9643 |
| ROBERT BECKMAN JR | 3008 BRIGGS LN | | | | LAKE HAVASU CITY | AZ | 86404-3903 |
| ROBERT BECKMANN | 5106 NOSER MILL RD | | | | LESLIE | MO | 63056-1410 |
| ROBERT BECKNER | 222 SHADY SQ | | | | GALAX | VA | 24333-6026 |
| ROBERT BECKNER | 5398 E STATE ROAD 36 | | | | MOORELAND | IN | 47360-9718 |
| ROBERT BECKWITH | 10800 GREENWOOD RD | | | | GLADWIN | MI | 48624-9119 |
| ROBERT BECKWITH | 5205 DANIA ST | | | | FLINT | MI | 48532-4118 |
| ROBERT BECKWITH JR | PO BOX 184 | | | | TUSCUMBIA | AL | 35674-0184 |
| ROBERT BECKWITH JR | 4384 ASHLAWN DR | | | | FLINT | MI | 48507-5600 |
| ROBERT BEDELL | 1555 E WINEGAR RD | | | | MORRICE | MI | 48857-9749 |
| ROBERT BEDFORD | PO BOX 295 | | | | WATERFORD | MI | 48330 |
| ROBERT BEDORE | 2016 HILL ST | | | | SAGINAW | MI | 48602-5630 |
| ROBERT BEDORE | 1421 MERLE AVE | | | | BURTON | MI | 48509-2176 |
| ROBERT BEDWELL | 9627 WOODSTREAM DR | | | | FORT WAYNE | IN | 46804-7052 |
| ROBERT BEEBE | 5034 SHAFTSBURG RD | | | | WILLIAMSTON | MI | 48895-9625 |
| ROBERT BEECHAM | 31232 JOY RD | | | | WESTLAND | MI | 48185-1640 |
| ROBERT BEECHELER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT BEECHLER | 3248 SUN VALLEY DR | | | | SAGINAW | MI | 48601-5819 |
| ROBERT BEEMAN | 410 N GRAND AVE | | | | INDEPENDENCE | MO | 64050-2509 |
| ROBERT BEENE JR | 4216 RANCH DR | | | | EDMOND | OK | 73013-4745 |
| ROBERT BEERS | 106 S HAIRGROVE LN | | | | CAMDEN | DE | 19934-4546 |
| ROBERT BEERS | 10701 W RHOBY RD | | | | MANTON | MI | 49663-9041 |
| ROBERT BEES | 42256 MCBRIDE AVE | | | | BELLEVILLE | MI | 48111-1460 |
| ROBERT BEGGS | 732 LINCOLN AVE | | | | FLINT | MI | 48507-1752 |
| ROBERT BEGGS | 1816 TERRAPIN BRANCH RD | | | | MT PLEASANT | TN | 38474-1954 |
| ROBERT BEGICK | 1803 S ALP ST | | | | BAY CITY | MI | 48706-5201 |
| ROBERT BEGUIN | 3471 SALEM DR | | | | ROCHESTER HLS | MI | 48306-2941 |
| ROBERT BEHL | 306 SUNSET DR | | | | JANESVILLE | WI | 53548-3251 |
| ROBERT BEHM | 3053 VAN BUREN RD | | | | FAIRGROVE | MI | 48733-9723 |
| ROBERT BEHM | 19 SENECA ST | | | | PONTIAC | MI | 48342-2350 |
| ROBERT BEHNKE | 2702 HOMEYER RD | | | | NORTH TONAWANDA | NY | 14120-1004 |
| ROBERT BEHRENS | 27714 SUMNER AVE | | | | SANTA CLARITA | CA | 91350-1384 |
| ROBERT BEHRNS | PO BOX 1179 | | | | ELLENBORO | NC | 28040-1179 |
| ROBERT BEHYMER | 7469 LYONS RD | | | | GEORGETOWN | OH | 45121-9612 |
| ROBERT BELANGER | 8764 NAVAHO TRL | | | | HOWARD CITY | MI | 49329-9326 |
| ROBERT BELCHAK | 1865 E NEUMAN RD | | | | PINCONNING | MI | 48650-9486 |
| ROBERT BELCHER | 365 N LAKEVIEW LN | | | | BEDFORD | IN | 47421-6729 |
| ROBERT BELDIN | 6155 N IRISH RD | | | | DAVISON | MI | 48423-8929 |
| ROBERT BELICA | 3859 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9799 |
| ROBERT BELILL | 9381 DOWNING RD | | | | BIRCH RUN | MI | 48415-9734 |
| ROBERT BELINGE | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROBERT BELKOFER | 5558 WOODRIDGE DR | | | | TOLEDO | OH | 43623-1062 |
| ROBERT BELL | 2065 PAVONIA WEST | | | | MANSFIELD | OH | 44903 |
| ROBERT BELL | PO BOX 38334 | | | | DETROIT | MI | 48238-0334 |
| ROBERT BELL | 25600 FERN ST | | | | ROSEVILLE | MI | 48066-3610 |
| ROBERT BELL | 5267 MEDASANO CIR | | | | CLAY | NY | 13041-9182 |
| ROBERT BELL | 260 GARLAND AVE | | | | ROCHESTER | NY | 14611 |
| ROBERT BELL | 18 EAGLEBROOK DR | | | | BUFFALO | NY | 14224-4621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT BELL | 2766 PLAINFIELD RD | | | | DUNDALK | MD | 21222-2233 |
| ROBERT BELL | 18 LONGVIEW DR | | | | NEWARK | DE | 19711-6625 |
| ROBERT BELL | 21 MILL RD | | | | WILMINGTON | DE | 19804-3921 |
| ROBERT BELL | 875 REGONDA DR | | | | DEFIANCE | OH | 43512-3631 |
| ROBERT BELL | 461 W PREVO RD | | | | LINWOOD | MI | 48634-9775 |
| ROBERT BELL | PO BOX 535 | | | | MURPHY | NC | 28906-0535 |
| ROBERT BELL | 41800 WILD TURKEY LN | | | | CANTON | MI | 48188-2085 |
| ROBERT BELL | 5500 CHERRY VALLEY RD | | | | MIDDLEVILLE | MI | 49333-9070 |
| ROBERT BELL | 604 S MAIN ST | P M B 208 | | | LAPEER | MI | 48446-2463 |
| ROBERT BELL | 3320 SUN VALLEY DR | | | | SAGINAW | MI | 48601-5858 |
| ROBERT BELL | 6182 SHERIDAN RD | | | | FLUSHING | MI | 48433-9229 |
| ROBERT BELL | 9349 DEBBY JO DR | | | | CLARKSTON | MI | 48346-1823 |
| ROBERT BELL | 6335 AMELIA AVE | | | | SAINT LOUIS | MO | 63120-1501 |
| ROBERT BELL | 2096 CRABAPPLE DR | | | | TUPELO | MS | 38801-5100 |
| ROBERT BELL JR | 7481 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9451 |
| ROBERT BELL JR | 9349 DEBBY JO DR | | | | CLARKSTON | MI | 48346-1823 |
| ROBERT BELL SR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT BELLANT | 6412 BARKER DR | | | | WATERFORD | MI | 48329-3112 |
| ROBERT BELLANT | 1850 WILDER RD | | | | BAY CITY | MI | 48706-9289 |
| ROBERT BELLAW | 68 LAKESHORE DR | | | | PARKERS LAKE | KY | 42634-9333 |
| ROBERT BELLEHUMEUR | 750 COLLIER RD | | | | AUBURN HILLS | MI | 48326-1414 |
| ROBERT BELLER | 5100 BYRON RD | | | | HOWELL | MI | 48855-8359 |
| ROBERT BELLES | 6974 SUMMIT RDG | | | | BRIGHTON | MI | 48116-8276 |
| ROBERT BELLINGAR | 2760 W PARKS RD | | | | SAINT JOHNS | MI | 48879-9205 |
| ROBERT BELLINGER | 11061 PALEIS CIR | | | | CLIO | MI | 48420-2315 |
| ROBERT BELLINOTTI | PO BOX 502 | | | | SWEETSER | IN | 46987-0502 |
| ROBERT BELLOMIO | 111 RIDGE AVE | | | | LIVERPOOL | NY | 13088-6309 |
| ROBERT BELSTERLI | 69 2ND ST | | | | SHELBY | OH | 44875-1038 |
| ROBERT BELTON | ROBERT BELTON | 991 DISCOVERY DR NW | | | HUNTSVILLE | AL | 35806-2811 |
| ROBERT BELTZ | 9885 B DR S | | | | CERESCO | MI | 49033-9759 |
| ROBERT BEMIS | 244 NETTLES BLVD | | | | JENSEN BEACH | FL | 34957-3317 |
| ROBERT BENBOW | 5200 DONJOY DR | | | | CINCINNATI | OH | 45242-8040 |
| ROBERT BENCHER | 14831 ANGELIQUE AVE | | | | ALLEN PARK | MI | 48101-1844 |
| ROBERT BENDE | 23 HUNTINGTON DR | | | | SOUTHHAMPTON | NJ | 08088 |
| ROBERT BENDEL | 540 CO. RT. 17 | | | | BRUSHTON | NY | 12916 |
| ROBERT BENDEN | 202 IVES HOLLOW RD | | | | GALETON | PA | 16922-9458 |
| ROBERT BENDER | 3413 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9364 |
| ROBERT BENDER | 132 BARTLEY DR | | | | NEWARK | DE | 19702-2204 |
| ROBERT BENEDICT | 43531 SCENIC LN | | | | NORTHVILLE | MI | 48167-8927 |
| ROBERT BENEDICT | 10460 SW KELLOGG DR | | | | TUALATIN | OR | 97062-8482 |
| ROBERT BENEFIEL | 205 N ELM DR | | | | ALEXANDRIA | IN | 46001-1028 |
| ROBERT BENES | 725 N ROESSLER ST | | | | MONROE | MI | 48162-2840 |
| ROBERT BENEZETTE | 2721 ATTENBOROUGH CIR | | | | LANSING | MI | 48917-5114 |
| ROBERT BENFORD | 113 WYOMING AVE | | | | BUFFALO | NY | 14215-4023 |
| ROBERT BENFORD | 941 GARNETT ST | | | | MADISON | GA | 30650-1092 |
| ROBERT BENGEL | 12428 W PRICE RD | | | | WESTPHALIA | MI | 48894-8205 |
| ROBERT BENJAMIN | 1207 CONNER BOWERS RD | | | | HEDGESVILLE | WV | 25427-5475 |
| ROBERT BENJAMIN | 10240 E RICHFIELD RD | | | | DAVISON | MI | 48423-8441 |
| ROBERT BENNER | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROBERT BENNETT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT BENNETT | 721 WESTWIND LN | | | | ITHACA | MI | 48847-1216 |
| ROBERT BENNETT | 5142 N STATE RD | | | | ALMA | MI | 48801-9713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BENNETT | 9400 CONANT ST | ST JOSEPH LIVING CENTER | | | HAMTRAMCK | MI | 48212-3538 |
| ROBERT BENNETT | 41441 ANDRE CT | | | | NOVI | MI | 48377-2105 |
| ROBERT BENNETT | 7233 PLATT RD | | | | YPSILANTI | MI | 48197-6606 |
| ROBERT BENNETT | 197 SADDLE MOUNTAIN DR | | | | MONTANA CITY | MT | 59634-9640 |
| ROBERT BENNETT | 2905 PLAZA DR | | | | FORT WAYNE | IN | 46806-1310 |
| ROBERT BENNETT | 1807 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0925 |
| ROBERT BENNETT | 438 S 1ST ST | | | | EVANSVILLE | WI | 53536-1310 |
| ROBERT BENNETT | 4340 ALPENHORN DR NW APT 1D | | | | COMSTOCK PARK | MI | 49321-9167 |
| ROBERT BENNETT | 14185 E 51ST ST | | | | YUMA | AZ | 85367-8523 |
| ROBERT BENNETT | 207 PALMETTO ST | | | | ST SIMONS ISLAND | GA | 31522-1568 |
| ROBERT BENNETT | 231 ANNISTON DR | | | | DAYTON | OH | 45415-3001 |
| ROBERT BENNETT | 422 BIRCH ST | | | | KENNETT SQUARE | PA | 19348-3610 |
| ROBERT BENNETT JR | 2033 KOWAL AVE | | | | NORTH PORT | FL | 34288-7379 |
| ROBERT BENNETT JR | 217 SUMMERFIELD LN | | | | MCDONOUGH | GA | 30253-5311 |
| ROBERT BENNETT JR | 2336 ROSEVIEW DR | | | | TOLEDO | OH | 43613-2153 |
| ROBERT BENOIT | 11 ROOSEVELT RD | | | | DEDHAM | MA | 02026-6605 |
| ROBERT BENSON | 7458 TIMBERLEA CT | | | | FLINT | MI | 48532-2076 |
| ROBERT BENSON | 6125 HILL RD | | | | SWARTZ CREEK | MI | 48473-8203 |
| ROBERT BENSON JR | 25520 N RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-1532 |
| ROBERT BENTFELD | 203 ASPEN DR NW | | | | WARREN | OH | 44483-1184 |
| ROBERT BENTLEY | 1827 CIDER MILL RD | | | | SALEM | OH | 44460-9560 |
| ROBERT BENTLEY | 1414 W MARIA ST | | | | BOSSIER CITY | LA | 71112-3715 |
| ROBERT BENTLEY | 2525 LYONS RD | | | | OWOSSO | MI | 48867-9770 |
| ROBERT BENTLING | 5158 N STATE RD | | | | DAVISON | MI | 48423-8593 |
| ROBERT BENTON | 9574 PREST ST | | | | DETROIT | MI | 48227-2038 |
| ROBERT BENWARE | PO BOX 612 | | | | FT COVINGTON | NY | 12937-0612 |
| ROBERT BERARD | 57 GUERTIN ST | | | | WOONSOCKET | RI | 02895-4850 |
| ROBERT BERCIK MD | ATTN: ROBERT BERCIK | 1445 RARITAN RD | | | CLARK | NJ | 07066-1230 |
| ROBERT BERES | 16870 PINEWOOD CT | | | | PRESQUE ISLE | MI | 49777-8520 |
| ROBERT BERG | 1611 ASHMAN ST APT 10 | | | | MIDLAND | MI | 48640-5804 |
| ROBERT BERG | 467 LEAFY BRANCH TRL | | | | CARMEL | IN | 46032-7401 |
| ROBERT BERG | 178 ALEXANDRIA CT | | | | CANTON | MI | 48188-4720 |
| ROBERT BERG | 8991 N SAINT HELEN RD | | | | SAINT HELEN | MI | 48656-9773 |
| ROBERT BERGER | 5047 SPRING WELL LN | | | | GRAND BLANC | MI | 48439-4237 |
| ROBERT BERGER | 116 RAINBOW DR # 1688 | | | | LIVINGSTON | TX | 77399-1016 |
| ROBERT BERGER | 8916 BURNSIDE AVE | | | | HALE | MI | 48739-9183 |
| ROBERT BERGERON | 6720 CANAL RD | | | | TIPP CITY | OH | 45371-9216 |
| ROBERT BERGERON | 2022 KENT DR | | | | DAVISON | MI | 48423-2388 |
| ROBERT BERGMAN | PO BOX 156 | | | | KOKOMO | IN | 46903-0156 |
| ROBERT BERK | 2045 RANDOM DR | | | | MANSFIELD | OH | 44904-1643 |
| ROBERT BERKLEY | PO BOX 79 | | | | LYNNVILLE | TN | 38472-0079 |
| ROBERT BERKOWITZ | 1093 SW 159TH ST | | | | OCALA | FL | 34473-8921 |
| ROBERT BERLIN | 3726 BARNES RD | | | | MILLINGTON | MI | 48746-9032 |
| ROBERT BERLIN | 1830 PLEASANT VALLEY RD | | | | GIRARD | OH | 44420-1263 |
| ROBERT BERMAN | 13302 LASALLE BLVD | | | | HUNTINGTON WOODS | MI | 48070-1029 |
| ROBERT BERNAL | 13311 W 72ND ST | | | | SHAWNEE | KS | 66216-4157 |
| ROBERT BERNARD | 3574 COLBORNE DR | | | | DAYTON | OH | 45430-1308 |
| ROBERT BERNARD | 2844 7 MILE RD | | | | SEARS | MI | 49679-8752 |
| ROBERT BERNARD | 5986 PLEASANT DR | | | | WATERFORD | MI | 48329-3345 |
| ROBERT BERNARDI | 4552 BROUGHTON CT | | | | BLOOMFIELD | MI | 48301-1100 |
| ROBERT BERNDT | 603 N WICKSHIRE LN | | | | DURAND | MI | 48429-1435 |
| ROBERT BERNERT | 22630 BAYVIEW DR | | | | ST CLAIR SHRS | MI | 48081-2447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BERNIER | 75 HARRINGTON WAY | | | | WORCESTER | MA | 01604-1819 |
| ROBERT BERNYK | 3136 PLANEVIEW DR | | | | ADRIAN | MI | 49221-8800 |
| ROBERT BERRY | 4702 BRAMOOR CT | | | | KOKOMO | IN | 46902-9587 |
| ROBERT BERRY | 2645 E DAYTON RD | | | | CARO | MI | 48723-9572 |
| ROBERT BERRY | 4110 VILLAS DR N | | | | KOKOMO | IN | 46901-7060 |
| ROBERT BERRYHILL | 8800 COUNTY RD. #489 | | | | ATLANTA | MI | 49709 |
| ROBERT BERRYHILL | 5131 LOUNSBURY DR | | | | DAYTON | OH | 45418-2042 |
| ROBERT BERTHIAUME | 2175 BEDTELYON RD | | | | WEST BRANCH | MI | 48661-9709 |
| ROBERT BERTHOUD | 5128 27TH AVE | | | | MOLINE | IL | 61265-5608 |
| ROBERT BERTOLI | 100 SHAWNEE PT | | | | LOUDON | TN | 37774-3165 |
| ROBERT BERTOLIN | 4844 CURTIS LN | | | | CLARKSTON | MI | 48346-2726 |
| ROBERT BESAW | 100 ROSIE ST | | | | BOWLING GREEN | KY | 42103-8427 |
| ROBERT BESECKER | 3417 MYNATT RD LOT 11 | | | | KNOXVILLE | TN | 37918-4839 |
| ROBERT BESLACK | 276 RIVIERA DR | | | | BROOKLYN | MI | 49230-9777 |
| ROBERT BESSETTE | 367 GROVE ST | | | | GLADWIN | MI | 48624-8024 |
| ROBERT BESSOLO | 425 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-2110 |
| ROBERT BESWETHERICK | 9028 E RICHFIELD RD | | | | DAVISON | MI | 48423-8515 |
| ROBERT BETHEA | PO BOX 106 | | | | GRETNA | FL | 32332-0106 |
| ROBERT BETHEA | 34267 LITTLE MACK AVE | | | | CLINTON TWP | MI | 48035-3499 |
| ROBERT BETTS | 11415 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8570 |
| ROBERT BETTS | 2423 PEARL ST | | | | DETROIT | MI | 48209-3414 |
| ROBERT BETTS | 11415 MILLER ROAD | | | | SWARTZ CREEK | MI | 48473-8570 |
| ROBERT BETTS | 173 MAPLE DR | | | | DEBARY | FL | 32713-9765 |
| ROBERT BETTY | 8919 SUSSEX ST | | | | DETROIT | MI | 48228-2376 |
| ROBERT BETZ | 6933 W LOWE RD | | | | SAINT JOHNS | MI | 48879-8527 |
| ROBERT BETZING | 10476 HORTON RD | | | | GOODRICH | MI | 48438-9485 |
| ROBERT BETZLER | 1679 ALINE DR | | | | GROSSE POINTE WOODS | MI | 48236-1003 |
| ROBERT BEUTLER | 8763 S BLACK RIVER RD | | | | ONAWAY | MI | 49765-8732 |
| ROBERT BEVAN | 1467 CASTILLION DR NE | | | | WARREN | OH | 44484-1406 |
| ROBERT BEVERICK | 4904 W WATERBERRY DR | | | | HURON | OH | 44839-2264 |
| ROBERT BEVERLIN | 24661 SOUTH ELBA COURT APT#53B | | | | HARRISON TOWNSHIP | MI | 48045 |
| ROBERT BEVERLY JR | RR 1 BOX 48 | | | | EDGERTON | OH | 43517 |
| ROBERT BEVINGTON | 4229 TEXAS PIKE | | | | SPENCER | IN | 47460-7159 |
| ROBERT BEVINGTON JR | 739 N SOMERSET AVE | | | | INDIANAPOLIS | IN | 46222-3329 |
| ROBERT BEX I I | 589 SHAWSWICK STATION RD | | | | BEDFORD | IN | 47421-7652 |
| ROBERT BEYER | 34080 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-3602 |
| ROBERT BEYER | 464 WATCHUNG AVE | | | | WATCHUNG | NJ | 07069-4929 |
| ROBERT BEYETT | 768 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9660 |
| ROBERT BEYETT JR | 1071 LEDYARD RD | | | | ESSEXVILLE | MI | 48732-1740 |
| ROBERT BEZENAH | 42005 DUXBURY DR | | | | STERLING HEIGHTS | MI | 48313-3473 |
| ROBERT BEZON | 1084 BEECHWOOD RD | | | | SALEM | OH | 44460-1020 |
| ROBERT BIANCA | 1008 COLUMBUS CIR S | | | | ASHLAND | OH | 44805-4523 |
| ROBERT BIANCO | 2869 GARLAND ST | | | | NILES | OH | 44446-4566 |
| ROBERT BIANCO | 8765 WARD NORTH RD | | | | KINSMAN | OH | 44428-9309 |
| ROBERT BIBB | 13982 PIEDMONT ST | | | | DETROIT | MI | 48223-2945 |
| ROBERT BIBB | 925 S EDGEMERE DR | | | | OLATHE | KS | 66061-4206 |
| ROBERT BICKERSTAFF JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT BICKHAM JR | 3465 KIESEL RD APT 54 | | | | BAY CITY | MI | 48706-2453 |
| ROBERT BIDDINGER | 1007 22ND ST | | | | BEDFORD | IN | 47421-4821 |
| ROBERT BIDDULPH | 3923 PINSTAR TERRACE | | | | NORTH PORT | FL | 34287-3217 |
| ROBERT BIDDULPH | 1792 CAROL DR LOT 100 | | | | ESSEXVILLE | MI | 48732-9604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BIDINGER | 528 BARBARA WAY | | | | TARPON SPRINGS | FL | 34689-6811 |
| ROBERT BIDWELL | 7256 CHRISLER RD | | | | SAVONA | NY | 14879-9621 |
| ROBERT BIEBER | 2567 146TH R R 1 | | | | BYRON CENTER | MI | 49315 |
| ROBERT BIEHL | 10456 HALCYON DR | | | | PARMA HEIGHTS | OH | 44130-1918 |
| ROBERT BIELAS | 5084 SKYLITE LN | | | | SHELBY TOWNSHIP | MI | 48316-1651 |
| ROBERT BIELINSKI | 5450 CLINTON ST | | | | ELMA | NY | 14059-9430 |
| ROBERT BIELSKI | 7804 WILLIAMS ST | | | | DOWNERS GROVE | IL | 60516-4407 |
| ROBERT BIEREMA | PO BOX 437 | | | | DELTON | MI | 49046-0437 |
| ROBERT BIERLEY | 4301 BLUE ROCK RD | | | | DAYTON | OH | 45432-3403 |
| ROBERT BIERLEY | 6644 MULLER RD | | | | OTTAWA LAKE | MI | 49267-9515 |
| ROBERT BIERLEY | 691 WALLACE ST | | | | BIRMINGHAM | MI | 48009-1606 |
| ROBERT BIERSTETEL | PO BOX 203 | | | | FOWLER | MI | 48835-0203 |
| ROBERT BIESZK | PO BOX 363 | | | | OTISVILLE | MI | 48463-0363 |
| ROBERT BIESZKE | 2130 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9107 |
| ROBERT BIGELOW | 4 HAMPTON CT | | | | LANCASTER | NY | 14086-9419 |
| ROBERT BIGGS | 3604 WAYNE CT | | | | BEDFORD | TX | 76021-2319 |
| ROBERT BIGGS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT BIGHAM | 4215 S US HIGHWAY 35 | | | | MUNCIE | IN | 47302-8680 |
| ROBERT BIGLER | 1713 GARDENIA AVE APT 211 | | | | ROYAL OAK | MI | 48067-2135 |
| ROBERT BIGRA | 382 LAIRD ST | | | | MOUNT MORRIS | MI | 48458-8872 |
| ROBERT BILBREY | PO BOX 126 | | | | GASTON | IN | 47342-0126 |
| ROBERT BILICKI | PO BOX 378 | | | | PICTURE ROCKS | PA | 17762-0378 |
| ROBERT BILLE | 436 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1976 |
| ROBERT BILLIAN JR | 1909 NEWPORT AVE | | | | TOLEDO | OH | 43613-2951 |
| ROBERT BILLING | 5777 CIDER MILL DR | | | | FENTON | MI | 48430-9296 |
| ROBERT BILLINGS | 311 MINNESOTA ST | | | | LAWRENCE | KS | 66044-4666 |
| ROBERT BILLINGS | 3135 HUNT RD | | | | ACWORTH | GA | 30102-2004 |
| ROBERT BILLINGS | 1433 BEECH ST SW | | | | WYOMING | MI | 49509-3816 |
| ROBERT BILLINGSLEY | 6214 DOROTHY LN | | | | ROSCOE | IL | 61073-9265 |
| ROBERT BILLMAN | 6171 LOOKOVER CT | | | | TOLEDO | OH | 43612-4230 |
| ROBERT BILLS | 13221 LAKE SHORE DR | | | | FENTON | MI | 48430-1019 |
| ROBERT BILLS | 6533 NORWOOD AVE | | | | ALLEN PARK | MI | 48101-2410 |
| ROBERT BILLS | 1806 HORIZON LN | | | | INDIANAPOLIS | IN | 46260-4435 |
| ROBERT BILLS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT BILLS JR | 777 WESTHILLS DR | | | | SOUTH LYON | MI | 48178-2532 |
| ROBERT BIMSLAGER | 346 LANTERN RIDGE DR | | | | LINCOLNTON | NC | 28092-6310 |
| ROBERT BINDER | 5380 N RIVER RD | | | | FREELAND | MI | 48623-9272 |
| ROBERT BINDSCHATEL | 4453 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5619 |
| ROBERT BINEGAR | 9189 WEST STATE RD #18 | | | | BRYANT | IN | 47326 |
| ROBERT BING | PO BOX 158 | | | | YATESVILLE | GA | 31097-0158 |
| ROBERT BINGHAM II | 6060 S MAIN ST | | | | CLARKSTON | MI | 48346-2359 |
| ROBERT BINKLEY | 945 WEST TYRRELL ROAD | | | | MORRICE | MI | 48857-9674 |
| ROBERT BINNS | APT 5 | 2537 FRANKLIN TURNPIKE | | | DANVILLE | VA | 24540-5385 |
| ROBERT BINNS JR | 3111 LAWNVIEW AVE | | | | BALTIMORE | MD | 21213-1617 |
| ROBERT BIONDO | 1165 EGGERT RD | | | | AMHERST | NY | 14226-4155 |
| ROBERT BIRCH | 142 QUEEN AVE | | | | PENNSVILLE | NJ | 08070-1535 |
| ROBERT BIRCHMEIER | 11011 EASTON RD | | | | NEW LOTHROP | MI | 48460-9759 |
| ROBERT BIRDEN | 7383 DANVILLE RD | | | | HARTSELLE | AL | 35640-7922 |
| ROBERT BIRDSELL | 1991 S DEFRAME WAY | | | | LAKEWOOD | CO | 80228-4518 |
| ROBERT BIRKER | 655 GREGORY DRIVE | | | | LAPEER | MI | 48446-3324 |
| ROBERT BIRKHOLM | 7643 31ST ST S | | | | SCOTTS | MI | 49088-8366 |
| ROBERT BIRKHOLZ | 145 WAVELAND RD | | | | JANESVILLE | WI | 53548-3273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BIRMINGHAM | 2499 E MAPLE AVE APT A | | | | BURTON | MI | 48529-2100 |
| ROBERT BIRYLA | 36423 CENTURY DR | | | | ZEPHYRHILLS | FL | 33541-2099 |
| ROBERT BISAREK | 7316 BRACKENWOOD CT | | | | FORT WAYNE | IN | 46835-9201 |
| ROBERT BISCHOFF | PO BOX 391 | | | | CLARIDGE | PA | 15623-0391 |
| ROBERT BISCOE | 122 WARREN ST | | | | BENTLEYVILLE | PA | 15314-1026 |
| ROBERT BISHOP | 4617 CHESTNUT RIDGE RD APT H | | | | AMHERST | NY | 14228-3335 |
| ROBERT BISHOP | 7807 MAYFAIR ST | | | | TAYLOR | MI | 48180-2602 |
| ROBERT BISHOP | 4180 VANGUARD AVE | | | | TITUSVILLE | FL | 32780-5561 |
| ROBERT BISHOP | 9178 BRUCE DR | | | | FRANKLIN | OH | 45005-1405 |
| ROBERT BISHOP | 1312 WILKES DR | | | | ANDERSON | IN | 46013-2885 |
| ROBERT BISHOP | 1462 E MEYERS AVE | | | | HAZEL PARK | MI | 48030-2118 |
| ROBERT BISMACK | 4536 BITTERSWEET LN | | | | SAGINAW | MI | 48604-1561 |
| ROBERT BISSELL | 120 N VAL VISTA DR LOT 79 | | | | MESA | AZ | 85213-8629 |
| ROBERT BISSON | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| ROBERT BISSONETTE | 155 FIRST ST | | | | GLADWIN | MI | 48624 |
| ROBERT BISSONNETTE | 357 MAIN ST | | | | TERRYVILLE | CT | 06786-5913 |
| ROBERT BITTERMAN | 8375 WOLCOTT RD | | | | EAST AMHERST | NY | 14051-1105 |
| ROBERT BITTIKOFER | 4220 BUCYRUS AVE | | | | CLEVELAND | OH | 44109-3936 |
| ROBERT BITZER | 516 N US HIGHWAY 231 | | | | GREENCASTLE | IN | 46135-9269 |
| ROBERT BITZER | 486 S PETERMAN RD | | | | GREENWOOD | IN | 46142-8565 |
| ROBERT BIVINS | 1815 S GORDON ST SW | | | | ATLANTA | GA | 30310-2339 |
| ROBERT BIXBY | 4006 BRUNSWICK AVENUE | | | | FLINT | MI | 48507-2419 |
| ROBERT BIXLER | PO BOX 1222 | | | | EUREKA | MT | 59917-1222 |
| ROBERT BIXLER | 16 EASTWOOD DR | | | | MILAN | OH | 44846-9532 |
| ROBERT BIZZLE | 1366 E DOWNEY AVE | | | | FLINT | MI | 48505-1732 |
| ROBERT BIZZLE | 9123 RIVER GROVE RD | | | | FLUSHING | MI | 48433-8811 |
| ROBERT BJERK JR | 802 18TH AVE | | | | ARKDALE | WI | 54613-9769 |
| ROBERT BJURMAN | 9263 EVEE RD | | | | CLARKSTON | MI | 48348-3011 |
| ROBERT BLACK | 2576 SHADY LN | | | | MILFORD | MI | 48381-1438 |
| ROBERT BLACK | 117 COTTON INDIAN TRL | | | | STOCKBRIDGE | GA | 30281-1370 |
| ROBERT BLACK | 11248 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3131 |
| ROBERT BLACK | 1162 N ELMS RD | | | | FLINT | MI | 48532-2025 |
| ROBERT BLACK | 5565 ALTER RD | | | | DETROIT | MI | 48224-2903 |
| ROBERT BLACK | 1320 PEACHTREE ST | | | | PACIFIC | MO | 63069 |
| ROBERT BLACK JR | 225 JUNIPER ST | | | | AUBURN HILLS | MI | 48326-3237 |
| ROBERT BLACK SR | 3818 PITKIN AVE | | | | FLINT | MI | 48506-4235 |
| ROBERT BLACKBURN | 6966 W GRAND RIVER AVE | | | | LANSING | MI | 48906-9131 |
| ROBERT BLACKBURN | PO BOX 1335 | CORNOR 440 E 439A | | | LAKE PANASOFFKEE | FL | 33538-1335 |
| ROBERT BLACKMER | 8375 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9135 |
| ROBERT BLACKSTONE | 48 N EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515-2916 |
| ROBERT BLACKWELL | 5136 GROOVERS LANDING RD SE | | | | ACWORTH | GA | 30101-3307 |
| ROBERT BLADECKI | 5106 KASEMEYER RD | | | | BAY CITY | MI | 48706-3146 |
| ROBERT BLAESSER | 6420 MORELAND LN | | | | SAGINAW | MI | 48603-2727 |
| ROBERT BLAIES | 31239 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1494 |
| ROBERT BLAIR | 11808 SPRUCE ORCHARD | | | | CREVE COEUR | MO | 63146 |
| ROBERT BLAIR | 2205 BOXWOOD LN | | | | LANSING | MI | 48917-1320 |
| ROBERT BLAIR | 2222 PHEASANT RUN | | | | REESE | MI | 48757-9470 |
| ROBERT BLAISDELL | | | | | | | |
| ROBERT BLAKE | PO BOX 315 | | | | CICERO | IN | 46034-0315 |
| ROBERT BLAKE | 149 6TH ST | | | | PELHAM | NY | 10803-1323 |
| ROBERT BLAKE | 1079 E HOLLYWOOD BLVD | | | | CLIO | MI | 48420-1615 |
| ROBERT BLAKE | 2536 OLD BOSTON CT | | | | ANN ARBOR | MI | 48104-6555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BLAKE | 5215 WOODHAVEN COURT | | | | FLINT | MI | 48532-4186 |
| ROBERT BLAKE | 2102 E 1150 N | | | | ALEXANDRIA | IN | 46001-9059 |
| ROBERT BLAKE SR | 4283 TOD AVE SW | | | | WARREN | OH | 44481-9749 |
| ROBERT BLAKELY | 225 W MARENGO AVE | | | | FLINT | MI | 48505-3260 |
| ROBERT BLAKELY | 125 E 156TH ST APT 114 | | | | CLEVELAND | OH | 44110-1133 |
| ROBERT BLAKEMAN | 42209 E 112TH ST | | | | RICHMOND | MO | 64085-8493 |
| ROBERT BLAKEMORE | 271 EAGLE DANCE CIRCLE | | | | PALM DESERT | CA | 92211 |
| ROBERT BLAKING SR | PO BOX 681 | | | | SANDUSKY | OH | 44871-0681 |
| ROBERT BLALOCK | 1124 LATHERS ST | | | | GARDEN CITY | MI | 48135-3037 |
| ROBERT BLANCHARD | PO BOX 213 | | | | HOLLY | MI | 48442-0213 |
| ROBERT BLANCHE II | 2919 GIRARD ST | | | | LEAVENWORTH | KS | 66048-6733 |
| ROBERT BLANCHETTE | 185 SUN VALLEY DR | | | | CUMBERLAND | RI | 02864-3219 |
| ROBERT BLANCKAERT | 140 W PINE DR | | | | SANTA CLAUS | IN | 47579-6108 |
| ROBERT BLAND | 871 PIOUS RIDGE RD | | | | BERKELEY SPGS | WV | 25411-4425 |
| ROBERT BLAND | 106 SHAFFER RD | | | | ANTWERP | OH | 45813-9446 |
| ROBERT BLANDFORD | 83 SUNDOWN TRL | | | | WILLIAMSVILLE | NY | 14221-2220 |
| ROBERT BLANKE | | | | | | | |
| ROBERT BLANKENBURG | 412 W 2ND ST | | | | ROCHESTER | MI | 48307-1904 |
| ROBERT BLANKENSHIP | 1 BANCA PL | | | | MIDDLE RIVER | MD | 21220-3619 |
| ROBERT BLANKENSHIP | 4336 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-1321 |
| ROBERT BLANKENSHIP | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROBERT BLANKS JR | 2014 FOX HILL DR APT 12 | | | | GRAND BLANC | MI | 48439-5243 |
| ROBERT BLANTON | 23304 W CENTERFIELD DR | | | | GENOA | OH | 43430-1010 |
| ROBERT BLANTON | 1337 N CONCORD ST | | | | INDIANAPOLIS | IN | 46222-3033 |
| ROBERT BLASCH | 2277 JARABEC RD | | | | SAGINAW | MI | 48609-9203 |
| ROBERT BLASK | 8235 W HOWARD AVE | | | | GREENFIELD | WI | 53220 |
| ROBERT BLASZCZAK | 42023 WATERFALL RD | | | | NORTHVILLE | MI | 48168-2254 |
| ROBERT BLATZ | 29 MINNESOTA AVE | | | | BUFFALO | NY | 14214-1412 |
| ROBERT BLAYLOCK | 5039 CEDARDALE LN | | | | FLUSHING | MI | 48433-1015 |
| ROBERT BLAZEJEWSKI | 318 GRACE CT | | | | HOPE | MI | 48628-9722 |
| ROBERT BLAZO | 115 N LINE ST | | | | CHESANING | MI | 48616-1237 |
| ROBERT BLECKLEY | 12190 GAGE RD | | | | HOLLY | MI | 48442-8339 |
| ROBERT BLEHM | 9825 BENDER RD | | | | FRANKENMUTH | MI | 48734-9118 |
| ROBERT BLESSING | 1204 S PENNSYLVANIA ST | | | | MARION | IN | 46953-2402 |
| ROBERT BLETSO | 737 NELLBERT LN | | | | YOUNGSTOWN | OH | 44512-1711 |
| ROBERT BLEVINS | 4244 FRANKLIN AVE | | | | NORWOOD | OH | 45212-3016 |
| ROBERT BLEVINS | 117 N WESTMOOR AVE | | | | COLUMBUS | OH | 43204-1350 |
| ROBERT BLEVINS | 101 TURNBROOK CT | | | | FRANKLIN | TN | 37064-5532 |
| ROBERT BLINCO | 2916 WOODLAWN ST | | | | GIRARD | OH | 44420-2866 |
| ROBERT BLISARD | 1023 MILLINGTON RD | | | | CLAYTON | DE | 19938-2309 |
| ROBERT BLISHAK | 127 BENT TREE LN | | | | BALDWINSVILLE | NY | 13027-3392 |
| ROBERT BLISS | PO BOX 377 | | | | SUNMAN | IN | 47041-0377 |
| ROBERT BLISS | 809 NW GOLDEN CT | | | | BLUE SPRINGS | MO | 64015-6929 |
| ROBERT BLISS | 232 FARMTREE DR | | | | FLINT | MI | 48506-5314 |
| ROBERT BLOCK | 996 S RIVER RD | M-13 | | | BAY CITY | MI | 48708-9609 |
| ROBERT BLOCK, COUNTY ADMINISTRATOR | ADMINISTRATION BLDG. | 304 E GRAND RIVER AVE STE 202 | | | HOWELL | MI | 48843-2488 |
| ROBERT BLOOD | 915 BEACHLAND BLVD | | | | WATERFORD | MI | 48328-3901 |
| ROBERT BLOOM | 125 ALDRICH RD | | | | YOUNGSTOWN | OH | 44515-3966 |
| ROBERT BLOOMFIELD | PO BOX 9 | 72 ROBERTS ST | | | SANDUSKY | MI | 48471-0009 |
| ROBERT BLOSSER | 2097 VALLEY FORGE ST | | | | BURTON | MI | 48519-1321 |
| ROBERT BLOUNT | PO BOX 1262 | | | | CAMPBELLSVILLE | KY | 42719-1262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BLOW JR | 1530 HORSESHOE DR | | | | ORTONVILLE | MI | 48462-9226 |
| ROBERT BLOWER | 618 S LAGRAVE ST | | | | PAW PAW | MI | 49079-1556 |
| ROBERT BLOYE | 5049 TOWN LINE RD | | | | LEWISTON | MI | 49756-8999 |
| ROBERT BLUE | 3338 MEADOWBROOK BLVD | | | | CLEVELAND HTS | OH | 44118-3426 |
| ROBERT BLUE | 2626 E US HIGHWAY 40 | | | | GREENCASTLE | IN | 46135-8737 |
| ROBERT BLUE TRUCKING INC | PO BOX 97 | | | | HAMLER | OH | 43524-0097 |
| ROBERT BLUM | 6414 BACHMAN LN | | | | GOODRICH | MI | 48438-9733 |
| ROBERT BLYTH | 18380 CARPENTER LN | | | | WARSAW | MO | 65355-6061 |
| ROBERT BLYTHE | 222 RAWLINS ROAD -A | | | | BEDFORD | IN | 47421 |
| ROBERT BOAK | 921 CIRCLE DR | | | | HARRISON | MI | 48625-9377 |
| ROBERT BOARDWAY | 4191 RED BIRD LN | | | | FLINT | MI | 48506-1756 |
| ROBERT BOATWRIGHT | 4626 SLUMBERWOOD LN | | | | SAINT LOUIS | MO | 63128-2424 |
| ROBERT BOBEL | 16172 DARLENE DR | | | | MACOMB | MI | 48042-1627 |
| ROBERT BOBINEY | 100 SHORE BROOK LN | | | | WALLED LAKE | MI | 48390-4506 |
| ROBERT BOBINSKI | 602 4TH ST | | | | ABSECON | NJ | 08201-1334 |
| ROBERT BOBO | 22034 EDISON ST | | | | DEARBORN | MI | 48124-2746 |
| ROBERT BOBO | 1620 CALIFORNIA AVE | | | | CINCINNATI | OH | 45237-5604 |
| ROBERT BOBO | 36 COURTLAND AVE | | | | BUFFALO | NY | 14215-3919 |
| ROBERT BOBO JR | 2062 LAUREN RD | | | | APOPKA | FL | 32703-3662 |
| ROBERT BOCCACCIO | 21 DEAN DR | | | | N TONAWANDA | NY | 14120-6205 |
| ROBERT BOCKMAN | 345 MANGO ST APT 502 | | | | FORT MYERS BEACH | FL | 33931-3251 |
| ROBERT BODARY | 5475 W M 21 | | | | OWOSSO | MI | 48867-9381 |
| ROBERT BODBYL | 1225 DIAMOND AVE NE | | | | GRAND RAPIDS | MI | 49505-5213 |
| ROBERT BODEN | 700 CONKLIN ST | | | | TECUMSEH | MI | 49286-1012 |
| ROBERT BODNAR | PO BOX 1008 | | | | BELLAIRE | MI | 49615-1008 |
| ROBERT BODNAR | 710 W BROAD ST | | | | NEWTON FALLS | OH | 44444-1214 |
| ROBERT BODNER JR | 2736 CITADEL DR NE | | | | WARREN | OH | 44483-4302 |
| ROBERT BOEHM | 20424 107TH ST | | | | BRISTOL | WI | 53104-9221 |
| ROBERT BOEHM | PO BOX 96 | | | | SPRING HILL | TN | 37174-0096 |
| ROBERT BOELKE | 11723 STAMFORD AVE | | | | WARREN | MI | 48089-1261 |
| ROBERT BOELTER | 5196 PINE GROVE DR | | | | SPRUCE | MI | 48762-9530 |
| ROBERT BOENEMAN | 1295 HADLEY RD | | | | LAPEER | MI | 48446-9646 |
| ROBERT BOGARDUS JR | 1413 N HIDDEN CREEK DR | | | | SALINE | MI | 48176-9018 |
| ROBERT BOGDA | 2728 MEISTER AVE | | | | UNION | NJ | 07083-6413 |
| ROBERT BOGGIO | 38243 ARCOLA DR | | | | STERLING HTS | MI | 48312-1207 |
| ROBERT BOGGS | 2123 BELLECHASSE DR | | | | DAVISON | MI | 48423-2117 |
| ROBERT BOGGS | PO BOX 44 | | | | SPRINGBORO | OH | 45066-0044 |
| ROBERT BOGGS JR | 46027 TRASKOS ST | | | | BELLEVILLE | MI | 48111-8922 |
| ROBERT BOGIA | 111 E 2ND ST | | | | NEW CASTLE | DE | 19720-4805 |
| ROBERT BOGNER | 1036 ANNABELLE ST | | | | MC DONALD | OH | 44437-1632 |
| ROBERT BOHANNON | 4312 PLEASANT RIDGE RD | | | | DECATUR | GA | 30034-2475 |
| ROBERT BOHANON JR III | 5025 TILBURY RD | | | | HUBER HEIGHTS | OH | 45424 |
| ROBERT BOHJANEN | 962 SPRINGWOOD DR SE | | | | KENTWOOD | MI | 49508-6050 |
| ROBERT BOHL | 7200 E ATHERTON RD | | | | DAVISON | MI | 48423-2406 |
| ROBERT BOHLS | PO BOX 2916 | | | | DAYTON | OH | 45401-2916 |
| ROBERT BOHNSACK | 4820 SHERMAN RD | | | | SAGINAW | MI | 48604-1555 |
| ROBERT BOHNSACK | 30 S HAYES RD | | | | LAPEER | MI | 48446-2817 |
| ROBERT BOHNSTADT | 3200 ANDREWS RD | | | | RANSOMVILLE | NY | 14131-9532 |
| ROBERT BOHRINGER | 3021 WESTWOOD PKWY | | | | FLINT | MI | 48503-4674 |
| ROBERT BOISSENIN | 59 NICHOLS ST | | | | LOCKPORT | NY | 14094-4813 |
| ROBERT BOLAND | 277 ASHLAND ST | | | | HOLLISTON | MA | 01746-1132 |
| ROBERT BOLDS SR | 5124 ALTRIM RD | C/O AMY M DANIELS-BOLDS | | | DAYTON | OH | 45418-2018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BOLERO | 8037 GATEWOOD LN | | | | WOODRIDGE | IL | 60517-4112 |
| ROBERT BOLES | 8555 S MAWALT DR | | | | NINEVEH | IN | 46164-9039 |
| ROBERT BOLING | 4490 E BOLING LN | | | | MARTINSVILLE | IN | 46151-6070 |
| ROBERT BOLIO | 5645 GOLF POINTE DR | | | | CLARKSTON | MI | 48348-5148 |
| ROBERT BOLLENBERGHE | 36170 ALMONT DR | | | | STERLING HEIGHTS | MI | 48310 |
| ROBERT BOLLIS | APT E20 | 6300 WEST MICHIGAN AVENUE | | | LANSING | MI | 48917-4732 |
| ROBERT BOLSOVER | 2792 S RIVER RD | | | | WABASH | IN | 46992-9011 |
| ROBERT BOLT JR | 768 SAINT CLAIR ST | | | | PONTIAC | MI | 48340-2662 |
| ROBERT BOLTON | 2310 FAIRY BELL DR | | | | SAINT LOUIS | MO | 63136-5013 |
| ROBERT BOLTON | 9647 CAMERON ST | | | | DETROIT | MI | 48211-1003 |
| ROBERT BOLTON | 640 W HIGH ST | | | | HASTINGS | MI | 49058-1124 |
| ROBERT BOLTON | 5196 AINTREE RD | | | | ROCHESTER | MI | 48306-2712 |
| ROBERT BOLYARD | 5558 E CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9197 |
| ROBERT BOMBA | 7750 DORWOOD RD | | | | BIRCH RUN | MI | 48415-8903 |
| ROBERT BOMBE | 208 BROOKEWATER LN | | | | PERRY | GA | 31069-4965 |
| ROBERT BONADIO | 9 DEMAREST CT | | | | BALTIMORE | MD | 21234-1700 |
| ROBERT BONANNO | 1617 ROBBINS AVE APT 77 | | | | NILES | OH | 44446-3953 |
| ROBERT BONASSE | 2901 YALE ST | | | | FLINT | MI | 48503-4609 |
| ROBERT BONAZZA | 1441 TRIPODI CIR | | | | NILES | OH | 44446-3564 |
| ROBERT BOND | 4528 CRACOW AVE | | | | LYONS | IL | 60534-1628 |
| ROBERT BOND | 527 BUNN DR | | | | DEFIANCE | OH | 43512-4305 |
| ROBERT BONDS | 303 S CHESTNUT ST | | | | MC COMB | MS | 39648-4318 |
| ROBERT BONE | 3160 CENTRAL BLVD | | | | MILFORD | MI | 48380-2206 |
| ROBERT BONER | 63 TOWNE COMMONS WAY APT 24 | | | | CINCINNATI | OH | 45215-6148 |
| ROBERT BONIFACE | 2358 BRENTHAVEN DR | | | | BLOOMFIELD HILLS | MI | 48304-1436 |
| ROBERT BONK | 13318 DIXIE HWY LOT 76 | | | | HOLLY | MI | 48442-9760 |
| ROBERT BONNER | 7923 EMERALD CANYON CV | | | | FORT WAYNE | IN | 46925-7402 |
| ROBERT BONNOT | 13129 VERONICA ST | | | | SOUTHGATE | MI | 48195-1237 |
| ROBERT BONOMO | 427 N COLLEGE ST | | | | ROCKVILLE | IN | 47872-1510 |
| ROBERT BONSEE | 467 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-2599 |
| ROBERT BONSER | 19627 AUBURNDALE ST | | | | LIVONIA | MI | 48152-1531 |
| ROBERT BONVISSUTO | 659 SHAD ST | | | | N TONAWANDA | NY | 14120-4133 |
| ROBERT BOODT | 2102 VANDECARR RD | | | | OWOSSO | MI | 48867-9127 |
| ROBERT BOODY | 21 DIETZ CT | | | | WENTZVILLE | MO | 63385-6308 |
| ROBERT BOOGAERTS | 118 HILTON HEAD DR | | | | BENTON | LA | 71006-8424 |
| ROBERT BOOHER | 3550 S KESSLER RD | | | | WEST MILTON | OH | 45383-9709 |
| ROBERT BOOK | 3519 ANDOVER RD | | | | ANDERSON | IN | 46013-4218 |
| ROBERT BOOK | PO BOX 422 | | | | OXFORD | MI | 48371-0422 |
| ROBERT BOOK | APT 208 | 23160 LORRAINE BOULEVARD | | | BROWNSTWN TWP | MI | 48183-3026 |
| ROBERT BOOKER | 2605 HORTON DR | | | | ANDERSON | IN | 46011-4004 |
| ROBERT BOOKER | PO BOX 6681 | | | | DETROIT | MI | 48206-0681 |
| ROBERT BOOKER | 2374 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9393 |
| ROBERT BOONE | 5160 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| ROBERT BOONE | RR 1 BOX 34 | | | | ELLSINORE | MO | 63937-9704 |
| ROBERT BOOS | LOT 2 SCHOTCH DRIVE | | | | CLARE | MI | 48617 |
| ROBERT BOOTH | 2733 ADAMS ST | | | | ASHLAND | KY | 41102-6005 |
| ROBERT BOOTH | 10465 CARTER RD | | | | FREELAND | MI | 48623-8750 |
| ROBERT BOOTH | 3117 VINEYARD LN | | | | FLUSHING | MI | 48433-2435 |
| ROBERT BOOTH | 1265 KNOB CREEK DR | | | | ROCHESTER | MI | 48306-1945 |
| ROBERT BOOTH JR | 1892 MULLET AVE | | | | SAINT HELEN | MI | 48656-9797 |
| ROBERT BOOTS | 4688 PATRICIA ANN DR | | | | ALGER | MI | 48610-9300 |
| ROBERT BOQUETTE | 13460 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BORDEAUX | 31791 TALL PINES CT | | | | ROSEVILLE | MI | 48066-6109 |
| ROBERT BORDEAUX | | | | | | | |
| ROBERT BORDEN | 94 HOGATE BLVD | | | | SALEM | NJ | 08079-3332 |
| ROBERT BORDERS | 8401 S KOLD RD | LOT 522 | | | TUCSON | AZ | 85706 |
| ROBERT BORDERS | 8619 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-1546 |
| ROBERT BORDINE | 3471 BREEZE POINT CT | | | | LINDEN | MI | 48451-0900 |
| ROBERT BORDLEY | 525 CHOICE CT | | | | TROY | MI | 48085-4767 |
| ROBERT BORDNER | 97 BRADLEY ST | | | | BUFFALO | NY | 14213-1026 |
| ROBERT BORDO | 38300 JEFFERSON AVE | | | | HARRISON TWP | MI | 48045-2645 |
| ROBERT BORDWINE | 4383 SWINGING BRIDGE RD | | | | MENDOTA | VA | 24270-2321 |
| ROBERT BORGMANN | 121 GRENELLE ACRES RD | | | | CAMDENTON | MO | 65020-2741 |
| ROBERT BORIN | 11411 AUSTIN RD | | | | BROOKLYN | MI | 49230-9524 |
| ROBERT BORLAND | 6301 W 600 S | | | | HUNTINGTON | IN | 46750-8100 |
| ROBERT BORNE | 101 SYRACUSE ST | | | | TONAWANDA | NY | 14150-5427 |
| ROBERT BORNEMAN | 3409 W 400 N | | | | FAIRLAND | IN | 46126-9601 |
| ROBERT BOROS | 1808 AZALEA LN | | | | MT PROSPECT | IL | 60056 |
| ROBERT BOROWICZ | 2812 KEATS LN | | | | LAKE ORION | MI | 48360-1863 |
| ROBERT BOROWSKI | 12302 S WOLF RD | | | | PALOS PARK | IL | 60464-1426 |
| ROBERT BOROWY | 2835 E WIRBLE RD | | | | PINCONNING | MI | 48650-9625 |
| ROBERT BORTNER | 5358 ADRIAN ST | | | | SAGINAW | MI | 48603-3657 |
| ROBERT BORTZ | 26559 LOST CREEK FARMS | | | | WARRENTON | MO | 63383-5776 |
| ROBERT BOSCH | 38000 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3417 |
| ROBERT BOSCH | TUEBINGER STR 123 | POST FACH 1342 | | REUTLINGEN,  BW 72 GERMANY | | | |
| ROBERT BOSCH CORP | PO BOX 74806 | | | | CHICAGO | IL | 60694-4806 |
| ROBERT BOSCH CORP | 401 N BENDIX DR | | | | SOUTH BEND | IN | 46628-1744 |
| ROBERT BOSCH CORP | 38000 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3417 |
| ROBERT BOSCH CORPORATION | ATTN JACK CHASSEUR | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155-4532 |
| ROBERT BOSCH CORPORATION | PO BOX 74806 | | | | CHICAGO | IL | 60694-4806 |
| ROBERT BOSCH CORPORATION | 2030 ALAMEDA PADRE SERRA STE # 113 | | | | SANTA BARBARA | CA | 93103 |
| ROBERT BOSCH CORPORATION | JOSHUA KIMBERLING | 2800 S 25TH AVE | BLAUPUNKT | | BROADVIEW | IL | 60155-4532 |
| ROBERT BOSCH CORPORATION | JOSHUA KIMBERLING | BLAUPUNKT | 2800 S. 25TH AVE. | | GRAND RAPIDS | MI | 49509 |
| ROBERT BOSCH CORPORATION | RUTH GALLMAN | BOSCH BRAKING (OES) | 6555 FULTON INDUSTRIAL BLVD. | | OLD SAYBROOK | CT | 06475 |
| ROBERT BOSCH CORPORATION | 2800 S 25TH AVE | | | | BROADVIEW | IL | 60155-4532 |
| ROBERT BOSCH CORPORATION | 38000 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3417 |
| ROBERT BOSCH CORPORATION | RUTH GALLMAN | 6555 FULTON INDUSTRIAL BLVD SW | BOSCH BRAKING (OES) | | ATLANTA | GA | 30336-2866 |
| ROBERT BOSCH ELEKTONIK GMBH | JOHN F KENNEDY STRASSE 34/35 | ABTEILUNG KUNDENBUCHHALTUNG | | SALZGITTER 38228 GERMANY | | | |
| ROBERT BOSCH GMBH | POSTFACH 41 09 60 | | | GERMANY | | | |
| ROBERT BOSCH GMBH | ROBERT BOSCH STRASSE 1 | | | IMMENSTADR BAYERN 87509 GERMANY | | | |
| ROBERT BOSCH GMBH | INDUSTRIEPARK 80 HAMELENDREEF | TIENEN | | HAMELENDREEF TIENEN BELGIUM | | | |
| ROBERT BOSCH GMBH | 15 RUE CHARLES DE COULOMB | | | MONDEVILLE GERMANY | | | |
| ROBERT BOSCH GMBH | POSTFACH 300220 , | 70442 STUTTGART | | GERMANY | | | |
| ROBERT BOSCH GMBH | SONTHOFENER STR 30 | | | BLAICHACH BY 87544 GERMANY | | | |
| ROBERT BOSCH GMBH | POSTFACH 10 60 50, STUTTGART GERMANY | | | GERMANY | | | |
| ROBERT BOSCH GMBL | STRADA PIANEZZA 289 | | | TORINO 10151 ITALY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT BOSCH LLC | DIAGONAL LORENZO DE LA GARZA NO 42 | | | MATAMOROS TM 87499 MEXICO | | | |
| ROBERT BOSCH LLC | DOUG BEVERLY | 2030 ALAMEDA PADRE SERRA | | | SANTA BARBARA | CA | 93103-1704 |
| ROBERT BOSCH LLC | 2800 S 25TH AVE | | | | BROADVIEW | IL | 60155-4532 |
| ROBERT BOSCH LLC | BOSCH AUTOMOTIVE PROVING GRDS | 32104 STATE ROAD 2 | | | NEW CARLISLE | IN | 46552-9605 |
| ROBERT BOSCH LLC | 2040 ALAMEDA PADRE SERRA STE 220 | | | | SANTA BARBARA | CA | 93103-1760 |
| ROBERT BOSCH LLC | ATTN: JUDITH LOWITZ ADLER, ESQ. | ASSISTANT GENERAL COUNSEL | 38000 HILLS TECH DRIVE | | FARMINGTON HILLS | MI | 48331 |
| ROBERT BOSCH LLC | ATTN JUDITH LOWITZ ADLER | 38000 HILLS TECH DRIVE | | | FARMINGTON HILLS | MI | 48331 |
| ROBERT BOSCH LLC | ATTN: JUDITH LOWITZ ADLER | 38000 HILLS TECH DRIVE | | | FARMINGTON HILLS | MI | 48331 |
| ROBERT BOSCH LLC | 38000 HILLS TECH DRIVE | | | | FARMINGTON HILLS | MI | 48331 |
| ROBERT BOSCH LLC / ROBERT BOSCH GROUP | CHRISTINE KAVKA | 38000 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331-3418 |
| ROBERT BOSCH LLC AND VETRONIX | DOUG BEVERLY | 2030 ALAMEDA PADRE SERRA | | | SANTA BARBARA | CA | 93103-1704 |
| ROBERT BOSCH SA DE CV | AV ROBERT BOSCH NO 405 | ZONA INDUSTRIAL | 50070 TOLUCA | TOLUCA 50070 MEXICO | | | |
| ROBERT BOSCH SA DE CV | CALLE ROBERT BOSCH NO 405 | COL ZONA INDUSTRIAL | | TOLUCA EM 50070 MEXICO | | | |
| ROBERT BOSCH SA/FRMG | 38000 HILLS TECH DR | AN/SAC 1.2 DAVE ROTHERT | | | FARMINGTON HILLS | MI | 48331-3418 |
| ROBERT BOSCH SALES CORP | TODD HERTZLER | SUB OF ROBERT BOSCH, GMBH | 855 CAMP CREEK PKWY | | MENOMONIE | WI | 53051 |
| ROBERT BOSCH SALES CORP | TODD HERTZLER | 855 CAMP CREEK PKWY SW | SUB OF ROBERT BOSCH, GMBH | | ATLANTA | GA | 30336-3000 |
| ROBERT BOSCH SISTEMAS AUTOMOTRICE | | | | | | | |
| ROBERT BOSCH SISTEMAS AUTOMOTRICES | PROLONGACION HERMANOS ESCOBAR 6965 | | | CD JUAREZ CH 32320 MEXICO | | | |
| ROBERT BOSCH SISTEMAS AUTOMOTRICES | PROL MANUEL J CLOUTHIER NO 1150-B | | | CIUDAD JUAREZ CI 32557 MEXICO | | | |
| ROBERT BOSCH SISTEMAS AUTOMOTRICES | PROLONGACION HERMANOS ESCOBAR 6965 | PARQUE INDUSTRIAL OMEGA | | CD JUAREZ CH 32320 MEXICO | | | |
| ROBERT BOSCH/BRDVIEW | 2800 S 25TH AVE | | | | BROADVIEW | IL | 60155-4532 |
| ROBERT BOSCH/BRDVIEW | AUTOMOTIVE GROUP | HWY 81 AT I85 | | | ANDERSON | SC | 29621 |
| ROBERT BOSCH/BUEHL | ROBERT BOSCH STR 1 | | | BUEHL BW 77815 | | | |
| ROBERT BOSCH/CAROL S | P.O. BOX 4601 | DEPT UO/PBE1 | | | CAROL STREAM | IL | 60197 |
| ROBERT BOSCH/CHRLSTN | 4597 APPIAN WAY | | | | NORTH CHARLESTON | SC | 29420-7401 |
| ROBERT BOSCH/CHRLSTN | 8101 DORCHESTER RD | | | | CHARLESTON | SC | 29418-2906 |
| ROBERT BOSCH/CHRLSTN | 38000 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-3418 |
| ROBERT BOSCH/CHRLSTN | THEODOR HEUSS ALLEE 70 | | | FRANKFURT HE 60486 GERMANY | | | |
| ROBERT BOSCH/CHRLSTN | J F KENNEDY ST 43-53 | | | SALZGITTER NS 38228 GERMANY | | | |
| ROBERT BOSCH/CHRLSTN | ROBERT BOSCH NO. | 405 ZONA INDUSTRIAL | | TOLUCA 50070 MEXICO | | | |
| ROBERT BOSCH/CHRLSTN | ALTE BUNDESSTRASSE 50 | | | WAIBLINGEN 71332 GERMANY | | | |
| ROBERT BOSCH/FRM HIL | 38000 HILLS TECH DR | AN/SAC 1.2 DAVE ROTHERT | | | FARMINGTON HILLS | MI | 48331-3418 |
| ROBERT BOSCH/GALLATI | 375 N BELVEDERE DR | | | | GALLATIN | TN | 37066-3179 |
| ROBERT BOSCH/SAN LUI | EJE CENTRAL SAHOP | 245 ZONA INDUSTRIAL | | SAN LUIS POTOSI 78090 MEXICO | | | |
| ROBERT BOSCO II | 4704 GRAY HAWK LN | | | | AUBURN | MI | 48611-8523 |
| ROBERT BOSHEARS | 5694 WOODLAND RD | | | | SOLSBERRY | IN | 47459-9003 |
| ROBERT BOSKI | 3344 BENNETT ST | | | | DEARBORN | MI | 48124-3518 |
| ROBERT BOSLEY | 931 RACCOON RUN RD | | | | WESTON | WV | 26452-8265 |
| ROBERT BOSMA | PO BOX 226 | | | | NEWFANE | NY | 14108-0226 |
| ROBERT BOSS | 4412 BOS CIR | | | | LOGANVILLE | GA | 30052-3524 |
| ROBERT BOSSCHER | 2842 SPRINGDALE DR | | | | HUDSONVILLE | MI | 49426-7700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT BOSTELAAR | 804 W GENEVA DR | | | | DEWITT | MI | 48820-8791 |
| ROBERT BOSWELL | CMR 427 BOX 1137 | | | | APO | AE | 09630-0012 |
| ROBERT BOSWELL | 250 N PERSHING AVE | | | | INDIANAPOLIS | IN | 46222-4236 |
| ROBERT BOTALETTO | 3605 WOODLAND DR | | | | METAMORA | MI | 48455-9626 |
| ROBERT BOTALETTO II | 56400 HAYES RD | | | | MACOMB | MI | 48042-1008 |
| ROBERT BOTHFELD JR | 24 DOUGLAS DR | | | | SPARTA | NJ | 07871-3041 |
| ROBERT BOTKE JR | PO BOX 336 | | | | BATH | MI | 48808-0336 |
| ROBERT BOTT | 2162 DISCH ST | | | | FLUSHING | MI | 48433-2575 |
| ROBERT BOTTORFF | PO BOX 1395 | | | | BEDFORD | IN | 47421-1395 |
| ROBERT BOUCHER | 1921 STONEBRIDGE WAY | | | | CANTON | MI | 48188-6229 |
| ROBERT BOUCHER | 8553 LERAY ST | | | | EVANS MILLS | NY | 13637 |
| ROBERT BOUDREAUX | 49 OLNEY ST | | | | DORCHESTER | MA | 02121-3526 |
| ROBERT BOULIS | 3345 E WILLARD RD | | | | CLIO | MI | 48420-7721 |
| ROBERT BOULLACK | 5407 S 26TH ST | | | | MANITOWOC | WI | 54220-9586 |
| ROBERT BOULWARE | 2560 W 12TH ST | | | | ANDERSON | IN | 46011-2548 |
| ROBERT BOURQUE | 2154 N BARD RD | | | | GLADWIN | MI | 48624-7609 |
| ROBERT BOUTELL | 2221 LAMBDEN RD | | | | FLINT | MI | 48532-4938 |
| ROBERT BOUTHNER | 938 WESTCLIFF CT | | | | WESTMINSTER | MD | 21158-4418 |
| ROBERT BOUTON | 5521 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-7043 |
| ROBERT BOUVY | PO BOX 235 | | | | REESE | MI | 48757-0235 |
| ROBERT BOW | 9791 MCDANIEL RD | | | | FORT WORTH | TX | 76126-5584 |
| ROBERT BOWEN | 3681 WHITFIELD DR | | | | WATERFORD | MI | 48329-1164 |
| ROBERT BOWEN | 9441 E BENNINGTON RD | | | | DURAND | MI | 48429-9703 |
| ROBERT BOWEN | 1300 HIGHWAY 101 N | | | | DALLAS | GA | 30157-5844 |
| ROBERT BOWEN | 318 QUAIL ROOST DR | | | | INVERNESS | FL | 34453-1253 |
| ROBERT BOWEN | 200 JEFFERSON DR | | | | MASON | OH | 45040-2127 |
| ROBERT BOWEN | 634 CASSVILLE RD | | | | KOKOMO | IN | 46901-5903 |
| ROBERT BOWENS JR | PO BOX 431857 | | | | PONTIAC | MI | 48343-1857 |
| ROBERT BOWER | 3575 SCHOLAR LN | | | | HOLT | MI | 48842-9423 |
| ROBERT BOWERS | 3889 CYPRESS CREEK DR | | | | COLUMBUS | OH | 43228-9675 |
| ROBERT BOWERS | 531 LINDSAY LN | | | | PINETOP | AZ | 85935-7145 |
| ROBERT BOWERS | 481 E UNION ST | | | | LOCKPORT | NY | 14094-2535 |
| ROBERT BOWERS | 412 N MAIN ST | | | | BLOOMDALE | OH | 44817-9526 |
| ROBERT BOWERS | 7425 ROUNTREE DR | | | | RIVERDALE | GA | 30274-3513 |
| ROBERT BOWERS | 18350 ABERDEEN ST | | | | HOMEWOOD | IL | 60430-3524 |
| ROBERT BOWERS | 16401 E GEORGE FRANKLIN DR | | | | INDEPENDENCE | MO | 64055-3813 |
| ROBERT BOWERS | 8559 TRACE RIDGE PKWY | | | | KELLER | TX | 76248-6972 |
| ROBERT BOWERS | 2333 CHELTINGHAM BLVD | | | | LANSING | MI | 48917-5156 |
| ROBERT BOWERS | 5831 BUCHANAN RD | | | | VENICE | FL | 34293-6864 |
| ROBERT BOWERS | 1125 GRAYSTON AVE | | | | HUNTINGTON | IN | 46750-2411 |
| ROBERT BOWERS | 442 S NORWOOD AVE | | | | NEWTOWN | PA | 18940-1811 |
| ROBERT BOWES | 1035 WALLED LAKE VILLA DR APT 111 | | | | WALLED LAKE | MI | 48390-3321 |
| ROBERT BOWLES | 18531 MYRTLEWOOD DR | | | | HUDSON | FL | 34667-5747 |
| ROBERT BOWLES | 15470 JENNINGS RD | | | | FENTON | MI | 48430-1799 |
| ROBERT BOWLIN | 1110 COPEMAN BLVD | | | | FLINT | MI | 48504-7358 |
| ROBERT BOWLING | 214 E VICTORIA CIR | | | | NORTH AURORA | IL | 60542-1180 |
| ROBERT BOWLING | PO BOX 540 | | | | SAINT HELEN | MI | 48656-0540 |
| ROBERT BOWLING SR | 132 BINKLEY LN | | | | SPRINGBORO | OH | 45066-9565 |
| ROBERT BOWMAN | 1294 MURDOCK RD | | | | MANNING | SC | 29102-6892 |
| ROBERT BOWMAN | 14300 S ISLAND RD | | | | COLUMBIA STA | OH | 44028-9172 |
| ROBERT BOWMAN | 6156 CAMBRIDGE AVE | | | | CINCINNATI | OH | 45230-1876 |
| ROBERT BOWMAN | 241 TIGER LILLY DR | | | | PARRISH | FL | 34219-9093 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT BOWMAN | 2287 NICHOLS RD | | | | LENNON | MI | 48449-9321 |
| ROBERT BOWMAN | 861 CALIFORNIA ST NW | | | | GRAND RAPIDS | MI | 49504-6367 |
| ROBERT BOWMAN | 51374 CAROLINE DR | | | | CHESTERFIELD | MI | 48047-4581 |
| ROBERT BOWMAN | PO BOX 37113 | | | | HALTOM CITY | TX | 76117-8113 |
| ROBERT BOWNS | 6055 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8743 |
| ROBERT BOWNS | 3198 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9780 |
| ROBERT BOWSER | 4111 OTIS ST | | | | LANSING | MI | 48917-3529 |
| ROBERT BOWSER | 7010 W RIDGE DR | | | | BRIGHTON | MI | 48116-8864 |
| ROBERT BOWSER | 924 ASHBROOKE WAY | | | | HUDSON | OH | 44236-4649 |
| ROBERT BOWSKILL | # 2 | 197 WEST MARKET STREET | | | WARREN | OH | 44481-1045 |
| ROBERT BOXLEY | 510 W BISHOP AVE | | | | FLINT | MI | 48505-3228 |
| ROBERT BOYCE | 10 E PRIVATE ROAD 925 N | | | | BRAZIL | IN | 47834-8334 |
| ROBERT BOYCE | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| ROBERT BOYD | 514 W WASHINGTON ST | | | | WINAMAC | IN | 46996-1401 |
| ROBERT BOYD | 4015 MCGREGOR LN | | | | TOLEDO | OH | 43623-1648 |
| ROBERT BOYD | 5830 MOSTETLER RD | | | | HARRISON | MI | 48625-9286 |
| ROBERT BOYD | PO BOX 436 | | | | ELSIE | MI | 48831-0436 |
| ROBERT BOYD | 19970 ARDMORE ST | | | | DETROIT | MI | 48235-1505 |
| ROBERT BOYD | 3219 BRISBANE DR | | | | LANSING | MI | 48911-1309 |
| ROBERT BOYD | 5735 MERSINGTON AVE | | | | KANSAS CITY | MO | 64130-4331 |
| ROBERT BOYD | 3501 ELIGA DR | | | | HAUGHTON | LA | 71037-9312 |
| ROBERT BOYD JR | 2425 KEITH RD | | | | W BLOOMFIELD | MI | 48324-3648 |
| ROBERT BOYER | 206 DEAN DR | | | | FARMERSVILLE | OH | 45325-1200 |
| ROBERT BOYER | PO BOX 563 | | | | INDEPENDENCE | VA | 24348-0563 |
| ROBERT BOYER | 10780 MUDLICK RD | | | | GERMANTOWN | OH | 45327-9716 |
| ROBERT BOYER | 7 HUNTERS RUN | | | | MOUNT IDA | AR | 71957-8284 |
| ROBERT BOYKIN | 3002 MARES CT | | | | ENGLEWOOD | OH | 45322-1189 |
| ROBERT BOYKINS | PO BOX 74243 | | | | ROMULUS | MI | 48174-0243 |
| ROBERT BOYKINS | 3230 YOSEMITE AVE | | | | BALTIMORE | MD | 21215-7513 |
| ROBERT BOYLE | 1680 W GARFIELD RD | | | | COLUMBIANA | OH | 44408-9754 |
| ROBERT BOYLE | 9068 LAUREL RIDGE DR | | | | MOUNT DORA | FL | 32757-9115 |
| ROBERT BOYLE JR | 5778 PALMYRA RD SW | | | | WARREN | OH | 44481-9712 |
| ROBERT BOYLES | 874 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3146 |
| ROBERT BOYLES | 9525 WOODWORTH RD | | | | NORTH LIMA | OH | 44452 |
| ROBERT BOZA | 417 WEEPING WILLOW DR | | | | FLINT | MI | 48506-4549 |
| ROBERT BOZARTH | 224 TURNER BEND RD SW | | | | ROME | GA | 30165-7922 |
| ROBERT BOZE | 1430 SARATOGA DR | | | | TROY | OH | 45373-1648 |
| ROBERT BRABEAU | 19 ALMOND TER | | | | OCALA | FL | 34472-9417 |
| ROBERT BRACE | 541 SPRING GROVE RD | | | | STANTON | MI | 48888-9174 |
| ROBERT BRACE | 220 LEONARD ST | | | | EATON RAPIDS | MI | 48827-1528 |
| ROBERT BRACE | 2908 SPRING MEADOW CIR | | | | AUSTINTOWN | OH | 44515-4951 |
| ROBERT BRACEY | 11430 FLETCHER CHAPEL RD | | | | MEDINA | NY | 14103-9721 |
| ROBERT BRACKETT | 2403 RUGER AVE | | | | JANESVILLE | WI | 53545-2211 |
| ROBERT BRACKIN | 405 ARLINGTON BLVD | | | | NEWTON FALLS | OH | 44444-1765 |
| ROBERT BRADBERRY | 1688 CARO LAKE DR | | | | CARO | MI | 48723-9520 |
| ROBERT BRADBURY | 212 N GREENBRIAR RD | | | | MUNCIE | IN | 47304-3712 |
| ROBERT BRADBURY | 8901 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-2844 |
| ROBERT BRADEN | 3289 CHEYENNE AVE | | | | BURTON | MI | 48529-1404 |
| ROBERT BRADFORD | 1542 W HUNTERS CREEK RD | | | | LAPEER | MI | 48446-9493 |
| ROBERT BRADFORD | 442 DEAN TAYLOR CT | | | | SIMPSONVILLE | KY | 40067-6562 |
| ROBERT BRADLEY | 1601 DEVONSHIRE LN | | | | SHOREWOOD | IL | 60404-8182 |
| ROBERT BRADLEY | 5351 N OTTER CREEK RD | | | | LA SALLE | MI | 48145-9749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT BRADLEY | PO BOX 2428 PMB 4295 | | | | PENSACOLA | FL | 32513-2428 |
| ROBERT BRADLEY | 1834 BARKS ST | | | | FLINT | MI | 48503-4302 |
| ROBERT BRADLEY | 850 BURNS ST | | | | MANSFIELD | OH | 44903-1060 |
| ROBERT BRADLEY | 5301 CHARTER OAKS DR | | | | DAVISON | MI | 48423-2562 |
| ROBERT BRADLEY | 5390 E FARRAND RD | | | | CLIO | MI | 48420-9194 |
| ROBERT BRADLEY | PO BOX 442 | | | | OXFORD | MI | 48371-0442 |
| ROBERT BRADLEY | 5418 LECLAIR DR | | | | ANDERSON | IN | 46013-1536 |
| ROBERT BRADLEY | 832 TACKEN ST | | | | FLINT | MI | 48532-3868 |
| ROBERT BRADLEY | 25408 FARMBROOK RD | | | | SOUTHFIELD | MI | 48034-1167 |
| ROBERT BRADLEY | 6 COUNTY ROAD 73 | | | | GOLDEN | MS | 38847-7763 |
| ROBERT BRADNEY JR | 6015 HENDON AVE | | | | DAYTON | OH | 45431-1567 |
| ROBERT BRADO | 151 SETON RD | | | | CHEEKTOWAGA | NY | 14225-2175 |
| ROBERT BRADSHAW | 889 CLARKSVILLE RD | | | | HERMITAGE | PA | 16148-2949 |
| ROBERT BRADSHAW | PO BOX 855 | | | | NEWCASTLE | OK | 73065-0855 |
| ROBERT BRADSHAW | PO BOX 1213 | | | | OLIVE HILL | KY | 41164-1213 |
| ROBERT BRADSHAW | 8610 WAUMEGAH LAKE RD | | | | CLARKSTON | MI | 48348 |
| ROBERT BRADY | 3801 MAY CENTER RD | | | | LAKE ORION | MI | 48360-2527 |
| ROBERT BRADY | 3043 OLD HILLSBORO RD | | | | FRANKLIN | TN | 37064-9544 |
| ROBERT BRADY | 4129 N PARK AVE | | | | WARREN | OH | 44483-1529 |
| ROBERT BRADY | 7712 STONEWOOD DR | | | | GREENSBORO | NC | 27455-9292 |
| ROBERT BRADY | 632 EDISON AVE | | | | JANESVILLE | WI | 53546-3121 |
| ROBERT BRADY | PO BOX 422270 | | | | KISSIMMEE | FL | 34742 |
| ROBERT BRADY | 4360 LOUD DAM RD | | | | GLENNIE | MI | 48737-9402 |
| ROBERT BRADY | 155 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1522 |
| ROBERT BRAGAN JR | 4501 CLARKSTON RD | | | | CLARKSTON | MI | 48348-4088 |
| ROBERT BRAGG | PO BOX 342 | | | | NEWTON FALLS | OH | 44444-0342 |
| ROBERT BRAGG | 2032 W 4TH ST | | | | MARION | IN | 46952-3242 |
| ROBERT BRAGIEL | 32501 WARREN RD | | | | GARDEN CITY | MI | 48135-1659 |
| ROBERT BRAKEL & ASSOCIATES LTD. | ROBERT BRAKEL | 3 CONESTOGA DRIVE | | BRAMPTON ON L6Z 4N5 CANADA | | | |
| ROBERT BRALLIER | 1136 GREEN FIR LOOP | | | | CONWAY | SC | 29527-3017 |
| ROBERT BRANCART | 9808 WHEELER ST | | | | BELLEVILLE | MI | 48111-1410 |
| ROBERT BRANCH | 482 BRITTANY DR | | | | PORTAGE | MI | 49024-9105 |
| ROBERT BRAND | 3620 E COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-8514 |
| ROBERT BRANDBERGH | 840 PLUM ST | | | | TRENTON | NJ | 08638-3358 |
| ROBERT BRANDENBURG | 12963 STECK RD | | | | BROOKVILLE | OH | 45309-9308 |
| ROBERT BRANDON | 4081 BEANBLOSSOM RD | | | | GREENVILLE | OH | 45331-9364 |
| ROBERT BRANDT | 2480 N CENTER RD | | | | SAGINAW | MI | 48603-3772 |
| ROBERT BRANDT | 333 ORCHARD ST | | | | MONTROSE | MI | 48457-9615 |
| ROBERT BRANDT | 1828 PINE VALLEY DRIVE | BLDG. 2 APT#310 | | | FORT MYERS | FL | 33907 |
| ROBERT BRANDT | 12147 HILL RD | | | | SWARTZ CREEK | MI | 48473-8580 |
| ROBERT BRANDT | 2905 N CONWAY AVE UNIT 113 | | | | MISSION | TX | 78574-2130 |
| ROBERT BRANECKI | 2778 WAREING DR | | | | LAKE ORION | MI | 48360-1655 |
| ROBERT BRANNAN | 7 HARVEST HL | | | | ROCHESTER | NY | 14624-4468 |
| ROBERT BRANNON | 5632 BOGUS RD | | | | GAINESVILLE | GA | 30506-2911 |
| ROBERT BRANSCUM | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT BRANSON | 2893 FAIRWAYS CIR | | | | SAINT CHARLES | MO | 63303-3324 |
| ROBERT BRANSTETTER | 4936 S BRITTANY DR | | | | BLUE SPRINGS | MO | 64015-2443 |
| ROBERT BRANSTROM | 10120 MOUNT HOPE RD | | | | MUNITH | MI | 49259-9659 |
| ROBERT BRANT | 26091 GOLDENWOOD ST | | | | SUN CITY | CA | 92586-3747 |
| ROBERT BRANTLEY | 7612 US HIGHWAY 82 W | | | | DE KALB | TX | 75559-3547 |
| ROBERT BRASSEUR | 898 N OXFORD RD | | | | OXFORD | MI | 48371-3716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT BRASSEUR | 4215 S WAYSIDE DR | | | | SAGINAW | MI | 48603-3078 |
| ROBERT BRASWELL JR | 15769 WISCONSIN ST | | | | DETROIT | MI | 48238-1119 |
| ROBERT BRATT | 6933 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9518 |
| ROBERT BRAULT | 38227 N JULIAN ST | | | | CLINTON TWP | MI | 48036-2140 |
| ROBERT BRAY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT BRAZAK SR | 50 RIDGEWOOD RD | | | | ROCHESTER | NY | 14626-3318 |
| ROBERT BRAZIL | 305 APPLEWOOD DR | | | | ROCHESTER | NY | 14612-3541 |
| ROBERT BRAZIL | 11   BLUE AVOCADO LANE | | | | ROCHESTER | NY | 14623-3908 |
| ROBERT BREAKIRON | 3787 AUDREY RAE LN | | | | HOWELL | MI | 48843 |
| ROBERT BREAKIRON MEDICARESET-ASIDE | 6340 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3233 |
| ROBERT BREAULT | PO BOX 303 | 3850 STAGE COACH RD | | | SOUTH PITTSBURG | TN | 37380-0303 |
| ROBERT BRECKENRIDGE | 2246 W MOUND ST | | | | COLUMBUS | OH | 43223-2052 |
| ROBERT BRECKLER | 17120 US HIGHWAY 24 | | | | DEFIANCE | OH | 43512-9048 |
| ROBERT BREDEWEG | 4567 6TH ST | | | | CALEDONIA | MI | 49316-9626 |
| ROBERT BREECE | 616 S COLLEGE AVE  APT 95 | | | | OXFORD | OH | 45056-2272 |
| ROBERT BREECE | 14289 N CENTER RD | | | | CLIO | MI | 48420-7908 |
| ROBERT BREECHER | 12655 SHERIDAN RD | | | | BURT | MI | 48417-9772 |
| ROBERT BREEDING | 227 CHIPPEWA DR | | | | BOWLING GREEN | KY | 42103-1376 |
| ROBERT BREEN | 1340 BARBER ST | | | | SEBASTIAN | FL | 32958-5557 |
| ROBERT BREESE | 3047 N 200 W | | | | ANDERSON | IN | 46011-9205 |
| ROBERT BREEZLEY | 1282 HEATHER WAY | | | | ESTILL SPRINGS | TN | 37330-3464 |
| ROBERT BREIDENBACH | 5828 UNIVERSITY AVE | | | | INDIANAPOLIS | IN | 46219-7225 |
| ROBERT BREMENKAMP | 5202 RUTLEDGE ST SE REAR | | | | DENNISON | OH | 44621-8974 |
| ROBERT BRENDEL | 6965 BRENDEL RD | | | | WHITE LAKE | MI | 48383-1319 |
| ROBERT BRENNAN | 41130 FOX RUN ROAD | #517 | | | NOVI | MI | 48377 |
| ROBERT BRENNAN | 3922 RED ROOT RD | | | | LAKE ORION | MI | 48360-2625 |
| ROBERT BRENNAN | 555 OREGON AVE APT R1 | | | | BRICK | NJ | 08724 |
| ROBERT BRENNER | 7024 MONTE CARLO DR | | | | ENGLEWOOD | OH | 45322-2536 |
| ROBERT BRENNER | 633 RICHARDSON RD | | | | OWOSSO | MI | 48867-9754 |
| ROBERT BRENNER | 433 HOLLY ST | | | | CANFIELD | OH | 44406-1642 |
| ROBERT BRENNER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT BRENON | 1253 SWEENEY ST | | | | N TONAWANDA | NY | 14120-4842 |
| ROBERT BRENT | 8144 MILBURN ST | | | | WESTLAND | MI | 48185-4521 |
| ROBERT BRESNAHAN | 118 SCOTT ST | | | | HUBBARD | OH | 44425-2207 |
| ROBERT BRETHAUER | 4155 SEIDEL PL | | | | SAGINAW | MI | 48638-5634 |
| ROBERT BRETT | 33100 CHIEF LN | | | | WESTLAND | MI | 48185-2382 |
| ROBERT BRETZ | 2427 HARVEY AVE | | | | BERWYN | IL | 60402-2611 |
| ROBERT BRETZ | 1219 LORI LN | | | | FENTON | MI | 48430-3402 |
| ROBERT BRETZ | 30253 5 MILE RD | | | | LIVONIA | MI | 48154-3749 |
| ROBERT BREWER | 7373 CIMMERON DR | | | | LIBERTY TOWNSHIP | OH | 45044-9617 |
| ROBERT BREWER | N595 COUNTY ROAD 15C | | | | NAPOLEON | OH | 43545-9286 |
| ROBERT BREWER | 222 RALPH MORRISON RD | | | | PEEBLES | OH | 45660-9503 |
| ROBERT BREWER | 8284 ESMOND RD | | | | HALE | MI | 48739-9232 |
| ROBERT BREWER | 7602 E NASSAU AVE | | | | DENVER | CO | 80237-2135 |
| ROBERT BREWER | 812 ELKINFORD | | | | WHITE LAKE | MI | 48383-2929 |
| ROBERT BREWER | 1949 COUNTRY LN | | | | LAKE ORION | MI | 48360-1835 |
| ROBERT BREWER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT BREWER | 61 W ALEX BELL RD | | | | W CARROLLTON | OH | 45449-1912 |
| ROBERT BREWER JR | 5301 DUBLIN | APT 208 | | | FORT DIX | NJ | 08640 |
| ROBERT BREWER JR | 12282 WILSON RD | | | | OTISVILLE | MI | 48463-9763 |
| ROBERT BREWSTER | 10515 FRONT BEACH RD | TOWER 3, UNIT 1104 | | | PANAMA CITY BEACH | FL | 32407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BREWSTER | 259 CREEKSTONE CT | | | | WHITELAND | IN | 46184-9587 |
| ROBERT BREWTON | 1508 ARROW LN | | | | FLINT | MI | 48507-1806 |
| ROBERT BRICKER | 1033 CHESTER | | | | ANDERSON | IN | 46012 |
| ROBERT BRICKLER JR | 916 TELLURIDE DR | | | | ARLINGTON | TX | 76001-8523 |
| ROBERT BRICKMAN | 4606 RUE BORDEAUX | | | | LUTZ | FL | 33558 |
| ROBERT BRIDGES | PO BOX 130181 | | | | TYLER | TX | 75713-0181 |
| ROBERT BRIDGES JR | 4642 GRACE RD | | | | NORTH OLMSTED | OH | 44070-3739 |
| ROBERT BRIDGES JR | PO BOX 123 | | | | NORTH VERNON | IN | 47265-0123 |
| ROBERT BRIDGETT | 7463 PEPPERMILL DR | | | | SWARTZ CREEK | MI | 48473-9467 |
| ROBERT BRIDGETTE | 570 HARRISON AVE | | | | TONAWANDA | NY | 14223-1702 |
| ROBERT BRIDGEWATER | 3345 E 600 N | | | | ANDERSON | IN | 46012-9529 |
| ROBERT BRIE | 14066 PEARL ST | | | | SOUTHGATE | MI | 48195-1960 |
| ROBERT BRIEDIS | 34281 ASPEN PARK DR | | | | CHESTERFIELD | MI | 48047-6105 |
| ROBERT BRIEN | 158 GLADFELTER LN | | | | ELLIOTTSBURG | PA | 17024-9151 |
| ROBERT BRIGGS | 122 HIGH BRIDGE RD | | | | SUMMERVILLE | SC | 29485-8451 |
| ROBERT BRIGGS | 2727 CROWN POINTE CIR APT 123 | | | | ANDERSON | IN | 46012-3282 |
| ROBERT BRIGGS | 107 E WASHINGTON BOX 48 | | | | INDIANOLA | IL | 61850 |
| ROBERT BRIGGS | 118 SIOUX DR | | | | EDGERTON | WI | 53534-9328 |
| ROBERT BRIGGS | 231 S PIERCE ST | | | | MONTICELLO | WI | 53570-9639 |
| ROBERT BRIGHT | 11670 PLAZA DR APT 5 | | | | CLIO | MI | 48420-1792 |
| ROBERT BRIGHT | 8378 DELK AVE | | | | NORTH PORT | FL | 34291-3833 |
| ROBERT BRIGHTON | 9350 MACON HWY | | | | TECUMSEH | MI | 49286-8631 |
| ROBERT BRILINSKI | 1606 BERRYWOOD LN | | | | FLINT | MI | 48507-5345 |
| ROBERT BRINES | 10375 CEDAR ISLAND ROAD | | | | WHITE LAKE | MI | 48386 |
| ROBERT BRINGMAN | 18675 US HIGHWAY 19 N 203 | | | | CLEARWATER | FL | 33764 |
| ROBERT BRINK | 14845 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8616 |
| ROBERT BRINKER | 4011 JOHNSON DR | | | | STERLING HTS | MI | 48310-6338 |
| ROBERT BRINKER | 525 GREENWAY ST | | | | DAVISON | MI | 48423-1232 |
| ROBERT BRINKMAN | PO BOX 86 | | | | KALIDA | OH | 45853-0086 |
| ROBERT BRINSON | 1816 VALLEY VIEW DR S | | | | KOKOMO | IN | 46902-5074 |
| ROBERT BRISBIN | 2501 WEST WALL STREET | | | | HARRISONVILLE | MO | 64701-1797 |
| ROBERT BRISCOE | 28920 SW OUTER RD | | | | HARRISONVILLE | MO | 64701-7331 |
| ROBERT BRISCOE | 9279 JAMES RICHARD DR | | | | GOODRICH | MI | 48438-9425 |
| ROBERT BRISSON | 875 SANDERS RD | | | | OXFORD | MI | 48371-4331 |
| ROBERT BRISTOL | 32 GRANT ST | | | | NEWARK | NJ | 07104-3708 |
| ROBERT BRITT | 3163 CORALENE DR | | | | FLINT | MI | 48504-1292 |
| ROBERT BRITT | 2076 RIGGLE RD | | | | BELLVILLE | OH | 44813-9160 |
| ROBERT BRITTAIN | 101 GREENLICK DR | | | | COLUMBIA | TN | 38401-9350 |
| ROBERT BRITTAIN | 26 JAMES DRIVE | | | | PERU | IN | 46970 |
| ROBERT BRITTON | 8890 W REEVES RD | | | | SPENCER | IN | 47460-9203 |
| ROBERT BRITTON | 3245 VESTAL ROAD | | | | YOUNGSTOWN | OH | 44509-1062 |
| ROBERT BROADBENT | 40070 SCHOOLCRAFT RD | | | | PLYMOUTH | MI | 48170-2762 |
| ROBERT BROADNAX | 3761 HICKORY ST | | | | INKSTER | MI | 48141-2913 |
| ROBERT BROADWATER | 5614 E 300 N | | | | GREENFIELD | IN | 46140-8249 |
| ROBERT BROADWELL | 76 PUTNAM ST | | | | BRISTOL | CT | 06010-4945 |
| ROBERT BROCHER | 12251 SHAFFER RD | | | | DAVISBURG | MI | 48350-3739 |
| ROBERT BROCK | 1550 NEW LAKE RD | | | | LEWISBURG | TN | 37091-4233 |
| ROBERT BROCK | 15 TWINCREEK CT | | | | SPRINGBORO | OH | 45066-1136 |
| ROBERT BROCKHOFF JR | 645 MOONLIGHT BAY CIR | | | | CICERO | IN | 46034-9683 |
| ROBERT BRODI III | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY  SUITE 440 | | | HOUSTON | TX | 77017 |
| ROBERT BRODIE | 6029 S 30TH ST | | | | KALAMAZOO | MI | 49048-9343 |
| ROBERT BROGAN | 86440 MEADOWWOOD DR | | | | YULEE | FL | 32097-6425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BROGDEN'S OLATHE PONTIAC-BUI | 1500 E SANTA FE ST | | | | OLATHE | KS | 66061-3643 |
| ROBERT BROGDEN'S OLATHE PONTIAC-BUICK-GMC, INC. | ROBERT BROGDEN | 1500 E SANTA FE ST | | | OLATHE | KS | 66061-3643 |
| ROBERT BROGDEN'S OLATHE PONTIAC-BUICK-GMC, INC. | 1500 E SANTA FE ST | | | | OLATHE | KS | 66061-3643 |
| ROBERT BROMER | 15406 N PLATTE CT | | | | BOWIE | MD | 20716-1382 |
| ROBERT BRONGO | 2185 MANITOU RD | | | | ROCHESTER | NY | 14606-3211 |
| ROBERT BRONKE | 8344 SMILEY AVE | | | | SHELBY TWP | MI | 48316-3634 |
| ROBERT BRONNER | 3090 WATERCHASE WAY SW APT 104 | | | | WYOMING | MI | 49519-5912 |
| ROBERT BRONSON | 222 RAINBOW DR STE 12296 | | | | LIVINGSTON | TX | 77399-2022 |
| ROBERT BROOKE | 31064 MUSCALONGE TRL | | | | NEWBERRY | MI | 49868-7666 |
| ROBERT BROOKEY | 200 W ROUTZONG DR | | | | FAIRBORN | OH | 45324-3338 |
| ROBERT BROOKING | 4284 LEESVILLE RD | | | | BEDFORD | IN | 47421-8998 |
| ROBERT BROOKS | 2723 BURNET AVE | | | | SYRACUSE | NY | 13206-3129 |
| ROBERT BROOKS | 111 DOUGLAS ST | | | | UXBRIDGE | MA | 01569-2424 |
| ROBERT BROOKS | 810 W MAIN ST | | | | WESTVILLE | IL | 61883-1508 |
| ROBERT BROOKS | 69 MADELYN DR APT 72 | | | | TUSCUMBIA | AL | 35674-6685 |
| ROBERT BROOKS | 2368 VERNER RD | | | | LAWRENCEVILLE | GA | 30043 |
| ROBERT BROOKS | 1993 GARDEN DR | | | | GAINESVILLE | GA | 30507-5017 |
| ROBERT BROOKS | 334 N CHELSEA AVE | | | | KANSAS CITY | MO | 64123-1302 |
| ROBERT BROOKS | 197 KIVELA RD | | | | NEGAUNEE | MI | 49866-9517 |
| ROBERT BROOKS | 8024 MAPLE ST | | | | SWARTZ CREEK | MI | 48473-1317 |
| ROBERT BROOKS | 1407 DONOVAN ST | | | | BURTON | MI | 48529-1223 |
| ROBERT BROOKS | 1680 E DRAHNER RD | | | | OXFORD | MI | 48371-5332 |
| ROBERT BROOKS | 1674 FARNSWORTH RD | | | | LAPEER | MI | 48446-8711 |
| ROBERT BROOKS | G3242 W COURT ST | | | | FLINT | MI | 48532-5026 |
| ROBERT BROOKS | 49607 WILLOWOOD DR | | | | MACOMB | MI | 48044-1654 |
| ROBERT BROOKS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROBERT BROOKS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT BROOKS JR | 30 EASTON AVE | | | | BUFFALO | NY | 14215-3318 |
| ROBERT BROOKS JR | 189 BRONSTON TRL | | | | DAYTON | OH | 45430-2031 |
| ROBERT BROPHY | 12395 OLD MILLER RD | | | | LENNON | MI | 48449-9410 |
| ROBERT BROSHER | 4216 EVERETT AVENUE | | | | SPRING HILL | FL | 34609-2448 |
| ROBERT BROSIG | 1805 RING NECK DR | | | | ROCHESTER | MI | 48307-6010 |
| ROBERT BROTEBECK | 2961 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9273 |
| ROBERT BROTHERS | 64 ACKERSON LAKE RD | | | | JACKSON | MI | 49201-8749 |
| ROBERT BROTHERS | 219 INDEPENDENCE NE | | | | WARREN | OH | 44484 |
| ROBERT BROTHERS | 7390 TAFT ST | | | | ROMULUS | MI | 48174-2151 |
| ROBERT BROTHERS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT BROUGHTON | 8003 PATTEN TRACT RD | | | | SANDUSKY | OH | 44870-9322 |
| ROBERT BROUGHTON | 18790 AUTUMN LN | | | | SOUTHFIELD | MI | 48076-1089 |
| ROBERT BROWE | 6133 DELLWOOD DR | | | | TOLEDO | OH | 43613-1509 |
| ROBERT BROWN | PO BOX 42201 | | | | BROOK PARK | OH | 44142-0201 |
| ROBERT BROWN | 124 MEADOW CREEK LN | | | | BURLESON | TX | 76028-7958 |
| ROBERT BROWN | 6333 SAINT CHARLES PASS | | | | SWARTZ CREEK | MI | 48473-7953 |
| ROBERT BROWN | 3465 THORNEWOOD DR | | | | ATLANTA | GA | 30340-4030 |
| ROBERT BROWN | 11031 CASTLE DR | | | | FRISCO | TX | 75035-6793 |
| ROBERT BROWN | 20283 RODEO CT | | | | SOUTHFIELD | MI | 48075-1282 |
| ROBERT BROWN | 1784 PARROT DR | | | | TROY | MI | 48084-1429 |
| ROBERT BROWN | 3460 CORWIN RD AOT 1211 | | | | WILLIAMSTON | MI | 48895-9798 |
| ROBERT BROWN | 190 WAVERLY ST | | | | HIGHLAND PARK | MI | 48203-3271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BROWN | G13016 N CLIO RD | | | | CLIO | MI | 48420 |
| ROBERT BROWN | 1112 N LIBERTY ST | | | | INDEPENDENCE | MO | 64050-1813 |
| ROBERT BROWN | 3718 COLLIER RD | | | | RANDALLSTOWN | MD | 21133-3402 |
| ROBERT BROWN | 2340 N CROSS DR | | | | SHREVEPORT | LA | 71107-9091 |
| ROBERT BROWN | 3615 WABASH AVE | | | | BALTIMORE | MD | 21215-7435 |
| ROBERT BROWN | 107 HERBERT CT | | | | BEAR | DE | 19701-1388 |
| ROBERT BROWN | 1065 EASTVIEW DR | | | | MANSFIELD | OH | 44905-1627 |
| ROBERT BROWN | 145 KEYSTONE ST | | | | MEYERSDALE | PA | 15552-1108 |
| ROBERT BROWN | 206 E 5TH ST | | | | FLORENCE | NJ | 08518-2404 |
| ROBERT BROWN | 3252 ANGLE RD | | | | ORCHARD PARK | NY | 14127-1439 |
| ROBERT BROWN | 116 N AUTUMN DR | | | | ROCHESTER | NY | 14626-1336 |
| ROBERT BROWN | 57 PETERSON AVE | | | | WATERBURY | CT | 06705-2341 |
| ROBERT BROWN | 2812 NEW CLINTON RD | | | | MACON | GA | 31211-2565 |
| ROBERT BROWN | 4522 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9642 |
| ROBERT BROWN | 2817 W CREEK RD | | | | NEWFANE | NY | 14108-9754 |
| ROBERT BROWN | 2173 S CENTER RD APT 147 | | | | BURTON | MI | 48519-1806 |
| ROBERT BROWN | 8150 E CALYPSO AVE | | | | MESA | AZ | 85208-4748 |
| ROBERT BROWN | 6018 MAPLEBROOK LN | | | | FLINT | MI | 48507-4139 |
| ROBERT BROWN | 2030 FRIENDSHIP LN | | | | CHAPEL HILL | TN | 37034-2501 |
| ROBERT BROWN | 5530 SHADY LN | | | | HALE | MI | 48739-9174 |
| ROBERT BROWN | 8386 COUNTY ROAD 3680 | | | | MOUNTAIN VIEW | MO | 65548-8366 |
| ROBERT BROWN | 25 S LEXINGTON DR | | | | JANESVILLE | WI | 53545-2105 |
| ROBERT BROWN | 1506 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1366 |
| ROBERT BROWN | 491 GROVE LEVEL RD | | | | COMMERCE | GA | 30529-6244 |
| ROBERT BROWN | 6750 HERZOG RD | | | | BRIDGEPORT | MI | 48722-9732 |
| ROBERT BROWN | 18592 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-3525 |
| ROBERT BROWN | 3216 NORWICH RD | | | | LANSING | MI | 48911-1565 |
| ROBERT BROWN | 3030 BARTH ST | | | | FLINT | MI | 48504-2971 |
| ROBERT BROWN | 6889 VICTORIA SHORE DR | | | | LAINGSBURG | MI | 48848-9465 |
| ROBERT BROWN | 147 EAST RIDGE STREET | | | | BRAZIL | IN | 47834-3164 |
| ROBERT BROWN | 2055 S FLORAL AVE LOT 291 | | | | BARTOW | FL | 33830-7113 |
| ROBERT BROWN | 4330 MANFIELD DR | | | | VENICE | FL | 34293-5252 |
| ROBERT BROWN | 4531 N EDMONDSON AVE | | | | INDIANAPOLIS | IN | 46226-3636 |
| ROBERT BROWN | 89 HICKORY HEIGHTS CIR | | | | BEDFORD | IN | 47421-7428 |
| ROBERT BROWN | 330 THELMA AVE | | | | DAYTON | OH | 45415-2139 |
| ROBERT BROWN | 29334 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-8008 |
| ROBERT BROWN | 1918 COSTELLO DR | | | | ANDERSON | IN | 46011-3929 |
| ROBERT BROWN | 5349 POWELL RD | | | | DAYTON | OH | 45424-4235 |
| ROBERT BROWN | 1900 MCCLOSKY RD | | | | COLUMBIANA | OH | 44408-9531 |
| ROBERT BROWN | 18912 SEACRAFT DR | | | | HUDSON | FL | 34667-8447 |
| ROBERT BROWN | 2412 SHEFFIELD AVE | | | | ANDERSON | IN | 46011-1354 |
| ROBERT BROWN | 193 OLD BARTON SCHOOL ROAD | | | | CORBIN | KY | 40701-9502 |
| ROBERT BROWN | 5730 S 200 E | | | | ANDERSON | IN | 46017-9536 |
| ROBERT BROWN | 804 N MEADOW WOOD DR | | | | MUNCIE | IN | 47304-9351 |
| ROBERT BROWN | 3075 FINNIAN WAY APT 304 | | | | DUBLIN | CA | 94568-7281 |
| ROBERT BROWN | 10105 SE 179TH PL | | | | SUMMERFIELD | FL | 34491-7432 |
| ROBERT BROWN | 302 HERKIMER | | | | JOLIET | IL | 60432 |
| ROBERT BROWN | 1303 WINSTON DR | | | | GRIFFIN | GA | 30223-1343 |
| ROBERT BROWN | 2705 WOODBINE HILL WAY | | | | NORCROSS | GA | 30071-2845 |
| ROBERT BROWN | 170 MONROE ST | | | | LOCKPORT | NY | 14094-2336 |
| ROBERT BROWN | 9523 LYONSWOOD DR | | | | OWINGS MILLS | MD | 21117-4767 |
| ROBERT BROWN | 4906 LANDRUN LN | | | | ARLINGTON | TX | 76017-3038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BROWN | 2100 WILDWOOD DR | | | | CHARLOTTE | NC | 28214-8499 |
| ROBERT BROWN | 8590 CEDAR HILL RD | | | | WAYNESVILLE | OH | 45068-8971 |
| ROBERT BROWN | 34 PORTAGE ST | | | | PONTIAC | MI | 48341-1636 |
| ROBERT BROWN | 1819 CLARK AVE | | | | WELLSVILLE | OH | 43968-1036 |
| ROBERT BROWN | 1138 S WEBSTER ST | | | | KOKOMO | IN | 46902-6357 |
| ROBERT BROWN | 803 PENN WOOD DR | | | | TALLMADGE | OH | 44278-2559 |
| ROBERT BROWN | 164 W 13TH ST | | | | SALEM | OH | 44450-1102 |
| ROBERT BROWN | 1731 NORWOOD ST NW | | | | WARREN | OH | 44485-2152 |
| ROBERT BROWN | 1394 PERU HOLLOW RD | | | | NORWALK | OH | 44857-9195 |
| ROBERT BROWN | 3522 ROSEHILL AVE | | | | DAYTON | OH | 45440-3520 |
| ROBERT BROWN | 3462 MCGREGOR LN | | | | TOLEDO | OH | 43623-1920 |
| ROBERT BROWN | 180 NORGROVE ST SE | | | | PALM BAY | FL | 32909-8380 |
| ROBERT BROWN | 310 PERKINSWOOD BLVD SE APT A | | | | WARREN | OH | 44483-6264 |
| ROBERT BROWN | 5923 SEMOFF DR | | | | TOLEDO | OH | 43613-1529 |
| ROBERT BROWN | 44 HIGH ST | | | | ELYRIA | OH | 44035-3337 |
| ROBERT BROWN | 1928 GLENWOOD AVE | | | | SAGINAW | MI | 48601-3533 |
| ROBERT BROWN | 206 ROSA ST | | | | PICAYUNE | MS | 39466-4432 |
| ROBERT BROWN | 6826 KNOLL AVE | | | | BERKELEY | MO | 63134-1221 |
| ROBERT BROWN | 8326 ARCHER AVE | | | | SAINT LOUIS | MO | 63132-2714 |
| ROBERT BROWN | 754 N WHITE RD | | | | SAN JOSE | CA | 95127-1022 |
| ROBERT BROWN | 138 CRAPEMYRTLE LANE | | | | LAUREL | MS | 39443 |
| ROBERT BROWN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT BROWN I I | 136 WEDGEWOOD DR | | | | CHARLOTTE | MI | 48813-1040 |
| ROBERT BROWN II | 4703 W JACOBS RD | | | | PERRY | MI | 48872-9313 |
| ROBERT BROWN JR | 10402 PINEHURST DR | | | | AUSTIN | TX | 78747-1228 |
| ROBERT BROWN JR | 3515 OLMSTEAD RD | | | | W JEFFERSON | OH | 43162-9699 |
| ROBERT BROWN JR | 47796 TOMAHAWK DR | | | | NEGLEY | OH | 44441-9775 |
| ROBERT BROWN JR | 1923 GEORGETOWN BLVD | | | | LANSING | MI | 48911-5460 |
| ROBERT BROWN JR | 11548 PHILMAR LN | | | | SAINT LOUIS | MO | 63138-1720 |
| ROBERT BROWN JR | 9231 ROAD 177 | | | | OAKWOOD | OH | 45873-9450 |
| ROBERT BROWN JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT BROWNE | 160 INDIAN CHURCH RD | | | | BUFFALO | NY | 14210-2442 |
| ROBERT BROWNE | PO BOX 637 | | | | HILLMAN | MI | 49746-0637 |
| ROBERT BROWNE | 21418 BOYER RD | | | | CHARLESTOWN | IN | 47111-9494 |
| ROBERT BROWNELL | 1380 STATE HIGHWAY 420 | | | | NORFOLK | NY | 13667-3244 |
| ROBERT BROWNING | 1808 W STATE ROAD 45 | | | | MORGANTOWN | IN | 46160-8848 |
| ROBERT BROWNING | 2917 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9426 |
| ROBERT BROWNING | 10152 LISS RD | | | | WILLIS | MI | 48191-9722 |
| ROBERT BROWNING | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT BROWNLEE | 14 FEN CT | | | | MADISON | NJ | 07940-2317 |
| ROBERT BROWNSEY | 12345 JOSHUA LN | | | | HARTLAND | MI | 48353-3037 |
| ROBERT BROYLES | 5195 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1041 |
| ROBERT BRUCE | 1000 RIVERVIEW DR SE APT 101 | | | | RIO RANCHO | NM | 87124-0924 |
| ROBERT BRUCE | 1909 N TORRINGTON RD | | | | AVON PARK | FL | 33825-8920 |
| ROBERT BRUCE | 10821 DOGWOOD CIR | | | | VANCE | AL | 35490-2566 |
| ROBERT BRUCE | | | | | | | |
| ROBERT BRUCE & JANIS G ROBINSON | 8324 RICHLAND COLONY | | | | KNOXVILLE | TN | 37923 |
| ROBERT BRUCE GUNN | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| ROBERT BRUCE JR | RR 2 BOX 301 | | | | ARCHIE | MO | 64725-9359 |
| ROBERT BRUCE L (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BRUCE L (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST | | | NEW HAVEN | CT | 06510 |
| ROBERT BRUCE PITZER | 12200 1/2 OXNARD ST | | | | NORTH HOLLYWOOD | CA | 91606 |
| ROBERT BRUCE TYNER | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| ROBERT BRUGLIO | 936 HORIZON WAY | | | | MARTINSBURG | WV | 25403-1025 |
| ROBERT BRUGNONE | 2563 COUNTY ROAD 612 | | | | FREEBURG | MO | 65035-2382 |
| ROBERT BRUMMOND | 8 OWLS RST | | | | HONEOYE FALLS | NY | 14472-9301 |
| ROBERT BRUNAIR | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| ROBERT BRUNDAGE | 1253 AVON ST | | | | HASTINGS | MI | 49058-7853 |
| ROBERT BRUNER | 1438 RAZORBILL LN | | | | PUNTA GORDA | FL | 33983-6014 |
| ROBERT BRUNER | 8493 W DELPHI PIKE 27 | | | | CONVERSE | IN | 46919 |
| ROBERT BRUNER | 5700 BAYSHORE RD LOT 326 | | | | PALMETTO | FL | 34221-9369 |
| ROBERT BRUNING | 8526 EAST AVE | | | | GASPORT | NY | 14067-9230 |
| ROBERT BRUNING | 13756 RIDGE RD W | | | | ALBION | NY | 14411-9131 |
| ROBERT BRUNK | 4201 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322-2635 |
| ROBERT BRUNKOW | W 3786 TOWNCENTER RD. | | | | JUDA | WI | 53550 |
| ROBERT BRUNNER | 1355 COUNTRY DR | | | | TROY | MI | 48098-6502 |
| ROBERT BRUNO | 6500 E NEWBURG RD | | | | DURAND | MI | 48429-9135 |
| ROBERT BRUNOW | 5094 KNIGHT RD | | | | HURON | OH | 44839-8913 |
| ROBERT BRUNOW | 9606 THORPE RD | | | | BERLIN HEIGHTS | OH | 44814-9562 |
| ROBERT BRUSH | 228 UNION ST | | | | GRAND LEDGE | MI | 48837-1259 |
| ROBERT BRUTON | 2306 WESTGATE CT | | | | COLUMBIA | TN | 38401-0728 |
| ROBERT BRUZEWSKI | 10 LUDLUM LN | | | | EUFAULA | AL | 36027-2902 |
| ROBERT BRYAN | R 4 BOX 838 TRE 734 | | | | ALBANY | KY | 42602 |
| ROBERT BRYAN | 904 LARNED ST | | | | LANSING | MI | 48912-1343 |
| ROBERT BRYAN | 31 SALMON CREEK DR | | | | HILTON | NY | 14468-9566 |
| ROBERT BRYANT | 16 CHILDS AVE | | | | AMESBURY | MA | 01913-3601 |
| ROBERT BRYANT | 653 TAHOE TRL | | | | MARTIN | GA | 30557-2576 |
| ROBERT BRYANT | 865 NE B ST | | | | PULLMAN | WA | 99163-5383 |
| ROBERT BRYANT | 938 FRAMLINGHAM CT APT 206 | | | | LAKE MARY | FL | 32746-3325 |
| ROBERT BRYANT | 1920 E RAUCH RD | | | | ERIE | MI | 48133-9793 |
| ROBERT BRYANT | 151 BAYLESS RD | | | | JONESBOROUGH | TN | 37659-4441 |
| ROBERT BRYANT | 5310 HARRY TRUMAN DRIVE | APT 206 | | | GRANVILLE | MO | 64030 |
| ROBERT BRYANT | 9990 WINTHROP ST | | | | DETROIT | MI | 48227-1622 |
| ROBERT BRYANT JR | PO BOX 644 | | | | RAVENSWOOD | WV | 26164-0644 |
| ROBERT BRYDSON | 1360 BEAVER WAY | | | | LA VERNE | CA | 91750 |
| ROBERT BRYK | 2705 ALVIN LN | | | | SHREVEPORT | LA | 71104-3805 |
| ROBERT BRYNER | PO BOX 2 | | | | CHALK HILL | PA | 15421-0002 |
| ROBERT BRYSON | 10726 N GASBURG RD | | | | MOORESVILLE | IN | 46158-6760 |
| ROBERT BRZEZICKI | 11069 PARTRIDGE RD | | | | HOLLAND | NY | 14080-9621 |
| ROBERT BRZOSKA | 7 ROY CT. CHAPEL WOODS | | | | NEWARK | DE | 19711 |
| ROBERT BUCALA | 28300 MACKENZIE DR | | | | WESTLAND | MI | 48185-1876 |
| ROBERT BUCCHI | 796 PINERY BLVD | | | | LAKE ORION | MI | 48362-1152 |
| ROBERT BUCHANAN | 1413 ROMA LN | | | | FORT WORTH | TX | 76134-2303 |
| ROBERT BUCHANAN | 1762 BEECHNUT AVE | | | | HENDERSON | NV | 89074-0956 |
| ROBERT BUCHANAN | 220 CARMEL RIDGE RD | | | | CANTON | GA | 30114-7625 |
| ROBERT BUCHANAN | 0-10846LOVERS LANE | | | | GRAND RAPIDS | MI | 49544 |
| ROBERT BUCHANAN | 1268 N ROESSLER ST | | | | MONROE | MI | 48162-2881 |
| ROBERT BUCHER | 6743 INDIANAPOLIS AVE | | | | WHITEHOUSE | OH | 43571-9680 |
| ROBERT BUCHHEISTER | 6 LUCILLE ST | | | | PONTIAC | MI | 48340-1245 |
| ROBERT BUCHHOLZ | 4884 CENTENNIAL DR | | | | SAGINAW | MI | 48638-5608 |
| ROBERT BUCHLER | 3609 BISHOPTOWN RD | | | | DUFFIELD | VA | 24244-4302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT BUCHOLTZ | 58 OLD ORCHARD LN | | | | ORCHARD PARK | NY | 14127-4628 |
| ROBERT BUCK | 9999 N COUNTY ROAD 850 W | | | | DALEVILLE | IN | 47334-9501 |
| ROBERT BUCK | 3021 S WOODDALE DR | | | | JACKSON | MI | 49203-3768 |
| ROBERT BUCK | 1030 W 7TH ST | | | | ANDERSON | IN | 46016-2600 |
| ROBERT BUCK | 2400 CHATHAM RD | | | | LANSING | MI | 48910-2452 |
| ROBERT BUCKEL | 13100 BUCKEL DR | | | | MILLINGTON | MI | 48746-9700 |
| ROBERT BUCKEY | 1503 29TH ST SW | | | | CANTON | OH | 44709-3202 |
| ROBERT BUCKIUS | 400 BRIGGS RD | | | | OMER | MI | 48749-9740 |
| ROBERT BUCKLAND | 3378 MEG CT | | | | SIMI VALLEY | CA | 93063-2266 |
| ROBERT BUCKLER | 911 N HORTON ST | | | | MARION | IN | 46952-2224 |
| ROBERT BUCKLEY | 188 W 400 N | | | | SHARPSVILLE | IN | 46068-9464 |
| ROBERT BUCKLEY | 2952 GLENBROKE ST | | | | KEEGO HARBOR | MI | 48320-1101 |
| ROBERT BUCKMASTER | 1409 STRAWFLOWER CIR | | | | LANSING | MI | 48917-1286 |
| ROBERT BUCKNAM | 7098 DRIFTWOOD DR | | | | FENTON | MI | 48430-4302 |
| ROBERT BUCKNER | 1619 VATICAN LN | | | | DALLAS | TX | 75224-4826 |
| ROBERT BUCKWHEAT | 1608 S LINVILLE ST | | | | WESTLAND | MI | 48186-4171 |
| ROBERT BUDIC | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT BUDNACK | 2733 MAPLE AVE | | | | NEWFANE | NY | 14108-1308 |
| ROBERT BUDNACK | 533 UNIVERSITY AVE | | | | BUFFALO | NY | 14223-2645 |
| ROBERT BUDZEK | PO BOX 266 | | | | GREGORY | MI | 48137-0266 |
| ROBERT BUEHL | 7067 LAWRENCE DR | | | | BETHEL PARK | PA | 15102-3915 |
| ROBERT BUEHL JR | 1507 RIDGEWOOD LN | | | | BLUFFTON | IN | 46714-3856 |
| ROBERT BUENNAGEL | 3910 EAST BRIGHTON CREST | | | | BLOOMINGTON | IN | 47401-8030 |
| ROBERT BUENO | 2011 W 85TH ST | | | | CLEVELAND | OH | 44102-3860 |
| ROBERT BUENO | 14425 SHADOW HILLS DR | | | | RENO | NV | 89521-7297 |
| ROBERT BUFFA | 5039 BERNEDA DR | | | | FLINT | MI | 48506-1501 |
| ROBERT BUFFALOE | 4143 GOLDEN EAGLE DR | | | | INDIANAPOLIS | IN | 46234-1307 |
| ROBERT BUGBEE | 2014 PLAINS RD | | | | LESLIE | MI | 49251-9558 |
| ROBERT BUGGS | 2026 ADAMS AVE | | | | FLINT | MI | 48505-5034 |
| ROBERT BUGGS | 3632 BIRDSONG LN | | | | JANESVILLE | WI | 53548-8503 |
| ROBERT BUGHER | 1215 E FIRMIN ST | | | | KOKOMO | IN | 46902-2335 |
| ROBERT BUGNO | 11 BELLINGHAM DR | | | | WILLIAMSVILLE | NY | 14221-7007 |
| ROBERT BUHRMAN | 3072 WILT RD | | | | NEW MADISON | OH | 45346-9761 |
| ROBERT BUICK | 3813 DELAWARE AVE | | | | FLINT | MI | 48506-3110 |
| ROBERT BUICK, INC. | ROBERT DELMONTE | 89 NEWTOWN RD | | | DANBURY | CT | 06810-4119 |
| ROBERT BUICK-PONTIAC | 89 NEWTOWN RD | | | | DANBURY | CT | 06810-4119 |
| ROBERT BUKAWESKI | 1254 N FROST DR | | | | SAGINAW | MI | 48638-5452 |
| ROBERT BUKOVITZ | 1664 HANOVER ST | | | | CUYAHOGA FALLS | OH | 44221-4253 |
| ROBERT BUKOVSCAK | PO BOX 528 | | | | SANBORN | NY | 14132-0528 |
| ROBERT BULAR | 1707 AMBROSE RD | | | | MAYVILLE | MI | 48744-9755 |
| ROBERT BULL | 8228 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-1209 |
| ROBERT BULLARD | 203 SUNNYBROOKE DR | P.O. BOX 273 | | | VERNON | MI | 48476-9100 |
| ROBERT BULLARD | 3232 DUDLEY AVE | | | | NIAGARA FALLS | NY | 14303-2216 |
| ROBERT BULLARD JR | 15377 BILTMORE ST | | | | DETROIT | MI | 48227-1553 |
| ROBERT BULLOCK | 510 N HOWARD RD | | | | GREENWOOD | IN | 46142-3839 |
| ROBERT BULOCK JR | 1631 DAVID ST | | | | LANSING | MI | 48912-3716 |
| ROBERT BUMGARDNER | 2141 E 39TH ST | | | | LORAIN | OH | 44055-2701 |
| ROBERT BUNCE | 4767 CLYDESDALE RD | | | | LANSING | MI | 48906-9023 |
| ROBERT BUNCE | 602 RIVERSHORE CT | | | | EDGEWOOD | MD | 21040-3603 |
| ROBERT BUNCH | 712 GLEN ROCK PL | | | | ARLINGTON | TX | 76014-2133 |
| ROBERT BUNDY | 10243 N ATHENIA DR | | | | CITRUS SPRINGS | FL | 34434-2600 |
| ROBERT BUNKER | 11424 FARRAND RD | | | | OTISVILLE | MI | 48463-9753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT BUNKER | 527 PARKSIDE DR | | | | AIKEN | SC | 29803-5061 |
| ROBERT BUNKER | 7579 BRIDGE LN NE | | | | KALKASKA | MI | 49646-9334 |
| ROBERT BUNN | 3668 PINECREST RD | | | | INDIANAPOLIS | IN | 46234-1401 |
| ROBERT BUNN | 2765 SUN TERRACE DR | | | | HARTLAND | MI | 48353-2823 |
| ROBERT BUNNELL | 8655 W 1000 S | | | | FORTVILLE | IN | 46040-9241 |
| ROBERT BUNTING | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT BUQUOR | 5500 CALHOUN ST APT 1012 | | | | DEARBORN | MI | 48126-3236 |
| ROBERT BUQUOR JR | 5500 CALHOUN ST APT 1012 | | | | DEARBORN | MI | 48126-3236 |
| ROBERT BURACZYNSKI | 7873 SAINT GREGORY DR | | | | BALTIMORE | MD | 21222-3534 |
| ROBERT BURCH | 1015 WHITE DR | | | | NEW CASTLE | IN | 47362-1457 |
| ROBERT BURCH | 115 TYNE DR | | | | FRANKLIN | TN | 37064-0755 |
| ROBERT BURCHAM | PO BOX 296 | | | | NEWAYGO | MI | 49337-0296 |
| ROBERT BURCHETTE | 1821 N E ST | | | | ELWOOD | IN | 46036-1332 |
| ROBERT BURD | 3145 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8954 |
| ROBERT BURDAK | 581 RIDGEWAY AVE | | | | SOUTH AMBOY | NJ | 08879-1045 |
| ROBERT BURDEN | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT BUREL | 6079 WELLINGTON AVE | | | | GAINESVILLE | GA | 30506-3477 |
| ROBERT BURGARD | 4059 LAKE KNOLLS DR | | | | OXFORD | MI | 48371-5409 |
| ROBERT BURGER | 823 LINCOLN HILL RD | | | | MARTINSVILLE | IN | 46151-6442 |
| ROBERT BURGER | APT 319 | 821 CAMBRIDGE STREET | | | MIDLAND | MI | 48642-4670 |
| ROBERT BURGESS | 14769 FOXGLOVE DR | | | | CHINO HILLS | CA | 91709-2042 |
| ROBERT BURGESS | 4302 STONELEIGH RD | | | | BLOOMFIELD HILLS | MI | 48302-2156 |
| ROBERT BURGHDORF | 117 WOODLAND PL | | | | OSPREY | FL | 34229-9546 |
| ROBERT BURGWALD | 3277 1ST AVE LOT 63 | | | | MIMS | FL | 32754-3137 |
| ROBERT BURICK | 10282 HIALEAH DR | | | | CYPRESS | CA | 90630-4161 |
| ROBERT BURK | 1839 E 400 N | | | | ANDERSON | IN | 46012-9398 |
| ROBERT BURK | 5106 KENORA DR | | | | SAGINAW | MI | 48604-9470 |
| ROBERT BURK | 1913 S KATHY DR | | | | MUNCIE | IN | 47302-2065 |
| ROBERT BURK | 186 WARSAW LN | | | | MOUNT MORRIS | MI | 48458-1027 |
| ROBERT BURKE | 25 WINDWOOD CIR | | | | ROCHESTER | NY | 14626-3468 |
| ROBERT BURKE | 14405 HESS RD | | | | HOLLY | MI | 48442-8825 |
| ROBERT BURKE | 1432 EARLHAM AVE | | | | NEW CASTLE | IN | 47362-1207 |
| ROBERT BURKE | 4756 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| ROBERT BURKE | 407 WEISS RD | | | | SAINT PETERS | MO | 63376-1777 |
| ROBERT BURKE | 1111 PENNWOOD PL | | | | BATTLE CREEK | MI | 49017-3181 |
| ROBERT BURKE | PO BOX 619 | | | | FOWLERVILLE | MI | 48836-0619 |
| ROBERT BURKE | 7610 TWIN OAKS DR | | | | MIDDLETOWN | OH | 45042-1056 |
| ROBERT BURKE | 8105 POTTAWATTOMI TRL | | | | TINLEY PARK | IL | 60477-6528 |
| ROBERT BURKE JR | 5120 STERLING AVE | | | | YOUNGSTOWN | OH | 44515-3950 |
| ROBERT BURKERT | 3425 SHEPARD RD | | | | FREEDOM | IN | 47431-7272 |
| ROBERT BURKEY | 2717 W STRUB RD | | | | SANDUSKY | OH | 44870-7225 |
| ROBERT BURKHARDT | 11370 N GENESEE RD | | | | CLIO | MI | 48420-9754 |
| ROBERT BURKHEIMER | 1105 KELLOGG K 6 | | | | JANESVILLE | WI | 53546 |
| ROBERT BURKMAN | 8 PARKVIEW MANOR CIR | | | | HONEOYE FALLS | NY | 14472-9370 |
| ROBERT BURKO | 40178 KRISTEN DR | | | | STERLING HEIGHTS | MI | 48310-1927 |
| ROBERT BURKS | 15 CEDAR RUN LN APT 2 | | | | LAKE ST LOUIS | MO | 63367-2717 |
| ROBERT BURKS | 3009 PINEHILL PL | | | | FLUSHING | MI | 48433-2428 |
| ROBERT BURKS, JR. | 325 SAINT LOUIS AVE | | | | DAYTON | OH | 45405-2745 |
| ROBERT BURLEW | 16445 MURRAY RD | | | | BYRON | MI | 48418-9085 |
| ROBERT BURLEY | 13182 FISH CREEK RD | | | | ALLIANCE | OH | 44601-9276 |
| ROBERT BURLHAIC | 3114 ONEIDA VALLEY RD | | | | HILLIARDS | PA | 16040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT BURLING | 152 MARTINIQUE RD | | | | NORTH PORT | FL | 34287-3307 |
| ROBERT BURLINGHAM | 2604 MARK CARRE CT | | | | LISLE | IL | 60532-1050 |
| ROBERT BURMEISTER | 26013 BALDWIN PL | | | | STEVENSON RANCH | CA | 91381-1135 |
| ROBERT BURMEISTER | PO BOX 155 | | | | MARKLEVILLE | IN | 46056-0155 |
| ROBERT BURMEISTER | PO BOX 202 | 6709 JEFFERSON ST | | | NORTH BRANCH | MI | 48461-0202 |
| ROBERT BURNELL | 3138 SETTING SUN BLVD | | | | SAGINAW | MI | 48603-5212 |
| ROBERT BURNETT | 7 VILLAGE DR | | | | WEST GROVE | PA | 19390-9145 |
| ROBERT BURNETT | 32720 NORFOLK ST | | | | LIVONIA | MI | 48152-1312 |
| ROBERT BURNETT | 6012 VALENCIA BLVD | | | | LANSING | MI | 48911-4709 |
| ROBERT BURNETT | 1489 MCGUFFEY RD | | | | YOUNGSTOWN | OH | 44505-3378 |
| ROBERT BURNETTE | APT 237 | 24652 MADISON COURT | | | FARMINGTN HLS | MI | 48335-1844 |
| ROBERT BURNOS | 6520 WOODSON RD | | | | RAYTOWN | MO | 64133-5405 |
| ROBERT BURNS | 306 TUMBLEBROOK RD | | | | MERIDEN | CT | 06450-4782 |
| ROBERT BURNS | 8369 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417-9750 |
| ROBERT BURNS | 15244 MIDDLEBELT RD. | | | | LIVONIA | MI | 48154-4035 |
| ROBERT BURNS | 35740 GEORGETOWN DR | | | | STERLING HTS | MI | 48312-4422 |
| ROBERT BURNS | PO BOX 595 | | | | OVID | MI | 48866-0595 |
| ROBERT BURNS | 82 KIMBERLY DR | | | | BAY CITY | MI | 48708-9129 |
| ROBERT BURNS | 17901 N STATE ROAD 3N | | | | EATON | IN | 47338-8956 |
| ROBERT BURNS | 3145 SPARTON RD | | | | NATIONAL CITY | MI | 48748-9672 |
| ROBERT BURNS | 5020 BRADY ST | | | | SWARTZ CREEK | MI | 48473-1302 |
| ROBERT BURNS | 10161 LAPEER RD | | | | DAVISON | MI | 48423-8171 |
| ROBERT BURNS | 9197 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| ROBERT BURNS | 419 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2263 |
| ROBERT BURNS | 3513 FOREST HILL AVE | | | | FLINT | MI | 48504-2242 |
| ROBERT BURNS | 511 E 110TH TER | | | | KANSAS CITY | MO | 64131-4009 |
| ROBERT BURNS | 10372 OGBOURNE CIR | | | | KEITHVILLE | LA | 71047-8998 |
| ROBERT BURNS | 8554 DEVIN DR | | | | DAVISON | MI | 48423-2144 |
| ROBERT BURNS | 535 KARLA LN | | | | MARYSVILLE | MI | 48040-2547 |
| ROBERT BURNS | 8550 N DIVISION AVE | | | | SPARTA | MI | 49345-8350 |
| ROBERT BURNS | 102 FITCH ROAD | | | | CAPE MAY COURT HOUSE | PA | 08210 |
| ROBERT BURNS | 21 GEORGE STREET | | | | WINDHAM | CT | 06280-1115 |
| ROBERT BURNS I I | 145 VILLA AVE | | | | BUFFALO | NY | 14216-1340 |
| ROBERT BURNS JR | 1733 W LOIS LN | | | | EDGERTON | WI | 53534-8919 |
| ROBERT BUROKER | 6305 W 500 S | | | | SWAYZEE | IN | 46986-9782 |
| ROBERT BURRELL | 6215 CIMARRON TRL | | | | FLINT | MI | 48532-2177 |
| ROBERT BURRISS | 422 LEWIS LN | | | | VANCEBURG | KY | 41179-9202 |
| ROBERT BURROUS | COUNTY RD 550W 414S | | | | GREENSBURG | IN | 47240 |
| ROBERT BURROW | 313 HOWARD ST | | | | BAY CITY | MI | 48708-7090 |
| ROBERT BURRY | 143 FEHER DR | | | | MONTROSE | MI | 48457-9741 |
| ROBERT BURRY | 3600 DEXTER TRL | | | | STOCKBRIDGE | MI | 49285-9492 |
| ROBERT BURSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT BURTCH | 4820 PEAR WAY | | | | FARWELL | MI | 48622-9642 |
| ROBERT BURTCH | 18635 W MARION RD | | | | BRANT | MI | 48614-9744 |
| ROBERT BURTON | 2999 W ELKTON RD | | | | HAMILTON | OH | 45011-9576 |
| ROBERT BURTON | 920 DRUID HILL AVE | | | | PASADENA | MD | 21122-4102 |
| ROBERT BURTON | 2221 NE 8TH ST | | | | MOORE | OK | 73160-8543 |
| ROBERT BURTON | 600 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2683 |
| ROBERT BURTON | 5119 SW KINGFISHER DR | | | | LEES SUMMIT | MO | 64082-4531 |
| ROBERT BURTON | 4488 SW BOWSPRIT DR | | | | LEES SUMMIT | MO | 64082-4714 |
| ROBERT BURTON | 15387 DIAMOND DR | | | | WRIGHT CITY | MO | 63390-4396 |
| ROBERT BURTON JR | 14612 LOWER HUNTINGTON RD | | | | ROANOKE | IN | 46783-9677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT BURTON JR | 1366 S RUNYON RD | | | | GREENWOOD | IN | 46143-9105 |
| ROBERT BURWELL | 157 FRENCH ST | | | | BUFFALO | NY | 14211-1355 |
| ROBERT BUSCHUR | 3717 WHITTIER AVE | | | | FLINT | MI | 48506-3133 |
| ROBERT BUSE | 1435 W ERICKSON RD | | | | LINWOOD | MI | 48634-9816 |
| ROBERT BUSH | 6477 WOODLEA DR | | | | KALAMAZOO | MI | 49048-6139 |
| ROBERT BUSH | 8101 HIGH CORNER RD | | | | BROOKSVILLE | FL | 34602-7491 |
| ROBERT BUSH | 15354 GREENLAWN ST | | | | DETROIT | MI | 48238-1834 |
| ROBERT BUSH | 640 FORSHALLEE RD | | | | THOMASVILLE | GA | 31792-0462 |
| ROBERT BUSH | PO BOX 212 | | | | DAVISON | MI | 48423-0212 |
| ROBERT BUSH | 5635 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-9705 |
| ROBERT BUSH JR | 9130 SPRING VIEW DR | | | | FORT WAYNE | IN | 46804-5967 |
| ROBERT BUSHAY | 4055 STONEY CREEK DR | | | | FORT GRATIOT | MI | 48059-3741 |
| ROBERT BUSSARD | 5299 HIGHLAND RD | UNIT 102 | | | WATERFORD | MI | 48327-0133 |
| ROBERT BUSSE | 61 OLD PINE LN | | | | ROCHESTER | NY | 14615-1168 |
| ROBERT BUSSING | 123 S MAIN ST | | | | BLISSFIELD | MI | 49228-1208 |
| ROBERT BUSTER | 4628 N GERARD RD | | | | SALINA | KS | 67401-9395 |
| ROBERT BUTCH | 2130 JUNCTION ST | | | | DETROIT | MI | 48209-1677 |
| ROBERT BUTCHER | 2801 REFLECTION AVE | | | | WATERFORD | MI | 48328-2675 |
| ROBERT BUTCHER | PO BOX 181 | | | | SAINT JOHNS | MI | 48879-0181 |
| ROBERT BUTCHER | 345 SYCAMORE DR | | | | LEXINGTON | TN | 38351-3005 |
| ROBERT BUTCHERINE | 2695 SPITLER RD | | | | POLAND | OH | 44514-2767 |
| ROBERT BUTERA | 5 MAITLAND RD | | | | YARDVILLE | NJ | 08620-1006 |
| ROBERT BUTKOVICH | 4929 N HUBBARD LAKE RD | | | | SPRUCE | MI | 48762-9735 |
| ROBERT BUTKOWSKI | 110 HICKORY LN | | | | CLINTON | MS | 39056-5413 |
| ROBERT BUTLER | 600 BIRCH ST | | | | JEANNETTE | PA | 15644-2803 |
| ROBERT BUTLER | 8215 SELWIN CT | | | | BALTIMORE | MD | 21237-3363 |
| ROBERT BUTLER | 2109 SYLVAN LAKE DR | | | | GROVETOWN | GA | 30813-5851 |
| ROBERT BUTLER | 2201 S WATERSTONE RD | | | | MUNCIE | IN | 47302-6926 |
| ROBERT BUTLER | 9100 ASHDOWN ST | | | | WHITE LAKE | MI | 48386-4201 |
| ROBERT BUTLER | PO BOX 555 | | | | SWARTZ CREEK | MI | 48473-0555 |
| ROBERT BUTLER | 367 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-1108 |
| ROBERT BUTLER | 808 BEECHCRAFT AVE | | | | GRAND PRAIRIE | TX | 75051-1579 |
| ROBERT BUTLER | 729 TWIN CREEK DR | | | | DESOTO | TX | 75115-1437 |
| ROBERT BUTLER | 2762 BRYSON RD | | | | ARDMORE | TN | 38449-5229 |
| ROBERT BUTLER JR | 14958 FOX | | | | REDFORD | MI | 48239-3162 |
| ROBERT BUTSKI JR | 2803 APACHE TRL | | | | WIXOM | MI | 48393-2125 |
| ROBERT BUTTERS II | 2127 COVERT RD | | | | BURTON | MI | 48509-1010 |
| ROBERT BUTTERWORTH | 2912 SPRINGLAND DR | | | | SPARKS | NV | 89434-1623 |
| ROBERT BUTTERY | 7 LORA ST | | | ST CATHERINES ON L2N3S4 CANADA | | | |
| ROBERT BUTTERY | 2189 ORCHARD LAKE DR | | | | FENTON | MI | 48430-1449 |
| ROBERT BUTTS | 6369 SMITHS CREEK RD | | | | KIMBALL | MI | 48074-3612 |
| ROBERT BUTTS | 7047 BONNIE DR APT 122 | | | | WESTLAND | MI | 48185-2865 |
| ROBERT BUTZIER | 1410 SHADOWTREE LN | | | | LAPEER | MI | 48446-8703 |
| ROBERT BUXMAN | 2795 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-8734 |
| ROBERT BUXMAN | 18822 WEST SHARON ROAD | | | | OAKLEY | MI | 48649-8714 |
| ROBERT BUXTON | 6257 S 450 E | | | | MARKLEVILLE | IN | 46056-9745 |
| ROBERT BYAS JR | 2901 M L KING AVE | | | | FLINT | MI | 48505-4263 |
| ROBERT BYASSEE | 611 VERMILYA AVE | | | | FLINT | MI | 48507-1722 |
| ROBERT BYERS | 10523 PINE VALLEY PATH | | | | INDIANAPOLIS | IN | 46234-3229 |
| ROBERT BYERS | 117 KNOLL DR | | | | LAPEER | MI | 48446-1436 |
| ROBERT BYERS | 10654 W 800 S | | | | REDKEY | IN | 47373-9376 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT BYERS | 2717 GOODFELLOWS RD | | | | TUCKER | GA | 30084-2705 |
| ROBERT BYERS | 2207 MILLTOWN RD | | | | WILMINGTON | DE | 19808-4018 |
| ROBERT BYNES | 127 SCHOOL ST | | | | PISCATAWAY | NJ | 08854-5920 |
| ROBERT BYNUM | 1406 GLENWOOD DRIVE | | | | MOORE | OK | 73160-6124 |
| ROBERT BYRAM | 410 E GREENE ST | | | | PIQUA | OH | 45356-2418 |
| ROBERT BYRD | 1939 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511-1430 |
| ROBERT BYRD | 2463 HANALAND DR | | | | FLINT | MI | 48507-3816 |
| ROBERT BYRD | 9928 HAMILTON ST | | | | BELLEVILLE | MI | 48111-4326 |
| ROBERT BYRD | 12426 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8872 |
| ROBERT BYRD | 6860 MAPLELAWN DR | | | | YPSILANTI | MI | 48197-1887 |
| ROBERT BYRNE | 4932 MONARCH DR | | | | MILTON | WI | 53563-8438 |
| ROBERT BYRNE | PO BOX 623 | | | | PINCONNING | MI | 48650-0623 |
| ROBERT BYRON | 432 THOMAS ST | | | | HEMLOCK | MI | 48626-9338 |
| ROBERT BYSKO | 5171 N ELMS RD | | | | FLUSHING | MI | 48433-9033 |
| ROBERT BYSURA | 5364 COLDBROOK DR | | | | MANTUA | OH | 44255-9248 |
| ROBERT C & ALEXANDRIA CREAMER | 145 NORTH MAIN STREET | | | | MECHANICSBURG | OH | 43044 |
| ROBERT C ACHA | 2735 CHURCHILL LN APT 3 | | | | SAGINAW | MI | 48603-2662 |
| ROBERT C ADKINS | 4288 CORDELL DR | | | | DAYTON | OH | 45439 |
| ROBERT C ALLEN | 9412  MCGUIRE LANE | | | | FRANKLIN | OH | 45005-1433 |
| ROBERT C ANDERSON | 16796 CEDAR ST | | | | LANSING | MI | 48906-2305 |
| ROBERT C ARNOLD | 6878 YGN CONN RD | | | | KINSMAN | OH | 44428 |
| ROBERT C BAKER | 303 HIGHWAY 78 APT 103 | | | | WYLIE | TX | 75098 |
| ROBERT C BART | 409 NORWOOD AVE | | | | NEW CASTLE | PA | 16105 |
| ROBERT C BARTLEY | 5439 WILEY DR | | | | SHELBY TOWNSHIP | MI | 48317-1277 |
| ROBERT C BIDINGER | 528 BARBARA WAY | | | | TARPON SPRINGS | FL | 34689-6811 |
| ROBERT C BREWER | 222 RALPH MORRISON  RD | | | | PEEBLES | OH | 45660-9503 |
| ROBERT C BREWER | 1949 COUNTRY LN | | | | LAKE ORION | MI | 48360-1835 |
| ROBERT C BRIDGETTE | 570 HARRISON AVE | | | | TONAWANDA | NY | 14223-1702 |
| ROBERT C BRINSON | 4405 BURKHARDT AVE A3 | | | | DAYTON | OH | 45431 |
| ROBERT C BROMAN | 2 MEADOWVIEW LANE | | | | CASTILE | NY | 14427-9626 |
| ROBERT C BROWN | 659 HERITAGE DRIVE | | | | ROCHESTER | NY | 14615 |
| ROBERT C BROWN | 203 BLACKFORD AVE | | | | DUNKIRK | IN | 47336-1603 |
| ROBERT C BRUNER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROBERT C BYRAM | 410 EAST GREENE ST | | | | PIQUA | OH | 45356-2418 |
| ROBERT C CLARK | P.O. BOX 38 | | | | CAMDEN | SC | 29020-0038 |
| ROBERT C CLARK | 1215 LAWHORN RD | | | | CASSATT | SC | 29032-9484 |
| ROBERT C CLARK SR | 1215 LAWHORN RD | | | | CASSATT | SC | 29032-9484 |
| ROBERT C COFFMAN | PO BOX 153 | | | | HARVEYSBURG | OH | 45032-0153 |
| ROBERT C COLBY | 96   SHARON DR | | | | ROCHESTER | NY | 14626-2015 |
| ROBERT C COOPER | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ROBERT C CORNELL | 1340  EASTERN AVE | | | | ASHLAND | OH | 44805-4146 |
| ROBERT C COUCH | 7491 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042-1109 |
| ROBERT C CRAVER | 3555 CHRISTY WAY W | | | | SAGINAW | MI | 48603-7227 |
| ROBERT C CRONAN | 8020 SHARON CT | | | | CARLISLE | OH | 45005 |
| ROBERT C DAHN | 15 W MADISON AVE | | | | SHELBY | OH | 44875-1615 |
| ROBERT C DAMRON | 1334  TROY STREET | | | | DAYTON | OH | 45404-2723 |
| ROBERT C DAVENPORT | 45E. NEWPORT | | | | PONTIAC | MI | 48340 |
| ROBERT C DECOCK | 3896 WILLOWVALE RD | | | | MORRISVILLE | NY | 13408-1704 |
| ROBERT C DEHAVEN | 1084 SR 72 N | | | | CEDARVILLE | OH | 45314 |
| ROBERT C DISMUKE | 888 PALLISTER ST APT 507 | | | | DETROIT | MI | 48202-2671 |
| ROBERT C DOEBLER | 868   WAKE FOREST RD | | | | DAYTON | OH | 45431-2865 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT C DREWES | 51888 CHICORY LANE | | | | GRANGER | IN | 46530-9423 |
| ROBERT C EADS | 5726 RED COACH RD | | | | CENTERVILLE | OH | 45429 |
| ROBERT C EHRHARD | 7 OAK TERRACE DR | | | | SAINT PETERS | MO | 63376-1805 |
| ROBERT C EISSMAN | 4451 WINDING OAKS CIRCLE | | | | MULBERRY | FL | 33860 |
| ROBERT C ELAM | 1106 WINNERS CIR APT 10 | | | | LOUISVILLE | KY | 40242-7553 |
| ROBERT C ELLIOTT | 7136 S FOREST LAKE DR | | | | ALGER | MI | 48610-9474 |
| ROBERT C EPPERSON | 8100 WOODSHIVE DR | | | | MABELVALE | AR | 72103-2936 |
| ROBERT C FINK | 1135   DEMPHLE AVENUE | | | | DAYTON | OH | 45410-1920 |
| ROBERT C FLYNN AND AGNES M FLYNN JTWROS | 624 JOSHUA CT | | | | NAPERVILLE | IL | 60540-6329 |
| ROBERT C FRAWLEY | 2204 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| ROBERT C FREEMAN | 709 N GETTYSBURG AVENUE | | | | DAYTON | OH | 45417-1611 |
| ROBERT C FREEZE | 924 PEARSON CIRCLE | UNIT# 2 | | | BOARDMAN | OH | 44512-1705 |
| ROBERT C GARRITANO | 9 HELMSFORD WAY | | | | PENFIELD | NY | 14526-1971 |
| ROBERT C GAYLORD | 2685 WOODGATE DR APT 246 | | | | SAINT JOSEPH | MI | 49085-8281 |
| ROBERT C GOYNES | PO BOX 914 | | | | JEFFERSON | TX | 75657 |
| ROBERT C GRACE | 105 W. MAIN ST. B-2 | | | | CLINTON | MS | 39056-4269 |
| ROBERT C GREENLAND | 72 PAYNE AVE | | | | N TONAWANDA | NY | 14120-6013 |
| ROBERT C HAISENLEDER | 22207 KRAMER ST | | | | ST CLAIR SHRS | MI | 48080-1302 |
| ROBERT C HANLON | 177 HUNTSMAN CIR | | | | BOWLING GREEN | KY | 42103-7064 |
| ROBERT C HARRIS JR | 1006 W WOODRUFF AVE | | | | TOLEDO | OH | 43606-4849 |
| ROBERT C HASH | C/O LAW OFFICES OF PETER G ANGELOS | 100 N CHARLES ST | 22ND FL | | BALTIMORE | MD | 21201 |
| ROBERT C HASH | LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ROBERT C HENDRICKS | PO BOX 3261 | | | | LEXINGTON | OH | 44904-0261 |
| ROBERT C HESS | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND STREET | | BALTIMORE | MD | 21201 |
| ROBERT C HESS | LAW OFFICES OF PETER G. ANGELOS | 100 NORTH CHARLES STREET | 22ND STREET | | BALTIMORE | MD | 21201 |
| ROBERT C HOWARD | P O BOX 258 | | | | MEDWAY | OH | 45341-0258 |
| ROBERT C HUNTER | 32 BUSHEE RD | | | | ASHEVILLE | NC | 28803 |
| ROBERT C INGUAGIATO | 31   FALCON DR | | | | W HENRIETTA | NY | 14586-9743 |
| ROBERT C IRWIN | 340 DELAWARE AVE | | | | DAYTON | OH | 45405 |
| ROBERT C JEFFRIES | 2370 EASTRIDGE DRIVE | | | | INDIAN SPRING | OH | 45011-2009 |
| ROBERT C JEHLE | 7284 BLUEBILL ST | | | | CLAY | MI | 48001-4104 |
| ROBERT C KIRKS | 15046 BREST ST | | | | SOUTHGATE | MI | 48195-2205 |
| ROBERT C KOTOUCH | 5028   TIPPECANOE RD | | | | CANFIELD | OH | 44406 |
| ROBERT C KRUEGER | 34106 CORTLAND AVE | | | | FARMINGTON | MI | 48335-3508 |
| ROBERT C KUBIAK | 3047 JACKSON ST | | | | SAGINAW | MI | 48604-2385 |
| ROBERT C LADA | 29024 WINDING WOODS CIR | | | | WRIGHT CITY | MO | 63390-3133 |
| ROBERT C LAKE | 429 SADDLE LN | | | | GRAND BLANC | MI | 48439-7089 |
| ROBERT C LANE TTEE U/A DTD | 1931 SABLE PALM DR | APT 101 | | | DAVIE | FL | 33324-5961 |
| ROBERT C LAYMAN | 2462 LAURA DR | | | | FLINT | MI | 48507-3240 |
| ROBERT C LEE INSURANCE | ATTN: ROBERT C LEE | 108 VANCE DR | | | FREDERICKSBURG | VA | 22408-2034 |
| ROBERT C LEFLER | 12400 LARKINS RD | | | | BRIGHTON | MI | 48114-9084 |
| ROBERT C LISK | 2975 NED SHELTON RD | | | | NASHVILLE | TN | 37217-5703 |
| ROBERT C LOY SR | 6 WOODSIDE DR | | | | ARCANUM | OH | 45304-1346 |
| ROBERT C LUCAS | 273 CLIFTON DR NE | | | | WARREN | OH | 44484 |
| ROBERT C LUDKA | 4905 BOSTON AVE | | | | TREVOSE | PA | 19053 |
| ROBERT C LYSIAK | 10 TALLWOOD DR. | | | | HILTON | NY | 14468 |
| ROBERT C MAJORS | 120 COLLEGE BLVD | | | | CARMI | IL | 62821 |
| ROBERT C MCCORMICK | 4221 KINSEY RD. | | | | ENGLEWOOD | OH | 45322-- 26 |
| ROBERT C MCDOWELL | 47 HERITAGE DR | | | | HOWELL | NJ | 07731-2956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT C MCFATRIDGE | 1163 TEMPLE AVE | | | | MOUNT MORRIS | MI | 48458-2583 |
| ROBERT C MELLIS | 120 OONOGA WAY | | | | LOUDON | TN | 37774-3014 |
| ROBERT C MILLER | ACT OF D L MASSMAN | 5195 HAMPTON PL | | | SAGINAW | MI | 48604-9576 |
| ROBERT C MILLER | 6638 PINERIDGE AVE | | | | ENON | OH | 45323-1742 |
| ROBERT C MILLER | 3855 N CASSTOWN SIDNEY RD | | | | TROY | OH | 45373-7720 |
| ROBERT C MILLET | 2281 RENSHAW AVE | | | | DAYTON | OH | 45439 |
| ROBERT C MILLS | 8833 W STATE ROUTE 571 | | | | WEST MILTON | OH | 45383-9620 |
| ROBERT C MINION | ACCT #2 | 53 WARWICK RD | | | ROCKVILLE CTR | NY | 11570-1341 |
| ROBERT C MOEN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| ROBERT C MOEN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT C MOHR | 4576 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9427 |
| ROBERT C MOLLOY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT C MOORE | 455 MEADOWLARK LANE | | | | MANHEIM | PA | 17545 |
| ROBERT C MOTZING | 13378 STATE HIGHWAY 285 | | | | CONNEAUT LAKE | PA | 16316-6414 |
| ROBERT C NAYLOR | R.R. #1 | | | | LANCASTER | KY | 40444-9801 |
| ROBERT C NORTHCUTT | 7700 GRACELAND ST | | | | DAYTON | OH | 45459-3831 |
| ROBERT C OR ANNAREE P MCREYNOLDS JT WROS | 255 NOAH DR | | | | FRANKLIN | TN | 37064 |
| ROBERT C PACE | 19 NORRIS DR | | | | WEST MILTON | OH | 45383 |
| ROBERT C PEITZ | 3500 POBST DR | | | | KETTERING | OH | 45420 |
| ROBERT C PENEWIT | 1119 WOODLAND DR | | | | XENIA | OH | 45385 |
| ROBERT C PERRY | 308 FRASER ST | | | | SAGINAW | MI | 48602-1308 |
| ROBERT C PETER | 1132 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2580 |
| ROBERT C PFISTER | 307   W. SPRING ST | | | | EATON | OH | 45320-1433 |
| ROBERT C PITMAN | 1429  HAGERMAN DR | | | | DAYTON | OH | 45427-2110 |
| ROBERT C PLUEBELL & CLEORA PLUEBELL | 569 BEATTY RD | | | | MONROEVILLE | PA | 15146 |
| ROBERT C PLYLER | 659 BEDFORD RD SE | | | | BROOKFIELD | OH | 44403-9756 |
| ROBERT C POWELL | 65383 280TH ST | | | | ROOSEVELT | MN | 56673 |
| ROBERT C PRUGH | 614 WEST WATER ST. | | | | PIQUA | OH | 45356 |
| ROBERT C RAINERI | 4205 RYELAND DR | | | | BROADVIEW HTS | OH | 44147 |
| ROBERT C RANGEL | 11518 DORLAND ST | | | | WHITTIER | CA | 90601 |
| ROBERT C RATLIFF II | 1514 W ALEXIS RD | | | | TOLEDO | OH | 43612-4047 |
| ROBERT C REDMON | 21905 EAST RD MIZE RD | | | | INDEPENDENCE | MO | 64057-9803 |
| ROBERT C RICHARDSON | 322 FRIDAY RD | | | | W MANCHESTER | OH | 45382-9628 |
| ROBERT C ROBINETTE | 41 BURROUGHS ST APT 206 | | | | DETROIT | MI | 48202-3460 |
| ROBERT C ROBINSON JR. | PO BOX 1801 | | | | BAY CITY | MI | 48706-7801 |
| ROBERT C ROGERS | 901 CHELSEA AVE | | | | DAYTON | OH | 45420 |
| ROBERT C ROKETTE | 1801  NEVA DR | | | | DAYTON | OH | 45414-5522 |
| ROBERT C RUSSELL | 1308 9TH ST | | | | BAY CITY | MI | 48708-6623 |
| ROBERT C SCHAEFER | PO BOX 591 | | | | CAPAC | MI | 48014-0591 |
| ROBERT C SCHULTZ II | 4681 STEPHANIE ST | | | | AUBURN | MI | 48611-9219 |
| ROBERT C SHAMBLIN | 127 ERIE AVE | | | | FAIRBORN | OH | 45324 |
| ROBERT C SHAW | 19 AUDREY LN | | | | BUFFALO | NY | 14211-1806 |
| ROBERT C SHELLEY | 349   TAMARAC TRAIL | | | | KETTERING | OH | 45429-1575 |
| ROBERT C SIEBERG | 9527 3/4 CEDAR ST | | | | BELLFLOWER | CA | 90706-6562 |
| ROBERT C SIMMONS JR | 4581 BIDDEFORD AVE APT 47 | | | | WEST PALM BEACH | FL | 33417-8288 |
| ROBERT C SIMON SR | 3735 YORK DR | | | | SAGINAW | MI | 48601-5167 |
| ROBERT C SMITH | 541 SHUG MOUNTAIN RD | | | | ONEIDA | TN | 37841 |
| ROBERT C SMITH JR | C/O WILLIAMS KHERKHER HART & BOUNDAS L L P | 8441 GULF FREEWAY | STE 600 | | HOUSTON | TX | 77007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT C SOUSA | 1398 145TH AVENUE | | | | SAN LEANDRO | CA | 94578-2821 |
| ROBERT C SPANGLER | 406 E 31ST ST | | | | ANDERSON | IN | 46016-5327 |
| ROBERT C SPENCER | 3400 N STATE ROUTE 48 | | | | COVINGTON | OH | 45318 |
| ROBERT C STAUP | 798   LONG RD | | | | XENIA | OH | 45385-8420 |
| ROBERT C STEGER | 915 BAY VIEW CIR | | | | MUKWONAGO | WI | 53149 |
| ROBERT C STRAIT | 631 SUSAN DR | | | | N HUNTINGDON | PA | 15642 |
| ROBERT C SUFFRON | 227 E DORIS DR | | | | FAIRBORN | OH | 45324 |
| ROBERT C TAYLOR | 639 MEARS DR | | | | MIAMISBURG | OH | 45342-2205 |
| ROBERT C TAYLOR | PO BOX 32261 | | | | COLUMBUS | OH | 43232-0261 |
| ROBERT C THOMAS | PO BOX 14326 | | | | SAGINAW | MI | 48601-0326 |
| ROBERT C TIMKO | 5008 PIN OAK DR., S.E. | | | | VIENNA | OH | 44473-9629 |
| ROBERT C TOMICH | 12240 W SHARON RD | | | | OAKLEY | MI | 48649-9718 |
| ROBERT C TRAMPAS | 5617 N MASON | | | | CHICAGO | IL | 60646-6211 |
| ROBERT C TREIBER | 1037 BRISTOL DR | | | | VANDALIA | OH | 45377-2951 |
| ROBERT C TROSEN | 162 GOLANVYI TRAIL | | | | VONORE | TN | 37885 |
| ROBERT C TURNER | 1533 LYNNWOOD DR | | | | HERMITAGE | PA | 16148 |
| ROBERT C VEASLEY, JR. | PO BOX 14945 | | | | SAGINAW | MI | 48601-0945 |
| ROBERT C VOGT SR | 588 WOODWARD AVE | | | | N TONAWANDA | NY | 14120-2806 |
| ROBERT C WADDLE | 1663 CURLETT DR. | | | | BEAVERCREEK | OH | 45432 |
| ROBERT C WATSON | 2680  BAHNS DRIVE | | | | XENIA | OH | 45385-6604 |
| ROBERT C WEINBAUM | 823 GEORGIA ST | | | | KEY WEST | FL | 33040 |
| ROBERT C WOLF | PO BOX 188 | | | | SOUTHINGTON | OH | 44470 |
| ROBERT C WOLFE JR | 255 MAPLE AVE | PO BOX 251 | | | BIRD IN HAND | PA | 17505-0251 |
| ROBERT C. CREAMER | ALEXANDRIA CREAMER | 145 NORTH MAIN STREET | | | MECHANICSBURG | OH | 43044 |
| ROBERT C. GARDNER | 1208 PROSPECT ROAD | | | | PROSPECT | PA | 16052-2304 |
| ROBERT C. PAUTSCH | 3715 BALLMAN WAY | | | | WELLINGTON | NV | 89444 |
| ROBERT C. SCHAEFER TTEE UA | DTD 01-22-97 FBO | ROBERT C. SCHAEFER REV TRUST | 6 CORK ST | | ALVA | FL | 33920-5595 |
| ROBERT C. SCHALLMAN IRREVOCABLE | UAD 11/11/00 | MIRIAM B SCHALLMAN TTEE | 265 E 66TH ST APT 9D | | NEW YORK | NY | 10065 |
| ROBERT CABBIL | 94 N EDITH ST | | | | PONTIAC | MI | 48342-2935 |
| ROBERT CABLE | 144 BROOKSIDE WAY | | | | VILLA RICA | GA | 30180-4427 |
| ROBERT CACCHIONE | 42048 COVENTRY WAY | | | | CANTON | MI | 48187-5706 |
| ROBERT CACIA | 502 MARWOOD RD | | | | ROCHESTER | NY | 14612 |
| ROBERT CACIC | 7504 WILLIAMSBURG RD | | | | LANSING | MI | 48917-9690 |
| ROBERT CADDELL | 1535 WISMER ST | | | | YPSILANTI | MI | 48198-7707 |
| ROBERT CADDEN | PO BOX 15407 | | | | BALTIMORE | MD | 21220-0407 |
| ROBERT CADOTTE | 30209 DELL LN | | | | WARREN | MI | 48092-1835 |
| ROBERT CAGER | 5 CANOGA PL | APT TC | | | BALTIMORE | MD | 21236-3230 |
| ROBERT CAHALIN | 351 MONTRIDGE DR | | | | CANFIELD | OH | 44406-1230 |
| ROBERT CAHILL | 1595 W PELICAN CT | | | | CHANDLER | AZ | 85286-5138 |
| ROBERT CAHILL | 36 HOLLY LANE | | | | CROSSVILLE | TN | 38558-2853 |
| ROBERT CAIN | 3709 N COLLEGE AVE | | | | KANSAS CITY | MO | 64117-2209 |
| ROBERT CAIN | 344 E PHILLIPS AVE | | | | MILAN | MI | 48160-1130 |
| ROBERT CAIN | 905 E FOSS AVE | | | | FLINT | MI | 48505-2296 |
| ROBERT CAIN | 918 JUDY LN | | | | STANLEY | VA | 22851-4014 |
| ROBERT CAINE JR | 5444 W WILSON RD | | | | CLIO | MI | 48420-9443 |
| ROBERT CALABRESE | 317 LAUREL RD | | | | CROSSVILLE | TN | 38555-6828 |
| ROBERT CALDERONE | 120 AMHERST LN | | | | FALLING WTRS | WV | 25419-4035 |
| ROBERT CALDWELL | 1132 CLEVELAND ST | | | | SALEM | OH | 44460-2218 |
| ROBERT CALDWELL | 17991 SADDLEHORN LN | | | | MANSFIELD | TX | 76063-5356 |
| ROBERT CALDWELL | 2624 S BRADLEYVILLE RD | | | | REESE | MI | 48757-9214 |
| ROBERT CALDWELL | 162 65TH ST | | | | NIAGARA FALLS | NY | 14304-3902 |
| ROBERT CALDWELL | 548 NW 168TH ST | | | | EDMOND | OK | 73012-6702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT CALHOUN | 1899 RESERVE BLVD APT 95 | | | | GULF BREEZE | FL | 32563-7015 |
| ROBERT CALHOUN | 121 HILLSIDE LN | | | | FITZGERALD | GA | 31750-8807 |
| ROBERT CALHOUN | PO BOX 295 | | | | SUNMAN | IN | 47041-0260 |
| ROBERT CALHOUN | ROBERT CALHOUN | 7423 DUQUESNE AVE | | | SWISSVALE | PA | 15218-2507 |
| ROBERT CALKINS | 7614 OLD LINTON HALL ROAD | | | | GAINESVILLE | VA | 20155-1729 |
| ROBERT CALKINS | 187 LONGVIEW DR | | | | ROCKFORD | MI | 49341-1130 |
| ROBERT CALL JR | 127 BRIDLEWOOD DR | | | | LOCKPORT | NY | 14094-4831 |
| ROBERT CALLAHAN | 632 SCENERY DR | | | | ELIZABETH | PA | 15037-2043 |
| ROBERT CALLAWAY | 21610 KENOSHA ST | | | | OAK PARK | MI | 48237-2650 |
| ROBERT CALLENS | 121 CHESAPEAKE BAY DRIVE | | | | STEVENSVILLE | MD | 21666 |
| ROBERT CALLISON | 2870 REGENT DR | | | | DELTONA | FL | 32738-9569 |
| ROBERT CALLOWAY | 1563 MACKINAW RD SE | | | | GRAND RAPIDS | MI | 49506-3347 |
| ROBERT CALLOWAY JR | 1429 GATLINBURG CIR | | | | DESOTO | TX | 75115-5379 |
| ROBERT CALOVICH | 209 S BURY ST BOX 525 | | | | TONGANOXIE | KS | 66086 |
| ROBERT CALOW | 614 N LENFESTY AVE | | | | MARION | IN | 46952-2345 |
| ROBERT CALVIN | 3227 W 500 S | | | | ATLANTA | IN | 46031-9389 |
| ROBERT CALVIN HOWARD, II | 217 S EAST ST | | | | WEST MANCHESTER | OH | 45382 |
| ROBERT CAMARA | 26348 SUNSET CT N | | | | PIONEER | CA | 95666-9573 |
| ROBERT CAMARA | 2309 BROOKFIELD LN | | | | O FALLON | MO | 63368-3544 |
| ROBERT CAMARDO | 6551 LOCKWOOD BLVD APT 1 | | | | BOARDMAN | OH | 44512-3905 |
| ROBERT CAMERON | 9361 N CLIO RD | | | | CLIO | MI | 48420-8556 |
| ROBERT CAMERON | 201 DURYEA DR | | | | JOPPA | MD | 21085-4419 |
| ROBERT CAMERON | 44908 HUNTINGCROSS DR | | | | NOVI | MI | 48375-3936 |
| ROBERT CAMP | 8074 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5438 |
| ROBERT CAMPANA | 2451 ANDREWS DR NE | | | | WARREN | OH | 44481-9342 |
| ROBERT CAMPAU | 12319 DEVOE ST | | | | SOUTHGATE | MI | 48195-2347 |
| ROBERT CAMPBELL | 4615 PINCH HWY | | | | POTTERVILLE | MI | 48876-9719 |
| ROBERT CAMPBELL | 13311 N LEWIS RD | | | | CLIO | MI | 48420-9148 |
| ROBERT CAMPBELL | 8409 N COSBY AVE APT R23 | | | | KANSAS CITY | MO | 64154-2644 |
| ROBERT CAMPBELL | 2701 SNOWBIRD TER APT 9 | | | | SILVER SPRING | MD | 20906-6173 |
| ROBERT CAMPBELL | 818 ATLANTIC ST | | | | MILFORD | MI | 48381-2072 |
| ROBERT CAMPBELL | 13606 BROUGHAM DR | | | | STERLING HTS | MI | 48312-4115 |
| ROBERT CAMPBELL | 8619 BRISTOL BAY WAY | | | | KNOXVILLE | TN | 37923-5835 |
| ROBERT CAMPBELL | 3449 FIRETHORN DR | | | | TUSCALOOSA | AL | 35405-2752 |
| ROBERT CAMPBELL | 530 HEATHERWOOD DR SE | | | | WARREN | OH | 44484-2403 |
| ROBERT CAMPBELL | 3285 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-8634 |
| ROBERT CAMPBELL | 506 TYNDRUM | | | | TEMPERANCE | MI | 48182-2316 |
| ROBERT CAMPBELL | 2502 SHADY OAK CT | | | | PANAMA CITY BEACH | FL | 32408-5707 |
| ROBERT CAMPBELL | 920 ZINC MILL RD | | | | GREENCASTLE | IN | 46135-7850 |
| ROBERT CAMPBELL | 1003 WILSON BLVD | | | | ANDERSON | IN | 46012-4542 |
| ROBERT CAMPBELL | 801 KOKOMO LN | | | | INDIANAPOLIS | IN | 46241-1713 |
| ROBERT CAMPBELL | 4627 LEMONA AVE | | | | SHERMAN OAKS | CA | 91403-2428 |
| ROBERT CAMPBELL | 4175 DRY RIDGE RD | | | | BIG CLIFTY | KY | 42712-8808 |
| ROBERT CAMPBELL | 161 LITTLE STONEY CREEK RD | | | | ELIZABETHTON | TN | 37643-6308 |
| ROBERT CAMPBELL | 93 COUNTY ROAD 34 | | | | MOUNT HOPE | AL | 35651-9511 |
| ROBERT CAMPBELL | 505 E MAPLE ST | | | | HOLLY | MI | 48442-1638 |
| ROBERT CAMPBELL | 11468 ANNA LISA DR | | | | STERLING HTS | MI | 48312-2106 |
| ROBERT CAMPBELL | 960 INDIAN CREEK DR | | | | HOWELL | MI | 48843-7311 |
| ROBERT CAMPBELL | 19521 HARMAN ST | | | | MELVINDALE | MI | 48122-1607 |
| ROBERT CAMPBELL | RR 1 | | | | ASHLEY | MI | 48806 |
| ROBERT CAMPBELL | 5225 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1003 |
| ROBERT CAMPBELL | 12848 IROQUOIS DR | | | | GRAND LEDGE | MI | 48837-8977 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT CAMPBELL | 3520 REED RD | | | | CLARKLAKE | MI | 49234-9690 |
| ROBERT CAMPBELL | 6268 HALL RD | | | | DRYDEN | MI | 48428-9753 |
| ROBERT CAMPBELL | 737 N 22ND ST | | | | E SAINT LOUIS | IL | 62205-2405 |
| ROBERT CAMPBELL | 38 SHARON DR | | | | RICHBORO | PA | 18954-1054 |
| ROBERT CAMPBELL | | | | | | | |
| ROBERT CAMPBELL JR | 742 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-9166 |
| ROBERT CAMPBELL W (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |
| ROBERT CAMPBELL W ESTATE OF | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST | | | NEW HAVEN | CT | 06510 |
| ROBERT CAMPHOUSE | 2747 LAKE VISTA DR | | | | BUFORD | GA | 30519-6729 |
| ROBERT CAMPION | 12 EDGEWOOD CT | | | | TROY | MO | 63379-3873 |
| ROBERT CAMPOS | PO BOX 2505 | | | | APACHE JCT | AZ | 85217-2505 |
| ROBERT CAMPOS | | | | | | | |
| ROBERT CAMPOS JR | 44119 LIGHTWOOD AVE | | | | LANCASTER | CA | 93534-4228 |
| ROBERT CANADY | 31 LEONARD ST APT 2T | | | | BROOKLYN | NY | 11206-3021 |
| ROBERT CANADY | 6225 WEDGEWOOD WAY | | | | INDIANAPOLIS | IN | 46254-3475 |
| ROBERT CANCHOLA | 3102 ELM ST | | | | SAINT CHARLES | MO | 63301-4652 |
| ROBERT CANN | 113 CHEYENNE CT | | | | NEWARK | DE | 19702-1919 |
| ROBERT CANNADY | 10325 BURKHALTER RD | | | | STATESBORO | GA | 30461-6745 |
| ROBERT CANNAN | 242 DARTMOUTH ST | | | | ROCHESTER | NY | 14607-3205 |
| ROBERT CANNON | 402 N FRANKLIN ST | | | | SHAMOKIN | PA | 17872-6702 |
| ROBERT CANNON | 654 W RIVER ST | | | | DEERFIELD | MI | 49238-9639 |
| ROBERT CANNON | 117 FRANTOM LN | | | | WEST MONROE | LA | 71291-7444 |
| ROBERT CANNON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT CANO | 13047 BRADWELL AVE | | | | SYLMAR | CA | 91342-3802 |
| ROBERT CANO | 16017 JERSEY ST | | | | GRANADA HILLS | CA | 91344-5327 |
| ROBERT CANTER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROBERT CANTLEY | 6551 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-4911 |
| ROBERT CAPISTRANT | 10096 NIMPHIE RD | | | | FENTON | MI | 48430-9362 |
| ROBERT CAPLINGER | 408 PRALLE LN | | | | SAINT CHARLES | MO | 63303-5710 |
| ROBERT CAPOROSSO | 2644 PHOENIX AVE | | | | KINGMAN | AZ | 86401-6335 |
| ROBERT CAPPS | 3210 ONONDAGA AVE | | | | KALAMAZOO | MI | 49004-1684 |
| ROBERT CAPPS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROBERT CARAWAY | 1826 HOLLAND ST | | | | GRAND PRAIRIE | TX | 75051-1301 |
| ROBERT CARDAMONE | 650 CHILTON AVE | | | | NIAGARA FALLS | NY | 14301-1064 |
| ROBERT CARDENAS | 1612 COLUMBIA AVE | | | | COLUMBIA | TN | 38401-4022 |
| ROBERT CARDINAL | 9467 FRANCES RD | PO BOX 368 | | | OTISVILLE | MI | 48463 |
| ROBERT CARDONA | 3441 RAY RD | | | | OXFORD | MI | 48370-1823 |
| ROBERT CARDONE | ALIMIRA CARDONE | JT ACCT ML 866-12035 | PO BOX 1355 | 4468 LAKE SHORE DRIVE | BOLTON LANDING | NY | 12814-1355 |
| ROBERT CARDONE IRA | ALIMIRA CARDONE | PO BOX 1355 | 4468 LAKE SHORE DRIVE | | BOLTON LANDING | NY | 12814-1355 |
| ROBERT CARELLA | 26 LARRY PL | | | | QUINCY | MA | 02169-6116 |
| ROBERT CAREY | 2116 WREXHAM RD | | | | WILMINGTON | DE | 19810-1530 |
| ROBERT CAREY | PO BOX 132 | | | | CLARKSTON | MI | 48347-0132 |
| ROBERT CAREY | 2336 W 67TH ST | | | | INDIANAPOLIS | IN | 46260-4364 |
| ROBERT CAREY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROBERT CAREY | 149 LINWOOD AVE | | | | ROCHESTER | MI | 48307-1521 |
| ROBERT CAREY | 3828 WINDING PINE DR | | | | METAMORA | MI | 48455-8905 |
| ROBERT CAREY SR | 195 LIONS GATE DR | | | | SAINT AUGUSTINE | FL | 32080-5398 |
| ROBERT CARFREY | 306 LOOKOUT CIR | | | | AUBURNDALE | FL | 33823-5505 |
| ROBERT CARGES | 17 OGEE TRL | | | | BROCKPORT | NY | 14420-2509 |
| ROBERT CARGILL | 4553 JENNY LN | | | | MYRTLE BEACH | SC | 29588-9003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT CARIE | 1800 WILES LN | | | | LEWISBURG | TN | 37091-6494 |
| ROBERT CARISSIMO | 1466 BRANTFORD DR | | | | YOUNGSTOWN | OH | 44509-1903 |
| ROBERT CARL | 6150 W FREELAND RD | | | | FREELAND | MI | 48623-8914 |
| ROBERT CARLISLE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| ROBERT CARLL | 13405 IRISH RD | | | | MILLINGTON | MI | 48746-9246 |
| ROBERT CARLSON | 21222 BLUEBELT LAKE CT | | | | CRESTHILL | IL | 60435 |
| ROBERT CARLSON | 12114 N STATE RD | | | | OTISVILLE | MI | 48463-9755 |
| ROBERT CARLSON | 5349 BUTTERFIELD DR | | | | FLINT | MI | 48506-1577 |
| ROBERT CARLSON | 34136 FRANCES ST | | | | WESTLAND | MI | 48185-3675 |
| ROBERT CARLSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT CARLTON | 543 S 1ST ST | | | | WILKINSON | IN | 46186-9704 |
| ROBERT CARLTON | 2081 SAWYER DR | | | | WEST BRANCH | MI | 48661-9710 |
| ROBERT CARLYON | 2955 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5026 |
| ROBERT CARMICHAEL | 5113 PARKMAN RD NW | | | | WARREN | OH | 44481-9140 |
| ROBERT CARNEGIE | 6064 RIDDLE RD | | | | LOCKPORT | NY | 14094-9328 |
| ROBERT CARON | 5408 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-8331 |
| ROBERT CAROSA | 184 TUSCARORA RD | | | | BUFFALO | NY | 14220-2430 |
| ROBERT CARPENTER | 420 WHETSTONE RIVER RD S | | | | CALEDONIA | OH | 43314-9497 |
| ROBERT CARPENTER | 4530 ARDON CT | | | | FORT WAYNE | IN | 46816-4150 |
| ROBERT CARPENTER | 29340 W 155TH TER | | | | GARDNER | KS | 66030-9793 |
| ROBERT CARPENTER | 2600 LANSING RD LOT 9 | | | | CHARLOTTE | MI | 48813-8409 |
| ROBERT CARPENTER | 7037 N HENDERSON RD | | | | DAVISON | MI | 48423-9309 |
| ROBERT CARPENTER | 1256 ROYAL CRESCENT ST | | | | ROCHESTER HILLS | MI | 48306-4047 |
| ROBERT CARPENTER | | | | | | | |
| ROBERT CARPENTER JR | 24097 WATSON RD | | | | DEFIANCE | OH | 43512-6842 |
| ROBERT CARPENTER JR | 344 S 21ST ST | | | | SAGINAW | MI | 48601-1447 |
| ROBERT CARPENTER JR | 12095 THE BEND ROAD | | | | DEFIANCE | OH | 43512-9040 |
| ROBERT CARPER | 5650 CONEFLOWER DR | | | | GROVE CITY | OH | 43123-9478 |
| ROBERT CARR | 9865 E 200 S | | | | MARION | IN | 46953-9155 |
| ROBERT CARR | 7069 DIVISION AVE | | | | DELTON | MI | 49046-9706 |
| ROBERT CARR | 4513 CANDLEWOOD DR | | | | LOCKPORT | NY | 14094-1250 |
| ROBERT CARR | 170 EAST AVE N | | | | BATTLE CREEK | MI | 49017-5641 |
| ROBERT CARR | 10550 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-9424 |
| ROBERT CARR | 17825 HILL RD | | | | DEFIANCE | OH | 43512-8929 |
| ROBERT CARRANZA | 31436 MEADOWBROOK AVE | | | | HAYWARD | CA | 94544-7614 |
| ROBERT CARRIGAN | 4545 LOWER RIVER RD | | | | LEWISTON | NY | 14092-1061 |
| ROBERT CARRILLO | 3130 SW 124TH ST | | | | OKLAHOMA CITY | OK | 73170-2050 |
| ROBERT CARRINGTON | 16781 EDINBOROUGH RD | | | | DETROIT | MI | 48219-4019 |
| ROBERT CARROLL | 3936 N HARTFORD DR | | | | SAGINAW | MI | 48603-7224 |
| ROBERT CARROLL | 535 CLARK ST | | | | HUNTINGTON | IN | 46750-3108 |
| ROBERT CARROLL | 78 LAKE NESS DR | | | | MOUNT MORRIS | MI | 48458-8888 |
| ROBERT CARROLL | 14395 MAUNA LOA ST | | | | HESPERIA | CA | 92345-7739 |
| ROBERT CARROLL | 41946 OBERLIN RD | | | | ELYRIA | OH | 44035 |
| ROBERT CARROLL | 80 WELSH TRACT RD APT 205 | | | | NEWARK | DE | 19713-2218 |
| ROBERT CARROLL | PO BOX 256 | | | | SANDOVAL | IL | 62882-0256 |
| ROBERT CARROLL | 500 CROCKETT RD | | | | ROSE BUD | AR | 72137-9793 |
| ROBERT CARROLL | 7363 ANCHORAGE DR | | | | MAUMEE | OH | 43537-9232 |
| ROBERT CARROLL JR | 906 LAKE ST | | | | MARBLEHEAD | OH | 43440-2131 |
| ROBERT CARROLL SR | 4616 EASTBOURNE DR | | | | INDIANAPOLIS | IN | 46226-2237 |
| ROBERT CARRUTHERS | 2114 MEADOWBROOK CT | | | | STERLING HEIGHTS | MI | 48310-4299 |
| ROBERT CARSEY | 10176 HOGAN RD | | | | SWARTZ CREEK | MI | 48473-9119 |
| ROBERT CARSON | 5173 BLUE GRASS TRL | | | | GROVETOWN | GA | 30813-4213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT CARSON | 520 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504-1322 |
| ROBERT CARSON | 121 KIM DR | | | | ANDERSON | IN | 46012-1012 |
| ROBERT CARSON | 1426 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1326 |
| ROBERT CARTER | 40 GASTON ST | | | | DORCHESTER | MA | 02121-1845 |
| ROBERT CARTER | 1099 FLAMINGO DR | | | | AUSTELL | GA | 30168-6110 |
| ROBERT CARTER | 5722 MAPLEHILL RD | | | | BALTIMORE | MD | 21239-3244 |
| ROBERT CARTER | 506 DENISE DR SW | | | | DECATUR | AL | 35603-1361 |
| ROBERT CARTER | APT 219 | 300 SHORE VIEW DR | | | HOUGHTON LAKE | MI | 48629-9688 |
| ROBERT CARTER | 954 MORAN AVE | | | | LINCOLN PARK | MI | 48146-4231 |
| ROBERT CARTER | 4420 E 131ST ST | | | | GARFIELD HTS | OH | 44105-6968 |
| ROBERT CARTER | PO BOX 537 | | | | CORTLAND | OH | 44410-0537 |
| ROBERT CARTER | 7111 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9444 |
| ROBERT CARTER | 2966 HULACO RD | | | | JOPPA | AL | 35087-4110 |
| ROBERT CARTER | 72 S ARDMORE ST | | | | PONTIAC | MI | 48342-2800 |
| ROBERT CARTER | 38038 LAKESHORE DR | | | | HARRISON TWP | MI | 48045-2855 |
| ROBERT CARTER | 94 W MAIN ST | | | | HONEOYE FALLS | NY | 14472-1136 |
| ROBERT CARTER | 3521 MANCHESTER RD | | | | ANDERSON | IN | 46012-3920 |
| ROBERT CARTER | 811 MOORE ST | | | | DAVISON | MI | 48423-1109 |
| ROBERT CARTER | 13948 FALKIRK CIR | | | | GRANDVIEW | MO | 64030-4050 |
| ROBERT CARTER | 7802 E TYLER DR | | | | TUTTLE | OK | 73089-8342 |
| ROBERT CARTER | PO BOX 17554 | | | | DAYTON | OH | 45417 |
| ROBERT CARTER | 235 W GILES ST | | | | SULLIVAN | IN | 47882 |
| ROBERT CARTER JR | 2731 HAMPDEN AVE | | | | BALTIMORE | MD | 21211-3031 |
| ROBERT CARTIER | 10358 DODGE RD | | | | MONTROSE | MI | 48457-9121 |
| ROBERT CARTIER | | | | | | | |
| ROBERT CARTWRIGHT | 2064 S FARNSWORTH DR UNIT 33 | | | | MESA | AZ | 85209-5049 |
| ROBERT CARUANA | 4679 HEDGEWOOD DR | | | | WILLIAMSVILLE | NY | 14221-6149 |
| ROBERT CARULLI | 38630 MEETING HOUSE LN | | | | LIVONIA | MI | 48154-1144 |
| ROBERT CARUTH | 9822 LEWIS RD | | | | MILLINGTON | MI | 48746-9565 |
| ROBERT CARVER | 851 E SHOREVIEW LN | | | | INDIAN RIVER | MI | 49749-9248 |
| ROBERT CARY | 40 CONVERSE DR | | | | LAPEER | MI | 48446-3342 |
| ROBERT CASADA | 2608 S SYCAMORE AVE | | | | MUNCIE | IN | 47302-4656 |
| ROBERT CASANOVA | 3887 SILVER VALLEY DR | | | | ORION | MI | 48359-1652 |
| ROBERT CASASANTO | 3302 MERIWETHER RD | | | | SHREVEPORT | LA | 71108-5318 |
| ROBERT CASAULT | 73 MALLARD DR | | | | SWARTZ CREEK | MI | 48473-1576 |
| ROBERT CASBARRO | 10825 LONGSTREET RD | | | | WILLIS | TX | 77318-3355 |
| ROBERT CASE | 337 RILEYVILLE RD | | | | RINGOES | NJ | 08551-1502 |
| ROBERT CASE | 4735 MURRAY CORNER RD | | | | FAYETTEVILLE | OH | 45118-9070 |
| ROBERT CASE | 25801 LAKE SHORE BLVD APT 100 | | | | EUCLID | OH | 44132-1129 |
| ROBERT CASE | 8873 STATE RD | | | | BANCROFT | MI | 48414-9422 |
| ROBERT CASEY | 2004 HOLKE RD | | | | INDEPENDENCE | MO | 64057-1152 |
| ROBERT CASEY | 2795 VOLLMER DR | | | | YOUNGSTOWN | OH | 44511-1957 |
| ROBERT CASEY | 32985 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-1157 |
| ROBERT CASEY | 12313 HARRIS RD | | | | LEES SUMMIT | MO | 64086-9447 |
| ROBERT CASEY | 11111 W GATES ST | | | | BRUCE TWP | MI | 48065-4374 |
| ROBERT CASH | 837 VERMILYA AVE | | | | FLINT | MI | 48507-1726 |
| ROBERT CASH | 22104 KRAMER ST | | | | SAINT CLAIR SHORES | MI | 48080-3937 |
| ROBERT CASHERO | 21927 CRESCENT CT | | | | FARMINGTON HILLS | MI | 48335-4201 |
| ROBERT CASLER | 4555 BONNEVILLE DR NE | | | | GRAND RAPIDS | MI | 49525-1369 |
| ROBERT CASPARIAN | 6661 RIVER RD | | | | MARINE CITY | MI | 48039-2254 |
| ROBERT CASPER | 8471 HOLLY DR | | | | CANTON | MI | 48187-4237 |
| ROBERT CASSADY | 18207 WOOD ST | | | | MELVINDALE | MI | 48122-1432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT CASSELMAN | 5895 BARNES RD | | | | MILLINGTON | MI | 48746-8713 |
| ROBERT CASSETTY | 638 N MCKINLEY RD LOT 43 | | | | FLUSHING | MI | 48433-1376 |
| ROBERT CASSIDY | 435 MCDONALD AVE | | | | MC DONALD | OH | 44437-1557 |
| ROBERT CASSIE | PO BOX 1236 | | | | FOWLERVILLE | MI | 48836-1236 |
| ROBERT CASTANEDA | 2185 FARNSWORTH RD | | | | LAPEER | MI | 48446-8612 |
| ROBERT CASTELLI | 5697 JAYCOX RD | | | | N RIDGEVILLE | OH | 44039-1436 |
| ROBERT CASTELLON | 8416 WYATT DR | | | | FORT WORTH | TX | 76108-3053 |
| ROBERT CASTER | 10705 W 49TH ST | | | | SHAWNEE | KS | 66203-1142 |
| ROBERT CASTILLO | 3405 WESLEY ST | | | | FORT WORTH | TX | 76111-6347 |
| ROBERT CASTILLO | 401 HOPKINS ST | | | | DEFIANCE | OH | 43512-2226 |
| ROBERT CASTILLO | 7251 WILDCAT RD | | | | CROSWELL | MI | 48422-9012 |
| ROBERT CASTLE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT CASTNER | 103 EMERALD LN | | | | CORTLAND | OH | 44410 |
| ROBERT CASTRO | 8915 REDFIELD DR | | | | FORT WAYNE | IN | 46819-2336 |
| ROBERT CATES | 8975 BOXWOOD CIR | | | | BROOKLYN | OH | 44144-1213 |
| ROBERT CATHRON | 7813 COLFAX LN | | | | FORT WORTH | TX | 76134-4619 |
| ROBERT CATO | 2 SARGENT PL | | | | WAXAHACHIE | TX | 75165-6411 |
| ROBERT CATO JR | 675 VILLAGE LANE DR SW | | | | MARIETTA | GA | 30060-6229 |
| ROBERT CATON | 15211 RILEY ST | | | | OVERLAND PARK | KS | 66223-3045 |
| ROBERT CAUGHEL | 4635 INNSBRUCK DRIVE | | | | FORT WAYNE | IN | 46835-3426 |
| ROBERT CAUGHEL | 649 ROLLING HILLS LN APT 2 | | | | LAPEER | MI | 48446-4736 |
| ROBERT CAULEY | HC 32 BOX 43 | | | | MOUNT JUDEA | AR | 72655-9406 |
| ROBERT CAUNTER | 5408 HONEYMAPLE LN | | | | TOLEDO | OH | 43623-1647 |
| ROBERT CAVANAUGH | PO BOX 9022 | C/O GM JAPAN | | | WARREN | MI | 48090-9022 |
| ROBERT CAVENDER | 8041 TIMBERLANE DR NE | | | | WARREN | OH | 44484-1951 |
| ROBERT CAVIN | 718 S REISNER ST | | | | INDIANAPOLIS | IN | 46221-1152 |
| ROBERT CAZEE | 5914 SABLE DR | | | | INDIANAPOLIS | IN | 46221-9407 |
| ROBERT CAZIER | 15792 TISDEL AVE | | | | SAND LAKE | MI | 49343-9486 |
| ROBERT CEBULA | 5286 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9747 |
| ROBERT CECIL | 285 HORSESHOE BEND RD | | | | SPRING CITY | TN | 37381-6069 |
| ROBERT CECIL | PO BOX 221 | | | | QUINWOOD | WV | 25981-0221 |
| ROBERT CECIL LEARY | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN ST STE 600 | | NORFOLK | VA | 23510 |
| ROBERT CEDARS | 3314 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6066 |
| ROBERT CELENTANO | 47 PRATT ST | | | | SOUTHINGTON | CT | 06489-4232 |
| ROBERT CENEK | 1648 CLINTON AVE | | | | BERWYN | IL | 60402-1607 |
| ROBERT CERASOLI | 7825 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9531 |
| ROBERT CERDA | 15121 PADDOCK ST | | | | SYLMAR | CA | 91342-5013 |
| ROBERT CERITTO | PO BOX 667 | | | | MARION | CT | 06444-0667 |
| ROBERT CERVI | 332 E HAZELTINE AVE | | | | KENMORE | NY | 14217-2918 |
| ROBERT CESSNA | 145 STATE RD NW | | | | WARREN | OH | 44483-1619 |
| ROBERT CHABOT | 9437 FULLER DR | | | | FENTON | MI | 48430-9304 |
| ROBERT CHACE | 6307 NORWOOD CT | | | | KANSAS CITY | MO | 64133-4485 |
| ROBERT CHADWICK | 4915 THORNEHURST PL | | | | SAGINAW | MI | 48603-3813 |
| ROBERT CHAFFEE | C/O COONEY & CONWAY | 120 N LASALLE 30TH FL | | | CHICAGO | IL | 60602 |
| ROBERT CHAFFIN | 528 DERBY DOWNS | | | | LEBANON | TN | 37087-4289 |
| ROBERT CHAFFIN | 8400 STOUT ST | | | | DETROIT | MI | 48228-2859 |
| ROBERT CHAFFIN | 4197 BROOKSTREAM | | | | BURTON | MI | 48519-2809 |
| ROBERT CHAGARIS | 4726 PARKRIDGE DR | | | | WATERFORD | MI | 48329-1645 |
| ROBERT CHAGNON | 171 GRANDVIEW AVE | | | | WOONSOCKET | RI | 02895-2715 |
| ROBERT CHALFANT | 6074 MARCUS WAY | | | | FARMINGTON | NY | 14425-7000 |
| ROBERT CHALLY | PO BOX 72254 | | | | LOUISVILLE | KY | 40272-0254 |
| ROBERT CHAMBERLAIN | 1555 E COUNTY ROAD 75 N | | | | LOGANSPORT | IN | 46947-8018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT CHAMBERLAIN | 3565 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9715 |
| ROBERT CHAMBERLAIN | 28416 RELDA DR | | | | BROWNSTOWN TWP | MI | 48183-5078 |
| ROBERT CHAMBERLAIN | 6969 LONGWOOD RD | | | | CANTON | MI | 48187-1622 |
| ROBERT CHAMBERLIN | 15401 COUNTY HOME RD | | | | MARYSVILLE | OH | 43040-9463 |
| ROBERT CHAMBERLIN | 224 DEAN RD | | | | SPENCERPORT | NY | 14559-9541 |
| ROBERT CHAMBERS | 5036 NW 25TH ST | | | | OKLAHOMA CITY | OK | 73127-1702 |
| ROBERT CHAMBERS | 48 PARLIAMENT CIR | | | | ROCHESTER | NY | 14616-1669 |
| ROBERT CHAMBERS | 2609 W FAIRVIEW LN | | | | MUNCIE | IN | 47304-5826 |
| ROBERT CHAMBERS | 73 SUGAR CANE DR | | | | YOUNGSTOWN | OH | 44512-5966 |
| ROBERT CHAMBERS | 2959 BUNTING DR | | | | WEST BRANCH | MI | 48661-9395 |
| ROBERT CHAMBERS | 1303 RAMEY MOUNTAIN RD | | | | HIAWASSEE | GA | 30546-1550 |
| ROBERT CHAMBERS | 3508 HUGGINS AVE | | | | FLINT | MI | 48506-2695 |
| ROBERT CHAMBERS | 3517 ADAMS ST | | | | INDIANAPOLIS | IN | 46218-1308 |
| ROBERT CHAMBERS | 4120 POLI RD | | | | ORTONVILLE | MI | 48462-9238 |
| ROBERT CHAMBERS | 105 VICTORIA AVE | | | | WILMINGTON | DE | 19804-1934 |
| ROBERT CHAMBERS | 6934 BLUE RIDGE DR | | | | POLAND | OH | 44514-2427 |
| ROBERT CHAMPAGNE | 395 N US 23 | | | | HARRISVILLE | MI | 48740-9791 |
| ROBERT CHAMPAGNE | 90 4TH ST | | | | DEARBORN HTS | MI | 48127-1933 |
| ROBERT CHAMPINE | PO BOX 117 | | | | LAMBERTVILLE | MI | 48144-0117 |
| ROBERT CHANDLER | 422 BRANDON STREET | | | | OWOSSO | MI | 48867-1831 |
| ROBERT CHANDLER | 5705 SOUTHLAWN CIR | | | | AMARILLO | TX | 79110-3217 |
| ROBERT CHANDLER | PO BOX 354 | | | | RUSSIAVILLE | IN | 46979-0354 |
| ROBERT CHANEY | 5825 W 81ST ST | | | | PRAIRIE VILLAGE | KS | 66208-4806 |
| ROBERT CHANEY | 3534 EASTWIND ST | | | | INDIANAPOLIS | IN | 46227-8047 |
| ROBERT CHANLER | 284 CHRISLO DR | | | | MINDEN | LA | 71055-7524 |
| ROBERT CHANNELL | 608 ESSEX AVE | | | | ESSEX | MD | 21221-4720 |
| ROBERT CHAPIN | | | | | | | |
| ROBERT CHAPLIN SR | 35 HOMEVIEW DR | | | | DAYTON | OH | 45415-3526 |
| ROBERT CHAPMAN | 2770 DODGE RD | | | | EAST AMHERST | NY | 14051-2112 |
| ROBERT CHAPMAN | 679 MAYFLOWER AVE | | | | LINCOLN PARK | MI | 48146-3041 |
| ROBERT CHAPMAN | 4293 BARBER RD | | | | METAMORA | MI | 48455-9257 |
| ROBERT CHAPMAN | 130 SOUTH SUNSET | | | | PLAINWELL | MI | 49080 |
| ROBERT CHAPMAN | 2236 W D AVE | | | | KALAMAZOO | MI | 49009-5237 |
| ROBERT CHAPMAN | 186 GLEN ESTE BLVD | | | | HAINES CITY | FL | 33844-2800 |
| ROBERT CHAPMAN | 1670 COLONEL POINT BOX 203 | | | | CRYSTAL | MI | 48818 |
| ROBERT CHAPMAN | 26 BATTERY HILL DR | | | | VOORHEES | NJ | 08043-2902 |
| ROBERT CHAPMAN | 9645 MELLOWOOD CT | | | | PLYMOUTH | MI | 48170-3839 |
| ROBERT CHAPMAN | 4758 E 200 S | | | | MARION | IN | 46953-9656 |
| ROBERT CHAPMAN | 8193 S 700 E | | | | COLUMBIA CITY | IN | 46725-9257 |
| ROBERT CHAPMAN | 280 NORMANDY DR | | | | ONSTED | MI | 49265-9422 |
| ROBERT CHAPPEL | 1914 ISLAND HWY | | | | CHARLOTTE | MI | 48813-8344 |
| ROBERT CHARBONEAU | 7644 VAMOCO DR | | | | WATERFORD | MI | 48327-3699 |
| ROBERT CHARBONNEAU | 506 ELEVATOR RD BOX 86 | | | | LINWOOD | MI | 48634 |
| ROBERT CHARBONNEAU | 1816 EVERGREEN DR | | | | ROYAL OAK | MI | 48073-3911 |
| ROBERT CHARLESWORTH | 477 RAMCAT HOLLOW RD. | | | | CONFLUENCE | PA | 15424 |
| ROBERT CHARLTON JR | 2708 MANOR DR | | | | MIDLAND | MI | 48640-4454 |
| ROBERT CHARNEY | 5944 BOOTH RD | | | | CHINA | MI | 48054-4515 |
| ROBERT CHARRON | 4123 BRAMFORD DR | | | | SHELBY TOWNSHIP | MI | 48317-4015 |
| ROBERT CHASE | 29529 SHAKER DR | | | | WICKLIFFE | OH | 44092-2233 |
| ROBERT CHASE | 12296 LONG POINT DR | | | | PLAINWELL | MI | 49080-9266 |
| ROBERT CHASE | 2927 E BEVENS RD | | | | CARO | MI | 48723-9452 |
| ROBERT CHASE | 2688 PARADISE DR | | | | SPRING HILL | TN | 37174-7156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT CHASE | 107 HALL ST | | | | RAYNHAM | MA | 02767-1852 |
| ROBERT CHASE III | 8421 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7637 |
| ROBERT CHASTAIN | 3904 E STATE ROAD 234 | | | | LADOGA | IN | 47954-8005 |
| ROBERT CHATMAN | 4544 REILLY DR | | | | TROY | MI | 48085-4920 |
| ROBERT CHATMON | 201 ODETTE ST | | | | FLINT | MI | 48503-1074 |
| ROBERT CHATTIN | 432 HERMITAGE DR APT 301 | | | | DANVILLE | VA | 24541-5855 |
| ROBERT CHAVERS | 228 HENNESSEE ST | | | | LAKELAND | FL | 33805-2022 |
| ROBERT CHEATHAM | 5454 FARMHILL RD | | | | FLINT | MI | 48505-1073 |
| ROBERT CHEATOM | 1446 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4978 |
| ROBERT CHEATUM | 11107 NW JONES DR | | | | PARKVILLE | MO | 64152-3150 |
| ROBERT CHECK | 55461 CLEVELAND | | | | SHELBY TWP | MI | 48316-1115 |
| ROBERT CHEEK JR | 9154 DAVIS RD | | | | LOVELAND | OH | 45140-1425 |
| ROBERT CHEIRS | 22 JAMES PL | | | | HUBBARD | OH | 44425-1444 |
| ROBERT CHELON | C/O COONEY & CONWAY | 120 N LASALLE 30TH FL | | | CHICAGO | IL | 60602 |
| ROBERT CHENEVERT | 11 QUAKER ST | | | | NORTHBRIDGE | MA | 01534-1316 |
| ROBERT CHENEY | 3732 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46218-1032 |
| ROBERT CHENHALLS | 3162 PIRRIN DR | | | | WATERFORD | MI | 48329-2740 |
| ROBERT CHENTFANT | 2776 BAUER RD | | | | EDEN | NY | 14057-9668 |
| ROBERT CHERKOIAN | 9306 PICKWICK CIR.E. BLDG 19 | | | | TAYLOR | MI | 48180 |
| ROBERT CHERRY | 19400 GREYDALE AVE | | | | DETROIT | MI | 48219-1848 |
| ROBERT CHERRY | 52 EAST AVE | | | | TONAWANDA | NY | 14150-2334 |
| ROBERT CHERVENAK | 2923 BIRCHWOOD ST | | | | TRENTON | MI | 48183-3681 |
| ROBERT CHESNEY | 2012 BASELINE RD | | | | LESLIE | MI | 49251-9736 |
| ROBERT CHEVROLET INC | ROBERT BROWN | 27 1ST ST | | | HICKSVILLE | NY | 11801-4907 |
| ROBERT CHEVROLET INC | 27 1ST ST | | | | HICKSVILLE | NY | 11801-4907 |
| ROBERT CHEW | 42108 KYLE DR | | | | CLINTON TOWNSHIP | MI | 48038-5224 |
| ROBERT CHEWNING | 2410 CHATA DR | | | | W BLOOMFIELD | MI | 48324-1779 |
| ROBERT CHEYNE | 38385 LANA CT | | | | FARMINGTON HILLS | MI | 48335-2744 |
| ROBERT CHICK | 668 S COLLEGE RD | | | | MASON | MI | 48854-9746 |
| ROBERT CHILDERS | RR 3 BOX 272U | | | | MONTICELLO | KY | 42633-9503 |
| ROBERT CHILDERS | 207 S ARNOLD ST | | | | PERRINTON | MI | 48871-5119 |
| ROBERT CHILDERS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROBERT CHILDRESS | 16211 BRINKWOOD DR | | | | HOUSTON | TX | 77090-4703 |
| ROBERT CHILDRESS | 2312 SOUTHLEA DR | | | | DAYTON | OH | 45459-3643 |
| ROBERT CHILES | PO BOX 510815 | | | | LIVONIA | MI | 48151-6815 |
| ROBERT CHILTON | 5295 E PORTER ST | | | | PORT CLINTON | OH | 43452-9798 |
| ROBERT CHILTON JR | 1210 MOCKINGBIRD CIR | | | | CHOCTAW | OK | 73020-8154 |
| ROBERT CHIN | 25730 CLOVERFIELD CT | | | | CASTRO VALLEY | CA | 94552-5529 |
| ROBERT CHIN | 407 N OHIO ST | | | | MARION | IN | 46952-2825 |
| ROBERT CHIN | 709 E WELLINGTON CT | | | | BLOOMINGTON | IN | 47401-9593 |
| ROBERT CHIPPERFIELD | 340 NORTH HILLSBORO RD | | | | CAMDEN | NY | 13316 |
| ROBERT CHISMARK | 340 INDIANA AVE | | | | MC DONALD | OH | 44437-1920 |
| ROBERT CHIZMAR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROBERT CHLEBNIK | PO BOX 336 | | | | GOODRICH | MI | 48438-0336 |
| ROBERT CHMIEL | 2351 WILL DREW DR | | | | MURFREESBORO | TN | 37128-8206 |
| ROBERT CHOATE | 1251 ASCOT LN | | | | FRANKLIN | TN | 37064-6733 |
| ROBERT CHOJNACKI | 31519 STRICKER DR | | | | WARREN | MI | 48088-2992 |
| ROBERT CHOJNACKI | 22190 WINGATE CT | | | | FARMINGTON HILLS | MI | 48335-4238 |
| ROBERT CHORANZIAK | 17188 ROBERTS DR | | | | DAVISBURG | MI | 48350-1119 |
| ROBERT CHOVAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROBERT CHOWNYK | 14810 TURNER RD | | | | LYNN | MI | 48097-1509 |
| ROBERT CHRETIEN | 55 TWYLA PL | | | | BUFFALO | NY | 14223-1526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT CHRISTENBERRY | 3519 PATRICKSBURG RD | | | | SPENCER | IN | 47460-7081 |
| ROBERT CHRISTENSEN | 8609 KENNEDY CIR K-4 | | | | WARREN | MI | 48091 |
| ROBERT CHRISTIAN | 6190 62ND AVE LOT 75 | | | | PINELLAS PARK | FL | 33781-5336 |
| ROBERT CHRISTIAN | 360 RUTH JENNINGS DR | | | | DEBARY | FL | 32713-4743 |
| ROBERT CHRISTIAN | 22680 AMBER RIVER DR | | | | MACOMB | MI | 48042-4650 |
| ROBERT CHRISTIANSEN | 59792 VAN SELOUS RD | | | | THREE RIVERS | MI | 49093-9514 |
| ROBERT CHRISTIANSON | 15019 W AHARA RD LOT 30 | | | | EVANSVILLE | WI | 53536-8556 |
| ROBERT CHRISTIE | 3271 LUCE RD | | | | FLUSHING | MI | 48433-2372 |
| ROBERT CHRISTIE | 1279 LAKESHORE PARK PL APT 3G | | | | MARQUETTE | MI | 49855-2931 |
| ROBERT CHRISTIE JR. | 11320 FOREST HILLS DR | | | | FENTON | MI | 48430-8722 |
| ROBERT CHRISTNER SR | 6614 WILLIS RD | | | | BROWN CITY | MI | 48416-9691 |
| ROBERT CHRISTY JR | 349 BOND ST | | | | ELYRIA | OH | 44035-3564 |
| ROBERT CHUDICEK | 230 MIFFLIN HILLS DR | | | | WEST MIFFLIN | PA | 15122-1048 |
| ROBERT CHUKONIS | 1401 SW 128TH TER APT H105 | | | | PEMBROKE PINES | FL | 33027-1977 |
| ROBERT CHUMLEY | 3325 NW SHANNON DR | | | | BLUE SPRINGS | MO | 64015-7401 |
| ROBERT CHUNG | 5 SUNNYBRAE CT | | | | WILMINGTON | DE | 19810-3622 |
| ROBERT CHURCH | 6412 S DIXIE HWY | | | | FRANKLIN | OH | 45005-4316 |
| ROBERT CHURCH | 6345 RICHFIELD RD | | | | FLINT | MI | 48506-2209 |
| ROBERT CHURCH JR | 3548 WHITEOAK CREEK RD | | | | ATHENS | WV | 24712-9689 |
| ROBERT CHURCHILL | 1905 WOODLAND DR | | | | CALEDONIA | WI | 53108-9718 |
| ROBERT CIAMPI | 48 OLD FOURTH DR | | | | OAK RIDGE | NJ | 07438-9518 |
| ROBERT CIARROCCHI | 15599 ALTON DR | | | | FORT MYERS | FL | 33908-9630 |
| ROBERT CICCI | 471 PLEASENTVIEW | | | | SMOCK | PA | 15480 |
| ROBERT CICHON | 2 VAN HISE DR | | | | PERRINEVILLE | NJ | 08535-1012 |
| ROBERT CIESLA | 683 OLIVESBURG RD | | | | MANSFIELD | OH | 44905-1223 |
| ROBERT CIESLAK | 890 COTHRAN RD | | | | COLUMBIA | TN | 38401-6754 |
| ROBERT CIMERHANZEL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROBERT CIOCHETTO | 1337 BITTERSWEET DRIVE | | | | WARREN | OH | 44484 |
| ROBERT CIPCIC | 198 APPERSON RD | | | | BATTLE CREEK | MI | 49015-2839 |
| ROBERT CIPIELEWSKI | 47329 NOLA DRIVE | | | | MACOMB | MI | 48044-2685 |
| ROBERT CIRILO | 4109 GERMAN POINTER WAY | | | | FORT WORTH | TX | 76123-3553 |
| ROBERT CIRINO | 466 BLACKBIRD LANDING RD | | | | TOWNSEND | DE | 19734-9726 |
| ROBERT CISSELL | 350 PAMELA AVE | | | | DAYTON | OH | 45415-3024 |
| ROBERT CIYOU | 1724 LEXINGTON AVE | | | | INDIANAPOLIS | IN | 46203-1378 |
| ROBERT CLAERHOUT | 365 BROOKWOOD DR | | | | HUDSON | WI | 54016-7432 |
| ROBERT CLAESON | 75 PINEWOOD DR | | | | WEST WARWICK | RI | 02893-2346 |
| ROBERT CLAGHORN | 5043S 500 EAST | | | | BLUFFTON | IN | 46714 |
| ROBERT CLAIR | 1011 LAWNDALE ST | | | | DETROIT | MI | 48209-1723 |
| ROBERT CLANCY | 8066 HILLANDALE DR | | | | CLARKSTON | MI | 48348-3958 |
| ROBERT CLARE | 8213 MAISON CT | | | | LAMBERTVILLE | MI | 48144-9613 |
| ROBERT CLARK | 244 ROYAL PRKY EAST | | | | BUFFALO | NY | 14221-5405 |
| ROBERT CLARK | PO BOX 38 | | | | CAMDEN | SC | 29021-0038 |
| ROBERT CLARK | 13867 STATE ROUTE 30 | | | | MALONE | NY | 12953-5406 |
| ROBERT CLARK | 12 N ROUND ST | | | | NEW CASTLE | PA | 16101-1457 |
| ROBERT CLARK | 51 HAVENWOOD HOLW | | | | FAIRPORT | NY | 14450-8718 |
| ROBERT CLARK | 1182 ROSS RIDGE RD | | | | BLAIRSVILLE | GA | 30512-2344 |
| ROBERT CLARK | 6134 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9159 |
| ROBERT CLARK | 134 E FOSS AVE | | | | FLINT | MI | 48505-2116 |
| ROBERT CLARK | 1224 THELMA ST | | | | MOUNT MORRIS | MI | 48458-1724 |
| ROBERT CLARK | 1042 JOSEPHVILLE RD | | | | WENTZVILLE | MO | 63385-3005 |
| ROBERT CLARK | 5443 OREGON TRL | | | | LAPEER | MI | 48446-8060 |
| ROBERT CLARK | 8308 BLACK FOREST DR LOT 224 | | | | SPRING | TX | 77389-3079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT CLARK | 761 MCKINLEY RD | | | | MIO | MI | 48647-9468 |
| ROBERT CLARK | 223 OLD PORTER PIKE | | | | BOWLING GREEN | KY | 42103-9588 |
| ROBERT CLARK | 403 N SULPHUR SPRINGS RD | | | | W ALEXANDRIA | OH | 45381-9613 |
| ROBERT CLARK | 7424 ARUBA LN | | | | INDIANAPOLIS | IN | 46214 |
| ROBERT CLARK | 2975 ORCHARD PL | | | | ORCHARD LAKE | MI | 48324-2363 |
| ROBERT CLARK | PO BOX 2594 | | | | MANSFIELD | OH | 44906-0594 |
| ROBERT CLARK | 12264 KRIEGER RD | | | | BIRCH RUN | MI | 48415-9425 |
| ROBERT CLARK | PO BOX 213 | | | | HALE | MI | 48739-0213 |
| ROBERT CLARK | 1300 S WASHBURN RD | | | | DAVISON | MI | 48423-9124 |
| ROBERT CLARK | 19055 MAJELA | | | | APPLE VALLEY | CA | 92307 |
| ROBERT CLARK JR | 815 WARNER RD SE | | | | BROOKFIELD | OH | 44403-9794 |
| ROBERT CLARK JR | 718 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9663 |
| ROBERT CLARK SR | 3277 W 82ND ST | | | | CLEVELAND | OH | 44102-4932 |
| ROBERT CLARK SR | 8141 W NORWICH AVE | | | | MILWAUKEE | WI | 53220-2212 |
| ROBERT CLARKE | 8405 LOGANS RUN | | | | DITTMER | MO | 63023-1752 |
| ROBERT CLARKE | 8681 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-9517 |
| ROBERT CLARKE | 10452 KOLB AVE | | | | ALLEN PARK | MI | 48101-3800 |
| ROBERT CLARKSON | PO BOX 222 | | | | ANDERSON | IN | 46015-0222 |
| ROBERT CLAUSE | 1252 95TH ST | | | | NIAGARA FALLS | NY | 14304-2612 |
| ROBERT CLAUSS | 5690 LAKEVIEW DR | ROUTE 3 | | | HALE | MI | 48739-8821 |
| ROBERT CLAXTON | 14329 WALLACE RD | | | | WINCHESTER | KS | 66097-4082 |
| ROBERT CLAXTON | 17921 142ND ST | | | | WINCHESTER | KS | 66097-4137 |
| ROBERT CLAY | 233 E CLEARVIEW AVE | | | | WORTHINGTON | OH | 43085-4085 |
| ROBERT CLAY | 2156 S ETHEL ST | | | | DETROIT | MI | 48217-1655 |
| ROBERT CLAY | 918 CANDELA LN | | | | GRAND LEDGE | MI | 48837-2239 |
| ROBERT CLAYBORN | 1414 SAINT CHARLES PLACE | | | | LOGANVILLE | GA | 30052-6790 |
| ROBERT CLAYPOOLE | 70 RAY AVE | | | | COLUMBIANA | OH | 44408-1462 |
| ROBERT CLAYTON | 620 NE 16TH ST | | | | MOORE | OK | 73160-5746 |
| ROBERT CLAYTON | 5332 WARBLER DR | | | | FORT WAYNE | IN | 46818-2523 |
| ROBERT CLAYTON II | 13624 TUSCOLA RD | | | | CLIO | MI | 48420-8816 |
| ROBERT CLAYTON SR | 105 HIBBARD CT S | | | | PONTIAC | MI | 48341-2172 |
| ROBERT CLEARY | 1375 COOLIDGE AVE | | | | SAGINAW | MI | 48638-4799 |
| ROBERT CLEEVELY | 17121 SHINNECOCK DR | | | | MACOMB | MI | 48042-6205 |
| ROBERT CLEEVELY | 528 GREENMONT DR | | | | CANFIELD | OH | 44406-9659 |
| ROBERT CLEGHORN | 5751 CRYSTAL CREEK LN | | | | WASHINGTON | MI | 48094-2615 |
| ROBERT CLELLAND | 720 COMMERCE ST | | | | HAVRE DE GRACE | MD | 21078-3631 |
| ROBERT CLEMENS | I-834 RD 16 | | | | HOLGATE | OH | 43527 |
| ROBERT CLEMENS | 929 OAKMONT DR | | | | LANSING | KS | 66043-2226 |
| ROBERT CLEMENT | 105 PARKCREST CT | | | | NOBLE | OK | 73068-9365 |
| ROBERT CLEMENT | 7057 JACKSON DRIVE # 7 | | | | INDIAN RIVER | MI | 49749 |
| ROBERT CLEMENTI | 201 SAINT CLARE TER | | | | TONAWANDA | NY | 14150-4641 |
| ROBERT CLEMENTS | 5745 N HIGHWAY 51 | | | | PERRYVILLE | MO | 63775-8361 |
| ROBERT CLEMONS | 3451 N COUNTY ROAD 100 E | | | | DANVILLE | IN | 46122-9596 |
| ROBERT CLER | 8323 E 1410 NORTH RD | | | | FAIRMOUNT | IL | 61841-6294 |
| ROBERT CLEVELAND | 7566 DIVISION DR | | | | BATTLE CREEK | MI | 49014-9562 |
| ROBERT CLICK | 113 CHUTNEY DR | | | | ORLANDO | FL | 32825-3607 |
| ROBERT CLICK | 3028 PINNACLE CT. | | | | CLERMONT | FL | 34711 |
| ROBERT CLIFFORD | 9824 CABLE LINE RD | | | | DIAMOND | OH | 44412-9713 |
| ROBERT CLIFFORD | 12144 COOK RD | | | | GAINES | MI | 48436-9617 |
| ROBERT CLIFTON | 4785 BENNETT RD | | | | BUFORD | GA | 30519-1805 |
| ROBERT CLIMIE JR | 12525 FIELD RD | | | | CLIO | MI | 48420-8246 |
| ROBERT CLINANSMITH | 5685 HAVEN ROAD | P.O.BOX 115 | | | LEONARD | MI | 48367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT CLINE | 40798 LENOX PARK DR | | | | NOVI | MI | 48377-2343 |
| ROBERT CLINE | 265 ELK LAKE RD | | | | ATTICA | MI | 48412-9712 |
| ROBERT CLINE | 24300 BRIAR PATCH DRIVE | | | | OLMSTED FALLS | OH | 44138-3229 |
| ROBERT CLINE | 1533 PARKWOOD COURT NORTHEAST | | | | PALMYRA | IN | 47164-8339 |
| ROBERT CLINKSCALES | PO BOX 681922 | | | | FRANKLIN | TN | 37068-1922 |
| ROBERT CLINT | 2424 MAPLELAWN DR | | | | BURTON | MI | 48519-1361 |
| ROBERT CLINTON | 222 SARATOGA WAY | | | | ANDERSON | IN | 46013-4774 |
| ROBERT CLODFELTER | 6089 PEBBLESHIRE DR | | | | GRAND BLANC | MI | 48439-4842 |
| ROBERT CLOOS I I | 2705 SIMPSON DR | | | | ROCHESTER HILLS | MI | 48309-3845 |
| ROBERT CLOSE | 10049 LONGVIEW DR | | | | LONE TREE | CO | 80124-9752 |
| ROBERT CLOUGH | 2562 KATSURA LN | | | | HOWELL | MI | 48855-6480 |
| ROBERT CLOUM | 3044 10TH ST | | | | MONROE | MI | 48162-4856 |
| ROBERT CLOUSER | 14 JOHN ST | | | | TAMAQUA | PA | 18252-4026 |
| ROBERT CLOUTER | | | | | | | |
| ROBERT CLUCKEY | 3644 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748-9641 |
| ROBERT CLYMER JR | 23582 MARTIN ST | | | | WARSAW | MO | 65355-4257 |
| ROBERT COALTER | 17345 TYRONE AVE | | | | KENT CITY | MI | 49330-9413 |
| ROBERT COATES | 7088 CLINGAN RD | | | | POLAND | OH | 44514-2467 |
| ROBERT COATES | LOT 193 | 5702 ANGOLA ROAD | | | TOLEDO | OH | 43615-6360 |
| ROBERT COATS | 5868 N CARRIAGE LN | | | | ALEXANDRIA | IN | 46001-8618 |
| ROBERT COBB | 965 GRANGER HILLS DR | | | | ORTONVILLE | MI | 48462-9264 |
| ROBERT COBURN JR | 2158 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4336 |
| ROBERT COBURN SR | 14 HOLLY OAK DR | | | | NEWARK | DE | 19713-1055 |
| ROBERT COCCIOLILLO | PO BOX 54 | | | | ROCKY HILL | NJ | 08553-0054 |
| ROBERT COCHENOUR | 311 WABASH ST | | | | PLAINFIELD | IN | 46168-1559 |
| ROBERT COCHRAN | 2925 CHRYSLER DR | | | | NEW CASTLE | IN | 47362-1810 |
| ROBERT COCHRAN SR | 725 CLEVERLY RD | | | | DAYTON | OH | 45417-1210 |
| ROBERT COCHRANE | 18868 SHREWSBURY DR | | | | LIVONIA | MI | 48152-3391 |
| ROBERT COCHRUN | 7427 CHELLMAR DR | | | | LANSING | MI | 48917-9100 |
| ROBERT COCKRELL | 3915 MORTIMER AVE | | | | BALTIMORE | MD | 21215-3513 |
| ROBERT COCOCCETTA | 1460 WOODCREST LN | | | | COMMERCE TOWNSHIP | MI | 48382-4826 |
| ROBERT CODE | 5601 WESLEY AVE | | | | GWYNN OAK | MD | 21207-6828 |
| ROBERT CODY CFLE | 2120 FOX HILL DR | | | | GRAND BLANC | MI | 48439-5221 |
| ROBERT COE | 31525 FRANKLIN FAIRWAY ST | | | | FARMINGTON HILLS | MI | 48334-1831 |
| ROBERT COE | 600 CHERRYWOOD DR | | | | FLUSHING | MI | 48433-1339 |
| ROBERT COE | 11228 ROBIN MDWS | | | | FREELAND | MI | 48623-8413 |
| ROBERT COEN | 12880 JANTZEN LN | | | | PLATTE CITY | MO | 64079-8203 |
| ROBERT COEUR | 9430 FAIR LN | | | | FREELAND | MI | 48623-8812 |
| ROBERT COFFEY | 6390 FOX CREEK DR | | | | CUMMING | GA | 30040-6695 |
| ROBERT COFFMAN | PO BOX 153 | | | | HARVEYSBURG | OH | 45032-0153 |
| ROBERT COFFMAN | 609 N MORTON ST LOT 9 | | | | SAINT JOHNS | MI | 48879-1200 |
| ROBERT COFFMAN | 586 N GRAHAM ST | | | | BOWLING GREEN | KY | 42101-9167 |
| ROBERT COGAL | 1172 PLEASURE ST | | | | MILFORD | MI | 48381-1767 |
| ROBERT COGAN | 2797 W ENON RD | | | | XENIA | OH | 45385-8551 |
| ROBERT COIL | 7277 SE 69 HIGHWAY | | | | LAWSON | MO | 64062 |
| ROBERT COJEEN | 12926 BILMAR LN | | | | GRAND BLANC | MI | 48439-1511 |
| ROBERT COKER | 7350 VERONA DR | | | | W BLOOMFIELD | MI | 48322-3340 |
| ROBERT COLBERT | N6110 PERCY RD | | | | SHINGLETON | MI | 49884-9639 |
| ROBERT COLBURN | 31706 HARDESTY RD | | | | SHAWNEE | OK | 74801-3921 |
| ROBERT COLBURN | 428 E NEUMAN RD | | | | PINCONNING | MI | 48650-8995 |
| ROBERT COLBY | 5470 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9132 |
| ROBERT COLBY | 70 LONGVIEW DR | | | | BERKELEY SPGS | WV | 25411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT COLCLOUGH JR. | 4 RICE DR | | | | BEAR | DE | 19701-1889 |
| ROBERT COLDREN JR | 1025 UPCHURCH RD | | | | ALBANY | KY | 42602-8116 |
| ROBERT COLE | 3001 HARPER RD | | | | MECHANICSBURG | OH | 43044-9655 |
| ROBERT COLE | 4756 WHITEHD COURT | | | | WEST ALEXANDRIA | OH | 45381 |
| ROBERT COLE | 369 N CEDARWOOD DR | | | | DANVILLE | IL | 61832-1530 |
| ROBERT COLE | 4360 LETART AVE | | | | WATERFORD | MI | 48329-1937 |
| ROBERT COLE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROBERT COLE | | | | | | | |
| ROBERT COLEGROVE | PO BOX 570 | | | | MILFORD | MI | 48381-0570 |
| ROBERT COLEMAN | 1509 DILLON ST | | | | SAGINAW | MI | 48601-1329 |
| ROBERT COLEMAN | 738 GASPER ST | | | | CHESANING | MI | 48616-1723 |
| ROBERT COLEMAN | 24742 TEMPLAR AVE | | | | SOUTHFIELD | MI | 48075-6937 |
| ROBERT COLEMAN | 62 TOWNSEND LN | | | | FITZPATRICK | AL | 36029-3432 |
| ROBERT COLEMAN | 5817 MCCLELLAN ST | | | | DETROIT | MI | 48213-3053 |
| ROBERT COLEMAN | 3741 BORDEAU RD | | | | STANDISH | MI | 48658-9543 |
| ROBERT COLEMAN | 19435 GRIGGS ST | | | | DETROIT | MI | 48221-1441 |
| ROBERT COLEMAN | 4087 SABIN DR | | | | ROOTSTOWN | OH | 44272-9617 |
| ROBERT COLEMAN | 11719 SINCLAIR DR | | | | INDIANAPOLIS | IN | 46235-6019 |
| ROBERT COLEMAN | PO BOX 41 | | | | DUPONT | OH | 45837-0041 |
| ROBERT COLEMAN | 170 LASALLE AVE | | | | KENMORE | NY | 14217-2630 |
| ROBERT COLEMAN II | 705 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2503 |
| ROBERT COLEMAN III | 7025 W KILGORE AVE | | | | YORKTOWN | IN | 47396-9601 |
| ROBERT COLEMAN JR | 5768 STEWART RD | | | | MONROE | MI | 48162-9700 |
| ROBERT COLEMAN SR | 424 RENDALE PL | | | | TROTWOOD | OH | 45426-2828 |
| ROBERT COLES | 5 SCOTT AVE | | | | GLEN BURNIE | MD | 21060-7756 |
| ROBERT COLLES | 2328 S CENTER RD | | | | BURTON | MI | 48519-1166 |
| ROBERT COLLESTER | 7742 CRUYFF CIR | | | | INDIANAPOLIS | IN | 46214-2347 |
| ROBERT COLLETT | 1162 TRALEE TRL | | | | BEAVERCREEK | OH | 45430-1219 |
| ROBERT COLLETT | 753 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1719 |
| ROBERT COLLIE | 351 BARRETT GIBSON RD | | | | MARSHALL | TX | 75672-1950 |
| ROBERT COLLIER | PO BOX 713 | | | | UPLAND | IN | 46989-0713 |
| ROBERT COLLIER A (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST | | | NEW HAVEN | CT | 06510 |
| ROBERT COLLIER A (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |
| ROBERT COLLIER JR | 7850 DECKERVILLE RD | | | | FAIRGROVE | MI | 48733-9714 |
| ROBERT COLLIN | 1026 OLD SALEM RD | | | | CENTRALIA | IL | 62801-9734 |
| ROBERT COLLIN | 2215 N PURDUM ST | | | | KOKOMO | IN | 46901-1440 |
| ROBERT COLLINGS | PO BOX 58 | 5050 WEST NORTH STREET | | | AMO | IN | 46103-0058 |
| ROBERT COLLINS | 117 SOMERS AVE | | | | NEW CASTLE | DE | 19720-2010 |
| ROBERT COLLINS | 6963 MITCH LN LOT 3 | | | | MACCLENNY | FL | 32063-5641 |
| ROBERT COLLINS | 384 GLENMOOR ST | | | | WHITMORE LAKE | MI | 48189-9461 |
| ROBERT COLLINS | PO BOX 551361 | | | | JACKSONVILLE | FL | 32255-1361 |
| ROBERT COLLINS | 173 ERIE AVE | | | | FAIRBORN | OH | 45324-4461 |
| ROBERT COLLINS | 113 MARIETTA ST | | | | KINGSPORT | TN | 37660-1926 |
| ROBERT COLLINS | 1113 HARVARD AVE | | | | FAIRBORN | OH | 45324-3709 |
| ROBERT COLLINS | 7391 DERBYSHIRE DR | | | | CUMBERLAND | IN | 46229-3292 |
| ROBERT COLLINS | 1429 WOMACK AVE | | | | EAST POINT | GA | 30344-1630 |
| ROBERT COLLINS | 9691 S BELL CREEK RD | | | | DALEVILLE | IN | 47334-9433 |
| ROBERT COLLINS | 4567 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9298 |
| ROBERT COLLINS | 5988 MACKVIEW ST | | | | FAIRFIELD | OH | 45014-4807 |
| ROBERT COLLINS | 1805 S OAKDALE DR | | | | YORKTOWN | IN | 47396-6803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT COLLINS | 334 CUB BROWN RD | | | | MONTICELLO | MS | 39654-7505 |
| ROBERT COLLINS | 3913 GANNON LN APT 213 | | | | DALLAS | TX | 75237-2962 |
| ROBERT COLLINS | 10502 IDAHO ST | | | | OSCODA | MI | 48750-1906 |
| ROBERT COLLINS | 11167 BORGMAN AVE | | | | BELLEVILLE | MI | 48111-1212 |
| ROBERT COLLINS | 412 N HENDRICKS AVE | | | | MARION | IN | 46952-2322 |
| ROBERT COLLINS | 5814 E SUNRISE CIR | | | | FLORENCE | AZ | 85232-7989 |
| ROBERT COLLINS | 1810 W COOK RD | | | | MANSFIELD | OH | 44906-3628 |
| ROBERT COLLINS | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| ROBERT COLLINS JR | 8540 WHITEHORN ST | | | | ROMULUS | MI | 48174-4108 |
| ROBERT COLLINS JR | 59 PLEASANTVIEW DR | | | | PONTIAC | MI | 48341-2856 |
| ROBERT COLLIS | 88 S SPERLING AVE | | | | DAYTON | OH | 45403 |
| ROBERT COLMUS | 5354 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8740 |
| ROBERT COLOMBO | 3148 E 9 MILE RD | | | | WARREN | MI | 48091-2336 |
| ROBERT COLONNA | 46305 NORTH AVENUE | | | | MACOMB | MI | 48042-5248 |
| ROBERT COLPUS | 2500 MANN RD LOT 207 | | | | CLARKSTON | MI | 48346-4280 |
| ROBERT COLVILLE | 6 MAPLE LN | | | | ARCANUM | OH | 45304-1404 |
| ROBERT COLVIN | 1394 SHADOW LN | | | | NORTH PORT | FL | 34286-7580 |
| ROBERT COLVIN | 530 S 14TH ST | | | | SAGINAW | MI | 48601-1919 |
| ROBERT COLWELL | 527 HUME BLVD | | | | LANSING | MI | 48917-4247 |
| ROBERT COLWELL | 56250 BENNETT RD C | | | | COLON | MI | 49040 |
| ROBERT COLWELL | 2033 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2027 |
| ROBERT COMBS | 3114 WEAVER FORT JEFFERSON RD | | | | GREENVILLE | OH | 45331-9549 |
| ROBERT COMBS | 5541 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005-9619 |
| ROBERT COMBS | PO BOX 31 | | | | MORNING VIEW | KY | 41063-0031 |
| ROBERT COMBS | 11512 N NELSON ST | | | | MILTON | WI | 53563-9185 |
| ROBERT COMEAU | 39 HAMILTON ST | | | | WOONSOCKET | RI | 02895-5918 |
| ROBERT COMEAU II | 5407 SYCAMORE LN | | | | FLINT | MI | 48532-2263 |
| ROBERT COMER | 2857 ACOSTA ST | | | | KETTERING | OH | 45420-3464 |
| ROBERT COMER | 2974 VOELLER CIR | | | | GROVE CITY | OH | 43123-3380 |
| ROBERT COMPAU | 5467 GROVELAND ROAD | | | | HOLLY | MI | 48442 |
| ROBERT COMPTON | 127 BEECHWOOD AVE | | | | HOUGHTON LAKE | MI | 48629-9501 |
| ROBERT COMPTON | 7445 W 56TH ST | | | | SUMMIT | IL | 60501-1333 |
| ROBERT COMTOIS | 137 TURK RD | | | | WILLIAMSTOWN | NY | 13493-2140 |
| ROBERT CONAWAY | 281 KENLOCK ST SE | | | | GRAND RAPIDS | MI | 49548-8612 |
| ROBERT CONDEE | 372 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1714 |
| ROBERT CONDRA | 9299 HILDA LN | | | | FLUSHING | MI | 48433-9736 |
| ROBERT CONE | 9396 SYCAMORE CT | | | | DAVISON | MI | 48423-1185 |
| ROBERT CONELL | 4666 BARCROFT WAY | | | | STERLING HTS | MI | 48310-5047 |
| ROBERT CONGDON | 3276 S BELSAY RD | | | | BURTON | MI | 48519-1622 |
| ROBERT CONGELOSI | 1940 E CEDARWOOD CIR | | | | ROUND LAKE HEIGHTS | IL | 60073-1156 |
| ROBERT CONIGLIO | 594 EVERGREEN DR | | | | TONAWANDA | NY | 14150-4610 |
| ROBERT CONKLIN | 1023 NE COUNTRY WAY | | | | JENSEN BEACH | FL | 34957-6830 |
| ROBERT CONLEY | 11430 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9789 |
| ROBERT CONLEY | PO BOX 204 | | | | OTISVILLE | MI | 48463-0204 |
| ROBERT CONLON | 3408 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9534 |
| ROBERT CONN | 1145 MEADOWBROOK ST | | | | INKSTER | MI | 48141-1928 |
| ROBERT CONN | | | | | | | |
| ROBERT CONN III | 2140 KINGSTON STREET | | | | WHITE LAKE | MI | 48386-1614 |
| ROBERT CONNELL | 4372 NEWTON FALLS BAILEY RD | | | | NEWTON FALLS | OH | 44444-8723 |
| ROBERT CONNELL | 530 CLIFFS DR 303C | | | | YPSILANTI | MI | 48198 |
| ROBERT CONNELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT CONNER | 692 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT CONNER | | | | | | | |
| ROBERT CONNOLLY | 11151 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9725 |
| ROBERT CONNOR | 113 CASTLE KEEP DR | | | | WENTZVILLE | MO | 63385-4528 |
| ROBERT CONRAD | 928 POPPY HILLS CT | | | | BOWLING GREEN | KY | 42104-5570 |
| ROBERT CONRAD | 7729 SUBURBAN LN | | | | BRIDGEVIEW | IL | 60455-1404 |
| ROBERT CONRAD | 5545 W 300 S | | | | ANDERSON | IN | 46011-9433 |
| ROBERT CONRAD | 3530 BERGMAN AVE | | | | LANSING | MI | 48910-4604 |
| ROBERT CONRAD | 1088 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9304 |
| ROBERT CONROY | 4418 RED ARROW RD | | | | FLINT | MI | 48507-5435 |
| ROBERT CONSIDINE | 2506 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363-2447 |
| ROBERT CONTRERAS | 3091 VESUVIUS LN | | | | SAN JOSE | CA | 95132-2354 |
| ROBERT CONTRERAS | PO BOX 342 | | | | DENAIR | CA | 95316-0342 |
| ROBERT CONWAY | 136 HEATHERSETT DR | | | | FRANKLIN | TN | 37064-4915 |
| ROBERT CONWAY | 2666 COUNTY ROAD 28 | | | | HALEYVILLE | AL | 35565-6408 |
| ROBERT CONWAY | 5271 MARTIN RD | C/O CLARENCE HOWARD TISDALE | | | CORUNNA | MI | 48817-9557 |
| ROBERT CONWAY | 2038 SW BRITISH CT | | | | LEES SUMMIT | MO | 64081-4072 |
| ROBERT CONYERS | 305 BRUCE COURT | | | | KOKOMO | IN | 46902-3607 |
| ROBERT COOK | 9841 KINGSTON POINTE DR | | | | CLARKSTON | MI | 48348-4195 |
| ROBERT COOK | 4718 CLERMONT MILL RD | | | | PYLESVILLE | MD | 21132-1800 |
| ROBERT COOK | 103 HIGH ST | | | | TERRYVILLE | CT | 06786-5415 |
| ROBERT COOK | 4350 MITCHELL WEAVER RD | | | | SCOTTSVILLE | KY | 42164-9665 |
| ROBERT COOK | 1710 BEAVER DAM CHAPEL RD | | | | SMITHS GROVE | KY | 42171-8823 |
| ROBERT COOK | 1329 CROSSINGS CT UNIT B | | | | BALLWIN | MO | 63021-7697 |
| ROBERT COOK | 4458 DUESBERRY DR | | | | HALE | MI | 48739-9151 |
| ROBERT COOK | 751 BISHOP DRIVE | | | | LADY LAKE | FL | 32159-5508 |
| ROBERT COOK | 9111 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9318 |
| ROBERT COOK | 11381 BEAVER CREEK RD | | | | SALEM | OH | 44460-9233 |
| ROBERT COOK | 7789 S M47 | | | | OWOSSO | MI | 48867 |
| ROBERT COOK | PO BOX 4052 | | | | PRESCOTT | MI | 48756-4052 |
| ROBERT COOK | 3921 BRANCH RD | | | | FLINT | MI | 48506-2417 |
| ROBERT COOK | 2680 COUNTY ROAD 612 | | | | LEWISTON | MI | 49756-8634 |
| ROBERT COOK | PO BOX 90215 | | | | BURTON | MI | 48509-0215 |
| ROBERT COOK | 124 ROXBERRY DR | | | | HARVEST | AL | 35749-7804 |
| ROBERT COOK | 117 FOREST AVE | | | | ADAMSVILLE | AL | 35005-2642 |
| ROBERT COOK | 8104 WATERFORD CIR APT 204 | | | | MEMPHIS | TN | 38125-5149 |
| ROBERT COOK JR | 2024 S SHORE BLVD | | | | OREGON | OH | 43618-1052 |
| ROBERT COOK JR | PO BOX 52 | | | | ALBANY | WI | 53502-0052 |
| ROBERT COOKE | 20491 HARBESON RD | | | | HARBESON | DE | 19951-2812 |
| ROBERT COOL | 4301 UNDERWOOD DR | | | | BAKERSFIELD | CA | 93301-5923 |
| ROBERT COOLEY | 3076 DAVIS DR | | | | INDIANAPOLIS | IN | 46221-2124 |
| ROBERT COOLIDGE | 402 HUDSON DR | | | | NEWARK | DE | 19711-6623 |
| ROBERT COOMBS | 1728 SHERWOOD DR | | | | BOWLING GREEN | KY | 42103-1440 |
| ROBERT COOMBS | 2990 CURTIS RD | | | | LEONARD | MI | 48367-2015 |
| ROBERT COON | 8042 PARKWOOD DR | | | | FENTON | MI | 48430-9319 |
| ROBERT COON | 121 E HOLMES ST | | | | JANESVILLE | WI | 53545-3907 |
| ROBERT COONE | 3968 LAKESHORE DR | | | | GLADWIN | MI | 48624-7805 |
| ROBERT COOPENBERG | 821 STONEYBROOK TRL | | | | HOLLEY | NY | 14470-9412 |
| ROBERT COOPER | 11453 ERICKSON RANCH RD | | | | RAPID CITY | SD | 57702-8664 |
| ROBERT COOPER | 9159 BURNING TREE DR | | | | GRAND BLANC | MI | 48439-9528 |
| ROBERT COOPER | 14000 HENRY RUFF ST | | | | LIVONIA | MI | 48154-4312 |
| ROBERT COOPER | 13537 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-6988 |
| ROBERT COOPER | 340 WOODVALE DR | | | | VENICE | FL | 34293-4161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT COOPER | 3568 CONCORD RD | | | | EATON | OH | 45320-9569 |
| ROBERT COOPER | 804 FOREST AVE | | | | FRANKLIN | OH | 45005-3624 |
| ROBERT COOPER | 92 STAGE COACH RD | | | | PORTSMOUTH | RI | 02871-1019 |
| ROBERT COOPER | 2120 KENT RD | | | | KENT | NY | 14477-9785 |
| ROBERT COOPER | 3744 W CLOVER LN | | | | KOKOMO | IN | 46901-9446 |
| ROBERT COOPER | 4013 WHITE ST | | | | ELLETTSVILLE | IN | 47429-9597 |
| ROBERT COOPER | 11961 PULVER RD | | | | LAINGSBURG | MI | 48848-9311 |
| ROBERT COOPER | 4832 S 450 E | | | | RUSHVILLE | IN | 46173-7746 |
| ROBERT COOPER | 324 SYCAMORE DR | | | | BRONSTON | KY | 42518-9677 |
| ROBERT COOPER | 3583 ESQUIRE DRIVE | | | | CANAL WNCHSTR | OH | 43110-9419 |
| ROBERT COOPER | 30311 BUSINESS 77 | | | | SAN BENITO | TX | 78586-9326 |
| ROBERT COOPER | 6253 TRACY RD | | | | SARDINIA | OH | 45171-9280 |
| ROBERT COOPER | 351 E 69TH WAY | | | | LONG BEACH | CA | 90805-1326 |
| ROBERT COOPER | 2954 OAKWOOD DR | | | | NAPOLEON | MO | 64074-9144 |
| ROBERT COOPER JR. | 13537 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-6988 |
| ROBERT COOPER JR. | 1911 JOHN R RD | | | | ROCHESTER HLS | MI | 48307-5706 |
| ROBERT COOTE | 11501 ELY RD | | | | DAVISBURG | MI | 48350-1704 |
| ROBERT COPELAND | PO BOX 843 | | | | LIVINGSTON | TN | 38570-0843 |
| ROBERT COPELAND | PO BOX 179 | | | | OKEMOS | MI | 48805-0179 |
| ROBERT CORBA | 5027 N BROOMHEAD RD | | | | WILLIAMSBURG | MI | 49690-9708 |
| ROBERT CORBET | 84 WASHINGTON AVE | | | | LEONARDO | NJ | 07737-1228 |
| ROBERT CORBETT | 299 COUNTRY CLUB RD | | | | WHITNEY | TX | 76692-4640 |
| ROBERT CORBITT | 806 RANCH DR | | | | TOLEDO | OH | 43607-3135 |
| ROBERT CORDELL | 4075 E TOWHEE LN | | | | HERNANDO | FL | 34442-3974 |
| ROBERT CORDERO | 2619 CHESWICK DR | | | | TROY | MI | 48084-1069 |
| ROBERT CORDERS | PO BOX 56 | | | | MAYSVILLE | GA | 30558-0056 |
| ROBERT CORDIAL | C/O THE SUTTER LAW FIRM P LLC | 1598 KANAWHA BLVD E | | | CHARLESTON | WV | 25311 |
| ROBERT CORDS | 306 W OAKLAND ST | | | | DURAND | MI | 48429-1113 |
| ROBERT COREY JR | 9500 WATER TOWER CT N | | | | FORT WORTH | TX | 76179-5142 |
| ROBERT CORLEY JR | 1702 PERKINS ST | | | | SAGINAW | MI | 48601-2121 |
| ROBERT CORN | 511 W EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46217-3601 |
| ROBERT CORNELIUS | 4115 STODDARD RD | | | | KINDE | MI | 48445-9742 |
| ROBERT CORNELIUS | PO BOX 23 | | | | SYRACUSE | NY | 13211-0023 |
| ROBERT CORNELL | 11183 EASTON RD | | | | NEW LOTHROP | MI | 48460-9759 |
| ROBERT CORNELL | 102 E FISHER ST | | | | BAY CITY | MI | 48706-4502 |
| ROBERT CORNETT | 5457 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424-6115 |
| ROBERT CORNFORTH | 19607 E MAZATZAL CIR | | | | RIO VERDE | AZ | 85263-7024 |
| ROBERT CORNWELL | 6735 BEACH RD | | | | ROGERS CITY | MI | 49779-9434 |
| ROBERT CORONA | 725 MIRAMAR DR | | | | FULLERTON | CA | 92831-1928 |
| ROBERT CORRIN | 429 S CHAPMAN ST | | | | CHESANING | MI | 48616-1305 |
| ROBERT CORTES | 13612 GAINES CIR | | | | GARDEN GROVE | CA | 92843-3436 |
| ROBERT CORTES JR | 16158 TAFT ST | | | | ROMULUS | MI | 48174-3238 |
| ROBERT CORTEZ | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT CORUM | 3602 CHEROKEE AVE | | | | FLINT | MI | 48507-1908 |
| ROBERT COSBY | 201 E MONROE ST | | | | WHITE CLOUD | MI | 49349-9409 |
| ROBERT COSSELL JR | 1310 W EPLER AVE | | | | INDIANAPOLIS | IN | 46217-3634 |
| ROBERT COSSETTE | 749 HANOVER RD | | | | MERIDEN | CT | 06451-5208 |
| ROBERT COSTELLO | 69 NORTONVILLE RD | | | | SWEDESBORO | NJ | 08085-4535 |
| ROBERT COTE | 5874 BULLARD RD | | | | FENTON | MI | 48430-9410 |
| ROBERT COTTAM | 5319 N NORTHWOOD TRCE | | | | JANESVILLE | WI | 53545-8355 |
| ROBERT COTTER | 10430 1ST ST N | | | | SAINT PETERSBURG | FL | 33716-4702 |
| ROBERT COTTER JR | 225 STONER RD | | | | LANSING | MI | 48917-3783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT COTTON | 7969 CAMPBELL AVE | | | | HALE | MI | 48739-8746 |
| ROBERT COTTON | 3211 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2309 |
| ROBERT COTTON | | | | | | | |
| ROBERT COTTON JR | 987 HILBURN DR SE | | | | ATLANTA | GA | 30316-2806 |
| ROBERT COTTON JR | 8665 KOKOSING RD | | | | HALE | MI | 48739-8934 |
| ROBERT COTTRELL | 2083 TICE DR | | | | CULLEOKA | TN | 38451-2720 |
| ROBERT COTTRELL | 254 LEONAINIE CT | | | | GREENFIELD | IN | 46140-3122 |
| ROBERT COTTRELL | 92 MANALAPAN RD | | | | SPOTSWOOD | NJ | 08884 |
| ROBERT COUCH | 7491 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042-1109 |
| ROBERT COUCH | 3427 N US HIGHWAY 31 | | | | SHARPSVILLE | IN | 46068-9121 |
| ROBERT COUCHMAN | 46789 HOUGHTON DR | | | | SHELBY TWP | MI | 48315-5263 |
| ROBERT COUGHLIN | G8281 COLDWATER | | | | DAVISON | MI | 48423 |
| ROBERT COUGHLIN | 1405 HILLSDALE DR | | | | DAVISON | MI | 48423-2323 |
| ROBERT COULBOURNE | 1906 GRAVES RD | | | | HOCKESSIN | DE | 19707-9714 |
| ROBERT COULTER | 12131 DEBBY DR | | | | PARMA | OH | 44130-5825 |
| ROBERT COULTER | 1017 ASTORIA RD | | | | GERMANTOWN | OH | 45327-1710 |
| ROBERT COULTER | 30948 KENWOOD CT | | | | LIVONIA | MI | 48152-1621 |
| ROBERT COULTER | 2190 BOWERS RD | | | | LAPEER | MI | 48446-3308 |
| ROBERT COULTER | 5510 LOBDELL RD | | | | MAYVILLE | MI | 48744-9631 |
| ROBERT COUNCELL | 4106 MIRAMAR AVE NE | | | | GRAND RAPIDS | MI | 49525-1526 |
| ROBERT COUNTEGAN | 13205 SPENCER RD | | | | HEMLOCK | MI | 48626-8701 |
| ROBERT COUNTERMON | LOT 3 | 13673 COUNTY ROAD EAST | | | BRYAN | OH | 43506-8509 |
| ROBERT COURINGTON | 8523 SCENIC RIDGE DR | | | | PINSON | AL | 35126-7104 |
| ROBERT COURNEY | 4310 S VASSAR RD | | | | BURTON | MI | 48519-1776 |
| ROBERT COURNOYER | 279 CHESTNUT HILL RD # B | | | | MILLVILLE | MA | 01529-1509 |
| ROBERT COURTEMANCHE | PO BOX 1104 | | | | LEWISBURG | TN | 37091-0104 |
| ROBERT COURTEMANCHE | 3108 LINDA DR | | | | FLINT | MI | 48507-4523 |
| ROBERT COURTER | 10 ROYAL DRIVE | | | | LITITZ | PA | 17543-8218 |
| ROBERT COURTER | 3282 E LAKE LANSING RD | | | | EAST LANSING | MI | 48823-1571 |
| ROBERT COURTER | 267 ALLANHURST AVE | | | | VANDALIA | OH | 45377-1718 |
| ROBERT COURTNEY | 43925 BURTRIG RD | | | | BELLEVILLE | MI | 48111-2980 |
| ROBERT COURTRIGHT | 1275 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-8981 |
| ROBERT COUSINEAU | 183 ELMORE AVE | | | | WOONSOCKET | RI | 02895-6549 |
| ROBERT COUSINO | 2474 DANTON DR SW | | | | WYOMING | MI | 49519-4750 |
| ROBERT COUTS JR | 417 BEECHWOOD DR | | | | TRENTON | OH | 45067-9709 |
| ROBERT COUTURE | 103 SOUTH JOSEPHINE AVENUE | | | | WATERFORD | MI | 48328-3813 |
| ROBERT COVEY | PO BOX 235 | | | | MISSOURI CITY | MO | 64072-0235 |
| ROBERT COVINGTON | PO BOX 697 | | | | CRESCENT CITY | FL | 32112-0697 |
| ROBERT COWAN | 1346 INDIAN SHADOWS DR | | | | TEN MILE | TN | 37880-2927 |
| ROBERT COWAN | 1074 PEACH ORCHARD RD | | | | COOKEVILLE | TN | 38501-6724 |
| ROBERT COWAN | 3531 JANET DR | | | | STERLING HTS | MI | 48310-4349 |
| ROBERT COWEN | 1041 PINE WAY | | | | OKEECHOBEE | FL | 34974-8617 |
| ROBERT COWGILL | PO BOX 957 | | | | LAKE PANASOFFKEE | FL | 33538-0957 |
| ROBERT COWMEADOW JR | 2694 SPIELMAN HEIGHTS DR | | | | ADRIAN | MI | 49221-9277 |
| ROBERT COX | PO BOX 14 | 56 NORTH CHURCH ST | | | NUNDA | NY | 14517-0014 |
| ROBERT COX | 3525 NAVARRE AVE APT D17 | | | | OREGON | OH | 43616-3473 |
| ROBERT COX | 2747 FERNCLIFF AVE | | | | DAYTON | OH | 45420-3224 |
| ROBERT COX | 2200 ANGIE LN | | | | ANDERSON | IN | 46017-9795 |
| ROBERT COX | 7481 STATE ROUTE 224 | | | | OTTAWA | OH | 45875-8712 |
| ROBERT COX | 5816 E 100 S | | | | MARION | IN | 46953-9607 |
| ROBERT COX | 1517 COSTELLO DR | | | | ANDERSON | IN | 46011-3106 |
| ROBERT COX | 5209 ROSCOMMON ST | | | | BURTON | MI | 48509-2029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT COX | 9122 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439-8327 |
| ROBERT COX | 2846 LETCHWORTH PKWY | | | | TOLEDO | OH | 43606-3634 |
| ROBERT COX | 3105 TWINLEAF ST | | | | COMMERCE TWP | MI | 48382-4264 |
| ROBERT COX | 8652 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9715 |
| ROBERT COX | 108 OAKFERN DR | | | | SIMPSONVILLE | SC | 29681-5712 |
| ROBERT COX | 525 MANISTEE AVE | | | | CALUMET CITY | IL | 60409-3311 |
| ROBERT COX | 9827 SACKETT DR | LOT 31 | | | BROWNSBURG | IN | 46112 |
| ROBERT COX | 5577 EUGENE DR | | | | DIMONDALE | MI | 48821-9724 |
| ROBERT COX | | | | | | | |
| ROBERT COX | 10070 ST RT 124, RT 4 | | | | HILLSBORO | OH | 45133-8159 |
| ROBERT COX JR | 7114 ROAD I-7 | | | | OTTAWA | OH | 45875 |
| ROBERT COY | 1946 S LINCOLN AVE UNIT 4 | | | | SALEM | OH | 44460-5331 |
| ROBERT COYLE | 2978 SHAWNEE LN | | | | WATERFORD | MI | 48329-4336 |
| ROBERT COZAD | 2869 PRICETOWN RD | | | | NEWTON FALLS | OH | 44444-9601 |
| ROBERT CRABILL | 3916 WALNUT ST | | | | ANDERSON | IN | 46013-4610 |
| ROBERT CRABTREE | 1704 PERIMETER DR | | | | JAMESTOWN | TN | 38556-6128 |
| ROBERT CRAFT | 4932 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9345 |
| ROBERT CRAFT | PO BOX 161 | | | | CAYUGA | IN | 47928-0161 |
| ROBERT CRAFT | 8619 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9037 |
| ROBERT CRAFT | 2812 COUNTY ROAD 532 | | | | JACKSON | MO | 63755-8315 |
| ROBERT CRAGGETTE | 29 CONCORD LN | | | | PONTIAC | MI | 48340-1214 |
| ROBERT CRAIG | 936 DELMAR RD | | | | ANDERSON | IN | 46013-1453 |
| ROBERT CRAIG | 5561 GRAND PRIX CT | | | | FONTANA | CA | 92336-0101 |
| ROBERT CRAIG | PO BOX 3661 | | | | FLINT | MI | 48502-0661 |
| ROBERT CRAIG | 1012 SE KINGSCROSS RD | | | | BLUE SPRINGS | MO | 64014-3649 |
| ROBERT CRAIG | 37233 S. WOODSMENS TRAIL | | | | DE TOUR VILLAGE | MI | 49725 |
| ROBERT CRAIG | 6905 ORIZABA AVE | | | | EL PASO | TX | 79912-2307 |
| ROBERT CRAIG | 515 MONROE ST | | | | JANESVILLE | WI | 53545-1711 |
| ROBERT CRAIG JR | 3700 S WESTPORT AVE | | | | SIOUX FALLS | SD | 57106 |
| ROBERT CRAIGMILES | 11300 PENROD ST | | | | DETROIT | MI | 48228-1124 |
| ROBERT CRAIN | 232 ARLINGTON DR | | | | DANVILLE | IL | 61832-8413 |
| ROBERT CRAIN | 180 LOST RIVER LN | | | | BOWLING GREEN | KY | 42104-0826 |
| ROBERT CRAMER | 205 S ROCK RD | | | | MANSFIELD | OH | 44903-8963 |
| ROBERT CRAMER | 2630 AVONHURST DR | | | | TROY | MI | 48084-1028 |
| ROBERT CRAMER | 1105 SYLVAN LN | | | | MIDLAND | MI | 48640-2860 |
| ROBERT CRAMER JR | 2807 MOUNTAIN LAUREL DR | | | | FURLONG | PA | 18925-1543 |
| ROBERT CRANDALL | 27814 LENOX AVE | | | | MADISON HEIGHTS | MI | 48071-2730 |
| ROBERT CRANDALL JR | 16523 WEATHERFIELD DR | | | | NORTHVILLE | MI | 48168-3457 |
| ROBERT CRANDELL | PO BOX 193 | | | | CHIPPEWA LAKE | MI | 49320-0193 |
| ROBERT CRANE | 1642 UNION AVE | | | | HAZLET | NJ | 07730-2458 |
| ROBERT CRANE | 6083 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1005 |
| ROBERT CRANE | 1448 SARNIA ST | | | | MUSKEGON | MI | 49444-3300 |
| ROBERT CRANE | 586 CREDITON ST | | | | ORION | MI | 48362-2028 |
| ROBERT CRANE | 849 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9691 |
| ROBERT CRANE | 1415 FOUNTAIN VIEW LN | | | | OXFORD | MI | 48371-6700 |
| ROBERT CRAVER | 3555 CHRISTY WAY W | | | | SAGINAW | MI | 48603-7227 |
| ROBERT CRAW | 352 W 1116 S | | | | FAIRMOUNT | IN | 46928-9165 |
| ROBERT CRAWFORD | 702 COUNTY ROAD 49 | | | | RANBURNE | AL | 36273-3105 |
| ROBERT CRAWFORD | 41719 EDISON CT | | | | ELYRIA | OH | 44035-2527 |
| ROBERT CRAWFORD | 5015 CAMDEN WEST ELKTON RD | | | | SOMERVILLE | OH | 45064-9304 |
| ROBERT CRAWFORD | 531 N COLUMBUS ST | | | | RUSSELLVILLE | OH | 45168-9754 |
| ROBERT CRAWFORD | 3895 W ERIE RD | | | | TEMPERANCE | MI | 48182-2713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT CRAWFORD | 618 MIRACLE DR | | | | EUTAWVILLE | SC | 29048-8866 |
| ROBERT CRAWFORD | 20555 LAHSER RD APT B3 | | | | DETROIT | MI | 48219-4461 |
| ROBERT CRAWFORD | 3381 KENDALL ST | | | | DETROIT | MI | 48238-3818 |
| ROBERT CRAWFORD | 1025 FRANK STREET | | | | ADRIAN | MI | 49221-3407 |
| ROBERT CRAWFORD | 274 OLD HWY 73 | | | | EDGERTON | WI | 53534 |
| ROBERT CRAWFORD | 302 W NORTHRUP ST | | | | LANSING | MI | 48911-3705 |
| ROBERT CRAWFORD | 142 HUNTSMAN CIR | | | | BOWLING GREEN | KY | 42103-7064 |
| ROBERT CRAWFORD | 3212 SILVERWOOD DR | | | | SAGINAW | MI | 48603-2168 |
| ROBERT CRAWFORD | 22851 4H RD | | | | MC LOUTH | KS | 66054-3024 |
| ROBERT CRAWFORD JR | 1422 BANBURY PL | | | | FLINT | MI | 48505-1927 |
| ROBERT CREAGER | 3057 BLUEWATER LN SW | | | | GRANDVILLE | MI | 49418-1185 |
| ROBERT CREASON | | | | | | | |
| ROBERT CREDIT | 322 W COURT ST APT 6 | | | | FLINT | MI | 48502-1218 |
| ROBERT CREECH | 109 QUINN RD | | | | W ALEXANDRIA | OH | 45381-8364 |
| ROBERT CREEKMORE | 2006 N WOODBINE RD APT 1 | | | | SAINT JOSEPH | MO | 64506-2492 |
| ROBERT CREER | 3292 DIXIE CT | | | | SAGINAW | MI | 48601-5917 |
| ROBERT CREGAR | 3459 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-9715 |
| ROBERT CRELL | 13305 BLOOMFIELD AVE | | | | WARREN | MI | 48089-1388 |
| ROBERT CRENSHAW | 3553 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46218-1149 |
| ROBERT CRENSHAW | 1036 E SAGINAW ST | | | | LANSING | MI | 48906 |
| ROBERT CREPEAU | 1311 MANSVILLE STREET LOT #26 | | | | OWOSSO | MI | 48867 |
| ROBERT CREQUE | 9312 SPEARSVILLE RD | | | | MORGANTOWN | IN | 46160-8523 |
| ROBERT CREWS JR | 261 ARDEN OAKS PL | | | | SUWANEE | GA | 30024-3581 |
| ROBERT CRIBLEY | 466 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827-9353 |
| ROBERT CRICHTON | 1146 JENNA DR | | | | DAVISON | MI | 48423-3608 |
| ROBERT CRIDER | 7211 E 50 N | | | | GREENTOWN | IN | 46936-1082 |
| ROBERT CRIDGE JR | PO BOX 651 | | | | NEW CASTLE | IN | 47362-0651 |
| ROBERT CRIPPS | 3512 COLUMBINE AVE | | | | BURTON | MI | 48529-1331 |
| ROBERT CRISMAN | 4201 BETTY LEE BLVD | | | | GLADWIN | MI | 48624-7600 |
| ROBERT CRISP | 24683 BOWMAN RD | | | | DEFIANCE | OH | 43512-8994 |
| ROBERT CRISWELL | 341 EARLY RD | | | | COLUMBIA | TN | 38401-6630 |
| ROBERT CRITES | 1415 10TH ST | | | | BAY CITY | MI | 48708-6628 |
| ROBERT CRITZER | 208 N WALNUT ST | | | | NEWPORT | DE | 19804-2720 |
| ROBERT CRIVELLO | PO BOX 878 | | | | GLENDALE | OR | 97442-0878 |
| ROBERT CROCKETT | PO BOX 686 | | | | YOUNGSTOWN | OH | 44501-0686 |
| ROBERT CROLEY | 7461 YORKTOWN RD | | | | LANSING | MI | 48917-9615 |
| ROBERT CROLL | 633 S PONTIAC TRL | | | | WALLED LAKE | MI | 48390-3360 |
| ROBERT CROMWELL | 10340 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8507 |
| ROBERT CROMWELL | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| ROBERT CRONAN | 5709 US ROUTE 127 | | | | CAMDEN | OH | 45311-8525 |
| ROBERT CRONE | 20 COUNTRY MEADOW LN | | | | MONTICELLO | KY | 42633-1592 |
| ROBERT CRONIN | 7510 W 58TH PL | | | | SUMMIT | IL | 60501-1424 |
| ROBERT CRONIN | 12 BOB WHITE CT | | | | YOUNGSTOWN | OH | 44511-3340 |
| ROBERT CRONIN | 9378 EDGEWOOD AVE | | | | TRAVERSE CITY | MI | 49684-8170 |
| ROBERT CRONINGER | PO BOX 145 | | | | MC CLURE | OH | 43534-0145 |
| ROBERT CRONK | 8325 ROBBINS RD | | | | CLARKSVILLE | MI | 48815-9407 |
| ROBERT CRONK | 603 SIMPSON CIR | | | | MENDENHALL | MS | 39114-3421 |
| ROBERT CRONKRIGHT | 6296 HUMPHREY AVE | | | | FLUSHING | MI | 48433-9006 |
| ROBERT CROSBY | 20090 HOUGHTON ST | | | | DETROIT | MI | 48219-1254 |
| ROBERT CROSS | 14401 LAKE POINT DR | | | | LAKE ODESSA | MI | 48849-9468 |
| ROBERT CROSS | 2650 N FOREST RD APT M102 | | | | GETZVILLE | NY | 14068-1538 |
| ROBERT CROSS | 7074 CARNCROSS RD | | | | PITTSFORD | MI | 49271-9761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT CROSS | 7485 WINDWOOD BEACH DR | | | | LINDEN | MI | 48451-8797 |
| ROBERT CROSS | 11496 E PRIOR RD | | | | GAINES | MI | 48436-8808 |
| ROBERT CROSS | 39315 CHANTILLY DR | | | | STERLING HTS | MI | 48313-5113 |
| ROBERT CROSSLAND | 3810 OLNEY CT | | | | DALLAS | TX | 75241-6005 |
| ROBERT CROSTHWAITE | 700 E LANSING RD | | | | MORRICE | MI | 48857-9629 |
| ROBERT CROTHERS | 8133 DEVENS DR | | | | BRENTWOOD | TN | 37027-7130 |
| ROBERT CROUCH | 1313 E FAIRWOOD DR | | | | BLOOMINGTON | IN | 47408-9711 |
| ROBERT CROUCH | 98 JEANETTE AVE | | | | CENTERVILLE | OH | 45458-2304 |
| ROBERT CROUSE | 429 FRENCH ST | | | | PARISH | NY | 13131-3246 |
| ROBERT CROUSORE | 12380 N 125 W | | | | ALEXANDRIA | IN | 46001-8528 |
| ROBERT CROWDER | 3985 CHICHESTER RD | | | | EDWARDS | MS | 39066-9633 |
| ROBERT CROWDER | 33818 MORNINGSIDE | | | | FRASER | MI | 48026-5081 |
| ROBERT CROWE | 5240 W 120TH PL | | | | ALSIP | IL | 60803-3174 |
| ROBERT CROWE JR | 3151 NW 44TH AVE LOT 201 | | | | OCALA | FL | 34482-7833 |
| ROBERT CROWE SR | PO BOX 9 | | | | GAINES | MI | 48436-0009 |
| ROBERT CROWL | 5681 4 MILE RD | | | | BAY CITY | MI | 48706-9058 |
| ROBERT CROWLEY | 6865 MORTENVIEW DR | | | | TAYLOR | MI | 48180-1807 |
| ROBERT CROXSON | 7068 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8812 |
| ROBERT CROZIER | 1806 CROZIER DR | | | | CHARLOTTE | MI | 48813-7810 |
| ROBERT CRUDUP | 15324 ASHLAND AVE | | | | HARVEY | IL | 60426-3013 |
| ROBERT CRUEA | 519 PARK DR APT C | | | | TRENTON | OH | 45067-9426 |
| ROBERT CRUM | 3325 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9614 |
| ROBERT CRUM | 515 WESTVIEW AVE | | | | TRENTON | OH | 45067-1031 |
| ROBERT CRUM | 308 SOUTH ST | | | | CRESTLINE | OH | 44827-1555 |
| ROBERT CRUM | 21 PARKWOOD DR | | | | BROWNSBURG | IN | 46112-1921 |
| ROBERT CRUMB | 1387 WELLS ST | | | | BURTON | MI | 48529-1248 |
| ROBERT CRUMB | 2211 RIDGELINE DR | | | | LANSING | MI | 48912-3429 |
| ROBERT CRUMB | 1613 GREENBROOK LN | | | | FLINT | MI | 48507-2353 |
| ROBERT CRUMLEY | 13458 WINGATE LN | | | | BRIGHTON | MI | 48116-8598 |
| ROBERT CRUMP | 5515 PHILIP ST | | | | DETROIT | MI | 48224-2943 |
| ROBERT CRUMP | 148 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8003 |
| ROBERT CRUMP | 3885 DEER TRAIL AVE. | | | | MINERAL RIDGE | OH | 44440 |
| ROBERT CRUMPTON | 705 SPRING VALLEY DR | | | | INDIANAPOLIS | IN | 46231-2552 |
| ROBERT CRUSSE | 7420 HOLABIRD AVE | | | | BALTIMORE | MD | 21222-1826 |
| ROBERT CRUTCHER | 2054 LINDSAY LN S | | | | ATHENS | AL | 35613-8003 |
| ROBERT CRUZ | 449 N 17TH ST | | | | SAN JOSE | CA | 95112-1733 |
| ROBERT CUBA | 1513 BENT DR | | | | FLINT | MI | 48504-1986 |
| ROBERT CUCKLER SR | 3079 LORI ST NW | | | | UNIONTOWN | OH | 44685-9387 |
| ROBERT CUDNEY | 541 GREGORY PL | | | | JACKSON | MI | 49202-2607 |
| ROBERT CUDNOHUFSKY | 10165 DUFFIELD RD | | | | GAINES | MI | 48436-9701 |
| ROBERT CUELLAR | 7150 STATE ROAD 60 W | | | | MITCHELL | IN | 47446-7535 |
| ROBERT CULHAM | PO BOX 6 | | | | WOLVERINE | MI | 49799-0006 |
| ROBERT CULIBERK | 717 N 8TH ST | | | | BENLD | IL | 62009-1129 |
| ROBERT CULIG | 200 GATE ST | | | WELLAND ON L3C7E9 CANADA | | | |
| ROBERT CULLEN | 2987 SHIRLEY ST | | | | MILFORD | MI | 48380-2244 |
| ROBERT CULLEN IRA | 7 DARBY RD | | | | MONSEY | NY | 10952 |
| ROBERT CULLUM | 195 GROVE AVE | | | | WOODBRIDGE | NJ | 07095-2310 |
| ROBERT CULLUM | 3 LINCOLN PL | | | | COLONIA | NJ | 07067-4029 |
| ROBERT CULP | 602 W PIKE ST | | | | HOUSTON | PA | 15342-1339 |
| ROBERT CULP | 2490 E VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8707 |
| ROBERT CULP II | 3745 E BLUEWATER HWY | | | | IONIA | MI | 48846-9728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT CULPEPPER | 3405 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5602 |
| ROBERT CULPEPPER | 8355 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8747 |
| ROBERT CULPEPPER JR | 1125 BECCA LN | | | | NAPOLEON | OH | 43545-2276 |
| ROBERT CUMBERLAND | PO BOX 342 | | | | ELYSIAN | MN | 56028 |
| ROBERT CUMMING | 2312 OAK MEADOW DR | | | | O FALLON | MO | 63368-6564 |
| ROBERT CUMMINGS | 5 REGENT CIR | | | | BRICK | NJ | 08723-7172 |
| ROBERT CUMMINGS | 10362 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8406 |
| ROBERT CUMMINGS | 4670 SIX MILE LAKE RD | | | | ELLSWORTH | MI | 49729-9528 |
| ROBERT CUMMINGS | 8670 REYNOLDS RD | | | | HORTON | MI | 49246-9766 |
| ROBERT CUMMINGS | 1542 W SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-2169 |
| ROBERT CUMMINGS | 644 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1925 |
| ROBERT CUMMINGS | PO BOX 71 | | | | FOOTVILLE | WI | 53537-0071 |
| ROBERT CUMMINGS | 8619 N HELENA AVE APT C411 | | | | KANSAS CITY | MO | 64154-2512 |
| ROBERT CUMMINGS | 548 HOOSIER AVE | | | | OOLITIC | IN | 47451-9791 |
| ROBERT CUMMONS | 326 STONEHEDGE DR | | | | ELYRIA | OH | 44035-8381 |
| ROBERT CUNEO | 39985 E RIVER CT | | | | CLINTON TWP | MI | 48038-3008 |
| ROBERT CUNNINGHAM | 148 HORTON RD | | | | MASSENA | NY | 13662-3221 |
| ROBERT CUNNINGHAM | 15697 COALBANK ST NE | | | | ALLIANCE | OH | 44601-9337 |
| ROBERT CUNNINGHAM | 8019 MECHANICSBURG CATAWBA RD | | | | MECHANICSBURG | OH | 43044-9725 |
| ROBERT CUNNINGHAM | 401 MERCER DR | | | | NO HUNTINGDON | PA | 15642-1654 |
| ROBERT CUNNINGHAM | 1916 W GLENN ELLYN DR | | | | MUNCIE | IN | 47304-2223 |
| ROBERT CUNNINGHAM | 5165 STATE ROUTE 322 | PO 248 | | | WINDSOR | OH | 44099-9623 |
| ROBERT CUNNINGHAM | 3023 E STATE ROAD 48 | | | | SHELBURN | IN | 47879-8011 |
| ROBERT CUNNINGHAM | PO BOX 324 | | | | BROWNTON | MN | 55312-0324 |
| ROBERT CUNNINGHAM | 15675 S STAR LAKE DR | | | | BALDWIN | MI | 49304-7764 |
| ROBERT CUNNINGHAM | 884 N GAVORD RD | | | | STERLING | MI | 48659-9703 |
| ROBERT CUNNINGHAM | 1765 LAMBERTON LAKE DR NE | | | | GRAND RAPIDS | MI | 49525-2858 |
| ROBERT CUNNINGHAM | 5204 LUCERNE AVE | | | | KALAMAZOO | MI | 49048-9240 |
| ROBERT CUNNINGHAM | 31357 CALVERY DR | | | | ROCKY MOUNT | MO | 65072-2849 |
| ROBERT CUNNINGHAM | 413 PARK ST | | | | CAMBRIDGE | WI | 53523-8914 |
| ROBERT CUNNINGHAM | 3020 3 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-3120 |
| ROBERT CUNNINGHAM | 16560 COUNTRY CLUB DR | | | | LIVONIA | MI | 48154-2174 |
| ROBERT CUNNINGHAM | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT CUNNINGHAM | 130 DANBURY DR | | | | YOUNGSTOWN | OH | 44512-1005 |
| ROBERT CUNNINGHAM JR | PO BOX 102 | | | | SAINT ANN | MO | 63074-0102 |
| ROBERT CUPP | 23987 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-6801 |
| ROBERT CUPP | 39 N SAINT CLAIR ST | | | | PORT SANILAC | MI | 48469-9650 |
| ROBERT CUPP | 4410 TRINITY RD | | | | DEFIANCE | OH | 43512-6931 |
| ROBERT CUPPLES JR | 1208 BEMENT ST | | | | LANSING | MI | 48912-1706 |
| ROBERT CURCIE | 415 HINMAN AVE | | | | BUFFALO | NY | 14216-1016 |
| ROBERT CURETON | 2149 CAMILLE DR | | | | CANE RIDGE | TN | 37013-3944 |
| ROBERT CURETON JR | 4696 RIVERWOOD CIR | | | | DECATUR | GA | 30035-2936 |
| ROBERT CURNELL | 22230 SAMUEL ST | | | | TAYLOR | MI | 48180-2792 |
| ROBERT CURREN | 37 PINEHURST DR | | | | MERIDEN | CT | 06450-7047 |
| ROBERT CURRIE | 3130 KINGS BROOK DRIVE | | | | FLUSHING | MI | 48433-2409 |
| ROBERT CURRIE | 33531 8 MILE RD | | | | LIVONIA | MI | 48152-1200 |
| ROBERT CURRIE JR | 4905 KECK RD | | | | LOCKPORT | NY | 14094-3521 |
| ROBERT CURRY | 1244 JEFFREY LN | | | | LANGHORNE | PA | 19047-3763 |
| ROBERT CURRY | 158 PADDLEBOAT LN | | | | LINN VALLEY | KS | 66040-5374 |
| ROBERT CURRY | 1409 ESSLING ST | | | | SAGINAW | MI | 48601-1384 |
| ROBERT CURTIS | 134 RAILROAD BED PIKE | | | | SUMMERTOWN | TN | 38483-7303 |
| ROBERT CURTIS | 4029 FOREST CT | | | | MUSSEY | MI | 48014-3063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT CURTIS | 5800 VIVIAN AVE | | | | SAINT LOUIS | MO | 63147-1036 |
| ROBERT CURTIS | 215 DARROW ST | | | | CLIO | MI | 48420-1139 |
| ROBERT CURTIS | 3624 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9295 |
| ROBERT CURTIS | 816 STONEYBROOK TRL | | | | HOLLEY | NY | 14470-9411 |
| ROBERT CURTS | 8934 PLEASANT GARDEN LN | | | | CAMBY | IN | 46113-9453 |
| ROBERT CURTS | 11818 W 425 N | | | | DELPHI | IN | 46923-8510 |
| ROBERT CUSHMAN | 4072 SHERATON DR | | | | FLINT | MI | 48532-3555 |
| ROBERT CUSHMAN | 41849 LADYWOOD DR | | | | NORTHVILLE | MI | 48168-2017 |
| ROBERT CUSTER | 11133 GLENSIDE AVE | | | | HAGERSTOWN | MD | 21740-7842 |
| ROBERT CUTHRELL | 16639 N KIMBERLY DR | | | | HOLLY | MI | 48442-8753 |
| ROBERT CUTLER | 8178 W ROLSTON RD | | | | LINDEN | MI | 48451-9767 |
| ROBERT CUTRIGHT | 1612 POLK DR | | | | BRUNSWICK | OH | 44212-3716 |
| ROBERT CUTSAIL JR | 1300 BEAVER DAM RD | | | | MADISON | GA | 30650-2878 |
| ROBERT CUTTING | 11000 LIGHTHOUSE DR APT 327 | | | | BELLEVILLE | MI | 48111-1522 |
| ROBERT CYBAK & ASSOCIATES | 100 W MONROE ST STE 800 | | | | CHICAGO | IL | 60603-1919 |
| ROBERT CYR | 1800 WOODSIDE CT | | | | BAY CITY | MI | 48708-5002 |
| ROBERT CYTACKI | 4186 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3500 |
| ROBERT CZACHOROWSKI | 21565 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-3723 |
| ROBERT CZADO | 278 DAVIS RD | | | | MANSFIELD | OH | 44907-1118 |
| ROBERT CZAJKOWSKI | 21632 ALEXANDER ST | | | | SAINT CLAIR SHORES | MI | 48081-2807 |
| ROBERT CZARNECKI | 920 PIPER RD | | | | MANSFIELD | OH | 44905-1364 |
| ROBERT CZENSZAK | 424 IDEAL ST | | | | BUFFALO | NY | 14206-1109 |
| ROBERT CZOPUR | 1918 ELM TRACE ST | | | | AUSTINTOWN | OH | 44515-4806 |
| ROBERT D & BETTYE J KENT | 3301 ROSEMEADE DR UNIT 2413 | | | | FORT WORTH | TX | 76116 |
| ROBERT D ADAMS | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62052 |
| ROBERT D ADAMS | 672  ROUTZONG ROAD | | | | XENIA | OH | 45385-9503 |
| ROBERT D ALESSANDRO | 3879  COLONEL GLENN HYW | | | | FAIRBORN | OH | 45324-2031 |
| ROBERT D ALLEN | 1920 TWIN SUN CIR | | | | WALLED LAKE | MI | 48390 |
| ROBERT D ALLEN | 529 E CHURCH AVE | | | | LONGWOOD | FL | 32750-5310 |
| ROBERT D AND DOROTHY M RENARD | 261 VIA GAYUBA | | | | MONTEREY | CA | 93940-4322 |
| ROBERT D AND MARGARET C WILLIS | ROBERT AND MARGE WILLIS | 501 BEL AIR COURT | | | KAUKAUNA | WI | 54130 |
| ROBERT D ANDERSON | 980 WILMINGTON AVE APT 324 | | | | DAYTON | OH | 45420-1620 |
| ROBERT D ANDERSON | 385 W KNOX RD | | | | BEAVERTON | MI | 48612-9158 |
| ROBERT D ARMSTRONG | 25 RAMSEY ST | | | | BRIDGEWATER | NJ | 08807 |
| ROBERT D ARNE | 14 BRISTOL CT | | | | LINCOLNSHIRE | IL | 60069 |
| ROBERT D BARNHART, JR. | 923 ST RT 503N | | | | W ALEXANDRIA | OH | 45381 |
| ROBERT D BATES | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| ROBERT D BEAUDIN | 6114 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9788 |
| ROBERT D BELL | 3680  SWISHER RD | | | | CRESTLINE | OH | 44827-9430 |
| ROBERT D BERGER | 116 RAINBOW DR # 1688 | | | | LIVINGSTON | TX | 77399-1016 |
| ROBERT D BISHOP | 9178 BRUCE DR | | | | FRANKLIN | OH | 45005-1405 |
| ROBERT D BODOVSKY | 3411 45TH ST | | | | LUBBOCK | TX | 79413 |
| ROBERT D BOYTS | 5891 BEACH SMITH RD | | | | KINSMAN | OH | 44428 |
| ROBERT D BRADT | C/O SIEBEN POLK P A | 1640 S FRONTAGE RD | STE 200 | | HASTINGS | MN | 55033 |
| ROBERT D BREWER | 6224 SHELDON ST | | | | YPSILANTI | MI | 48197-8223 |
| ROBERT D BRIAR | 6549  HARSHMANVILLE RD | | | | DAYTON | OH | 45424-3516 |
| ROBERT D BRISCOE | 9279 JAMES RICHARD DR | | | | GOODRICH | MI | 48438-9425 |
| ROBERT D BROUSE | 9907 SHEEHAN RD | | | | CENTERVILLE | OH | 45458-4117 |
| ROBERT D BROWN | 8590 CEDAR HILL RD | | | | WAYNESVILLE | OH | 45068-8971 |
| ROBERT D BROWN | 6018 MAPLEBROOK LN 11 | | | | FLINT | MI | 48507 |
| ROBERT D BURNS | 515 BOSTON RD | | | | SYRACUSE | NY | 13211-1212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT D BUXMAN | 2795 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-8734 |
| ROBERT D CARR | 6120 COREY HUNT RD. | | | | BRISTOLVILLE | OH | 44402 |
| ROBERT D CHERRY | ACCT OF THERESA GOULD | | | | | | |
| ROBERT D CHERRY | ACCT OF THERESA GOULD BRANTLEY | PO BOX 531161 | | | LIVONIA | MI | 48153-1161 |
| ROBERT D CHOVAN | 609 TARIAN DR | | | | MONROEVILLE | PA | 15146 |
| ROBERT D CHRISTIAN | 8911 LAKE DR #406 | | | | CAPE CANAVERAL | FL | 32920 |
| ROBERT D COLE JR | 7 SAGAMORE DR | | | | ANDOVER | MA | 01810-5105 |
| ROBERT D COOPER | 804   FOREST AVE | | | | FRANKLIN | OH | 45005-3624 |
| ROBERT D CRAWFORD | 5015  CAMDEN-W.ELKTON RD. | | | | SOMERVILLE | OH | 45064-9304 |
| ROBERT D CRESSMAN | 301 CHESTNUT ST | | | | MONTOUSVILLE | PA | 17754 |
| ROBERT D CUELLAR | 7150 STATE ROAD 60 W | | | | MITCHELL | IN | 47446-7535 |
| ROBERT D DAPICE | 3525 AUTUMN VIEW WAY | | | | SEVIERVILLE | TN | 37862 |
| ROBERT D DARNELL | 1209 PAULINE AVE | | | | COLUMBUS | OH | 43224 |
| ROBERT D DAVIS | 1195 BROOKVIEW DR. | | | | CONCORD | CA | 94520-4005 |
| ROBERT D DAVIS | 3708  STATE ROUTE 235 | | | | FAIRBORN | OH | 45324-9403 |
| ROBERT D DAVIS JR | 2929 ROCKWOOD PL | | | | TOLEDO | OH | 43610-1620 |
| ROBERT D DEFOOR | PO BOX 5711 | | | | YOUNGSTOWN | OH | 44504 |
| ROBERT D DORFF | 4125 FAWN TRAIL N.E. | | | | WARREN | OH | 44483-3663 |
| ROBERT D DORN | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ROBERT D DOWNS | 116 BRIARWOOD RD | | | | SOUTH PORTLAND | ME | 04106-4052 |
| ROBERT D DUNN | 6621 DAWN ST. | | | | FRANKLIN | OH | 45005 |
| ROBERT D DUNWOODIE | 1248 NORTH KEOWEE ST | | | | DAYTON | OH | 45404-1546 |
| ROBERT D ERISMAN | 505 EASTWICK DR | | | | READING | PA | 19606 |
| ROBERT D ESTEPP | 207   E MAIN STREET | | | | W CARROLLTON | OH | 45449-1417 |
| ROBERT D ESTEPP | 986 WINZIG LN | | | | LEBANON | OH | 45036 |
| ROBERT D EUPER | 8425 GALE RD | | | | OTISVILLE | MI | 48463-9462 |
| ROBERT D FAIR | BOX 283 AULD ST | | | | GETTYSBURG | OH | 45328 |
| ROBERT D FENNELL | 8677 SW 1ST PL | | | | CORAL SPRINGS | FL | 33071 |
| ROBERT D FLEISCHER | 1753 MCDOWELL ST. | | | | SHARON | PA | 16146 |
| ROBERT D FLORES | 21021 VANOWEN ST APT A101 | | | | CANOGA PARK | CA | 91303-2844 |
| ROBERT D FORTH | 9664 SE 167TH PL | | | | SUMMERFIELD | FL | 34491 |
| ROBERT D FRISKEY | 11711 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8425 |
| ROBERT D GALLAGHER | 1925 STILLWAGON RD SE | | | | WARREN | OH | 44484-3180 |
| ROBERT D GARBER TRADITIONAL IRA FIDELITY MGT CO | C/O ROBERT D GARBER | 14096 HUNTINGTON POINTE DR APT 310 | | | DELRAY BEACH | FL | 33484 |
| ROBERT D GARCIA | 18406 EMERALD OAKS DR | | | | SAN ANTONIO | TX | 78259 |
| ROBERT D GIBAS | 8990 DUTCHER RD | | | | FAIRGROVE | MI | 48733-9728 |
| ROBERT D GILL | 6773  CASTLEBROOK | | | | FRANKLIN | OH | 45005-3977 |
| ROBERT D GIPSON | 5131 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9105 |
| ROBERT D GIVENS, JR. | 6409 HARSHMANVILLE RD | | | | DAYTON | OH | 45424 |
| ROBERT D GREENE | 197 BRADLEY DR | | | | GERMANTOWN | OH | 45327-8330 |
| ROBERT D GRIER | 13193 COMPASS ST | | | | DETROIT | MI | 48227-3528 |
| ROBERT D GRIFFIN | 19921 CONLEY ST | | | | DETROIT | MI | 48234-2253 |
| ROBERT D GRIFFIN | 400 ASTOR AVE | | | | DAYTON | OH | 45449-2004 |
| ROBERT D GUILES | 4397 COLUMBINE AVE | | | | BURTON | MI | 48529-2159 |
| ROBERT D HAMILTON | 298 PINEGROVE RD | | | | CROSSVILLE | TN | 38571-0990 |
| ROBERT D HAMMOCK | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROBERT D HANSEN | 210 W 3RD ST | | | | TILTON | IL | 61833-7413 |
| ROBERT D HARRIS | 4545 CAMDEN WEST ELKTON RD | | | | SOMERVILLE | OH | 45064-9679 |
| ROBERT D HAYNIE | 366 PANGBORN RD | | | | LEAVITTSBURG | OH | 44430-9689 |
| ROBERT D HEINS | 8910 KINLOCH | | | | REDFORD | MI | 48239-1827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT D HILL | 5800 MCKEE RD | | | | NEWFANE | NY | 14108-9645 |
| ROBERT D HOFFMAN | 4007 GOSSETT DR | | | | WICHITA FALLS | TX | 76308-2625 |
| ROBERT D HOFFMAN | 1402 REDBUD LN | | | | WICHITA FALLS | TX | 76306-6156 |
| ROBERT D HOINSKI | 40315 PLYMOUTH RD APT 204 | | | | PLYMOUTH | MI | 48170-4219 |
| ROBERT D HOLMES | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ROBERT D HOPKINS | 498 BEE LICK ROAD | | | | BRODHEAD | KY | 40409-8915 |
| ROBERT D HUBERT | 2810 KAISER RD | | | | PINCONNING | MI | 48650-7456 |
| ROBERT D HUGHES | 930 ARLENE AVE | | | | PONTIAC | MI | 48340-2900 |
| ROBERT D HUNTER JR | 41 TANGLEWOOD DRIVE | | | | SCIENCE HILL | KY | 42553 |
| ROBERT D KEEL | 177 COUNTRYSIDE LN | | | | HIGHLAND | MI | 48357-3867 |
| ROBERT D KEITH | 6801 RUSTIC TRL | | | | JOSHUA | TX | 76058-5098 |
| ROBERT D KESSLER | 300 SPEZIA DR | | | | OXFORD | MI | 48371-4749 |
| ROBERT D KINZIG | 825   DANAN CIRCLE | | | | DAYTON | OH | 45429-1316 |
| ROBERT D KNIGHT | 7590 GLENHURST DRIVE | | | | DAYTON | OH | 45414-2226 |
| ROBERT D KRUMLAUF | 1185 MORRIS HILLS PKWY | | | | MOUNT MORRIS | MI | 48458-2581 |
| ROBERT D LANTIS | 3603  UTICA DR | | | | DAYTON | OH | 45439-2547 |
| ROBERT D LASCH | 4770 BENNETTS CORNERS RD | | | | HOLLEY | NY | 14470-9503 |
| ROBERT D LAYTON | 112 CEDAR RIDGE DR | | | | LA GRANGE | GA | 30241 |
| ROBERT D LEMLEY | 483 JOHNSON AVE | | | | NEW HOPE | AL | 35760-9357 |
| ROBERT D LIDDELL | 2008 AUSABLE POINT RD | | | | EAST TAWAS | MI | 48730-9433 |
| ROBERT D LIVINGSTON | 2350  HENN HYDE RD. | | | | CORTLAND | OH | 44410-9446 |
| ROBERT D LUBA | 7735 CROSS RD | | | | UNION CITY | PA | 16438 |
| ROBERT D LYSIAK | 23 DEER TRL | | | | BUFFALO | NY | 14227-1610 |
| ROBERT D MARTZ | 5933 MIDWEST AVE | | | | TOLEDO | OH | 43613-1103 |
| ROBERT D MASON | 2343 N STATE ROUTE 560 | | | | URBANA | OH | 43078 |
| ROBERT D MC CORMICK | 1118 DODGE RD | | | | GETZVILLE | NY | 14068-1385 |
| ROBERT D MCCORMICK | 4534 HARBISON ST | | | | DAYTON | OH | 45439-2752 |
| ROBERT D MCGHEE,JR | 437 MULFORD AVE | | | | DAYTON | OH | 45417 |
| ROBERT D MERRELL | 3701 BALFOUR CT | | | | FLINT | MI | 48507-1405 |
| ROBERT D MEYER | 1921 WEST MAIN STREET | | | | NEW LEBANON | OH | 45345 |
| ROBERT D MILES | 9440  GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9608 |
| ROBERT D MILLER | 986-A HENLEY DEEMER RD | | | | MC DERMOTT | OH | 45652-9065 |
| ROBERT D MILLER | 6102 WOODSON RD | | | | RAYTOWN | MO | 64133-4477 |
| ROBERT D MILLER | 1204 MARION  ST | | | | DANVILLE | IL | 61832-7635 |
| ROBERT D MINGEE | 810 KINGSDALE AVE | | | | TILTON | IL | 61833-7956 |
| ROBERT D MOLDOVAN | 2100 VALLEY FALLS AVE | | | | MESQUITE | TX | 75181 |
| ROBERT D MONTGOMERY III | 4104 GOLDENROD COURT | | | | DAYTON | OH | 45416 |
| ROBERT D MORAN | 176 WILCOX RD | | | | YOUNGSTOWN | OH | 44515-4276 |
| ROBERT D MYERS | 13506 OLD TROY PIKE | | | | SAINT PARIS | OH | 43072-9627 |
| ROBERT D MYLES | P.O. BOX 60027 | | | | DAYTON | OH | 45406 |
| ROBERT D NAPIER | 4471  MOZART AVE | | | | DAYTON | OH | 45424-5967 |
| ROBERT D NEITLING | 19323 AMMAN RD | | | | CHESANING | MI | 48616-9714 |
| ROBERT D NEUROHR | 1583 LONG RD | | | | BEAVERTON | MI | 48612-8246 |
| ROBERT D NEW | 641 GAMBER LN | | | | LINDEN | MI | 48451-9748 |
| ROBERT D NEWMAN | 280 LESTER ABBOTT LN | | | | BLUE CREEK | OH | 45616-9051 |
| ROBERT D O'BOYLE | 4421  LONGFELLOW | | | | HUBER HEIGHTS | OH | 45424-5950 |
| ROBERT D OTTEY | 822   NORTON STREET | | | | ROCHESTER | NY | 14621-3522 |
| ROBERT D PAGE | 1066 TERRY AVENUE | | | | MOUNT MORRIS | MI | 48458-2568 |
| ROBERT D PAGE | 1066 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2568 |
| ROBERT D PALETTE | 6175 THOMPSON CLARK ROAD | | | | BRISTOLVILLE | OH | 44402-9787 |
| ROBERT D PATRICK | 1332 INVERNESS AVE. | | | | YOUNGSTOWN | OH | 44502-2822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT D PATRICK | 701 OAK RIDGE DRIVE | | | | BRIGHTON | MI | 48116 |
| ROBERT D PAYNE | 3891  MACK RD #123 | | | | FAIRFIELD | OH | 45014-6663 |
| ROBERT D POGACNIK | 356   AFTON AVE | | | | YOUNGSTOWN | OH | 44512-2310 |
| ROBERT D PROULX | 35 FRUIT ST | | | | WORCESTER | MA | 01609-2127 |
| ROBERT D RICHARDS | 15293 TACOMA ST | | | | DETROIT | MI | 48205-2012 |
| ROBERT D ROACH | C/O THE SUTTER LAW FIRM, PLLC | 1598 KANAWHA BLVD E | | | CHARLESTON | WV | 25311 |
| ROBERT D ROAR | 4880 TRAIL CT. | | | | HUBER HEIGHTS | OH | 45424 |
| ROBERT D ROBBINS | 1250 E COOK RD | | | | GRAND BLANC | MI | 48439-8020 |
| ROBERT D ROBINETTE | 4969  LAMME ROUAD | | | | DAYTON | OH | 45439 |
| ROBERT D ROBINSON | 2155 GATOR LAKE LN | | | | LITTLE RIVER | SC | 29566-9704 |
| ROBERT D ROSENTHAL | 24 WINTER AVE | | | | MALDEN | MA | 02148 |
| ROBERT D RUCKER | P O BOX 20263 | | | | JACKSON | MS | 39289-1263 |
| ROBERT D SAROW | 900 CENTER AVE | | | | BAY CITY | MI | 48708-6189 |
| ROBERT D SAUNDERS | 12343 DIEHL RD | | | | NORTH JACKSON | OH | 44451 |
| ROBERT D SCEIGER | 5270 SPRINGBORO PIKE | | | | MORAINE | OH | 45439-2971 |
| ROBERT D SCHERTZ | 124 EASY ST | | | | WASHINGTON | IL | 61571 |
| ROBERT D SCHOUSE | 1600 GUNTLE RD | | | | NEW LEBANON | OH | 45345 |
| ROBERT D SEBASTIAN | 103 RAMONA DR | | | | FAIRBORN | OH | 45324 |
| ROBERT D SEITZ | 2447 W CLEARBROOK LN | | | | ANAHEIM | CA | 92804-3303 |
| ROBERT D SEPETER | 7290 ISLAND HWY | | | | EATON RAPIDS | MI | 48827-9350 |
| ROBERT D SHERWOOD | BOX 265H RT 1 | | | | MONTICELLO | KY | 42633-9708 |
| ROBERT D SHILT | 15 REYNOLDS AVE. | | | | ORMOND BEACH | FL | 32174-7042 |
| ROBERT D SIZEMORE | PO BOX 970863 | | | | YPSILANTI | MI | 48197-0815 |
| ROBERT D SPENCER | 8984  BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424 |
| ROBERT D SPENCER | 723 DEERHORN TRAIL | | | | YELLOW SPRINGS | OH | 45387 |
| ROBERT D SPRINGER | 2293 PAIGE MARIE DR | | | | WARRENTON | MO | 63383-4493 |
| ROBERT D STEPHENS | 2434 LISA LANE | | | | ALLENTOWN | PA | 18104 |
| ROBERT D STERNBURG | 12020 DIEHL RD | | | | NORTH JACKSON | OH | 44451 |
| ROBERT D STEVENS | PO BOX 173 | | | | W FARMINGTON | OH | 44491 |
| ROBERT D STEWART | 4980  APPLERIDGE CT | | | | DAYTON | OH | 45424-4607 |
| ROBERT D STURM | 11720 WHITETAIL DRIVE | | | | MARILLA | NY | 14102 |
| ROBERT D STUTZ | 1544 SARASOTA DR | | | | TOLEDO | OH | 43612-4033 |
| ROBERT D SULLIVAN | 205 WINSMERE WAY | | | | RIDGELAND | MS | 39157 |
| ROBERT D SUTTON | 1743  GRANT LN | | | | HAMILTON | OH | 45011-9544 |
| ROBERT D THOMAS | 5010 NW KALIVAS DR APT 79 | | | | RIVERSIDE | MO | 64150 |
| ROBERT D TROSPER | 201 SMITH ST | | | | BURLESON | TX | 76028-5813 |
| ROBERT D VORHIS | 5007 ORMAND RD | | | | DAYTON | OH | 45449-2748 |
| ROBERT D WAGNER | 3652 REDWOOD BLVD | | | | SPRINGFIELD | OH | 45503 |
| ROBERT D WAKEFIELD | 2666 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511-1308 |
| ROBERT D WARD | 3826 EAST FOURTH STREET | | | | DAYTON | OH | 45403-2834 |
| ROBERT D WARRINGTON | 8 DOGWOOD DR | | | | HOWELL | NJ | 07731-3073 |
| ROBERT D WEBB | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| ROBERT D WESTERN | 46537 ECORSE RD TRLR 21 | | | | BELLEVILLE | MI | 48111-5118 |
| ROBERT D WICKLINE | 5303  BITTERSWEET DR | | | | KETTERING | OH | 45429-2001 |
| ROBERT D WILSON | 10946 GERLAUGH RD. | | | | MEDWAY | OH | 45341 |
| ROBERT D WOMMACK | 90 STATE ROAD F | | | | BUFFALO | MO | 65622-4112 |
| ROBERT D WRIGHT | 856  ST AGNES | | | | DAYTON | OH | 45407-1925 |
| ROBERT D YOUNT | 7588 KENNESAW DRIVE | | | | WEST CHESTER | OH | 45062 |
| ROBERT D'ANDREA | 3077 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-- 97 |
| ROBERT D'REAUX | 2914 LEGENDS DR | | | | SOUTHPORT | NC | 28461-8124 |
| ROBERT D. ALLEN | 1025 LAUREL OAK RD | | | | VOORHEES | NJ | 08043-3506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT D. DANIELS, ESQ. | MANNING, LEAVER, BRUDER & BERBERICH | 5750 WILSHIRE BLVD STE 655 | | | LOS ANGELES | CA | 90036-3637 |
| ROBERT D. DARLING | ROBERT D. DARLING | P.B. 861 | | | GLOVERSVILLE | NY | 12078 |
| ROBERT D. DARLING | | | | | | | |
| ROBERT D. MANN | ROBERT DALE MANN | 5116 BISSONNET #449 | | | BELLAIRE | TX | 77401 |
| ROBERT DABAKEY | 1655 FEDERAL AVE SW | | | | WYOMING | MI | 49509-1340 |
| ROBERT DABNEY | 1326 INVERNESS AVE | | | | YOUNGSTOWN | OH | 44502-2822 |
| ROBERT DACHIU | 1023 CLEMENTS AVE | | | | UPPER CHICHESTER | PA | 19061-3510 |
| ROBERT DADY | 405 W MAIN ST | | | | ROSE CITY | MI | 48654-9431 |
| ROBERT DAFOE | 1150 N SHERIDAN RD | | | | LENNON | MI | 48449-9607 |
| ROBERT DAGG | 6503 BARRIE ST | | | | DEARBORN | MI | 48126-1716 |
| ROBERT DAGGY | 1390 PALESTINE RD | | | | BEDFORD | IN | 47421-7507 |
| ROBERT DAGLEY | 4141 WOLF RD | | | | DAYTON | OH | 45416-2224 |
| ROBERT DAGRES | 534 WINTER RD | | | | NEW CASTLE | PA | 16101-1033 |
| ROBERT DAHL | PO BOX 194 | | | | FARWELL | MI | 48622-0194 |
| ROBERT DAHL | 1001 E MAIN ST | | | | LEWISVILLE | TX | 75057-4140 |
| ROBERT DAHLGREN | 246 CYGNET CIR | | | | OXFORD | MI | 48371-5287 |
| ROBERT DAHLIN | 1530 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9163 |
| ROBERT DAHLIN | 1807 KERR CT | | | | KELLER | TX | 76248-7325 |
| ROBERT DAHMEN | 300 RIVERFRONT | CONDO 15F | | | DETROIT | MI | 48226 |
| ROBERT DAHMS | 2281 POTOSI RD | | | | NEW FREEDOM | PA | 17349-8411 |
| ROBERT DAHN | 15 W MADISON AVE | | | | SHELBY | OH | 44875-1615 |
| ROBERT DAIGLE SR | 727 TOWNE CENTER DR | | | | JOPPA | MD | 21085-4441 |
| ROBERT DAIGLER | 8105 CLARENCE CENTER RD | | | | EAST AMHERST | NY | 14051-1987 |
| ROBERT DAIL | 201 SW 140TH ST | | | | OKLAHOMA CITY | OK | 73170-6853 |
| ROBERT DAIL | | | | | | | |
| ROBERT DAILEY | 10 OLLERTON DR | | | | CONROE | TX | 77303-1813 |
| ROBERT DAILEY | 2258 BELMONT DR | | | | MORRISTOWN | TN | 37814-5979 |
| ROBERT DAILEY | 897 W POWERLINE RD | | | | BEDFORD | IN | 47421-7699 |
| ROBERT DAILY | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| ROBERT DALE | 37241 TRICIA DR | | | | STERLING HTS | MI | 48310-3662 |
| ROBERT DALE | 741 SEWARD ST RM 104 | | | | DETROIT | MI | 48202-2446 |
| ROBERT DALE COUSINCAU | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ROBERT DALECKY | 4463 S KENTUCKY AVE | | | | MILWAUKEE | WI | 53221-2219 |
| ROBERT DALESKA | 5903 JACKMAN RD | | | | TOLEDO | OH | 43613-1731 |
| ROBERT DALL | 28815 INKSTER RD | | | | FARMINGTON HILLS | MI | 48334-5247 |
| ROBERT DALLOS JR | 8598 MANNINGTON RD | | | | CANTON | MI | 48187-2070 |
| ROBERT DALTON | 2376 STATE 87 NW | | | | BACKUS | MN | 56435-3029 |
| ROBERT DALTON | 12879 N BRAY RD | | | | MOORESVILLE | IN | 46158-6978 |
| ROBERT DALTON | 305 WEST DECATUR STREET | | | | MADISON | NC | 27025-1911 |
| ROBERT DALY | 616 S WHEELER ST | | | | SAGINAW | MI | 48602-1752 |
| ROBERT DALY JR | 11546 HAMILTON ST | | | | CLIO | MI | 48420-1612 |
| ROBERT DALY JR | 2408 BRANCH RD | | | | FLINT | MI | 48506-2913 |
| ROBERT DALY JR | 9438 W CHINO DR | | | | PEORIA | AZ | 85382-2218 |
| ROBERT DAMEC | 5000 E GRANT RD UNIT 36 | | | | TUCSON | AZ | 85712-2753 |
| ROBERT DAMIANO | 369 MISTY VALE DR | | | | MIDDLETOWN | DE | 19709-2125 |
| ROBERT DAMICO | 11615 FRANKLIN MDWS | | | | TIPTON | MI | 49287-8705 |
| ROBERT DANA | 1027 N ABNER | | | | MESA | AZ | 85205-5530 |
| ROBERT DANAHER | 1372 E DELAVAN AVE | | | | BUFFALO | NY | 14215-3945 |
| ROBERT DANCY | 266 COUNTY ROAD 78 | | | | ALICEVILLE | AL | 35442-4768 |
| ROBERT DANCY | 8319 PRAIRIE ST | | | | DETROIT | MI | 48204-3303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT DANEKER | 170 2ND ST | | | | BELLEVILLE | MI | 48111-2710 |
| ROBERT DANES | 2455 BIDDLE AVE APT 915 | | | | WYANDOTTE | MI | 48192-4457 |
| ROBERT DANGERFIELD | 590 WEST DR | | | | BRUNSWICK | OH | 44212-2134 |
| ROBERT DANIEL | 1900 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-3225 |
| ROBERT DANIEL | 8445 MURIETTA AVE | | | | PANORAMA CITY | CA | 91402-3736 |
| ROBERT DANIEL HAMMOND | 328   BROOKLYN | | | | DAYTON | OH | 45417-- 23 |
| ROBERT DANIEL HOWELL AND SHARLENE HOWELL | | | | | | | |
| ROBERT DANIEL JR | 6551 ANNIE OAKLEY DR APT 321 | | | | HENDERSON | NV | 89014-2185 |
| ROBERT DANIELS | 3884 ALICE AVE | | | | BRUNSWICK | OH | 44212-2702 |
| ROBERT DANIELS | 2364 SUMMIT AVE NW | | | | ATLANTA | GA | 30318-4654 |
| ROBERT DANIELS | 707 PARK AVE | | | | MT PLEASANT | PA | 15666-1229 |
| ROBERT DANIELS | 15 RUTH DR | | | | PALM COAST | FL | 32164-6905 |
| ROBERT DANIELS | 333 SANDS AVE | | | | MONROE | OH | 45050-1546 |
| ROBERT DANIELS | 2571 W KNOX RD | | | | BEAVERTON | MI | 48612-9467 |
| ROBERT DANIELS | 33 ALVISO COURT | | | | PACIFICA | CA | 94044 |
| ROBERT DANIELSON | PO BOX 591 | | | | CARROLLTON | MI | 48724-0591 |
| ROBERT DANIS | 19 BEACH STREET EXT | | | | MILFORD | MA | 01757-3607 |
| ROBERT DANISH | 3392 ELMWOOD ST | | | | CUYAHOGA FALLS | OH | 44221-1026 |
| ROBERT DANKERT | 10860 SCOTT DR | | | | WHITMORE LAKE | MI | 48189-9752 |
| ROBERT DANKOVIC | 130 KENNEDY DR | | | | CADIZ | KY | 42211-6153 |
| ROBERT DANN | 431 N CRANBROOK RD | | | | BLOOMFIELD HILLS | MI | 48301-2609 |
| ROBERT DANVILLE | 7286 HEDGEROW CT | | | | CANTON | MI | 48187-1565 |
| ROBERT DANZ | 8735 WHETZEL ST | | | | MARTINSVILLE | IN | 46151-8370 |
| ROBERT DARBY | 1173 OHLTOWN RD | | | | YOUNGSTOWN | OH | 44515-1026 |
| ROBERT DARBY SR | 24794 BUCKNER DR | | | | ATHENS | AL | 35613-3249 |
| ROBERT DARE | 2825 WESTWOOD DR | | | | JANESVILLE | WI | 53548-3264 |
| ROBERT DARLEY | 1241 RAE ST | | | | MOUNT MORRIS | MI | 48458-1726 |
| ROBERT DARLING | 19145 INDIAN WELLS CT | | | | N FORT MYERS | FL | 33903-6635 |
| ROBERT DARLING | PO BOX 834 | 1377 VICTORY HWY | | | GLENDALE | RI | 02826-0834 |
| ROBERT DARLING | 6218 E 96TH ST | | | | REED CITY | MI | 49677-8726 |
| ROBERT DARNELL | 2018 W LINCOLN AVE | | | | IONIA | MI | 48846-8543 |
| ROBERT DARNELL | 11363 SIOUX | | | | REDFORD | MI | 48239-2371 |
| ROBERT DARNELL | 460 5TH AVE | | | | WILMINGTON | DE | 19808-4916 |
| ROBERT DARNEY | 4875 LOWER ELKTON RD | | | | LEETONIA | OH | 44431-9632 |
| ROBERT DARNLEY | 7829 EDMONTON CT | | | | LAS VEGAS | NV | 89149 |
| ROBERT DAROVICH | 13339 COMPASS POINT DR | | | | CLEVELAND | OH | 44136-8007 |
| ROBERT DARROCK | 147 E ARIZONA | | | | DETROIT | MI | 48203 |
| ROBERT DARSEY | 330 COUNTY ROAD 306 | | | | PIEDMONT | AL | 36272-4012 |
| ROBERT DART | 103 SPARROW DR | | | | SWARTZ CREEK | MI | 48473-1579 |
| ROBERT DASHER | 4415 BRISTOL CT APT 8 | | | | FLINT | MI | 48532-4203 |
| ROBERT DATISH | 135 EDGEWATER DR | | | | YOUNGSTOWN | OH | 44515-2167 |
| ROBERT DATZ | 11997 S ASTER PT | | | | FLORAL CITY | FL | 34436-4511 |
| ROBERT DAUGHENBAUGH | 4439 TUSCANY LN | | | | HOLT | MI | 48842-2051 |
| ROBERT DAUGHERTY | 1212 LEMPI DR | | | | DAVISON | MI | 48423-2884 |
| ROBERT DAUGHERTY | 400 N NIP ST | | | | MUNCIE | IN | 47304-9780 |
| ROBERT DAUGHERTY | PO BOX 114 | | | | SOUTH BOARDMAN | MI | 49680-0114 |
| ROBERT DAUGHERTY | 4881 FILER ST | | | | WATERFORD | MI | 48328-2844 |
| ROBERT DAUGHERTY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT DAUGHERTY | | | | | | | |
| ROBERT DAULTON | 11856 TUNNELTON RD | | | | BEDFORD | IN | 47421-7894 |
| ROBERT DAVENPORT | 488 COMO ST | | | | STRUTHERS | OH | 44471-1237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT DAVENPORT | 56 S TAFT AVE | | | | INDIANAPOLIS | IN | 46241-1314 |
| ROBERT DAVENPORT | 11021 TRAVIS GULCH DR | | | | CHARLOTTE | NC | 28277-2246 |
| ROBERT DAVENPORT | 309 S MONROE ST | | | | BAY CITY | MI | 48708-7210 |
| ROBERT DAVENPORT | 8426 ERWIN RD | | | | COPEMISH | MI | 49625-9749 |
| ROBERT DAVENPORT | 4044 LOIS LANE | | | | ALLENTOWN | PA | 18104 |
| ROBERT DAVES JR | 36 FERGUSON DR | | | | EUHARLEE | GA | 30145-2786 |
| ROBERT DAVID | 4344 WHITE BIRCH DR | | | | GRAND BLANC | MI | 48439-8681 |
| ROBERT DAVID FREE | 2110  NOMAD AVE | | | | DAYTON | OH | 45414-3359 |
| ROBERT DAVID LAROCHELLE | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| ROBERT DAVIDSON | 3865 OTIS DR | | | | DAYTON | OH | 45416-1931 |
| ROBERT DAVIDSON | 390 FAIRLAWN AVE | | | | MANSFIELD | OH | 44903-1906 |
| ROBERT DAVIDSON | 1301 HARVEY STREET | | | | BELOIT | WI | 53511-4616 |
| ROBERT DAVIDSON | 1333 W BORTON RD | | | | ESSEXVILLE | MI | 48732-1542 |
| ROBERT DAVIDSON | 15255 OLDS SUMMERSET RD | | | | WAYNESBURG | KY | 40489 |
| ROBERT DAVIDSON | 8712 COUNTY ROAD 514 | | | | MERIDIAN | MS | 39301-9282 |
| ROBERT DAVIDSON | 1132 BEAR CREEK CT | | | | ROCHESTER | MI | 48306-4602 |
| ROBERT DAVIDSON | 22404 CALIFORNIA ST | | | | SAINT CLAIR SHORES | MI | 48080-3819 |
| ROBERT DAVIES | 4056 JESSICA DR | | | | WENTZVILLE | MO | 63385-4629 |
| ROBERT DAVIES | 884 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9743 |
| ROBERT DAVIES | 8448 NEWTON DR | | | | PORT RICHEY | FL | 34668-4241 |
| ROBERT DAVIES | 5715 RHINE CT SW | | | | WYOMING | MI | 49418-8364 |
| ROBERT DAVIES | 164   APT79 CHRISTOPHER ST | | | | RAINBOW CITY | AL | 35906 |
| ROBERT DAVIS | | | | | | | |
| ROBERT DAVIS | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| ROBERT DAVIS | 5195 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042-9663 |
| ROBERT DAVIS | 6057 FOUNTAIN POINTE APT 10 | | | | GRAND BLANC | MI | 48439-7794 |
| ROBERT DAVIS | 1715 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9078 |
| ROBERT DAVIS | 415 N BRADY ST | | | | CORUNNA | MI | 48817-1404 |
| ROBERT DAVIS | 2760 AIRPORT RD | | | | WATERFORD | MI | 48329-3303 |
| ROBERT DAVIS | 5707 STONE RD | | | | LOCKPORT | NY | 14094-1211 |
| ROBERT DAVIS | 1776 N CHILDS RD | | | | KEARNEYSVILLE | WV | 25430-5535 |
| ROBERT DAVIS | 170 9TH ST | | | | KEANSBURG | NJ | 07734-3084 |
| ROBERT DAVIS | 345 LAURIE RD | | | | WEST PALM BCH | FL | 33405-4911 |
| ROBERT DAVIS | 1133 CRYSTAL SPRINGS RD | | | | ZEPHYRHILLS | FL | 33540-2362 |
| ROBERT DAVIS | 1896 W CHAPEL PIKE | | | | MARION | IN | 46952-1528 |
| ROBERT DAVIS | PO BOX 3191 | | | | ANDERSON | IN | 46018-3191 |
| ROBERT DAVIS | 1217 N SWISS DR | | | | MUNCIE | IN | 47304-5060 |
| ROBERT DAVIS | 706 S COURTLAND AVE | | | | KOKOMO | IN | 46901-5362 |
| ROBERT DAVIS | 220 FALCONRIDGE WAY | | | | BOLINGBROOK | IL | 60440-2039 |
| ROBERT DAVIS | 605 WOOD THRUSH ST | | | | TROY | IL | 62294-2170 |
| ROBERT DAVIS | PO BOX 915 | | | | DANVILLE | IL | 61834-0915 |
| ROBERT DAVIS | 2710 WRIGHT WAY | | | | ANDERSON | IN | 46011-9036 |
| ROBERT DAVIS | 2391 RACEWAY LN APT 9H | | | | GREENWOOD | IN | 46143-6310 |
| ROBERT DAVIS | PO BOX 24 | | | | FOWLER | OH | 44418-0024 |
| ROBERT DAVIS | 2536 E RIVER RD | | | | NEWTON FALLS | OH | 44444-8730 |
| ROBERT DAVIS | 14025 STARBOARD DR | | | | SEMINOLE | FL | 33776-1251 |
| ROBERT DAVIS | 742 S MOUNT ST | | | | INDIANAPOLIS | IN | 46221-1049 |
| ROBERT DAVIS | 200 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7815 |
| ROBERT DAVIS | 8094 W 300 N | | | | SHIRLEY | IN | 47384 |
| ROBERT DAVIS | 4153 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205-2703 |
| ROBERT DAVIS | 5337 WILLOW CREST AVE | | | | YOUNGSTOWN | OH | 44515-4049 |
| ROBERT DAVIS | 310 APPLE VALLEY DR | | | | LEWISBURG | OH | 45338-9305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT DAVIS | 25053 ANTLER DR | | | | NORTH OLMSTED | OH | 44070-1208 |
| ROBERT DAVIS | 7452 ESSEX CENTER RD | | | | SAINT JOHNS | MI | 48879-9739 |
| ROBERT DAVIS | 1171 E LORADO AVE | | | | FLINT | MI | 48505-2322 |
| ROBERT DAVIS | 1952 W THOMPSON WAY | | | | CHANDLER | AZ | 85286-6871 |
| ROBERT DAVIS | 1820 EASTBROOK ST SE | | | | GRAND RAPIDS | MI | 49508-5539 |
| ROBERT DAVIS | 1312 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9558 |
| ROBERT DAVIS | PO BOX 181 | | | | COMINS | MI | 48619-0181 |
| ROBERT DAVIS | 29 PLEASANT GROVE RD | | | | LINEVILLE | AL | 36266-3533 |
| ROBERT DAVIS | 4600 BRITTON RD LOT 315 | | | | PERRY | MI | 48872-9723 |
| ROBERT DAVIS | 3388 SHAW DR | | | | WATERFORD | MI | 48329-4252 |
| ROBERT DAVIS | 1234 DUFFIELD RD | | | | FLUSHING | MI | 48433-9707 |
| ROBERT DAVIS | 4227 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9111 |
| ROBERT DAVIS | 552 S SMITH RD | | | | EATON RAPIDS | MI | 48827-9377 |
| ROBERT DAVIS | 2003 CHELTINGHAM BLVD | | | | LANSING | MI | 48917-5150 |
| ROBERT DAVIS | 1162 W GERMAN RD | | | | BAY CITY | MI | 48708-9643 |
| ROBERT DAVIS | 4824 FREEMAN RD | | | | EATON RAPIDS | MI | 48827-8024 |
| ROBERT DAVIS | 9241 GREAT LAKES CIR | | | | DAYTON | OH | 45458-3677 |
| ROBERT DAVIS | 1351 OVILLA RD | | | | WAXAHACHIE | TX | 75167-9403 |
| ROBERT DAVIS | 5901 N POINTE BLVD | | | | SAINT LOUIS | MO | 63147-1015 |
| ROBERT DAVIS | 675 WILLIS RD | | | | ENVILLE | TN | 38332-5129 |
| ROBERT DAVIS | 2657 E ANNILY CT | | | | MARTINSVILLE | IN | 46151-6302 |
| ROBERT DAVIS | 4743 CANTON ST | | | | DETROIT | MI | 48207-1320 |
| ROBERT DAVIS | 1433 BLOOMFIELD BLVD | | | | SAGINAW | MI | 48601-5105 |
| ROBERT DAVIS | PO BOX 152 | 212 WASHINGTON AVE | | | CLAYTON | DE | 19938-0152 |
| ROBERT DAVIS | 5305 FILO AVE | | | | CLEVELAND | OH | 44105-3325 |
| ROBERT DAVIS | 80 DARDEN PL | | | | COLUMBIA | TN | 38401-4947 |
| ROBERT DAVIS | 3506 CAMBREY DR | | | | LANSING | MI | 48906-3513 |
| ROBERT DAVIS | 1639 JOSLYN AVE | | | | PONTIAC | MI | 48340-1318 |
| ROBERT DAVIS | 1373 ROHRMOSER RD | | | | LUDINGTON | MI | 49431-9343 |
| ROBERT DAVIS | 3052 COIN ST | | | | BURTON | MI | 48519-1536 |
| ROBERT DAVIS | 3660 STONECREEK DR | | | | SPRING HILL | TN | 37174-2197 |
| ROBERT DAVIS | 506 S LAUREL ST | | | | ROYAL OAK | MI | 48067-2478 |
| ROBERT DAVIS | PO BOX 342 | | | | TRYON | NC | 28782-0342 |
| ROBERT DAVIS | 2936 CANTON ST | | | | DETROIT | MI | 48207-3517 |
| ROBERT DAVIS | 4333 OWLS PERCH DR | | | | CHARLOTTE | NC | 28278-0207 |
| ROBERT DAVIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT DAVIS I I I | 1021 E WILLARD ST | | | | MUNCIE | IN | 47302-3554 |
| ROBERT DAVIS JR | 4407 RUSTIC WOOD DR | | | | STONE MTN | GA | 30083-5506 |
| ROBERT DAVIS JR | 1499 N HURON RD | | | | TAWAS CITY | MI | 48763-9459 |
| ROBERT DAVIS JR | PO BOX 5054 | | | | FLINT | MI | 48505-0054 |
| ROBERT DAVIS JR | 60 LAYER AVE | | | | BUFFALO | NY | 14207-1835 |
| ROBERT DAVIS JR | 1780 W EMERY RD | | | | PRUDENVILLE | MI | 48651-9517 |
| ROBERT DAVIS JR | 755 LAKE DR | | | | YOUNGSTOWN | OH | 44511-1410 |
| ROBERT DAVIS JR | 32052 MARK ADAM LANGE | | | | WARREN | MI | 48093-1280 |
| ROBERT DAVIS JR | 395 COTTON INDIAN RD | | | | MCDONOUGH | GA | 30252 |
| ROBERT DAVIS JR | 30 STERLING DR | | | | LAPEER | MI | 48446-2827 |
| ROBERT DAVIS JR | 575 ROHM DR | | | | NAPOLEON | OH | 43545-2318 |
| ROBERT DAVISON | 4016 N STATE ROAD 29 | | | | MICHIGANTOWN | IN | 46057-9552 |
| ROBERT DAVITZ | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT DAVY | 607 COOLIDGE DR | | | | MIDLAND | MI | 48642-3339 |
| ROBERT DAWES | 520 MOORING LN APT 1A | | | | DAYTON | OH | 45458-4284 |
| ROBERT DAWSEY | 2510 DORSET DR | | | | TORRANCE | CA | 90503-9376 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT DAWSON | 11087 N JENNINGS RD | | | | CLIO | MI | 48420-1570 |
| ROBERT DAWSON | 1010 PORTER RD | | | | WHITE LAKE | MI | 48383-2408 |
| ROBERT DAWSON | 66 PATTY LOU AVE | | | | DAYTON | OH | 45459-1827 |
| ROBERT DAWSON | PO BOX 29095 | | | | SHREVEPORT | LA | 71149-9095 |
| ROBERT DAWSON JR | 2164 LONE BIRCH DR | | | | WATERFORD | MI | 48329-4727 |
| ROBERT DAY | 221 LAKENGREN DR | | | | EATON | OH | 45320-2857 |
| ROBERT DAY | 135 N MULBERRY ST | | | | MANSFIELD | OH | 44902-1238 |
| ROBERT DAY | 1417 GLENVIEW DR | | | | WATERFORD | MI | 48327-2980 |
| ROBERT DAY | 3062 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2595 |
| ROBERT DE ANGELIS | 25906 COYOTE DR | | | | BROWNSTOWN | MI | 48134-9067 |
| ROBERT DE BARTOLO | 10839 MAJOR AVE | | | | CHICAGO RIDGE | IL | 60415-2408 |
| ROBERT DE BORD | 737 BRIDLE TRL | | | | SAGINAW | TX | 76179-0915 |
| ROBERT DE CARLO | 114 PILATES PLAZ UNIT B | | | | FREEHOLD | NJ | 07728 |
| ROBERT DE COE | 146 W BROWN RD | | | | MAYVILLE | MI | 48744-9545 |
| ROBERT DE CONINCK | 17 DELTA TER | | | | ROCHESTER | NY | 14617-1203 |
| ROBERT DE FELICE | 6696 APPLERIDGE CIR | | | | BOARDMAN | OH | 44512-4912 |
| ROBERT DE GARMO | 1077 WILLIAMSBURG CT | | | | WILLIAMSTON | MI | 48895-9080 |
| ROBERT DE GASPERIS | 80533 WOOD RIDGE LN | | | | ROMEO | MI | 48065-1244 |
| ROBERT DE LAY, JR | 3249 N HENDERSON RD | | | | DAVISON | MI | 48423-8166 |
| ROBERT DE LOREY | 50155 UPTOWN AVE | UNIT 104 | | | CANTON | MI | 48187-5659 |
| ROBERT DE MICHIEL | 26201 HARMON ST | | | | ST CLR SHORES | MI | 48081-3359 |
| ROBERT DE NICOLO | 12126 COLDWATER RD | | | | FLUSHING | MI | 48433-3401 |
| ROBERT DE NIO | 3063 KINGSLEY DR | | | | TROY | MI | 48084-1215 |
| ROBERT DE PATTY | 771 SAND RD | | | | PORT AUSTIN | MI | 48467-9754 |
| ROBERT DE ROSE | 34 SONNET DR | | | | ROCHESTER | NY | 14626-1221 |
| ROBERT DE SMIT | 515 N GREECE RD | | | | HILTON | NY | 14468-8975 |
| ROBERT DE STEFANO | 48654 STONEACRE DR | | | | MACOMB | MI | 48044-1880 |
| ROBERT DE VARENNES | 29938 MUIRLAND DR | | | | FARMINGTON HILLS | MI | 48334-2049 |
| ROBERT DE VITA JR | 48193 MILONAS DR | | | | SHELBY TOWNSHIP | MI | 48315-4924 |
| ROBERT DEACONS | 2060 ROODS LAKE RD | | | | LAPEER | MI | 48446-8312 |
| ROBERT DEAL | 815 WILLS RD | | | | DICKSON | TN | 37055-4332 |
| ROBERT DEAN | 3044 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9322 |
| ROBERT DEAN | 995 NW 74TH AVE | | | | MARGATE | FL | 33063-3323 |
| ROBERT DEAN | 33903 E ROUTE B | | | | GARDEN CITY | MO | 64747 |
| ROBERT DEAN | 211 ORCHARD LN | | | | ALEXANDRIA | IN | 46001-1036 |
| ROBERT DEAN | 765 ROBERT PL | | | | CARLISLE | OH | 45005-3724 |
| ROBERT DEAN | 53 E GOULSON AVE | | | | HAZEL PARK | MI | 48030-1801 |
| ROBERT DEAN | 11697 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9766 |
| ROBERT DEAN | 2902 HARDIN ST | | | | SAGINAW | MI | 48602-3711 |
| ROBERT DEAN | 6700 LAURELTON | | | | CLARKSTON | MI | 48346-2303 |
| ROBERT DEAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT DEAN BRUNER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROBERT DEAN JR | 1186 RIVER VALLEY DR APT F8 | | | | FLINT | MI | 48532 |
| ROBERT DEANGELIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT DEANGELO | 1985 SNAPDRAGON DR NW | | | | PALM BAY | FL | 32907-7207 |
| ROBERT DEAR | 4416 DILLON RD | | | | FLUSHING | MI | 48433-9771 |
| ROBERT DEARMAN JR | PO BOX 145 | 210 MICHIGAN AVE | | | OMER | MI | 48749-0145 |
| ROBERT DEARMOND | 552 STATE ROUTE 60 | | | | WAKEMAN | OH | 44889-9357 |
| ROBERT DEASON | 29924 GREATER MACK AVE | | | | ST CLAIR SHRS | MI | 48082-1855 |
| ROBERT DEATON | PO BOX 407 | | | | SWAYZEE | IN | 46986-0407 |
| ROBERT DEATON | PO BOX 170 | | | | WORTHVILLE | KY | 41098-0170 |
| ROBERT DEBARR | 5315 N. M-30 | | | | GLADWIN | MI | 48624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT DEBLER | 400 FARMSTEAD LN | | | | LANSING | MI | 48917-3019 |
| ROBERT DEBROECK | 2738 HIGHWAY 50 | | | | BEAUFORT | MO | 63013-1500 |
| ROBERT DEC | 1216 HEATHERWOODE RD | | | | FLINT | MI | 48532-2300 |
| ROBERT DECATOR | 6787 STONEGATE DR | | | | TEMPERANCE | MI | 48182-2217 |
| ROBERT DECESS | 13304 NELSON RD | | | | BATH | MI | 48808-9491 |
| ROBERT DECHANE | 45399 GABLE INN ST | | | | SHELBY TOWNSHIP | MI | 48317-4619 |
| ROBERT DECKARD | 4129 S POST RD | | | | WANAMAKER | IN | 46239-1406 |
| ROBERT DECKER | 37 NANTUCKET DR W | | | | CHEEKTOWAGA | NY | 14225-4811 |
| ROBERT DECKER | 2222 N M 37 | | | | BALDWIN | MI | 49304-8532 |
| ROBERT DECKER | 2605 W AVENUE K4 | | | | LANCASTER | CA | 93536-5369 |
| ROBERT DECKER | PO BOX 42 | | | | MANSFIELD | TN | 38236-0042 |
| ROBERT DECKER | 844 CLIFFS DR APT 102 | | | | YPSILANTI | MI | 48198-7318 |
| ROBERT DECOE | | | | | | | |
| ROBERT DECOITE | 620 E YORK WAY | | | | SPARKS | NV | 89431-2479 |
| ROBERT DEDENE | 55010 RHINE AVE | | | | MACOMB | MI | 48042-6190 |
| ROBERT DEDO JR | 759 WHITES RD | | | | KALAMAZOO | MI | 49008-3016 |
| ROBERT DEEDE | 14610 W RAVENSWOOD DR | | | | SUN CITY WEST | AZ | 85375-5632 |
| ROBERT DEEGAN | N7154 STATE HIGHWAY 27 | | | | LADYSMITH | WI | 54848-9615 |
| ROBERT DEEMS | 13 LAWNSIDE DR | | | | LAWRENCEVILLE | NJ | 08648-3737 |
| ROBERT DEFELICE | 1788 LYNN MAR AVE | | | | YOUNGSTOWN | OH | 44514-1449 |
| ROBERT DEFRAIN | 30 MASSOLO DR APT B | | | | PLEASANT HILL | CA | 94523-4824 |
| ROBERT DEFRENZA | 2735 BAY DR | | | | W BLOOMFIELD | MI | 48324-2027 |
| ROBERT DEGEORGE | 5002 DHANMANDI CIR | | | | TAMPA | FL | 33619-8760 |
| ROBERT DEGRAFFENREED | 25605 CATALINA ST | | | | SOUTHFIELD | MI | 48075-1738 |
| ROBERT DEGRANDCHAMP | 4303 WHISPER WAY DR | | | | TROY | MI | 48098-4471 |
| ROBERT DEHART | 814 S C ST | | | | ELWOOD | IN | 46036-1953 |
| ROBERT DEHAVEN | 410 E STATE ST | | | | ALBANY | IN | 47320-1239 |
| ROBERT DEINER | 4712 MEADOWVIEW RD | | | | MARIANNA | FL | 32446-1801 |
| ROBERT DEJULIO | 3957 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425-9782 |
| ROBERT DEL GROSSO | 22448 SUNNYSIDE ST | | | | ST CLAIR SHRS | MI | 48080-2442 |
| ROBERT DEL MORO | 21 CONCORD WAY | | | | NEW MILFORD | CT | 06776-5746 |
| ROBERT DELABAR | 608 E HARDING AVE | | | | LA GRANGE PK | IL | 60526-5706 |
| ROBERT DELAND | 5562 CATHEDRAL DR | | | | SAGINAW | MI | 48603-2801 |
| ROBERT DELANEY | 4691 8 MILE RD | | | | AUBURN | MI | 48611-9750 |
| ROBERT DELANEY | 602 SLAUBAUGH RD | | | | EGLON | WV | 26716-8046 |
| ROBERT DELANEY | 35055 CURRIER ST | | | | WAYNE | MI | 48184-2347 |
| ROBERT DELANSKY | 149 THURSTON AVE | | | | BUFFALO | NY | 14217-1321 |
| ROBERT DELAPHIANO | 4231 HARMONY DR | | | | SHELBYVILLE | MI | 49344-9605 |
| ROBERT DELASHMIT | 6689 KELLEY DR | | | | MILLERSBURG | MI | 49759-9780 |
| ROBERT DELAY | 5262 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8895 |
| ROBERT DELECKI | 224 ELIZABETH ST | | | | MONTROSE | MI | 48457-9157 |
| ROBERT DELEON | 615 POPE DRIVE | | | | CRANE | TX | 79731 |
| ROBERT DELGADO | 3885 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5156 |
| ROBERT DELGADO | 923 HESS AVE | | | | SAGINAW | MI | 48601-3728 |
| ROBERT DELGADO | 1275 SAINT JEAN ST | | | | FLORISSANT | MO | 63031-2924 |
| ROBERT DELICATO | 8191 PACTON DR | | | | SHELBY TWP | MI | 48317-3320 |
| ROBERT DELINE | 29250 US HIGHWAY 19 N LOT 607 | | | | CLEARWATER | FL | 33761-2164 |
| ROBERT DELIRA | 3208 RIVERLAKES DR | | | | HURST | TX | 76053-7443 |
| ROBERT DELLARIO | 703 GARDENWOOD DR | | | | LOCKPORT | NY | 14094-6378 |
| ROBERT DELLINGER | 4552 CO. RD. 21 RT#2 | | | | CLYDE | OH | 43410 |
| ROBERT DELMATER | 2404 PLANTATION CENTER DR UNIT 1 | | | | MATTHEWS | NC | 28105 |
| ROBERT DELMOTTE | 38325 LAKESHORE DR | | | | SELFRIDGE ANGB | MI | 48045-2860 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT DELOACH | 3220 E NEW YORK ST | | | | INDIANAPOLIS | IN | 46201-3320 |
| ROBERT DELOACH JR | 1010 KOKOMO LN | | | | INDIANAPOLIS | IN | 46241-1717 |
| ROBERT DELONG | 1807 PEPPERMILL RD | | | | LAPEER | MI | 48446-3248 |
| ROBERT DELONG | 9880 ROSSMAN HWY | | | | EATON RAPIDS | MI | 48827-8337 |
| ROBERT DELONG | 85 SYCAMORE CREEK DR | | | | SPRINGBORO | OH | 45066-1339 |
| ROBERT DELONG | 7272 STATE ROUTE 104 | | | | LOCKBOURNE | OH | 43137-9712 |
| ROBERT DELONG | 112 FERGUSON ST | | | | GRAND LEDGE | MI | 48837-1612 |
| ROBERT DELONG | 9952 MILL ST | | | | REESE | MI | 48757-9551 |
| ROBERT DELONG | 5845 ROTHESAY RD | | | | LANSING | MI | 48911-8411 |
| ROBERT DELONGCHAMP | 6733 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2329 |
| ROBERT DELPHEY | 3222 S VAN DYKE BX 175 RR #2 | | | | BAD AXE | MI | 48413 |
| ROBERT DELSIGNORE | 6349 TARA DR | | | | POLAND | OH | 44514-1682 |
| ROBERT DELVALLE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT DEMANN | 4675 WELLINGTON ST | | | | HUDSONVILLE | MI | 49426-9173 |
| ROBERT DEMARS | 124 FOXHILL LN | | | | PERRYSBURG | OH | 43551-2504 |
| ROBERT DEMARTINIS | 4444 ORANGEVILLE RD | | | | SHARPSVILLE | PA | 16150-9410 |
| ROBERT DEMASELLIS JR | 101 DOLORES DR | | | | MARSHALL | TX | 75672-1300 |
| ROBERT DEMAY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT DEMBICKY | 6424 S SNOWMASS DR | | | | LIBERTY TWP | OH | 45011-9427 |
| ROBERT DEMENIUK | 5393 BISHOP RD | | | | DRYDEN | MI | 48428-9335 |
| ROBERT DEMES | PO BOX 385 | | | | CANFIELD | OH | 44406-0385 |
| ROBERT DEMES | 9415 DUCK CREEK RD | | | | SALEM | OH | 44460-9670 |
| ROBERT DEMESA | 41064 WESTFIELD CIR | | | | CANTON | MI | 48188-3196 |
| ROBERT DEMICK | 46589 WHITE CAP DR | | | | MACOMB | MI | 48044-5757 |
| ROBERT DEMICK | 222 WAKEFIELD DR | | | | ANDERSON | IN | 46013-4766 |
| ROBERT DEMINK | 3462 FARLEY RD | | | | ALMONT | MI | 48003-8109 |
| ROBERT DEMOSS | 1336 S RICHLAND ST | | | | INDIANAPOLIS | IN | 46221-1607 |
| ROBERT DEMOTT | 2016 CENTER AVE | | | | BAY CITY | MI | 48708-6348 |
| ROBERT DEMOTT | 11330 RED BLUFF LN | | | | FORT MYERS | FL | 33912 |
| ROBERT DEMOTTE | 4855 BELLINGHAM DR | | | | INDIANAPOLIS | IN | 46221-3703 |
| ROBERT DEMPSEY JR | 5090 HARD SCRAMBLE RD | | | | HINSDALE | NY | 14743-9740 |
| ROBERT DENCZAK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT DENDINGER | 4396 N TWP RD # 83 | | | | BELLEVUE | OH | 44811 |
| ROBERT DENIHAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT DENK | 821 SATTERLEE RD | | | | BLOOMFIELD HILLS | MI | 48304-3151 |
| ROBERT DENLID | 2022 ROBERT T LONGWAY BLVD | | | | FLINT | MI | 48503-2197 |
| ROBERT DENNIS | 17 HERITAGE EST | | | | ALBION | NY | 14411-9758 |
| ROBERT DENNIS | 576 NW 1751ST RD | | | | KINGSVILLE | MO | 64061-9169 |
| ROBERT DENNIS | 11125 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| ROBERT DENNIS | 1307 GEORGE ST | | | | LANSING | MI | 48910-1234 |
| ROBERT DENNIS | 18340 GRASS LAKE RD | | | | MANCHESTER | MI | 48158-9437 |
| ROBERT DENNIS | 11471 LINDEN RD | | | | LINDEN | MI | 48451-8403 |
| ROBERT DENNIS | PO BOX 4 | | | | ASHLEY | MI | 48806-0004 |
| ROBERT DENNIS | 4760 LEE HILL RD | | | | MAYVILLE | MI | 48744-9528 |
| ROBERT DENNIS | 317 28TH AVE NW | | | | BIRMINGHAM | AL | 35215-1620 |
| ROBERT DENNIS | 4082 W METZ HWY | | | | HAWKS | MI | 49743-9739 |
| ROBERT DENNIS | 3224 WARICK RD | | | | ROYAL OAK | MI | 48073-6912 |
| ROBERT DENNISON | 3131 TUCKER RD | | | | STREET | MD | 21154-1801 |
| ROBERT DENNY | 1038 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2558 |
| ROBERT DENOOYER CHEVROLET, INC. | ROBERT DENOOYER | 600 E 8TH ST | | | HOLLAND | MI | 49423-3756 |
| ROBERT DENOOYER CHEVROLET, INC. | 600 E 8TH ST | | | | HOLLAND | MI | 49423-3756 |
| ROBERT DENOYER | 49463 SOUTH DR | | | | PLYMOUTH | MI | 48170-2341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT DENSMORE | 308 PEARL ST APT 2 | | | | CHARLOTTE | MI | 48813-1879 |
| ROBERT DENSMORE JR | 1108 JAMES ST | | | | PORTLAND | MI | 48875-1546 |
| ROBERT DENSTEDT | 42243 HARTFORD CT | | | | CANTON | MI | 48187-3618 |
| ROBERT DENSTEN | 511 ARMSTRONG AVE | | | | WILMINGTON | DE | 19805-1003 |
| ROBERT DENT | 1200 FULLER WISER RD APT 917 | | | | EULESS | TX | 76039-3095 |
| ROBERT DENTEL | 6172 DOUGLAS RD | | | | IDA | MI | 48140-9514 |
| ROBERT DENTON | 17923 ARIZONA CT | | | | ORLAND PARK | IL | 60467-8916 |
| ROBERT DENTON JR | 9486 STATE HIGHWAY 154 W | | | | BIG SANDY | TX | 75755-3621 |
| ROBERT DENTON/ROCH H | 1220 WEST HAMLIN ROAD | | | | ROCHESTER HILLS | MI | 48309 |
| ROBERT DENYES | 4258 HATCHERY RD | | | | WATERFORD | MI | 48329-3625 |
| ROBERT DENYES JR. | 7139 GILLINGHAM CT | | | | SYLVANIA | OH | 43560-1139 |
| ROBERT DEPEW | PO BOX 625 | | | | PERRY | MI | 48872-0625 |
| ROBERT DEPLONTY | 1256 JOSEPH ST | | | | SAGINAW | MI | 48638-6528 |
| ROBERT DERCK | 833 LINLAWN DR | | | | WABASH | IN | 46992-3904 |
| ROBERT DERENBERGER | 7 CHATSWORTH LN | | | | FLAGLER BEACH | FL | 32136-8034 |
| ROBERT DERING | 319 CLERMONT TER | | | | UNION | NJ | 07083-8028 |
| ROBERT DERIVAN | 4 FRANKLIN CT APT C | | | | TARRYTOWN | NY | 10591-4432 |
| ROBERT DEROSE | 110 CARTER CIRCLE | | | | BOARDMAN | OH | 44512 |
| ROBERT DERRICKS | 1714 ROSELAWN DR | | | | FLINT | MI | 48504-2052 |
| ROBERT DERRINGER | 5746 E 300 S | | | | WHITESTOWN | IN | 46075-9597 |
| ROBERT DERTINGER | 1412 HIDDEN MEADOWS DR E UNIT A | | | | WALLED LAKE | MI | 48390-2524 |
| ROBERT DERUSO | 11852 W KINDERMAN DR | | | | AVONDALE | AZ | 85323-9114 |
| ROBERT DESHONE | 7693 W TOUCHSTONE ST | | | | TUCSON | AZ | 85735-9042 |
| ROBERT DESKIN | 6940 NW 13TH ST | NONE | | | PLANTATION | FL | 33313-5304 |
| ROBERT DESKIN | | | | | | | |
| ROBERT DESLAURIERS | 3801 APPLEGROVE RD | | | | WHITE LAKE | MI | 48383-1961 |
| ROBERT DESNYDER | 43162 NAPA DR | | | | STERLING HTS | MI | 48314-1934 |
| ROBERT DESPAW SR. | 1132 COUNTY ROUTE 53 | | | | BRASHER FALLS | NY | 13613-3226 |
| ROBERT DESROCHERS | 1063 N GALE RD | | | | DAVISON | MI | 48423-2505 |
| ROBERT DESSOIR | 12983 DOHONEY RD | | | | DEFIANCE | OH | 43512-8712 |
| ROBERT DESTEFANI | 418 ARROW WOOD CT | | | | ABINGDON | MD | 21009-2631 |
| ROBERT DESTRAMPE | 1223 ALVIN ST | | | | WESTLAND | MI | 48186-7810 |
| ROBERT DESTROSS | 50834 LENOX ST | | | | NEW BALTIMORE | MI | 48047-4237 |
| ROBERT DETAMBLE SR | 103 GERMAIN ST | | | | BUFFALO | NY | 14207-2852 |
| ROBERT DETLING | 105 O'SHEA COURT | | | | SMYRNA | TN | 37167 |
| ROBERT DETZLER | 6054 W IMLAY CITY RD | | | | IMLAY CITY | MI | 48444-8912 |
| ROBERT DEVINE | 16 WINDSTONE LN | | | | CROSSVILLE | TN | 38558-7339 |
| ROBERT DEVOE | 1204 BROENING HWY | | | | BALTIMORE | MD | 21224-5527 |
| ROBERT DEVORE | 8390 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1242 |
| ROBERT DEVOS | 63060 FRITZ DR | | | | WASHINGTON | MI | 48095-2411 |
| ROBERT DEW | 1320 WALLACE AVE | | | | INDIANAPOLIS | IN | 46201-1844 |
| ROBERT DEWBERRY | 309 E EPPINGTON DR | | | | TROTWOOD | OH | 45426-2766 |
| ROBERT DEWEES | 12400 N COUNTY ROAD 900 W | | | | GASTON | IN | 47342-9734 |
| ROBERT DEWEESE | 229 DUNLAP ST | | | | LANSING | MI | 48910-0816 |
| ROBERT DEWITT | 609 ALLES DR SW | | | | BYRON CENTER | MI | 49315-8655 |
| ROBERT DEXTER | 4704 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5755 |
| ROBERT DEXTER | 4825 LOWCROFT AVE | | | | LANSING | MI | 48910-5358 |
| ROBERT DEY | 3949 W ALEXANDER RD UNIT 1106 | | | | NORTH LAS VEGAS | NV | 89032-2913 |
| ROBERT DEY | 815 JOSLYN RD | | | | ORION | MI | 48362-2124 |
| ROBERT DEYOUNG | 1265 BEECHWOOD DR | | | | JENISON | MI | 49428-8320 |
| ROBERT DEZEE | 4460 RICHMOND AVE | | | | NEWTON FALLS | OH | 44444-1483 |
| ROBERT DI CARLO | 248 CLAUDETTE CT | | | | DEPEW | NY | 14043-1240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT DI MAURO | 9260 MARIE ST | | | | LIVONIA | MI | 48150-3318 |
| ROBERT DIAL | 1527 IRIS DR | | | | CONLEY | GA | 30288-1806 |
| ROBERT DIAMOND | 2106 LAKE LINCOLN DR NE | | | | WESSON | MS | 39191-9779 |
| ROBERT DICE | 1324 HIDDEN VIEW DR | | | | LAPEER | MI | 48446-9325 |
| ROBERT DICICCO | 13001 PEARL DR | | | | SHELBY TWP | MI | 48315-4136 |
| ROBERT DICK | 3030 STANTON RD | | | | OXFORD | MI | 48371-5828 |
| ROBERT DICK | 48 E ROUEN DR | | | | CHEEKTOWAGA | NY | 14227-3124 |
| ROBERT DICKENS | 1718 ORKNEY DR | | | | LEESBURG | FL | 34788-7647 |
| ROBERT DICKERSON | 26821 POTOMAC CT | | | | WARREN | MI | 48091-1171 |
| ROBERT DICKERSON | 115 BRIGANCE ST | | | | MARKED TREE | AR | 72365-2102 |
| ROBERT DICKERSON | 3359 S LEAVITT RD SW MN | | | | WARREN | OH | 44481 |
| ROBERT DICKERSON | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ROBERT DICKEY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT DICKEY | 8648 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9344 |
| ROBERT DICKINSON | 1498 W GENESEE AVE | | | | FLINT | MI | 48505-1153 |
| ROBERT DICKINSON | 644 CLINTON ST | | | | FLINT | MI | 48507-2539 |
| ROBERT DICKINSON | 3125 LINDA DR | | | | FLINT | MI | 48507-4582 |
| ROBERT DIDION | 536 NEWBERG AVE NW | | | | GRAND RAPIDS | MI | 49504-4726 |
| ROBERT DIDION | 404 KAY CIR | | | | SANDUSKY | OH | 44870-6301 |
| ROBERT DIDUR | 4151 E JORDAN RD LOT 55 | | | | MT PLEASANT | MI | 48858-9206 |
| ROBERT DIEBEL | 36 EMERALD ST | | | | MELBOURNE | FL | 32904-1965 |
| ROBERT DIEBOLD | 124 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-4160 |
| ROBERT DIECE | 209 LECLERE ST | | | | LIGONIER | IN | 46767-9757 |
| ROBERT DIEFENBACH | 11780 RELAY DR | | | | BRIDGETON | MO | 63044-2145 |
| ROBERT DIEHL | 7356 E CARPENTER RD | | | | DAVISON | MI | 48423-8959 |
| ROBERT DIELEMAN | 58 INDIAN LAKES RD NE | | | | SPARTA | MI | 49345-8540 |
| ROBERT DIES | 11220 29 MILE RD | | | | WASHINGTON | MI | 48094-1508 |
| ROBERT DIETLEIN | 6908 S EUCLID RD | | | | BAY CITY | MI | 48706-9373 |
| ROBERT DIETRICH | 2141 MAPLE RD | | | | SAGINAW | MI | 48601-9416 |
| ROBERT DIETRICH JR | 4335 BELLE AVE | | | | SHEFFIELD LK | OH | 44054-2107 |
| ROBERT DIETRICK COMPANY INC | 9051 TECHNOLOGY DR | | | | FISHERS | IN | 46038-4544 |
| ROBERT DIETZ | 799 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3378 |
| ROBERT DIETZ | 492 SHADE TREE TRL | | | | MASON | MI | 48854-1155 |
| ROBERT DIETZ | 6354 LEONARD AVE | | | | BENSALEM | PA | 19020-2511 |
| ROBERT DIETZ | 6425 MARSHALL RD | | | | CENTERVILLE | OH | 45459-2258 |
| ROBERT DIETZE | 1504 CLARK LAKE RD | | | | BRIGHTON | MI | 48114-4908 |
| ROBERT DIFABIO | 2318 VENLOE DR | | | | POLAND | OH | 44514-1745 |
| ROBERT DIGGS | 5071 LODGE STREET | | | | SAGINAW | MI | 48601-6827 |
| ROBERT DIGMAN | 5300 N SOLLARS DR | | | | MUNCIE | IN | 47304-6022 |
| ROBERT DILDAY | 3776 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9714 |
| ROBERT DILLARD | 4917 LUANN AVE | | | | TOLEDO | OH | 43623-3833 |
| ROBERT DILLARD | 5595 BRINGOLD AVE | | | | LAKE | MI | 48632-9228 |
| ROBERT DILLENBECK | PO BOX 376 | | | | DECATUR | MI | 49045-0376 |
| ROBERT DILLENBECK | 4024 WALDON RD | | | | LAKE ORION | MI | 48360-1634 |
| ROBERT DILLEY | 2638 ASPINWALL AVE NE | | | | WARREN | OH | 44483-2504 |
| ROBERT DILLINGHAM | 4967 ROOSEVELT BLVD | | | | DEARBORN HTS | MI | 48125-2538 |
| ROBERT DILLINGHAM | 4883 LAKESIDE BLVD | | | | HALE | MI | 48739-8400 |
| ROBERT DILLON | 13371 DANBURY LN UNIT 136D | | | | SEAL BEACH | CA | 90740-4067 |
| ROBERT DILLON | 108 CROMWELL LN | | | | CROSSVILLE | TN | 38558-7144 |
| ROBERT DILLON | 229 W BURNSIDE RD | | | | FOSTORIA | MI | 48435-9658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT DILLON JR | ROBERT DILLON JR | BARON & BUDD, PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | DALLAS | TX | 75219-4281 |
| ROBERT DIMINO | 83 FREEDOM POND LN | | | | NORTH CHILI | NY | 14514-1241 |
| ROBERT DINATALE | 3026 CALIFORNIA AVE | | | | BALTIMORE | MD | 21234-4141 |
| ROBERT DINGESS | 13700 CHESTNUT ST | | | | SOUTHGATE | MI | 48195-1931 |
| ROBERT DINKINS | 591 WYOMING AVE | | | | PONTIAC | MI | 48341-2566 |
| ROBERT DINLOCKER | 13655 SAYRE ST | | | | SYLMAR | CA | 91342-3124 |
| ROBERT DINNIGAN AS FATHER & NATURAL GUARDIAN | OF AMANDA DINNIGAN AN INFANT | C/O LIPSIG SHAPEY MANUS & MOVERMAN PC | 40 FULTON ST, 25TH FL | | NEW YORK | NY | 10038 |
| ROBERT DINNIGAN, AS FATHER AND NATURAL | GUARDIAN OF AMANDA DINNIGAN, AN INFANT | C/O LIPSIG, SHAPEY, MANUS & MOVERMAN, P C | 40 FULTON STREET 25TH FLOOR | | NEW YORK | NY | 10038 |
| ROBERT DINSMORE | 4165 LEE HILL RD | | | | MAYVILLE | MI | 48744-9727 |
| ROBERT DINSMORE | 12441 NORTH LINDEN ROAD | | | | CLIO | MI | 48420-8240 |
| ROBERT DION | 1911 INDUSTRIAL DR | | | | LIBERTY | MO | 64068-1329 |
| ROBERT DIPZINSKI | 6679 SPRUCE DR LOT 1 | | | | BENZONIA | MI | 49616 |
| ROBERT DIRENZO | 285 N LANSDOWNE AVE | | | | LANSDOWNE | PA | 19050-1210 |
| ROBERT DISBROW | PO BOX 2563 | | | | MCKINNEY | TX | 75070-8172 |
| ROBERT DISE | 5305 GUYETTE ST | | | | CLARKSTON | MI | 48346-3522 |
| ROBERT DISHAW | 3782 MACKINAW RD | | | | BAY CITY | MI | 48706-9433 |
| ROBERT DISSELHOFF | 419 E 5TH ST | | | | ADRIAN | MO | 64720-9107 |
| ROBERT DISTEL | 1224 S FIRETOWER RD | | | | FLORENCE | SC | 29506-5705 |
| ROBERT DITCH | 5676 PASADENA CT | | | | RANCHO CUCAMONGA | CA | 91739-2126 |
| ROBERT DITTENBER | 3191 LAKESHORE DR | | | | GLADWIN | MI | 48624-7815 |
| ROBERT DITTMANN | 10739 INDEPENDENCE AVE | | | | CHATSWORTH | CA | 91311-1557 |
| ROBERT DITTMER | 701 NIAGARA ST | | | | LOCKPORT | NY | 14094-1930 |
| ROBERT DITTON JR | 1590 SKY MOUNTIAN DR. | APT H303 | | | RENO | NV | 89523 |
| ROBERT DITTRICH | 3722 STEINER ST | | | | TRENTON | MI | 48183-3987 |
| ROBERT DITZLER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT DIVER | 221 MAIN ST | | | | DEERFIELD | MI | 49238-9600 |
| ROBERT DIVISH | 14244 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9643 |
| ROBERT DIX | 11691 BURGOYNE DR | | | | BRIGHTON | MI | 48114-9009 |
| ROBERT DIX JR | 144 DAHLIA RD | | | | OCILLA | GA | 31774-2210 |
| ROBERT DIXIE | PO BOX 223 | | | | SYRACUSE | NY | 13205-0223 |
| ROBERT DIXON | 1401 19TH AVE SE APT 21 | | | | DECATUR | AL | 35601-5152 |
| ROBERT DIXON | 6316 HAROLD ST | | | | TAYLOR | MI | 48180-1173 |
| ROBERT DIXON | PO BOX 970959 | | | | YPSILANTI | MI | 48197-0816 |
| ROBERT DIXON | 1924 BLOOMFIELD OAKS DR | | | | W BLOOMFIELD | MI | 48324-1293 |
| ROBERT DIXON | 9 WAVERLY CT | | | | GREENVILLE | SC | 29605-2036 |
| ROBERT DIXON | 6422 E HOLLY RD | | | | HOLLY | MI | 48442-9739 |
| ROBERT DIXON | 3431 SPRINGDALE DR | | | | LAMBERTVILLE | MI | 48144-9602 |
| ROBERT DIXON | 2730 CHANDLER RD | | | | GOOD HOPE | GA | 30641-2599 |
| ROBERT DIXON | 6349 TRIPP RD | | | | HOLLY | MI | 48442-9726 |
| ROBERT DIXON | PO BOX 45344 | | | | SAINT LOUIS | MO | 63145-5344 |
| ROBERT DIXON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT DIXON,JR | 134 SCOTT RD | | | | FITZGERALD | GA | 31750-8476 |
| ROBERT DOAN | PO BOX 129 | | | | ROACHDALE | IN | 46172-0129 |
| ROBERT DOAN | 1900 S A ST | | | | ELWOOD | IN | 46036-2041 |
| ROBERT DOAN | 7169 SHAGGY BARK DR | | | | WEST CHESTER | OH | 45069-1523 |
| ROBERT DOAN JR | 3453 SHERWOOD RD | | | | ORTONVILLE | MI | 48462-9209 |
| ROBERT DOBACHESKY | 53 BAY SHORE DR | | | | PLYMOUTH | MA | 02360-2085 |
| ROBERT DOBBINS | 10315 BIG CANOE | | | | BIG CANOE | GA | 30143-5122 |
| ROBERT DOBBS | 5085 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9111 |
| ROBERT DOBBS | 485 CARVER MILL RD | | | | TALKING ROCK | GA | 30175-3605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT DOBBS | 188 ZOLLICOFFER ESTATES RD | | | | MONTICELLO | KY | 42633-6302 |
| ROBERT DOBSON | 19231 SPENCER ST | | | | DETROIT | MI | 48234-4602 |
| ROBERT DOBSON JR | 13620 REXWOOD AVE | | | | GARFIELD HTS | OH | 44105-7077 |
| ROBERT DOCHERTY | 14104 JACKSON ST 38 | | | | TAYLOR | MI | 48180 |
| ROBERT DOCKEY | 3701 STEVENS HWY | | | | CHARLOTTE | MI | 48813-9131 |
| ROBERT DOCKHAM | 1090 BOSTON AVE | | | | WATERFORD | MI | 48328-3710 |
| ROBERT DOCKSTADER | 3708 MOUNT VERNON DR | | | | LAKE ORION | MI | 48360-2712 |
| ROBERT DODD | 46741 HARVESTER CT | | | | MACOMB | MI | 48044-6211 |
| ROBERT DODD | 510 HIGHLAND AVE | | | | INVERNESS | FL | 34452-5837 |
| ROBERT DODD | 1624 SHIPMAN RD | | | | OXFORD | MI | 48371-2925 |
| ROBERT DODD | 29 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4252 |
| ROBERT DODD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT DODGE | 5164 FIELD RD | | | | CLIO | MI | 48420-8268 |
| ROBERT DODRILL | 3838 STAR ISLAND DR | | | | HOLIDAY | FL | 34691-3459 |
| ROBERT DODSON | 214 S SPRUCE ST | | | | BONNE TERRE | MO | 63628-1639 |
| ROBERT DODT I I I | 1151 BENDER AVE | | | | HOLLY HILL | FL | 32117-2628 |
| ROBERT DOEBLER | 868 WAKE FOREST RD | | | | DAYTON | OH | 45431-2865 |
| ROBERT DOEDE | 2225 OBERLIN RD | | | | GLADWIN | MI | 48624-8967 |
| ROBERT DOELL | 10351 GREENBRIER | | | | BRIGHTON | MI | 48114-9662 |
| ROBERT DOERR | 145 GRAND MANOR DR | | | | GRAND LEDGE | MI | 48837-1247 |
| ROBERT DOGGETT | 400 E 11TH ST | | | | GEORGETOWN | IL | 61846-1208 |
| ROBERT DOIG | 13520 MERCIER ST | | | | SOUTHGATE | MI | 48195-1226 |
| ROBERT DOKTOR | PO BOX 422142 | | | | KISSIMMEE | FL | 34742-2142 |
| ROBERT DOLAN | 4268 W FRANCES RD | | | | CLIO | MI | 48420-8516 |
| ROBERT DOLAN | 424 SPRING HOLLOW DR | | | | MIDDLETOWN | DE | 19709-7893 |
| ROBERT DOLASHEWICH | 5128 CLOYCE CT | | | | N RICHLND HLS | TX | 76180-6946 |
| ROBERT DOLATA | 6950 E STATE ST | | | | HERMITAGE | PA | 16148-5016 |
| ROBERT DOLKEY | 408 WEST LAKE BLVD RD | | | | DANVILLE | IL | 61832 |
| ROBERT DOLL | 1725 STONEY POINT DR | | | | LANSING | MI | 48917-1411 |
| ROBERT DOLLAR | 1332 W 1100 S | | | | WARREN | IN | 46792-9782 |
| ROBERT DOLLIFF | 853 SE 46TH LN APT 102 | | | | CAPE CORAL | FL | 33904-8822 |
| ROBERT DOLNEY | 7548 IRVIN AVE S | | | | COTTAGE GROVE | MN | 55016-2118 |
| ROBERT DOMAN | 4457 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1431 |
| ROBERT DOMANICH | 811 TENNEY AVE | | | | CAMPBELL | OH | 44405-1636 |
| ROBERT DOMBROSKI | 7643 WOODVIEW DR | | | | WATERFORD | MI | 48327-4178 |
| ROBERT DOMBROWSKI | 180 S COLONY DR APT 124 | | | | SAGINAW | MI | 48638-6010 |
| ROBERT DOMERESE | 16457 COTTAGE CT | | | | FENTON | MI | 48430-8976 |
| ROBERT DOMEYER | 235 S SKY RANCH RD | | | | SIERRA VISTA | AZ | 85635-8329 |
| ROBERT DOMINIAK | 6406 180TH PL | | | | TINLEY PARK | IL | 60477-4253 |
| ROBERT DOMINY | 409  STATE HIGHWAY  11B | | | | POTSDAM | NY | 13676-3308 |
| ROBERT DOMMER | 126 HOLLY AVE | | | | SARASOTA | FL | 34243-1413 |
| ROBERT DOMZALSKI | 3292 LAKE SHORE DR E | | | | DUNKIRK | NY | 14048-9767 |
| ROBERT DONAHUE | 30 COTTAGE ST | | | | NORWOOD | NY | 13668-1206 |
| ROBERT DONAKOWSKI | 5239 N FONTAINE RD | | | | BLACK RIVER | MI | 48721-9734 |
| ROBERT DONALD WALKER | 11997 POWDER HORN PASS | | | | DEWEY | AZ | 86327-- 60 |
| ROBERT DONALDSON | 221 BUTTER HILL DR | | | | NEW WINDSOR | NY | 12553-8034 |
| ROBERT DONASKI | 10379 SHARIDAN AVE. | | | | GAINES | MI | 48436 |
| ROBERT DONEGAN | 5634 CLUB HOUSE DR E | | | | STANWOOD | MI | 49346-9372 |
| ROBERT DONLAN | 5243 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5161 |
| ROBERT DONLEY SR | 16430 PARK LAKE RD LOT 204 | | | | EAST LANSING | MI | 48823-9470 |
| ROBERT DONNELLY | 2474 BIRCH DRIVE | | | | KAWKAWLIN | MI | 48631-9761 |
| ROBERT DONNELLY | 301 MANOR LN | | | | LIBERTY | MO | 64068-2623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT DONNER | 1903 DUTCHER RD | | | | HOWELL | MI | 48843-9635 |
| ROBERT DONOVAN | 30142 DELL LN | | | | WARREN | MI | 48092-4807 |
| ROBERT DONOVAN | 3620 PRAIRIE VIEW CIR APT D | | | | DANVILLE | IN | 46122-8519 |
| ROBERT DONOVAN | PO BOX 19 | | | | ADRIAN | MO | 64720-0019 |
| ROBERT DONOVAN | 1000 NW 1351ST RD | | | | ODESSA | MO | 64076-8303 |
| ROBERT DOOLEY | 318 JOHN R RD | | | | TROY | MI | 48083-4542 |
| ROBERT DOOLEY JR | 5103 W R AVE | | | | SCHOOLCRAFT | MI | 49087-9412 |
| ROBERT DOOLITTLE | 147 PALOMA DR | | | | LEESBURG | GA | 31763-3266 |
| ROBERT DOOLITTLE | 4339 TSCHOPP RD NE | | | | LANCASTER | OH | 43130-9149 |
| ROBERT DORAU | 73 PAUL TER | | | | SOUTHINGTON | CT | 06489-4128 |
| ROBERT DORFF | 4125 FAWN TRL NE | | | | WARREN | OH | 44483-3663 |
| ROBERT DORISSE | 5621 STREAM WAY | | | | SOMERSET | CA | 95684-9216 |
| ROBERT DORLAND | 5260 HOWE RD | | | | GRAND BLANC | MI | 48439-7965 |
| ROBERT DORN | 3800E GRAND RIVER | | | | WILLIAMSTON | MI | 48895 |
| ROBERT DORR | 7466 SUNVIEW DR SE | | | | GRAND RAPIDS | MI | 49548-7387 |
| ROBERT DORR | 4 SHERMAN TER UNIT 2 | | | | MADISON | WI | 53704-4427 |
| ROBERT DORRANCE | 7990 S BYAM RD | | | | BANCROFT | MI | 48414-9439 |
| ROBERT DORROUGH | | | | | | | |
| ROBERT DORSEN | 116 MOBILE MANOR DR | | | | TROY | MO | 63379-5456 |
| ROBERT DOSS | 1425 E 81ST ST | | | | CLEVELAND | OH | 44103-2939 |
| ROBERT DOSS | C/O MICHIGAN GUARDIAN SERVICES | 1274 LIBRARY | | | DETROIT | MI | 48226 |
| ROBERT DOTEN | 637 EAST ST | | | | OVID | MI | 48866-9479 |
| ROBERT DOTSON | PO BOX 304 | | | | LAMBERTVILLE | MI | 48144-0304 |
| ROBERT DOTY | 6858 ANNA DR | | | | BELLEVILLE | MI | 48111-5220 |
| ROBERT DOUCE | 4926 TAYLOR RD | | | | ATWATER | OH | 44201-9374 |
| ROBERT DOUD JR | 657 WORDEN AVE | | | | KALAMAZOO | MI | 49048-9227 |
| ROBERT DOUGAN | 281 N SAGE LAKE RD | | | | HALE | MI | 48739-9144 |
| ROBERT DOUGHERTY | 13814 SUMPTER RD | | | | CARLETON | MI | 48117-9546 |
| ROBERT DOUGHERTY | 2084 JOSEPHINE BLVD | | | | BRUNSWICK | OH | 44212-4056 |
| ROBERT DOUGHTY | 4118 BROWNING AVE | | | | COLORADO SPRINGS | CO | 80910-2506 |
| ROBERT DOUGLAS | 1620 SHARON DR | | | | ALBANY | GA | 31707-2656 |
| ROBERT DOUGLAS | 2227 PASCO DR | | | | SEBRING | FL | 33870-1724 |
| ROBERT DOUGLAS | 536 AMBERJACK DR | | | | VENICE | FL | 34287-6510 |
| ROBERT DOUGLAS | 310 DEE LN | | | | ARLINGTON | TX | 76011-4706 |
| ROBERT DOUGLAS | 1332 W 8TH ST APT A | | | | ANDERSON | IN | 46016-2630 |
| ROBERT DOUGLAS | 2108 J ST | | | | BEDFORD | IN | 47421-4660 |
| ROBERT DOUGLAS | PO BOX 279 | | | | COULTERVILLE | IL | 62237-0279 |
| ROBERT DOUGLAS | 9938 SPRINGPORT RD | | | | SPRINGPORT | MI | 49284-9323 |
| ROBERT DOUGLAS | 513 ANTHONY PL | | | | CANTON | GA | 30114-8412 |
| ROBERT DOUGLAS SR | 539 DAYTON ST | | | | YELLOW SPRINGS | OH | 45387-1709 |
| ROBERT DOUGLASS | 41 W JAMES PL | | | | ISELIN | NJ | 08830-1106 |
| ROBERT DOUTRE | 6095 CLINTON MACON RD | | | | CLINTON | MI | 49236-9641 |
| ROBERT DOVE | 4277 DYE RD | | | | SWARTZ CREEK | MI | 48473-8226 |
| ROBERT DOVE | 4400 PHILLIPS RD | | | | KINGSTON | MI | 48741-9763 |
| ROBERT DOWELL | 1318 WESTERN AVE | | | | HAMILTON | OH | 45013-2318 |
| ROBERT DOWEN | 5951 N BYRON RD | | | | CORUNNA | MI | 48817-9746 |
| ROBERT DOWERS | PO BOX 151 | | | | GEORGETOWN | IL | 61846-0151 |
| ROBERT DOWNER | 1349 SIERRA AVE NW | | | | WALKER | MI | 49534-2255 |
| ROBERT DOWNER | PO BOX 364 | | | | DURAND | MI | 48429-0364 |
| ROBERT DOWNER | 22821 SHAKESPEARE AVE | | | | EAST DETROIT | MI | 48021-4109 |
| ROBERT DOWNER | 189 COMANCHE DR | | | | OCEANPORT | NJ | 07757-1763 |
| ROBERT DOWNEY | 406 N CANAL ST | | | | ALEXANDRIA | IN | 46001-1533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT DOWNEY | 19681 SUMMERLIN ROAD | LOT K542 | | | FORT MYERS | FL | 33908 |
| ROBERT DOWNEY | 811 JODI AVE | | | | LE ROY | IL | 61752-1594 |
| ROBERT DOWNEY | 32720 STATE HIGHWAY A | | | | WARRENTON | MO | 63383-3721 |
| ROBERT DOWNEY JR | 1040 BAILEY AVE | | | | VANDALIA | OH | 45377-1603 |
| ROBERT DOWNHAM | 2443 LEESVILLE RD | | | | BEDFORD | IN | 47421-6864 |
| ROBERT DOWNS | 7885 WRIGHTSTOWN DR | | | | CHESTERHILL | OH | 43728-8900 |
| ROBERT DOWNS | PO BOX 241 | | | | KAWKAWLIN | MI | 48631-0241 |
| ROBERT DOWNS | 116 BRIARWOOD RD | | | | S PORTLAND | ME | 04106-4052 |
| ROBERT DOYEN | 374 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9619 |
| ROBERT DOYLE | 1 HOLLY PARK DR | | | | TABERNACLE | NJ | 08088-9602 |
| ROBERT DOYLE | 9 POPLAR GARDEN LN APT D | | | | ROCHESTER | NY | 14606-4842 |
| ROBERT DOYLE | PO BOX 2502 | | | | LONDON | KY | 40743-2502 |
| ROBERT DOYLE | PO BOX 824 | | | | LAPEER | MI | 48446-0824 |
| ROBERT DOYLE SR | 13225 MORRISH RD | | | | MONTROSE | MI | 48457-9724 |
| ROBERT DOZIER | 2882 DRAPER ST | | | | INDIANAPOLIS | IN | 46203-5378 |
| ROBERT DRAGONAJTYS | 19350 TODD DRIVE | | | | CLINTON TWP | MI | 48038-4726 |
| ROBERT DRAGSTREM | 4929 N 500 W | | | | MARION | IN | 46952-9686 |
| ROBERT DRAKE | 162 S SHIRLEY ST | | | | PONTIAC | MI | 48342-3260 |
| ROBERT DRAKOS | 24224 CREEKSIDE DR | | | | FARMINGTON HILLS | MI | 48336-2004 |
| ROBERT DRAPER | 6077 FARRAND RD | | | | MILLINGTON | MI | 48746-9225 |
| ROBERT DRAPLIN | 7713 MELVIN AVE | | | | WESTLAND | MI | 48185-2513 |
| ROBERT DRAPO | 111 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7843 |
| ROBERT DREADEN | 312 E 38TH ST | | | | ANDERSON | IN | 46013-4648 |
| ROBERT DREILLING | 2919 DRUM RD | | | | MIDDLEPORT | NY | 14105-9732 |
| ROBERT DRELICK | 244 FARMVIEW DR | | | | MACEDON | NY | 14502-9329 |
| ROBERT DRENTH | 7630 KILOWATT DR | | | | KALAMAZOO | MI | 49048-9617 |
| ROBERT DRESEL | 122 SNIDER RD | | | | NEW CARLISLE | OH | 45344-9272 |
| ROBERT DREW | 1489 OVERTON CT | | | | ROCKVALE | TN | 37153-4004 |
| ROBERT DREWS | 7581 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9251 |
| ROBERT DREWYOR | 300 N MILLER APT 1 | | | | EATON RAPIDS | MI | 48827 |
| ROBERT DREXLER | 11695 BORA CT | | | | STERLING HTS | MI | 48312-3016 |
| ROBERT DREXLER | 286 HIGHLAND AVE | | | | CLAWSON | MI | 48017-1540 |
| ROBERT DRINKWINE | 683 HICKORY ISLAND RD | | | | STANDISH | MI | 48658-9721 |
| ROBERT DRISCOLL | 8917 MAPLE LEAF DR | | | | OVID | MI | 48866-8685 |
| ROBERT DRISKILL | 1880 COLONIAL VILLAGE WAY | | | | WATERFORD | MI | 48328 |
| ROBERT DRIZIGACKER | 1635 N REVERE | | | | MESA | AZ | 85201-2026 |
| ROBERT DROESE | 218 LARKTREE LANE | | | | FUQUAY VARINA | NC | 27526-7650 |
| ROBERT DROGMILLER | 1585 IRWIN DR | | | | WATERFORD | MI | 48327-1932 |
| ROBERT DROGOSH | 3335 ORDAM CT | | | | OAKLAND | MI | 48363-2847 |
| ROBERT DROUIN | 127 SHERBROOKE CT | | | | HASTINGS | MI | 49058-1078 |
| ROBERT DROUSE | 1800 E KITCHEN RD | | | | PINCONNING | MI | 48650-7481 |
| ROBERT DROUSE | 4260 MELITA RD | | | | STANDISH | MI | 48658-9461 |
| ROBERT DRUBA | 1541 WLLINGTON DR | | | | COLUMBIA | TN | 38401-5449 |
| ROBERT DRUMM | 2244 E 134 BOX 227A | | | | CEDARVILLE | MI | 49719 |
| ROBERT DRUMM JR | 2244 E M134 | | | | CEDARVILLE | MI | 49719 |
| ROBERT DRUMMOND | 4803 HOWARD DR | | | | POWDER SPRINGS | GA | 30127-3043 |
| ROBERT DRUMMOND | #8 SWEETGRASS PLACE | | | | GREAT FALLS | MT | 59404 |
| ROBERT DRURY | 35 TROY DEL WAY | | | | WILLIAMSVILLE | NY | 14221-4503 |
| ROBERT DRY | 3693 E 560 RD | | | | LOCUST GROVE | OK | 74352-1256 |
| ROBERT DRYLIE | PO BOX 508 | | | | OAKMONT | PA | 15139-0508 |
| ROBERT DRYSDALE | 1550 W MURPHY LAKE RD | | | | FOSTORIA | MI | 48435-9727 |
| ROBERT DRYZGA | 1901 ENGLEWOOD DR | | | | BAY CITY | MI | 48708-6947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT DRZAL | 1260 BEECHWOOD RD | | | | SALEM | OH | 44460-1024 |
| ROBERT DU VALL | 436 CARNEGIE DR | | | | PITTSBURGH | PA | 15243-2042 |
| ROBERT DUBAJ | 3439 LENOX AVE | | | | YOUNGSTOWN | OH | 44502-3025 |
| ROBERT DUBAY | 8251 PETTIT RD | | | | BIRCH RUN | MI | 48415-8503 |
| ROBERT DUBBER | 15492 SARATOGA DR | | | | BROOKSVILLE | FL | 34604-0726 |
| ROBERT DUBOIS | 12737 N WHEATON RD | | | | GRAND LEDGE | MI | 48837-9731 |
| ROBERT DUBREUIL | 11405 UNION ST | | | | MOUNT MORRIS | MI | 48458-2212 |
| ROBERT DUBY JR | 2230 NW 55TH AVENUE RD | | | | OCALA | FL | 34482-8707 |
| ROBERT DUDAS | 12 ISLAND CAY DR | | | | ORMOND BEACH | FL | 32176-2300 |
| ROBERT DUDEK | 9800 KING GRAVES RD NE | | | | WARREN | OH | 44484-4133 |
| ROBERT DUDLEY | 25 CENTRAL WAY | | | | ANDERSON | IN | 46011-2244 |
| ROBERT DUDUKOVICH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT DUERDEN | 4365 ELMDALE AVE | | | | CLARKSTON | MI | 48346-3810 |
| ROBERT DUERMANN | 209  ST. PATRICK DRIVE | | | | ROCHESTER | NY | 14623-3729 |
| ROBERT DUFAULT | 564 MAMMOTH RD | | | | DRACUT | MA | 01826-6107 |
| ROBERT DUFFNER | 44190 ORION DR | | | | STERLING HEIGHTS | MI | 48314-3177 |
| ROBERT DUFFY | 231 ANNAPOLIS LN | | | | ROTONDA WEST | FL | 33947-2208 |
| ROBERT DUFORT | 1484 TESSA DR | | | | DANSVILLE | MI | 48819-9692 |
| ROBERT DUGAN | 17520 M-36 | | | | GREGORY | MI | 48137 |
| ROBERT DUGAN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROBERT DUGAN JR | PO BOX 12601 | | | | KANSAS CITY | KS | 66112-0601 |
| ROBERT DUGIC | 5164 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-9472 |
| ROBERT DULEK | 27770 GILBERT DR | | | | WARREN | MI | 48093-4438 |
| ROBERT DUMM | 33768 PINEVIEW | | | | FRASER | MI | 48026-5047 |
| ROBERT DUMOND | 401 N CEDAR ST | | | | OWOSSO | MI | 48867-2629 |
| ROBERT DUMONT | 517 CANTERWOOD DR | | | | MEDFORD | OR | 97504-9164 |
| ROBERT DUMONT | 4641 SW MASEFIELD ST | | | | PORT SAINT LUCIE | FL | 34953-8402 |
| ROBERT DUNBAR | 5491 HARDING RD | | | | BARRYTON | MI | 49305-9754 |
| ROBERT DUNCAN | 146 HOLFORD AVE | | | | NILES | OH | 44446-1717 |
| ROBERT DUNCAN | 3938 FOUR SEASONS DR | | | | GLADWIN | MI | 48624-9734 |
| ROBERT DUNCAN | 25586 AMHERST ST | | | | DEARBORN HTS | MI | 48125-1704 |
| ROBERT DUNCAN | 1239 SHERMAN ST | | | | ADRIAN | MI | 49221-3129 |
| ROBERT DUNCAN | 20410 RUSSELL ST | | | | DETROIT | MI | 48203-1234 |
| ROBERT DUNCAN | 12500 OLD HAMMOND HWY APT P1 | | | | BATON ROUGE | LA | 70816-1092 |
| ROBERT DUNCAN | PO BOX 1248 | | | | OAKLEY | CA | 94561-1248 |
| ROBERT DUNDEE | 262 TOPAZ CIR | | | | CANFIELD | OH | 44406-9676 |
| ROBERT DUNEWOOD | 6480 LOVE WARNER RD | | | | CORTLAND | OH | 44410-8620 |
| ROBERT DUNHAM | 1334 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356-1116 |
| ROBERT DUNIGAN | 164 S JOHNSVILLE FARMERSVIL RD | | | | NEW LEBANON | OH | 45345-9100 |
| ROBERT DUNIGAN | 12436 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9659 |
| ROBERT DUNKEL | 5453 E 150 S | | | | LOGANSPORT | IN | 46947 |
| ROBERT DUNKELBERGER | 1109 BLUE GILL LN | | | | CROWLEY | TX | 76036-3907 |
| ROBERT DUNLAP | 205 CLINTON ST | | | | MENDON | MI | 49072-9611 |
| ROBERT DUNLAP | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT DUNLAVEY | 2703 18TH ST | | | | MONROE | WI | 53566-3134 |
| ROBERT DUNMAN | 1100 RUCKER RD | | | | MONETA | VA | 24121-4875 |
| ROBERT DUNN | 5767 BERKLEY DR | | | | WATERFORD | MI | 48327-2640 |
| ROBERT DUNN | 4994 12TH AVE SW | | | | GRANDVILLE | MI | 49418-9696 |
| ROBERT DUNN | 1162 JOSEPH ST | | | | SAGINAW | MI | 48638-6524 |
| ROBERT DUNN | 3561 STATE ROUTE 39 | | | | SHELBY | OH | 44875-9472 |
| ROBERT DUNN | 3405 N GRAVEL RD | | | | MEDINA | NY | 14103-9436 |
| ROBERT DUNN | 8916 PERRY AVE | | | | MIDDLETOWN | OH | 45042-1326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT DUNN | 4580 STATE ST APT 2 | | | | GAGETOWN | MI | 48735-9761 |
| ROBERT DUNN | 5466 BUTLER WARREN RD | | | | MASON | OH | 45040-1241 |
| ROBERT DUNN JR | 17301 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2850 |
| ROBERT DUNNAVANT JR | 196 MOORE HOLLOW RD | | | | PROSPECT | TN | 38477-7539 |
| ROBERT DUNNOM | 2921 CIRCLE DR | | | | FLINT | MI | 48507-1811 |
| ROBERT DUNSTON | 234 SURREY CT | | | | O FALLON | MO | 63366-7418 |
| ROBERT DUNTON | 2 MUELLER CT | | | | FRANKENMUTH | MI | 48734-1510 |
| ROBERT DUNWOODIE | 1248 N KEOWEE ST | | | | DAYTON | OH | 45404-1546 |
| ROBERT DUPRE | 4569 N 622 W | | | | HUNTINGTON | IN | 46750-8985 |
| ROBERT DUPUIE | 1891 ENGLEWOOD DR | | | | BAY CITY | MI | 48708-6947 |
| ROBERT DUPUIE | 16031 BEECH DALY RD TRLR 69 | | | | TAYLOR | MI | 48180-5084 |
| ROBERT DUQUETTE | 24823 FAIRWAY HILLS DR | | | | NOVI | MI | 48374-3048 |
| ROBERT DURAN | 1528 AMITOLA AVE | | | | LAS VEGAS | NV | 89123-2719 |
| ROBERT DURBIN | 4980 W RANGE RD | | | | SHELBYVILLE | IN | 46176-8834 |
| ROBERT DURFEY | 3 EXPRESSWAY VLG | | | | NIAGARA FALLS | NY | 14304-1205 |
| ROBERT DURHAM | 3420 HIGHWAY 511 | | | | CORBIN | KY | 40701-8476 |
| ROBERT DURHAM | 9839 S ARTESIAN AVE | | | | EVERGREEN PARK | IL | 60805-3215 |
| ROBERT DURHAM | PO BOX 200482 | | | | DENVER | CO | 80220-0482 |
| ROBERT DURHAM | 2420 GERMANTOWN ST | | | | DAYTON | OH | 45408-1628 |
| ROBERT DURHAM | 10323 MANCHESTER AVE | | | | KANSAS CITY | MO | 64134-2060 |
| ROBERT DURHAM JR | 3148 UPPER 5 MILE RD | | | | WILLIAMSBURG | OH | 45176-9315 |
| ROBERT DUROCHER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROBERT DURR | 4196 CONNE MARA LN | | | | WATERFORD | MI | 48329-1609 |
| ROBERT DURST | 3934 W ROSE CITY RD | | | | WEST BRANCH | MI | 48661-8430 |
| ROBERT DURST | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT DURUSSEL JR | PO BOX 95 | | | | REESE | MI | 48757-0095 |
| ROBERT DUSEK | 1825 CHARLES WAITE ST | | | | SYCAMORE | IL | 60178-8704 |
| ROBERT DUSENBERY | 212 ANTEBELLUM CT | | | | RIVERDALE | GA | 30274-4058 |
| ROBERT DUSON | 1537 S HILL BLVD | | | | BLOOMFIELD | MI | 48304-1124 |
| ROBERT DUSON JR | 1102 COBBLEFIELD DR | | | | MANSFIELD | OH | 44903-8255 |
| ROBERT DUSTIN | PO BOX 791 | | | | CENTRAL LAKE | MI | 49622-0791 |
| ROBERT DUTCHER | 9326 CARPENTER RD | | | | FLUSHING | MI | 48433-1027 |
| ROBERT DUTTER | 1945 CROSSROADS DR | | | | HOLT | MI | 48842-8823 |
| ROBERT DUTTON | 4295 KINGS CROSS WAY | | | | HOSCHTON | GA | 30548-1671 |
| ROBERT DUVALL | 25 NORTHWOODS DR | | | | KIMBERLING CITY | MO | 65686-9626 |
| ROBERT DUXBURY | 3164 LOVE RD | | | | GRAND ISLAND | NY | 14072-2430 |
| ROBERT DWECK | 1442 EAST 22ND STREET | | | | BROOKLYN | NY | 11210 |
| ROBERT DWIGANS | 10102 APPLE SPICE DRIVE | | | | INDIANAPOLIS | IN | 46235-4107 |
| ROBERT DWORAK | 1 SHADOW LN | | | | NOTTINGHAM | NH | 03290-4931 |
| ROBERT DWYER | 285 SW NIGHTSHADE DR | | | | LAKE CITY | FL | 32024-4802 |
| ROBERT DWYER | 350 WOLFE RD | | | | ORTONVILLE | MI | 48462-8834 |
| ROBERT DYBEL | 97 NORTHERN HILLS DR | | | | BEDFORD | IN | 47421-7498 |
| ROBERT DYCE | 46 LAKE VIEW DR W | MEADOW WOODS | | | OCALA | FL | 34482-6668 |
| ROBERT DYCHE | 6421 NORESTON ST | | | | SHAWNEE | KS | 66218-8974 |
| ROBERT DYE | PO BOX 335 | | | | NEW CARLISLE | OH | 45344-0335 |
| ROBERT DYE | 2694 W 9TH CT | | | | ADAMS | WI | 53910-9207 |
| ROBERT DYER | 2313 S EVAN PARK DR | | | | YORKTOWN | IN | 47396-9555 |
| ROBERT DYER | 24 FOUNTAIN CIRCLE | | | | FOND DU LAC | WI | 54935-2957 |
| ROBERT DYKES JR | 4016 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| ROBERT DYMEK | 7219 W COUNTY LINE RD S | | | | ROANOKE | IN | 46783-9323 |
| ROBERT DYSARD | 337 CAROLINE ST | | | | ALBION | NY | 14411-1103 |
| ROBERT DZIADASZEK | 3705 PEGRAM CIR | | | | MONROE | LA | 71201-2163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT DZICZEK | 5041 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8849 |
| ROBERT DZIOMBA | 395 WITMER RD | | | | N TONAWANDA | NY | 14120-1642 |
| ROBERT DZIURA | 3813 HULL RD | | | | LESLIE | MI | 49251-9627 |
| ROBERT DZIURDA | 6564 LONGWORTH DR | | | | WATERFORD | MI | 48329-1341 |
| ROBERT DZUBA | 9840 W FREELAND RD | | | | FREELAND | MI | 48623-9465 |
| ROBERT E & LORRAINE A BODEMER | 4000 HUMMINGBIRD LN | | | | BETHLEHEM | PA | 18020-7726 |
| ROBERT E & VIVIAN M MOCKETT | C/O ROBERT E MOCKETT | 12562 ROYCE CT | | | CARMEL | IN | 46033 |
| ROBERT E ACTON | 209 DRAKE AVENUE | | | | NEW CARLISLE | OH | 45344-1208 |
| ROBERT E ADAIR | 1115 CLIFF SPRINGS RD | | | | ONEONTA | AL | 35121 |
| ROBERT E ADELSPERGER | THOMAS M BRYANT | C/O HILTON ENTERPRISES | PO BOX 358 | | HAZEL PARK | MI | 48030-0358 |
| ROBERT E AHO | 2078  TIMBER WAY | | | | CORTLAND | OH | 44410-1811 |
| ROBERT E ALLEN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROBERT E ALLISON | 757 ODIN COVE | | | | EATON | OH | 45320 |
| ROBERT E ALVORD | 14408 ROCK CANYON CT | | | | CORONA | CA | 92880-3703 |
| ROBERT E AMOS | 8120 PREBLE COUNTY LINE RD. | | | | BROOKVILLE | OH | 45309 |
| ROBERT E AMOS | 11302 CLAYSHIRE RD | | | | BROOKVILLE | OH | 45309 |
| ROBERT E AMSPAUGH | 8816  ST RT 49 | | | | GREENVILLE | OH | 45331-8313 |
| ROBERT E AND KATHY L REID | 505 GLASS RD | | | | PORT ANGELES | WA | 98362 |
| ROBERT E ANDERS | PO BOX 539 | | | | WASKOM | TX | 75692-0539 |
| ROBERT E ANDERSON | CANDLE RIDGE | 13 TINDAL SPRINGS COURT | | | MONTGOMERY VILLAGE | MD | 20886-4955 |
| ROBERT E ANDREWS | 1115 COLWICK DR. | | | | DAYTON | OH | 45420-2205 |
| ROBERT E ANGUS | 4605 VENETIAN WAY | | | | MORAINE | OH | 45439 |
| ROBERT E ANGUS | 4605 W VENETIAN WAY | | | | MORAINE | OH | 45439-1337 |
| ROBERT E ANNIS | 3393 GENTRY RD | | | | HOWELL | MI | 48843 |
| ROBERT E ARMSTRONG | 1305  BERNICE ST | | | | MIDDLETOWN | OH | 45044-7506 |
| ROBERT E ARNETT | 1627 FAR HILLS AVE | | | | DAYTON | OH | 45419 |
| ROBERT E ARNOLD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT E BADGER | 900 FORT ST STE 1140 | | | | HONOLULU | HI | 96813 |
| ROBERT E BAIRD | 1827  SHADY LANE | | | | DAYTON | OH | 45432-2005 |
| ROBERT E BAKER, JR. | 237 ELVERNE AVE | | | | DAYTON | OH | 45404 |
| ROBERT E BALES | 318 ESTONIA DR | | | | NEW LEBANON | OH | 45345-1312 |
| ROBERT E BALINT | 6251 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402 |
| ROBERT E BALTIMORE | 8046 JANUARY AVENUE | | | | SAINT LOUIS | MO | 63134-1561 |
| ROBERT E BANTZ SR | 6553 STILLCREST WAY | | | | DAYTON | OH | 45414 |
| ROBERT E BANTZ, JR. | 5540 W BUCKHORN TRL | | | | PHOENIX | AZ | 85083-7325 |
| ROBERT E BARNES | 30 S HILLCREST DR | | | | GERMANTOWN | OH | 45327-9315 |
| ROBERT E BARR | 8639 W EUGENE ST | | | | KINGMAN | IN | 47952-7013 |
| ROBERT E BARTON | 808 PLOVER LANE | | | | CLAYTON | OH | 45315-8756 |
| ROBERT E BATSCHE | 4312  FRIEDA LANE | | | | KETTERING | OH | 45429-3107 |
| ROBERT E BATTSON | 2255  GINGHAMSBG-FREDRICK RD | | | | TIPP CITY | OH | 45371-- 96 |
| ROBERT E BAUER | 3893 FREDERICK ST | | | | PIITSBURGH | PA | 15227-4500 |
| ROBERT E BEASLEY | 1587 GLENNABBEY DR | | | | KETTERING | OH | 45420 |
| ROBERT E BELL | 260 GARLAND AVE | | | | ROCHESTER | NY | 14611-1071 |
| ROBERT E BELLFO | 904  W. STEWART ST. | | | | DAYTON | OH | 45408-1936 |
| ROBERT E BENFORD | BOX 107HARBOR MASTER BLVD | | | | ALAMEDA | CA | 94501 |
| ROBERT E BEVAN | 1467  CASTILLION DR NE | | | | WARREN | OH | 44484-1406 |
| ROBERT E BICKERS | 6336 SW 30TH ST | | | | MIRAMAR | FL | 33023 |
| ROBERT E BILLE | 436 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1976 |
| ROBERT E BING | PO BOX 158 | | | | YATESVILLE | GA | 31097-0158 |
| ROBERT E BLAKING SR | PO BOX 681 | | | | SANDUSKY | OH | 44871-0681 |
| ROBERT E BLESKOSKI | 509 FACTORY AVE | | | | SYRACUSE | NY | 13208-1440 |
| ROBERT E BOTTORFF | 938 STARS BLVD P O BOX 1395 | | | | BEDFORD | IN | 47421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT E BOWEN | 130 S DIAMOND MILL ROAD | | | | CLAYTON | OH | 45315 |
| ROBERT E BOWMAN | 1294 MURDOCK RD | | | | MANNING | SC | 29102 |
| ROBERT E BRANCH | 2636 CHILDERS DR | | | | XENIA | OH | 45385 |
| ROBERT E BRANDENBURG | 12963 STECK RD | | | | BROOKVILLE | OH | 45309-9308 |
| ROBERT E BREWER II | 1270 TERRINGTON WAY | | | | MIAMISBURG | OH | 45342-- 62 |
| ROBERT E BRICK | 1038 THOMPSON RUN RD | | | | HARWICK | PA | 15049 |
| ROBERT E BROOKEY | 200   W. ROUTZONG DR | | | | FAIRBORN | OH | 45324-3338 |
| ROBERT E BUHRMAN | 3072  WILT RD | | | | NEW MADISON | OH | 45346-9761 |
| ROBERT E BUNCH | 208 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322-1169 |
| ROBERT E BURNS | 8369 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417-9750 |
| ROBERT E BURNS | 5020 BRADY ST | | | | SWARTZ CREEK | MI | 48473-1302 |
| ROBERT E BUYCKS | 5725 SEVENGABLES AVE | | | | TROTWOOD | OH | 45426 |
| ROBERT E CAIN | 905 E FOSS AVE | | | | FLINT | MI | 48505-2296 |
| ROBERT E CAMPBELL | 915 MAIN ST | | | | BRESSLER | PA | 17113 |
| ROBERT E CARPENTER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT E CERECA | 1056 SEASCAPE CIRCLE | | | | RODEO | CA | 94572-1815 |
| ROBERT E CLARK | 3950 SUMAC DR APT 208 | | | | TRAVERSE CITY | MI | 49684-7014 |
| ROBERT E CLAUSS | 5690 LAKEVIEW DRIVE RT #3 | | | | HALE | MI | 48739 |
| ROBERT E CLEMENT | 105 PARKCREST CT | | | | NOBLE | OK | 73068-9365 |
| ROBERT E COATES TRUST | ROBERT E COATES | 14425 W VIA TERCERO | | | SUN CITY WEST | AZ | 85375 |
| ROBERT E COCHRAN SR | 725 CLEVERLY ROAD | | | | DAYTON | OH | 45417 |
| ROBERT E COEHICK | 5412 KEITH DR | | | | DAYTON | OH | 45449 |
| ROBERT E COLE | 1806 RIDGE RD | | | | N SAN JUAN | CA | 95960 |
| ROBERT E COOPER | 4013 WHITE ST | | | | ELLETTSVILLE | IN | 47429 |
| ROBERT E CRAIG | PO BOX 3661 | | | | FLINT | MI | 48502-0661 |
| ROBERT E CREWS | 11 E MOORE ST | | | | STATESBORO | GA | 30458 |
| ROBERT E CROUCH | 98 JEANETTE AVE | | | | CENTERVILLE | OH | 45458-2304 |
| ROBERT E DALY, JR | 11546 HAMILTON ST | | | | CLIO | MI | 48420-1612 |
| ROBERT E DAVIDSON | 1301 HARVEY ST | | | | BELOIT | WI | 53511-4616 |
| ROBERT E DAVIS | 165 E 6TH ST  APT 6 | | | | FRANKLIN | OH | 45005-2556 |
| ROBERT E DE BORD | 737 BRIDLE TRL | | | | SAGINAW | TX | 76179-0915 |
| ROBERT E DEETER | 195 N 9TH ST =3 | | | | LEBANON | OR | 97355-2113 |
| ROBERT E DELVECCHIO | 567 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481 |
| ROBERT E DEWEESE | 229 DUNLAP ST | | | | LANSING | MI | 48910-0816 |
| ROBERT E DICKINSON | 202 DICKINSON LANE | | | | SLIPPERY ROCK | PA | 16057 |
| ROBERT E DIETZ | 6425 MARSHALL RD | | | | CENTERVILLE | OH | 45459-2258 |
| ROBERT E DILAURA JR | 259   CARMAS DR | | | | ROCHESTER | NY | 14626-3776 |
| ROBERT E DOUGLAS IV | 10 WHISPERING DRIVE | | | | TROTWOOD | OH | 45426 |
| ROBERT E DOUGLASS | 9719 TEXTILE RD | | | | YPSILANTI | MI | 48197-7039 |
| ROBERT E DUBERT JR | 9471 LAKESIDE DR | | | | YPSILANTI | MI | 48197-6173 |
| ROBERT E DUNTON | 2 MUELLER CT | | | | FRANKENMUTH | MI | 48734-1510 |
| ROBERT E EAGLE | 8347 KEISTER RD. | | | | MIDDLETOWN | OH | 45042-1074 |
| ROBERT E EDWARDS JR | 23 MAPLE ST | | | | SENECA FALLS | NY | 13148-1237 |
| ROBERT E ELLSWORTH | 164 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7811 |
| ROBERT E ELVERTON | 223 MENTOR DR | | | | ARLINGTON | TX | 76002-5435 |
| ROBERT E ESSEX | 1911 AMELIA CT | | | | MIAMISBURG | OH | 45342 |
| ROBERT E EVANS | 5304  MIDDLEBURY RD | | | | DAYTON | OH | 45432-3614 |
| ROBERT E EVANS | 4800 SMITHS RD | | | | KIMBALL | MI | 48074 |
| ROBERT E FABER | 8641 E PITTSBURG RD | | | | DURAND | MI | 48429-1572 |
| ROBERT E FAMBRO | 5044  ROCKLAND DR | | | | DAYTON | OH | 45406-1239 |
| ROBERT E FANNIN | 361 VINE ST | | | | FAIRBORN | OH | 45324-3227 |
| ROBERT E FERRIS IRA | 420 HARRAH ST | | | | WORTHINGTON | IN | 47471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT E FIERS | 104 S. ELM ST. | | | | FARMERSVILLE | OH | 45325 |
| ROBERT E FISHER | 8901 FINCH RD | | | | COLDEN | NY | 14033-9746 |
| ROBERT E FLEECE | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| ROBERT E FLOCKVICH | 141 N 11TH ST | | | | CONNELLSVILLE | PA | 15425 |
| ROBERT E FLYNN | 5461 FARMERSVILLE GERMANTN PIKE | | | | FARMERSVILLE | OH | 45325 |
| ROBERT E FOSTER | 4995 HURON CEDAR RD | | | | GREENBUSH | MI | 48738-9617 |
| ROBERT E FOX | 4939  WOODMAN PARK DR APT 14 | | | | DAYTON | OH | 45432-1146 |
| ROBERT E FRANCIS | 3745  E MARKET ST APT 214C | | | | WARREN | OH | 44484-4721 |
| ROBERT E FRANTZ | 6124  LITTLE CREEK COURT | | | | HUBER HEIGHTS | OH | 45424-1321 |
| ROBERT E FREDERICK | 5219 HARSHMANVILLE ROAD | | | | DAYTON | OH | 45424-5907 |
| ROBERT E FRYE | 2717 OXFORD AVE | | | | DAYTON | OH | 45406-4337 |
| ROBERT E FUGATE | 1373 WOODMAN DR APT A | | | | RIVERSIDE | OH | 45432-- 34 |
| ROBERT E GANDY | 1521 OLD WEST POINT RD | | | | STARKVILLE | MS | 39759-8580 |
| ROBERT E GARNER | 863 CLOVERLAWN BLVD | | | | LINCOLN PARK | MI | 48146-4376 |
| ROBERT E GERLACH | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT E GIBBONS | 215 RIFFLE | | | | GREENVILLE | OH | 45331-1728 |
| ROBERT E GILBERT | 721  LAKEVIEW DR. | | | | CORTLAND | OH | 44410-1620 |
| ROBERT E GORDON | 9681 BAYVIEW DR APT 315 | | | | YPSILANTI | MI | 48197-7026 |
| ROBERT E GRAHAM | 1200 4TH ST | | | | BAY CITY | MI | 48708-6024 |
| ROBERT E GRANDBERRY | 121 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2621 |
| ROBERT E GRAY | 5696  MT EVERETT SE | | | | HUBBARD | OH | 44425-3105 |
| ROBERT E GREGORY | 1811 ASHLEY DR | | | | LEBANON | IN | 46052-2092 |
| ROBERT E GROSS LAW OFFICES | ATTN: ROBERT E GROSS | 794 STUMBO RD | | | ONTARIO | OH | 44906-1279 |
| ROBERT E GUILLIAMS | OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| ROBERT E GULDEN | 218 EAST HARVEST DRIVE | | | | NEW CASTLE | DE | 19720-5611 |
| ROBERT E GUSTAFSON | 3086 RIVERROAD | | | | SODUS | MI | 49126-9719 |
| ROBERT E HAAS | 3553 HOFFMAN NORTON RD | | | | W FARMINGTON | OH | 44491-8701 |
| ROBERT E HACKETT IRA | 1011 BLUEWATER DR | | | | SUN CITY | FL | 33573 |
| ROBERT E HALL | 3900 BURNEWAY DR APT 208 | | | | LANSING | MI | 48911-2766 |
| ROBERT E HAMILTON | 6380  GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1636 |
| ROBERT E HANER | 1401 WILLOWBROOK DR | | | | WARREN | OH | 44483-4650 |
| ROBERT E HANGEN | 2405 DUNWICK DR | | | | PLANO | TX | 75023-1455 |
| ROBERT E HARPER | 8965 BABCOCK RD | | | | GRANT TOWNSHIP | MI | 48032 |
| ROBERT E HARRIER JR | 501 CRESTWOOD ST | | | | TILTON | IL | 61833-8010 |
| ROBERT E HARRIER SR | 307 DELLWOOD ST | | | | TILTON | IL | 61833-7530 |
| ROBERT E HARRIS | 5221 ROCKWAY DR | | | | COLUMBIAVILLE | MI | 48421-8907 |
| ROBERT E HARRISON | 9300 GERMANTOWN MIDDLETOWN RD | | | | GERMANTOWN | OH | 45327-8774 |
| ROBERT E HARRISON, JR. | 243 JEFFERSON ST. | | | | GERMANTOWN | OH | 45327 |
| ROBERT E HARTMIER | 4846 RAINIER DR. | | | | DAYTON | OH | 45432 |
| ROBERT E HAUNHORST | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| ROBERT E HAVENS | 1531 OAKMONTE BLVD | | | | WEBSTER | NY | 14580-7219 |
| ROBERT E HECKER | 3122 CYMAR DR | | | | DAYTON | OH | 45434 |
| ROBERT E HENRY | 7982  N. ST. RT. 48 | | | | WAYNESVILLE | OH | 45068-8721 |
| ROBERT E HEPFNER | 948 DRAVIS AVENUE | | | | GIRARD | OH | 44420-2020 |
| ROBERT E HEROLD | 502 BEECHCRAFT ST | | | | LAKE PLACID | FL | 33852 |
| ROBERT E HERZOG | 69 POND VIEW HEIGHTS | | | | ROCHESTER | NY | 14612 |
| ROBERT E HICKS | 711 NETTIE DRIVE | | | | MIAMISBURG | OH | 45342-3424 |
| ROBERT E HIGLEY | 129 S MAPLE ST SE | | | | CALEDONIA | MI | 49316-8412 |
| ROBERT E HILDERBRAN | 6959 SYLMAR CT | | | | HUBER HEIGHTS | OH | 45424-3351 |
| ROBERT E HINKLE | 17895 S FAIRLAWN RD | | | | SCRANTON | KS | 66537-9331 |
| ROBERT E HODGE | 175 PEBBLE DRIVE | | | | GLENCOE | AL | 35905 |
| ROBERT E HOFFMAN | 314  TRUMBULL DR | | | | NILES | OH | 44446-2020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT E HOFFMAN | 5 DULLES DR E | | | | CAMP HILL | PA | 17011 |
| ROBERT E HOLTSLANDER JR. | 1566 W ROLSTON RD | | | | LINDEN | MI | 48451 |
| ROBERT E HUMPHREY | 2324 BEAR COURT | | | | WHITE BEAR LK | MN | 55110 |
| ROBERT E HUTCHINS | 7324 TROY MANOR RD | | | | DAYTON | OH | 45424 |
| ROBERT E HUTCHISON | 3724 MARYLAND AVE | | | | FLINT | MI | 48506-3175 |
| ROBERT E HUTCHISON JR | 159 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7810 |
| ROBERT E HYMAN, TRUSTEE | ACCT OF MARIAN J SIMMS | PO BOX 1780 | | | RICHMOND | VA | 23218-1780 |
| ROBERT E INGLE | 330 ENFIELD RD | | | | CENTERVILLE | OH | 45459 |
| ROBERT E JADLOSKI | 1050 YGT WARREN RD. | | | | NILES | OH | 44446 |
| ROBERT E JAMES | 2910 RUSTWOOD LANE | | | | EUSTIS | FL | 32726 |
| ROBERT E JANISZEWSKI | S67 W12685 LARKSPUR RD | | | | MUSKEGO | WI | 53150 |
| ROBERT E JESSEE | 2219 ELMWOOD AVE | | | | SPRINGFIELD | OH | 45505 |
| ROBERT E JOHNSON | PO BOX 37 | | | | PORT WILLIAM | OH | 45164-0037 |
| ROBERT E JOHNSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROBERT E JONES | 521 SUMMIT AVE | | | | NILES | OH | 44446-3639 |
| ROBERT E JONES | 19206A AVE OF THE OAKS | | | | NEWHALL | CA | 91321 |
| ROBERT E JONES SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT E KEFERL | 705   MACMILLAN DR | | | | TROTWOOD | OH | 45426-2745 |
| ROBERT E KENDER | 6670  HARSHMANVILLE ROAD | | | | HUBER HEIGHTS | OH | 45424-3575 |
| ROBERT E KERST | 907 LAWNDALE AVE | | | | TILTON | IL | 61833-7967 |
| ROBERT E KLEIN | 102 RELLIS ST | | | | SAGINAW | MI | 48601-4843 |
| ROBERT E KNOWLES JR. | PO BOX 312 | | | | HAZELWOOD | MO | 63042-0312 |
| ROBERT E KOSTIN | 11 NORTH MAIN STREET | | | | CLARKSTON | MI | 48346 |
| ROBERT E KRELLER | 58 WARBURTON PL | | | | BUFFALO | NY | 14223-1536 |
| ROBERT E KRIEGER | 3268 RINEYVILLE BIG SPRINGS RD R | | | | RINEYVILLE | KY | 40162 |
| ROBERT E LANE | C/O SHARON MARCRANDER (DAUGHTER) | 45 ORCHARD LANE | | | ST LOUIS | MO | 63122 |
| ROBERT E LAURINI | 39   ROCHELLE DR | | | | CHURCHVILLE | NY | 14428-9778 |
| ROBERT E LAWSON | 14607 MURTHUM | | | | WARREN | MI | 48088-6233 |
| ROBERT E LAWTON | 4950  GEORGIAN DRIVE | | | | KETTERING | OH | 45429-5659 |
| ROBERT E LEE & JACQUELINE M LEE | 1335 TUCKAWAY CT | | | | MENASHA | WI | 54952 |
| ROBERT E LEHMAN | 1402 PUEBLO DRIVE | | | | XEINA | OH | 45385-4221 |
| ROBERT E LENZ | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| ROBERT E LESH | 103 FOXRUN COURT | | | | UNION | OH | 45322 |
| ROBERT E LEWIS | 6255 CLINGAN RD | | | | POLAND | OH | 44514 |
| ROBERT E LEWIS | 125 LAMBUTH | | | | JACKSON | MS | 39206-2424 |
| ROBERT E LEYES | 1814 GUMMER AVE | | | | DAYTON | OH | 45403 |
| ROBERT E LINDSEY | 436 WHISPERING PINES DR | WEST WOOD LAKE PARK | | | WARREN | OH | 44481-9665 |
| ROBERT E LINE | 104   LEATHERMAN DR | | | | EATON | OH | 45320-1035 |
| ROBERT E LOFTY | 3636 BELL PASO | | | | DAYTON | OH | 45406 |
| ROBERT E LOWERS | | | | | | | |
| ROBERT E LUCKENBAUGH | 134 MEADE AVE | | | | HANOVER | PA | 17331 |
| ROBERT E LUNDY | 1351 FIRETHORNE | | | | MASON | OH | 45040 |
| ROBERT E LYONS | ROBERT E LYONS TTEE | LYONS FAMILY LIVING TRUST UAD DTD 11-4-1996 | 1846 24TH PLACE SW | | VERO BEACH | FL | 32962 |
| ROBERT E LYONS SR | 872 MENTMORE CIRCLE | | | | DELTONA | FL | 32738-7832 |
| ROBERT E MAAG JR | ROBIN B MAAG | 855 ANDREWS ROAD | | | MEDINA | OH | 44256 |
| ROBERT E MAAG, JR | ROBIN B MAAG | 855 ANDREWS RD | | | MEDINA | OH | 44256 |
| ROBERT E MACK | 7763 ROCHESTER RD | | | | GASPORT | NY | 14067-9252 |
| ROBERT E MAIN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| ROBERT E MARCOON SR | 30 GINGERBUSH ROAD | | | | LEVITTOWN | PA | 19057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT E MARTIN | 19 MARIO DR | | | | DAYTON | OH | 45426 |
| ROBERT E MARTIN | 2212 OAK | | | | VICKSBURG | MS | 39180-4000 |
| ROBERT E MARTIN | 3938 CUMBERLAND DR | | | | AUSTINTOWN | OH | 44515-4611 |
| ROBERT E MARTINDALE | 4267 CONFERENCE RD | | | | BELLBROOK | OH | 45305 |
| ROBERT E MASON | 839 ELDER ST | | | | SPRINGFIELD | OH | 45505 |
| ROBERT E MATTHEWS | 971 MANCHESTER DRIVE | | | | GREENVILLE | OH | 45331-2485 |
| ROBERT E MC ALLISTER | 2739  MC MORROW RD | | | | SAN PABLO | CA | 94806-1654 |
| ROBERT E MC CANCE | 155 BRISCOE BLVD | | | | WATERFORD | MI | 48327-2504 |
| ROBERT E MCDONALD | 125 DEETER DR. | | | | CLAYTON | OH | 45315 |
| ROBERT E MCDONOUGH | 3327 TAYLORWOOD LN | | | | SPRING HILL | TN | 37174-7525 |
| ROBERT E MEDEL | 2907 STINWICK LN | | | | GRAND PRAIRIE | TX | 75052-4257 |
| ROBERT E MELLON | 33 OHIO ST | | | | FAIRBORN | OH | 45324 |
| ROBERT E MENDEZ | 915 DIERKES ST | | | | DECATUR | IN | 46733-1179 |
| ROBERT E MICHAEL | 1040  WOODGLEN DRIVE | | | | NEWTON FALLS | OH | 44444-9706 |
| ROBERT E MILLER | 209 CHERRY ST | | | | NILES | OH | 44446-2553 |
| ROBERT E MILLER | 2751 ASPEN DR | | | | GIRARD | OH | 44420 |
| ROBERT E MILTON | 1349 BIG CREEK RD | | | | RAYMOND | MS | 39154 |
| ROBERT E MINNISH | 2655 HALE RD | | | | WILMINGTON | OH | 45177-8511 |
| ROBERT E MONTGOMERY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT E MOOAR | 1105 FRANKLIN RD | | | | JAY | ME | 04239 |
| ROBERT E MOORE | 475 E BROAD ST #3-D | | | | ROCHESTER | NY | 14607-3928 |
| ROBERT E MORAN | 70 LORA LANE | | | | HAMILTON | OH | 45013 |
| ROBERT E MORTON | 8380  TIMBER WALK CT | | | | HUBER HEIGHTS | OH | 45424-1392 |
| ROBERT E MYERS | 1304 PONDEROSA | | | | TERRY | MS | 39170-8751 |
| ROBERT E NOLE | 554  ORPHANS RD | | | | EATON | OH | 45320-9721 |
| ROBERT E O'NEILL, JR. | 226 CREST HILL AVE | | | | VANDALIA | OH | 45377-1723 |
| ROBERT E OATRIDGE | 1553  SHERIDAN N.E. | | | | WARREN | OH | 44483-3969 |
| ROBERT E OGDEN | 6    BRUCE CT | | | | GERMANTOWN | OH | 45327-9330 |
| ROBERT E OMLOR | 1317 PASADENA LANE | | | | FORT MOHAVE | AZ | 86426 |
| ROBERT E OWENS | 321   COOK AVE | | | | MIDDLESEX | NJ | 08846-2002 |
| ROBERT E OWENS | 109   E MAIN ST APT B | | | | FAIRBORN | OH | 45324-4795 |
| ROBERT E PADGETT | 78655 HIDDEN PALMS DR | | | | PALM DESERT | CA | 92211-1416 |
| ROBERT E PAGE | 4371 WAVERLY DR | | | | WATERFORD | MI | 48329-3665 |
| ROBERT E PARKER | 419 ACKTON STREET | | | | LEWISBURG | OH | 45338 |
| ROBERT E PARKS | 107 MARIAN DR | | | | MATTYDALE | NY | 13211-1825 |
| ROBERT E PECK | 2322 E LA PALMA | | | | ANAHEIM | CA | 92806-2237 |
| ROBERT E PEEPLES | 12505 CHELSEA STREET | | | | DETROIT | MI | 48213-1813 |
| ROBERT E PENCHION | 315 COUNTY ROAD 266 | | | | TOWN CREEK | AL | 35672-3939 |
| ROBERT E PENNINGTON | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT E PETRY | 2376 RUMFORD WAY | | | | BEAVERCREEK | OH | 45431-5682 |
| ROBERT E PINCKNEY | PO BOX 3495 | | | | WARREN | OH | 44485 |
| ROBERT E PITTS | 700 S AIR DEPOT BLVD STE D | | | | MIDWEST CITY | OK | 73110-4850 |
| ROBERT E PITZER | 12810 N CAVE CREEK RD APT 120 | | | | PHOENIX | AZ | 85022-5865 |
| ROBERT E POLLARD | 141 GLYNWATER DR | | | | MOORESVILLE | NC | 28117-8080 |
| ROBERT E POLLARD | 2318 ARTHUR DR | | | | DAYTON | OH | 45414-3120 |
| ROBERT E PONDER | 1200 MICHIGAN AVE | | | | ST CLOUD | FL | 34769-- 38 |
| ROBERT E PRATT SR | 117 E 5TH ST | | | | TILTON | IL | 61833-7422 |
| ROBERT E PRIM | 341 KRISTINA COURT | | | | CENTERVILLE | OH | 45458 |
| ROBERT E QUANT | 378 STRAWBERRY RDG | | | | MOUNT MORRIS | MI | 48458-9114 |
| ROBERT E REID | 514 HOLDEN ST | | | | SAGINAW | MI | 48601-2521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT E REYES | 212 NORTHWOOD DR | | | | SYRACUSE | NY | 13211-1316 |
| ROBERT E REYNOLDS | 3161 MAYSVILLE ST. | P.O. BOX 301 | | | BOWERSVILLE | OH | 45307-0301 |
| ROBERT E RHOADES | 3221 E BALDWIN RD | | | | GOODRICH | MI | 48438 |
| ROBERT E RICHARDSON | 29 S DECKER AVE APT 3 | | | | DAYTON | OH | 45417 |
| ROBERT E RILEY | PO BOX 2591 | | | | DETROIT | MI | 48202-0591 |
| ROBERT E ROBINSON | 925 YOUNGSTOWN-WARREN RD | UNIT 89 | | | NILES | OH | 44446 |
| ROBERT E ROBINSON | 411 PENNY LANE | | | | ALBANY | KY | 42602 |
| ROBERT E ROMBERG | 770 WEILAND RD | | | | ROCHESTER | NY | 14626-3919 |
| ROBERT E ROSSIE | 103 LISI LANE | | | | CLINTON | MS | 39056 |
| ROBERT E RZESZUTEK | 2652 OAKWOOD DR | | | | PORT HURON | MI | 48060-2314 |
| ROBERT E SANDERS | 32 BANNER ST SW | | | | GRAND RAPIDS | MI | 49507-2906 |
| ROBERT E SCHILLER & LUCILLE A SCHILLER | 7186 SE BITTERROOT CIR | | | | HOBE SOUND | FL | 33455 |
| ROBERT E SCHLEIN JR | 173 WESTHAFER RD | | | | VANDALIA | OH | 45377-2836 |
| ROBERT E SCHULTZ | 4715 SASHABAW RD | | | | CLARKSTON | MI | 48346-3836 |
| ROBERT E SELBY | 288 VADEN ST | | | | MONTEREY | TN | 38574 |
| ROBERT E SHADE | 204 HAZELWOOD AVE SE | | | | WARREN | OH | 44483 |
| ROBERT E SHARP | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT E SHELTON | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ROBERT E SHERMAN | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| ROBERT E SHIVELEY | 250 WEST FORK. RD. | | | | STOUT | OH | 45684-9654 |
| ROBERT E SHULTZ | 5610 HUGHES RD | | | | LANSING | MI | 48911-3513 |
| ROBERT E SILLITOE | 1333 DUANE PALMER BLVD. | | | | SEBRING | FL | 33876 |
| ROBERT E SIMON | 1077 POOL AVE | | | | VANDALIA | OH | 45377 |
| ROBERT E SIMPSON | BRIARFIELD AT THE RIDGE | 3379 MAIN STREET | | | MINERAL RIDGE | OH | 44440 |
| ROBERT E SIMPSON | PO BOX 131 | | | | MEDWAY | OH | 45341-0131 |
| ROBERT E SLATUS | 719 WILDWOOD ROAD | | | | WEST HEMPSTEAD | NY | 11552 |
| ROBERT E SLAVEN | 2630 E STATE ROAD 32 | | | | WINCHESTER | IN | 47394-8796 |
| ROBERT E SLAVEN JR | 4081 STATE ROUTE 546 | | | | LEXINGTON | OH | 44904-9769 |
| ROBERT E SMITH | 12299 APPOLINE ST | | | | DETROIT | MI | 48227-3847 |
| ROBERT E SMITH | 216 NORTH MAPLE | | | | EATON | OH | 45320-1828 |
| ROBERT E SMITH | 5335  KUSZMAUL N.W. | | | | WARREN | OH | 44483-1260 |
| ROBERT E SMOOT | 553 FOX HILLS DR N | | | | BLOOMFIELD HILLS | MI | 48304-1311 |
| ROBERT E STANAFORD | 135 GRACEWOOD DR | | | | CENTERVILLE | OH | 45458-2504 |
| ROBERT E STEWART | 8161 SOUTH BROWNSCHOOL ROAD | | | | VANDALIA | OH | 45377-9634 |
| ROBERT E STILL, JR | 2460 WINDSOR VILLAGE DR | | | | MIAMISBURG | OH | 45342 |
| ROBERT E STRICKLAND | 805 S LEE ST | | | | FITZGERALD | GA | 31750-3639 |
| ROBERT E STROHL | 9750  HOWLAND SPRINGS RD | | | | WARREN | OH | 44484-3110 |
| ROBERT E SUGG | P O BOX 162 | | | | SPOTTSVILLE | KY | 42458-0162 |
| ROBERT E SULLIVAN SR | G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| ROBERT E SWEDBERG | 15613 THORNLAKE | | | | NORWALK | CA | 90650-6766 |
| ROBERT E TAKAT | | | | | | | |
| ROBERT E TAKAT | 1100 BELCHER ROAD | UNIT 327 | | | LARGO | FL | 33771 |
| ROBERT E TALL | 9599 COUNTRY PATH TRL | | | | MIAMISBURG | OH | 45342 |
| ROBERT E TAYLOR | PO BOX 9614 | | | | KANSAS CITY | MO | 64134-0614 |
| ROBERT E THIBAULT | 720 N MANASTOA KEY RD | | | | ENGLEWOOD | FL | 34223-9757 |
| ROBERT E THOMPSON | 2622 AALLISTER CIRCLE | | | | MIAMISBURG | OH | 45342-5856 |
| ROBERT E THREETS | PO BOX 870861 | | | | NEW ORLEANS | LA | 70187-0861 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT E TICKEL | 2351 EAGLE RIDGE DRIVE | | | | CENTERVILLE | OH | 45459 |
| ROBERT E TODT JR | 41 FREEMAN ST | | | | WOODBRIDGE | NJ | 07095-3435 |
| ROBERT E TRIMBLE JR | 1111  MALVERN STTREET | | | | MIDDLETOWN | OH | 45042-2343 |
| ROBERT E TRUNNEL JR | 4287 A PINEHAVEN DR | | | | JACKSON | MS | 39209-9745 |
| ROBERT E TUCKER | 314 WESTCHESTER DR SE | | | | WARREN | OH | 44484-2173 |
| ROBERT E TURNER | C/O G PATTERSON KEAHEY P C | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| ROBERT E TURNER | 20 SHANNON STREET | | | | DAYTON | OH | 45402-8335 |
| ROBERT E TURNER | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY | STE 600 | | HOUSTON | TX | 77007 |
| ROBERT E VANDERVEER | 353 BENTWOOD DR. | | | | LEESBURG | FL | 34748-7260 |
| ROBERT E VANDIVER | 3807 E 4TH ST | | | | DAYTON | OH | 45403-2833 |
| ROBERT E VEATCH | 421 KOOGLER ST | | | | FAIRBORN | OH | 45324-4906 |
| ROBERT E VENTERS SR | PO BOX 2211 | | | | YOUNGSTOWN | OH | 44504 |
| ROBERT E WADE | 315 KANSAS AVE | | | | YPSILANTI | MI | 48198-7819 |
| ROBERT E WALKER | 122 LARADO DR | | | | CLINTON | MS | 39056 |
| ROBERT E WALTMAN | 4211 LAKE SHERWOOD AVE E | | | | BATON ROUGE | LA | 70816-7323 |
| ROBERT E WATKINS | 1724  NEWTON AVENUE | | | | DAYTON | OH | 45406-4043 |
| ROBERT E WATKINS | 1508 WILLOW DR | | | | TROTWOOD | OH | 45426-2094 |
| ROBERT E WEED | 141 HALLMARK DR | | | | LEXINGTON | SC | 29072 |
| ROBERT E WEHRLEY | 245  KENT ROAD | | | | TIPP CITY | OH | 45371-2514 |
| ROBERT E WEIGELT | 134 OAKDALE AVE | | | | NORRISTOWN | PA | 19403-1604 |
| ROBERT E WELLBORN JR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT E WELLBORN JR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT E WESTON | C/O WEITZ LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT E WESTON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT E WHITE | 10292 LEBANON PK | | | | DAYTON | OH | 45458-- 44 |
| ROBERT E WHITE | 3646 RT 36 | PO BOX 17 | | | OLIVEBURG | PA | 15764 |
| ROBERT E WILLIAMSON | 214 S G ST | | | | TILTON | IL | 61833-7818 |
| ROBERT E WILLIS | 20 LIVINGSTON AVE | | | | DAYTON | OH | 45403 |
| ROBERT E WILSON | 2928  SHIVELY CT | | | | KETTERING | OH | 45420-3915 |
| ROBERT E WILSON | 5459 DIXIE HIGHWAY | | | | WATERFORD | MI | 48329-1614 |
| ROBERT E WILSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT E WILSON R/O IRA | ROBERT E WILSON | 4301 E EASTMAN AVE | | | DENVER | CO | 80222-7232 |
| ROBERT E WITHEROW | 1071  BRIGHT STREAM WAY | | | | WEBSTER | NY | 14580-8747 |
| ROBERT E WOOD | 381 COUNTY ROAD 477 | | | | HALEYVILLE | AL | 35565 |
| ROBERT E WOOTON | 3919 SOUTH ASHLEAF LANE | | | | BEAVER CREEK | OH | 45440 |
| ROBERT E WORDEN | 4367 OLMSTEAD RD | | | | IONIA | MI | 48846-8709 |
| ROBERT E WRIGHT | 433 ASTOR AVENUE | | | | WEST CARROLLTON | OH | 45449 |
| ROBERT E WRIGHT | 8259 SAN MARCO | | | | STERLING HGTS | MI | 48313-4764 |
| ROBERT E YANNUCCI | 7477 FLOWING STREAM DR | | | | LAS VEGAS | NV | 89131-2532 |
| ROBERT E YATES | N. 6011 FOREST BLVD | | | | SPOKANE | WA | 99205-7501 |
| ROBERT E YOUNG | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT E ZIMMERMAN | 24 OAKWOOD CT | | | | CINCINNATI | OH | 45246 |
| ROBERT E. BANNERT | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| ROBERT E. BARRY, ESQ. | UNION COUNTY ADMINISTRATION BUILDING | ELIZABETHTOWN PLAZA | | | ELIZABETH | NJ | 07207 |
| ROBERT E. BRUNKENHOEFER | 520 LAWRENCE STREET | | | | CORPUS CHRISTI | TX | 78401-2524 |
| ROBERT E. CHANDLER | | | | | | | |
| ROBERT E. DEAN | | | | | | | |
| ROBERT E. FREMONT | 7869 PINE MEADOW LN | | | | CINCINNATI | OH | 45224-1225 |
| ROBERT E. GENTILE | 8 SANDSTONE DR | | | | SICKLERVILLE | NJ | 08081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT E. GLANVILLE, ESQ. FOR NATIONAL FUEL, PHILLIPS LYTLE LLP | 1 HSBC CTR STE 3400 | | | | BUFFALO | NY | 14203-2834 |
| ROBERT E. GUENZEL | COUNTY ADMINISTRATOR | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| ROBERT E. IDEN | | | | | | | |
| ROBERT E. LE DUC | | | | | | | |
| ROBERT E. NORTHROP | | | | | | | |
| ROBERT E. OWENS, JR. | SHELBY COUNTY DISTRICT ATTORNEY | MAIN ST SC COURTHOUSE | | | COLUMBIANA | AL | 35051 |
| ROBERT E. PARSONS | RICHARD C. PARSONS, PRESIDENT | 132 SCOTT SWAMP RD | | | FARMINGTON | CT | 06032-2836 |
| ROBERT E. PARSONS, INC. | RICHARD C. PARSONS, PRESIDENT | 132 SCOTT SWAMP RD | | | FARMINGTON | CT | 06032-2836 |
| ROBERT E. PARSONS, INC. | 132 SCOTT SWAMP RD | | | | FARMINGTON | CT | 06032-2836 |
| ROBERT E. PARSONS, INC. | RICHARD PARSONS | 132 SCOTT SWAMP RD | | | FARMINGTON | CT | 06032-2836 |
| ROBERT E. SOLOMON | | | | | | | |
| ROBERT E. WILKES | 3744 LUXAIR DR. | | | | HILLIARD | OH | 43026 |
| ROBERT E/ROSEANN E SULAVA | 1468 MAIN ST | | | | W LEECHBURG | PA | 15656 |
| ROBERT EADS | 550 N SANTA FE ST APT 28 | | | | HEMET | CA | 92543-3071 |
| ROBERT EADS | 5726 RED COACH RD | | | | KETTERING | OH | 45429-6120 |
| ROBERT EADS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT EAGAN | 1367 TRANSUE AVE | | | | BURTON | MI | 48509-2413 |
| ROBERT EAGLE | 8347 KEISTER RD | | | | MIDDLETOWN | OH | 45042-1074 |
| ROBERT EAKER | 8565 W MOORESVILLE RD | | | | CAMBY | IN | 46113-9216 |
| ROBERT EAKER | 7935 E LANDERSDALE RD | | | | CAMBY | IN | 46113-8516 |
| ROBERT EAKINS | 448 FITZPATRICK RD | | | | JAMESTOWN | OH | 45335-9714 |
| ROBERT EAKINS | 1018 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9732 |
| ROBERT EARL | 122 ALLETT ST | | | | ALLEGAN | MI | 49010-1161 |
| ROBERT EARL | 2520 CONNER AVE | | | | FORT WORTH | TX | 76105 |
| ROBERT EARL EPPS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT EARL JR | 543 GREENWAY ST | | | | DAVISON | MI | 48423-1232 |
| ROBERT EARLEY | 2910 PLEASANT VALLEY DR SW | | | | WARREN | OH | 44481-9214 |
| ROBERT EARLY | 1740 SIESTA DR | | | | LAPEER | MI | 48446-8047 |
| ROBERT EARLYWINE | 7504 HIGH DR | | | | PLEASANT VLY | MO | 64068-9594 |
| ROBERT EARNEST | PO BOX 320465 | | | | FLINT | MI | 48532-0009 |
| ROBERT EARNEST | 432 OAK ST | | | | BURLESON | TX | 76028-5919 |
| ROBERT EASON | 1723 HILL ST NE | | | | CONYERS | GA | 30012-3725 |
| ROBERT EASON JR | 3530 MODENA ST | | | | DAYTON | OH | 45408-2118 |
| ROBERT EASTER | 624 N SUNSET DR | | | | OLATHE | KS | 66061-6426 |
| ROBERT EASTES | 3904 SAINT CHARLES ST | | | | ANDERSON | IN | 46013-5390 |
| ROBERT EASTES | 11925 N PADDOCK RD | | | | CAMBY | IN | 46113-8548 |
| ROBERT EASTMAN | 53408 AZALEA DR | | | | MACOMB | MI | 48042-5759 |
| ROBERT EASTMAN | 1242 HOT SPRINGS PT | | | | ENGLEWOOD | FL | 34223-5606 |
| ROBERT EASTMAN | 7538 OLD TIMBER CT BOX 291 | | | | NEW LOTHROP | MI | 48460 |
| ROBERT EASTMAN | 246 S PASEO SARTA APT B | | | | GREEN VALLEY | AZ | 85614-7286 |
| ROBERT EASTO | 4128 LARRY ST | | | | WHEATFIELD | IN | 46392-7424 |
| ROBERT EASTRIDGE | 6184 STATE ROUTE 314 | | | | MOUNT GILEAD | OH | 43338-9424 |
| ROBERT EASTWOOD | 3 COURAGEOUS ST | | | | LAKE WYLIE | SC | 29710-9281 |
| ROBERT EATHORNE | PO BOX 231 | | | | MANOR | PA | 15665-0231 |
| ROBERT EATON | 169 FLORENCE BLVB | | | | DEBARY | FL | 32713 |
| ROBERT EATON | 5460 NORTH MCKINLEY ROAD | | | | FLUSHING | MI | 48433-1128 |
| ROBERT EATON | 2115 RED MILE RD | | | | MURFREESBORO | TN | 37127-6906 |
| ROBERT EAVES | PO BOX 63 | | | | BUCHANAN | GA | 30113-0063 |
| ROBERT EBACH | 1512 HOLMES ST | | | | SAGINAW | MI | 48602-1263 |
| ROBERT EBBING | 2510 UHL CT | | | | KETTERING | OH | 45420-1136 |
| ROBERT EBENSCHWELLER | 362 COVE BEACH AVE | | | | SHEFFIELD LK | OH | 44054-1817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT EBERHART | 2600 FULLER RD | | | | BURT | NY | 14028-9791 |
| ROBERT EBERLY | 7090 WOODS WEST DR | | | | FLUSHING | MI | 48433-9463 |
| ROBERT EBERSTEIN | 115 MORNINGSIDE DR | | | | BATTLE CREEK | MI | 49015-4615 |
| ROBERT EBERT | 2315 RICHMOND CIR | | | | MANSFIELD | TX | 76063-5187 |
| ROBERT EBERT | 4717 W WOODS EDGE RD | | | | JANESVILLE | WI | 53548-9124 |
| ROBERT EBRIGHT | 12772 CROCKETT HWY | | | | BLISSFIELD | MI | 49228-9743 |
| ROBERT EBY | 9459 SUMPTER RD | | | | MAYBEE | MI | 48159-9614 |
| ROBERT ECHOLS | 1687 FARRINGDON DR | | | | SAN JOSE | CA | 95127-4619 |
| ROBERT ECHOLS | 1733 ROSALYN DR | | | | MINERAL RIDGE | OH | 44440-9511 |
| ROBERT ECHOLS | 346 TOD LN | | | | YOUNGSTOWN | OH | 44504-1446 |
| ROBERT ECKELS | 1591 EDEN HILL RD | | | | BEULAH | MI | 49617-9794 |
| ROBERT ECKENRODE | 1604 LANGHORNE ROAD | | | | LYNCHBURG | VA | 24503-3118 |
| ROBERT ECKER | 210 ADAMS RD | | | | SAGINAW | MI | 48609-6867 |
| ROBERT ECKER JR | 4085 STELLO RD | | | | SAGINAW | MI | 48609-9726 |
| ROBERT ECKLES | 783 FOXHOUND DR | | | | PORT ORANGE | FL | 32128 |
| ROBERT ECTOR | 3012 GRESHAM RD SE | | | | ATLANTA | GA | 30316-4308 |
| ROBERT EDDY | 3733 PRATT RD | | | | METAMORA | MI | 48455-9713 |
| ROBERT EDDY | 1094 BARBEAU DR | | | | SAGINAW | MI | 48638-5401 |
| ROBERT EDDY II | 2880 HEMMETER RD | | | | SAGINAW | MI | 48603-3025 |
| ROBERT EDELEN | 133 BLYTHE CIR | | | | COLUMBIA | TN | 38401-4064 |
| ROBERT EDGE | 179 LINCOLN AVE | | | | FITZGERALD | GA | 31750-8459 |
| ROBERT EDGE | 11 OAK GROVE RD | | | | FLEMINGTON | NJ | 08822-5903 |
| ROBERT EDGE | 814 OAKLAWN DR | | | | TUTTLE | OK | 73089-7496 |
| ROBERT EDIE | 1090 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3916 |
| ROBERT EDLER | 1008 ANDERSON ST | | | | TRENTON | NJ | 08611-1432 |
| ROBERT EDMISTON | 3133 ROUTE 275 | | | | FRIENDSHIP | NY | 14739-8775 |
| ROBERT EDMONDS | 305 W PULASKI AVE | | | | FLINT | MI | 48505-3350 |
| ROBERT EDMONDS | 8205 NIXON AVE | | | | MOUNT MORRIS | MI | 48458-1345 |
| ROBERT EDSON | 227 CANAL PARK DR APT 105 | | | | SALISBURY | MD | 21804-7264 |
| ROBERT EDWARD | 1017 BOSTON AVE | | | | WATERFORD | MI | 48328-3708 |
| ROBERT EDWARD COOPER | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ROBERT EDWARD ORR | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ROBERT EDWARD TAYLOR | 3965 WELLINGTON SQUARE | | | | SAN JOSE | CA | 95136-1462 |
| ROBERT EDWARDS | | | | | | | |
| ROBERT EDWARDS | 1528 ROUSH RD | | | | SHELBY | OH | 44875-9380 |
| ROBERT EDWARDS | 1124 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| ROBERT EDWARDS | 7724 MARY LOU CT | | | | SHELBY TWP | MI | 48317-2348 |
| ROBERT EDWARDS | 18494 WASHBURN ST | | | | DETROIT | MI | 48221-1930 |
| ROBERT EDWARDS | 38 TERRI DR | | | | PHILADELPHIA | MS | 39350-9769 |
| ROBERT EDWARDS | 3400 S INES DR | | | | DURAND | MI | 48429-9742 |
| ROBERT EDWARDS | 7130 E SADDLEBACK ST UNIT 11 | | | | MESA | AZ | 85207-1089 |
| ROBERT EDWARDS | 2026 O BRIEN RD SW | | | | GRAND RAPIDS | MI | 49534-7004 |
| ROBERT EDWARDS | 224 E WASHINGTON ST | | | | COLORADO SPRINGS | CO | 80907-6925 |
| ROBERT EDWARDS | 3321 ROCHESTER ST APT 204 | | | | DETROIT | MI | 48206-1677 |
| ROBERT EDWARDS | 310 BEREA ST | | | | BEREA | OH | 44017-1801 |
| ROBERT EDWARDS | 1508 E WILKINSON RD | | | | OWOSSO | MI | 48867-8410 |
| ROBERT EDWARDS | 440 SHADY ACRES RD | | | | LUCAS | KY | 42156-9339 |
| ROBERT EDWARDS | 311 BRIERWOOD ST | | | | ANN ARBOR | MI | 48103-3653 |
| ROBERT EDWARDS JR | 23 MAPLE ST | | | | SENECA FALLS | NY | 13148-1237 |
| ROBERT EDWARDS JR | 1025 WILSON AVE | | | | KITTANNING | PA | 16201-1142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT EDWARDS JR | 703 E FULTON ST | | | | BAY CITY | MI | 48706-3705 |
| ROBERT EDWARDS JR. | 1753 SIMMONS AVE NE | | | | GRAND RAPIDS | MI | 49505-7611 |
| ROBERT EGAN JR | 5251 BARNES RD | | | | MILLINGTON | MI | 48746-9431 |
| ROBERT EGGEBRECHT | 21720 SWAN CREEK RD | | | | MERRILL | MI | 48637-9768 |
| ROBERT EGGLESTON | 6501 68TH DR E | | | | PALMETTO | FL | 34221-8551 |
| ROBERT EGRES | 232 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2740 |
| ROBERT EHLERT | 17594 ALSEA HWY | | | | ALSEA | OR | 97324-9629 |
| ROBERT EHLOW | 1860 DEEP RIVER RD | | | | STANDISH | MI | 48658-9116 |
| ROBERT EHRENBERGER | 1811 SCHOOLHOUSE RD | | | | LANSING | MI | 48917-1458 |
| ROBERT EHRENTRAUT | 631 SPRUCE LN SW | | | | GRAND RAPIDS | MI | 49509-5131 |
| ROBERT EHRHARD | 7 OAK TERRACE DR | | | | SAINT PETERS | MO | 63376-1805 |
| ROBERT EHRLICH | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROBERT EHRLICH | 2835 EAST M-21 | | | | SAINT JOHNS | MI | 48879 |
| ROBERT EHRMANN | 53 KEATS AVE | | | | TONAWANDA | NY | 14150-8539 |
| ROBERT EICHENBERG | 16115 W RIVER RD | | | | COLUMBIA STA | OH | 44028-9435 |
| ROBERT EICHENBERGER | 7326 HOLLEY RD | | | | SOUTH BYRON | NY | 14557 |
| ROBERT EICHLER | 5165 OAK RIDGE DR APT 4 | | | | WILLOUGHBY | OH | 44094-3153 |
| ROBERT EICHLER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT EICHORN | 5088 BERNEDA DR | | | | FLINT | MI | 48506-1502 |
| ROBERT EICHSTAEDT | 2448 YOSEMITE ST | | | | SAGINAW | MI | 48603-3355 |
| ROBERT EISENHAUER JR | 5254 N PINE RIVER RD | | | | HESSEL | MI | 49745 |
| ROBERT ELAM | 1106 WINNERS CIR APT 10 | | | | LOUISVILLE | KY | 40242-7553 |
| ROBERT ELBERT | PO BOX 310855 | | | | FLINT | MI | 48531-0855 |
| ROBERT ELDER | 316 TOD AVE SW | | | | WARREN | OH | 44485-3662 |
| ROBERT ELDER | PO BOX 495 | | | | BYRON | MI | 48418-0495 |
| ROBERT ELDRIDGE | 971 ORCHID PL | | | | PERU | IN | 46970-3013 |
| ROBERT ELEAM | PO BOX 11767 | | | | PENSACOLA | FL | 32524-1767 |
| ROBERT ELEK | 310 SOUTHWOOD DR | | | | ELYRIA | OH | 44035-8344 |
| ROBERT ELEM JR | 9908 CERVIDAE LN APT T3 | | | | RANDALLSTOWN | MD | 21133-1919 |
| ROBERT ELFERS | 104 SPRUCE ST | | | | ELYRIA | OH | 44035-3357 |
| ROBERT ELIAS | 6001 CLAIRE VALLEY COURT | | | | CLAIRTON | PA | 15025-5220 |
| ROBERT ELKA | 9346 OAK RD | | | | WILLIS | MI | 48191-9713 |
| ROBERT ELKINS | 4264 FIVE FORKS TRICKUM RD SW | | | | LILBURN | GA | 30047-3132 |
| ROBERT ELKINS | 4051 MARTINIQUE PL | | | | LAKE HAVASU CITY | AZ | 86406-9210 |
| ROBERT ELKINS | 691 ROXBURY CT | | | | OXFORD | MI | 48371-1561 |
| ROBERT ELKINS | 10716 NW 37TH ST | | | | YUKON | OK | 73099-6008 |
| ROBERT ELL | 46 SAMSON AVE | | | | MADISON | NJ | 07940-2840 |
| ROBERT ELLARD | 21804 CALHOUN RD | | | | MONROE | WA | 98272-8752 |
| ROBERT ELLEDGE | 4309 MULLIGAN AVE | | | | MANSFIELD | TX | 76063-3480 |
| ROBERT ELLER | 1521 N E ST | | | | ELWOOD | IN | 46036-1235 |
| ROBERT ELLER | 156 JUBILEE RD | | | | PEACH BOTTOM | PA | 17563-9761 |
| ROBERT ELLER | 12025 HALLER ST | | | | LIVONIA | MI | 48150-2375 |
| ROBERT ELLINGWOOD | 1924 SKYMONT DR | | | | COOKEVILLE | TN | 38506-6446 |
| ROBERT ELLIOTT | 3802 WEAN DR APT 2E | | | | BALTIMORE | MD | 21236-5456 |
| ROBERT ELLIOTT | 102 DUPONT AVE | | | | PASADENA | MD | 21122-2242 |
| ROBERT ELLIOTT | 7136 S FOREST LAKE DR | | | | ALGER | MI | 48610-9474 |
| ROBERT ELLIOTT | 20115 SORRENTO STREET | | | | DETROIT | MI | 48235-1130 |
| ROBERT ELLIOTT | 1408 E NORTH ST | | | | LANSING | MI | 48906-4629 |
| ROBERT ELLIOTT | 2828 2ND ST | | | | LA SALLE | MI | 48145-9607 |
| ROBERT ELLIOTT | PO BOX 389 | | | | LEWISTON | MI | 49756-0389 |
| ROBERT ELLIOTT | 14732 SHADY LN | | | | EXCLSOR SPRGS | MO | 64024-6283 |
| ROBERT ELLIOTT | 5286 COOLEY LAKE RD | | | | WATERFORD | MI | 48327-2817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT ELLIOTT | 530 S DIAMOND ST | | | | MANSFIELD | OH | 44902-7003 |
| ROBERT ELLIOTT JR | PO BOX 407 | | | | CROSS JNCT | VA | 22625-0407 |
| ROBERT ELLIOTT SR | 3213 THOMPSON MILL RD | | | | BUFORD | GA | 30519-5440 |
| ROBERT ELLIS | 7131 14 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9519 |
| ROBERT ELLIS | 5333 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8587 |
| ROBERT ELLIS | 6665 COOPER RD | | | | MARLETTE | MI | 48453-9753 |
| ROBERT ELLIS | 324 S RANDALL AVE | | | | JANESVILLE | WI | 53545-4251 |
| ROBERT ELLIS | 34483 CRISTINI CT | | | | FRASER | MI | 48026-5255 |
| ROBERT ELLIS | 16004 W MAIN ST | | | | DALEVILLE | IN | 47334-9359 |
| ROBERT ELLIS | 14734 PIONEER PL | | | | NORTH FORT MYERS | FL | 33917-9051 |
| ROBERT ELLIS | 1036 EWING RD | | | | SPRING CITY | TN | 37381-8106 |
| ROBERT ELLIS | 11351 BARTZ RD | | | | HUBBARD LAKE | MI | 49747-9529 |
| ROBERT ELLIS | 101 GRANADA BLDG L | | | | WARRENTON | MO | 63383 |
| ROBERT ELLIS JR | APT A | 800 TAMARACK COURT | | | LEBANON | OH | 45036-8733 |
| ROBERT ELLISON | 6670 UPPER CLIFF RD | | | | POLAND | IN | 47868-7230 |
| ROBERT ELLISON JR | 713 TALL OAKS BLVD APT 29 | | | | AUBURN HILLS | MI | 48326-3276 |
| ROBERT ELLSWORTH | G1374 W CARPENTER RD | | | | FLINT | MI | 48505-2060 |
| ROBERT ELMOND JR | 107 BIRCH AVE | | | | NORTHFIELD | OH | 44067-1514 |
| ROBERT ELSTEN | 2228 GREGORY LN | | | | ANDERSON | IN | 46012-9331 |
| ROBERT ELSTON | 7298 JOHNSON RD | | | | POTTERVILLE | MI | 48876-8747 |
| ROBERT ELVERTON | 223 MENTOR DR | | | | ARLINGTON | TX | 76002-5435 |
| ROBERT ELVIS WOOD | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| ROBERT EMBERG | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROBERT EMBREE | 5535 E 100 S | | | | MARION | IN | 46953-9676 |
| ROBERT EMER | 11508 RENEE CT | | | | MARILLA | NY | 14102-9753 |
| ROBERT EMERSON | 1007 PRINCETON DR | | | | CLERMONT | FL | 34711-6761 |
| ROBERT EMERY | 7441 MEADOW LANE DR. | | | | YPSILANTI | MI | 48197 |
| ROBERT EMIGH | 6211 FINCH LN | | | | FLINT | MI | 48506-1612 |
| ROBERT EMMONS | 1180 N 408 W | | | | HUNTINGTON | IN | 46750-7820 |
| ROBERT EMOND | 15676 VIVIAN ST | | | | TAYLOR | MI | 48180-5026 |
| ROBERT EMORY SR | 6378 MUSTANG TRL | | | | KALKASKA | MI | 49646-8329 |
| ROBERT EMPEY | 12241 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| ROBERT ENDRES | 7202 ORMOND RD | | | | DAVISBURG | MI | 48350-2419 |
| ROBERT ENDRIKAT | 9 WHIPPLE RD | | | | POMPTON PLNS | NJ | 07444-1634 |
| ROBERT ENGEL | 1850 ENGLISH RD | | | | ROCHESTER | NY | 14616-1614 |
| ROBERT ENGEL | 4331 ZANDER DR | | | | BAY CITY | MI | 48706-2247 |
| ROBERT ENGEL | 127 E MELODY AVE | | | | PORTAGE | MI | 49002-6217 |
| ROBERT ENGELHARDT | 6105 3 MILE RD | | | | BAY CITY | MI | 48706-9043 |
| ROBERT ENGELMANN | 316 DELZINGRO DR | | | | DAVISON | MI | 48423-1720 |
| ROBERT ENGLAND | 5500 WEST 600 SOUTH | | | | HUNTINGTON | IN | 46750-9155 |
| ROBERT ENGLAND | 4324 AVALON GATES | | | | TRUMBULL | CT | 06611-5814 |
| ROBERT ENGLER | 3881 HOPPE RD | | | | GAGETOWN | MI | 48735-9753 |
| ROBERT ENGLER SR | PO BOX 125 | | | | WESTON | MI | 49289-0125 |
| ROBERT ENGLERT | 7869 SW 136TH TER | | | | DUNNELLON | FL | 34432-3182 |
| ROBERT ENGLISH | 10097 YELLOW BANK RD | | | | METAMORA | IN | 47030-9770 |
| ROBERT ENGLISH | 11236 BUCKSKIN RD | | | | SHERWOOD | OH | 43556-9727 |
| ROBERT ENGLISH | 877 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9668 |
| ROBERT ENGLISH | 42271 BRENTWOOD DR | | | | PLYMOUTH | MI | 48170-2534 |
| ROBERT ENGLISH I I I | 1034 BUCKHORN BND | | | | LOCUST GROVE | GA | 30248-3448 |
| ROBERT ENLOE | 1879 UNIT D WATERFRONT DR | | | | COLUMBIA | MO | 65202 |
| ROBERT ENMAN | 93 OLD WESTBORO RD | | | | NORTH GRAFTON | MA | 01536-1901 |
| ROBERT ENO | 1603 SAINT JOHNS BLVD | | | | LINCOLN PARK | MI | 48146-3932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT ENOS | 211 E RIVER RD | | | | FLUSHING | MI | 48433-2137 |
| ROBERT ENSMINGER | 9 TRALEE TER | | | | EAST AMHERST | NY | 14051-1237 |
| ROBERT ENTWISLE | 7972 MAYFAIR ST | | | | TAYLOR | MI | 48180-2646 |
| ROBERT EPPLEY | PO BOX 478 | | | | BUCKEYE LAKE | OH | 43008-0478 |
| ROBERT EPPS | 602 W BUNDY AVE | | | | FLINT | MI | 48505-2043 |
| ROBERT EPPS JR | 1507 MUSKEGON AVE | | | | LANSING | MI | 48915-1531 |
| ROBERT ERB | 688 CHUKKER CV | | | | HOWELL | MI | 48843-8685 |
| ROBERT ERDEL | 4837 WOODWARD AVE | | | | DOWNERS GROVE | IL | 60515 |
| ROBERT ERDELYI | 3406 GLENBROOK DR | | | | LANSING | MI | 48911-2222 |
| ROBERT ERDMAN | 133 NORTON ST | | | | PONTIAC | MI | 48341-1432 |
| ROBERT ERDMAN | 4100 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9608 |
| ROBERT ERDMAN | 7020 STATE HIGHWAY 97 | | | | ATHENS | WI | 54411-8517 |
| ROBERT EREMIA | 2058 WEST WELLS ROAD | | | | CARO | MI | 48723-9295 |
| ROBERT ERICKSON | 7232 S VASSAR RD | | | | VASSAR | MI | 48768-9694 |
| ROBERT ERNST | 2528 LOG MILL CT | | | | CROFTON | MD | 21114-1863 |
| ROBERT ERPELDING | 4225 BALDWIN RD | | | | METAMORA | MI | 48455-8925 |
| ROBERT ERSKINE | 5880 M66 | | | | EAST LEROY | MI | 49051 |
| ROBERT ERVIN | 2757 ZELMA DR | | | | AUBURN HILLS | MI | 48326-1964 |
| ROBERT ERVIN | 371 PARIS ST | | | | MC KENZIE | TN | 38201-1612 |
| ROBERT ERWAY | 12374 NICHOLS RD | | | | MONTROSE | MI | 48457-9763 |
| ROBERT ESCAMILLA | 316 N 11TH ST APT B | | | | SANTA PAULA | CA | 93060-2291 |
| ROBERT ESCH | PO BOX 677 | | | | FOWLERVILLE | MI | 48836-0677 |
| ROBERT ESCHBORN | 3354 BROWN ST | | | | COLLINS | NY | 14034-9779 |
| ROBERT ESKRIDGE | 5032 DUPONT PKWY | | | | SMYRNA | DE | 19977-9605 |
| ROBERT ESPARZA | 9005 CRIMSON RIDGE WAY | | | | ROSEVILLE | CA | 95747-7174 |
| ROBERT ESSEX | 1813 WABASH ST | | | | SAGINAW | MI | 48601-4955 |
| ROBERT ESSEX | 5740 FIRWOOD DR | | | | TROY | MI | 48098-2552 |
| ROBERT ESTELLE | 1744 PHEASANT AVE NW | | | | GRAND RAPIDS | MI | 49534-2322 |
| ROBERT ESTEP | 10283 114TH TER | | | | LARGO | FL | 33773-2347 |
| ROBERT ESTERDAHL | 1099 BIRD RD | | | | ORTONVILLE | MI | 48462-9017 |
| ROBERT ESTES | 3603 CLARKS CREEK RD LOT 20 | | | | PLAINFIELD | IN | 46168-3217 |
| ROBERT ESTFAN | 520 RILEY ST | | | | LANSING | MI | 48910-3231 |
| ROBERT ESTIGOY | 403 ELLINGTON DR | | | | FRANKLIN | TN | 37064-5011 |
| ROBERT ESTOCK | 1225 N GILBERT ST | | | | DANVILLE | IL | 61832-2951 |
| ROBERT ESTRADA | 1626 RILEY RIDGE DR | | | | LANSING | MI | 48917-1200 |
| ROBERT ESTRADA | 9961 HADDON AVE | | | | ARLETA | CA | 91331-3305 |
| ROBERT ESTRADA | 319 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6802 |
| ROBERT ESTUPINAN | 401 SOUTHEAST 14TH STREET | | | | OAK GROVE | MO | 64075-9344 |
| ROBERT ETHIER | 10 BROOKFIELD ROAD | APT B5 BROOKFIELD MANOR APTS | | | RIVERSIDE | RI | 02915 |
| ROBERT EUGENE BOYER | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| ROBERT EUGENE CORDRAY | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROBERT EUGENE FARMER | 2481 LAKEFRONT | | | | ATHENS | TX | 75752 |
| ROBERT EUGENE FROLICHSTEIN | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE | PO BOX 521 | EAST ALTON | IL | 62024 |
| ROBERT EUGENE LEHMAN | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| ROBERT EULISS | 1544 N HUBER ST | | | | INDIANAPOLIS | IN | 46219-3816 |
| ROBERT EUPER | 8425 GALE RD | | | | OTISVILLE | MI | 48463-9462 |
| ROBERT EVANS | 641 GILLESPIE ST | | | | ENGLEWOOD | FL | 34223-2239 |
| ROBERT EVANS | 29261 STANDLEY RD | | | | DEFIANCE | OH | 43512-8953 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT EVANS | 5304 MIDDLEBURY RD | | | | DAYTON | OH | 45432-3614 |
| ROBERT EVANS | 5214 WARNER RD | | | | KINSMAN | OH | 44428-9793 |
| ROBERT EVANS | 36860 KINGS HWY | | | | BEAVER ISLAND | MI | 49782-9610 |
| ROBERT EVANS | PO BOX 126 | | | | STONEFORT | IL | 62987-0126 |
| ROBERT EVANS | 3250 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46218-2414 |
| ROBERT EVANS | 8860 ASBURY RD | | | | RAVENNA | OH | 44266-9124 |
| ROBERT EVANS | PO BOX 495 | | | | CASTALIA | OH | 44824-0495 |
| ROBERT EVANS | 10010 W OUTER DR | | | | DETROIT | MI | 48223-1737 |
| ROBERT EVANS | 2493 W BRITTON RD | | | | PERRY | MI | 48872-9603 |
| ROBERT EVANS | 29856 DAWSON ST | | | | GARDEN CITY | MI | 48135-2355 |
| ROBERT EVANS | 38338 64TH AVE | | | | PAW PAW | MI | 49079-8227 |
| ROBERT EVANS | 7042 W WINDSOR BLVD | | | | GLENDALE | AZ | 85303-6227 |
| ROBERT EVANS | 4444 HANES RD | | | | VASSAR | MI | 48768-9202 |
| ROBERT EVANS | 6520 ROCK CANYON TRL | | | | DALLAS | TX | 75232-3128 |
| ROBERT EVANS | 1229 SUMAC LN | | | | HOLT | MI | 48842-8754 |
| ROBERT EVANS | 731 NEW JERSEY AVE | | | | MC DONALD | OH | 44437-1825 |
| ROBERT EVANS | 3841 OAKGROVE RD | | | | HARRISON | MI | 48625-8729 |
| ROBERT EVANS | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| ROBERT EVANS | 165 VALLEYVIEW DR | | | | DAYTON | OH | 45405-3245 |
| ROBERT EVANS JR | 2004 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9629 |
| ROBERT EVELETH | 3949 W ALEXANDER RD UNIT 1256 | | | | NORTH LAS VEGAS | NV | 89032-2921 |
| ROBERT EVENS | 9112 E MILLER RD | | | | DURAND | MI | 48429-9436 |
| ROBERT EVENSON | 6249 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8513 |
| ROBERT EVEREST | 1016 UNION AVE | | | | BALTIMORE | MD | 21211-1820 |
| ROBERT EVERETT | 14426 LAKE WILDWOOD DR | | | | COTTONDALE | AL | 35453-1128 |
| ROBERT EVERETT | 939 ROBINETTE AVE | | | | VANDALIA | OH | 45377-3216 |
| ROBERT EVERETT | 1451 ALLEN ST | | | | BURTON | MI | 48529-1268 |
| ROBERT EVERETT JOHNSTON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROBERT EVERHART W (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST | | | NEW HAVEN | CT | 06510 |
| ROBERT EVERITT | 2908 TAXUS ST | | | | ANDERSON | IN | 46011-9421 |
| ROBERT EVERLING | 1638 W SPENCER AVE | | | | MARION | IN | 46952-3309 |
| ROBERT EVERMAN | 6186 W BIG HURRICANE RD | | | | MARTINSVILLE | IN | 46151-6427 |
| ROBERT EVERS SR | 195 W MAIN ST | | | | HOPKINTON | MA | 01748-2106 |
| ROBERT EVERTS | C/O LAW OFFICES OF MICHAEL BILBREY PC | 8724 PIN OAKS RD | | | EDWARDSVILLE | IL | 62025 |
| ROBERT EVINK | 4861 SUMMERGREEN LN | | | | HUDSONVILLE | MI | 49426-1623 |
| ROBERT EVKOVICH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT EVOY | 605 SLOCUM DR | | | | AUBURN HILLS | MI | 48326-3843 |
| ROBERT EWBANK | 7921 WHITING BAY DR | | | | BROWNSBURG | IN | 46112-9014 |
| ROBERT EWING | 5037 LANTANA DR | | | | GULF BREEZE | FL | 32563-8933 |
| ROBERT EWING | 2800 S SANTA FE AVE | | | | MOORE | OK | 73160-2846 |
| ROBERT EWING | 1634 S P ST | | | | ELWOOD | IN | 46036-3328 |
| ROBERT EWING | 34815 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4447 |
| ROBERT EWING | 3363 E 200 N | | | | ANDERSON | IN | 46012-9437 |
| ROBERT EWOLDT | 3421 MARITIME DR | | | | INDIANAPOLIS | IN | 46214-4104 |
| ROBERT EX | 5222 LECKRONE RD | | | | BRETHREN | MI | 49619-9792 |
| ROBERT EYLES | 17251 WALNUT ST | | | | YORBA LINDA | CA | 92886-1822 |
| ROBERT EZZE | 2304 CHELTINGHAM BLVD | | | | LANSING | MI | 48917-5155 |
| ROBERT F & MARLENE J. SUHADOLNIK | TTEES O/T ROBERT & MARLENE SUHADOLNIK | TRUST DTD 11/15/08 | 1347 CALLE GALANTE | | SAN DIMAS | CA | 91773 |
| ROBERT F ANDERSON IRA | 1424 CROSLAND DR NE | | | | AIKEN | SC | 29801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT F BABCOCK | 442 GLENALBY RD | | | | TONAWANDA | NY | 14150-7215 |
| ROBERT F BARRE  GLORIA F BARRE | 2865 N BULRUSH CT | | | | COAL CITY | IL | 60416 |
| ROBERT F BENLINE | 20   WEST MAIN ST | | | | TROTWOOD | OH | 45426-3306 |
| ROBERT F BERNARD | 3574  COLBORNE DR | | | | DAYTON | OH | 45430-1308 |
| ROBERT F BESSONEN | 22407 MYLLS | | | | ST CLAIR SHRS | MI | 48081-2623 |
| ROBERT F BEYER | 5558 PALM BEACH BOULEVARD #410 | | | | FORT MYERS | FL | 33905-3133 |
| ROBERT F BEYETT JR | 1071 LEDYARD RD | | | | ESSEXVILLE | MI | 48732-1740 |
| ROBERT F BIERMANN | 11228 MARLEY DR | | | | ST LOUIS | MO | 63123-6918 |
| ROBERT F BRADLEY | 223   GRAMONT AVE | | | | DAYTON | OH | 45417-2323 |
| ROBERT F BRANDS | 2417 BURBANK ST | | | | JULIET | IL | 60435-1408 |
| ROBERT F BROWN | 5349 POWELL RD | | | | DAYTON | OH | 45424-4235 |
| ROBERT F BURKE | 2390 HEATHER DR | | | | DECATUR | GA | 30033 |
| ROBERT F CARGILE | 33532 PALO ALTO ST | | | | DANA POINT | CA | 92629 |
| ROBERT F CAVENDER | 8041 TIMBERLANE N.E. | | | | WARREN | OH | 44484-1951 |
| ROBERT F CHICHESTER | 55   QUEENSWAY RD | | | | ROCHESTER | NY | 14623-4627 |
| ROBERT F COHEN | 1 STAITI CIRCLE | | | | CANTON | MA | 02021-2620 |
| ROBERT F COMTOIS | 137 TURK RD | | | | WILLIAMSTOWN | NY | 13493-2140 |
| ROBERT F DIXON | 6316 HAROLD ST | | | | TAYLOR | MI | 48180-1173 |
| ROBERT F ENGEL | 1850  ENGLISH RD | | | | ROCHESTER | NY | 14616-1614 |
| ROBERT F FLETCHER | 6508 CONGAREE COURT | | | | DAYTON | OH | 45424 |
| ROBERT F GOODWIN | 331 N 93RD ST APT 3 | | | | MESA | AZ | 85207-7915 |
| ROBERT F GROTE | 1213 PURSELL AVENUE | | | | DAYTON | OH | 45420 |
| ROBERT F HAGUENAUER | 4536 COLONIAL DRIVE #2 | | | | SAGINAW | MI | 48603-3906 |
| ROBERT F HARRIS | 112 INWOOD CIR | | | | KILGORE | TX | 75662-2209 |
| ROBERT F HARRISON | ELAINE J HARRISON | 701 2ND STREET | | | MORA | MN | 55051 |
| ROBERT F HART | 1331 LINDBURGH AVENUE | | | | PITTSBURGH | PA | 15223-1151 |
| ROBERT F HARTLEY | 523 LAYNE DRIVE | | | | XENIA | OH | 45385-2539 |
| ROBERT F HAWTHORNE IRA | PERSHING C/O INVESTORS CAPDAL CORP | 230 BROADWAY EAST | | | LYNNFIELD | MA | 01940 |
| ROBERT F HENDRICKS | 80 RICHLAND LANE | | | | AVON | NY | 14414 |
| ROBERT F HODGKINSON | 2719 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9795 |
| ROBERT F HOLLINGDALE | 203 S MILFORD RD APT 8 | | | | HIGHLAND | MI | 48357-4646 |
| ROBERT F HUNT JR | 417 S. EUCLID AVE. | | | | DAYTON | OH | 45402 |
| ROBERT F JOHNSON | 656 LAKENGREN DR. | | | | EATON | OH | 45320 |
| ROBERT F JONES | 2002 BURBANK DR. | | | | DAYTON | OH | 45406-4412 |
| ROBERT F KLIX | 717 MATTY AVE | | | | SYRACUSE | NY | 13211-1309 |
| ROBERT F KOSTEK | 21 HEMLOCK LN | | | | LANCASTER | NY | 14086-3404 |
| ROBERT F LAIRD | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ROBERT F LANDRUM | 1344 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5919 |
| ROBERT F LONG AND KATHERINE G LONG | PO BOX 39 | | | | CARLISLE | PA | 17013 |
| ROBERT F LOSCH | PO BOX 990 | | | | CANBY | OR | 97013 |
| ROBERT F LUNDY | 241 8TH ST | | | | RENOVO | PA | 17764-1108 |
| ROBERT F MAHONEY & VIRGINIA F MAHONEY | 2638 ARBOR GLEN DRIVE | APT 112 | | | TWINSBURG | OH | 44087 |
| ROBERT F MCKEE III | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| ROBERT F MEYERS | 302 NORTHWOOD DR | | | | SYRACUSE | NY | 13211-1318 |
| ROBERT F MILLER | 2845 CUSTER ORANGEVILLE RD N.E. | | | | BURGHILL | OH | 44404 |
| ROBERT F MORAN | C/O GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| ROBERT F MOSHER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT F NAVARRA | 4797 EVERETT HULL RD | | | | CORTLAND | OH | 44410 |
| ROBERT F NAVARRA JR | 59 E WOODLAND AVE | | | | NILES | OH | 44446 |
| ROBERT F NEWSOME | 3573   NORTH PARK AVE | | | | WARREN | OH | 44483-1517 |
| ROBERT F PAULDINE | 7437 E COURT ST | | | | DAVISON | MI | 48423-3398 |
| ROBERT F PERROTTE | 181 FAIRGATE ST. | | | | ROCHESTER | NY | 14606-1445 |
| ROBERT F PEYTON | 8988 CEDARGATE PL | | | | DAYTON | OH | 45424 |
| ROBERT F PHILLIPS | 83 BOYLSTON ST | | | | MALDEN | MA | 02148-7930 |
| ROBERT F PIERCEFIELD | 16354 7 MILE RD | | | | STANWOOD | MI | 49346-9502 |
| ROBERT F REDDY | 7604 RANCHO DE LA OSA TRAIL | | | | MCKINNEY | TX | 75070 |
| ROBERT F SNYDER | RT. 2  BOX 8A | | | | OTWAY | OH | 45657-9402 |
| ROBERT F SPARKS | WETIZ & LUXENBERG PC | 700 W. BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT F SPARKS | WEITZ & LUXENBERG PC | 7000 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT F STACKHOUSE | 90 WEST ST | | | | TUNKHANNOCK | PA | 18657 |
| ROBERT F STALL | 11637 COCOWOOD DR | | | | NEW PORT RICHEY | FL | 34654 |
| ROBERT F STEFFIC | 24500 WEST MCGILLEN STREET | | | | MATTAWAN | MI | 49071 |
| ROBERT F SUTKUS | 111 GORDON AVE | | | | MATTYDALE | NY | 13211-1816 |
| ROBERT F WANEK | 2608   FLEETWOOD AVE | | | | CINCINNATI | OH | 45211-7821 |
| ROBERT F WIED | 4913 ELMWOOD PKY | | | | METAIRIE | LA | 70003 |
| ROBERT F WILSON | 2255 SCHULTZ DR | | | | STANDISH | MI | 48658-9653 |
| ROBERT F ZENISEK | 41 E CAMPUS CT | | | | RACINE | WI | 53402 |
| ROBERT F ZIMMERMAN | 3125   DAHLIA DRIVE | | | | DAYTON | OH | 45449-2907 |
| ROBERT F. BRONZO TRUSTEE | 7698 MORIAH AVE | | | | BROOKSVILLE | FL | 34613 |
| ROBERT F. ISHERWOOD | 401 SALTWIND CT WEST | | | | PONTE VEDRA | FL | 32082 |
| ROBERT F. ISHERWOOD AND ADA J. ISHERWOOD JTWROS | C/O ROBERT F ISHERWOOD & ADA J ISHERWOOD | 401 SALTWIND CT WEST | | | PONTE VEBRA | FL | 32082 |
| ROBERT F. WILLIAMS | 19 HICKORY LANE | | | | GREENVILLE | SC | 29617 |
| ROBERT FABER | 8641 E PITTSBURG RD | | | | DURAND | MI | 48429-1572 |
| ROBERT FABER | 3559 AWIXA CT NW | | | | GRAND RAPIDS | MI | 49534-7725 |
| ROBERT FABRIZIO | ATTN MICHAEL C SHEPARD | THE SHEPARD LAW FIRM PC | 10 HIGH ST | | BOSTON | MA | 02110 |
| ROBERT FAHS | 6237 BAYVIEW STA | | | | NEWFANE | NY | 14108-9702 |
| ROBERT FAIDLEY | 2718 136TH AVE | | | | HOPKINS | MI | 49328-9740 |
| ROBERT FAILS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT FAIN | 2623 WOODEND AVE | | | | KANSAS CITY | KS | 66106-4438 |
| ROBERT FAIN | 2365 TRINITY CHURCH ROAD | | | | CANTON | GA | 30115 |
| ROBERT FAIN JR | 2365 TRINITY CHURCH RD | | | | CANTON | GA | 30115-7723 |
| ROBERT FAIR | 17070 N COUNTY ROAD 550 E | | | | EATON | IN | 47338-8718 |
| ROBERT FAIRBERT JR | 5868 N GOODGER DR # 1 | | | | MILTON | WI | 53563 |
| ROBERT FAIRCHILD | 25746 S ANGORA RD | | | | GOETZVILLE | MI | 49736-9392 |
| ROBERT FAIRCHILD | 375 ROSE | | | | PINCKNEY | MI | 48169-9710 |
| ROBERT FAIRCHILD | 4382 BYESVILLE BLVD | | | | DAYTON | OH | 45431-1004 |
| ROBERT FAITEL JR | 44155 IVORY WAY DR | | | | STERLING HTS | MI | 48313-1140 |
| ROBERT FAKES | 3856 N 710 W | | | | KOKOMO | IN | 46901-8212 |
| ROBERT FALCEY | 2245 GOVERNOR WAY | | | | BUFORD | GA | 30519-8047 |
| ROBERT FALK | 1398 S EVERETT RD | | | | HARRISVILLE | MI | 48740-9574 |
| ROBERT FALKENBERG | 5290 MACKINAW RD | | | | SAGINAW | MI | 48603-1257 |
| ROBERT FALKNOR | 750 CHESTNUT ST APT 255 | JUNIPER LN | | | GREENVILLE | OH | 45331 |
| ROBERT FALL | 8461 CAINE RD | | | | MILLINGTON | MI | 48746-9132 |
| ROBERT FALL | 218 TWIN ISLAND DR | | | | BLUE EYE | MO | 65611-8300 |
| ROBERT FALSETTI | 816 ISLAND POINT LN | | | | CHAPIN | SC | 29036-7799 |
| ROBERT FANKHAUSER | 2573 COUNTY ROAD 1075 | | | | PERRYSVILLE | OH | 44864-9768 |
| ROBERT FANN | 96 PLACKEMEIER DR | | | | O FALLON | MO | 63366-2941 |
| ROBERT FANNIN | 6790 SALEM VALLEY RD | | | | RINGGOLD | GA | 30736-4445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT FANNIN | 361 VINE ST | | | | FAIRBORN | OH | 45324-3227 |
| ROBERT FANNING | 3818 HOFFMAN NORTON RD | | | | W FARMINGTON | OH | 44491-9750 |
| ROBERT FANT JR | 30864 WARREN RD # APR225N | | | | WESTLAND | MI | 48185 |
| ROBERT FARIS CAMPBELL & KATHY WARGACKI | C/O JUDY BRINKER | 4336 60TH AVENUE SW | | | OLYMPIA | WA | 98512 |
| ROBERT FARLEY | 5060 WESTVIEW ST | | | | CLARKSTON | MI | 48346-4158 |
| ROBERT FARLEY JR. | 2401 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-3844 |
| ROBERT FARLOW | PO BOX 142 | 16731 FRANDSCHE RD | | | CHESANING | MI | 48616-0142 |
| ROBERT FARLOW | 404 WOODARD ST | | | | OAKLEY | MI | 48649-9778 |
| ROBERT FARLOW | 1811 TYLER RD | | | | BALTIMORE | MD | 21222-3037 |
| ROBERT FARMER | 1829 PARK BEACH DR | | | | ABERDEEN | MD | 21001-4331 |
| ROBERT FARMER | 52163 HEATHERSTONE AVE | | | | MACOMB | MI | 48042-3553 |
| ROBERT FARMER | 9375 E COUNTY ROAD 300 N | | | | HAGERSTOWN | IN | 47346-9504 |
| ROBERT FARMER | 961 EASY ST | | | | GRAPEVINE | TX | 76051-4129 |
| ROBERT FARMER | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| ROBERT FARMER | 1731 CHADWICKE CIR | | | | NAPERVILLE | IL | 60540-0398 |
| ROBERT FARMER | 3810 LARCHMONT ST | | | | FLINT | MI | 48532-5238 |
| ROBERT FARMER | PO BOX 341 | | | | TUTTLE | OK | 73089-0341 |
| ROBERT FARMER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROBERT FARNER | 18483 AMBER LAKE RD | | | | EWEN | MI | 49925-9059 |
| ROBERT FARNHAM | 4841 BYRON DR | | | | VASSAR | MI | 48768-1553 |
| ROBERT FARNSWORTH | 1753 W 3RD ST | | | | PRESCOTT | MI | 48756-9663 |
| ROBERT FARNSWORTH | 142 SUGARBUSH CIR | | | | CROSSVILLE | TN | 38558-7731 |
| ROBERT FARR | PO BOX 154 | | | | STEWARTSVILLE | MO | 64490-0154 |
| ROBERT FARRAND | 5763 LANGE RD | | | | BIRCH RUN | MI | 48415-9007 |
| ROBERT FARRELL | 3070 BUCKNER RD | | | | LAKE ORION | MI | 48362-2016 |
| ROBERT FARRELL | 582 MIDWAY DR # B | | | | OCALA | FL | 34472-2297 |
| ROBERT FARREN | 10940 CHILLICOTHE RD | | | | KIRTLAND | OH | 44094-5104 |
| ROBERT FARRIS | 1325 RUSHMORE BLVD W | | | | INDIANAPOLIS | IN | 46234-2055 |
| ROBERT FARRIS | PO BOX 55 | | | | BERKELEY SPGS | WV | 25411-0055 |
| ROBERT FARTHING | 6518 TORREY RD | | | | FLINT | MI | 48507-3850 |
| ROBERT FARUOLO | 5160 N ROCHESTER RD | | | | ROCHESTER HILLS | MI | 48306-2734 |
| ROBERT FATH | 3646 E 640 S | | | | MARKLEVILLE | IN | 46056-9748 |
| ROBERT FATOUT | 8357 INLAND DR | | | | AVON | IN | 46123-8964 |
| ROBERT FAUCETT | 2415 N GRAHAM AVE | | | | INDIANAPOLIS | IN | 46218-4139 |
| ROBERT FAUGHT | 8951 STATE RD | | | | BANCROFT | MI | 48414-9453 |
| ROBERT FAUGHT | 5394 GRONDA RD | | | | HARRISON | MI | 48625-7336 |
| ROBERT FAULKNER | 4100 AMANDA CT | | | | CANTON | MI | 48188-2188 |
| ROBERT FAUSER | 2617 BASELINE RD | | | | LESLIE | MI | 49251-9605 |
| ROBERT FAUSNAUGH | 2921 PINE DR | | | | CIRCLEVILLE | OH | 43113-9523 |
| ROBERT FAUSTICH | 13113 MAIR DR | | | | STERLING HEIGHTS | MI | 48313-2648 |
| ROBERT FAUSTIN | 1698 N FARLEY RD | | | | ESSEXVILLE | MI | 48732-9737 |
| ROBERT FAUTH | 1700 SE 4TH ST APT 35 | | | | SMITHVILLE | TX | 78957-2916 |
| ROBERT FAUVERGUE | 7833 LOVAGE CT | | | | INDIANAPOLIS | IN | 46237-3706 |
| ROBERT FAVIER | 5006 JAMIESON AVE | | | | SAINT LOUIS | MO | 63109-3025 |
| ROBERT FAVOR | 7 BOCA CIEGA ST | | | | NOKOMIS | FL | 34275-1502 |
| ROBERT FAVREAU | 1562 E LONG POINT RD | | | | BEAVERTON | MI | 48612-8401 |
| ROBERT FAVREAU | 507 E ROCKWELL ST | | | | FENTON | MI | 48430-2340 |
| ROBERT FAY | 177 DURHAM C 177 | | | | DEERFIELD BEACH | FL | 33442 |
| ROBERT FAY | 301 OVERBROOK AVE | | | | YOUNGSTOWN | OH | 44505-1137 |
| ROBERT FAYARD SR | 6 DAVIS RD | | | | HOPKINTON | MA | 01748-1111 |
| ROBERT FEAHR | 8931 ADDISON RD | | | | NORTH ADAMS | MI | 49262-8702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT FEARER | 4645 RICHMAN RD | | | | LITCHFIELD | OH | 44253-9714 |
| ROBERT FEATHER | 515 27TH ST | | | | NIAGARA FALLS | NY | 14301-2525 |
| ROBERT FEDERICO | 3920 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604-9529 |
| ROBERT FEDERSPIEL | 4437 QUAIL HOLLOW CT | | | | SAGINAW | MI | 48603-8622 |
| ROBERT FEDEWA | 10725 CARR RD | | | | SAINT CHARLES | MI | 48655-9670 |
| ROBERT FEDORKO | 10430 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2129 |
| ROBERT FEELER | 12595 MARIES ROAD 616 | | | | VIENNA | MO | 65582-8045 |
| ROBERT FEELEY JR | 4146 ALSTON LANE LIBERTY PARK | | | | BIRMINGHAM | AL | 35242 |
| ROBERT FEETHAM | 3564 RUSH LAKE RD | | | | PINCKNEY | MI | 48169-8535 |
| ROBERT FEHER | 9650 LAURENCE AVE | | | | ALLEN PARK | MI | 48101-1323 |
| ROBERT FEHL | 1410 GLENVIEW DR | | | | BRENTWOOD | TN | 37027-8453 |
| ROBERT FEHRENBACH | 3300 HIDDEN RIDGE DR | | | | DEWITT | MI | 48820-8767 |
| ROBERT FEHRENBACH | 1230 RODAO DR | | | | ESSEXVILLE | MI | 48732-1568 |
| ROBERT FEIERABEND | 2001 GREENWOOD RD | | | | LAPEER | MI | 48446-9487 |
| ROBERT FEINAUER | 3631 WALNUT PARK DR | | | | ALEXANDRIA | KY | 41001-9502 |
| ROBERT FEISTEL | 538 REVERE AVE | | | | WESTMONT | IL | 60559-1237 |
| ROBERT FEJKO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT FELDMAN | 24970 THORNDYKE ST | | | | SOUTHFIELD | MI | 48033-2942 |
| ROBERT FELDMANN | 17874 SE 105TH CT | | | | SUMMERFIELD | FL | 34491-7468 |
| ROBERT FELDPAUSCH | 10338 W TOWNSEND RD | | | | FOWLER | MI | 48835-9112 |
| ROBERT FELICIANO | 518 CICILIA PL | | | | SCOTCH PLAINS | NJ | 07076-1616 |
| ROBERT FELIX | 8116 N SOONER RD | | | | OKLAHOMA CITY | OK | 73151-9359 |
| ROBERT FELKINS | 9695 STONEYPOINTE DR | | | | IRA | MI | 48023-2800 |
| ROBERT FELL | PO BOX 525 | | | | LAINGSBURG | MI | 48848-0525 |
| ROBERT FELLOWS | 3671 CRIBBINS RD | | | | KENOCKEE | MI | 48006-4224 |
| ROBERT FELLOWS | 4994 SOUTH PT | | | | BYRON | CA | 94505-9493 |
| ROBERT FELSING | 1805 KENSINGTON DR APT 110 | | | | WAUKESHA | WI | 53188-5670 |
| ROBERT FELTER | 4159 COUNTRYSIDE DR | | | | EAGAN | MN | 55123-1624 |
| ROBERT FELTMAN | 19836 210TH AVE | | | | TUSTIN | MI | 49688-8209 |
| ROBERT FELTON | 4751 COTTAGE RD | | | | GASPORT | NY | 14067-9260 |
| ROBERT FELTRIN | 20061 EARLMONT DR | | | | MACOMB | MI | 48044-2845 |
| ROBERT FELTS | 7058 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9432 |
| ROBERT FELTY | 4792 E RIVER DR | | | | MIO | MI | 48647-9406 |
| ROBERT FELZKE | 1301 N MEADOWS DR APT 13 | | | | GRANBURY | TX | 76048-1736 |
| ROBERT FENDER | PO BOX 1333 | | | | LEWISBURG | TN | 37091-0333 |
| ROBERT FENDER CHEVROLET | 3241 US HIGHWAY 441 S | | | | DOUGLAS | GA | 31535-4029 |
| ROBERT FENN | 23241 RENSSELAER ST | | | | OAK PARK | MI | 48237-6800 |
| ROBERT FENN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT FENTON | 2994 COUNTY LINE RD | | | | DIAMOND | OH | 44412-9601 |
| ROBERT FENTON | 501 DOGWOOD DR | | | | PRUDENVILLE | MI | 48651-9639 |
| ROBERT FENZEL | 2505 N E 73 TERRAVE | | | | GLADSTONE | MO | 64118 |
| ROBERT FERCHAU | 2621 W MOORE RD | | | | SAGINAW | MI | 48601-9784 |
| ROBERT FERDEN | 5030 ASPEN DR | | | | LANSING | MI | 48917-4030 |
| ROBERT FERDON | 7750 JARDINE | | | | DAVISBURG | MI | 48350-2541 |
| ROBERT FERER | 5234 GLENWOOD CRK | | | | CLARKSTON | MI | 48348-4840 |
| ROBERT FERGUSON | 450 SUNSET DR | | | | JANESVILLE | WI | 53548-3247 |
| ROBERT FERGUSON | 5584 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9496 |
| ROBERT FERGUSON | 242 MAPLE | | | | HIGHLAND | MI | 48357-5002 |
| ROBERT FERGUSON | 9226 POTTER RD | | | | FLUSHING | MI | 48433-1919 |
| ROBERT FERGUSON | 1428 RIDLEY DR | | | | FRANKLIN | TN | 37064-9614 |
| ROBERT FERGUSON | 2816 GILBERT CIR | | | | ARLINGTON | TX | 76010-2443 |
| ROBERT FERGUSON | 200 ASHBURY RDG | | | | MOORESVILLE | IN | 46158-7078 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT FERGUSON | 3343 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6938 |
| ROBERT FERGUSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT FERN | 1240 TONDA DR | | | | ORTONVILLE | MI | 48462-9759 |
| ROBERT FERNANDEZ | 37713 TEAKWOOD DR | | | | FREMONT | CA | 94536-6672 |
| ROBERT FERRAIRA | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ROBERT FERRALL | 3254 E GRATIOT RD | | | | ELSIE | MI | 48831-8731 |
| ROBERT FERRAN | 440 N MARION ST | | | | MARTINSVILLE | IN | 46151-1078 |
| ROBERT FERRANTI | 20305 LAUREL CREEK DR | | | | MACOMB | MI | 48044-3592 |
| ROBERT FERRARA | 4588 MILES DR | | | | PORT ORANGE | FL | 32127-9242 |
| ROBERT FERRELL | 2173 KEEVER RD | | | | LEBANON | OH | 45036-8813 |
| ROBERT FERRELL | 54140 POCAHONTAS DR | | | | SHELBY TWP | MI | 48315-1262 |
| ROBERT FERRELL JR | ATTN K RICK ALVIS | C/O ALVIS AND WILLINGHAM LLP | 1400 URBAN CENTER DR  STE 475 | | BIRMINGHAM | AL | 35242 |
| ROBERT FERRELL, JR. | ALVIS & WILLINGHAM, LLP | 1400 URBAN CENTER DR. | SUITE 475 | | BIRMINGHAM | AL | 35242 |
| ROBERT FERRETT | 3609 NORTHWOOD DR SE | | | | WARREN | OH | 44484-2639 |
| ROBERT FERRIE | 3769 TEACHERS LN APT 5 | | | | ORCHARD PARK | NY | 14127-2169 |
| ROBERT FERRY JR | 34118 BIRCHWAY CIR | | | | STERLING HEIGHTS | MI | 48312-5300 |
| ROBERT FESLER | 103 PLEASANT RUN DRIVE, BOX 13 | | | | MARKLEVILLE | IN | 46056 |
| ROBERT FESTING | 523 STOWELL DR APT 4 | | | | ROCHESTER | NY | 14616-1818 |
| ROBERT FETTERMAN | 13200 SAINT JAMES AVE | | | | CLEVELAND | OH | 44135-1639 |
| ROBERT FETTERS | 215 STONE CREEK VALLEY DR | DRIVE | | | O FALLON | MO | 63366-5421 |
| ROBERT FETTERS | 231 S MAIN ST | | | | BRITTON | MI | 49229-9411 |
| ROBERT FICK | 10345 COLLAR DR | | | | SAN ANTONIO | FL | 33576-7818 |
| ROBERT FICKEL | 1670 CONNECTICUT RIVER RD | | | | SPRINGFIELD | VT | 05156-9118 |
| ROBERT FIEGEL | PO BOX 1458 | | | | MANTEO | NC | 27954-1458 |
| ROBERT FIELD | 323 LOCUST ST | | | | MOUND CITY | KS | 66056-5241 |
| ROBERT FIELDS | 1098 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1623 |
| ROBERT FIELDS | PO BOX 1863 | | | | SOUTHAVEN | MS | 38671-0021 |
| ROBERT FIELITZ | 16906 SE 88TH CREST BROOK CT | | | | THE VILLAGES | FL | 32162 |
| ROBERT FIELLMAN | 1214 NICKLAUS DR | | | | TROY | MI | 48085-3367 |
| ROBERT FIEN | 457 LONGBRANCH ROAD | | | | HOHENWALD | TN | 38462-5066 |
| ROBERT FIERS | 104 S ELM ST | | | | FARMERSVILLE | OH | 45325-1125 |
| ROBERT FIGEL | 11785 E LANSING RD | | | | DURAND | MI | 48429 |
| ROBERT FIGHTS | 102 BELL RD | | | | JAMESTOWN | KY | 42629-6767 |
| ROBERT FIGLOCK COMPANIES INC | REAR | 64 SKIDMORE STREET | | | WILKES BARRE | PA | 18705-3414 |
| ROBERT FIKES | 37349 MARIANO DR | | | | STERLING HEIGHTS | MI | 48312-2057 |
| ROBERT FILCEK | 165 W NORTH BOUTELL RD | | | | KAWKAWLIN | MI | 48631-9719 |
| ROBERT FILES | 2960 LAWRENCE ST | | | | DETROIT | MI | 48206-1444 |
| ROBERT FILES | 2315 STANTON RD | | | | LAKE ORION | MI | 48362-1132 |
| ROBERT FILEY | 6042 S PERKINS RD | | | | BEDFORD HTS | OH | 44146-3150 |
| ROBERT FILIPEK | 441 TIMBER DR | | | | WARRENTON | MO | 63383-6182 |
| ROBERT FILLWOCK | 133 E HOWELL RD | | | | MASON | MI | 48854-9641 |
| ROBERT FINCANNON JR. | 407 W MAIN | | | | VAN BUREN | IN | 46991 |
| ROBERT FINCHER | 2715 LACONIA AVE | | | | BRONX | NY | 10469-1416 |
| ROBERT FINEBERG | 1625 LINCOLN AVE | | | | FLINT | MI | 48507-1581 |
| ROBERT FINES | 4203 NELSEY RD | | | | WATERFORD | MI | 48329-1055 |
| ROBERT FINK | 165 INDIAN LOOKOUT DR | | | | LANDER | WY | 82520-3057 |
| ROBERT FINK | 1135 DEMPHLE AVE | | | | DAYTON | OH | 45410-1920 |
| ROBERT FINK | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | LOEFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| ROBERT FINKBEINER | 8461 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT FINKLER | 2425 ELDERWOOD DR NW | | | | GRAND RAPIDS | MI | 49544-1713 |
| ROBERT FINLEY | 55 KATHLEEN COURT | | | | NEWNAN | GA | 30265-1350 |
| ROBERT FINLEY JR | 1124 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1839 |
| ROBERT FINN | 4003 MELLEN DR | | | | ANDERSON | IN | 46013-5046 |
| ROBERT FINN | 22033 CUMBERLAND DR | | | | NORTHVILLE | MI | 48167-2123 |
| ROBERT FINN | 15026 40TH AVE W APT 5-102 | | | | LYNNWOOD | WA | 98087-8961 |
| ROBERT FINN | 5805 W BROOKDALE DR | | | | RENO | NV | 89523-2269 |
| ROBERT FINN, CHIEF EXECUTIVE OFFICER, RSR CORPORATION | 2777 N STEMMONS FWY STE 1800 | | | | DALLAS | TX | 75207-2508 |
| ROBERT FINN, CHIEF EXECUTIVE OFFICER, RSR CORPORATION | C/O RSR DALLAS (OU-4) SUPERFUND SITE | 2777 N STEMMONS FWY STE 1800 | | | DALLAS | TX | 75207-2508 |
| ROBERT FINNANE | 1931 N HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2029 |
| ROBERT FINNEY | 17 BRADBURY RD | | | | NEW CASTLE | DE | 19720-2349 |
| ROBERT FINNEY | 20460 BRENTWOOD ST | | | | LIVONIA | MI | 48152-2015 |
| ROBERT FIORELLO | PO BOX 150277 | | | | GRAND RAPIDS | MI | 49515-0277 |
| ROBERT FIRIS | 2727 GEMINI DR | | | | LAKE ORION | MI | 48360-1719 |
| ROBERT FIRMAN | PO BOX 210459 | | | | AUBURN HILLS | MI | 48321-0459 |
| ROBERT FISCHER | 9 LOOMIS ST | | | | WINSTED | CT | 06098-1013 |
| ROBERT FISCHER | 5688 S STATE ROAD 37 | | | | PAOLI | IN | 47454-9759 |
| ROBERT FISCHER | 9303 SKYHILL DR | | | | FORT WAYNE | IN | 46804-4373 |
| ROBERT FISCHER | 1621 WILSON AVE NW | | | | WALKER | MI | 49534-2154 |
| ROBERT FISCHER | 4548 W LEWIS DR | | | | BAY CITY | MI | 48706-2716 |
| ROBERT FISCHER | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ROBERT FISCHER | TITTARDSFELD 3 | | | 52072 AACHEN GERMANY | | | |
| ROBERT FISCHHABER | 7377 N00S | | | | SWAYZEE | IN | 46986 |
| ROBERT FISCHVOGT | 1601 CADILLAC DR W | | | | KOKOMO | IN | 46902-2581 |
| ROBERT FISCHVOGT | 2924 S PARK RD | | | | KOKOMO | IN | 46902-3211 |
| ROBERT FISCUS JR | 979 S CEDAR HILLS ST | | | | OLATHE | KS | 66061-5120 |
| ROBERT FISH JR | 4186 GONDOLIER RD | | | | SPRING HILL | FL | 34609-2028 |
| ROBERT FISHELL | 20304 MCINTIRE RD | | | | COMINS | MI | 48619-9625 |
| ROBERT FISHER | 8901 FINCH RD | | | | COLDEN | NY | 14033-9746 |
| ROBERT FISHER | 584 BENNINGTON DR | | | | ROCHESTER | NY | 14616-3958 |
| ROBERT FISHER | 4426 MURFREESBORO RD | | | | FRANKLIN | TN | 37067-7814 |
| ROBERT FISHER | 327 MUTH RD | | | | MANSFIELD | OH | 44903-1921 |
| ROBERT FISHER | 39 KENNETH AVE | | | | VANDALIA | OH | 45377-3003 |
| ROBERT FISHER | 3248 N 500 W | | | | ANDERSON | IN | 46011-9134 |
| ROBERT FISHER | 5571 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-9789 |
| ROBERT FISHER | 2068 MILES RD | | | | LAPEER | MI | 48446-8080 |
| ROBERT FISHER | 5220 CROOKED PINE DR SW | | | | GRANDVILLE | MI | 49418-9706 |
| ROBERT FISHER | 3811 SPRING RD | | | | SPRUCE | MI | 48762-9753 |
| ROBERT FISHER | 521 FRASER ST | | | | SAGINAW | MI | 48602-1310 |
| ROBERT FISHER | 3045 SHAW ST | | | | BURTON | MI | 48529-1031 |
| ROBERT FISHER | 579 WILSON AVE | | | | MOUNT MORRIS | MI | 48458-1552 |
| ROBERT FISHER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT FISHER I I I | 45435 CASS AVE | | | | UTICA | MI | 48317-5605 |
| ROBERT FISK | 1125 W WOODCREST DR | | | | MIDWEST CITY | OK | 73110-1528 |
| ROBERT FITCH | 2700 SHIMMONS RD LOT 237 | | | | AUBURN HILLS | MI | 48326-2053 |
| ROBERT FITCH | 1125 LOGAN AVE | | | | MC DONALD | OH | 44437-1649 |
| ROBERT FITCH | 12 BEAVER OAK CT | | | | BALTIMORE | MD | 21236-2536 |
| ROBERT FITE | 3208 S DUNBAR DR | | | | MARION | IN | 46953-3832 |
| ROBERT FITTRO | 5823 EDITH AVE | | | | KANSAS CITY | KS | 66104-1539 |
| ROBERT FITZGERALD | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT FITZGERALD | 2314 MINERVA ST | | | | WESTLAND | MI | 48186-3907 |
| ROBERT FITZPATRICK | 506 S 3RD ST | | | | PLATTSBURG | MO | 64477-1502 |
| ROBERT FITZWATER | 216 TAMARA CIR | | | | NEWARK | DE | 19711-6927 |
| ROBERT FITZWATER JR | 17 MYERS RD | | | | NEWARK | DE | 19713-2316 |
| ROBERT FIX | 5725 PICKLE RD | | | | OREGON | OH | 43618-9737 |
| ROBERT FLACK | 2 ELDER ST | | | | AVON PARK | FL | 33825-4787 |
| ROBERT FLAGG | 11936 WALES DR | | | | CANADIAN LAKES | MI | 49346-9622 |
| ROBERT FLAGLER | 1095 3RD ST STE 125 | C/O CATHOLIC SOCIAL SERVICES | | | MUSKEGON | MI | 49441-1976 |
| ROBERT FLAIBAN | 83 SUNDRIDGE DR | | | | AMHERST | NY | 14228-1800 |
| ROBERT FLAKE | 2 SWISS LANDING BLVD | | | | VEVAY | IN | 47043-9131 |
| ROBERT FLANAGAN | 8951 W SMITH ST | | | | YORKTOWN | IN | 47396-1319 |
| ROBERT FLANAGAN | 341 LAFAYETTE BLVD | | | | OWOSSO | MI | 48867-2016 |
| ROBERT FLANIGAN | 76 ROSARY BLVD | | | | BUFFALO | NY | 14225-2141 |
| ROBERT FLANIGAN | 4703 WESTWIND DR | | | | MOUNT AIRY | MD | 21771-4705 |
| ROBERT FLANIGAN | 56855 SAINT JAMES DR | | | | SHELBY TOWNSHIP | MI | 48316-4848 |
| ROBERT FLANNERY | 6825 HARDING ST | | | | TAYLOR | MI | 48180-1868 |
| ROBERT FLATLEY | 8628 BUCKSKIN DR | | | | COMMERCE TWP | MI | 48382-3400 |
| ROBERT FLATOW | ONE KATHY LANE | | | | HAWTHORN WOODS | IL | 60047 |
| ROBERT FLATTERY | PO BOX 6602 | | | | SAGINAW | MI | 48608-6602 |
| ROBERT FLAUDING | PO BOX 125 | | | | ATLAS | MI | 48411-0125 |
| ROBERT FLEENOR | 4669 WOODCLIFE CIR | | | | CHESTERFIELD | IN | 46012 |
| ROBERT FLEISCHER | 1753 MCDOWELL ST | | | | SHARON | PA | 16146-3857 |
| ROBERT FLEMING | 9503 KINGSCROFT TER APT D | | | | PERRY HALL | MD | 21128-9459 |
| ROBERT FLEMING | 52389 PULVER RD | | | | THREE RIVERS | MI | 49093-9736 |
| ROBERT FLEMING | 609 WHITEWATER AVE | | | | FORT ATKINSON | WI | 53538-2353 |
| ROBERT FLEMING | 602 W STEWART AVE | | | | FLINT | MI | 48505-3285 |
| ROBERT FLEMING | 1735 EASTFIELD DR N | | | | COLUMBUS | OH | 43223-3745 |
| ROBERT FLEMING | 408 E 9TH ST S | C/O PEGGY A HANSON | | | LADYSMITH | WI | 54848-2052 |
| ROBERT FLEMING | 33117 COWAN RD | | | | WESTLAND | MI | 48185-2339 |
| ROBERT FLEMING | 1740 S CLINTON ST | | | | DEFIANCE | OH | 43512-3220 |
| ROBERT FLETCHER | 6508 CONGAREE CT | | | | DAYTON | OH | 45424-4273 |
| ROBERT FLETCHER | 381 REDBUD LN | | | | VIVIAN | LA | 71082-9051 |
| ROBERT FLEURY | 7179 DOUGLAS LAKE RD | | | | JOHANNESBURG | MI | 49751-9716 |
| ROBERT FLEWELLING | 2171 WHITETAIL DR | | | | CADILLAC | MI | 49601-9280 |
| ROBERT FLICKINGER | 6603 WINDSONG WAY | | | | LANSING | MI | 48917-8838 |
| ROBERT FLINN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT FLINT | 535 W MULBERRY ST | | | | KOKOMO | IN | 46901-4453 |
| ROBERT FLOATE | 9422 N LINDEN RD | | | | CLIO | MI | 48420-8554 |
| ROBERT FLOCH | 3312 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9457 |
| ROBERT FLODEEN | 381 ROCKPORT RD | | | | JANESVILLE | WI | 53548-5236 |
| ROBERT FLOOD | 1918 W 10TH ST | | | | CHESTER | PA | 19013-2607 |
| ROBERT FLORA | 1103 W 4TH ST | | | | ANDERSON | IN | 46016-1097 |
| ROBERT FLORE | 6169 E HILL RD | | | | GRAND BLANC | MI | 48439-9122 |
| ROBERT FLOREANCIG | 731 SUMMERSBY LN | | | | BROWNSBURG | IN | 46112-8312 |
| ROBERT FLORENCE | 27292 HOFFMAN RD | | | | DEFIANCE | OH | 43512-8979 |
| ROBERT FLORES | 21021 VANOWEN ST APT A101 | | | | CANOGA PARK | CA | 91303-2844 |
| ROBERT FLORES | 6045 CLEVES WARSAW PIKE | | | | CINCINNATI | OH | 45233-4936 |
| ROBERT FLORIN | 391 LIGUORI RD | | | | EDGERTON | WI | 53534-9331 |
| ROBERT FLORINKI | 10196 S DURAND RD | | | | DURAND | MI | 48429-9428 |
| ROBERT FLORY | 13640 SPENCER RD | | | | HEMLOCK | MI | 48626-9726 |
| ROBERT FLORY | 7327 MARTIN RD R2 | | | | SAINT CHARLES | MI | 48655 |
| ROBERT FLOW | 11580 GLEASON RD | | | | PRATTSBURGH | NY | 14873-9516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT FLOWERS | 871 RIVERVIEW TER | | | | DAYTON | OH | 45402-6434 |
| ROBERT FLOWERS | 1502 HENRY CT | | | | FLUSHING | MI | 48433-1587 |
| ROBERT FLOWERS | 3339 STONEGATE DR | | | | FLINT | MI | 48507-2118 |
| ROBERT FLOYD | 1261 S CEMETERY RD | | | | DEFORD | MI | 48729-9638 |
| ROBERT FLOYD | 824 WESTGATE DR | | | | ANDERSON | IN | 46012-9376 |
| ROBERT FLUCK | 3460 ALLEN RD | | | | ORTONVILLE | MI | 48462-8434 |
| ROBERT FLUKE | 2119 N CANAL RD | | | | LANSING | MI | 48917-9753 |
| ROBERT FLURY | 3057 BEACHAM DR | | | | WATERFORD | MI | 48329-4503 |
| ROBERT FLURY | 3709 BAYBROOK DR | | | | WATERFORD | MI | 48329-3905 |
| ROBERT FLYNN | 3216 HARTLAND RD | | | | GASPORT | NY | 14067-9418 |
| ROBERT FLYNN | 481 N WARREN RD | | | | BENSON | AZ | 85602-7757 |
| ROBERT FLYNN | 527 PINE ST | | | | OWOSSO | MI | 48867-2223 |
| ROBERT FLYNN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT FLYNN | 604 W MAIN ST | | | | PLYMOUTH | PA | 18651 |
| ROBERT FOGAL | 166 HIGHLAND TER | | | | WHITE LAKE | MI | 48386-1951 |
| ROBERT FOGARTY | 4064 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2015 |
| ROBERT FOGLE | 4017 MANNING MOUNTAIN ST | | | | LAS VEGAS | NV | 89129-3257 |
| ROBERT FOGLER | 1819 WAYNE DR | | | | SAINT JOSEPH | MO | 64506-3232 |
| ROBERT FOHNE | C/O LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025 |
| ROBERT FOLEY | 7401 WILDERNESS PARK DR | APT 303 | | | WESTLAND | MI | 48185-5994 |
| ROBERT FOLEY | 350 MARION ST | | | | ROCHESTER | NY | 14610-1122 |
| ROBERT FOLEY | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ROBERT FOLEY JR | 5974 BURR ST | | | | TAYLOR | MI | 48180-1297 |
| ROBERT FOLK | 53 E SUNSET DR | | | | MILTON | WI | 53563-1200 |
| ROBERT FOLKEMA | 1772 LILAC CT | | | | JENISON | MI | 49428-8519 |
| ROBERT FOLKERTS | 6585 SWARTOUT RD | | | | CLAY | MI | 48001-3210 |
| ROBERT FOLKERTSMA | 5829 HIGHLAND DR | | | | ELMIRA | MI | 49730-9002 |
| ROBERT FOLLMER | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ROBERT FOLTZ | 13573 HELEN ST | | | | PAULDING | OH | 45879-8867 |
| ROBERT FONTANA | 968 MOUNTAINSIDE DR | | | | LAKE ORION | MI | 48362-3471 |
| ROBERT FONTANESE | 1759 LYNCH DR | | | | N HUNTINGDON | PA | 15642-2905 |
| ROBERT FONTELLO | 8 CENTER CIR | | | | WILMINGTON | DE | 19808-5705 |
| ROBERT FOOR | 212 ROXBURY PARK | | | | GOSHEN | IN | 46526-1735 |
| ROBERT FOOS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT FOOTE | 1039 CELLANA CT | | | | FORT MYERS | FL | 33908-1607 |
| ROBERT FOOTE | 6499 STONEBROOK LN | | | | FLUSHING | MI | 48433-2591 |
| ROBERT FORAKER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ROBERT FORBES | 27313 MARILYN DR | | | | WARREN | MI | 48093-4695 |
| ROBERT FORBES | 15830 ANGELO LN | | | | CLINTON TWP | MI | 48038-1601 |
| ROBERT FORBES | 6939 TWIN CREEK DR | | | | MILLINGTON | MI | 48746-9057 |
| ROBERT FORBIS | 755 NE 25TH ST | | | | GALT | MO | 64641-9153 |
| ROBERT FORCHE | 8764 PIKE ST | | | | MECOSTA | MI | 49332-9790 |
| ROBERT FORD | 17230 WILLIAMS DR | | | | HOLLY | MI | 48442-9187 |
| ROBERT FORD | 12058 JUNIPER WAY | | | | GRAND BLANC | MI | 48439-1714 |
| ROBERT FORD | 2216 S RANDOLPH ST | | | | INDIANAPOLIS | IN | 46203-4429 |
| ROBERT FORD | 260 STATE ROUTE 58 | | | | SULLIVAN | OH | 44880-9762 |
| ROBERT FORD | 6129 LOUD DR | | | | OSCODA | MI | 48750-9678 |
| ROBERT FORD | 25 SHREWSBURY AVE | | | | HIGHLANDS | NJ | 07732-1740 |
| ROBERT FORD | 76 KING LN | | | | PONTIAC | MI | 48341-2173 |
| ROBERT FORD | 10057 KENSINGTON RD NE | | | | KENSINGTON | OH | 44427-9645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT FORD | 3034 RUSSELL ST | | | | SAGINAW | MI | 48601-4347 |
| ROBERT FORD | PO BOX 980427 | | | | YPSILANTI | MI | 48198-0427 |
| ROBERT FORD | 13444 N LEWIS RD | | | | CLIO | MI | 48420-9172 |
| ROBERT FORD | 293 MADISON CT | | | | WHITE LAKE | MI | 48386-1993 |
| ROBERT FORD | 2005 ROYAL DR BOX 376 | | | | MELBOURNE | FL | 32904 |
| ROBERT FORD | 5453 HASELL DR | | | | ROCKVALE | TN | 37153-4439 |
| ROBERT FORD | 11935 BUNTON RD | | | | WILLIS | MI | 48191-9754 |
| ROBERT FORD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT FORD I I I | 9027 FIELDCHAT RD | | | | BALTIMORE | MD | 21236-1814 |
| ROBERT FORD JR | 361 E NORTH ST | | | | BUFFALO | NY | 14204-1018 |
| ROBERT FORGE | 2451 TERRY ST | | | | WOLVERINE LAKE | MI | 48390-2059 |
| ROBERT FORRER | 411 OLD STONE CT | | | | MANSFIELD | OH | 44904-1705 |
| ROBERT FORREST | 571 CONNIE WALTERS RD | | | | CALHOUN | LA | 71225-8635 |
| ROBERT FORREST | 1150 TAYLOR BLAIR RD | | | | WEST JEFFERSON | OH | 43162-9555 |
| ROBERT FORSBERG | 6324 BLUEJAY DR | | | | FLINT | MI | 48506-1761 |
| ROBERT FORSHEE | PO BOX 1132 | | | | MOUNTAIN HOME | AR | 72654-1132 |
| ROBERT FORSTER | 10297 SOUTHWIND DR | | | | CINCINNATI | OH | 45242-5002 |
| ROBERT FORTIER | 1224 SANTA CRUZ DR | | | | THE VILLAGES | FL | 32162-0183 |
| ROBERT FORYS | 9351 HATHAWAY RD | | | | CLIFFORD | MI | 48727-9707 |
| ROBERT FOSGITT | 3475 E RYAN DR | | | | MIDLAND | MI | 48642-7236 |
| ROBERT FOSKIC | 5156 SHELBYSHIRE DR | | | | SHELBY TOWNSHIP | MI | 48316-4164 |
| ROBERT FOSTER | 3915 RIDGMAAR SQ | | | | ANN ARBOR | MI | 48105-3046 |
| ROBERT FOSTER | 1166 ROCK VALLEY DR | | | | ROCHESTER | MI | 48307-6002 |
| ROBERT FOSTER | 13701 STATE ROUTE 41 | | | | WEST UNION | OH | 45693-8995 |
| ROBERT FOSTER | 15234 GARY LN | | | | BATH | MI | 48808-8791 |
| ROBERT FOSTER | 5540 MAPLE GROVE RD | | | | SILVERWOOD | MI | 48760-9706 |
| ROBERT FOSTER | PO BOX 245 | | | | PLAINWELL | MI | 49080-0245 |
| ROBERT FOSTER | 4808 MANNING DR | | | | COLLEYVILLE | TX | 76034-4221 |
| ROBERT FOSTER | 3331 STUDOR RD | | | | SAGINAW | MI | 48601-5738 |
| ROBERT FOSTER | 5101 ANDERSON DR | | | | COLOMA | MI | 49038-9463 |
| ROBERT FOSTER | 649 GARDEN GATE ROAD | | | | DUNDEE | FL | 33838-4296 |
| ROBERT FOSTER | 5548 EUGENE DR | | | | ZEPHYRHILLS | FL | 33542-6827 |
| ROBERT FOSTER | 6817  WILSON  RD | | | | INDIAN  RIVER | MI | 49749-9447 |
| ROBERT FOSTER JR | 296 W WILSON AVE | | | | PONTIAC | MI | 48341-2469 |
| ROBERT FOSTER JR | 6689 N COUNTY ROAD 100 E | | | | SPRINGPORT | IN | 47386-9731 |
| ROBERT FOSTER JR | 7020 RIDGEWOOD AVE | | | | CAPE CANAVERAL | FL | 32920-3237 |
| ROBERT FOURNIER | 5522 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8637 |
| ROBERT FOURNIER | 13676 MINX RD | | | | IDA | MI | 48140-9748 |
| ROBERT FOURNIER | PO BOX 478 | | | | CEDAR SPRINGS | MI | 49319-0478 |
| ROBERT FOURNIER | PO BOX 200 | | | | ALGONAC | MI | 48001-0200 |
| ROBERT FOWLE | 4485 S REGAL DR | | | | NEW BERLIN | WI | 53151-6766 |
| ROBERT FOWLER | 3374 42ND ST | | | | CANFIELD | OH | 44406-9283 |
| ROBERT FOWLER | 954 WHITEHEAD RD | | | | SUGAR HILL | GA | 30518-4544 |
| ROBERT FOWLER | 435 BACON RD | | | | SAGINAW | MI | 48609-5136 |
| ROBERT FOWLER | 155 W SPENCER ST | | | | BELLEVILLE | MI | 48111-3530 |
| ROBERT FOWLER | 1161 HARBINS RD | | | | DACULA | GA | 30019-2403 |
| ROBERT FOX | 2755 FOX WOODS LN | | | | ROCHESTER HILLS | MI | 48307-5912 |
| ROBERT FOX | 11091 WEST CENTER STREET EXT | | | | MEDINA | NY | 14103-9557 |
| ROBERT FOX | 400 CHRISTINE DR | | | | N HUNTINGDON | PA | 15642-5902 |
| ROBERT FOX | PO BOX 1093 | | | | BUCKHANNON | WV | 26201-1093 |
| ROBERT FOX | 1809 N D ST | | | | ELWOOD | IN | 46036-1631 |
| ROBERT FOX | 5616 310TH ST | | | | TOLEDO | OH | 43611-2356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT FOX | 819 EVANS AVE | | | | MIAMISBURG | OH | 45342-3313 |
| ROBERT FOX | 8441 ASHLEY DR | | | | BROADVIEW HTS | OH | 44147-2147 |
| ROBERT FOX | 4329 MARINER BLVD | | | | SPRING HILL | FL | 34609-2227 |
| ROBERT FOX | 2412 RITTER DR | | | | ANDERSON | IN | 46012-3239 |
| ROBERT FOX | 11130 BLUEWATER HWY | | | | LOWELL | MI | 49331-9279 |
| ROBERT FOX | 5867 DOUGLAS WAY | | | | ANDERSON | IN | 46013-9631 |
| ROBERT FOX | 751 STONEWOOD ST | | | | GAYLORD | MI | 49735-9450 |
| ROBERT FOX | 110 VEGAS CT | | | | PRUDENVILLE | MI | 48651-9774 |
| ROBERT FOX | 7046 PLEASANT VALLEY RD | | | | COGAN STATION | PA | 17728-8579 |
| ROBERT FOX JR | 3119 W 600 N | | | | MIDDLETOWN | IN | 47356 |
| ROBERT FRAHER | 3663 PARK CENTER BLVD APT 1005 | | | | SAINT LOUIS PARK | MN | 55416-2595 |
| ROBERT FRALICK | 360 S EDWARDS AVE | | | | SYRACUSE | NY | 13206-2947 |
| ROBERT FRANCART | 2621 DELAWARE AVE | | | | FLINT | MI | 48506-3453 |
| ROBERT FRANCE | 6249 CRESTLINE RD | | | | GALION | OH | 44833-8942 |
| ROBERT FRANCIS | 425 NW 621ST RD | | | | CENTERVIEW | MO | 64019-8160 |
| ROBERT FRANCIS | 3007 GROVES DR | | | | STERLING HTS | MI | 48310-3635 |
| ROBERT FRANCIS | 202 CAPRICORN DR | | | | MARTINSBURG | WV | 25403-1548 |
| ROBERT FRANCIS | | | | | | | |
| ROBERT FRANCIS BUNTING | ROBERT W PHILLIPS, SIMMONS GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| ROBERT FRANCIS JR | 40 HIGHLAND AVE | | | | MASSENA | NY | 13662-1726 |
| ROBERT FRANCIS JR. | 2400 STATE BLVD | | | | MAUMEE | OH | 43537-3751 |
| ROBERT FRANK | 540 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734-9736 |
| ROBERT FRANK | 4122 GOTWICK DR | | | | ORION | MI | 48359-1888 |
| ROBERT FRANK | 4 MARY LANE CT | | | | FRANKENMUTH | MI | 48734-1431 |
| ROBERT FRANK I I | 2630 HENESEY RD | | | | IMLAY CITY | MI | 48444-9724 |
| ROBERT FRANKE | N2597 OAK RIDGE RD | | | | BRODHEAD | WI | 53520-9580 |
| ROBERT FRANKE | 12 GLADWYN DR | | | | MILLSTADT | IL | 62260-1574 |
| ROBERT FRANKLIN | 114 LAUREL HILLS LN | | | | CANFIELD | OH | 44406-7621 |
| ROBERT FRANKLIN | 1027 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-1446 |
| ROBERT FRANKLIN | 187 DARR DR | | | | HARVEST | AL | 35749-9471 |
| ROBERT FRANKLIN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT FRANKOWSKI | PO BOX 384 | | | | DAVISBURG | MI | 48350-0384 |
| ROBERT FRANKS | 198 LINCOLN CT | | | | ROCKFORD | MI | 49341-1318 |
| ROBERT FRANKS | 9778 LAWRENCE HWY | | | | VERMONTVILLE | MI | 49096-9514 |
| ROBERT FRANKS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT FRANKS JR | 4666 ROOSEVELT BLVD | | | | DEARBORN HTS | MI | 48125-2537 |
| ROBERT FRAPPIER | 10365 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| ROBERT FRAS | 1922 GREENBRIAR LN | | | | FLINT | MI | 48507-2284 |
| ROBERT FRASER | 1908 E 41ST ST | | | | ANDERSON | IN | 46013-2581 |
| ROBERT FRASER | 1136 WYND TREE DR | | | | JANESVILLE | WI | 53546-3707 |
| ROBERT FRASIER | 3869 S 1ST ST | | | | ONAWAY | MI | 49765-8606 |
| ROBERT FRASIER | 14843 WHITE AVE | | | | ALLEN PARK | MI | 48101-2138 |
| ROBERT FRAWLEY | 2204 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| ROBERT FRAYER | 1019 OLD POST RD | | | | GRAND LEDGE | MI | 48837-2065 |
| ROBERT FRAZEE | 16296 CUTTERS CT | | | | FORT MYERS | FL | 33908-3092 |
| ROBERT FRAZER | 1417 LUDER RD | | | | CARO | MI | 48723-9794 |
| ROBERT FRAZER | 9213 N MAVERICK DR | | | | MILTON | WI | 53563-9284 |
| ROBERT FRAZIER | 1003 SPREEN RD | | | | WILLIAMS | IN | 47470-8967 |
| ROBERT FRAZIER | 33 TIMBER TRAIL DR | | | | RED HOUSE | WV | 25168-9636 |
| ROBERT FRAZIER | 6817 ELMBURG RD | | | | BAGDAD | KY | 40003-8005 |
| ROBERT FRAZIER | 404 W FRANKLIN ST | | | | GREENCASTLE | IN | 46135-1230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT FRAZIER | 41 JESSE BOYD CIR | | | | ELKTON | MD | 21921-4949 |
| ROBERT FRAZIER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT FRAZIER | 6817 ELMBURG | | | | BAGDAD | KY | 40003-- 80 |
| ROBERT FRAZIER JR | PO BOX 401255 | | | | REDFORD | MI | 48240-9255 |
| ROBERT FREAR JR | PO BOX 9022 | C/O APHQ CHINA | | | WARREN | MI | 48090-9022 |
| ROBERT FREDERICK | 136 GILMORE RD | | | | BROCKPORT | NY | 14420-9311 |
| ROBERT FREDERICK | 1219 MAPLE HILL DR | | | | SOMERSET | KY | 42503-8839 |
| ROBERT FREDERICK | 9416 BEHRWALD AVE | | | | BROOKLYN | OH | 44144-2632 |
| ROBERT FREDERICK | 19305 WATER OAK DR UNIT 105 | | | | PORT CHARLOTTE | FL | 33948-3155 |
| ROBERT FREDERICK | 52173 JOHNSON RD | | | | THREE RIVERS | MI | 49093-9755 |
| ROBERT FREDERICK I I I | 2813 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9032 |
| ROBERT FREDERICK JR | 2813 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9032 |
| ROBERT FREDERICKS | 66 WELLER CT | | | | HAWLEY | PA | 18428 |
| ROBERT FREDERICKSEN | 299 WHISPERING WIND | | | | GEORGETOWN | TX | 78633-4704 |
| ROBERT FREDRICK SIMPSON | 605 CARLISLE AVE | | | | HAMILTON | OH | 45013-2211 |
| ROBERT FREDRIKSEN | 29848 BARKLEY ST | | | | LIVONIA | MI | 48154-3718 |
| ROBERT FREEHLING | 13827 NOTESTINE RD | | | | GRABILL | IN | 46741-9453 |
| ROBERT FREEMAN | 30 CASWELL AVE | | | | FORDS | NJ | 08863-1411 |
| ROBERT FREEMAN | 19 TAYLOR DR | | | | FALLSINGTON | PA | 19054-2609 |
| ROBERT FREEMAN | 20 ACKERMAN ST | | | | BLOOMFIELD | NJ | 07003-4201 |
| ROBERT FREEMAN | 709 N GETTYSBURG AVE | | | | DAYTON | OH | 45417-1611 |
| ROBERT FREEMAN | 4734 N FALLVIEW LN | | | | APPLETON | WI | 54913-8077 |
| ROBERT FREEMAN | 1379 N MC MASTERS BRIDGE RD | | | | GRAYLING | MI | 49738 |
| ROBERT FREEMAN | 635 E. COUNTY RD 125 S | | | | WILLIAMSPORT | IN | 47993 |
| ROBERT FREEMAN | 10125 SAINT MARTHA LN | | | | SAINT ANN | MO | 63074-2911 |
| ROBERT FREEMAN | 4900 SEAMAN RD | | | | IRONS | MI | 49644-9207 |
| ROBERT FREEZE | 924 PEARSON CIR UNIT 2 | | | | BOARDMAN | OH | 44512-5738 |
| ROBERT FREIBERG | 11040 CHARLES DR | | | | BYRON | MI | 48418-9007 |
| ROBERT FREIBURGER | PO BOX 142 | | | | BURT | MI | 48417-0142 |
| ROBERT FREIMUTH | 702 WILLOW LN | | | | FRANKENMUTH | MI | 48734-1442 |
| ROBERT FRENCH | 5032 ZODIAC AVE | | | | HOLIDAY | FL | 34690-5925 |
| ROBERT FRENCH | 3743 PROVIDENCE ST | | | | FLINT | MI | 48503-4548 |
| ROBERT FRENCH | 696 S ALEXANDER CREEK RD | | | | BOWLING GREEN | KY | 42101-8322 |
| ROBERT FRENCH | 1335 CASTO BLVD | | | | BURTON | MI | 48509-2011 |
| ROBERT FRENCH | 1527 KERN RD | | | | REESE | MI | 48757-9439 |
| ROBERT FRENCH | 7201 RIVERVIEW DR | | | | FLINT | MI | 48532-2275 |
| ROBERT FRENT | 4290 LYNN ST BOX 43 | | | | AKRON | MI | 48701 |
| ROBERT FRETENBOROUGH | 3960 PECK RD | | | | CROSWELL | MI | 48422-8613 |
| ROBERT FRETTER | 1303 VICTOR AVE | | | | LANSING | MI | 48910-2571 |
| ROBERT FREY | 209 HEARTH STONE CT | | | | SAINT PETERS | MO | 63304-2812 |
| ROBERT FRICK | 20253 BLUE WING RD | | | | ALTOONA | FL | 32702-9104 |
| ROBERT FRICK | 4641 COUNTRY WAY W | | | | SAGINAW | MI | 48603-1079 |
| ROBERT FRIDMANSKI | 131 BRIDGETT ST | | | | WESTVILLE | IL | 61883-1543 |
| ROBERT FRIDRICH | 33882 MAPLE RIDGE BLVD | | | | AVON | OH | 44011-2423 |
| ROBERT FRIEDLY | W1141 SHANGHAI RD | | | | BRODHEAD | WI | 53520-9597 |
| ROBERT FRIEDMAN | 10150 WHISPERING CV SE | | | | LELAND | NC | 28451-9200 |
| ROBERT FRIEDRICH | 540 LAKE ROAD EAST FRK | | | | HAMLIN | NY | 14464-9702 |
| ROBERT FRIEDSBERG | 5859 EVANS RD | | | | MUSSEY | MI | 48014-1501 |
| ROBERT FRIEND JR | 6818 SHIELDS RD | | | | LEWISBURG | OH | 45338-8003 |
| ROBERT FRIES | 799 PLANTATION DR | | | | SAGINAW | MI | 48638-7134 |
| ROBERT FRINGER JR | 31266 WELLSTON DR | | | | WARREN | MI | 48093-7641 |
| ROBERT FRISK | 334 S SPRING RD | | | | MERCER | PA | 16137-3834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT FRISKEY | 11711 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8425 |
| ROBERT FRITCH | 571 CENTER ST | | | | COOPERSVILLE | MI | 49404-1042 |
| ROBERT FRITTON | 6537 WHEELER RD | | | | LOCKPORT | NY | 14094-9416 |
| ROBERT FRITZ | 511 S MURRAY RD # R4 | | | | CARO | MI | 48723 |
| ROBERT FRITZLER | PO BOX 90026 | | | | BURTON | MI | 48509-0026 |
| ROBERT FROATS | 1608 MEADOWAIRE DR | | | | FORT COLLINS | CO | 80525-9753 |
| ROBERT FROMBY | 8124 LINCOLN ST | | | | TAYLOR | MI | 48180-2416 |
| ROBERT FRONCZAK | 1014 COLUMBUS CIR N | | | | ASHLAND | OH | 44805-4514 |
| ROBERT FRONCZEK | 4817 E EDDY DR | | | | LEWISTON | NY | 14092-1135 |
| ROBERT FROST | 5184 ROBERTS DR | | | | FLINT | MI | 48506-1591 |
| ROBERT FRUIN | 11064 DUNLOP RD | | | | LAKE | MI | 48632-9758 |
| ROBERT FRUTIGER | 719 DENHAM LN | | | | ROCHESTER HILLS | MI | 48307-3331 |
| ROBERT FRY | 111 PARK RD | | | | RUSSELLVILLE | AR | 72802-1792 |
| ROBERT FRY | 6797 COLLEEN DR | | | | BOARDMAN | OH | 44512-3832 |
| ROBERT FRY | 1967 CAROL PKWY | | | | KETTERING | OH | 45440-1805 |
| ROBERT FRY | 2009 LINWOOD AVE | | | | ROYAL OAK | MI | 48073-3869 |
| ROBERT FRYE | 2717 OXFORD AVE | | | | DAYTON | OH | 45406-4337 |
| ROBERT FRYE | 29231 WOODCREST CT | | | | SOUTHFIELD | MI | 48076-1618 |
| ROBERT FRYE | 8854 N MERIDIAN RD | | | | UNIONDALE | IN | 46791-9722 |
| ROBERT FRYER | 2526 64TH AVE | | | | OAKLAND | CA | 94605-1947 |
| ROBERT FRYMAN | 4527 CIRCLE HILL CT | | | | DAYTON | OH | 45424-4479 |
| ROBERT FRYSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT FUCHECK | 1521 ROBBINS STATION RD | | | | NORTH HUNTINGDON | PA | 15642-2890 |
| ROBERT FUGATE | 37 QUINBY LN | | | | DAYTON | OH | 45432-3413 |
| ROBERT FUGATE | 6653 HALL RD | | | | GALLOWAY | OH | 43119-9200 |
| ROBERT FULK | 1187 S US HIGHWAY 231 | | | | SPENCER | IN | 47460-6379 |
| ROBERT FULLER | 4484 SHELBY BASIN RD | | | | MEDINA | NY | 14103-9513 |
| ROBERT FULLER | 4 EISENHOWER DR | | | | LOCKPORT | NY | 14094-5759 |
| ROBERT FULLER | 1102 CENTRAL AVE APT 302 | | | | ANDERSON | IN | 46016-1782 |
| ROBERT FULLER | 4028 WESTERN DR | | | | ANDERSON | IN | 46012-9271 |
| ROBERT FULLER | 251 HEARD RD | | | | RUSTON | LA | 71270-1040 |
| ROBERT FULLER | 229 GUILDFORD CT | | | | FLINT | MI | 48507-4268 |
| ROBERT FULLER | PO BOX 663 | | | | MOUNT MORRIS | MI | 48458-0663 |
| ROBERT FULLER | 259 CREEKSTONE CT | | | | WHITELAND | IN | 46184-9687 |
| ROBERT FULLER | 9143 MARYWOOD DR | | | | STANWOOD | MI | 49346-9766 |
| ROBERT FULLER | 4115 S PINE DELL DR | | | | LANSING | MI | 48911-6158 |
| ROBERT FULLER JR | 4311 FISHBURG RD | | | | DAYTON | OH | 45424-3632 |
| ROBERT FULLERTON | 2215 PACKARD HWY | | | | CHARLOTTE | MI | 48813-8718 |
| ROBERT FULMER | 2000 IMPERIAL DR SW | | | | WARREN | OH | 44481-9202 |
| ROBERT FULTON | 160 CORA ST | | | | ALLEGAN | MI | 49010-1107 |
| ROBERT FULTZ | 16595 W ALBAIN RD | | | | PETERSBURG | MI | 49270-9540 |
| ROBERT FULWIDER | 1811 EMBARCADERO WAY | | | | NORTH FORT MYERS | FL | 33917-6751 |
| ROBERT FUNKHOUSER | 11509 S US HIGHWAY 35 35 | | | | MUNCIE | IN | 47302 |
| ROBERT FUQUA | 9257 HIGHCREST DR | | | | SHREVEPORT | LA | 71118-2842 |
| ROBERT FUQUAY | 729 S US 31 | | | | TIPTON | IN | 46072 |
| ROBERT FURGERSON | 553 ESCAMBIA LOOP | | | | LILLIAN | AL | 36549-5327 |
| ROBERT FURNO | 1484 S BELSAY RD | | | | BURTON | MI | 48509-2211 |
| ROBERT FURZLAND | 5757 N SHERIDAN RD APT 16G | | | | CHICAGO | IL | 60660-4757 |
| ROBERT FUSON | 4033 GREGOR ST | | | | MOUNT MORRIS | MI | 48458-8808 |
| ROBERT FUSS | 4 PARKWOOD LN | | | | SPENCERPORT | NY | 14559-9748 |
| ROBERT FUSS | 4 PARKWOOD LANE | | | | SPENCERPORT | NY | 14559 |
| ROBERT FYE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT FYKE | 200 MALIBU DR | | | | PALM SPRINGS | CA | 92264-5206 |
| ROBERT G & MARGARET I THOMAS | TRUSTEES U/A/D 11/15/2004 | THOMAS FAM REV TRST | 6416 W 101ST PL | | OVERLAND PARK | KS | 66212-1704 |
| ROBERT G ALLISON, III | 227-B  EAST 480 OLD 122 | | | | LEBANON | OH | 45036 |
| ROBERT G AND ANNA JANE MILLER | 14117 W PARADA DR | | | | SUN CITY WEST | AZ | 85375 |
| ROBERT G AND YVONNE RYDER | 3431 OLDERIDGE NE | | | | GRAND RAPIDS | MI | 49525 |
| ROBERT G BARNETT | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT G BARRETT | 2    MILL RD | | | | HOLLEY | NY | 14470-9742 |
| ROBERT G BATES | 6149 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9658 |
| ROBERT G BECKWITH JR | 4384 ASHLAWN DR | | | | FLINT | MI | 48507-5600 |
| ROBERT G BEDORE | 1421 MERLE AVE | | | | BURTON | MI | 48509-2176 |
| ROBERT G BEERS JR | 451 DEVONSHIRE DR | | | | WATERLOO | IA | 50701 |
| ROBERT G BESECKER | 3417 MYNATT DR. UNIT 11 | | | | KNOXVILLE | TN | 37918-4841 |
| ROBERT G BOZONE | 412A LINDALE | | | | CLINTON | MS | 39056-4424 |
| ROBERT G BRADFORD | DIXIE C BRADFORD | 619 MCCLANE FARM RD | | | WASHINGTON | PA | 15301 |
| ROBERT G BRITTON | 3259 VESTAL RD # 112 | | | | YOUNGSTOWN | OH | 44509-1062 |
| ROBERT G BRITTON | 3245 VESTAL ROAD | | | | YOUNGSTOWN | OH | 44509-1062 |
| ROBERT G BRUNK | 1116 NORTHVILLE DR | | | | TOLEDO | OH | 43612-4234 |
| ROBERT G BUCHEIT | 250 WISTOWA TRAIL | | | | BEAVERCREEK | OH | 45430 |
| ROBERT G CHILTON JR | 1210 MOCKINGBIRD CIR | | | | CHOCTAW | OK | 73020-8154 |
| ROBERT G CHOUINARD TTEE | BOBBY SUE CHOUINARD TTEE | U/A DTD 9/24/1998 | 45944 HWY 26 | | DAYVILLE | OR | 97825-6516 |
| ROBERT G CRUMP | 485 W MILWAUKEE ST | | | | DETROIT | MI | 48202-3220 |
| ROBERT G DECKER | 1632 SARASOTA DR | | | | TOLEDO | OH | 43612-4057 |
| ROBERT G DEVINE | 669 FOX AVE | | | | YPSILANTI | MI | 48198-6149 |
| ROBERT G DIETRICH | 2141 MAPLE RD | | | | SAGINAW | MI | 48601-9416 |
| ROBERT G DOCKHAM | 1090 BOSTON AVE | | | | WATERFORD | MI | 48328-3710 |
| ROBERT G DOOLITTLE | 147 PALOMA DR | | | | LEESBURG | GA | 31763-3266 |
| ROBERT G ELWOOD | 10624 GRAYHAWK LN | | | | FORT WORTH | TX | 76244-6342 |
| ROBERT G FAIRCHILD | 4382 BYESVILLE BLVD | | | | DAYTON | OH | 45431-1004 |
| ROBERT G FISHER | 521 FRASER ST | | | | SAGINAW | MI | 48602-1310 |
| ROBERT G GEISLER | 2840 PRAIRIE ROAD | | | | WILMINGTON | OH | 45177 |
| ROBERT G GODFREY | 2148 N. PARK AVE. | | | | WARREN | OH | 44483 |
| ROBERT G HALDANE | 5191 HARDYS RD | | | | GAINESVILLE | NY | 14066-9734 |
| ROBERT G HART | 175 SOUTHVIEW DR | | | | TROY | MO | 63379-3718 |
| ROBERT G HAUCK | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT G HAYWARD | 419 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1641 |
| ROBERT G HILLEBRAND | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROBERT G HINKLE | 517 N MAIN ST | | | | GERMANTOWN | OH | 45327-1013 |
| ROBERT G HOFF | 6650 CLEAR LAKE RD | | | | GRASS LAKE | MI | 49240-9238 |
| ROBERT G HOLSCHER | 200 E JERSEY RD | | | | LEHIGH ACRES | FL | 33936 |
| ROBERT G HOWARD | 11675 LUMBERJACK DR APT 57 | | | | CINCINNATI | OH | 45240 |
| ROBERT G HUSSEY | PO BOX 294 | | | | PORT MANSFIELD | TX | 78598 |
| ROBERT G JOHNSON | 2055  NORTHWEST BLVD. N. W. | | | | WARREN | OH | 44485-2302 |
| ROBERT G JOHNSTON | 178 BROWN AVE # 1 | | | | SYRACUSE | NY | 13211-1719 |
| ROBERT G KEPLER | 128 S CITRUS AVE | | | | FULLERTON | CA | 92833-2716 |
| ROBERT G KERN | 304 W WALNUT ST | | | | HILLSBORO | OH | 45133-1304 |
| ROBERT G KNIERIM | 515   DAVID DR | | | | MIAMISBURG | OH | 45342-2619 |
| ROBERT G KOWALSKI | PO BOX 18741 | | | | ATLANTA | GA | 30325 |
| ROBERT G LAKE | 1120 VERDE ST | | | | ANAHEIM | CA | 92805-5754 |
| ROBERT G LANDIS | 3807 HOLLANSBURG-SAMPSON RD | | | | GREENVILLE | OH | 45331-8712 |
| ROBERT G LANE | 7370 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| ROBERT G LARICCIA,JR. | 17333 SHILLING RD | | | | BERLIN CENTER | OH | 44401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT G LENNON | ROBERT G LENNON IRA | JMS LLC CUST FBO | 24 LAWRENCE BROOK DR | | EAST BRUNSWICK | NJ | 08816 |
| ROBERT G LOZAN III | 3788  GLASER DR | | | | KETTERING | OH | 45429-4116 |
| ROBERT G LUEDER | ROBERT G LUEDER IRA | 1039 SOUTH 106 PLAZA | | | OMAHA | NE | 68114 |
| ROBERT G MARRUQUIN SR | 1384 GAGE RD | | | | TOLEDO | OH | 43612-4020 |
| ROBERT G MATHEWS PERSONAL REPRESENTATIVE FOR HUGH MATHEWS | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| ROBERT G MATTILA | 199 LONE TREE RD | | | | MILFORD | MI | 48380-2411 |
| ROBERT G MCCAMMON | 4836 SHARON AVE | | | | COLUMBUS | OH | 43214 |
| ROBERT G MCINTOSH | 520 W. MARKET ST | | | | SPRINGBORO | OH | 45066-1152 |
| ROBERT G MEYER | 531   CENTENNIAL AVE | | | | TRENTON | NJ | 08629-2115 |
| ROBERT G MILLER | 101 SHELLEY DR. | | | | WINTERHAVEN | FL | 33884 |
| ROBERT G MITCHELL | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT G MIZE | 13979 MERCEDES | | | | REDFORD | MI | 48239-3031 |
| ROBERT G NORRIS | 42242 ADELBERT ST | | | | ELYRIA | OH | 44035-2516 |
| ROBERT G OSBORN | 708 CARLOCK AVE | | | | HARRIMAN | TN | 37748 |
| ROBERT G PARKS | 1560 S. CLAYTON RD | | | | NEW LEBANON | OH | 45345-9135 |
| ROBERT G PLANK | 1769 STONE RD APT 2 | | | | ROCHESTER | NY | 14615-1660 |
| ROBERT G PREISCH | 6760 WHEELER RD | | | | LOCKPORT | NY | 14094-9454 |
| ROBERT G PREISCH | 6766 WHEELER RD | | | | LOCKPORT | NY | 14094-9454 |
| ROBERT G PUGH | 40325 PLYMOUTH RD APT 102 | | | | PLYMOUTH | MI | 48170-4220 |
| ROBERT G RAYN & LOU ANN C RAYN TRUST | ROBERT RAYN | PO BOX 63 | | | CLIMAX SPRINGS | MO | 65324 |
| ROBERT G REAGAN | 4856 ARROWHEAD DR | | | | KETTERING | OH | 45440 |
| ROBERT G REBIC | 5662 RADCLIFFE AVE | | | | YOUNGSTOWN | OH | 44515-4126 |
| ROBERT G RINEHART JR | W.B. P.O. BOX 178 | | | | DAYTON | OH | 45409-0178 |
| ROBERT G ROSS | 396   LAYNE DRIVE | | | | XENIA | OH | 45385-2536 |
| ROBERT G ROSS | 3570 KETTERING RD | | | | SAGINAW | MI | 48603-7244 |
| ROBERT G ROUSH | 1734 S IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46203-3827 |
| ROBERT G SANFORD | 3725 HAVANA AVE SW | | | | WYOMING | MI | 49509-3822 |
| ROBERT G SCHROEDER | 1328 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5919 |
| ROBERT G SCHROTH | 215 TUXWORTH RD | | | | CENTERVILLE | OH | 45458-2452 |
| ROBERT G SEKERAK | 2474 N. ROAD | | | | WARREN | OH | 44483 |
| ROBERT G SEWAR | 40   BRANDYWINE TERR | | | | ROCHESTER | NY | 14623-5204 |
| ROBERT G SHANKS | 142 WESTERN AVE | | | | TRENTON | NJ | 08618 |
| ROBERT G SHERER | 3829 CALLAWAY CT | | | | BELLBROOK | OH | 45305-1887 |
| ROBERT G SINGER | 17423 BRIGGS RD | | | | CHESANING | MI | 48616-9721 |
| ROBERT G SNEED | 1130 MAYWOOD ST NW | | | | WARREN | OH | 44485-1906 |
| ROBERT G SOKOL | 447 LESLIE RD APT 51 | | | | MASSENA | NY | 13662-4205 |
| ROBERT G SPRATT MD | 231 E MIDLOTHIAN BLVD | ROBERT G SPRATT MD INC | | | YOUNGSTOWN | OH | 44507-1947 |
| ROBERT G STEVENS | 8045 E DESERT PINE DR | | | | ANAHEIM | CA | 92808 |
| ROBERT G STROUP | 1222 SHEFFLETON RD | | | | DEERFIELD | OH | 44411-9759 |
| ROBERT G STURDEVANT | 9091 CAIN DRIVE NE | | | | WARREN | OH | 44484-1706 |
| ROBERT G SWAPCEINSKI | 7549  DUBLIN ROAD | | | | BERGEN | NY | 14416-9428 |
| ROBERT G TAYLOR | 1520 TITANIA ROAD | | | | TOBYHANNA | PA | 18466-4133 |
| ROBERT G THOMAS | 101ST PLACE | | | | OVERLAND PK | KS | 66212 |
| ROBERT G THOMPSON | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ROBERT G TULLOSS BYPASS TRUST | C/O MARCIA L TULLOSS TTEE | 14017 N DANTFORD DR | | | SPOKANE | WA | 99208 |
| ROBERT G ULAM | 6800 OVERSEAS HIGHWAY | CONDO 103 | | | MARATHON | FL | 33050 |
| ROBERT G WALDECK | 6103 SHAFFER RD. | | | | WARREN | OH | 44481-9317 |
| ROBERT G WEAST | 7065 N OLIVE ST APT D | | | | GLADSTONE | MO | 64118-2892 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT G WELLBAUM | 8000  WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3653 |
| ROBERT G WHITE | 5092 MARSHFIELD RD | | | | SARASOTA | FL | 34235 |
| ROBERT G WILLIAMS | 7716 CANTON DRIVE | | | | ST LOUIS | MO | 63130 |
| ROBERT G WILLIAMS | 1641 MOCLIPS DR | | | | PETALUMA | CA | 94954-2326 |
| ROBERT G WRIGHT | 308   SOUTH HIGH STREET | | | | ARCANUM | OH | 45304-1212 |
| ROBERT G. KEESEE | | | | | | | |
| ROBERT GABAUER | 315 S ELM ST | | | | CAMERON | MO | 64429-2201 |
| ROBERT GABBARD | 3520 E 575 S | | | | GAS CITY | IN | 46933-2218 |
| ROBERT GABBARD | 701 W MAIN ST | | | | VAN BUREN | IN | 46991 |
| ROBERT GABERT | 4416 MAITLAND ST | | | | CLIFFORD | MI | 48727-5113 |
| ROBERT GABLE | 5314 HOLIDAY DR | | | | PITTSBURGH | PA | 15236-2635 |
| ROBERT GABRI | 128 DALE DR | | | | TONAWANDA | NY | 14150-4333 |
| ROBERT GABRI | 15 RIVER DRIVE WILSON HILL | | | | MASSENA | NY | 13662 |
| ROBERT GABRIEL | 26 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| ROBERT GABY | 2351 E MAPLE AVE | | | | BURTON | MI | 48529-2153 |
| ROBERT GACZEWSKI | 8 OLD STONE RD | | | | DEPEW | NY | 14043-4129 |
| ROBERT GADANY | 9443 BENNETT LAKE RD | | | | FENTON | MI | 48430-8711 |
| ROBERT GADBERRY | 1106 MCCONNELL DR | | | | YUKON | OK | 73099-3310 |
| ROBERT GADD | 6140 MORRIS RD | | | | HAMILTON | OH | 45011-5120 |
| ROBERT GADZOVSKI | 50937 RICHARD DR | | | | PLYMOUTH | MI | 48170-1189 |
| ROBERT GAERTNER | 4465 N UNIONVILLE RD | | | | UNIONVILLE | MI | 48767-9723 |
| ROBERT GAERTNER | 4045 CURVE RD | | | | FREELAND | MI | 48623-9209 |
| ROBERT GAETA | 43614 WALDEN WAY | | | | HEMET | CA | 92544-6268 |
| ROBERT GAFFIGAN JR | 22524 MILLENBACH ST | | | | ST CLAIR SHRS | MI | 48081-2593 |
| ROBERT GAFFNEY JR | 16214 PINE LAKE FOREST CT | COURT | | | LINDEN | MI | 48451-9021 |
| ROBERT GAFFREY | 21578 POINCIANA ST | | | | SOUTHFIELD | MI | 48033-3545 |
| ROBERT GAGE | PO BOX 114 | | | | DECATURVILLE | TN | 38329-0114 |
| ROBERT GAILEY | 2833 COLLEGE RD | | | | HOLT | MI | 48842-9735 |
| ROBERT GAINER | 714 BARNES AVE | | | | SYRACUSE | NY | 13207-2605 |
| ROBERT GAINES | 6151 VEGAS DRIVE | | | | LAS VEGAS | NV | 89108-2514 |
| ROBERT GAINES | 5024 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8206 |
| ROBERT GAINES | 16737 JULIANA AVE | | | | EASTPOINTE | MI | 48021-3009 |
| ROBERT GAINES JR | 5898 CRYSTAL LAKE DR | | | | ROMULUS | MI | 48174-6399 |
| ROBERT GAIRDNER JR | 33087 LYNDON ST | | | | LIVONIA | MI | 48154-4174 |
| ROBERT GAITHER | 1523 SILVERTON CT | | | | FLINT | MI | 48532-2075 |
| ROBERT GALAMBAS IRA | FCC AS CUSTODIAN | 120 SEDECA DRIVE | | | CANONSBURG | PA | 15317-6101 |
| ROBERT GALBRAITH | 202 DEER RUN LANE | | | | MCCORMICK | SC | 29835 |
| ROBERT GALBRATH | 202 DEER RUN LANE | | | | MCCORMICK | SC | 29835 |
| ROBERT GALEA | 4233 KANGAROO CT | | | | PINCKNEY | MI | 48169-9630 |
| ROBERT GALL | 1114 S 700 E | | | | MARION | IN | 46953-9627 |
| ROBERT GALLAGHER | 11 COURTSHIRE DR | | | | BRICK | NJ | 08723-7137 |
| ROBERT GALLAGHER | 1925 STILLWAGON RD SE | | | | WARREN | OH | 44484-3180 |
| ROBERT GALLARDO | 57188 SYCAMORE DR | | | | WASHINGTON | MI | 48094-3394 |
| ROBERT GALLARDO | 2525 S DURAND RD | | | | LENNON | MI | 48449-9719 |
| ROBERT GALLER | 1915 W BUELL RD | | | | OAKLAND | MI | 48363-2339 |
| ROBERT GALLINO | 47 GLENVILLE RD | | | | EDISON | NJ | 08817-4053 |
| ROBERT GALLINO | 47   GLENVILLE RD | | | | EDISON | NJ | 08817-4053 |
| ROBERT GALLON | 46096 E FONNER CT | | | | NORTHVILLE | MI | 48167-1749 |
| ROBERT GALLOWAY | 14422 VALE CT | | | | STERLING HTS | MI | 48312-2574 |
| ROBERT GALLUS | 5333 WILSON RD | | | | HARRISON | MI | 48625-7802 |
| ROBERT GALSTER | 1324 MULBERRY RUN | | | | MINERAL RIDGE | OH | 44440-9433 |
| ROBERT GAMACHE | 9025 FROST RD | | | | SAGINAW | MI | 48609-9308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT GAMMAGE | 4177 KIRKWAY CT | | | | HOWELL | MI | 48843-5510 |
| ROBERT GANDEE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT GANDY | 1521 OLD WEST POINT RD | | | | STARKVILLE | MS | 39759-8580 |
| ROBERT GANGWISCH JR | 5432 CREEKMONTE DR | | | | ROCHESTER | MI | 48306-4796 |
| ROBERT GANN | 4601 MAYFIELD DR | | | | KOKOMO | IN | 46901-3955 |
| ROBERT GANNON JR | PO BOX 358 | | | | CLOVERDALE | IN | 46120-0358 |
| ROBERT GANSER | 1609 LORAINE AVE | | | | LANSING | MI | 48910-2581 |
| ROBERT GANZ | 1946 EDGEWOOD ST | | | | DEARBORN | MI | 48124-4191 |
| ROBERT GARAVAGLIA | C/O ROBERT GARAVAGLIA AND CLAUDETTE GARAVAGLIA | 21731 RANDALL ST | | | FARMINGTN HLS | MI | 48336-5337 |
| ROBERT GARBER | 518 CROSS ROADS DR | | | | CATAWISSA | MO | 63015-1350 |
| ROBERT GARBER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT GARBER JR | 2821 HIGHLAND AVE EXT SW | | | | WARREN | OH | 44481 |
| ROBERT GARBS | 305 ALBERTA LN | | | | WASHINGTON | MO | 63090-3614 |
| ROBERT GARCIA | 9155 PLAZA BIANCO DR | | | | LILLIAN | AL | 36549-5518 |
| ROBERT GARCIA | PO BOX 14 | | | | ASHLEY | MI | 48806-0014 |
| ROBERT GARCIA | 409 E PEARL ST | | | | OVID | MI | 48866-9592 |
| ROBERT GARCIA | 1812 TEXEL DR | | | | KALAMAZOO | MI | 49048-1371 |
| ROBERT GARCIA | 934 PLUM GROVE DR | | | | MONROE | MI | 48161-9672 |
| ROBERT GARCIA | 4463 2 MILE RD | | | | BAY CITY | MI | 48706-2327 |
| ROBERT GARCIA | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROBERT GARD | 1404 RUNNYMEADE WAY | | | | XENIA | OH | 45385-7066 |
| ROBERT GARD | 1707 TEMPERANCE AVE | | | | INDIANAPOLIS | IN | 46203-3566 |
| ROBERT GARD | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| ROBERT GARDINER | 6353 ARNOLD RD | | | | COTTRELLVILLE | MI | 48039-1205 |
| ROBERT GARDNER | PO BOX 117 | | | | MARILLA | NY | 14102-0117 |
| ROBERT GARDNER | 5044 BRIGHT BALDWIN RD | | | | NEWTON FALLS | OH | 44444-9460 |
| ROBERT GARDNER | 142 TIMBERWOLF WAY | | | | BROOKVILLE | OH | 45309-9342 |
| ROBERT GARDNER | 5423 KELLY RD | | | | FLINT | MI | 48504-1017 |
| ROBERT GARDNER | 15112 ROAD 105 | | | | PAULDING | OH | 45879-8808 |
| ROBERT GARDNER JR | 3763 RAVENWOOD AVE | | | | BALTIMORE | MD | 21213-2021 |
| ROBERT GARDYSZEWSKI | 350 N COLONY DR APT GC | | | | SAGINAW | MI | 48638-7114 |
| ROBERT GARECHT | 612 S 7TH ST | | | | DELAVAN | WI | 53115-2329 |
| ROBERT GARFIELD | 11779 BLOCK RD | | | | BIRCH RUN | MI | 48415-9459 |
| ROBERT GARFIELD | PO BOX 272 | 7841 BEECH ST. | | | BIRCH RUN | MI | 48415-0272 |
| ROBERT GARHART | 419 ROY RD | | | | VIENNA | OH | 44473-9636 |
| ROBERT GARIBAY | 9524 AERO DR | | | | PICO RIVERA | CA | 90660-4704 |
| ROBERT GARLAND | 1805 SW 19TH ST | | | | OKLAHOMA CITY | OK | 73108-6843 |
| ROBERT GARLAND | 1375 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9578 |
| ROBERT GARLAND JR | 1314 NETTIE DR | | | | MIAMISBURG | OH | 45342-3431 |
| ROBERT GARLOCK | 7257 WOODHAVEN DR | | | | LOCKPORT | NY | 14094-6270 |
| ROBERT GARMANY | 970 HAMPSTEAD LN | | | | ROCHESTER HILLS | MI | 48309-2450 |
| ROBERT GARNER | 1011 MERCHANTS DR | APT 105 | | | DALLAS | GA | 30132-7526 |
| ROBERT GARNER | 1563 W 3RD ST | | | | SANTA ROSA | CA | 95401-6060 |
| ROBERT GARNER | 5425 HURDS CORNER RD | | | | SILVERWOOD | MI | 48760-9720 |
| ROBERT GARNER | 863 CLOVERLAWN BLVD | | | | LINCOLN PARK | MI | 48146-4376 |
| ROBERT GARNO | 9192 E GORMAN RD | | | | BLISSFIELD | MI | 49228-9601 |
| ROBERT GARR | 68300 WINTERGREEN RD | | | | LORE CITY | OH | 43755-9776 |
| ROBERT GARR | 3690 FAIRFIELD WAY | | | | SOUTHPORT | NC | 28461-8139 |
| ROBERT GARRARD | 10497 LAKE SHORE DR | | | | FENTON | MI | 48430-2421 |
| ROBERT GARREFFA | 10043 SEMINOLE | | | | REDFORD | MI | 48239-2354 |
| ROBERT GARRETSON | 705 W MAIN ST | | | | WAVERLY | TN | 37185-1410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT GARRETT | 1912 W 10TH AVE | | | | SAULT SAINTE MARIE | MI | 49783-1343 |
| ROBERT GARRETT | PO BOX 500044 | | | | PALMDALE | CA | 93550-0044 |
| ROBERT GARRETT | PO BOX 142524 | | | | IRVING | TX | 75014-2524 |
| ROBERT GARRETT | 7537 S 600 W | | | | CRAWFORDSVILLE | IN | 47933-6334 |
| ROBERT GARRETT | 7462 N SHAKER DR | | | | WATERFORD | MI | 48327-1030 |
| ROBERT GARRETT | C/O CASCINO, MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| ROBERT GARRETT JR | 1839 MAVIE DR | | | | DAYTON | OH | 45414-2103 |
| ROBERT GARRISON | 10236 PARK DR | | | | GOODRICH | MI | 48438-9303 |
| ROBERT GARRISON | 403 ROSETTE ST | | | | HOLLY | MI | 48442-1342 |
| ROBERT GARRISON | 4380 HARBISON ST | | | | DAYTON | OH | 45439-2748 |
| ROBERT GARRISON | 9546 SAGINAW ST BOX 143 | | | | REESE | MI | 48757 |
| ROBERT GARRISON JR | 1132 FREDA ST | | | | PULASKI | TN | 38478-4663 |
| ROBERT GARTH JR | 3925 N THOMAS RD | | | | FREELAND | MI | 48623-8864 |
| ROBERT GARVER | 5720 CARLTON RD | | | | MEDINA | OH | 44256-8527 |
| ROBERT GARVEY | 1272 DEN HERTOG ST SW | | | | WYOMING | MI | 49509-2726 |
| ROBERT GARVEY | 11942 N 95TH ST | | | | SCOTTSDALE | AZ | 85260-7133 |
| ROBERT GARY JR | 3641 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-1638 |
| ROBERT GARZA | 2333 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6457 |
| ROBERT GARZA | 16612 DIANE AVE | | | | BELLFLOWER | CA | 90706-5648 |
| ROBERT GARZA | 25237 BOWMAN RD | | | | DEFIANCE | OH | 43512-6800 |
| ROBERT GASKELL | 1190 SUMMIT ST NW | | | | WARREN | OH | 44485-2856 |
| ROBERT GASKILL | 339 PHEASANT DRIVE MT HOPE | | | | MIDDLETOWN | DE | 19709 |
| ROBERT GASKINS | 7133 W 250 S | | | | RUSSIAVILLE | IN | 46979-9496 |
| ROBERT GASPER | 108 KATHLEEN CT N | | | | FRANKLIN | TN | 37064-6737 |
| ROBERT GASPER | 2465 LAUREL LAKE BLVD | | | | CARMEL | IN | 46032-8902 |
| ROBERT GASSLER | 1039 MESA CR | | | MISSISSAUGA ONTARIO L5H-3T6 CANADA | | | |
| ROBERT GASTINEAU | 16944 E. 313 NORTH RD | | | | ROSSVILLE | IL | 60963 |
| ROBERT GATES | 413 N BILTMORE AVE | | | | MUNCIE | IN | 47303-4222 |
| ROBERT GATES | 3603 LIBERTY DR | | | | MOORE | OK | 73160-7675 |
| ROBERT GATES | 123 TIERNEY RD | | | | BAY CITY | MI | 48708-9194 |
| ROBERT GATES | 17968 W PORTER CT | | | | GOODYEAR | AZ | 85338-5101 |
| ROBERT GATES | 452 N KENSINGTON DR | | | | DIMONDALE | MI | 48821-8771 |
| ROBERT GATES | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| ROBERT GATEWOOD | 1405 CLINTON ST | | | | NOBLESVILLE | IN | 46060-2338 |
| ROBERT GATLIN | 1135 CANARY DR | | | | DAVISON | MI | 48423-3613 |
| ROBERT GAUDERER | 11515 BLOCK RD | | | | BIRCH RUN | MI | 48415-9479 |
| ROBERT GAUKIN | PO BOX 44071 | | | | CLEVELAND | OH | 44144-0071 |
| ROBERT GAULT | GENERAL DELIVERY | | | | STERLING HEIGHTS | MI | 48311-9999 |
| ROBERT GAUNA | PO BOX 741 | | | | PISMO BEACH | CA | 93448-0741 |
| ROBERT GAVIN | 3415 N CEDAR ST | | | | LANSING | MI | 48906-3215 |
| ROBERT GAWECKI | 201 N SQUIRREL RD APT 1607 | | | | AUBURN HILLS | MI | 48326-4031 |
| ROBERT GAWNE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT GAY | 6614 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2808 |
| ROBERT GAYDOS | 4225 MILLER ROAD, B-9 | #350 | | | FLINT | MI | 48507 |
| ROBERT GAYLORD | 2685 WOODGATE DR APT 246 | | | | SAINT JOSEPH | MI | 49085-8281 |
| ROBERT GAZDA | 1155 OCONNER ST | | | | MARYSVILLE | MI | 48040-2059 |
| ROBERT GAZETTE | 422 EMERSON AVE | | | | PONTIAC | MI | 48342-1818 |
| ROBERT GEARING | 985 EMWILL ST | | | | FERNDALE | MI | 48220-2341 |
| ROBERT GEBRAEL | 2306 MACSCOTT CT | | | | SWARTZ CREEK | MI | 48473-9740 |
| ROBERT GEBRON | 378 OLD WAGON RD | | | | ROYSE CITY | TX | 75189-6760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT GEE | 1506 PEARL ST | | | | COVINGTON | IN | 47932-9770 |
| ROBERT GEE | 4218 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8670 |
| ROBERT GEE JR | 236 W GARDEN | | | | MUIR | MI | 48860-9631 |
| ROBERT GEECK | 3780 MAYBEE RD | | | | ORION | MI | 48359-1414 |
| ROBERT GEEDING | RT 127 N 3985 | | | | EATON | OH | 45320 |
| ROBERT GEIGER | 922 KOKOMO LN | | | | INDIANAPOLIS | IN | 46241-1716 |
| ROBERT GEIGER | 20135 EUREKA RD | | | | TAYLOR | MI | 48180-5320 |
| ROBERT GEIGER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ROBERT GEIS JR | 502 CHESTNUT RIDGE RD | | | | DOVER PLAINS | NY | 12522-5224 |
| ROBERT GEISENHAVER | 485 NORTON GIBBS DR | | | | ITHACA | MI | 48847-1204 |
| ROBERT GEISERT | 3215 BRIGHTON CT | | | | KOKOMO | IN | 46902-7810 |
| ROBERT GEISLER | 2027 S TERRACE ST | | | | JANESVILLE | WI | 53546-6005 |
| ROBERT GEISLER | 4525 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7341 |
| ROBERT GEISMAN | 4385 THICK RD | | | | CHAPEL HILL | TN | 37034-2677 |
| ROBERT GEIST | RUA PEDRO DE TOLEDO,51 | APTO 42 | | SAO JOSE DOS CAMPOS BRAZIL 12243-740 | | | |
| ROBERT GEISZ | 1634 FLAJOLE RD | | | | MIDLAND | MI | 48642-9220 |
| ROBERT GEITNER | 5900 STATE HIGHWAY 57 | | | | STURGEON BAY | WI | 54235 |
| ROBERT GEKLE | 8841 S AIRPORT RD | | | | DEWITT | MI | 48820-9192 |
| ROBERT GELISKE | 7127 SE 173RD ARLINGTON LOOP | | | | THE VILLAGES | FL | 32162-5330 |
| ROBERT GENAUTIS | 1767 KINNEY AVE NW | | | | WALKER | MI | 49534-2111 |
| ROBERT GENDRON | 14000 LANGE ST | | | | TAYLOR | MI | 48180-4418 |
| ROBERT GENE FREESE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT GENET | 1100 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484-4239 |
| ROBERT GENEY | 218 W TYRRELL RD | | | | MORRICE | MI | 48857-9790 |
| ROBERT GENSLAK | 46151 CREEKSIDE BLVD | | | | MACOMB | MI | 48044-3743 |
| ROBERT GENSTERBLUM | 1212 CHRIS J DR | | | | LANSING | MI | 48917-9235 |
| ROBERT GENTRY | 208 MOUNTAIN BROOK DR | | | | CUMMING | GA | 30040-2130 |
| ROBERT GENTRY | 9381 W 450 N | | | | THORNTOWN | IN | 46071-8930 |
| ROBERT GENTRY JR | 5423 HILLSIDE TER | | | | MILFORD | OH | 45150-2827 |
| ROBERT GEORGE | 5419 GENE ST | | | | PARAGOULD | AR | 72450-3704 |
| ROBERT GEORGE | 4016 MONTEBELLO AVE | | | | LAS VEGAS | NV | 89110-3216 |
| ROBERT GEORGE | 2656 COLDSPRINGS DR | | | | BEAVERCREEK | OH | 45434-6662 |
| ROBERT GEORGE | 42129 MERRIMAC CIR | | | | CLINTON TWP | MI | 48038-2285 |
| ROBERT GEORGE | 4936 S WALNUT ST | | | | BEAVERTON | MI | 48612-8885 |
| ROBERT GEORGE | 5514 BRIAR GLEN DR | | | | SALINE | MI | 48176-9537 |
| ROBERT GEORGE | 2141 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| ROBERT GEORGE | 9044 ROTONDO DR | | | | HOWELL | MI | 48855-7129 |
| ROBERT GEORGIE | 521 E COLD SPRING LN | | | | BALTIMORE | MD | 21212-4634 |
| ROBERT GEPHART | 190 KISER DR | | | | TIPP CITY | OH | 45371-1347 |
| ROBERT GERBER | 10259 KESWICK DR | | | | PARMA HEIGHTS | OH | 44130-2050 |
| ROBERT GERBIG | 520 HIDDEN CREEK TRL | | | | CLIO | MI | 48420-2025 |
| ROBERT GERHARDT | 7646 MORNINGDALE DR. | | | | NEW PORT RICHEY | FL | 34653-6243 |
| ROBERT GERHART | 2275 S300 W | | | | KOKOMO | IN | 46902 |
| ROBERT GERHART | 780 REED RD | | | | SPRINGBORO | OH | 45066-9115 |
| ROBERT GERLACH | 3105 SCRANTON ST | | | | PORT CHARLOTTE | FL | 33952-7163 |
| ROBERT GERLING | 11102 CRAMER RD | | | | VERSAILLES | OH | 45380-9705 |
| ROBERT GERMAN | 1036 BREYMAN HWY | | | | TIPTON | MI | 49287-9740 |
| ROBERT GERNAND | 118 SHERRI LN | | | | PALATKA | FL | 32177-9433 |
| ROBERT GERRING | 1530 DEER PATH TRL | | | | OXFORD | MI | 48371-6058 |
| ROBERT GERSPACH | 40 N OGDEN ST | | | | BUFFALO | NY | 14206-1429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT GERVAIS | 576 W AIRPARK DR | | | | LUTHER | MI | 49656 |
| ROBERT GERWOLDS | 90 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9621 |
| ROBERT GERZESKI | 2272 N KEARNEY DR | | | | SAGINAW | MI | 48603-3414 |
| ROBERT GESSELMAN | 409 STEFFEY ST BOX 13 | | | | CRYSTAL | MI | 48818 |
| ROBERT GETSY | 479 QUEISNER AVE | | | | LOWELLVILLE | OH | 44436-1143 |
| ROBERT GETTER | 5950 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9631 |
| ROBERT GETTY | 2100 PRAIRIE DUNES CT S | | | | ANN ARBOR | MI | 48108-8638 |
| ROBERT GEYER | 4041 GRANGE HALL RD LOT 74 | | | | HOLLY | MI | 48442-1921 |
| ROBERT GEYMAN | 8060 E 18 MILE RD | | | | REED CITY | MI | 49677-9434 |
| ROBERT GHERARDI | 112 BOXER ST | | | | NOLANVILLE | TX | 76559-9700 |
| ROBERT GHERNA | 203 HEATHERSTONE DR | | | | CHATHAM | IL | 62629-8698 |
| ROBERT GHOLSTON | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ROBERT GIACOMANTONIO | 22124 KENSINGTON ST | | | | TAYLOR | MI | 48180-3646 |
| ROBERT GIBAS | 8990 DUTCHER RD | | | | FAIRGROVE | MI | 48733-9728 |
| ROBERT GIBB | 25 HENRIETTA AVE | | | | BUFFALO | NY | 14207-1623 |
| ROBERT GIBB | 2210 INDIAN LAKE RD | | | | OXFORD | MI | 48370-3104 |
| ROBERT GIBBONS | 215 RIFFLE AVE | | | | GREENVILLE | OH | 45331-1728 |
| ROBERT GIBBONS | 200 KEENAN LN | | | | COLLEGE PARK | GA | 30349-4680 |
| ROBERT GIBBONS | 636 E HURON RD | | | | OMER | MI | 48749-9774 |
| ROBERT GIBBS | 4610 LOWER APALACHEE RD | | | | MADISON | GA | 30650-2943 |
| ROBERT GIBBS | 7435 STATE ROUTE 134 | | | | LYNCHBURG | OH | 45142-9126 |
| ROBERT GIBBS | 7068 CALVIN AVE | | | | RESEDA | CA | 91335-3728 |
| ROBERT GIBBS | 4293 FLORENCE RD | | | | MERRITT | NC | 28556-9603 |
| ROBERT GIBNEY | 2600 OHARA DR | | | | MILTON | WI | 53563-8857 |
| ROBERT GIBSON | 508 BLUEBONNET LN | | | | RED OAK | TX | 75154-4206 |
| ROBERT GIBSON | 839 STEWVILLE DR | | | | VANDALIA | OH | 45377-1346 |
| ROBERT GIBSON | 34756 HIBISCUS DR | | | | RIDGE MANOR | FL | 33523-8821 |
| ROBERT GIBSON | 3114 SULLIVANT AVE | | | | COLUMBUS | OH | 43204-1832 |
| ROBERT GIBSON | # 112 | 1970 NIAGARA FALLS BOULEVARD | | | TONAWANDA | NY | 14150-5542 |
| ROBERT GIBSON | PO BOX 1107 | | | | RAYVILLE | LA | 71269-1107 |
| ROBERT GIBSON | PO BOX 442 | | | | GRAND BLANC | MI | 48480-0442 |
| ROBERT GIBSON | G4046 E PIERSON RD | | | | FLINT | MI | 48506 |
| ROBERT GIBSON | 550 LAKEVIEW DR | | | | SCOTTSVILLE | KY | 42164-9296 |
| ROBERT GIBSON | 47408 ROBINS NEST DR | | | | SHELBY TWP | MI | 48315-5018 |
| ROBERT GIBSON | 1541 WILLARD DR | | | | CANTON | MI | 48187-4905 |
| ROBERT GIBSON | 5540 N FAIRMOUNT AVE | | | | KANSAS CITY | MO | 64118-4080 |
| ROBERT GIBSON | 1970 NIAGARA FALLS BLVD RM 112 | | | | TONAWANDA | NY | 14150 |
| ROBERT GIBSON JR | 4373 DICKERSON ST | | | | DETROIT | MI | 48215-3320 |
| ROBERT GIDDENS | 2456 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1150 |
| ROBERT GIDLEY | 1524 SELMA ST | | | | WESTLAND | MI | 48186-4027 |
| ROBERT GIELDA | 861 N. SE BOUTELL | | | | ESSEXVILLE | MI | 48632 |
| ROBERT GIEROSKY | 32805 VALLEY DR | | | | WARREN | MI | 48093-1233 |
| ROBERT GIERS | 6421 DELLWOOD DR | | | | WATERFORD | MI | 48329-2906 |
| ROBERT GIERUCKI | 760 LEBLANC ST | | | | LINCOLN PARK | MI | 48146-4351 |
| ROBERT GIESE | 2104 S RIVER RD | | | | JANESVILLE | WI | 53546-5602 |
| ROBERT GIESKEN | 17876 SHARON RD | | | | CHESANING | MI | 48616-9597 |
| ROBERT GIGGEY | 10177 HALEY LN APT 204 | | | | WHITMORE LAKE | MI | 48189-7201 |
| ROBERT GIGUERE | 4858 CALASANS AVE | | | | SAINT CLOUD | FL | 34771-8223 |
| ROBERT GILBERT | 3440 PEBBLE CREEK DR | | | | VASSAR | MI | 48768-9529 |
| ROBERT GILBERT | 9591 E FREMONT RD | | | | SHEPHERD | MI | 48883-9367 |
| ROBERT GILBERT | 721 LAKEVIEW DR | | | | CORTLAND | OH | 44410-1620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT GILBERT | 702 HOMER COCHRAN RD | | | | DALLAS | GA | 30132-2876 |
| ROBERT GILBERT JR | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| ROBERT GILBREATH | 1509 N BLUE BLUFF RD | | | | MARTINSVILLE | IN | 46151-7448 |
| ROBERT GILCHRIST | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT GILDERS | 9609 PLUMROSE DR | | | | SOUTH LYON | MI | 48178-8160 |
| ROBERT GILDOW | 6625 RAVENNA AVE | | | | ENON | OH | 45323-1629 |
| ROBERT GILES | 7403 LESADA DR | | | | BALTIMORE | MD | 21244 |
| ROBERT GILES | 12243 CHEYENNE ST | | | | DETROIT | MI | 48227-3701 |
| ROBERT GILES | 7300 COLDWATER RD | | | | FLUSHING | MI | 48433-9061 |
| ROBERT GILES | 106 CARR ST | | | | PONTIAC | MI | 48342-1767 |
| ROBERT GILES | 13541 RIVERCREST DR | | | | WHITE PIGEON | MI | 49099-8134 |
| ROBERT GILES | 9614 HAMPTON CIR N | | | | INDIANAPOLIS | IN | 46256-9773 |
| ROBERT GILKEY | 120 SCHOOL RD | | | | HOHENWALD | TN | 38462-2464 |
| ROBERT GILKISON | 6884 WOODWARD CLAYPOOL RD | | | | MORROW | OH | 45152-8165 |
| ROBERT GILL | 19 GIBBON SR FL 1 | | | | MARLBOROUGH | MA | 01752-2034 |
| ROBERT GILL | 2925 FAIRVIEW ST | | | | ANDERSON | IN | 46016-5927 |
| ROBERT GILL | 3713 IVANHOE AVE | | | | FLINT | MI | 48506-4213 |
| ROBERT GILL | 5629 JAMAICA CIR | | | | N RICHLND HLS | TX | 76180-6575 |
| ROBERT GILL | 2010 GETTYSBURG LN | | | | COLUMBIA | TN | 38401-6813 |
| ROBERT GILL | 2145 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8317 |
| ROBERT GILL | | | | | | | |
| ROBERT GILL SR | 43 MORELAND AVE | | | | PONTIAC | MI | 48342-2323 |
| ROBERT GILLARD | 7013 ALDEN RD | | | | PIKESVILLE | MD | 21208-6038 |
| ROBERT GILLASPIE | 1380 WELLS ST | | | | BOLIVAR | MO | 65613-3517 |
| ROBERT GILLEN | 8803 W 102ND TER APT 6 | | | | OVERLAND PARK | KS | 66212-4253 |
| ROBERT GILLENKIRK | 4481 BAYBERRY CT | | | | WARREN | MI | 48092-6122 |
| ROBERT GILLENWATER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT GILLESPIE | 3323 TEMPLETON RD NW | | | | WARREN | OH | 44481-9151 |
| ROBERT GILLESPIE | 400 ARTHUR ST | | | | PINCONNING | MI | 48650-7030 |
| ROBERT GILLESPIE | 8645 ROLLING ACRES DR | | | | MAYVILLE | MI | 48744-9394 |
| ROBERT GILLESPIE | 5621 RAU RD | | | | WEST BRANCH | MI | 48661-9696 |
| ROBERT GILLESPIE | 11108 BARLETTA CV | | | | ROANOKE | IN | 46783-8796 |
| ROBERT GILLESSE | HC 33 BOX 32801 | | | | NENANA | AK | 99760-9303 |
| ROBERT GILLETTE | 6048 FOX CHASE TRL | | | | SHREVEPORT | LA | 71129-3535 |
| ROBERT GILLEY | 14900 LYONS ST | | | | LIVONIA | MI | 48154-3920 |
| ROBERT GILLIAM | 6027 FARRAND RD | | | | MILLINGTON | MI | 48746-9225 |
| ROBERT GILLIAM | 23 25TH STREET | | | | OKEECHOBEE | FL | 34974-0455 |
| ROBERT GILLIAM | 570 BLUE SPRINGS RD | | | | SPEEDWELL | TN | 37870-1840 |
| ROBERT GILLILAND | 2033 12TH ST | | | | MANISTEE | MI | 49660-9603 |
| ROBERT GILLIS | 3615 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9760 |
| ROBERT GILLUM | 14300 KATRIENE DR | | | | DALEVILLE | IN | 47334-9117 |
| ROBERT GILLUM | 5300 W HOLMBROOK DR | | | | MUNCIE | IN | 47304-5054 |
| ROBERT GILMAN | 597 CRESTVIEW DR | | | | CORUNNA | MI | 48817-1261 |
| ROBERT GILMORE JR | 2520 CHATEAU VILLAGE WAY | | | | AUSTIN | TX | 78744-6829 |
| ROBERT GILMORE SR | 63 DELAWARE ST | | | | PONTIAC | MI | 48341-1103 |
| ROBERT GILPIN | 2736 CHURCHVIEW AVE | | | | PITTSBURGH | PA | 15227-2138 |
| ROBERT GILROY | 1217 GLASTONBURY DR | | | | SAINT JOHNS | MI | 48879-3401 |
| ROBERT GINGERY | 8959 CONSER ST | | | | OVERLAND PARK | KS | 66212-2101 |
| ROBERT GINTER | 8707 BURNETH DR | | | | MILAN | MI | 48160-9748 |
| ROBERT GIOIA | 33833 GLENVIEW DR | | | | FARMINGTON | MI | 48335-3423 |
| ROBERT GIPSON | 5131 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9105 |
| ROBERT GIRARD | 250 STATE HIGHWAY 131 | | | | MASSENA | NY | 13662-3171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT GIRLING | 1307 SACRAMENTO ST | | | | ESCALON | CA | 95320-1740 |
| ROBERT GIRMAN | 6045 BAY LAKE DR N | | | | ST PETERSBURG | FL | 33708-3524 |
| ROBERT GIURA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT GIVEN | PO BOX 1977 | | | | CASEVILLE | MI | 48725-1977 |
| ROBERT GIZA | 9059 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9203 |
| ROBERT GIZA JR | 11276 COOLIDGE RD | | | | GOODRICH | MI | 48438-9027 |
| ROBERT GLADNEY | # 5 MAPLE PLACE | | | | ANGLETON | TX | 77515 |
| ROBERT GLADSON | 251 E OHIO ST STE 830 | MARKET SQUARE CENTER | | | INDIANAPOLIS | IN | 46204-2133 |
| ROBERT GLADSTONE I I | 2175 W JASON RD | | | | DEWITT | MI | 48820-9759 |
| ROBERT GLADSTONE I I I | 2169 W JASON RD | | | | DEWITT | MI | 48820-9759 |
| ROBERT GLAND | 13 BERLEY CT | | | | NEWARK | DE | 19702-2839 |
| ROBERT GLANTON | 30425 OLD STREAM CT | | | | SOUTHFIELD | MI | 48076-5333 |
| ROBERT GLASER | 2973 ROSEMARIE CIR | | | | NEWFANE | NY | 14108-9717 |
| ROBERT GLASS | 14749 COUNTY ROAD 330 | | | | WAYNOKA | OK | 73860-4014 |
| ROBERT GLASS | 10770 E COUNTY ROAD 200 N | | | | INDIANAPOLIS | IN | 46234-9049 |
| ROBERT GLASS | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| ROBERT GLATZ | 423 ELYRIA AVE | | | | AMHERST | OH | 44001-2319 |
| ROBERT GLAZAR | 10377 DENTON HILL RD | | | | FENTON | MI | 48430-2509 |
| ROBERT GLAZE | 1521 W PARK AVE | | | | NILES | OH | 44446-1126 |
| ROBERT GLAZEBROOKS | 1122 MALIBU DR | | | | ANDERSON | IN | 46016-2772 |
| ROBERT GLAZIER | PO BOX 5133 | | | | BOSSIER CITY | LA | 71171 |
| ROBERT GLAZIER | 9595 WILDFLOWER CT | | | | BELLEVILLE | MI | 48111-6416 |
| ROBERT GLEASON | 772 CO RT 39 | | | | MASSENA | NY | 13662 |
| ROBERT GLEAVES | 2 ANNADALE LN | | | | GLENDALE | OH | 45246-4310 |
| ROBERT GLEN EARLEY | 3100 SHERMAN ST | | | | ANDERSON | IN | 46016-5920 |
| ROBERT GLENN | 2215 CANTERBURY DR | | | | BELOIT | WI | 53511-1909 |
| ROBERT GLENN | 20155 WARD ST | | | | DETROIT | MI | 48235-1142 |
| ROBERT GLENN | 68 LINDHURST DR | | | | LOCKPORT | NY | 14094-5718 |
| ROBERT GLENN PLEASANT | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT GLENN PLEASANT | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT GLIDEWELL | 410 MILL ST | | | | GEORGETOWN | IL | 61846-1547 |
| ROBERT GLIDEWELL | 23140 DAVID AVE | | | | EASTPOINTE | MI | 48021-4617 |
| ROBERT GLINIECKI | 415 DEEP CUT RD | PO BOX 53 | | | ERIN | TN | 37061-6892 |
| ROBERT GLINSKI | PO BOX 296 | | | | PRUDENVILLE | MI | 48651-0296 |
| ROBERT GLODDE | 6105 DORY WAY | | | | TAVARES | FL | 32778-9219 |
| ROBERT GLONKA | 301 N MACKINAW ST | | | | DURAND | MI | 48429-1323 |
| ROBERT GLOSS | 521 CARROLL ST | | | | SAGINAW | MI | 48607-1449 |
| ROBERT GLOVER | 890 N LEROY ST | | | | FENTON | MI | 48430-2740 |
| ROBERT GLOVER JR | 714 KINGS RIDGE RD | | | | DANVILLE | KY | 40422-8961 |
| ROBERT GLOVIER | 9308 MIDVALE DR | | | | SHREVEPORT | LA | 71118-3523 |
| ROBERT GLOVINSKY | 2026 PLEASANT VIEW DR | | | | MARBLEHEAD | OH | 43440-2356 |
| ROBERT GLOWINSKI | 161 KEIL ST | | | | N TONAWANDA | NY | 14120-6921 |
| ROBERT GLUBZINSKI | 21950 HEATHERBRAE WAY S | WAY S | | | NOVI | MI | 48375-4922 |
| ROBERT GLYDA | 1160 FELTIS DR | | | | TEMPERANCE | MI | 48182-9284 |
| ROBERT GLYMPH | 4099 SHADYWOOD LN | | | | BEACHWOOD | OH | 44122-6945 |
| ROBERT GMEREK | 502 HAWLEY ST | | | | LOCKPORT | NY | 14094-2153 |
| ROBERT GOAD | 16855 E IDAHO CIR APT 103 | | | | AURORA | CO | 80017-4188 |
| ROBERT GOBLE | 15977 DRYSDALE ST | | | | SOUTHGATE | MI | 48195-2944 |
| ROBERT GODDARD | 1701 GULF CITY RD LOT 22 | | | | RUSKIN | FL | 33570 |
| ROBERT GODDARD | 854 WALLINGER DRIVE | | | | GALLOWAY | OH | 43119-8753 |
| ROBERT GODDE | 812 CIRCLE DR | | | | AUGUSTA | MI | 49012-9619 |
| ROBERT GODFREY | 2148 N PARK AVE | | | | WARREN | OH | 44483-3421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT GODFREY | APT 2 | 6604 110TH PLACE | | | SEBASTIAN | FL | 32958-4762 |
| ROBERT GODI | 1718 ASHWOOD DR | | | | REESE | MI | 48757-9438 |
| ROBERT GODWIN | 996 CHESAPEAKE BAY CT | | | | NAPLES | FL | 34120-2909 |
| ROBERT GODZISZ | 27 MONROE ST | | | | LOCKPORT | NY | 14094-2237 |
| ROBERT GOEHLE | 14140 E WARREN PL | | | | AURORA | CO | 80014-1416 |
| ROBERT GOETZ | 6013 W 1900 N | | | | ELWOOD | IN | 46036-8749 |
| ROBERT GOETZ JR | 417 PURPLE FINCH DR | | | | LAS VEGAS | NV | 89107-2820 |
| ROBERT GOFORTH | 1821 BROADWAY BLVD | | | | FLINT | MI | 48506-4464 |
| ROBERT GOHDE | 7802 E SIX CORNERS RD | | | | MILTON | WI | 53563-9740 |
| ROBERT GOING | 492 RHEINE RD NW | | | | PALM BAY | FL | 32907-1046 |
| ROBERT GOING | 8725 WISE RD | | | | COMMERCE TOWNSHIP | MI | 48382-3326 |
| ROBERT GOIST | 207 N 8TH AVE APT F | | | | WAUCHULA | FL | 33873-2649 |
| ROBERT GOLATA | 6840 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-9555 |
| ROBERT GOLDEN | 19 BEVERLY ST | | | | PORT ORANGE | FL | 32127-8622 |
| ROBERT GOLDEN | 4811 NORWAY RD | | | | WATERFORD | MI | 48328-2862 |
| ROBERT GOLDNER JR | 453 S TURNER RD | | | | YOUNGSTOWN | OH | 44515-4325 |
| ROBERT GOLDNER JR | 453   S. TURNER RD. | | | | YOUNGSTOWN | OH | 44515-4325 |
| ROBERT GOLDSBERRY | 2174 CLEARVIEW DR | | | | BELLBROOK | OH | 45305-1522 |
| ROBERT GOLEN | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ROBERT GOLIBERSUCH | 197 TRAVERSE BLVD | | | | KENMORE | NY | 14223-1015 |
| ROBERT GOLLEHUR JR | 19422 LAKELAND DR | | | | MACOMB | MI | 48044-3671 |
| ROBERT GOMEZ | 6666 RINGNECK TRL | | | | ALGER | MI | 48610-9111 |
| ROBERT GOMEZ | PO BOX 62 | | | | ORTONVILLE | MI | 48462-0062 |
| ROBERT GOMEZ | 5448 FAIRVIEW DR | | | | GRAND BLANC | MI | 48439-5150 |
| ROBERT GOMORI | 2465 ANNETTE AVE | | | | MUSKEGON | MI | 49442-4405 |
| ROBERT GONTKO | 1783 DOROTHY CIR | | | | ESSEXVILLE | MI | 48732-9725 |
| ROBERT GONZALES | PO BOX 430946 | | | | PONTIAC | MI | 48343-0946 |
| ROBERT GONZALES | 16964 MINTER CT | | | | SANTA CLARITA | CA | 91387-3205 |
| ROBERT GONZALES | 13230 REEDER ST | | | | OVERLAND PARK | KS | 66213-3656 |
| ROBERT GONZALES | 37834 29TH ST E | | | | PALMDALE | CA | 93550-5524 |
| ROBERT GONZALES | 7480 WYNGATE DR | | | | CLARKSTON | MI | 48348-4769 |
| ROBERT GONZALEZ | 2235 DELAWARE BLVD | | | | SAGINAW | MI | 48602-5227 |
| ROBERT GOOCH | 5435 E 10TH ST | | | | INDIANAPOLIS | IN | 46219-4331 |
| ROBERT GOOCH | 428 BUTTERNUT DR | | | | FREDERICKSBURG | VA | 22408-1515 |
| ROBERT GOOD | 114 DOLLENA AVE | | | | PRUDENVILLE | MI | 48651-9762 |
| ROBERT GOOD | 2740 MORGAN RD | | | | EATON RAPIDS | MI | 48827-9003 |
| ROBERT GOODACRE | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| ROBERT GOODALL | 308 COGSHALL ST | | | | HOLLY | MI | 48442-1717 |
| ROBERT GOODALL | 1160 E MOORESTOWN RD | | | | LAKE CITY | MI | 49651-9352 |
| ROBERT GOODCHILD | 2202 WEAVER RD | | | | PORT AUSTIN | MI | 48467-9731 |
| ROBERT GOODE | 1613 CRESCENT AVE | | | | HILLSIDE | NJ | 07205-1417 |
| ROBERT GOODE | 9041 LAKEVIEW | | | | CLARKSTON | MI | 48348-2438 |
| ROBERT GOODELL | 1386 MALLARD DR | | | | BURTON | MI | 48509-1561 |
| ROBERT GOODENOUGH | 434 PEACE RD | | | | TAVARES | FL | 32778-5121 |
| ROBERT GOODFELLOW | 3817 THOMAS RD | | | | OXFORD | MI | 48371-1555 |
| ROBERT GOODFELLOW | 11324 HILL RD | | | | GOODRICH | MI | 48438-9004 |
| ROBERT GOODLOE | 701 E 9TH ST | | | | TUSCUMBIA | AL | 35674-2719 |
| ROBERT GOODMAN | 1334 WHOOPING CRANE DR | | | | SPARKS | NV | 89441-7845 |
| ROBERT GOODMAN | 4355 E COURT ST | | | | BURTON | MI | 48509-1815 |
| ROBERT GOODMAN JR | 10070 HOGAN RD | | | | SWARTZ CREEK | MI | 48473-9119 |
| ROBERT GOODPASTURE | 3238 E 1200 S | | | | LA FONTAINE | IN | 46940-9117 |
| ROBERT GOODRICH | 6848 W SAINT JOE HWY | | | | SUNFIELD | MI | 48890-9738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT GOODSON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| ROBERT GOODWIN | PO BOX 1963 | | | | APACHE JUNCTION | AZ | 85217-1963 |
| ROBERT GOODWIN | PO BOX 361 | | | | ALLEGANY | NY | 14706-0361 |
| ROBERT GOODWIN | 9033 STEVENSON LAKE CT | | | | LAKE | MI | 48632-9627 |
| ROBERT GOODWIN | 14360 ROBSON RD | | | | BATH | MI | 48808-8758 |
| ROBERT GOODWIN | 64 TIPPERARY CT | | | | JEFFERSON | GA | 30549-7642 |
| ROBERT GOODWIN | 7661 CROWE RD | | | | IMLAY CITY | MI | 48444-9503 |
| ROBERT GOODWIN | 55 NORTH 2ND STREET | | | | KALAMAZOO | MI | 49009 |
| ROBERT GOOKIN | 524 COUNTY CT | | | | RIPON | CA | 95366-9508 |
| ROBERT GOOS | 6969 ADASIDE DR SE | | | | ADA | MI | 49301-9029 |
| ROBERT GORBEY | 1500 PATCHEN AVE SE | | | | WARREN | OH | 44484-2805 |
| ROBERT GORDON | 150 W MAPLE GROVE RD | | | | FARWELL | MI | 48622-9704 |
| ROBERT GORDON | 717 N VERLINDEN AVE | | | | LANSING | MI | 48915-1375 |
| ROBERT GORDON | 6353 W 49TH ST | | | | MISSION | KS | 66202-1714 |
| ROBERT GORDON JR | 5130 MIDDLEBORO RD | | | | GRAND BLANC | MI | 48439-8635 |
| ROBERT GORECKI | 4486 MOHAWK TRL | | | | GLADWIN | MI | 48624-9293 |
| ROBERT GOREE JR | 2362 DENSMORE DR | | | | TOLEDO | OH | 43606-3169 |
| ROBERT GORENFLO | 10 WINDSOR RIDGE DR | | | | LANCASTER | NY | 14086-9313 |
| ROBERT GORHAM | 711 CHARLES ST | | | | YPSILANTI | MI | 48198-3003 |
| ROBERT GORHAM | 12044 PLEASANT PRAIRIE RD | | | | NAPOLEON | MO | 64074-7175 |
| ROBERT GORHAM | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT GORIS | 4105 ASSYRIA RD | | | | NASHVILLE | MI | 49073-9686 |
| ROBERT GORKOWSKI | 4511 CARRICK AVE SE | | | | KENTWOOD | MI | 49508-4525 |
| ROBERT GORMAN | 2828 BOND PL | | | | JANESVILLE | WI | 53548-3215 |
| ROBERT GORMAN | 5114 HARLEM RD | | | | NEW ALBANY | OH | 43054 |
| ROBERT GORNEY | 899 NORTH POWELL ROAD | | | | ESSEXVILLE | MI | 48732-1772 |
| ROBERT GORNICKI | 1008 CLIFF WHITE RD | | | | COLUMBIA | TN | 38401-6758 |
| ROBERT GORSKI | 11126 AFTON RD | | | | SOUTHGATE | MI | 48195-2802 |
| ROBERT GORSKI | 38631 CLAREMONT DR | | | | STERLING HTS | MI | 48310-3129 |
| ROBERT GORSLINE | 4340 CIDER MILL DR | | | | CINCINNATI | OH | 45245-1402 |
| ROBERT GORVET | 5014 GLENWOOD AVE APT 2 | | | | BOARDMAN | OH | 44512-1465 |
| ROBERT GOSCINIAK | 268 HIRSCHFIELD DR | | | | WILLIAMSVILLE | NY | 14221-6853 |
| ROBERT GOSNELL | 14321 OAKLAND PARK DR | | | | STRONGSVILLE | OH | 44136-1823 |
| ROBERT GOSS | 2297 BAY RIDGE DRIVE | | | | AU GRES | MI | 48703-9532 |
| ROBERT GOSSELIN | 189 SCHOOL ST | | | | FRANKLIN | MA | 02038-2017 |
| ROBERT GOSSELIN | 2915 LENOX DR | | | | TROY | MI | 48098-2348 |
| ROBERT GOSSMAN | 1136 ALTON RD | | | | GALLOWAY | OH | 43119-9149 |
| ROBERT GOSTEY | 9911 NEW BUFFALO RD | | | | CANFIELD | OH | 44406-9195 |
| ROBERT GOTCH | 2019 COBB RD | | | | LEWISTON | MI | 49756-8669 |
| ROBERT GOTERBA | 1311 ROBIN AVE | | | | SALEM | OH | 44460-4040 |
| ROBERT GOTTEL | 5524 GRAND AVE | | | | WESTERN SPRGS | IL | 60558-2203 |
| ROBERT GOUDGE | 9760 W EL CAMPO GRANDE AVE | | | | LAS VEGAS | NV | 89149-1401 |
| ROBERT GOULD | 1463 SCOUT RD | | | | EATON RAPIDS | MI | 48827-9345 |
| ROBERT GOULD | 1450 SCOUT RD | | | | EATON RAPIDS | MI | 48827-9345 |
| ROBERT GOULD | | | | | | | |
| ROBERT GOULD | C/O LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025 |
| ROBERT GOULD JR | 7621 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3507 |
| ROBERT GOULD JR | 2735 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8940 |
| ROBERT GOULETT | 647 MCKINLEY CT | C/O ROBERT GOULETT | | | KISSIMMEE | FL | 34758-3235 |
| ROBERT GOULETTE | 806 HOLMES DR | | | | BAY CITY | MI | 48708-9649 |
| ROBERT GOULETTE JR | 5491 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT GOURLEY | 415 W TACOMA ST | | | | CLAWSON | MI | 48017-1916 |
| ROBERT GOW | 20898 WOLF DR | | | | MACOMB | MI | 48044-2126 |
| ROBERT GOWDY | 18895 RIVERSIDE GLEN DR | | | | MACOMB | MI | 48044-4218 |
| ROBERT GOYETTE | 815 LESLEY AVE | | | | INDIANAPOLIS | IN | 46219-4423 |
| ROBERT GOYNES | PO BOX 914 | | | | JEFFERSON | TX | 75657-0914 |
| ROBERT GRABAN | 29541 OAKVIEW ST | | | | LIVONIA | MI | 48154-4463 |
| ROBERT GRABOWSKI | 2611 SABIN WAY | | | | SPRING HILL | TN | 37174-2331 |
| ROBERT GRACE | 882N COUNTY ROAD 440 | | | | MANISTIQUE | MI | 49854-8889 |
| ROBERT GRACE | 59 IRON ORE RD | | | | MANALAPAN | NJ | 07726-8029 |
| ROBERT GRACZYK | 1800 32ND ST | | | | BAY CITY | MI | 48708-8709 |
| ROBERT GRAD | 163 COVENTRY CIR | | | | HAINES CITY | FL | 33844-8886 |
| ROBERT GRADDICK | 3268 WESLEY CHAPEL RD | | | | DECATUR | GA | 30034-3538 |
| ROBERT GRADES | 2346 HOUSER RD | | | | HOLLY | MI | 48442-8328 |
| ROBERT GRADOWSKI | 9097 N LINDEN RD | | | | CLIO | MI | 48420-8582 |
| ROBERT GRAF | 9900 FENNER RD | | | | PERRY | MI | 48872-8717 |
| ROBERT GRAF | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROBERT GRAFE | 2514 N 107TH ST | | | | KANSAS CITY | KS | 66109-3630 |
| ROBERT GRAHAM | 1908 W MURDEN ST | | | | KOKOMO | IN | 46901-5057 |
| ROBERT GRAHAM | 107 LAURIE LN | | | | LOWELL | MA | 01854-1215 |
| ROBERT GRAHAM | 6211 LONGMEADOW BLVD S | | | | SAGINAW | MI | 48603-1024 |
| ROBERT GRAHAM | 680 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-9473 |
| ROBERT GRAHAM | 222 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5533 |
| ROBERT GRAHAM | 4397 S STATE ROAD 75 | | | | COATESVILLE | IN | 46121-9116 |
| ROBERT GRAHAM | 2907 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9609 |
| ROBERT GRAHAM | 3015 RIVERSIDE DRIVE | | | | CINCINNATI | OH | 45226-1008 |
| ROBERT GRAHAM | 11603 350TH ST | | | | BAGLEY | MN | 56621-4490 |
| ROBERT GRAHAM | 2058 ASHTON ST | | | | SHREVEPORT | LA | 71103-2628 |
| ROBERT GRAHAM | 1299 LAKE SHORE BLVD | | | | LAKE ORION | MI | 48362-3909 |
| ROBERT GRAHAM | 2172 GILBERT RD | | | | LANSING | MI | 48911-6429 |
| ROBERT GRAHAM | 2819 N ARABIAN VIEW DR | | | | JANESVILLE | WI | 53545-0728 |
| ROBERT GRAHAM | | | | | | | |
| ROBERT GRAHAM JR | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROBERT GRAHAM, JR | 521 DALE ST | | | | FLUSHING | MI | 48433-1425 |
| ROBERT GRAJEK | 16864 EVERGREEN TER | | | | HOMER GLEN | IL | 60491-8425 |
| ROBERT GRAMES | 28601 BRADNER RD | | | | MILLBURY | OH | 43447-9423 |
| ROBERT GRAMMER | 703 LOGWOOD RD SW | | | | HARTSELLE | AL | 35640-2640 |
| ROBERT GRAMMER | 1675 CLEAR SPRING RD | | | | MOUNT JOY | PA | 17552-9349 |
| ROBERT GRANBERRY | 31165 MERRIMAN PL | | | | ROMULUS | MI | 48174-3515 |
| ROBERT GRANDBERRY | 121 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2621 |
| ROBERT GRANDERSON | 10667 GODWIN RD | | | | ARLINGTON | TN | 38002-4088 |
| ROBERT GRANDMAISON | 1100 N MACKINAW RD | | | | LINWOOD | MI | 48634-9543 |
| ROBERT GRANDOWICZ | 5406 HARVEST LANE | | | | TOLEDO | OH | 43623 |
| ROBERT GRANGE | 29280 PROVIDENCE WAY | | | | HAYWARD | CA | 94544-6412 |
| ROBERT GRANGER | 2521 N BOOTMAKER DR | | | | BELOIT | WI | 53511-2330 |
| ROBERT GRANNY | 2188 NORFOLK APT 206 | | | | ROCHESTER HILLS | MI | 48309-3169 |
| ROBERT GRANT | 2918 WAGONWHEEL DR | | | | TROY | MI | 48085-3760 |
| ROBERT GRANT | 370 FRENCH ST | | | | BUFFALO | NY | 14211-1543 |
| ROBERT GRANT | 1463 BLUFFVIEW LN | | | | GRAND BLANC | MI | 48439-1769 |
| ROBERT GRANT JR | 414 NW KNIGHTS AVE | | | | LAKE CITY | FL | 32055-7247 |
| ROBERT GRAPES | 6300 SHADY GLEN TRL | | | | HILLSBOROUGH | NC | 27278-8832 |
| ROBERT GRASEL | 425 W SCHLEIER ST APT 1 | | | | FRANKENMUTH | MI | 48734-1072 |
| ROBERT GRASSEL | 420 AUSTIN ST | | | | HILLMAN | MI | 49746-9055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT GRATZ | PO BOX 300-313 | | | | WATERFORD TOWNSHIP | MI | 48330 |
| ROBERT GRAVEL | 49 ELM ST | | | | BLACKSTONE | MA | 01504-1343 |
| ROBERT GRAVES JR | 2520 MICHAEL CT | | | | ANDERSON | IN | 46012-4474 |
| ROBERT GRAY | 82 DECKERT DR | | | | PLANTSVILLE | CT | 06479-1806 |
| ROBERT GRAY | 1421 WINSTON AVE | | | | BALTIMORE | MD | 21239-3416 |
| ROBERT GRAY | 2840 DRY RUN RD | | | | SOUTH LEBANON | OH | 45065-1138 |
| ROBERT GRAY | 229 LONGWOOD DR | | | | JANESVILLE | WI | 53548-3230 |
| ROBERT GRAY | PO BOX 446 | | | | MILTON | WI | 53563-0446 |
| ROBERT GRAY | 692 W NORTH UNION RD | | | | AUBURN | MI | 48611-9501 |
| ROBERT GRAY | 2924 E FREELAND RD | | | | FREELAND | MI | 48623-9420 |
| ROBERT GRAY | 422 DADSON DR | | | | LANSING | MI | 48911-6533 |
| ROBERT GRAY | 4581 N BAY MID CO. LINE | | | | MIDLAND | MI | 48642 |
| ROBERT GRAY | 8105 PELHAM RD | | | | ALLEN PARK | MI | 48101-2285 |
| ROBERT GRAY | 5102 ROBERTS DR | | | | FLINT | MI | 48506-1591 |
| ROBERT GRAY | 5696 MOUNT EVERETT RD | | | | HUBBARD | OH | 44425-3105 |
| ROBERT GRAY | 260 ROCKY RIDGE LN | | | | LOUISBURG | NC | 27549-7564 |
| ROBERT GRAY | 1597 JOCKEY CT | | | | AUBURN | GA | 30011-3616 |
| ROBERT GRAY | 1512 CHESTERFIELD AVE | | | | ANDERSON | IN | 46012-4433 |
| ROBERT GRAY | 2170 E COUNTY ROAD 500 N | | | | BRAZIL | IN | 47834-7675 |
| ROBERT GRAY | 502 EASTFIELD DR | | | | CRAWFORDSVILLE | IN | 47933-4915 |
| ROBERT GRAY | 5317 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6062 |
| ROBERT GRAYHEK | 1368 HILLSIDE DR | | | | COLUMBIAVILLE | MI | 48421-9741 |
| ROBERT GRAYLESS | PO BOX 8185 | | | | FORT WAYNE | IN | 46898-8185 |
| ROBERT GRAYSON | 528 ROTHROCK RD UNIT 224 | | | | COPLEY | OH | 44321-3174 |
| ROBERT GRAYSON | 4328 SW 1ST PL | | | | CAPE CORAL | FL | 33914-8304 |
| ROBERT GREAVES | 1425 STOCKPORT DR | C/O TOM GREAVES | | | ROCHESTER HILLS | MI | 48309-2253 |
| ROBERT GREEN | 67 WOEPPEL ST | | | | BUFFALO | NY | 14211-1250 |
| ROBERT GREEN | 5816 SUNNY RIDGE TRL | | | | CLEMMONS | NC | 27012-9601 |
| ROBERT GREEN | 1142 LAUREL FORK RD | | | | LAUREL FORK | VA | 24352-3950 |
| ROBERT GREEN | 18628 MARK TWAIN ST | | | | DETROIT | MI | 48235-2550 |
| ROBERT GREEN | 3660 W BARNES RD | | | | MASON | MI | 48854-9754 |
| ROBERT GREEN | 549 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2809 |
| ROBERT GREEN | 231 CHESTNUT ST | | | | CARLISLE | OH | 45005 |
| ROBERT GREEN | 966 SHADY GROVE RD | | | | HOMER | GA | 30547-1614 |
| ROBERT GREEN | 18769 SUNDERLAND RD | | | | DETROIT | MI | 48219-2884 |
| ROBERT GREEN | 7326 BROKEN TREE TRL | | | | DALLAS | TX | 75232-3808 |
| ROBERT GREEN | 3310 FULTON ST | | | | SAGINAW | MI | 48601-3144 |
| ROBERT GREEN | 5014 VOLKMER RD | | | | CHESANING | MI | 48616-9477 |
| ROBERT GREEN | 5256 OTTAWA ST | | | | BURTON | MI | 48509-2026 |
| ROBERT GREEN | 5650 S WASHINGTON AVE | | | | LANSING | MI | 48911-4901 |
| ROBERT GREEN | 7380 E HENDERSON RD | | | | NEW LOTHROP | MI | 48460-9739 |
| ROBERT GREEN | 8555 E M 78 | | | | HASLETT | MI | 48840 |
| ROBERT GREEN | 4812 BOWFIELD DR | | | | ANTIOCH | TN | 37013-2924 |
| ROBERT GREEN | 9403 ROYALTON DR | | | | SHREVEPORT | LA | 71118-3617 |
| ROBERT GREEN | 8058 DONOVAN RD | | | | DEXTER | MI | 48130-9695 |
| ROBERT GREEN | 46561 E BRIARWOOD DR 32 | | | | CHESTERFIELD | MI | 48051 |
| ROBERT GREEN | 1183 CHARLES AVE | | | | FLINT | MI | 48505-1641 |
| ROBERT GREEN CHEV-OLDS, INC | EX 107 RTE 17 E | | | | MONTICELLO | NY | 12701 |
| ROBERT GREEN CHEVROLET | PO BOX 8002 | | | | ROCK HILL | NY | 12775-8002 |
| ROBERT GREEN CHEVROLET-OLDSMOBILE, | 236 BRIDGEVILLE RD | | | | MONTICELLO | NY | 12701-3853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT GREEN CHEVROLET-OLDSMOBILE, INC. | 236 BRIDGEVILLE RD | | | | MONTICELLO | NY | 12701-3853 |
| ROBERT GREEN CHEVROLET-OLDSMOBILE, INC. | ROBERT GREEN | 236 BRIDGEVILLE RD | | | MONTICELLO | NY | 12701-3853 |
| ROBERT GREEN JR | 350 NUTMEG DR | | | | DIMONDALE | MI | 48821-9554 |
| ROBERT GREEN JR | 33 FIELD PL | | | | NEWARK | NJ | 07112-1204 |
| ROBERT GREEN TRUCK DIVISION | | | | | | | |
| ROBERT GREEN TRUCK DIVISION | EXIT 107 RT 17 E | | | | MONTICELLO | NY | 12701 |
| ROBERT GREEN TRUCK EQUIPMENT CO | ROBERT GREEN | PO BOX 8002 | | | ROCK HILL | NY | 12775-8002 |
| ROBERT GREENE | 5801 LOCH RAVEN BLVD | | | | BALTIMORE | MD | 21239-2439 |
| ROBERT GREENE | 307 INLET CT | ROSERY GROVE VILLA | | | CLEARWATER | FL | 33756-1734 |
| ROBERT GREENE | 197 BRADLEY DR | | | | GERMANTOWN | OH | 45327-8330 |
| ROBERT GREENE | 8386 OXFORD LN | | | | GRAND BLANC | MI | 48439-7450 |
| ROBERT GREENE | 8869 COLOGNE DR | | | | STERLING HTS | MI | 48314-1641 |
| ROBERT GREENFIELD | 100 MARION ST | | | | BUFFALO | NY | 14207-2920 |
| ROBERT GREENFIELD | 4223 GREAT MEADOW RD | | | | DEDHAM | MA | 02026 |
| ROBERT GREENLAND | 72 PAYNE AVE | | | | NORTH TONAWANDA | NY | 14120-6013 |
| ROBERT GREENSLATE | 7555 WALNUT CREEK DR | | | | WEST CHESTER | OH | 45069-5530 |
| ROBERT GREENWOOD | 1919 JOHN ST | | | | LANSING | MI | 48906-4180 |
| ROBERT GREER | 2544 HIGHWAY 578 S | | | | ANNVILLE | KY | 40402-9619 |
| ROBERT GREER | 15701 BELLARE ST | | | | ALLEN PARK | MI | 48101 |
| ROBERT GREER | RR 2 BOX 118 | | | | ADRIAN | MO | 64720-9535 |
| ROBERT GREER | 1157 SUMMERLAKE ESTATES DR | | | | FENTON | MO | 63026-3265 |
| ROBERT GREGG | 1814 COTTAGE ST | | | | ASHLAND | OH | 44805-1238 |
| ROBERT GREGG | 5241 CAMPBELLSVILLE PIKE | | | | CULLEOKA | TN | 38451-2434 |
| ROBERT GREGOROWICZ | 5944 NORTHRIDGE RD | | | | GAYLORD | MI | 49735-8957 |
| ROBERT GREGORY | 1580 METROPOLITAN AVE APT 5I | | | | BRONX | NY | 10462-6804 |
| ROBERT GREGORY | 3541 MADISON PARK AVE | | | | CINCINNATI | OH | 45209-1160 |
| ROBERT GREGORY | 1811 ASHLEY DR | | | | LEBANON | IN | 46052-2092 |
| ROBERT GREGORY | 14489 SWANEE BEACH DR | | | | FENTON | MI | 48430-1466 |
| ROBERT GREGORY | 6793W COUNTY RD. 350N | | | | NORTH SALEM | IN | 46165 |
| ROBERT GREGORY SR | 4575 ALURA PL | | | | SAGINAW | MI | 48604-1031 |
| ROBERT GREINER | 34 PARK EDGE DR | | | | CHEEKTOWAGA | NY | 14225-4008 |
| ROBERT GREMORE | 829 HARDIN BLVD APT D | | | | INDIANAPOLIS | IN | 46241-1955 |
| ROBERT GRENIER | 20115 PARKVILLE ST | | | | LIVONIA | MI | 48152-2064 |
| ROBERT GRESCHUK | 33837 MICHIGAMME DR | | | | CHESTERFIELD | MI | 48047-4377 |
| ROBERT GRESS | 1434 N RANDALL AVE APT 1 | | | | JANESVILLE | WI | 53545-1152 |
| ROBERT GRESSLER | 12315 BAUMHART RD | | | | AMHERST | OH | 44001-9771 |
| ROBERT GRESSLER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT GRETKE | 27986 MAPLE FOREST BLVD W | | | | HARRISON TWP | MI | 48045-2215 |
| ROBERT GREVE | 17792 KINNER RD | RR#2 | | | NEW BAVARIA | OH | 43548-9607 |
| ROBERT GREVE | 8425 MCCARTY RD | | | | SAGINAW | MI | 48603-9680 |
| ROBERT GREY | 5730 CHURCH RD | | | | BANCROFT | MI | 48414-9406 |
| ROBERT GRIEP | 1905 MAYFAIR DR | | | | JANESVILLE | WI | 53545-0830 |
| ROBERT GRIER | 13193 COMPASS ST | | | | DETROIT | MI | 48227-3528 |
| ROBERT GRIEVES | 27739 MAYFAIR AVE | | | | BROWNSTOWN TWP | MI | 48183-4896 |
| ROBERT GRIEWAHN | 2162 CHRISTOPHER ST | | | | ADRIAN | MI | 49221-9475 |
| ROBERT GRIFFEN | 2030 COUNTY LINE RD | | | | ONAWAY | MI | 49765-9502 |
| ROBERT GRIFFEN JR | 4235 N STATE ROUTE 741 | | | | LEBANON | OH | 45036-9784 |
| ROBERT GRIFFEN JR | 4235 N ST RT 741 | | | | LEBANON | OH | 45036-9784 |
| ROBERT GRIFFES | 2906 LOS PUEBLOS DR | | | | BULLHEAD CITY | AZ | 86429-5879 |
| ROBERT GRIFFIN | 4347 MOUNT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT GRIFFIN | 4726 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-2216 |
| ROBERT GRIFFIN | 4078 W RILEY RD | | | | OWOSSO | MI | 48867-9423 |
| ROBERT GRIFFIN | PO BOX 576 | | | | ATHENS | AL | 35612-0576 |
| ROBERT GRIFFIN | | | | | | | |
| ROBERT GRIFFIN JR | 7240 HARMON LN | | | | JENISON | MI | 49428-8716 |
| ROBERT GRIFFIN JR | 2334 VALLEY DR | | | | YPSILANTI | MI | 48197-4360 |
| ROBERT GRIFFIS | 14395 DEL AMO DR | | | | VICTORVILLE | CA | 92392-5492 |
| ROBERT GRIFFIS | 421 SHAMROCK DR | | | | VENICE | FL | 34293-1548 |
| ROBERT GRIFFITH | 5047 LANCASTER BAY | BLDG 19 APT. 157 | | | CLARKSTON | MI | 48346 |
| ROBERT GRIFFITH | 340 SHADY CT | | | | BURLESON | TX | 76028-5228 |
| ROBERT GRIFFITH | 49158 GOLDEN PARK DR | | | | SHELBY TOWNSHIP | MI | 48315-4089 |
| ROBERT GRIFFITH | 2434 GRENOBLE CT | | | | LODI | CA | 95242-9171 |
| ROBERT GRIFFITH | 1005 BUNKER HILL DR | | | | ARRINGTON | TN | 37014-9742 |
| ROBERT GRIFFITH | 4040 TRINIDAD WAY | | | | NAPLES | FL | 34119-7507 |
| ROBERT GRIFFITH JR | 525 5TH ST | | | | SHELBYVILLE | IN | 46176-2409 |
| ROBERT GRIFFITH SR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT GRIFFITHS | 5139 SABRINA LN NW | | | | WARREN | OH | 44483-1279 |
| ROBERT GRIFFITHS | 760 S SUSSEX CT | | | | AURORA | OH | 44202-7691 |
| ROBERT GRIGGS | 628 BALDWIN ST | | | | ELYRIA | OH | 44035-7214 |
| ROBERT GRIM | 1978 E BURT RD | | | | BURT | MI | 48417-9422 |
| ROBERT GRIMES | 1025 CRESTOVER RD | | | | WILMINGTON | DE | 19803-3306 |
| ROBERT GRIMES | PO BOX 393 | | | | OAKWOOD | IL | 61858-0393 |
| ROBERT GRIMES | | | | | | | |
| ROBERT GRIMM | 6019 STATE ROUTE 46 APT A | | | | CORTLAND | OH | 44410-8630 |
| ROBERT GRIMSLEY | PO BOX 212 | | | | VIVIAN | LA | 71082-0212 |
| ROBERT GRINDAHL | 5661 NOEL CT | | | | SAGINAW | MI | 48603-3673 |
| ROBERT GRINER | 222 METRO BLVD | | | | ANDERSON | IN | 46016-6802 |
| ROBERT GRINNELL | 3138 122ND AVE | | | | ALLEGAN | MI | 49010-9510 |
| ROBERT GRINNELL | 7149 CCC RD | | | | FAIRVIEW | TN | 37062-9270 |
| ROBERT GRINSTERN | 3749 W STRANGE HWY | | | | MULLIKEN | MI | 48861-9750 |
| ROBERT GRISSETT | 940 EDISON ST | | | | DETROIT | MI | 48202-1537 |
| ROBERT GRISSOM | 9051 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9243 |
| ROBERT GRISWOLD | 1324 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1974 |
| ROBERT GRIVNER | 1255 HIVIEW DR | | | | SOUTHAMPTON | PA | 18966-3509 |
| ROBERT GROBOSKY | 4534 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3711 |
| ROBERT GROCH | 4835 DOREY DR | | | | BAY CITY | MI | 48706-2617 |
| ROBERT GROCHOWSKI | 705 OAK ST | | | | ESSEXVILLE | MI | 48732-1526 |
| ROBERT GROESSEL | TILSITER STR 10 | | | 31226 PEINE GERMANY | | | |
| ROBERT GROESSEL | TILSITER 10 | | | | PEINE | | 31226 |
| ROBERT GROFF | 3027 LAKE HILL DR | | | | METAMORA | MI | 48455-9720 |
| ROBERT GROH | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ROBERT GROMASKI | 3793 MACKINAW RD | | | | BAY CITY | MI | 48706-9433 |
| ROBERT GRONA | 147 16TH ST | | | | BEDFORD | IN | 47421-3410 |
| ROBERT GRONAS | 2680 HARRIS RD | | | | HAMILTON | OH | 45013-9760 |
| ROBERT GRONEMEYER | 10371 CLARK RD | | | | DAVISON | MI | 48423-8507 |
| ROBERT GROOM | PO BOX 767 | C/O KAREN BOTTEMA | | | JENISON | MI | 49429-0767 |
| ROBERT GROOM | 16332 DUFFIELD RD | | | | BYRON | MI | 48418-9503 |
| ROBERT GROOMS | 7992 GREEN MEADOW CT | | | | JENISON | MI | 49428-9579 |
| ROBERT GROSS | 1468 FERDEN RD RT #1 | | | | NEW LOTHROP | MI | 48460 |
| ROBERT GROSS | 170 LOYALIST LN | | | | FLINT | MI | 48507-5924 |
| ROBERT GROSS | PO BOX 124 | | | | DALEVILLE | IN | 47334-0124 |
| ROBERT GROSS | 4706 HOMESDALE AVE | | | | BALTIMORE | MD | 21206-6822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT GRIMMEL | TILSITER 10 | | | | PEINE | | 31226 |
| ROBERT GROSSMAN | 98 PARKLEDGE DR | | | | SNYDER | NY | 14226-3956 |
| ROBERT GROSSMAN | 8353 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7614 |
| ROBERT GROSSMANN | 1625 KINGS RD | | | | PETERSBURG | VA | 23805 |
| ROBERT GROTENRATH | 228 LEROY ST SW | | | | WYOMING | MI | 49548-4220 |
| ROBERT GROTH | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| ROBERT GROULX | 3652 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9720 |
| ROBERT GROULX JR | 2351 MEADOWCROFT DR | | | | BURTON | MI | 48519-1237 |
| ROBERT GROVE | 110 DUPONT CT | | | | WESTFIELD | IN | 46074-8909 |
| ROBERT GROVE | 5034 PLYMOUTH SPRINGMILL RD | | | | SHELBY | OH | 44875-9569 |
| ROBERT GROVE | 300 OAK AVE | | | | NAPLES | FL | 34108-2323 |
| ROBERT GROVE | 1607 DIFFORD DR | | | | NILES | OH | 44446-2832 |
| ROBERT GROVER | 2720 APPLEGATE RD | | | | LUCAS | OH | 44843-9718 |
| ROBERT GROVER | 1598 HOUGHTON TRL | | | | ORTONVILLE | MI | 48462-8402 |
| ROBERT GROVER | 3201 CHRISTNER STREET | | | | BURTON | MI | 48529-1046 |
| ROBERT GRUBB | 6439 CONESUS-SPARTA TOWNLINE RD | | | | CONESUS | NY | 14435 |
| ROBERT GRUBB | 10199 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9751 |
| ROBERT GRUBBA | 6419 WOODBURNE CT. | | | | GRAND BLANC | MI | 48439 |
| ROBERT GRUNDELL | 104 POPLAR WAY | | | | YODER | IN | 46798-9418 |
| ROBERT GRUNDEN JR | 403 PARK AVE | | | | ANTWERP | OH | 45813-9458 |
| ROBERT GRUNDER | 29919 GEORGETOWN RD | | | | SALEM | OH | 44460-9711 |
| ROBERT GRUNDUSKI | 981 THOUSAND OAKS DR | | | | LAWRENCEVILLE | GA | 30043-3122 |
| ROBERT GRUNER | 4317 MOUNT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8240 |
| ROBERT GRUNINGER | 108 LONGVIEW AVE | | | | SYRACUSE | NY | 13209-1426 |
| ROBERT GRUNOW JR | PO BOX 331 | | | | LAKE CITY | MI | 49651-0331 |
| ROBERT GRUSH | G6509 RICHFIELD RD | | | | FLINT | MI | 48506 |
| ROBERT GRYKEN | 9003 PERRYVALE RD | | | | BALTIMORE | MD | 21236-1935 |
| ROBERT GRZEGORCZYK | 4344 PINCONNING RD | | | | RHODES | MI | 48652-9747 |
| ROBERT GRZESKOWIAK | 8474 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1235 |
| ROBERT GUAY | 4062 SWAMP DEER ROAD | | | | NEW SMYRNA | FL | 32168-5221 |
| ROBERT GUDGEL | 1310 W BOGGY DEPOT RD | RD | | | ATOKA | OK | 74525-5143 |
| ROBERT GUEGOLD I I | 1625 MCELROY RD E | | | | MANSFIELD | OH | 44905-2909 |
| ROBERT GUELKER | 10 HOMEFIELD GARDENS CT QR | | | | O FALLON | MO | 63366 |
| ROBERT GUENTHENSPBERGER | 1445 E 400 N | | | | ANDERSON | IN | 46012-9395 |
| ROBERT GUENTHER | 7063 PORTER RD | | | | GRAND BLANC | MI | 48439-8505 |
| ROBERT GUENTHER | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| ROBERT GUERIN | 3717 DANIELS RD | | | | RANSOMVILLE | NY | 14131-9651 |
| ROBERT GUERRA | 567 SUFFOLK ST | | | | BUFFALO | NY | 14215-2341 |
| ROBERT GUERRA SR | 3304 HAYNES DR | | | | SPRING HILL | TN | 37174-2839 |
| ROBERT GUERRE JR | 825 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4326 |
| ROBERT GUESMAN | 1318 AIRPORT RD NW | | | | WARREN | OH | 44481-9319 |
| ROBERT GUESS | 105 SAVANNAH RIDGE TRL | | | | DEMOREST | GA | 30535-3758 |
| ROBERT GUEST | 28061 ALGER ST | | | | MADISON HTS | MI | 48071-4521 |
| ROBERT GUEST | 3587 TWO ROD RD | | | | EAST AURORA | NY | 14052-9608 |
| ROBERT GUFFEY | 396 QUAIL RIDGE CT | | | | WATERFORD | MI | 48327-4332 |
| ROBERT GUFFEY | 1007 E RIDGE WAY | | | | SAINT DAVID | AZ | 85630-6312 |
| ROBERT GUILBAULT | 11585 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8425 |
| ROBERT GUILD | 524 N JEFFERY AVE | | | | ITHACA | MI | 48847-1152 |
| ROBERT GUILD JR | 1305 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9289 |
| ROBERT GUILES | 4397 COLUMBINE AVE | | | | BURTON | MI | 48529-2159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT GUILFORD | 104 TENNYSON AVE | | | | BUFFALO | NY | 14216-2318 |
| ROBERT GUINN | 1943 WINTERGLEN CT | | | | BEAVERCREEK | OH | 45432-1886 |
| ROBERT GUINTHER | 10890 VANS LN | | | | FIFE LAKE | MI | 49633-9317 |
| ROBERT GUISGAND | 33560 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2406 |
| ROBERT GUISLEMAN | 1501 ZION LN | | | | HILLSBORO | OH | 45133-5802 |
| ROBERT GULDEN | 218 E HARVEST DR | | | | NEW CASTLE | DE | 19720-5611 |
| ROBERT GULIC | 29315 EDDY RD | | | | WILLOUGHBY HILLS | OH | 44092-1439 |
| ROBERT GULLEDGE | 3627 S POPE AVE | | | | INDEPENDENCE | MO | 64055-3453 |
| ROBERT GULLETT | 1211 CATALINA DR | | | | FLINT | MI | 48507-3313 |
| ROBERT GULLETTE | 24853 KAY AVE | | | | HAYWARD | CA | 94545-2138 |
| ROBERT GULVAS | 4675 N MICHELLE ST | | | | SAGINAW | MI | 48601-6630 |
| ROBERT GUNKEL | 3928 S 56TH ST | | | | MILWAUKEE | WI | 53220-2633 |
| ROBERT GUNN | 2880 MARSHALL AVE SE APT 8F | DANBURY PLACE APTS | | | GRAND RAPIDS | MI | 49508-1343 |
| ROBERT GUNN | 16534 COLLINSON AVE | | | | EAST DETROIT | MI | 48021-4517 |
| ROBERT GUNN JR | 456 PERU OLENA RD E | | | | NORWALK | OH | 44857-8963 |
| ROBERT GUNNELL | PO BOX 18278 | | | | FAIRFIELD | OH | 45018-0278 |
| ROBERT GUNNELS | 2429 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8250 |
| ROBERT GUNSTROM | 3640 S D ST | | | | TACOMA | WA | 98418 |
| ROBERT GUNTHER | 6087 BLACK RD | | | | WEST ALEXANDRIA | OH | 45381-9541 |
| ROBERT GUO | 2733 KNIGHT DR | | | | TROY | MI | 48085-4067 |
| ROBERT GURA | 9441 YVONNE DR | | | | N ROYALTON | OH | 44133-1268 |
| ROBERT GURSKY | 770 DEER ST APT 105 | | | | PLYMOUTH | MI | 48170-1729 |
| ROBERT GUSKY | 3585 SE 174TH CT | | | | OCKLAWAHA | FL | 32179-2563 |
| ROBERT GUSTAFSON | 3086 RIVER RD | | | | SODUS | MI | 49126-9719 |
| ROBERT GUSTIN | 2471 E 500 S | | | | ANDERSON | IN | 46017-9505 |
| ROBERT GUTERMAN | JOYCE GUTERMAN CO TTEES | 6656 NW 24TH TER | | | BOCA RATON | FL | 33496 |
| ROBERT GUTHERIDGE | 157 ROMAR DR | | | | MILTON | WI | 53563-1164 |
| ROBERT GUTHERIDGE | 2803 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-1360 |
| ROBERT GUTHERIE | 209 W HIGH ST | | | | METAMORA | MI | 48455-8777 |
| ROBERT GUTHRIE | 208 W ROOSEVELT DR | | | | MORO | IL | 62067-1548 |
| ROBERT GUTIERREZ | 7364 SHADOW PL | | | | DUBLIN | CA | 94568-2206 |
| ROBERT GUTIERREZ | 53146 W CEDAR LAKE DR | | | | GRANGER | IN | 46530-5825 |
| ROBERT GUTIERREZ | 4276 S SHORET ST | | | | WATERFORD | MI | 48328-1157 |
| ROBERT GUTOWSKI | 37154 WOODPOINTE DR | | | | CLINTON TOWNSHIP | MI | 48036-1671 |
| ROBERT GUTZEIT JR. | 8862 MARION | | | | REDFORD | MI | 48239-1734 |
| ROBERT GUY | 121 FOLSOM DR | | | | DAYTON | OH | 45405-1109 |
| ROBERT GUYESKA | 7138 AVON BELDEN RD | | | | N RIDGEVILLE | OH | 44039-3777 |
| ROBERT GUYTON | 319 WHITE OAK LN | | | | GRAND ISLAND | NY | 14072-3323 |
| ROBERT GUYTON | | | | | | | |
| ROBERT GUZIK | 63454 INDIAN TRL | | | | RAY | MI | 48096-2508 |
| ROBERT GUZMAN | 1262 WILSON AVE | | | | SAGINAW | MI | 48638-4754 |
| ROBERT GUZMAN | 2917 PEARL ST | | | | SAGINAW | MI | 48604-2428 |
| ROBERT GUZMAN | 4305 KEDRON RD | | | | SPRING HILL | TN | 37174-2204 |
| ROBERT GWYN CANNON | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| ROBERT GWYNN | 9948 W DIVISION RD | | | | ANDREWS | IN | 46702-9453 |
| ROBERT H ABBEY | 1204 WESTOVER DR. | | | | WARREN | OH | 44484-2740 |
| ROBERT H AND JANET M REINECKE TTEE | 12760 GOLDEN TROUT WAY | | | | PENN VALLEY | CA | 95946 |
| ROBERT H AND ROBERTA L MUELLER | 1021 BIG WATER CIRCLE | | | | GREENSBORO | GA | 30642 |
| ROBERT H AND SUE C FOSTER | 19 MORNING DR | | | | FRANKLIN | IN | 46131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT H ANDERSON | PO BOX 96224 | | | | OKLAHOMA CITY | OK | 73143-6224 |
| ROBERT H ARCHER | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| ROBERT H ASSENMACHER | 5439 MYSTIC LK DR | | | | BRIGHTON | MI | 48116-7742 |
| ROBERT H AVERETT | 4125 CALHOUN DR | | | | COLUMBUS | GA | 31903-3015 |
| ROBERT H AYERS | 3616  ROUTE 31 | | | | HOLLEY | NY | 14470 |
| ROBERT H BAUER | 301 MCCOSH DR | | | | CHESAPEAKE | VA | 23320-6107 |
| ROBERT H BELLINGER | 11061 PALEIS CIR | | | | CLIO | MI | 48420-2315 |
| ROBERT H BLACKWELL | 118 E PINE ST | | | | MAHANOY CITY | PA | 17948-2737 |
| ROBERT H BONK | 13318 DIXIE HWY LOT 76 | | | | HOLLY | MI | 48442-9760 |
| ROBERT H BROTHERS | 219 INDEPENDENCE NE | | | | WARREN | OH | 44484-6002 |
| ROBERT H BULLOCK | 7 FOXFIRE BLVD | UNIT 121 | | | JACKSON SPRINGS | NC | 27281 |
| ROBERT H BURTON JR | 1366 S RUNYON RD | | | | GREENWOOD | IN | 46143-9105 |
| ROBERT H COLANGELO | 212 E MARKET ST | | | | WARREN | OH | 44481 |
| ROBERT H COLVILLE | 6 MAPLE LN | | | | ARCANUM | OH | 45304-1404 |
| ROBERT H CROLL | 633 S PONTIAC TRL | | | | WALLED LAKE | MI | 48390-3360 |
| ROBERT H CUSTER | 7521 PELWAY DR | | | | DAYTON | OH | 45459 |
| ROBERT H CUTTER, JR | 6414 SHERMAN DR | | | | LOCKPORT | NY | 14094-6534 |
| ROBERT H DAILEY | 3350 HIGHFIELD DR | | | | BETHLEHEM | PA | 18020 |
| ROBERT H DAVIS | 5195 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042 |
| ROBERT H DAVIS | BOX 24 | | | | FOWLER | OH | 44418-0024 |
| ROBERT H DEAN | 3044 WARREN MEADVILLE RD. | | | | CORTLAND | OH | 44410-9322 |
| ROBERT H DOWNEY JR | 1040 BAILEY AVE | | | | VANDALIA | OH | 45377 |
| ROBERT H EIDEMILLER | 15 ODLIN AVE | | | | DAYTON | OH | 45405 |
| ROBERT H EVERETT | 939 ROBINETTE AVE | | | | VANDALIA | OH | 45377-3216 |
| ROBERT H FABREY | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 4202 ST MICHAELS DR | | FARMINGTON | NM | 97401 |
| ROBERT H FINK | 95 LARKSPUR CIRCLE | | | | SICKLERVILLE | NJ | 08081 |
| ROBERT H FRIESEN ROLLOVER IRA | C/O ROBERT H FRIESEN | 2060 LOCUST ST | | | DENVER | CO | 80207 |
| ROBERT H GARRETT | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| ROBERT H GREENE | 307 INLET COURT | ROSERY GROVE VILLA | | | CLEARWATER | FL | 33756-1734 |
| ROBERT H GUNTHER | 6087 BLACK ROAD | | | | WEST ALEXANDRIA | OH | 45381 |
| ROBERT H HARTMAN JR | 198 DOGWOOD DR | | | | OAKLAND | MI | 48363-1358 |
| ROBERT H HATHERLEY | C/O UTA CHARLES SCHWAB & CO INC | IRA ROLLOVER DTD 04/02/98 | 2468 W RAINBOW AVE | | ANAHEIM | CA | 92801-3205 |
| ROBERT H HENDERSON | 138 DESMOND DR | | | | TONAWANDA | NY | 14150-7725 |
| ROBERT H HEUKER | 4610 E PERSHING | | | | PHOENIX | AZ | 85032-6430 |
| ROBERT H HILDEBRECHT | 2934  GREENCREST DR. | | | | KETTERING | OH | 45432-3806 |
| ROBERT H HISER | 1111 NORTHVILLE DR | | | | TOLEDO | OH | 43612-4233 |
| ROBERT H HOFFMAN | 4577 E HIGHWAY 150 | | | | LINCOLNTON | NC | 28092-8156 |
| ROBERT H JACKSON | 1600 EAST AVE. APT 212 | | | | ROCHESTER | NY | 14610-- 16 |
| ROBERT H JACKSON | 3312 HADFIELD GREENE | | | | SARASOTA | FL | 34235 |
| ROBERT H JACKSON 3D | 33 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2617 |
| ROBERT H JOHNSON | 1527 MORRIS ST | | | | MINERAL RIDGE | OH | 44440 |
| ROBERT H JONES | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| ROBERT H KIMMEL & JANELL M KIMMEL | 624 HILL RD | | | | HEGINS | PA | 17938 |
| ROBERT H KINNEY | 1316  CANFIELD AVE | | | | DAYTON | OH | 45406-4309 |
| ROBERT H KNIOLA | 25 EAGLE RUN | | | | SOUTH WINDSOR | CT | 06074 |
| ROBERT H KNORR JR | 182 LONG MEADOW LANE | | | | ROTONDA | FL | 33947 |
| ROBERT H KOCHIS | | | | | | | |
| ROBERT H LEWIS | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT H LISCHER | 5619 BAYSHORE RD LOT 104 | | | | PALMETTO | FL | 34221-9306 |
| ROBERT H LOOFBOURROW TTEE | U/A DTD 3/4/1994 | BY ROBERT H LOOFBOURROW | PO BOX 10069 | | AMARILLO | TX | 79116-0069 |
| ROBERT H LOWRY | 4021 WINDSOR RD | | | | BOARDMAN | OH | 44512-1020 |
| ROBERT H MANOR | 179 E CHURCH ST. | | | | NEW VIENNA | OH | 45159 |
| ROBERT H MAULTSBY JR | 7081 RT 68 N | | | | WILMINGTON | OH | 45177 |
| ROBERT H MCCULLOUGH | 1801 SHELTERING TREE DR | | | | W CARROLLTON | OH | 45449 |
| ROBERT H MCPHERSON JR | 2175 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371 |
| ROBERT H MILLSAPS | 114 WEST LEGACY DR | | | | BRANDON | MS | 39042 |
| ROBERT H MOFFATT | 532 DOUGLAS DR | | | | NEW CASTLE | PA | 16101-6364 |
| ROBERT H MORTON | 99 S ARDMORE RD | | | | COLUMBUS | OH | 43209 |
| ROBERT H NETTLEMAN  KATHRYN K NETTLEMAN | C/O KATHRYN K & ROBERT H NETTLEMAN | 8 SUNBURST CT | | | FRANKENMUTH | MI | 48734-1224 |
| ROBERT H NICHOLS | 1901 FOULKEWAYS | | | | GWYNEDD | PA | 19436 |
| ROBERT H OVERMAN | 419 BONNIE BRAE RD | | | | VIENNA | OH | 44473 |
| ROBERT H PAGE | 1066 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2568 |
| ROBERT H PANT | 2431 SANTA ROSA DR | | | | DAYTON | OH | 45440 |
| ROBERT H PEARSON SR | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT H PHILLIPS | 432   SCARBROUGH CT. | | | | NEW LEBANON | OH | 45345-- 16 |
| ROBERT H PONDER | 4512 ST LEO LANE | | | | ST ANN | MO | 63074 |
| ROBERT H POUCH (IRA A/C) | ROBERT H POUCH | 100 ARDSLEY AVE  APT 4L | POB 166 | | ARDSLEY ON HUDSON | NY | 10503 |
| ROBERT H PRICE | 9721 LOVELESS RD | | | | MECHANICSBURG | OH | 43044-9558 |
| ROBERT H PUTHOFF | 8 WARE AVE | | | | DAYTON | OH | 45410-2131 |
| ROBERT H QUINN | PO BOX 401 | | | | NAUBINWAY | MI | 49762-0401 |
| ROBERT H REED JR | 1075 GREENWILLOW DR | | | | ST MARYS | GA | 31558 |
| ROBERT H ROGERS | 7342 STEWART SHARON RD | | | | HUBBARD | OH | 44425-3084 |
| ROBERT H ROGERS JR | 4601  DARTFORD RD | | | | ENGLEWOOD | OH | 45322-2517 |
| ROBERT H SCHAEFER | 18625 PENINSULA COVE LN | | | | CORNELIUS | NC | 28031 |
| ROBERT H SEILER | 891 RITA DRIVE | | | | PITTSBURGH | PA | 15221-3957 |
| ROBERT H SELDEN TRUST UA 8/27/84 | ROBERT H SELDEN TRUSTEE | 175 OLIVE STREET | | | ELMHURST | IL | 60126 |
| ROBERT H SHELLEY | 6883 SW 117TH ST | | | | OCALA | FL | 34476-3620 |
| ROBERT H SKILLINGS | 10516 WREN ST N.W. | | | | COON RAPIDS | MN | 55433-4023 |
| ROBERT H SMITH | 541 SHUG MOUNTAIN ROAD | | | | ONEIDA | TN | 37841 |
| ROBERT H SMITH | 1825 ELKINS DR | | | | SAINT LOUIS | MO | 63136-4452 |
| ROBERT H SPECK | 1375  SUSSEX RD. | | | | TROY | OH | 45373-2441 |
| ROBERT H SPRALEY | 717   WEST MAIN ST | | | | TIPP CITY | OH | 45371-1417 |
| ROBERT H STRUTHERS | 7905 E INVERNESS AVE | | | | MESA | AZ | 85209-4213 |
| ROBERT H SUTTON | 2 BLAKENEY PL | | | | ROCHESTER | NY | 14620 |
| ROBERT H TIDERINGTON | ACCT OF GAIL D DE MERSE | PO BOX 6428 | | | SAGINAW | MI | 48608-6428 |
| ROBERT H TURNER | 2901  HARVEY AVE | | | | KETTERING | OH | 45419-- 20 |
| ROBERT H UPENIEKS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT H USHER | 1149  BINGHAM N.W. | | | | WARREN | OH | 44485-2415 |
| ROBERT H WHITAKER | 2904  HARVEY AVE | | | | KETTERING | OH | 45419-2038 |
| ROBERT H YOUNG | 17169  RIDGE RD W | | | | HOLLEY | NY | 14470-9353 |
| ROBERT H. LEWIS & SON, INC. | 1-7 MEREDITH ST | | | | DELHI | NY | 13753 |
| ROBERT H. MONTS | BETTY S. MONTS | 623 HOOK AVE | | | WEST COLUMBIA | SC | 29169 |
| ROBERT H. SCHAEFER | 18625 PENINSULA COVE LN | | | | CORNELIUS | NC | 28031 |
| ROBERT H. WESTERVELT, D/B/A CYPRESS CLASSICS | | | | | | | |
| ROBERT HAACK | 4229 BIRD DOG CT | | | | HUBER HEIGHTS | OH | 45424-5789 |
| ROBERT HAAK | 19437 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-7223 |
| ROBERT HAAN | 239 S LAKE ST | | | | ROGERS CITY | MI | 49779-1713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT HAAR | 815 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48309-2530 |
| ROBERT HAAS | 3553 HOFFMAN NORTON RD | | | | W FARMINGTON | OH | 44491-8701 |
| ROBERT HAAS | 6488 EASTPOINTE PINES ST | | | | WEST PALM BEACH | FL | 33418-6905 |
| ROBERT HAAS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT HABEL | 19769 1 MILE RD | | | | MORLEY | MI | 49336-9146 |
| ROBERT HABER | PO BOX 452 | | | | DRAVOSBURG | PA | 15034-0452 |
| ROBERT HACK | 310 STONEYBROOK DR | | | | KETTERING | OH | 45429-5352 |
| ROBERT HACKBARTH | 11458 W CHURCH ST | | | | FRANKLIN | WI | 53132-2114 |
| ROBERT HACKE | 350 CALVERT AVE | | | | WEBSTER GROVES | MO | 63119-4204 |
| ROBERT HACKER | 1201 S OLD STATE ROAD 67 | | | | MARTINSVILLE | IN | 46151-6260 |
| ROBERT HACKER | 4772 FLAMINGO DRIVE SOUTH | | | | TRAVERSE CITY | MI | 49684-9258 |
| ROBERT HACKER | 4801 E COUNTY ROAD 67 LOT 209 | | | | ANDERSON | IN | 46017-9109 |
| ROBERT HACKNEY | 22009 WILSON ST | | | | GRAND BLANC | MI | 48439-7205 |
| ROBERT HADD | 2936 N CASINO BEACH DR | | | | BAY CITY | MI | 48706-1901 |
| ROBERT HADDIX | PO BOX 15691 | | | | LATONIA | KY | 41015-0691 |
| ROBERT HADDOX | 8328 NE 34TH PL | | | | SPENCER | OK | 73084-3112 |
| ROBERT HADEN JR | 62071 ARLINGTON CIR UNIT 5 | | | | SOUTH LYON | MI | 48178-1747 |
| ROBERT HADFIELD JR | 303 SANDY CREEK RD | | | | COMMERCE | GA | 30530-4654 |
| ROBERT HADLEY | 3885 HACKETT RD | | | | SAGINAW | MI | 48603-9675 |
| ROBERT HADSELL | 5601 N 775 W | | | | MUNCIE | IN | 47304 |
| ROBERT HAECK | 925 SANDLOT DR | | | | CHARLOTTE | MI | 48813-7721 |
| ROBERT HAEUBER | 387 ELIOT ST | | | | ASHLAND | MA | 01721-2306 |
| ROBERT HAFNER | PO BOX 531 | | | | WESTPHALIA | MI | 48894-0531 |
| ROBERT HAGA | 14435 NORTH RD | | | | FENTON | MI | 48430-1338 |
| ROBERT HAGAR | 2207 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5682 |
| ROBERT HAGER | 2232 LAYTON RD RT 4 | | | | FOWLERVILLE | MI | 48836 |
| ROBERT HAGER | 10 SOUTEE DR | | | | SAINT PETERS | MO | 63376-1965 |
| ROBERT HAGERTY | 8711 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8791 |
| ROBERT HAGERTY | 316 E NORTHRUP ST | | | | LANSING | MI | 48911-3718 |
| ROBERT HAGERTY | 30 HAILEYS TRL | | | | NEWARK | DE | 19711-3006 |
| ROBERT HAGGENJOS | 9324 DOUGLASS RD | | | | FORT WAYNE | IN | 46835-9247 |
| ROBERT HAGGITT | 10718 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3125 |
| ROBERT HAGLER | 37 DEER RUN E | | | | POCAHONTAS | IL | 62275-1543 |
| ROBERT HAGUENAUER | 4536 COLONIAL DR APT 2 | | | | SAGINAW | MI | 48603-3906 |
| ROBERT HAHN | 3001 E COUNTY ROAD 300 S | | | | MUNCIE | IN | 47302-9288 |
| ROBERT HAHN | 21 FISHER CV | | | | GREENBRIER | AR | 72058-9796 |
| ROBERT HAHN | 311 MADISON DR S | | | | W JEFFERSON | OH | 43162-1305 |
| ROBERT HAHN | 608 S 72ND ST | | | | KANSAS CITY | KS | 66111-2860 |
| ROBERT HAID | 9961 GARVETT ST | | | | LIVONIA | MI | 48150-3297 |
| ROBERT HAIDA | ST. CLAIR COUNTY STATE'S ATTORNEY | 10 PUBLIC SQ | | | BELLEVILLE | IL | 62220-1623 |
| ROBERT HAIG | 524 BROAD ST | | | | BRISTOL | CT | 06010-6638 |
| ROBERT HAINES | 15450 HELEN ST | | | | SOUTHGATE | MI | 48195-2019 |
| ROBERT HAINES | 3250 N DOW RD | | | | WEST BRANCH | MI | 48661-8401 |
| ROBERT HAINES | 6120 PINE MEADOWS DR | | | | LOVELAND | OH | 45140-6537 |
| ROBERT HAINES | PO BOX 688 | | | | MITCHELL | IN | 47446-0688 |
| ROBERT HAINES | 1135 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2186 |
| ROBERT HAIR | 375 E JEFFERSON ST | | | | FRANKENMUTH | MI | 48734-9404 |
| ROBERT HAIRE | 135 DOLPHIN DR S | | | | OLDSMAR | FL | 34677-2536 |
| ROBERT HAIRSTON | 4512 BALDWIN BLVD | | | | FLINT | MI | 48505-3130 |
| ROBERT HAIRSTON | 719 WENONAH ST | | | | PENSACOLA | FL | 32505-1525 |
| ROBERT HAISENLEDER | 22207 KRAMER ST | | | | ST CLAIR SHRS | MI | 48080-1302 |
| ROBERT HAISER | 13672W FERGUS RD | | | | CHESANING | MI | 48616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT HAJDUK | 41110 JUSTIN DR | | | | CLINTON TWP | MI | 48038-2071 |
| ROBERT HAJEK | 7177 BYRON RD | | | | NEW LOTHRON | MI | 48460-9748 |
| ROBERT HAKE | 70 MADEIRA DR | | | | DEPEW | NY | 14043-4711 |
| ROBERT HAKE | 1930 SW 2ND ST | | | | LEES SUMMIT | MO | 64081-1756 |
| ROBERT HAKE JR. | 915 HESS LAKE DR | | | | GRANT | MI | 49327-9030 |
| ROBERT HALABICKY | PO BOX 141 | POB 141COOLIDGE | | | GOODRICH | MI | 48438-0141 |
| ROBERT HALBE | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| ROBERT HALDANE | 5191 HARDYS RD | | | | GAINESVILLE | NY | 14066-9734 |
| ROBERT HALDEMAN | 12050 SOUTHBAY DR | | | | FREDERICKTOWN | OH | 43019-9707 |
| ROBERT HALE | 5979 GAVIN LAKE AVE NE | | | | ROCKFORD | MI | 49341-9019 |
| ROBERT HALE | 10836 OAKWOOD DR | | | | ROSCOMMON | MI | 48653-7638 |
| ROBERT HALE | 14013 N 103RD AVE | | | | SUN CITY | AZ | 85351-2258 |
| ROBERT HALE | 6103 KIMBLE ML | | | | SAN ANTONIO | TX | 78253-5523 |
| ROBERT HALE | 1090 W GENESEE AVE | | | | FLINT | MI | 48505-1374 |
| ROBERT HALE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROBERT HALEY | 3216 SANDRA DR | | | | SHREVEPORT | LA | 71119-5324 |
| ROBERT HALEY | 4418 STATE ROUTE 45 | | | | ROME | OH | 44085-9406 |
| ROBERT HALEY | 5227 PIN OAK DR | | | | INDIANAPOLIS | IN | 46254-1497 |
| ROBERT HALEY JR | 104 GREEN VALE DR | | | | COLUMBIA | TN | 38401-6900 |
| ROBERT HALF FINANCE & ACCOUNTING | 5720 STONERIDGE DR STE 3 | FILE 73484 | | | PLEASANTON | CA | 94588-2732 |
| ROBERT HALF INTERNATIONAL INC | 1 TOWNE SQ STE 1050 | | | | SOUTHFIELD | MI | 48076-3720 |
| ROBERT HALF INTERNATIONAL INC | 1130 W LAKE COOK RD | | | | BUFFALO GROVE | IL | 60089 |
| ROBERT HALF LEGAL | 12400 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0124 |
| ROBERT HALL | 1398 W NORTHSIDE DR | | | | CLINTON | MS | 39056 |
| ROBERT HALL | 9728  90TH AVE. | | | | MECOSTA | MI | 49332 |
| ROBERT HALL | 1341 N STATE ST | | | | GLADWIN | MI | 48624-1661 |
| ROBERT HALL | 23 IROQUOIS DR N | | | | FORT MYERS BEACH | FL | 33931-2403 |
| ROBERT HALL | 3190 MCLAIN ROAD | | | | CLYDE | MI | 48049-4208 |
| ROBERT HALL | 908 N DEWEY ST | | | | OWOSSO | MI | 48867-1839 |
| ROBERT HALL | 4320 COVEY LN | | | | GRAND BLANC | MI | 48439-9608 |
| ROBERT HALL | 39785 S BUENA VISTA DR | | | | TUCSON | AZ | 85739-1956 |
| ROBERT HALL | 1249 MEADOWOOD DR | | | | WATERFORD | MI | 48327-2961 |
| ROBERT HALL | 1504 7TH AVE | | | | NEW BRIGHTON | PA | 15066-2224 |
| ROBERT HALL | 8628 SCHROEDER AVE | | | | BALTIMORE | MD | 21236-2716 |
| ROBERT HALL | 18 METZLER PL | | | | STIRLING | NJ | 07980-1512 |
| ROBERT HALL | 2072 TUDOR CASTLE CIR | | | | DECATUR | GA | 30035-2154 |
| ROBERT HALL | 1051 E. MAIN RD #2 | | | | LOUDONVILLE | OH | 44842 |
| ROBERT HALL | 2633 SLATER RD | | | | SALEM | OH | 44460-9526 |
| ROBERT HALL | 4824 MILLER SOUTH ROAD | | | | BRISTOLVILLE | OH | 44402-9723 |
| ROBERT HALL | 630 CLEMENT RD | | | | LANSING | MI | 48917-3648 |
| ROBERT HALL | 5511 HARSCHEL DR | | | | TOLEDO | OH | 43623-1723 |
| ROBERT HALL | 6540 W IMLAY CITY RD | | | | IMLAY CITY | MI | 48444-8910 |
| ROBERT HALL | 5014 M L KING AVE | | | | FLINT | MI | 48505-3342 |
| ROBERT HALL | 1290 SWALLOW LN | | | | FLORISSANT | MO | 63031-3327 |
| ROBERT HALL | APT 208 | 3900 BURNEWAY DRIVE | | | LANSING | MI | 48911-2766 |
| ROBERT HALL | 12 MEADOW LN | | | | ITHACA | MI | 48847-1846 |
| ROBERT HALL | 3825 RUSHMORE ST | | | | SHREVEPORT | LA | 71119-6313 |
| ROBERT HALL | PO BOX 426 | | | | NEON | KY | 41840-0426 |
| ROBERT HALL | 1311 KNOLLWOOD AVE | | | | LANSING | MI | 48906-4725 |
| ROBERT HALL | 603 RESTON DR | | | | TUSCALOOSA | AL | 35406-2054 |
| ROBERT HALL | 66527 KUSTER RD | C/O SANDRA L FANNING | | | LENOX | MI | 48050-1749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT HALL | 13792 MECCA ST | | | | DETROIT | MI | 48227-3025 |
| ROBERT HALL | 4230 BRENDA CT | | | | SAINT HELEN | MI | 48656-9679 |
| ROBERT HALL | 4130 WHISPERING OAK DR | | | | FLINT | MI | 48507-5554 |
| ROBERT HALL | 10065 SW 62ND TERRACE RD | | | | OCALA | FL | 34476-8925 |
| ROBERT HALL | 7511 SAINT BARON WAY | | | | POWELL | TN | 37849-4996 |
| ROBERT HALL | 561 CRAWFORD RD | | | | MONROE | LA | 71202-8512 |
| ROBERT HALL | 711 S LINCOLN BLVD | | | | MARION | IN | 46953-2525 |
| ROBERT HALL | 256 GIBRALTOR CT | | | | SAINT PETERS | MO | 63376-4128 |
| ROBERT HALL | 3548 SHADDICK RD | | | | WATERFORD | MI | 48328-2349 |
| ROBERT HALL | 204 LINDENWOOD DR | | | | LINDEN | MI | 48451-8941 |
| ROBERT HALL CHEVROLET-OLDS, INC. | 501-05 N MAIN | | | | JAYTON | TX | 79528 |
| ROBERT HALL CHEVROLET-OLDS, INC. | ROBERT HALL | 501-05 N MAIN | | | JAYTON | TX | 79528 |
| ROBERT HALL JR | 9728 90TH AVE | | | | MECOSTA | MI | 49332-9733 |
| ROBERT HALL JR | 2286 N SPRUCE DR | | | | BLUFFTON | IN | 46714-9268 |
| ROBERT HALL JR | 1247 DUFRAIN AVE | | | | PONTIAC | MI | 48342-1932 |
| ROBERT HALL JR | 125 W MILL ST | | | | SPRINGBORO | OH | 45066-1462 |
| ROBERT HALLER | 4747 E ALLEN RD | | | | WEBBERVILLE | MI | 48892-9784 |
| ROBERT HALLIBURTON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT HALLIDAY | 108 ANCHOR CT | | | | HOUGHTON LAKE | MI | 48629-9302 |
| ROBERT HALLIFAX | 6148 REGER DR | | | | LOCKPORT | NY | 14094-6304 |
| ROBERT HALLMAN | 2454 BINGHAM RD | | | | CLIO | MI | 48420-1972 |
| ROBERT HALLOCK | 664 MCKENZIE RD | | | | LAKE HELEN | FL | 32744-2107 |
| ROBERT HALM | 59 ROOSEVELT ST | | | | FREEHOLD | NJ | 07728-7752 |
| ROBERT HALSALL | 61331 WINDWOOD CT | | | | WASHINGTON | MI | 48094-1468 |
| ROBERT HALSEY | 4094 STATE ROUTE 73 | | | | HILLSBORO | OH | 45133-7802 |
| ROBERT HALSEY | 7079 TROY CREST CT | | | | DAYTON | OH | 45424-2610 |
| ROBERT HALSTEAD | 3801 N 225 W | | | | CRAWFORDSVILLE | IN | 47933-6106 |
| ROBERT HALTON JR | 5813 MONDA DR | | | | KOKOMO | IN | 45902-5580 |
| ROBERT HAMBLIN | 6601 MOSES RD | | | | WEST ALEXANDRIA | OH | 45381-8584 |
| ROBERT HAMBLIN | 5300 WASHINGTON ST # BLDG 113 | | | | HOLLYWOOD | FL | 33021 |
| ROBERT HAMBRIGHT | 23929 WAKEMAN RD | | | | MENDON | MI | 49072-9593 |
| ROBERT HAMEL | 2 QUAIL HOLLOW CT | | | | TERRYVILLE | CT | 06786 |
| ROBERT HAMER | 7113 GLENDALE AVE | | | | BOARDMAN | OH | 44512-4864 |
| ROBERT HAMILTON | 1851 ROWE RD | | | | MILFORD | MI | 48380-2325 |
| ROBERT HAMILTON | 253 HIGHLAND DR | | | | BUTLER | OH | 44822-9669 |
| ROBERT HAMILTON | 6380 GERMANTOWN PIKE | | | | MORAINE | OH | 45418-1636 |
| ROBERT HAMILTON | 2314 BIANCA LN | | | | CORTLAND | OH | 44410-2722 |
| ROBERT HAMILTON | 1237 POORMAN RD | | | | BELLVILLE | OH | 44813-8997 |
| ROBERT HAMILTON | 1732 CENTER AVE | | | | EAST POINT | GA | 30344-4704 |
| ROBERT HAMILTON | 319 WOODALE DR APT 39 | | | | MONROE | LA | 71203-7223 |
| ROBERT HAMILTON | 828 CEDAR ST | | | | LAPEER | MI | 48446-2116 |
| ROBERT HAMILTON | 298 PINE GROVE RD | | | | CROSSVILLE | TN | 38571-0990 |
| ROBERT HAMILTON | 2615 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1348 |
| ROBERT HAMILTON | 4234 REDMAN DR | | | | GREENWOOD | IN | 46142-7346 |
| ROBERT HAMILTON JR | 213 VAN LUE CT | | | | FLINT | MI | 48503-3722 |
| ROBERT HAMLETT | 11611 PALMER AVE | | | | KANSAS CITY | MO | 64134-3960 |
| ROBERT HAMLETT | 37515 WALNUT ST | | | | ROMULUS | MI | 48174-4717 |
| ROBERT HAMM | 49 E WREN CIR | | | | DAYTON | OH | 45420-2945 |
| ROBERT HAMM JR | 2696 FREEMAN DR | | | | LAKE ORION | MI | 48360-2305 |
| ROBERT HAMMEL | 2367 OBERHELMAN RD | | | | FORISTELL | MO | 63348-2010 |
| ROBERT HAMMER | PO BOX 45 | | | | FRENCH LICK | IN | 47432-0045 |
| ROBERT HAMMETT | 24178 JAKE BLACKWELL RD | | | | FRANKLINTON | LA | 70438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT HAMMILL JR | 4025 COBBLESTONE DR | | | | GREENWOOD | IN | 46143-8766 |
| ROBERT HAMMOCK | 10476 N 400 E | | | | ROANOKE | IN | 46783-9441 |
| ROBERT HAMMOND | 17112 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2827 |
| ROBERT HAMMOND | 58 ANDREWS CT | | | | JEFFERSON | GA | 30549-7222 |
| ROBERT HAMMOND | 21706 BLACK ROCK RD | | | | HAGERSTOWN | MD | 21740-1834 |
| ROBERT HAMMOND | 22104 GILL RD | | | | FARMINGTN HLS | MI | 48335-4647 |
| ROBERT HAMMOND | 1529 OLD CHATHAM DR | | | | BLOOMFIELD | MI | 48304-1041 |
| ROBERT HAMMOND | 461 PORT SHELDON RD SW | | | | GRANDVILLE | MI | 49418-9679 |
| ROBERT HAMMOND JR | 3093 CHARLOTTE MILL DRIVE | | | | DAYTON | OH | 45418 |
| ROBERT HAMP | 2618 HAZEL AVE | | | | DAYTON | OH | 45420-2702 |
| ROBERT HAMPTON | 702 CALDWELL LN | | | | ATHENS | AL | 35611-6143 |
| ROBERT HAMPTON | 13350 E STREET RD | | | | MONTROSE | MI | 48457-9384 |
| ROBERT HAMPTON | | | | | | | |
| ROBERT HANCOCK | 68613 HIGHWAY 330 E | | | | COLLBRAN | CO | 81624-9603 |
| ROBERT HAND | 12337 MAPLE RD | | | | GOODRICH | MI | 48438-9710 |
| ROBERT HAND | 8303 METTO RD | | | | JACKSONVILLE | FL | 32244-1111 |
| ROBERT HAND | 576 SCARBOROUGH RD | | | | ELLENWOOD | GA | 30294-2963 |
| ROBERT HANDLEY | 9286 BROADSTREET AVE | F-2 | | | DETROIT | MI | 48204-1712 |
| ROBERT HANDLEY | 73600 US HIGHWAY 50 | | | | MC ARTHUR | OH | 45651-8376 |
| ROBERT HANEL | 4376 S CENTER RD | | | | BURTON | MI | 48519-1448 |
| ROBERT HANELINE | G 3167 N BELSAY RD | | | | FLINT | MI | 48506 |
| ROBERT HANER | 1401 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4650 |
| ROBERT HANES | 77 RANDOLPH RD | | | | ROCHESTER HILLS | MI | 48309-1928 |
| ROBERT HANEY | PO BOX 60072 | | | | DAYTON | OH | 45406-0072 |
| ROBERT HANEY | 2176 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2502 |
| ROBERT HANEY | APT 305 | 1425 ATLANTIC SHORES BOULEVARD | | | HALNDLE BCH | FL | 33009-3743 |
| ROBERT HANEY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROBERT HANEY | 1870 FOUR OAKS | | | | COMMERCE TWP | MI | 48382-1244 |
| ROBERT HANEY | 336 POCAHONTAS TRL | | | | OXFORD | MI | 48371-5075 |
| ROBERT HANEY JR | 3991 FOXBORO DR | | | | DAYTON | OH | 45416 |
| ROBERT HANGEN | 2405 DUNWICK DR | | | | PLANO | TX | 75023-1455 |
| ROBERT HANJE | 4260 MULLIKEN RD | | | | CHARLOTTE | MI | 48813-8810 |
| ROBERT HANKAMP | 9275 SPARTA AVE NW | | | | SPARTA | MI | 49345-8403 |
| ROBERT HANKER | 22476 2ND ST | | | | DEFIANCE | OH | 43512-1251 |
| ROBERT HANKISH | 2400 BROADWAY ST | | | | BAY CITY | MI | 48708-8516 |
| ROBERT HANLEY | 1761 OAK ST | | | | GIRARD | OH | 44420-1021 |
| ROBERT HANLEY | 4696 N BAILEY AVE | | | | BUFFALO | NY | 14226-1346 |
| ROBERT HANLEY | 2222 TITAN TER | | | | HVRE DE GRACE | MD | 21078-2023 |
| ROBERT HANLEY | 111 MONTFORD ST | | | | ABERDEEN | NC | 28315-2903 |
| ROBERT HANLEY JR | 19 PADDINGTON DR | | | | ROCHESTER | NY | 14624-2646 |
| ROBERT HANLIN | RR 1 BOX A25B | | | | BRUCETON MILLS | WV | 26525-9716 |
| ROBERT HANLON | 6441 E COUNTY RD N | | | | MILTON | WI | 53563-9712 |
| ROBERT HANLON | 177 HUNTSMAN CIR | | | | BOWLING GREEN | KY | 42103-7064 |
| ROBERT HANLON | CLAPPER & PATTI | 2330 MARINSHIP WAY STE 140 | | | SAUSALITO | CA | 94965-2847 |
| ROBERT HANLON | C/O CLAPPER, PATTI, SCHWEIZER & MASON | 2330 MARINSHIP WAY STE 140 | | | SAUSALITO | CA | 94965 |
| ROBERT HANNA | 7420 ANSLEY LN | | | | HILLSDALE | MI | 49242-9670 |
| ROBERT HANNA | 410 S SAGINAW ST | | | | LAPEER | MI | 48446-2608 |
| ROBERT HANNAH | 458 EWING RD | | | | YOUNGSTOWN | OH | 44512-3213 |
| ROBERT HANNAN | 2220 BOSTON RD | | | | HINCKLEY | OH | 44233-9619 |
| ROBERT HANNAY | 13253 DIAGONAL RD | | | | SALEM | OH | 44460-9136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT HANNAY | 936 CHICKASAW DR | | | | MASON | MI | 48854-9610 |
| ROBERT HANNIGAN | 9260 E ATHERTON RD | | | | DAVISON | MI | 48423-8764 |
| ROBERT HANS | PO BOX 91 | | | | EAST CLARIDON | OH | 44033-0091 |
| ROBERT HANS | 1403 FLETCHER ST | | | | LANSING | MI | 48910-1335 |
| ROBERT HANSARD | 614 LOVEVILLE RD BLDG C C | | | | HOCKESSIN | DE | 19707 |
| ROBERT HANSCHU | 413 PARK AVE | | | | ROYAL OAK | MI | 48067-1777 |
| ROBERT HANSEN | 272 LAKE AVE | | | | METUCHEN | NJ | 08840-2421 |
| ROBERT HANSEN | 22 SUNSET DR | | | | GREENCASTLE | IN | 46135-1966 |
| ROBERT HANSEN | 663 RED PINE DRIVE | | | | FLINT | MI | 48506-5230 |
| ROBERT HANSEN | 606 WATERWAY VILLAGE BLVD APT F | | | | MYRTLE BEACH | SC | 29579-6354 |
| ROBERT HANSFORD | 211 STADIA DR | | | | FRANKLIN | OH | 45005-1503 |
| ROBERT HANSHELL | 878 - NORTH STATE ROUTE #72 | | | | SABINA | OH | 45169-9818 |
| ROBERT HANSHEW | 6260 WOODCHUCK DR | | | | PENDLETON | IN | 46064-8616 |
| ROBERT HANSKI | 49 LUDLOW STREET | APT #3A | | | NEW YORK | NY | 10002 |
| ROBERT HANSON | 904 LEON ST | | | | DEFIANCE | OH | 43512-1753 |
| ROBERT HANSON | 2894 STEBBENSVILLE RD | | | | STOUGHTON | WI | 53589-4413 |
| ROBERT HAPPKE | 6616 WESLEY RIDGE RD | | | | LYLES | TN | 37098-2028 |
| ROBERT HARBAUGH JR | 1982 WILLOW RD | | | | OSCODA | MI | 48750-9257 |
| ROBERT HARBISON | | | | | | | |
| ROBERT HARBITZ | 2721 COLLEGE RD | | | | HOLT | MI | 48842-9737 |
| ROBERT HARBURN | G-6190 MOCKINGBIRD LA | | | | FLINT | MI | 48506 |
| ROBERT HARD | 5850 MEADOWS DR | | | | CLARKSTON | MI | 48348-2931 |
| ROBERT HARDAKER | PO BOX 9 | | | | ELSIE | MI | 48831-0009 |
| ROBERT HARDEN | 4620 SUMAC CT | | | | DAYTON | OH | 45427-2835 |
| ROBERT HARDEN | 1955 UNION PL APT I152 | | | | COLUMBIA | TN | 38401 |
| ROBERT HARDEN | 4620 SUMAC CT. | | | | DAYTON | OH | 45427-2835 |
| ROBERT HARDENBURGH | 4073 N VASSAR RD | | | | FLINT | MI | 48506-1734 |
| ROBERT HARDESTY JR | 47 HEUSSY AVE | | | | BUFFALO | NY | 14220-1011 |
| ROBERT HARDICK | 2265 N FRENCH RD | | | | GETZVILLE | NY | 14068-1159 |
| ROBERT HARDIMAN | 224 OTTAWA DR | | | | PONTIAC | MI | 48341-2044 |
| ROBERT HARDING | 2447 S FENTON RD | | | | HOLLY | MI | 48442-8372 |
| ROBERT HARDING | PO BOX 7053 | | | | INDIAN LAKE ESTATES | FL | 33855-7053 |
| ROBERT HARDMAN | 6145 BLUE SPRUCE RD | | | | GILMER | TX | 75644-4477 |
| ROBERT HARDMAN SR | 1708 BERDAN CT | | | | BEL AIR | MD | 21015-4882 |
| ROBERT HARDT | 6371 WEISS ST | | | | SAGINAW | MI | 48603-2755 |
| ROBERT HARDWICK | 7530 N AMITY CT | | | | PARKVILLE | MO | 64152-4115 |
| ROBERT HARDY III | 1046 THIRD AVE | | | | CROYDON | PA | 19021-7453 |
| ROBERT HARE | 2967 PHELPS ST | | | | UNIONVILLE | MI | 48767-8609 |
| ROBERT HARE | 212 E WATER ST | | | | SANDUSKY | OH | 44870-2526 |
| ROBERT HARGER | 10474 DODGE RD | | | | OTISVILLE | MI | 48463-9766 |
| ROBERT HARGIS | 708 S ROLLINS ST | | | | CENTRALIA | MO | 65240-1669 |
| ROBERT HARGRAVES | 15150 PORTSIDE DR | | | | FORT MYERS | FL | 33908-1893 |
| ROBERT HARGRAVES | PO BOX 1154 | | | | GRAND BLANC | MI | 48480-4154 |
| ROBERT HARGROVE | 3764 LANDGRAF CV | | | | DECATUR | GA | 30034-4774 |
| ROBERT HARKINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT HARLAN JR | 1917 ROOSEVELT DR | | | | PANTEGO | TX | 76013-4622 |
| ROBERT HARLESS | 2185 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9767 |
| ROBERT HARLESS | 3300 S WALNUT ST | | | | MUNCIE | IN | 47302-5674 |
| ROBERT HARLESS | PO BOX 435 | | | | CHICO | TX | 76431-0435 |
| ROBERT HARLOS | 28 NICHOLAS LN | | | | LANCASTER | NY | 14086-9494 |
| ROBERT HARLOW | 6116 W 50TH ST | | | | MISSION | KS | 66202-1756 |
| ROBERT HARLOW | 7070 IMPERIAL CT | | | | ELYRIA | OH | 44035-2045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT HARLOW | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROBERT HARMON | 5767 FRASER CT APT B | | | | INDIANAPOLIS | IN | 46254-6167 |
| ROBERT HARMON | 106 SHEFFIELD AVE | | | | ANDERSON | IN | 46011-1300 |
| ROBERT HARMON | 183 WILMINGTON AVE | | | | TONAWANDA | NY | 14150-8753 |
| ROBERT HARMON | 9178 W 400 S | | | | LAPEL | IN | 46051-9664 |
| ROBERT HARMON | 11281 NORTH DR | | | | BROOKLYN | MI | 49230-8916 |
| ROBERT HARMON | 475 EAGLE POINT RD | | | | LAKE ODESSA | MI | 48849-9470 |
| ROBERT HARMON | 3227 ROBERTS ST | | | | SAGINAW | MI | 48601-3137 |
| ROBERT HARMON | PO BOX 384618 | | | | WAIKOLOA | HI | 96738-4618 |
| ROBERT HARMON | 2052 PAULS WAY | | | | COMMERCE TOWNSHIP | MI | 48390-3226 |
| ROBERT HARMON | 4612 MCGAW STREET | | | | STOCKTON | CA | 95207 |
| ROBERT HARMON SR | 1494 WAVERLY DR | | | | TROY | MI | 48098-2674 |
| ROBERT HARNACK | PO BOX 133 | | | | CARDWELL | MO | 63829-0133 |
| ROBERT HARP JR | 370 E F30 | | | | MIKADO | MI | 48745 |
| ROBERT HARPER | 1013 INDIANA ST | | | | KANNAPOLIS | NC | 28083-6617 |
| ROBERT HARPER | 246 HARPER RD | | | | MERIDIAN | MS | 39301-8372 |
| ROBERT HARPER | 233 E 620 N | | | | FREMONT | IN | 46737-9102 |
| ROBERT HARPER | 9695 FOXCHASE CIR | | | | FREELAND | MI | 48623-8691 |
| ROBERT HARPER | 8965 BABCOCK RD | | | | GRANT TOWNSHIP | MI | 48032-1409 |
| ROBERT HARPER | 614 STEWART WAY | | | | RIO VISTA | CA | 94571-1287 |
| ROBERT HARPER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT HARPER | | | | | | | |
| ROBERT HARRELL | 590 BLUE BUNTING CIR | | | | MOSCOW MILLS | MO | 63362-2057 |
| ROBERT HARRELL | 1262 SAINT MICHAEL RD | | | | SOUTHSIDE | TN | 37171-9016 |
| ROBERT HARRINGTON | 3266 BENSTEIN RD | | | | COMMERCE TWP | MI | 48382-1900 |
| ROBERT HARRINGTON | 3673 COLEPORT ST | | | | ORION | MI | 48359-1604 |
| ROBERT HARRINGTON | 3330 PINCH HWY | | | | POTTERVILLE | MI | 48876-8754 |
| ROBERT HARRIS | 3076 MALIBU DR SW | | | | WARREN | OH | 44481-9242 |
| ROBERT HARRIS | 12 HOFFHEINS DR | | | | NEW FREEDOM | PA | 17349-9686 |
| ROBERT HARRIS | 19 WENDOVER AVE | | | | BUFFALO | NY | 14223-2717 |
| ROBERT HARRIS | 54 WINTER VALLEY DR | | | | FENTON | MO | 63026-4839 |
| ROBERT HARRIS | 4545 CAMDEN WEST ELKTON RD | | | | SOMERVILLE | OH | 45064-9679 |
| ROBERT HARRIS | PO BOX 1144 | | | | BLYTHEVILLE | AR | 72316-1144 |
| ROBERT HARRIS | PO BOX 32172 | | | | DETROIT | MI | 48232-0172 |
| ROBERT HARRIS | 5368 BARTMER AVE | | | | SAINT LOUIS | MO | 63112-3403 |
| ROBERT HARRIS | PO BOX 2886 | | | | ANDERSON | IN | 46018-2886 |
| ROBERT HARRIS | 7925 MASTERS DR | | | | SHREVEPORT | LA | 71129-4121 |
| ROBERT HARRIS | 605 S 23RD ST | | | | SAGINAW | MI | 48601-1547 |
| ROBERT HARRIS | 686 SEED RD | | | | GORDO | AL | 35466-3804 |
| ROBERT HARRIS | 425 E GRAND RIVER RD | | | | OWOSSO | MI | 48867-9717 |
| ROBERT HARRIS | 15280 S LOWELL RD | | | | LANSING | MI | 48906-9344 |
| ROBERT HARRIS | 142 OAK MARR DR | | | | HOUGHTON LAKE | MI | 48629-9006 |
| ROBERT HARRIS | 2396 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3913 |
| ROBERT HARRIS | 11077 HARTLAND RD | | | | FENTON | MI | 48430-2599 |
| ROBERT HARRIS | 1255 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-2909 |
| ROBERT HARRIS | 5991 SADDLE HORSE AVE | | | | LAS VEGAS | NV | 89122-3413 |
| ROBERT HARRIS | PO BOX 288 | | | | PHILLIPSBURG | OH | 45354-0288 |
| ROBERT HARRIS | 6915 TODD RD | | | | AVON | IN | 46123-9540 |
| ROBERT HARRIS | 1721 ACORN DR | | | | TOLEDO | OH | 43615-3219 |
| ROBERT HARRIS | 34519 OAK AVE | | | | LEESBURG | FL | 34788-4391 |
| ROBERT HARRIS | 3130 E MOORE RD | | | | SAGINAW | MI | 48601-9317 |
| ROBERT HARRIS | 4159 THOM RD | | | | COLUMBIAVILLE | MI | 48421-9314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT HARRIS | 493 HIGHLAND DR | | | | DAYTON | TN | 37321-6226 |
| ROBERT HARRIS | 2956 DAVISON AVE BUILD 2 | | | | AUBURN HILLS | MI | 48326 |
| ROBERT HARRIS | 5221 ROCKWAY DRIVE | | | | COLUMBIAVILLE | MI | 48421-8907 |
| ROBERT HARRIS | 5082 LYONS CIR S | | | | WARREN | MI | 48092-1719 |
| ROBERT HARRIS | 1806 FAIRFAX DRIVE | | | | MANSFIELD | TX | 76063-4042 |
| ROBERT HARRIS | 8225 LOST PINES DR | | | | DAVISBURG | MI | 48350-2040 |
| ROBERT HARRIS | 1807 SENECA ST | | | | FLINT | MI | 48504-2937 |
| ROBERT HARRIS | THE MADESKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROBERT HARRIS | 6601 FOUNTAIN STREET RD | | | | HICKSVILLE | OH | 43526-9319 |
| ROBERT HARRIS | 22675 LAKE DR | | | | PIERSON | MI | 49339-9611 |
| ROBERT HARRIS | PO BOX 210265 | | | | AUBURN HILLS | MI | 48321-0265 |
| ROBERT HARRIS | 1097 ROMAN DR | | | | FLINT | MI | 48507-4017 |
| ROBERT HARRIS | | | | | | | |
| ROBERT HARRIS I I I | 23535 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4816 |
| ROBERT HARRIS JR | 277 OXFORD RD | | | | OXFORD | PA | 19363-4215 |
| ROBERT HARRIS JR | 1006 W WOODRUFF AVE | | | | TOLEDO | OH | 43606-4849 |
| ROBERT HARRISON | 1812 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2032 |
| ROBERT HARRISON | 3007 RUST AVE | | | | SAGINAW | MI | 48601-3146 |
| ROBERT HARRISON | 9300 GERMANTOWN MIDDLETOWN PIKE | | | | GERMANTOWN | OH | 45327-8774 |
| ROBERT HARRISON | PO BOX 659 | | | | EATON | IN | 47338-0659 |
| ROBERT HARRISON | 18 HYNARD PL | | | | BALDWIN PLACE | NY | 10505-2014 |
| ROBERT HARRISS | 811 BELL DR | | | | EULESS | TX | 76039-3301 |
| ROBERT HARROD | | | | | | | |
| ROBERT HARROLD | 8779 SE 141ST LANE RD | | | | SUMMERFIELD | FL | 34491-9379 |
| ROBERT HARROLD JR | 304 BORGETTE CT | | | | STOCKBRIDGE | GA | 30281-9122 |
| ROBERT HARROUN | 29200 JONES LOOP RD LOT 117 | | | | PUNTA GORDA | FL | 33950-8397 |
| ROBERT HARRY | 4424 TUSCANY LN | | | | HOLT | MI | 48842-2052 |
| ROBERT HARSHEY | 12449 BROADBENT RD | | | | LANSING | MI | 48917-8816 |
| ROBERT HARSHMAN | 5805 N MERIDIAN RD | | | | PERU | IN | 46970-8236 |
| ROBERT HARSHMAN | 11794 RANSOM HWY | | | | DIMONDALE | MI | 48821-8731 |
| ROBERT HART | 158 HUDDLE RD | | | | NEW HARBOR | ME | 04554-4515 |
| ROBERT HART | 1331 LINDBERGH AVE | | | | PITTSBURGH | PA | 15223-1151 |
| ROBERT HART | 143 WOLFE ST | | | | PONTIAC | MI | 48342-1575 |
| ROBERT HART | 8135 N 700 W | | | | MC CORDSVILLE | IN | 46055-9524 |
| ROBERT HART | 1234 HURON ST | | | | FLINT | MI | 48507-2328 |
| ROBERT HART | 918 TRACEY LN | | | | DECATUR | AL | 35601-7700 |
| ROBERT HART | 6278 MARATHON RD | | | | OTTER LAKE | MI | 48464-9669 |
| ROBERT HART | 304 ST ANDREWS PL | | | | BELTON | TX | 76513-9728 |
| ROBERT HART | 5396 THRUSH DR | | | | GRAND BLANC | MI | 48439-7927 |
| ROBERT HART | 175 SOUTHVIEW DR | | | | TROY | MO | 63379-3718 |
| ROBERT HART | 82 ASH RD | | | | WHITMORE LAKE | MI | 48189-9524 |
| ROBERT HART | 1696 SIMMONS RIDGE RD | | | | CORNERSVILLE | TN | 37047-5112 |
| ROBERT HART | 2244 REGENCY HILLS DR | | | | SHELBY TOWNSHIP | MI | 48316-2057 |
| ROBERT HART FRITZ INDIVIDUAL RETIREMENT ACCOUNT | ROBERT FRITZ | 12613 WEST LAKE RD | | | VERMILION | OH | 44089-3047 |
| ROBERT HARTER JR | 4505 LAPLAISANCE RD | | | | LA SALLE | MI | 48145-9775 |
| ROBERT HARTING | 69 PERCY ST | | | | FORT MYERS | FL | 33908-3423 |
| ROBERT HARTKE | 3645 FIGHTER RD | | | | HASTINGS | MI | 49058-9528 |
| ROBERT HARTLEY | 6510 W FAYETTEVILLE RD | | | | RIVERDALE | GA | 30296-2523 |
| ROBERT HARTLEY | RT 1 BOX 139 | | | | REYDON | OK | 73660 |
| ROBERT HARTLEY | 360 S MAIN ST LOT 655 | | | | WEST SALEM | OH | 44287-8828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT HARTLEY | 523 LAYNE DR | | | | XENIA | OH | 45385-2539 |
| ROBERT HARTMAN | 206 CADDO ST | | | | MARSHALL | TX | 75672-2706 |
| ROBERT HARTMAN | 512 W BAY ST | | | | EAST TAWAS | MI | 48730-1002 |
| ROBERT HARTMAN | 6670 RIDGE RD | | | | CORTLAND | OH | 44410-9627 |
| ROBERT HARTMAN | 347 HOMBERG AVE | | | | BALTIMORE | MD | 21221-3741 |
| ROBERT HARTMAN JR | 410 N BAILEY ST | | | | ROMEO | MI | 48065-4708 |
| ROBERT HARTMAN JR | 7254 STATE ROUTE 305 | | | | BURGHILL | OH | 44404-9712 |
| ROBERT HARTMAN JR | 198 DOGWOOD DR | | | | OAKLAND | MI | 48363-1358 |
| ROBERT HARTMIER | 4846 RAINIER DR | | | | DAYTON | OH | 45432-3320 |
| ROBERT HARTNETT III | 134 DUTTON CT | | | | NEW CASTLE | DE | 19720-5415 |
| ROBERT HARTSHORN | 507 W 10TH ST | | | | MUNCIE | IN | 47302-3124 |
| ROBERT HARTSOE | 274 E UNION CITY RD | | | | COLDWATER | MI | 49036-9229 |
| ROBERT HARTSOE JR | PO BOX 63 | | | | WILLIS | MI | 48191-0063 |
| ROBERT HARTWICK | 415 AQUAVIEW DR | | | | OXFORD | MI | 48371-6142 |
| ROBERT HARTWIG | 168 NE 167TH AVE | C/O MICHAEL JOHN HARTWIG | | | SILVER SPRINGS | FL | 34488-5236 |
| ROBERT HARTWIG | 1780 N GOLFVIEW B-5 A-2 | | | | ESSEXVILLE | MI | 48732 |
| ROBERT HARTZ | 1223 ARCH ST | | | | ASHLAND | PA | 17921-1213 |
| ROBERT HARTZELL JR | 1395 BIG CREEK RD | | | | LA FOLLETTE | TN | 37766-5978 |
| ROBERT HARVEY | 36449 LAW RD | | | | GRAFTON | OH | 44044-9657 |
| ROBERT HARVEY | 7882 S 650 W | | | | PENDLETON | IN | 46064-9762 |
| ROBERT HARVEY | 4973 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-1709 |
| ROBERT HARVEY | 1306 WAMAJO DR | | | | SANDUSKY | OH | 44870-4354 |
| ROBERT HARVEY | 10410 E STANLEY RD | | | | DAVISON | MI | 48423-9348 |
| ROBERT HARVEY II | PO BOX 397 | | | | KAWKAWLIN | MI | 48631-0397 |
| ROBERT HASKETT | 4630 CLARK ST | | | | ANDERSON | IN | 46013-2427 |
| ROBERT HASKINS | 9104 BLUEWATER HWY | | | | SARANAC | MI | 48881-9430 |
| ROBERT HASKINS | 4739 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-5851 |
| ROBERT HASMAN | 7160 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9045 |
| ROBERT HASSAN | 624 THAYER AVENUE | | (091124) | | LOS ANGELES | CA | 90024 |
| ROBERT HASSE | 10884 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9506 |
| ROBERT HASSEN | BOX 8252 | | | | ROCHESTER | MN | 55903-8252 |
| ROBERT HASSENZAHL | 4400 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4024 |
| ROBERT HASTINGS | 4374 HOWARD RD | | | | GLADWIN | MI | 48624-9418 |
| ROBERT HASTINGS | 602 N WABASH AVE | | | | MARION | IN | 46952-2606 |
| ROBERT HATCH | 894 BEECH ST | | | | LAKE ODESSA | MI | 48849-9431 |
| ROBERT HATCH | 28064 OAKHAVEN LN | | | | MENIFEE | CA | 92584-8098 |
| ROBERT HATCH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT HATCHEN JR | 3003 TAUNTON AVE | | | | NORTH PORT | FL | 34286-6926 |
| ROBERT HATCHER | 2819 ADDISON DR | | | | GROVE CITY | OH | 43123-2001 |
| ROBERT HATCHER | PO BOX 500 | | | | MOUNT MORRIS | MI | 48458-0500 |
| ROBERT HATCHER | PO BOX 894 | | | | MANSFIELD | OH | 44901-0994 |
| ROBERT HATFIELD | 1444 CARRILLO ST | | | | THE VILLAGES | FL | 32162-0223 |
| ROBERT HATFIELD | 1769 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9166 |
| ROBERT HATFIELD | 11676 PATTERSON LAKE DR | | | | PINCKNEY | MI | 48169-9750 |
| ROBERT HATFIELD | 13586 ROAD 232 | | | | CECIL | OH | 45821-9423 |
| ROBERT HATFIELD | 4812 SECTION AVE | | | | NORWOOD | OH | 45212-2119 |
| ROBERT HATFIELD | 5606 RUHL GARDEN DR | | | | KOKOMO | IN | 46902-9770 |
| ROBERT HATHAWAY | 8481 OMAR DR | | | | DAVISON | MI | 48423-2130 |
| ROBERT HATHAWAY II | PO BOX 1617 | | | | NEW TAZEWELL | TN | 37824-1617 |
| ROBERT HATHCOCK | 6782 YORKTOWN PL | | | | TEMPERANCE | MI | 48182-1379 |
| ROBERT HATLINE | 6174 W ADAMS | | | | BELLEVILLE | MI | 48111-4200 |
| ROBERT HATOSKY | 1116 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT HATTEN | 11396 GRAND OAK DR | | | | GRAND BLANC | MI | 48439-1219 |
| ROBERT HATTER | 4225 WINDHURST DR | | | | ARLINGTON | TX | 76015-4540 |
| ROBERT HATTON | 7325 BRANT POINTE CIR | | | | INDIANAPOLIS | IN | 46217-5367 |
| ROBERT HAUFF | 148 HUMPHERY RD | | | | OXFORD | MI | 48371 |
| ROBERT HAUGHEY | 4100 WINTER HUE LN | | | | DAVISON | MI | 48423-8923 |
| ROBERT HAUK | 1290 SHEFFIELD DR | | | | SAGINAW | MI | 48638-5545 |
| ROBERT HAUSLER | 353 BISHOPVILLE LOOP | | | | THE VILLAGES | FL | 32162-6002 |
| ROBERT HAUT | 8811 SURFWOOD DR | | | | MONROE | MI | 48162-9117 |
| ROBERT HAVAICH | 632 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4367 |
| ROBERT HAVANCHAK | 5716 PRIMAVERA DR | | | | MENTOR | OH | 44060-9107 |
| ROBERT HAVENS | 1531 OAKMONTE BLVD | | | | WEBSTER | NY | 14580-7219 |
| ROBERT HAVENS | 8565 W HOWE RD | | | | EAGLE | MI | 48822-9792 |
| ROBERT HAVERBERG | 10383 9 MILE RD | | | | WHITMORE LAKE | MI | 48189-9128 |
| ROBERT HAVRILLA JR | 53471 HILLSIDE DR | | | | SHELBY TOWNSHIP | MI | 48316-2737 |
| ROBERT HAWES | 5429 SQUIRE LN | | | | FLINT | MI | 48506-2275 |
| ROBERT HAWES | 5425 PINNACLE RD | | | | MIAMISBURG | OH | 45342-1021 |
| ROBERT HAWES | 27061 8TH AVE | | | | GOBLES | MI | 49055-9272 |
| ROBERT HAWKE | 1159 MIDLAND RD | | | | SAGINAW | MI | 48638-4327 |
| ROBERT HAWKES | 3500 MEADOWLARK LN | | | | COLLEYVILLE | TX | 76034-8664 |
| ROBERT HAWKINS | 2808 OAKLEY AVE | | | | BALTIMORE | MD | 21215-5313 |
| ROBERT HAWKINS | 7754 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005-4089 |
| ROBERT HAWKINS | 2199 EAST S.R. 236 | | | | ANDERSON | IN | 46017 |
| ROBERT HAWKINS | 9031 W ST RD 36 | | | | MIDDLETOWN | IN | 47356 |
| ROBERT HAWKINS | 4048 W LAKE RD | | | | CLIO | MI | 48420-8820 |
| ROBERT HAWKINS | 1806 JANES AVE | | | | SAGINAW | MI | 48601-1852 |
| ROBERT HAWKINS | 1560 EIFERT RD LOT 24 | | | | HOLT | MI | 48842-1970 |
| ROBERT HAWKINS | 7403 VASSAR RD | | | | GRAND BLANC | MI | 48439-7417 |
| ROBERT HAWKINS | 3009 WINDSOR DR | | | | COLUMBIA | TN | 38401-4965 |
| ROBERT HAWLEY | 5124 DAVISON RD | | | | BURTON | MI | 48509-1515 |
| ROBERT HAWLEY | 553 EAGLE POINT RD | | | | LAKE ODESSA | MI | 48849-9436 |
| ROBERT HAY | 785 COUNTY ROAD 3926 | | | | ARLEY | AL | 35541-2436 |
| ROBERT HAY | 4110 W 222ND ST | | | | FAIRVIEW PARK | OH | 44126-1010 |
| ROBERT HAY | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| ROBERT HAYDEN | 451 S LUETT AVE | | | | INDIANAPOLIS | IN | 46241-1521 |
| ROBERT HAYDEN | 35550 SEVILLE ST | | | | CLINTON TWP | MI | 48035-2678 |
| ROBERT HAYDEN | 6118 EASTON RD | | | | KNOXVILLE | TN | 37920-6434 |
| ROBERT HAYES | 531 S 21ST ST | | | | SAGINAW | MI | 48601-1534 |
| ROBERT HAYES | 15A BETSY ROSS LN | | | | WHITING | NJ | 08759-1869 |
| ROBERT HAYES | 490 STONES RIVER LN | | | | MURFREESBORO | TN | 37128-6119 |
| ROBERT HAYES | 8140 E 279TH ST | | | | ARCADIA | IN | 46030 |
| ROBERT HAYES | 3818 MINTON RD | | | | ORION | MI | 48359-1554 |
| ROBERT HAYES | 2228 SHIRLEY ST | | | | PRESCOTT | MI | 48756-9357 |
| ROBERT HAYES | 6192 CALKINS RD | | | | FLINT | MI | 48532-3204 |
| ROBERT HAYES | 2501 SIBLEY ST | | | | SAINT CHARLES | MO | 63301-1362 |
| ROBERT HAYES | 6420 ACRE RD | | | | MARRERO | LA | 70072-3350 |
| ROBERT HAYES JR | 3340 ARLINGTON AVE | | | | COLLINSVILLE | IL | 62234-1612 |
| ROBERT HAYES JR | 2110 GUNN RD | | | | HOLT | MI | 48842-1046 |
| ROBERT HAYNES | 5131 US 68 N. | | | | BELLEFONTAINE | OH | 43311 |
| ROBERT HAYNES | 5432 W COUNTY ROAD 300 N | | | | MIDDLETOWN | IN | 47356-9434 |
| ROBERT HAYNES | 4610 ORVIS DR | | | | NEWPORT | MI | 48166-9655 |
| ROBERT HAYNES | 1518 E PARK ROW DR | | | | ARLINGTON | TX | 76010-4624 |
| ROBERT HAYNIE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT HAYS | 11661 SPARKS DAVIS RD | | | | KEITHVILLE | LA | 71047-7549 |
| ROBERT HAYS | 2947 NIGHTINGALE ST | | | | ROCHESTER HILLS | MI | 48309-3420 |
| ROBERT HAYS | 361 OPEL ST | | | | RIVERDALE | GA | 30274-3410 |
| ROBERT HAYWOOD | 2539 BRENTFORD PL | | | | DECATUR | GA | 30032-5622 |
| ROBERT HAZEBROOK JR | PO BOX 325 | | | | VESTABURG | MI | 48891-0325 |
| ROBERT HAZEL | 4693 THURLBY RD | | | | MASON | MI | 48854-9698 |
| ROBERT HAZELTON | 740 E MAIN ST | | | | LEIPSIC | OH | 45856-1439 |
| ROBERT HAZLETT | 508 W MAIN ST | | | | ELKLAND | PA | 16920-1010 |
| ROBERT HEAD | 17623 S MERRIOTT RD | | | | PLEASANT HILL | MO | 64080-7569 |
| ROBERT HEADRICK | 9095 NOBLET RD | | | | DAVISON | MI | 48423-8792 |
| ROBERT HEADY | 841 MOUND RD | | | | BOURBON | MO | 65441-6116 |
| ROBERT HEALEY | 22690 HABER DR | | | | FAIRVIEW PARK | OH | 44126-2928 |
| ROBERT HEANEY | 1491 HEATHER RIDGE DR | | | | NEWTOWN | PA | 18940-3731 |
| ROBERT HEARD | 16517 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2932 |
| ROBERT HEARN | 505 ENGLISH OAK COURT | | | | WHITTAKER | MI | 48190 |
| ROBERT HEARN | 41415 GLYME ST | | | | NOVI | MI | 48375-4267 |
| ROBERT HEARNE | 21214 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-9780 |
| ROBERT HEATER | 899 SOUTH GROVE STREET | | | | YPSILANTI | MI | 48198-6372 |
| ROBERT HEATH | 5102 ELAINE DR | | | | TOLEDO | OH | 43613-2423 |
| ROBERT HEATH | N6816 LAKE DR | | | | WHITEWATER | WI | 53190-4132 |
| ROBERT HEATON | 3395 W 200 S | | | | WINCHESTER | IN | 47394-8548 |
| ROBERT HEATON JR | 310 SANDY CT | | | | BOWLING GREEN | KY | 42101-7254 |
| ROBERT HEBBLE | 9790 66TH ST LOT 278 | | | | PINELLAS PARK | FL | 33782-2814 |
| ROBERT HEBERT | 4211 EASTLAWN AVE | | | | WAYNE | MI | 48184-1816 |
| ROBERT HEBERT | 27 ELMWOOD AVE | | | | CHERRY VALLEY | MA | 01611-3318 |
| ROBERT HEBERT | 321 BOURQUE RD | | | | LAFAYETTE | LA | 70506-9311 |
| ROBERT HEBL | 11070 DAISY LN | | | | SAGINAW | MI | 48609-9441 |
| ROBERT HECKARD | 5 WILLOW OAK ST | | | | ELON COLLEGE | NC | 27244-9105 |
| ROBERT HECKEL | 5460 HILLIER DR | | | | CLIO | MI | 48420-8519 |
| ROBERT HECKEMA | 2992 N 30TH ST | | | | KALAMAZOO | MI | 49048-9211 |
| ROBERT HECKMAN | 78 DONALD DR | | | | NORTH TONAWANDA | NY | 14120-4203 |
| ROBERT HECTOR | 16622 BIRCH ISLAND DR | | | | BARRYTON | MI | 49305-9355 |
| ROBERT HEDBAWNY | | | | | | | |
| ROBERT HEDGE | 883 RIDGE RD | | | | WILLIAMS | IN | 47470-8865 |
| ROBERT HEDRICH | 12275 W SHARON RD | | | | OAKLEY | MI | 48649-9718 |
| ROBERT HEDRICK | 23619 TALBOT ST | | | | SAINT CLAIR SHORES | MI | 48082-2560 |
| ROBERT HEDRICK | 16242 M 68 | | | | ONAWAY | MI | 49765-8892 |
| ROBERT HEDRICK | 908 SLATE DR | | | | BRUNSWICK | OH | 44212-6273 |
| ROBERT HEELY CONSTRUCTION | | 9530 HAGEMAN RD | | | | CA | 93312 |
| ROBERT HEEMSTRA | 3205 ALPINE ST | | | | KALAMAZOO | MI | 49004-1869 |
| ROBERT HEETER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROBERT HEFFELBOWER | 3723 E SHORE DR | | | | STANTON | MI | 48888-9185 |
| ROBERT HEFFLIN | 1125 DARLENE RD | | | | FOREST HILL | MD | 21050-2730 |
| ROBERT HEFFRON | 5934 FONDA LAKE DR # 2 | | | | BRIGHTON | MI | 48116-6575 |
| ROBERT HEGER | 509 S CRANBROOK CROSS RD | | | | BLOOMFIELD HILLS | MI | 48301-3434 |
| ROBERT HEGINBOTTOM II | PO BOX 172 | | | | SPRING HILL | TN | 37174-0172 |
| ROBERT HEGMAN | 3305 FOOTHILLS CT | | | | ORION | MI | 48359-1586 |
| ROBERT HEHMAN | 200 E LOS MANGOS | | | | GREEN VALLEY | AZ | 85614-2243 |
| ROBERT HEHNLY | 4210 ROLLING OAKS DR | | | | WINTER HAVEN | FL | 33880-1648 |
| ROBERT HEID | 5504 HOPKINS RD | | | | FLINT | MI | 48506-1593 |
| ROBERT HEIDBRINK | 6744 BUDDY MILLER DR | | | | ALVATON | KY | 42122-9610 |
| ROBERT HEIDEMAN | 14711 MOWERY ST | | | | ATLANTA | MI | 49709-9525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT HEIDENESCHER | 8544 SENECA HWY | | | | MORENCI | MI | 49256-9541 |
| ROBERT HEIDENREICH | | | | | | | |
| ROBERT HEIDGER | 10593 SE 174TH LOOP | | | | SUMMERFIELD | FL | 34491-8944 |
| ROBERT HEIDLEBAUGH | 5827 S STATE ROAD 75 | | | | JAMESTOWN | IN | 46147-9296 |
| ROBERT HEIDRICH | WALD STR 4 | | | 09326 GERINGSWALDE GERMANY | | | |
| ROBERT HEILAND | 2202 SPRING WATER DR | | | | LAS VEGAS | NV | 89134-5101 |
| ROBERT HEILMAN | 855 BLAINE AVE | | | | JANESVILLE | WI | 53545-1733 |
| ROBERT HEILSHORN | 15127 ROAD 179 | | | | OAKWOOD | OH | 45873-9059 |
| ROBERT HEIMAN | 2569 FOXGROVE DR | | | | HIGHLAND | MI | 48356-2470 |
| ROBERT HEIMANN | 194 DARDENNE DR | | | | SAINT CHARLES | MO | 63301-6129 |
| ROBERT HEIMANN | 1606 CHICKASAW DR | | | | ENID | OK | 73703-7722 |
| ROBERT HEIN | 1519 HUNTERS GLN | | | | ZIONSVILLE | IN | 46077-3828 |
| ROBERT HEIN | 3219 W PROVINCIAL LN | | | | BELOIT | WI | 53511-8849 |
| ROBERT HEINITZ | 18149 GRATIOT RD | | | | HEMLOCK | MI | 48626-8609 |
| ROBERT HEINS | 8910 KINLOCH | | | | REDFORD | MI | 48239-1827 |
| ROBERT HEINTZ | 38 LOCUST AVE | | | | DUMONT | NJ | 07628-3515 |
| ROBERT HEINTZELMAN | 4326 21ST ST | | | | DORR | MI | 49323-9570 |
| ROBERT HEINZ | 1408 E BROWN RD | | | | FREEPORT | MI | 49325-9650 |
| ROBERT HEINZ | 2924 THUNDERBIRD DR | | | | BAY CITY | MI | 48706-3122 |
| ROBERT HEINZ | 1191 E 900 N | | | | OSSIAN | IN | 46777-9346 |
| ROBERT HEINZ | | | | | | | |
| ROBERT HEISE | 5038 N HENKE RD | | | | MILTON | WI | 53563-9783 |
| ROBERT HEISER | 4104 LIMERICK CT | | | | SEBASTIAN | FL | 32958-8551 |
| ROBERT HEISS | 502 SPRING HILL DR | | | | SMYRNA | TN | 37167-8100 |
| ROBERT HEISSNER | 13828 W US HIGHWAY 14 | | | | EVANSVILLE | WI | 53536-8431 |
| ROBERT HEISZ | 4002 N COON ISLAND RD | | | | EVANSVILLE | WI | 53536-8600 |
| ROBERT HEIT | 206 PEARL ST | | | | CHESANING | MI | 48616-1246 |
| ROBERT HELBERG JR | 125 LACOUR LN | | | | PERRY | FL | 32348-4750 |
| ROBERT HELD | 1908 EDGEWOOD DR | | | | DEFIANCE | OH | 43512-3627 |
| ROBERT HELD | 6679 E ALEXANDRIA PIKE | | | | COLD SPRING | KY | 41076-9187 |
| ROBERT HELDRETH I I | 653 GLENWOOD AVE | | | | OWOSSO | MI | 48867-4615 |
| ROBERT HELLAND | 607 THOMAS ST | | | | JANESVILLE | WI | 53545-2451 |
| ROBERT HELLER | 1630 N HADLEY RD | | | | ORTONVILLE | MI | 48462-9794 |
| ROBERT HELLER JR | 1933 WILBRAHAM RD | | | | MIDDLETOWN | OH | 45042-2311 |
| ROBERT HELLICKSON | 6400 STEVENS SCHOOL RD | | | | WHITESVILLE | KY | 42378-9769 |
| ROBERT HELLNER | 493 PRAIRIE KNOLL DR | | | | POPLAR GROVE | IL | 61065-7817 |
| ROBERT HELLWEGE | 6 HARRISON ST | | | | TAUNTON | MA | 02780-4211 |
| ROBERT HELMS | 275 N CHERRY AVE | | | | CLINTON | IN | 47842-7415 |
| ROBERT HELMS | PO BOX 454 | | | | LOGANVILLE | GA | 30052-0454 |
| ROBERT HELSER JR | 2416 ZINER CIR S | | | | GROVE CITY | OH | 43123-4826 |
| ROBERT HELWIG | 306 NW ROCKHILL CIR | | | | LEES SUMMIT | MO | 64081-2096 |
| ROBERT HELZER | 885 CHALMERS AVE | | | | WATERFORD | MI | 48328-2719 |
| ROBERT HEMGESBERG | 1888 S GREY RD | | | | MIDLAND | MI | 48640-9302 |
| ROBERT HEMINGWAY | 166 W WILDER RD | | | | AUBURN | MI | 48611-9749 |
| ROBERT HEMINGWAY | 16193 W EDGEMONT AVE | | | | GOODYEAR | AZ | 85395-8116 |
| ROBERT HEMKER | PO BOX 1 | | | | MONTROSE | MI | 48457-0001 |
| ROBERT HEMMI | 2729 SUN TERRACE DR | | | | HARTLAND | MI | 48353-2821 |
| ROBERT HEMMINGER | 11501 BROWN RD | | | | SPRINGPORT | MI | 49284-9722 |
| ROBERT HEMPHILL | 3170 CARLETON ROCKWOOD RD | | | | CARLETON | MI | 48117-9760 |
| ROBERT HENDERSON | PO BOX 526 | | | | SWARTZ CREEK | MI | 48473-0526 |
| ROBERT HENDERSON | 76298 S MARY GRACE CT | | | | BRUCE TWP | MI | 48065-2636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT HENDERSON | 2538 ONTARIO ST | | | | ALPENA | MI | 49707-3248 |
| ROBERT HENDERSON | 1001 N 500 W | | | | COLUMBUS | IN | 47201-5049 |
| ROBERT HENDERSON | 18120 W. SOUTH RANGE RD. | | | | BELOIT | OH | 44609 |
| ROBERT HENDERSON | 6799 S NC HIGHWAY 18 | | | | BOOMER | NC | 28606-9208 |
| ROBERT HENDERSON | 16346 CARVER LAKE CT | | | | CREST HILL | IL | 60403-1620 |
| ROBERT HENDERSON III | PO BOX 642 | | | | VANDALIA | OH | 45377-0642 |
| ROBERT HENDERSON SR | 1532 BONWOOD RD | | | | WILMINGTON | DE | 19805-4632 |
| ROBERT HENDRICK | 100 LONG LK | | | | MARSHALL | MI | 49068-9225 |
| ROBERT HENDRICKS | 18 D ST | | | | NIAGARA FALLS | NY | 14303-2015 |
| ROBERT HENDRICKS | PO BOX 3261 | | | | LEXINGTON | OH | 44904-0261 |
| ROBERT HENDRICKS | PO BOX 505 | | | | DUGGER | IN | 47848-0505 |
| ROBERT HENDRICKS | 3126 HOOD ST | | | | OAKLAND | CA | 94605-5316 |
| ROBERT HENDRICKS | 6240 MIDDLEBELT RD | | | | W BLOOMFIELD | MI | 48322-2464 |
| ROBERT HENDRICKSON | 4941 N OLD ORCHARD DR | | | | JANESVILLE | WI | 53545-9600 |
| ROBERT HENDRICKSON | 260 E GROVELAND DR | | | | OAK CREEK | WI | 53154-3209 |
| ROBERT HENDRICKSON | 621 W VAN BUREN ST | | | | VEEDERSBURG | IN | 47987-1545 |
| ROBERT HENDRIX | 1762 MCGARITY RD | | | | TEMPLE | GA | 30179-2341 |
| ROBERT HENDRIX | 3632 WINIFRED ST | | | | WAYNE | MI | 48184-1918 |
| ROBERT HENDRIX | 4840 ENNISMORE DR | | | | CLARKSTON | MI | 48346-3621 |
| ROBERT HENDRY | 58 SEMINARY COVE DR | | | | MILL VALLEY | CA | 94941-3190 |
| ROBERT HENEGHAN | 3199 S MORGANTOWN RD | | | | GREENWOOD | IN | 46143-9408 |
| ROBERT HENKE | 8535 MAPAVI DR | | | | BONNE TERRE | MO | 63628-4369 |
| ROBERT HENKEL | PO BOX 198 | | | | GAS CITY | IN | 46933-0198 |
| ROBERT HENKLE | 6676 MACKENZIE RD | | | | NORTH OLMSTED | OH | 44070-4916 |
| ROBERT HENN | 125 SHEPARD ST | | | | NEW CARLISLE | OH | 45344-2915 |
| ROBERT HENNESSEE | 6335 STATE HIGHWAY 59 | | | | JOES | CO | 80822-9505 |
| ROBERT HENNESSY | 455 COKESBURY DR | | | | THE VILLAGES | FL | 32162-8733 |
| ROBERT HENNEY | 3141 CHRISTINE LN | | | | OREGON | OH | 43616-3354 |
| ROBERT HENNIGAN | 11101 FOLEY RD | | | | EMMETT | MI | 48022-2005 |
| ROBERT HENNING | 17438 LAKEWOOD AVE | | | | LAKE MILTON | OH | 44429-9761 |
| ROBERT HENNINGER | 2403 N DIXON RD | | | | KOKOMO | IN | 46901-1793 |
| ROBERT HENNIS | 7038 W 800 S | | | | PENDLETON | IN | 46064-9761 |
| ROBERT HENRICKS | 815 W SUNSET DR | | | | COOLIDGE | AZ | 85228-4142 |
| ROBERT HENRIKSON | 60 HALE SCHOOL RD | | | | LOUISBURG | MO | 65685-9120 |
| ROBERT HENRIOD BALLARD | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 956 E 13200 SOUTH | | DRAPER | UT | 84020-9635 |
| ROBERT HENRIZI | 9445 E EATON HWY | | | | MULLIKEN | MI | 48861-9647 |
| ROBERT HENROID BALLARD | CHARLES SCHWAB & CO INC CUST | IRO ROLLOVER | 956 E 13200 SOUTH | | DRAPER | UT | 84020-9635 |
| ROBERT HENRY | 3155 S MERIDIAN RD | | | | MT PLEASANT | MI | 48858-8091 |
| ROBERT HENRY | 6181 LINDEN LN | | | | LA GRANGE HIGHLANDS | IL | 60525-7309 |
| ROBERT HENRY | 1722 TEDDY BEAR LN | | | | ALGER | MI | 48610-9318 |
| ROBERT HENRY | 7982 STATE ROUTE 48 | | | | WAYNESVILLE | OH | 45068-8721 |
| ROBERT HENRY | 1435 KETTERING ST | | | | BURTON | MI | 48509-2405 |
| ROBERT HENRY | 2319 MARKLE PL | | | | SAGINAW | MI | 48601-2067 |
| ROBERT HENRY | 3064 HARDING ST | | | | DETROIT | MI | 48214-2183 |
| ROBERT HENRY | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT HENRY | | | | | | | |
| ROBERT HENRY GILBERT | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT HENRY RAINEY | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ROBERT HENSIAK | 5915 W FILLMORE DR | | | | WEST ALLIS | WI | 53219-2223 |
| ROBERT HENSON | 873 OAKMONT DR | | | | CROSSVILLE | TN | 38555-4874 |
| ROBERT HENSON | 1003 ROY AVE | | | | WARRENTON | MO | 63383-2210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT HENSON | 122 GREENSIDE DR | | | | SOMERSET | KY | 42501-3067 |
| ROBERT HENTSCHELL | PO BOX 392 | 8458 ATWOOD ST | | | MILLINGTON | MI | 48746-0392 |
| ROBERT HENZAREK | PO BOX 185 | | | | FENTON | MI | 48430-0185 |
| ROBERT HENZE | 3790 SUMMERTOWN HWY | | | | SUMMERTOWN | TN | 38483-5028 |
| ROBERT HEPFNER | 948 DRAVIS ST | | | | GIRARD | OH | 44420-2020 |
| ROBERT HEPFNER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT HEPWORTH | 216 WILLOWGROVE S | | | | TONAWANDA | NY | 14150-4517 |
| ROBERT HERARD | 176 LAKE SHORE DR | | | | PASCOAG | RI | 02859-3249 |
| ROBERT HERBERT | 2407 S MAIN ST | | | | NEW CASTLE | IN | 47362-1920 |
| ROBERT HERBST | 2147 LOWER BELLBROOK RD | | | | SPRING VALLEY | OH | 45370-8772 |
| ROBERT HERBST JR | 8359 KINGLET DR | | | | ENGLEWOOD | FL | 34224-7735 |
| ROBERT HERBSTREITH | PO BOX 682 | | | | LAKE ODESSA | MI | 48849-0682 |
| ROBERT HERKLOTZ | 1142 ROSELAND DR | | | | COLUMBIA | TN | 38401-7700 |
| ROBERT HERMAN | 404 HOLLY ST | | | | CANFIELD | OH | 44406-1641 |
| ROBERT HERMAN | 1222 KENSINGTON AVE | | | | FLINT | MI | 48503-5377 |
| ROBERT HERMAN | RR 1 BOX 572 | | | | ADRIAN | MO | 64720 |
| ROBERT HERMAN | 2311 SOUTH CEDARBROOK AVENUE | | | | SPRINGFIELD | MO | 65804-3407 |
| ROBERT HERMAN | 36642 ENGLISH DRIVE | | | | STERLING HTS | MI | 48310-4331 |
| ROBERT HERMAN | 7021 LAUR RD | | | | NIAGARA FALLS | NY | 14304-1354 |
| ROBERT HERMENS | 620 S 12TH AVE | | | | CORNELIUS | OR | 97113-6818 |
| ROBERT HERNANDEZ | 11406 RINCON AVE | | | | SAN FERNANDO | CA | 91340-4141 |
| ROBERT HERNANDEZ | 2845 SANTA PAULA CT | | | | SACRAMENTO | CA | 95821-6007 |
| ROBERT HERNDEN | 6810 DUQUETTE RD | | | | MELVIN | MI | 48454-9761 |
| ROBERT HEROLD | 502 BEECHCRAFT ST | | | | LAKE PLACID | FL | 33852-9491 |
| ROBERT HERR JR | 3393 GREGORY RD | | | | ORION | MI | 48359-2014 |
| ROBERT HERRERA | 13772 DESMOND ST | | | | PACOIMA | CA | 91331-2706 |
| ROBERT HERRICK | 217 68TH ST | | | | DARIEN | IL | 60561-3920 |
| ROBERT HERRICK | 4600 MILLS HWY | | | | EATON RAPIDS | MI | 48827-8010 |
| ROBERT HERRING | 3641 S 1000 E | | | | UPLAND | IN | 46989-9782 |
| ROBERT HERRINGTON | PO BOX 1574 | | | | DENHAM SPRINGS | LA | 70727-1574 |
| ROBERT HERRMANN | 5202 MOCERI LN | | | | GRAND BLANC | MI | 48439-4330 |
| ROBERT HERRMANN | BUTTERMARKT 38 | | D-50667 KOLN GERMANY | | | | |
| ROBERT HERRON JR | 9806 BLUE SPRUCE RD | | | | WISE | VA | 24293-4425 |
| ROBERT HERTA | 20792 VERANDA DR | | | | NOVI | MI | 48375-4777 |
| ROBERT HERVEY | 4700 WYOMNG AVE APT 401 | | | | WICHITA FALLS | TX | 76310-2491 |
| ROBERT HERZBERG | 32810 ROSENBUSCH DR | | | | WARREN | MI | 48088-1535 |
| ROBERT HERZOG | 106 WILLOW GROVE RD | | | | STEWARTSVILLE | NJ | 08886-2307 |
| ROBERT HESGARD | 3325 MONZA DR | | | | SEBRING | FL | 33872-2014 |
| ROBERT HESS | 3626 W 4TH ST | | | | MANSFIELD | OH | 44903-8954 |
| ROBERT HESS | 426 ELMWOOD DR | | | | CORUNNA | MI | 48817-1135 |
| ROBERT HESS | 5 CARTER LN | | | | SHELBY | OH | 44875-1902 |
| ROBERT HESSELMAN JR | 10622 N OAKWAY LN | | | | EDGERTON | WI | 53534-8606 |
| ROBERT HESSLER | 961 S HARDING AVE | | | | HARRISON | MI | 48625-9500 |
| ROBERT HESTER | 6568 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8711 |
| ROBERT HESTER | 5206 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3750 |
| ROBERT HESTER | 11512 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9764 |
| ROBERT HESTER | 12512 FOWLER RD | | | | BRANT | MI | 48614-9718 |
| ROBERT HESTON | 540 ESSEX ST | | | | CLAWSON | MI | 48017-1781 |
| ROBERT HETHERINGTON | 1325 W SAGE LAKE RD | | | | WEST BRANCH | MI | 48661-9545 |
| ROBERT HETTINGER | 3292 S VANDECAR RD | | | | MOUNT PLEASANT | MI | 48858-9017 |
| ROBERT HETTRICK | 830 N 4TH ST | | | | READING | PA | 19601-2521 |
| ROBERT HETZER | 8045 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT HEUBERGER | 17149 SE 79TH MCLAWREN TER | | | | THE VILLAGES | FL | 32162-8337 |
| ROBERT HEUSINGER | 35 JENNIE LN | | | | ROCHESTER | NY | 14606-5813 |
| ROBERT HEVENER | 22487 W 112TH TER | | | | OLATHE | KS | 66061-7137 |
| ROBERT HEWARD | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| ROBERT HEWITT | 2041 ELLERY AVE | | | | FORT LEE | NJ | 07024-2905 |
| ROBERT HEWLETT | | | | | | | |
| ROBERT HEY | 22922 SHADER ST | | | | CLINTON TWP | MI | 48036-2743 |
| ROBERT HEYBOER | 7591 W BRIGGS RD | | | | STANTON | MI | 48888-9788 |
| ROBERT HEYL I I I | 40 RIDGEWOOD DR | | | | NORWALK | OH | 44857-2900 |
| ROBERT HEYWORTH | 6031 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9157 |
| ROBERT HIATT | 806 WHISPERING ROCK DR | | | | O FALLON | MO | 63366-3138 |
| ROBERT HIBBS SR. | 9266 W GEDDES PL | | | | LITTLETON | CO | 80128-4112 |
| ROBERT HICKEY | 45327 BURGUNDY DR | | | | MACOMB | MI | 48044-6037 |
| ROBERT HICKEY | APT 1 | 420 SOUTH JOHNSON STREET | | | ODESSA | MO | 64076-1399 |
| ROBERT HICKMAN | PO BOX 3894 | | | | THOUSAND OAKS | CA | 91359-0894 |
| ROBERT HICKMAN | P.O. BOX 3894 | | | | THOUSAND OAKS | CA | 91359 |
| ROBERT HICKS | 14697 BOICHOT RD | | | | LANSING | MI | 48906-1097 |
| ROBERT HICKS | 326 SYCAMORE ST | | | | CHESTERFIELD | IN | 46017-1554 |
| ROBERT HICKS | 711 NETTIE DR | | | | MIAMISBURG | OH | 45342-3424 |
| ROBERT HICKS | 8588 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9711 |
| ROBERT HICKS | 2089 BELLE MEADE DR | | | | DAVISON | MI | 48423-2060 |
| ROBERT HICKS | 20481 BALFOUR ST APT 2 | | | | HARPER WOODS | MI | 48225-1556 |
| ROBERT HICKS | 22942 STATE HIGHWAY 16 | | | | TOMAH | WI | 54660-6828 |
| ROBERT HICKS | 2227 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-2735 |
| ROBERT HICKS | 2624 THOMAN PL | | | | TOLEDO | OH | 43613-3843 |
| ROBERT HICKS | 680 W. 5511 SOUTH | | | | RUSSIAVILLE | IN | 46979 |
| ROBERT HICKS | 468 CARVER LN | | | | BEDFORD | IN | 47421-7471 |
| ROBERT HICKS | 7364 LANEWOOD DR | | | | DAVISON | MI | 48423-9339 |
| ROBERT HICKS JR | 397 JORDON RIDGE PL | | | | MADISON | MS | 39110-4307 |
| ROBERT HIGBIE | 2754 SAWGRASS LOOP | | | | RICHLAND | WA | 99354-2139 |
| ROBERT HIGDON | 124 HARDIN RD | | | | FALKVILLE | AL | 35622-8402 |
| ROBERT HIGGINS | 112 SAND DUNE DR | | | | GULF SHORES | AL | 36542-6140 |
| ROBERT HIGGINS | 129 E GREEN VALLEY CIR | | | | NEWARK | DE | 19711-6790 |
| ROBERT HIGGINS | 707 FLAMINGO DR | | | | LAFAYETTE | CO | 80026-2116 |
| ROBERT HIGHFILL JR | 11934 HARBOUR COVE DR S | | | | JACKSONVILLE | FL | 32225-1678 |
| ROBERT HIGLEY JR | 129 S MAPLE ST SE | | | | CALEDONIA | MI | 49316-8412 |
| ROBERT HIGNITE | 4827 PHILLIPSBURG UNION RD | | | | UNION | OH | 45322-9760 |
| ROBERT HILCHEY | 7051 N PEARL RD | | | | OAKFIELD | NY | 14125-9744 |
| ROBERT HILDEBRANDT | 1411 CRESTBROOK LN | | | | FLINT | MI | 48507-2321 |
| ROBERT HILDEBRECHT | 2934 GREENCREST DR | | | | KETTERING | OH | 45432-3806 |
| ROBERT HILDERBRAN | 6959 SYLMAR CT | | | | HUBER HEIGHTS | OH | 45424-3351 |
| ROBERT HILEMAN | 1008 BROADWAY ST | | | | CAVE CITY | KY | 42127-8814 |
| ROBERT HILGARDNER | 3019 GERMAN STREET | | | | FAIRFIELD | CA | 94534-8314 |
| ROBERT HILL | 41937 CANTEBURY DR | | | | NOVI | MI | 48377-4528 |
| ROBERT HILL | 2802 CRAMPTON LN | | | | ROCKFORD | IL | 61114-6462 |
| ROBERT HILL | 7056 S STATE RD | | | | GOODRICH | MI | 48438-9746 |
| ROBERT HILL | 4420 BUECHNER AVE | | | | CLEVELAND | OH | 44109-5039 |
| ROBERT HILL | 26943 SPRAGUE RD | | | | COLUMBIA STA | OH | 44028-9592 |
| ROBERT HILL | 2765 MAXON RD | | | | VARYSBURG | NY | 14167-9623 |
| ROBERT HILL | 938 N FRANCIS SHORES AVE | | | | SANFORD | MI | 48657-9364 |
| ROBERT HILL | 1052 GODFREY AVE | | | | SPRING HILL | FL | 34609-6540 |
| ROBERT HILL | 9149 FENTON RD | | | | GRAND BLANC | MI | 48439-8313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT HILL | 91 WILKES DR | | | | HAINES CITY | FL | 33844-9275 |
| ROBERT HILL | 8356 PORT AUSTIN RD | | | | PIGEON | MI | 48755-9749 |
| ROBERT HILL | 4352 NEWARK RD | | | | ATTICA | MI | 48412-9647 |
| ROBERT HILL | 14131 ELMS RD | | | | MONTROSE | MI | 48457-9777 |
| ROBERT HILL | PO BOX 21 | | | | ADVANCE | IN | 46102-0021 |
| ROBERT HILL | 2525 W 450 N | | | | LEBANON | IN | 46052-9534 |
| ROBERT HILL | 655 W BERGERA RD | | | | BRAIDWOOD | IL | 60408-1654 |
| ROBERT HILL | 5088 N SQUAW DR | | | | PRESCOTT VALLEY | AZ | 86314-4386 |
| ROBERT HILL | 1101 BROADVIEW BLVD | | | | DAYTON | OH | 45419-3704 |
| ROBERT HILL | 19952 MARK TWAIN ST | | | | DETROIT | MI | 48235-1607 |
| ROBERT HILL | 895 RED MESA DR | | | | COLORADO SPRINGS | CO | 80906-4525 |
| ROBERT HILL | 165 S OPDYKE RD LOT 43 | | | | AUBURN HILLS | MI | 48326-3146 |
| ROBERT HILL | 203 E HARRISON ST | | | | VIOLA | WI | 54664-7045 |
| ROBERT HILL | 65 FRANKLIN BLVD | | | | PONTIAC | MI | 48341-1704 |
| ROBERT HILL | 5200 BAUXITE CUTOFF RD | | | | BAUXITE | AR | 72011-9777 |
| ROBERT HILL | 5800 MCKEE RD | | | | NEWFANE | NY | 14108-9645 |
| ROBERT HILL | 939 COUNTRYBRIAR LANE | | | | HIGHLAND RANCH | CO | 80129 |
| ROBERT HILL JR | 630 CRESCENT LAYNE | | | | CARLISLE | OH | 45005 |
| ROBERT HILL JR | 7705 NE 108TH TER | | | | KANSAS CITY | MO | 64157-8109 |
| ROBERT HILLEGAS | 10392 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9216 |
| ROBERT HILLENBURG | 143 ROBERTS LN | | | | HELTONVILLE | IN | 47436-8668 |
| ROBERT HILLIARD | 13683 WESLEY ST | | | | SOUTHGATE | MI | 48195-1718 |
| ROBERT HILLIARD | 6408 BURNLY ST | | | | GARDEN CITY | MI | 48135-2036 |
| ROBERT HILLIARD | 12840 RED PINE LN | | | | SHELBY TOWNSHIP | MI | 48315-6905 |
| ROBERT HILLIARD SR | 1105 ESTELLE CT | | | | NILES | OH | 44446-3420 |
| ROBERT HILLIER | 5462 WHITTEN DR | | | | NAPLES | FL | 34104-5302 |
| ROBERT HILLIER | 1603 MARQUETTE ST | | | | SAGINAW | MI | 48602-1734 |
| ROBERT HILLIER JR | 6464 RICHALLE ST | | | | BRIGHTON | MI | 48116-2157 |
| ROBERT HILLMAN | 10273 QUAY DR | | | | INDIANAPOLIS | IN | 46234-3745 |
| ROBERT HILLMAN | 711 W LAKESHORE DR APT 404 | | | | PORT CLINTON | OH | 43452-9311 |
| ROBERT HILLS | 876 CHICKASAW DR | | | | MASON | MI | 48854-9610 |
| ROBERT HILLYER | PO BOX 337 | | | | CHAUNCEY | OH | 45719-0337 |
| ROBERT HILTON | 3221 BREEZY WAY | | | | ZEPHYRHILLS | FL | 33541-6808 |
| ROBERT HILTON | 332A OCEAN BLVD | | | | LONG BRANCH | NJ | 07740 |
| ROBERT HILTON | 48283 MEADOW OAK TRL | | | | MATTAWAN | MI | 49071-8614 |
| ROBERT HIMES | 5252 S 400 W | | | | PENDLETON | IN | 46064-8800 |
| ROBERT HIMES | 563 ALLEN RD TRLR 76 | | | | MILAN | MI | 48160-1557 |
| ROBERT HINCH | 7467 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-9470 |
| ROBERT HINCHCLIFF | PO BOX 47 | | | | GROVER HILL | OH | 45849-0047 |
| ROBERT HIND | 13508 WENWOOD PKWY | | | | FENTON | MI | 48430-1160 |
| ROBERT HINDS | 200 N 8TH ST | | | | ELWOOD | IN | 46036-1409 |
| ROBERT HINDS | 401 S WOODLAWN ST | | | | PARKER CITY | IN | 47368-9118 |
| ROBERT HINE | 1012 S CHURCH ST | | | | SAINT JOHNS | MI | 48879-2136 |
| ROBERT HINES | 5490 PROVINCIAL DR | | | | BLOOMFIELD HILLS | MI | 48302-2539 |
| ROBERT HINES | 6806 DANA LN | | | | FLINT | MI | 48504-1678 |
| ROBERT HINES | 789 CORWIN CT | | | | PONTIAC | MI | 48340-2415 |
| ROBERT HINES | 2150 N 100 E | | | | KOKOMO | IN | 46901-8595 |
| ROBERT HINES | 855 W JEFFERSON ST LOT 44E | | | | GRAND LEDGE | MI | 48837-1380 |
| ROBERT HINES | 2592 PINECREST DR | | | | ADRIAN | MI | 49221-1128 |
| ROBERT HINES | 8572 N CABANA DR APT 107 | | | | FISHERS | IN | 46038 |
| ROBERT HINKLE | 9741 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-8705 |
| ROBERT HINKLE | 193 DECCA DR | | | | WHITE LAKE | MI | 48386-2122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT HINKLE | 17895 S FAIRLAWN RD | | | | SCRANTON | KS | 66537-9331 |
| ROBERT HINKLE | 405 N HAMPTON DR | | | | DURAND | MI | 48429-1411 |
| ROBERT HINKLE | PO BOX 1374 | | | | DANA | IN | 47847-1374 |
| ROBERT HINKLE | 517 N MAIN ST | | | | GERMANTOWN | OH | 45327-1013 |
| ROBERT HINSON | 106 SUMMITT DR | | | | COLUMBIA | TN | 38401-6158 |
| ROBERT HINTON | 2002 COPEMAN BLVD | | | | FLINT | MI | 48504-3006 |
| ROBERT HINTON | 24455 LAKE SHORE BLVD APT 323 | | | | EUCLID | OH | 44123-1242 |
| ROBERT HINTON | 2628 QUEENS CT | | | | ANDERSON | IN | 46013-3135 |
| ROBERT HINTON | PO BOX 3142 | | | | KALAMAZOO | MI | 49003-3142 |
| ROBERT HINTON | 4357 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1243 |
| ROBERT HINTZ | 4325 NEWARK RD | | | | ATTICA | MI | 48412-9647 |
| ROBERT HIPES | PO BOX 54 | | | | HEMATITE | MO | 63047-0054 |
| ROBERT HIPPS I I | 812 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8205 |
| ROBERT HISER | 1111 NORTHVILLE DR | | | | TOLEDO | OH | 43612-4233 |
| ROBERT HISER | 82 FITTING AVE | | | | BELLVILLE | OH | 44813-1043 |
| ROBERT HISER | 28147 WILDWOOD TRL | | | | FARMINGTON HILLS | MI | 48336-2158 |
| ROBERT HISER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT HITCHCOCK | 1062 ANTHONY WAYNE BLVD | | | | DEFIANCE | OH | 43512-1306 |
| ROBERT HITCHCOCK | 510 ACADEMY ST | | | | PORTLAND | MI | 48875-1414 |
| ROBERT HITCHCOCK | 1487 CROOKED CREEK TRL | | | | LAKELAND | FL | 33801-0589 |
| ROBERT HITSMAN | 6550 TIFFANY AVE NE | | | | ROCKFORD | MI | 49341-9071 |
| ROBERT HITZGES | 714 BENNETT RD | | | | ANGOLA | NY | 14006-9742 |
| ROBERT HIXENBAUGH | 440 AMBER DR SE | | | | WARREN | OH | 44484-5810 |
| ROBERT HIXSON | 8562 RUSHVIEW DR | | | | PINCKNEY | MI | 48169-9113 |
| ROBERT HOADLEY | 1816 MILITARY RD APT 2 | | | | KENMORE | NY | 14217-1029 |
| ROBERT HOBBINS | 1235 JAY ST | | | | ROCHESTER | NY | 14611-1142 |
| ROBERT HOBBS | 1125 FAIRMONT CIR | | | | BROOKFIELD | OH | 44403-9511 |
| ROBERT HOBSON | 7 ROTUNDA DR | | | | TRENTON | NJ | 08610-1927 |
| ROBERT HOBSON | 2030 OLD YORK RD | | | | BURLINGTON | NJ | 08016-9767 |
| ROBERT HOCHSTETLER | PO BOX 1081 | | | | JASPER | IN | 47547-1081 |
| ROBERT HOCK | PO BOX 100486 | | | | STATEN ISLAND | NY | 10310-0486 |
| ROBERT HODELL | 437 BRADFORD CIR | | | | COLUMBIA | TN | 38401-7011 |
| ROBERT HODGE | 2316 OAKWOOD AVE | | | | YOUNGSTOWN | OH | 44509-2340 |
| ROBERT HODGE | 820 GRAND AVE | | | | OWOSSO | MI | 48867-4516 |
| ROBERT HODGE | 768 VANDERBILT RD | | | | LEXINGTON | OH | 44904-8605 |
| ROBERT HODGE | 57 WINONA AVE | | | | CANFIELD | OH | 44406-1332 |
| ROBERT HODGES | 225 DAVIS LAKE RD | | | | LAPEER | MI | 48446-1467 |
| ROBERT HODGES | 660 NW 571ST RD | | | | CENTERVIEW | MO | 64019-9189 |
| ROBERT HODGES | 23041 IDA LN | | | | HAYWARD | CA | 94541-7535 |
| ROBERT HODGES | 4841 ELM PL | | | | TOLEDO | OH | 43613-3032 |
| ROBERT HODGIN | 4325 ARLINGTON DR | | | | ROYAL OAK | MI | 48073-6307 |
| ROBERT HODGINS | 9995 CENTER ST | | | | REESE | MI | 48757-9547 |
| ROBERT HODGKINSON | 2719 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9795 |
| ROBERT HODGKINSON | 475 UTAH AVE | | | | MC DONALD | OH | 44437-1523 |
| ROBERT HODGSON | 5221 N SHORE DR | | | | LAPEER | MI | 48446-8069 |
| ROBERT HODSON | 6 WINDRIDGE ST | | | | ANDERSON | IN | 46011-1227 |
| ROBERT HOEKWATER | 9065 108TH AVE | | | | ZEELAND | MI | 49464-9769 |
| ROBERT HOELZL | 4257 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 |
| ROBERT HOEPER | 4055 N GOLF LN | | | | BRODHEAD | WI | 53520 |
| ROBERT HOERAUF | 21398 CLAYTON DR | | | | MACOMB | MI | 48044-1885 |
| ROBERT HOEY | 31760 MAYFAIR LN | | | | BEVERLY HILLS | MI | 48025-4036 |
| ROBERT HOFER | 335 PEARL ST | | | | PENDLETON | IN | 46064-1233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT HOFF | 2351 HUNTERGLEN CT | | | | DAYTON | OH | 45459-8401 |
| ROBERT HOFF | 1610 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5612 |
| ROBERT HOFF | 6650 CLEAR LAKE RD | | | | GRASS LAKE | MI | 49240-9238 |
| ROBERT HOFFMAN | 6400 TAMARACK TRL | | | | LAKE | MI | 48632-8979 |
| ROBERT HOFFMAN | 25120 CHIPPENDALE ST | | | | ROSEVILLE | MI | 48066-3906 |
| ROBERT HOFFMAN | 5353 MCAULEY DR APT 317 | | | | YPSILANTI | MI | 48197-1018 |
| ROBERT HOFFMAN | 6371 OHLS DR | | | | WEIDMAN | MI | 48893-9293 |
| ROBERT HOFFMAN | 4007 GOSSETT DR | | | | WICHITA FALLS | TX | 76308-2625 |
| ROBERT HOFFMAN | 274 S BARAT AVE | | | | FERGUSON | MO | 63135-2122 |
| ROBERT HOFFMAN | PO BOX 5213 | | | | NAVARRE | FL | 32566-0213 |
| ROBERT HOFFMAN | 920 S ANDERSON ST | | | | ELWOOD | IN | 46036-2330 |
| ROBERT HOFFMAN | 4265 TOD AVE SW | | | | WARREN | OH | 44481-9749 |
| ROBERT HOFFMAN | 314 TRUMBULL DR | | | | NILES | OH | 44446-2020 |
| ROBERT HOFFMAN | 4116 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7056 |
| ROBERT HOFFMAN | 3184 STATE ROUTE 5 | | | | NEWTON FALLS | OH | 44444-9548 |
| ROBERT HOFFMAN | 154 SENECA DR | | | | MONTPELIER | OH | 43543-9436 |
| ROBERT HOFFMAN | 4577 E HIGHWAY 150 | | | | LINCOLNTON | NC | 28092-8156 |
| ROBERT HOFFMAN | 25530 ROAN AVE | | | | WARREN | MI | 48089-4577 |
| ROBERT HOFFMAN | 1750 W SLOAN RD | | | | BURT | MI | 48417-2188 |
| ROBERT HOFFMAN | 2951 QUARTZ DR | | | | TROY | MI | 48085-3933 |
| ROBERT HOFFMAN | 2002 PECAN HOLLOW CT | | | | KELLER | TX | 76248-5499 |
| ROBERT HOFFMAN | 12325 MAPLE RD | | | | GOODRICH | MI | 48438-9710 |
| ROBERT HOFFMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT HOFFMAN JR | 877 HARRIET TRL | | | | WEST BRANCH | MI | 48661-9406 |
| ROBERT HOFFMANN | 4759 RIDGETOP RD | | | | HAMPSHIRE | TN | 38461-4545 |
| ROBERT HOFMEISTER | 19767 NORWICH ROAD | | | | LIVONIA | MI | 48152-1231 |
| ROBERT HOFMEISTER | 3457 CEDAR CREEK CT | | | | MAUMEE | OH | 43537-9135 |
| ROBERT HOGAN | 7645 RAGLAN DR NE | | | | WARREN | OH | 44484-1433 |
| ROBERT HOGARTH | 5840 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8705 |
| ROBERT HOGARTH | 10106 ORCHARD RIDGE CT | | | | HOLLY | MI | 48442-8233 |
| ROBERT HOGENDYK | 2424 GIBSON RD | | | | GRAND BLANC | MI | 48439-8549 |
| ROBERT HOGG | 112 ROBINWOOD DR | | | | NEW MIDDLETOWN | OH | 44442-9721 |
| ROBERT HOGG | 9215 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1051 |
| ROBERT HOGGATT | PO BOX 3622 | | | | BROOKHAVEN | MS | 39603-7622 |
| ROBERT HOGGATT, JR. | PO BOX 3543 | | | | BROOKHAVEN | MS | 39603-7549 |
| ROBERT HOGUE | 3660 HOMEWOOD AVE | | | | HUBBARD | OH | 44425-2522 |
| ROBERT HOGUE | 4709 SYCAMORE DR | | | | YPSILANTI | MI | 48197-8234 |
| ROBERT HOGUE | 14677 KENTUCKY ST | | | | DETROIT | MI | 48238-1776 |
| ROBERT HOGUE JR | 10052 HEYDEN CT | | | | DETROIT | MI | 48228-1232 |
| ROBERT HOHMAN | 7655 ORMES RD | | | | VASSAR | MI | 48768-9678 |
| ROBERT HOLASEK | 11200 BOX RD | | | | LEXINGTON | OK | 73051-6721 |
| ROBERT HOLBROOK | 3260 WATSON GATE RD | | | | LOGANVILLE | GA | 30052-6211 |
| ROBERT HOLBROOK JR | 2818 PLAINFIELD AVE | | | | FLINT | MI | 48506-1855 |
| ROBERT HOLCOMB | 910 NORMA DR | | | | CARO | MI | 48723-9253 |
| ROBERT HOLDAWAY JR | 362 N DAVIS RD | | | | ELMA | NY | 14059-9555 |
| ROBERT HOLDEMAN | 2717 MAJESTIC OAKS CT | | | | BEAVERCREEK | OH | 45431-4320 |
| ROBERT HOLDERMAN JR | 3785 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-1385 |
| ROBERT HOLDING | 15480 MONICA ST | | | | DETROIT | MI | 48238-1351 |
| ROBERT HOLEK | 538 MILLSTONE DR | | | | LAWRENCE | KS | 66049-2350 |
| ROBERT HOLESKO | 3970 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-8717 |
| ROBERT HOLEWA | 40418 22ND ST | | | | KALAMAZOO | MI | 49009-9215 |
| ROBERT HOLEWINSKI | 15 PITTMAN RD | | | | LYMAN | SC | 29365-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT HOLFORD | 6327 S ISABELLA RD | | | | SHAPHERD | MI | 48883-9325 |
| ROBERT HOLLADA | 162 CHRISTNER HOLLOW RD | | | | FORT HILL | PA | 15540-2213 |
| ROBERT HOLLAND | 139 MARK TWAIN LN | | | | ROTONDA WEST | FL | 33947-2142 |
| ROBERT HOLLAND | 2240 W 53RD ST | | | | CLEVELAND | OH | 44102-4449 |
| ROBERT HOLLAND JR | 952 HUFFMAN RD | | | | BRIGHTON | TN | 38011-6634 |
| ROBERT HOLLAND JR | 11658 W LEWISVILLE RD | | | | CLOVERDALE | IN | 46120-9353 |
| ROBERT HOLLARS | PO BOX | | | | BEDFORD | IN | 47421 |
| ROBERT HOLLENBECK | 5141 N STATE RD | | | | DAVISON | MI | 48423-8593 |
| ROBERT HOLLER | 810 SOUTH HARRISON STREET | | | | ALEXANDRIA | IN | 46001-2619 |
| ROBERT HOLLEY | 4410 N MINTO DR | | | | MARION | IN | 46952-8628 |
| ROBERT HOLLEY | 2715 E MEMORIAL DR | | | | MUNCIE | IN | 47302-4781 |
| ROBERT HOLLEY | 7356 MCSMITH LN | | | | DAYTON | OH | 45414-2482 |
| ROBERT HOLLICK | 306 DAVIS GREEN LN | | | | SPRING HILL | TN | 37174-7568 |
| ROBERT HOLLIFIELD | 4679 CADDINGTON ST | | | | ENON | OH | 45323-1718 |
| ROBERT HOLLINGSBEE | | | | | | | |
| ROBERT HOLLINGSWORTH | 50 PUGH FLAT CHURCH RD | | | | CADIZ | KY | 42211-8555 |
| ROBERT HOLLINGSWORTH | PO BOX 6042 | | | | SAGINAW | MI | 48608-6042 |
| ROBERT HOLLINGSWORTH | 332 EDGEWOOD AVE | | | | KENMORE | NY | 14223-2526 |
| ROBERT HOLLINGSWORTH | 7852 WAGNER LN | | | | IRA | MI | 48023-2449 |
| ROBERT HOLLINGSWORTH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT HOLLINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT HOLLINS | 1401 GINN WAY | | | | LUFKIN | TX | 75901-6037 |
| ROBERT HOLLIS | 10490 E 1075 S | | | | GALVESTON | IN | 46932 |
| ROBERT HOLLO | 895 S MAIN ST | | | | LAPEER | MI | 48446-3044 |
| ROBERT HOLLOWAY | 3233 S WASHINGTON AVE | | | | LANSING | MI | 48910-2977 |
| ROBERT HOLLOWELL | 215 JEANNE DR | | | | MEMPHIS | TN | 38109-4513 |
| ROBERT HOLLUP | 243 BOGGS RD | | | | CENTRAL | SC | 29630-9742 |
| ROBERT HOLMAN | 1717 PINEHURST LN | | | | FLOSSMOOR | IL | 60422-1964 |
| ROBERT HOLMES | 6150 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9414 |
| ROBERT HOLMES | PO BOX 182 | | | | CANTON | GA | 30169-0182 |
| ROBERT HOLMES | 5304 ELDORADO DR | | | | BRIDGEPORT | MI | 48722-9591 |
| ROBERT HOLMES | 1651 N 25TH ST | | | | SAGINAW | MI | 48601-6112 |
| ROBERT HOLMES | 9656 NOBLE AVE | | | | NORTH HILLS | CA | 91343-2402 |
| ROBERT HOLMES | 8924 BUERK DR | | | | TEMPERANCE | MI | 48182-9479 |
| ROBERT HOLMES | 5632 CASMERE ST | | | | DETROIT | MI | 48212-2803 |
| ROBERT HOLMES JR | 4109 LAWNDALE AVE | | | | FLINT | MI | 48504-3505 |
| ROBERT HOLMGREN | 9524 S CALIFORNIA AVE | | | | EVERGREEN PK | IL | 60805-2737 |
| ROBERT HOLOMAN | 302 CARRIAGE DR | | | | WERNERSVILLE | PA | 19565-9462 |
| ROBERT HOLSAPFEL JR | 3870 MONACA AVE | | | | YOUNGSTOWN | OH | 44511-2515 |
| ROBERT HOLSO | 4153 E HUBER CIR | | | | MESA | AZ | 85205-4025 |
| ROBERT HOLST | 1619 13TH AVE | | | | MONROE | WI | 53566-2457 |
| ROBERT HOLT | 4184 MARLOWE ST | | | | DAYTON | OH | 45416-1815 |
| ROBERT HOLT | 435 S JESSIE ST | | | | PONTIAC | MI | 48341-3020 |
| ROBERT HOLT | 43985 TYLER RD | | | | BELLEVILLE | MI | 48111-1344 |
| ROBERT HOLT | 2110 WESTFIELD AVE | | | | BALTIMORE | MD | 21214-1048 |
| ROBERT HOLT | 715 S 98TH ST | | | | EDWARDSVILLE | KS | 66111-1551 |
| ROBERT HOLT | 39622 NESRUS ST | | | | NOVI | MI | 48377-3735 |
| ROBERT HOLT | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROBERT HOLT JR | 4356 S VERNON RD | | | | DURAND | MI | 48429-9766 |
| ROBERT HOLTHAUS | 640 MOORMAN LN | | | | BOWLING GREEN | KY | 42101-0738 |
| ROBERT HOLTON | 4344 WOODVIEW DR E | | | | SAGINAW | MI | 48603-8615 |
| ROBERT HOLTY | 1176 E COOPER DR | | | | EDGERTON | WI | 53534-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT HOLTZ | 420 SAN CARLOS RD | | | | MINOOKA | IL | 60447-9311 |
| ROBERT HOLTZ | 290 HICKORY LANE | | | | LENNON | MI | 48449 |
| ROBERT HOLTZ | 226 S DUNBAR ST # 244 | | | | POTTERVILLE | MI | 48876 |
| ROBERT HOLUB | 1134 ALIMA TER | | | | LA GRANGE PK | IL | 60526-1361 |
| ROBERT HOLWEG | 7120 E ATHERTON RD | | | | DAVISON | MI | 48423-2404 |
| ROBERT HOLZ | 19114 HOMEWAY RD | | | | CLEVELAND | OH | 44135-4034 |
| ROBERT HOLZSCHUH | 1750 ELM TRACE ST | | | | AUSTINTOWN | OH | 44515-4802 |
| ROBERT HOMAN | 320 PECAN DR NE | | | | DEMING | NM | 88030-9000 |
| ROBERT HOMANN | 1075 FARMINGDALE RD | | | | JACKSON | NJ | 08527-1374 |
| ROBERT HOMER | 443 TALLMADGE AVE | | | | KENT | OH | 44240-3465 |
| ROBERT HOMER | 15300 S AIRPORT RD | | | | LANSING | MI | 48906-9109 |
| ROBERT HOMPSTEAD | 3445 2 MILE RD | | | | BAY CITY | MI | 48706-9222 |
| ROBERT HONAKER | 3005 BROOKSIDE DR | | | | COLUMBIA | TN | 38401-5003 |
| ROBERT HONDEL | 8763 WATER ST | | | | AMANDA | OH | 43102-9749 |
| ROBERT HONEYCUTT | 27516 FLORAL ST | | | | ROSEVILLE | MI | 48066-4320 |
| ROBERT HONEYCUTT | 11026  LEGACY LN | | | | DAVISON | MI | 48423-9029 |
| ROBERT HONEYSUCKER | 5017 SURREY CT | | | | NORTH RICHLAND HILLS | TX | 76180-7810 |
| ROBERT HONUS | PO BOX 133 | | | | BERGLAND | MI | 49910-0133 |
| ROBERT HOOD | 29329 E NOTTINGHAM CIR | | | | WARREN | MI | 48092-2272 |
| ROBERT HOOD JR | 8425 HOGAN RD | | | | FENTON | MI | 48430-9049 |
| ROBERT HOOK | 8709 W BUTTERNUT RD | | | | MUNCIE | IN | 47304-9714 |
| ROBERT HOOK | 124 S BEECH ST | | | | FLUSHING | MI | 48433-2002 |
| ROBERT HOOK | 11810 E 266TH ST | | | | ARCADIA | IN | 46030-9429 |
| ROBERT HOOKE | 116 BELCHER ST | | | | HOLBROOK | MA | 02343-1149 |
| ROBERT HOOKS | 364 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1146 |
| ROBERT HOOKS | 12363 MARGARET DR | | | | FENTON | MI | 48430-8850 |
| ROBERT HOOLE | 3324 STATE RD | | | | GLENNIE | MI | 48737-9774 |
| ROBERT HOOP | 2202 LEVERN ST | | | | FLINT | MI | 48506-3457 |
| ROBERT HOOTMAN | 9026 ROAD 230 | | | | CECIL | OH | 45821-9304 |
| ROBERT HOOVER | 8329 W 119TH TER | | | | OVERLAND PARK | KS | 66213-1225 |
| ROBERT HOOVER | 1229 COLUMBIANA-LISBON | LOT NUMBER 105 | | | COLUMBIANA | OH | 44408 |
| ROBERT HOOVER | 11055B MUSHROOM ROAD NORTHWEST | | | | BEACH CITY | OH | 44608-9431 |
| ROBERT HOOVER | 22 S MUSTIN DR | | | | ANDERSON | IN | 46012-3154 |
| ROBERT HOOVER | 669 CRESCENT WAY | | | | GALION | OH | 44833-3117 |
| ROBERT HOOVER | 4095 HOWARD RD | | | | PETOSKEY | MI | 49770-9505 |
| ROBERT HOOVER | 981 BARBERRY RD | | | | HOWARD CITY | MI | 49329-8960 |
| ROBERT HOOVER | 617 COUNTY ROAD 901 | | | | MIDWAY | AR | 72651-9254 |
| ROBERT HOOVER | 8964 W DEBORAH CT | | | | LIVONIA | MI | 48150-3359 |
| ROBERT HOOVER | | | | | | | |
| ROBERT HOPKINS | 8305 N WARWICK CT | | | | YPSILANTI | MI | 48198-8406 |
| ROBERT HOPKINS | 4220 ARLEN DR | | | | HARTLAND | MI | 48353-1204 |
| ROBERT HOPKINS | 498 BEE LICK RD | | | | BRODHEAD | KY | 40409-8915 |
| ROBERT HOPKINS | 133 LAUREN DR | | | | NICHOLASVILLE | KY | 40356-2628 |
| ROBERT HOPKINS SR | 8305 N WARWICK CT | | | | YPSILANTI | MI | 48198-8406 |
| ROBERT HOPKO | 590 WOODROW CT | | | | WERNERSVILLE | PA | 19565-9224 |
| ROBERT HOPP | 4182 S MILL RD | | | | DRYDEN | MI | 48428-9342 |
| ROBERT HOPP | 5090 CREEK DR | | | | STERLING HTS | MI | 48314-3000 |
| ROBERT HOPPE | 6031 TIERRA ENTRADA | | | | NORTH FORT MYERS | FL | 33903-1334 |
| ROBERT HOPSON | 2140 HIGHWAY 19 S | | | | MERIDIAN | MS | 39301-8214 |
| ROBERT HORAH | PO BOX 310 | | | | BUFORD | GA | 30515-0310 |
| ROBERT HORAN | 414 THREE RIVERS N | | | | FORT WAYNE | IN | 46802-1314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT HORCHLER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT HORENZIAK | 12771 BASELL DR | | | | HEMLOCK | MI | 48626-7402 |
| ROBERT HORINE | 858 LAKENGREN DR | | | | EATON | OH | 45320-2542 |
| ROBERT HORKY | 3308 GOVE DR | | | | TECUMSEH | MI | 49286-9563 |
| ROBERT HORN | 525 PIEDMONT LAKE RD | | | | PINE MOUNTAIN | GA | 31822-3616 |
| ROBERT HORN | 5066 SILVERDOME DR | | | | DAYTON | OH | 45414-3642 |
| ROBERT HORN | 960 CAMERON CIR | | | | MONROE | MI | 48161-9098 |
| ROBERT HORN JR | 1603 MELL CORK RD | | | | EDMONTON | KY | 42129-8415 |
| ROBERT HORNAK | 19879 GALLAHAD DR | | | | MACOMB | MI | 48044-1756 |
| ROBERT HORNE | 21709 F ST | | | | REHOBOTH BEACH | DE | 19971-8427 |
| ROBERT HORNE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT HORNER | 9157 HORSESHOE BND | | | | DEXTER | MI | 48130-9521 |
| ROBERT HORNESS | 6685 W LAKE RD | | | | MEARS | MI | 49436-9319 |
| ROBERT HORNIKEL | 2874 STIVING RD | | | | MANSFIELD | OH | 44903-8005 |
| ROBERT HORNING | 7717 BANCROFT RD | | | | BANCROFT | MI | 48414-9427 |
| ROBERT HORNUS | 1129 EDWARD ST | | | | LANSING | MI | 48910-1222 |
| ROBERT HORROCKS | 292 N CREEK XING | | | | ROCHESTER | NY | 14612-2742 |
| ROBERT HORSTMAN | 1862 VALLEY LN | | | | LAKE ORION | MI | 48360-1852 |
| ROBERT HORTON | 313 WARREN ST | | | | CHARLOTTE | MI | 48813-1966 |
| ROBERT HORVATH | 2535 CIMARRONE BLVD | | | | JACKSONVILLE | FL | 32259-2186 |
| ROBERT HORVATH | 914 OLD FURNACE RD | | | | YOUNGSTOWN | OH | 44511-1336 |
| ROBERT HORVATH | 3295 CATHERINE ST | | | | VIENNA | OH | 44473-9539 |
| ROBERT HORVATH | 5393 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8741 |
| ROBERT HOSCHAK | 765 DEERWOOD DR | | | | DEFIANCE | OH | 43512-6741 |
| ROBERT HOSFORD | 11580 ASCOT LN | | | | AUBURN TOWNSHIP | OH | 44023-9343 |
| ROBERT HOSKINS | 189 SAPPHIRE LN | | | | CORBIN | KY | 40701-7425 |
| ROBERT HOSMER | 2030 POCAHONTAS TRL | | | | COMINS | MI | 48619-9771 |
| ROBERT HOSS | 5431 E SORRENTO DR APT C | | | | LONG BEACH | CA | 90803-3629 |
| ROBERT HOST | 1197 W 400 S | | | | KOKOMO | IN | 46902-5033 |
| ROBERT HOSTETLER | 4847 N RIDGESIDE CIR | | | | ANN ARBOR | MI | 48105-9446 |
| ROBERT HOTT | 4054 DINGMAN SCHOOL RD | | | | EAST JORDAN | MI | 49727-8880 |
| ROBERT HOUCK | 1621 GRINSHAW ST | | | | COMMERCE TWP | MI | 48382-4741 |
| ROBERT HOUDE | 15 ISABELLA ST | | | | WORCESTER | MA | 01603-2122 |
| ROBERT HOUGHTON | 16657 PLACERITA CANYON RD | | | | SANTA CLARITA | CA | 91321-3309 |
| ROBERT HOULE | 650 NOBLES ST | | | | SEBASTIAN | FL | 32958-4532 |
| ROBERT HOURTIENNE | 12099 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| ROBERT HOUSE | 9110 LEMON RD | | | | BANCROFT | MI | 48414-9749 |
| ROBERT HOUSE | 388 W LAGRANT RD | | | | TWINING | MI | 48766-9640 |
| ROBERT HOUSE | 381 SANDHILL DRIVE | | | | RICHARDSON | TX | 75080 |
| ROBERT HOUSEMAN | 1140 PAWNEE AVE | | | | MANSFIELD | OH | 44906-1931 |
| ROBERT HOUSTON | 439 MELINDA CIR | | | | WHITE LAKE | MI | 48386-3463 |
| ROBERT HOUSTON | 1220 W JEFFRAS AVE | | | | MARION | IN | 46952-3434 |
| ROBERT HOUSTON | 6115 MAYBEE RD | | | | CLARKSTON | MI | 48346-3018 |
| ROBERT HOUSTON | 8409 MYSTIC NIGHT AVE | | | | LAS VEGAS | NV | 89143-1358 |
| ROBERT HOUSTON | 959 FAROUT ST | | | | LIMA | OH | 45801 |
| ROBERT HOVIOUS | 1591 S GRAVEYARD RD | | | | PARAGON | IN | 46166-9505 |
| ROBERT HOVIOUS | 839 E COLUMBUS ST | | | | MARTINSVILLE | IN | 46151-2017 |
| ROBERT HOWARD | 228 FETTER AVE | | | | TRENTON | NJ | 08610-3512 |
| ROBERT HOWARD | 40 OLD MANOR RD | | | | NEWARK | DE | 19711-8014 |
| ROBERT HOWARD | 126 WILLOWBROOK DR | | | | MANSFIELD | OH | 44907-1732 |
| ROBERT HOWARD | 704 LAWTON | | | | MOORE | OK | 73160-3809 |
| ROBERT HOWARD | 2145 ALFRED DR | | | | FLINT | MI | 48507-4675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT HOWARD | 7435 TIMBERLEA CT | | | | FLINT | MI | 48532-2078 |
| ROBERT HOWARD | 540 SPARROW DR | | | | SAWYERVILLE | AL | 36776-5232 |
| ROBERT HOWARD | 215 N CANAL RD LOT 95 | | | | LANSING | MI | 48917-8669 |
| ROBERT HOWARD | 6280 RABY RD | | | | BROOKLYN | MI | 49230-9550 |
| ROBERT HOWARD | 14070 GREENBRIAR ST | | | | OAK PARK | MI | 48237-2738 |
| ROBERT HOWE | 10204 GLENDALE AVE | | | | CLIO | MI | 48420-1608 |
| ROBERT HOWE SR. | 1507 NEIGHBORS AVE | | | | BALTIMORE | MD | 21237-1621 |
| ROBERT HOWELL | PO BOX 2114 | | | | ACWORTH | GA | 30102-0002 |
| ROBERT HOWELL | 3904 DIAMOND RIDGE ST | | | | LAS VEGAS | NV | 89129-7058 |
| ROBERT HOWELL | 88 ARCHERY RD | | | | NEW PROVIDENCE | PA | 17560-9618 |
| ROBERT HOWELL | 1208 TAYLOR RD | | | | SANDUSKY | OH | 44870-8349 |
| ROBERT HOWELL | 2413 13TH ST SE | | | | DECATUR | AL | 35601-5307 |
| ROBERT HOWELL | 46032 CHATSWORTH DR | | | | BELLEVILLE | MI | 48111-1217 |
| ROBERT HOWELL | PO BOX 692 | | | | MOORESVILLE | IN | 46158-0692 |
| ROBERT HOWELL | 2018 WOOD LN | | | | FLINT | MI | 48503-4577 |
| ROBERT HOWELL | 79   WESTERVELT AVE., APT 1 | | | | PLAINFIELD | NJ | 07060-1347 |
| ROBERT HOWERY | 4301 STICKNEY AVE | | | | CLEVELAND | OH | 44109-5078 |
| ROBERT HOWES | 5363 SITKA ST | | | | BURTON | MI | 48519-1521 |
| ROBERT HOWRY | 2855 WEST 5600 SOUTH | | | | ROY | UT | 84067-1221 |
| ROBERT HOWZE | 1706 E CARVER DR | | | | MUNCIE | IN | 47303-4006 |
| ROBERT HOY | 5757 W TAFT RD | | | | SAINT JOHNS | MI | 48879-8719 |
| ROBERT HOY | 39058 GENEVA DR | | | | FARMINGTON HILLS | MI | 48331-3925 |
| ROBERT HOYLE | PO BOX 2 | | | | LINWOOD | MI | 48634-0002 |
| ROBERT HOYT | 5830 HIGHWAY 54 | | | | PARIS | TN | 38242-6340 |
| ROBERT HOYT | 2758 CORT 12 | | | | CENTRAL SQUARE | NY | 13036 |
| ROBERT HOYT | 1643 PJ EAST RD | | | | COVINGTON | GA | 30014-8509 |
| ROBERT HOYT | 11152 OAK POINTE DR | | | | WHITEHOUSE | OH | 43571-9103 |
| ROBERT HOYT WALTON | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| ROBERT HOZESKA | 4334 W LAKESIDE DR | | | | WEST BRANCH | MI | 48661-9144 |
| ROBERT HOZESKA | 5182 WAKEFIELD RD | | | | SAGINAW | MI | 48601-9475 |
| ROBERT HRESKO | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROBERT HRITZ | 1758 W NIGHTHAWK LN | | | | GRAYLING | MI | 49738-9588 |
| ROBERT HROMEK | PO BOX 365 | | | | DURAND | MI | 48429-0365 |
| ROBERT HRONEK | 8005 ROYAL RIDGE DR | | | | PARMA | OH | 44129-6020 |
| ROBERT HUBBARD | 3031 PINEGATE DR | | | | FLUSHING | MI | 48433-2472 |
| ROBERT HUBBARD | 1468 ALLENDALE DR | | | | SAGINAW | MI | 48638-5460 |
| ROBERT HUBBARD | 7688 GUNSMITH CT | | | | PLAINFIELD | IN | 46168-8900 |
| ROBERT HUBBARD | PO BOX 343 | | | | MANCELONA | MI | 49659-0343 |
| ROBERT HUBBARD | 9027 FORREST PINE DR | | | | CLIO | MI | 48420-8513 |
| ROBERT HUBBELL | 30098 CHERRY HILL RD | | | | GARDEN CITY | MI | 48135-2614 |
| ROBERT HUBBELL | 2140 SANDLEWOOD DR | | | | BURTON | MI | 48519-1113 |
| ROBERT HUBBLE | 9070 RHODES RD | | | | GOODRICH | MI | 48438-9751 |
| ROBERT HUBBS | 1531 DOUGLAS AVE | | | | COLLINSVILLE | IL | 62234-4443 |
| ROBERT HUBER | 504 SANTA ANNA | | | | STANDISH | MI | 48658-9267 |
| ROBERT HUBER | 36 ROLAND LN | | | | SAINT PETERS | MO | 63376-1802 |
| ROBERT HUBER | 702 N MARKLEY RD | | | | DANVILLE | IL | 61834-5838 |
| ROBERT HUBER | 2794 SARATOGA DR | | | | TROY | MI | 48083-2645 |
| ROBERT HUBER | 28 COLBY CT | | | | PEASANTON | CA | 94566-6688 |
| ROBERT HUBER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT HUBERT | 2810 KAISER RD | | | | PINCONNING | MI | 48650-7456 |
| ROBERT HUBERT | 15593 69TH STREET NE | | | | SPICER | MN | 56288 |
| ROBERT HUBERTY | 392 MEADOWBROOK AVE | | | | BOARDMAN | OH | 44512-3006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT HUDAK | 95 BRIDGE ST | | | | SEWAREN | NJ | 07077-1228 |
| ROBERT HUDAK | 1039 S MAIN ST | | | | AMHERST | OH | 44001-2121 |
| ROBERT HUDDLESTON | 5453 COOPER HILL RD | | | | HINSDALE | NY | 14743-9735 |
| ROBERT HUDDLESTON | 390 STATE ST | | | | COOKEVILLE | TN | 38501-3717 |
| ROBERT HUDDY | G3498 LARCHMONT ST | | | | FLINT | MI | 48532-4943 |
| ROBERT HUDECEK | 1616 W STEWART ST | | | | OWOSSO | MI | 48867-4073 |
| ROBERT HUDIK | 5907 N. BERKEY-SOUTHERN | | | | BERKEY | OH | 43504 |
| ROBERT HUDNALL | 167 LOYOLA DR | | | | ELYRIA | OH | 44035-1586 |
| ROBERT HUDNALL | 10133 CHAUTAUQUA RD | | | | MIAMISBURG | OH | 45342-4115 |
| ROBERT HUDNUT | 412 SAINT PATRICK DR | | | | O FALLON | MO | 63366-2275 |
| ROBERT HUDON | 3428 COUNTRY FARMS RD | | | | OREGON | OH | 43616-4164 |
| ROBERT HUDSON | 735 BURLINGTON RD | | | | CANTON | MI | 48188-1501 |
| ROBERT HUDSON | 23 AMY DR | | | | TONAWANDA | NY | 14150-6101 |
| ROBERT HUDSON | PO BOX 14852 | | | | SAGINAW | MI | 48601-0852 |
| ROBERT HUDSON | PO BOX 103 | | | | SHAFTSBURG | MI | 48882-0103 |
| ROBERT HUDSON | 1310 OLD RENO RD | | | | SPRINGTOWN | TX | 76082-6943 |
| ROBERT HUDSON | PO BOX 15 | 8652 FRONT STREET | | | LONG LAKE | MI | 48743-0015 |
| ROBERT HUDSON | 1301 JACKSON DR | | | | OWOSSO | MI | 48867-1997 |
| ROBERT HUDSON JR | 4785 HICKORY LN | | | | METAMORA | MI | 48455-9773 |
| ROBERT HUDSON JR | 716 WOODINGHAM AVE | | | | WATERFORD | MI | 48328-4171 |
| ROBERT HUDZINSKI | 1461 MARQUETTE ST | | | | JANESVILLE | WI | 53546-2420 |
| ROBERT HUEGEL | 7170 KOCHVILLE RD | | | | FREELAND | MI | 48623-9040 |
| ROBERT HUELSKAMP | 1840 CHICKADEE DR | | | | LIBERTY | MO | 64068-7429 |
| ROBERT HUEY | 3305 MAE DR SW | | | | WARREN | OH | 44481-9210 |
| ROBERT HUFF | 52 CHURCH ST | | | | COLLINSVILLE | CT | 06019-3309 |
| ROBERT HUFF | 272 HIGHWAY E | | | | STEELVILLE | MO | 65565-4524 |
| ROBERT HUFF | PO BOX 38 | | | | SAINT PAUL | IN | 47272-0038 |
| ROBERT HUFF | 706 SUNNY DAY DR | | | | COLUMBUS GROVE | OH | 45830-1047 |
| ROBERT HUFF | 1521 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-8721 |
| ROBERT HUFFMAN | 10200 W FISHBOWL DR | LOT # B4 | | | HOMOSASSA | FL | 34448 |
| ROBERT HUFFMAN | 2945 BAGLEY DR W | | | | KOKOMO | IN | 46902-3256 |
| ROBERT HUFFMAN | 4772 E TOWNSHIP RD #122 | | | | REPUBLIC | OH | 44867 |
| ROBERT HUFFMAN | 620 HARTER AVE | | | | MANSFIELD | OH | 44907-1323 |
| ROBERT HUFFMAN JR | 812 EAST COUNTY ROAD | 1275 S | | | CLOVERDALE | IN | 46120 |
| ROBERT HUFNAGEL | 837 KENT ST | | | | PORTLAND | MI | 48875-1742 |
| ROBERT HUGGARD | 4 GENTLE BEN PATH | | | | ORMOND BEACH | FL | 32174-2945 |
| ROBERT HUGGARD | 45176 RECTOR DR | | | | CANTON | MI | 48188-1642 |
| ROBERT HUGGINS | 8185 OAK HILL RD | | | | CLARKSTON | MI | 48348-1027 |
| ROBERT HUGGINS | 81 DOCKS HOOK LN | | | | GEORGETOWN | GA | 39854-7132 |
| ROBERT HUGHES | 9453 RIDGE BLVD | | | | BROOKLYN | NY | 11209 |
| ROBERT HUGHES | 1436 WELDON PL N | | | | BALTIMORE | MD | 21211-1537 |
| ROBERT HUGHES | 6630 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-8783 |
| ROBERT HUGHES | 1605 PLUM ST | | | | MONROE | LA | 71202-3069 |
| ROBERT HUGHES | 15 PRESCOTT CT | | | | SAGINAW | MI | 48601-4424 |
| ROBERT HUGHES | 2030 MONTANA AVE | | | | SAGINAW | MI | 48601-5311 |
| ROBERT HUGHES | 930 ARLENE AVE | | | | PONTIAC | MI | 48340-2900 |
| ROBERT HUGHES | 204 COPPER HILL DR | | | | JOHNSON CITY | TN | 37601-3060 |
| ROBERT HUGHES | 12506 N JENNINGS RD | | | | CLIO | MI | 48420-8245 |
| ROBERT HUGHES | 700 E COURT ST APT 107 | | | | FLINT | MI | 48503-6221 |
| ROBERT HUGHES | 34449 CLEARVIEW CIR | | | | STERLING HEIGHTS | MI | 48312-5724 |
| ROBERT HUGHES I I | 3835 W 525 S | | | | TRAFALGAR | IN | 46181-9038 |
| ROBERT HUGHES JR | 6200 TELEGRAPH RD | | | | ELKTON | MD | 21921-2962 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT HUGHEY | 737 SPENCER LN | | | | LINDEN | MI | 48451-9667 |
| ROBERT HUHN | 10020 BORDEN RD | | | | HUBBARDSTON | MI | 48845-9517 |
| ROBERT HUISKEN | 14921 18TH AVE | | | | MARNE | MI | 49435-9733 |
| ROBERT HUISKINS | 1730 UTAH AVE | | | | FLINT | MI | 48506-4620 |
| ROBERT HUK | 53585 OAKVIEW DR | | | | SHELBY TWP | MI | 48315-1920 |
| ROBERT HUKE | 307 E BALTIC ST | | | | KINGSVILLE | MO | 64061-9232 |
| ROBERT HULDERMAN | 29734 BAYVIEW DR | | | | ROCKWOOD | MI | 48173-9760 |
| ROBERT HULET | 436 S BERKLEY RD | | | | KOKOMO | IN | 46901-5113 |
| ROBERT HULL | 38890 PARKWAY CIR | | | | HARRISON TWP | MI | 48045-6327 |
| ROBERT HULL | 4056 N THREE RIVERS RD | | | | GLADWIN | MI | 48624-8349 |
| ROBERT HULL | 1143 SPRINGVIEW DRIVE | | | | FLUSHING | MI | 48433-1433 |
| ROBERT HULL | 21149 DUNDEE DR | | | | NOVI | MI | 48375-4743 |
| ROBERT HULL JR | 434 MILL SPGS | | | | FILLMORE | IN | 46128-9387 |
| ROBERT HUMBLE | 2933 COLONY LAKE EAST DR | | | | PLAINFIELD | IN | 46168-7865 |
| ROBERT HUMESTON | 648 TRENTON CT | | | | MANSFIELD | OH | 44904-1606 |
| ROBERT HUMMEL | 5871 SANDY DR | | | | PINCONNING | MI | 48650-8318 |
| ROBERT HUMPERT | 5240 E 31ST ST | | | | AU GRES | MI | 48703-9592 |
| ROBERT HUMPHREY | 405 LUFKIN DR | | | | NEW LEBANON | OH | 45345-1635 |
| ROBERT HUMPHREY | PO BOX 589 | | | | CANTON | GA | 30169-0589 |
| ROBERT HUMPHREY JR | PO BOX 1004 | | | | SPRING HILL | TN | 37174-1004 |
| ROBERT HUMPHREYS | 2403 FORD AVE | | | | OWENSBORO | KY | 42301 |
| ROBERT HUNDLEY | 11810 JOYCE KILMER RD | | | | ROSCOMMON | MI | 48653-9659 |
| ROBERT HUNLEY | 6900 MARATHON RD | | | | FOSTORIA | MI | 48435-9630 |
| ROBERT HUNSAKER | 1301 SHERRINGTON DR | | | | DEWITT | MI | 48820-9600 |
| ROBERT HUNT | 8729 FARMERSVILLE W CARROL RD | | | | GERMANTOWN | OH | 45327-9504 |
| ROBERT HUNT | 2287 COUSTEAU DR | | | | WEST LAFAYETTE | IN | 47906-5196 |
| ROBERT HUNT | 1471 HIGHWAY P | | | | O FALLON | MO | 63366-4602 |
| ROBERT HUNT | 5055 SHELDON LN | | | | NORTH BRANCH | MI | 48461-9709 |
| ROBERT HUNT | 2118 BRIAR LN | | | | BURTON | MI | 48509-1233 |
| ROBERT HUNT | 3167 SHAW STREET | | | | BURTON | MI | 48529-1028 |
| ROBERT HUNT | 1811 N CONCORD DR | | | | JANESVILLE | WI | 53545-0983 |
| ROBERT HUNT | | | | | | | |
| ROBERT HUNT JR | 417 S EUCLID AVE | | | | DAYTON | OH | 45402-8104 |
| ROBERT HUNTER | 2665 PORCUPINE TRL | | | | LAPEER | MI | 48446-8324 |
| ROBERT HUNTER | 152 E 1ST ST | | | | MANSFIELD | OH | 44902-2000 |
| ROBERT HUNTER | 25 HEDLEY PL | | | | BUFFALO | NY | 14208-1062 |
| ROBERT HUNTER | 291 MAPLE ST | | | | PLAIN CITY | OH | 43064-1190 |
| ROBERT HUNTER | 1 SCOTT DR | | | | STROUDSBURG | PA | 18360-8982 |
| ROBERT HUNTER | 180 KATHY LANE #15 | | | | TOWNSEND | TN | 37882 |
| ROBERT HUNTER | 2027 ANDERSON HOLLOW RD | | | | LINN CREEK | MO | 65052-4611 |
| ROBERT HUNTER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT HUNTER JR | 41 TANGLEWOOD DR | | | | SCIENCE HILL | KY | 42553-9208 |
| ROBERT HUNTINGTON | 182 DOGWOOD CIR | | | | BRANDON | MS | 39047-6639 |
| ROBERT HUNTLEY | 6897 STATE ROUTE 13 | | | | GREENWICH | OH | 44837-9636 |
| ROBERT HUNTOON | 920 DONNALEE DR | | | | MONROE | MI | 48162-5117 |
| ROBERT HUNWICK | 1993 ANITA AVE | | | | GROSSE POINTE WOODS | MI | 48236-1427 |
| ROBERT HUPP | 1185 FRANKFORT RD | | | | NEW CUMBERLND | WV | 26047-1656 |
| ROBERT HUPP JR | 42277 EDWARD CIR | | | | COLUMBIANA | OH | 44408-9483 |
| ROBERT HURCHALLA | 43122 ULMAN DR | | | | STERLING HEIGHTS | MI | 48313-2744 |
| ROBERT HURD | PO BOX 132 | | | | MARLETTE | MI | 48453-0132 |
| ROBERT HURD | 3910 ARLENE AVE | | | | FLINT | MI | 48532-5263 |
| ROBERT HURDLE | 134 SONYA LN | | | | BUNKER HILL | WV | 25413-9602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT HURLEY | 3148 EVERGREEN DR | | | | BAY CITY | MI | 48706-6316 |
| ROBERT HURRELL | 6368 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1086 |
| ROBERT HURSH SR | 12142 WILSON RD | | | | MONTROSE | MI | 48457-9402 |
| ROBERT HURST | 4114 WESTMONT DR | | | | AUSTINTOWN | OH | 44515-3510 |
| ROBERT HURST JR | 219 MCMINNVILLE HWY | | | | WOODBURY | TN | 37190-1207 |
| ROBERT HURT | 2320 N IRWIN ST | | | | INDIANAPOLIS | IN | 46219-2225 |
| ROBERT HURT | 10030 TREE HAVEN COURT | | | | SAN DIEGO | CA | 92131 |
| ROBERT HUSAK | PO BOX 671 | | | | MESICK | MI | 49668-0671 |
| ROBERT HUSE | 8310 FRANKDALE CT | | | | INDIANAPOLIS | IN | 46259-6790 |
| ROBERT HUSKINS | 379 QUANE AVE | | | | SPRING HILL | FL | 34609-0210 |
| ROBERT HUSKINS | 76 N TURNER RD | | | | YOUNGSTOWN | OH | 44515 |
| ROBERT HUSSAR | 6 TENNESSEE ST | | | | BUFFALO | NY | 14204-2730 |
| ROBERT HUSTON | 1489 TRANSUE AVE | | | | BURTON | MI | 48509-2425 |
| ROBERT HUSTON | 134 WARCHOL ROAD | | | | VANDERBILT | PA | 15486 |
| ROBERT HUSTON JR | 5810 WAGGONER CT | | | | REX | GA | 30273-5202 |
| ROBERT HUTCHERSON | 38417 WABASH ST | | | | ROMULUS | MI | 48174-1139 |
| ROBERT HUTCHESON I I | 4550 NEWGARDEN RD | | | | SALEM | OH | 44460-9519 |
| ROBERT HUTCHINGS | 6165 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9098 |
| ROBERT HUTCHINGS | 50 BENT TREE RD | | | | ROSWELL | NM | 88201-9539 |
| ROBERT HUTCHINS | 4045 MINNETONKA DR | | | | LINDEN | MI | 48451-9470 |
| ROBERT HUTCHINS | 7324 TROY MANOR ROAD | | | | DAYTON | OH | 45424-2619 |
| ROBERT HUTCHINS | 3472 MEADOW HILL CIR | | | | HOLLY | MI | 48442-8841 |
| ROBERT HUTCHINSON | 1470 WELLESLEY DR | | | | MOUNT CLEMENS | MI | 48043-6517 |
| ROBERT HUTCHINSON | 17768 THOMAS DR | | | | MACOMB | MI | 48044-2036 |
| ROBERT HUTCHISON | 3724 MARYLAND AVE | | | | FLINT | MI | 48506-3175 |
| ROBERT HUTCHISON | 2816 MORGAN TRAILS | | | | MARTINSVILLE | IN | 46151 |
| ROBERT HUTCHISON | 88 N BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-2808 |
| ROBERT HUTSON | 684 STIRLING ST | | | | PONTIAC | MI | 48340-3161 |
| ROBERT HUTTUNEN | PO BOX 20032 | | | | SAGINAW | MI | 48602-0032 |
| ROBERT HUY | PO BOX 357 | | | | SHREVE | OH | 44676-0357 |
| ROBERT HY | 84 LITTLE LAKE RD | | | | ALDEN | NY | 14004-9203 |
| ROBERT HYDE | 528 N DEERFIELD AVE | | | | LANSING | MI | 48917-2911 |
| ROBERT HYDE | 8187 N SHEPARDSVILLE RD | | | | ELSIE | MI | 48831-9614 |
| ROBERT HYDE | 12048 BELANN CT | | | | CLIO | MI | 48420-1043 |
| ROBERT HYDE | 6219 ADAMSON DR | | | | WATERFORD | MI | 48329-3003 |
| ROBERT HYDEN | 1001 DETROIT AVE | | | | MONROE | MI | 48162-2533 |
| ROBERT HYDOCK | 131 HALSTED RD | | | | ELIZABETH | NJ | 07208-1114 |
| ROBERT HYNDS | 1465 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1625 |
| ROBERT HYNES | 4211 LOWELL LN | | | | ZEPHYRHILLS | FL | 33541-3636 |
| ROBERT HYVARINEN | 25034 CHESTNUT ST | | | | TAYLOR | MI | 48180-4538 |
| ROBERT I BECKER | 62 WILD AVE | | | | STATEN ISLAND | NY | 10314-4620 |
| ROBERT I DAVIS | 1373 ROHRMOSER RD | | | | LUDINGTON | MI | 49431-9343 |
| ROBERT I EAKINS | 448   FITZPATRICK RD | | | | JAMESTOWN | OH | 45335-9714 |
| ROBERT I FINLEY JR | 209 BRENTWOOD ST | | | | TILTON | IL | 61833-7518 |
| ROBERT I GOODWIN | 55 NORTH 2ND STREET | | | | KALAMAZOO | MI | 49009-8574 |
| ROBERT I GROOM | 1612 CULLINAN AVE | | | | MASURY | OH | 44438-- 97 |
| ROBERT I LANGLEY | 34700 HUNTLEY DRIVE J-9 | | | | STERLING HEIGHTS | MI | 48312 |
| ROBERT I MCCOY | 2381 E STADIUM BLVD | | | | ANN ARBOR | MI | 48104-4810 |
| ROBERT I PENNINGTON | 40   CLEVER LANE | | | | LEXINGTON | OH | 44904-1208 |
| ROBERT I PERRY | 43368 FOUNTAIN DR | | | | STERLING HEIGHTS | MI | 48313-2342 |
| ROBERT IAFRATE | 18987 BAINBRIDGE AVE | | | | LIVONIA | MI | 48152-3319 |
| ROBERT IAMS | 3084 FOX RD | | | | LEXINGTON | OH | 44904-9333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT IDYLE | 3908 GRIFFITH AVE | | | | BERKLEY | MI | 48072-1491 |
| ROBERT IFFLAND JR | 8903 GALLOWAY CT | | | | SYLVANIA | OH | 43560-9000 |
| ROBERT IGLEWSKI | 6446 E TRAILRIDGE CIR UNIT 28 | | | | MESA | AZ | 85215-0810 |
| ROBERT IGNAT | 20 SCOTT DR APT D | | | | DRAVOSBURG | PA | 15034-1115 |
| ROBERT IHRKE | 13080 WHITE OAKS | | | | GAINES | MI | 48436-9650 |
| ROBERT IIAMS | 8720 SUGARCREEK PT | | | | DAYTON | OH | 45458-2830 |
| ROBERT III RICHARDSON | 3319 WOLCOTT ST | | | | FLINT | MI | 48504-3294 |
| ROBERT IMEL | 901 E STATE ROAD 28 | | | | MUNCIE | IN | 47303-9641 |
| ROBERT IMMEKUS | 2689 DIANE DR | | | | ARNOLD | MO | 63010-2945 |
| ROBERT IMOEHL | 15100 W CLEVELAND AVE APT 290 | | | | NEW BERLIN | WI | 53151-3769 |
| ROBERT INBODY | PO BOX 494249 | | | | PT CHARLOTTE | FL | 33949-4249 |
| ROBERT INCORVAIA | 7534 RIDGE RD | | | | PARMA | OH | 44129-6629 |
| ROBERT INGELS | 7806 S COUNTY ROAD 150 W | | | | PITTSBORO | IN | 46167-9609 |
| ROBERT INGERSOLL | 5289 E OLIVE RD | | | | BRECKENRIDGE | MI | 48615-9750 |
| ROBERT INGERSOLL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT INGHAM | 4294 SUMMERLANE AVE NE | | | | GRAND RAPIDS | MI | 49525-9505 |
| ROBERT INGHAM | 3161 DILLON RD | | | | FLUSHING | MI | 48433-9762 |
| ROBERT INGLE | 122 ELLIOT ST | | | | NEWARK | DE | 19713-1607 |
| ROBERT INGLE | 2303 S MONROE ST | | | | BAY CITY | MI | 48708-8778 |
| ROBERT INGLE | 330 ENFIELD RD | | | | CENTERVILLE | OH | 45459-1728 |
| ROBERT INGLE COMPTON | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| ROBERT INGLES | 33955 MESQUITE BEAN DR | | | | SAN BENITO | TX | 78586-7803 |
| ROBERT INGOLD | 4642 CREEKVIEW RD | | | | MC LEANSVILLE | NC | 27301-9744 |
| ROBERT INGRAHAM | 9445 BARNES RD | | | | PORTLAND | MI | 48875-9673 |
| ROBERT INGRAM | 26645 LEHIGH STREET | | | | INKSTER | MI | 48141-3126 |
| ROBERT INGRAM | PO BOX 322 | | | | FOLEY | AL | 36536-0322 |
| ROBERT INGRAM | PO BOX 202 | | | | WAYNE | MI | 48184-0202 |
| ROBERT INGRAM | 751 N BALDWIN RD | | | | OWOSSO | MI | 48867-9386 |
| ROBERT INGRAM | 108 CIRCLE DR | | | | WHITE OAK | PA | 15131-3104 |
| ROBERT INGRAM JR | 1025 SIR KNIGHT RD | | | | PLAINWELL | MI | 49080-1027 |
| ROBERT INGRASSIA | 2064 PROSPECT AVE | | | | SCOTCH PLAINS | NJ | 07076-1369 |
| ROBERT INMAN | 6706 MILLSIDE DRIVE | | | | INDIANAPOLIS | IN | 46221-9656 |
| ROBERT INMAN | 293 SANDALWOOD DR | | | | ROCHESTER HILLS | MI | 48307-3461 |
| ROBERT INWOOD | 4145 GATEWOOD ST | | | | COCOA | FL | 32926-3004 |
| ROBERT IRELAND | 13264 E 116TH ST | | | | FISHERS | IN | 46037-9403 |
| ROBERT IRELAND | 4250 RIDGE RD | | | | CORTLAND | OH | 44410-9764 |
| ROBERT IRISH | 5379 W WILSON RD | | | | CLIO | MI | 48420-9489 |
| ROBERT IRISH | | | | | | | |
| ROBERT IRVIN | 2608 W WARDLOW RD | | | | HIGHLAND | MI | 48357-4143 |
| ROBERT IRVINE | 432 DOUGLAS ST | | | | HUDSON | MI | 49247-1105 |
| ROBERT IRWIN | 2884 ONAGON TRL | | | | WATERFORD | MI | 48328-3139 |
| ROBERT IRWIN | 6309 FOX RUN RD | | | | ARLINGTON | TX | 76016-2627 |
| ROBERT IRWIN | 894 N SOUTH ST | | | | WILMINGTON | OH | 45177-1363 |
| ROBERT IRWIN | 516 WOODS AVE N | | | | LEWISBURG | TN | 37091-2551 |
| ROBERT ISABELLA | 40 N HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509-2301 |
| ROBERT ISBELL | 20261 HEYDEN ST | | | | DETROIT | MI | 48219-1423 |
| ROBERT ISBELL | 6346 SOLONA CIR S | | | | HALTOM CITY | TX | 76117-4825 |
| ROBERT ISERAL | 7778 DICE LAMPLEY RD | | | | FAIRVIEW | TN | 37062-8225 |
| ROBERT ISH | 3933 N 27 RD | | | | MANTON | MI | 49663-9722 |
| ROBERT ISOM | 3458 ANDY WAY LN APT 3 | | | | MEMPHIS | TN | 38128-5380 |
| ROBERT ISOTALO | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT IVES | 13478 STATE HIGHWAY C | | | | BELGRADE | MO | 63622-9234 |
| ROBERT IVEY | 360 GOLF COURSE RD | | | | WINDER | GA | 30680-4052 |
| ROBERT IVORY | 245 BRUCE STREET | | | | SYRACUSE | NY | 13224-1010 |
| ROBERT IZAK | 5740 CASEY RD | | | | DRYDEN | MI | 48428-9354 |
| ROBERT J & EILEEN T PETKO | 41 HOMETOWN AVE | | | | TAMAQUA | PA | 18252 |
| ROBERT J & RITA S CLARK TRUSTEES | CLARK FAMILY TRUST | 26 SILLERO | | | RANCHO SANTA MARG | CA | 92688 |
| ROBERT J ADAMS & ASSOCIATES | ACCT OF MICHELE D BURGE | 105 W MADISON ST STE 1100 | | | CHICAGO | IL | 60602-4600 |
| ROBERT J AND DOBORAH S SHIRLEY | ROBERT J SHIRLEY | PO BOX 71 | | | MINERAL | CA | 96063 |
| ROBERT J AND LAURA V IRVING | 7812 - 43RD AVE | | | | KENOSHA | WI | 53142 |
| ROBERT J ANDERSON | 7464 REID RD | | | | SWARTZ CREEK | MI | 48473-9436 |
| ROBERT J ARKENBERG | 7281  CEDAR KNOLLS DR. | | | | HUBER HEIGHTS | OH | 45424-3249 |
| ROBERT J AUGUSTINSKY | 3423 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410 |
| ROBERT J BAILEY | PO BOX 241 | 903 CALMER ERNST BLVD | | | BROOKVILLE | OH | 45309 |
| ROBERT J BAILEY | PO BOX 241 | | | | BROOKVILLE | OH | 45309-0241 |
| ROBERT J BANIC | 7092 OAK DRIVE N.W. | | | | WEST FARMINGTON | OH | 44491 |
| ROBERT J BANIC | 7092  OAK DRIVE N.W. | | | | WEST FARMINGT | OH | 44491 |
| ROBERT J BARHORST I I | 8770  STATE ROUTE 66 | | | | FORT LORAMIE | OH | 45845-9729 |
| ROBERT J BATES | 560 ROYAL ARMS CT | | | | MIAMISBURG | OH | 45342-2759 |
| ROBERT J BECKLER | 15915  BRN SCHOOLHSE RD | | | | HOLLEY | NY | 14470 |
| ROBERT J BIERBOWER | 3175 SALMON RIVER ROAD | | | | SHOUP | ID | 83469 |
| ROBERT J BIRKHOLM | 7643 31ST ST S | | | | SCOTTS | MI | 49088-8366 |
| ROBERT J BIVONE | 119  KAYMAR DR | | | | ROCHESTER | NY | 14616-1235 |
| ROBERT J BONANNO | 1617 ROBBINS AVENUE | APT # 77 | | | NILES | OH | 44446-3953 |
| ROBERT J BOOKER | 2605 HORTON DR | | | | ANDERSON | IN | 46011-4004 |
| ROBERT J BOYLE | 1207 AMES AVE. | | | | DAYTON | OH | 45432 |
| ROBERT J BRADLEY | 1834 BARKS ST | | | | FLINT | MI | 48503-4302 |
| ROBERT J BRAMAN | PO BOX 902 | | | | HILLSBORO | OH | 45133 |
| ROBERT J BRANDT | 140 ELM ST | | | | GERMANTOWN | OH | 45327 |
| ROBERT J BRANNAN | 7 HARVEST HL | | | | ROCHESTER | NY | 14624-4468 |
| ROBERT J BRAZAK JR | 364 QUAKER MEETING HOUSE RD | | | | HONEOYE FALLS | NY | 14472 |
| ROBERT J BRAZAK SR | 50   RIDGEWOOD ROAD | | | | ROCHESTER | NY | 14626-3318 |
| ROBERT J BRENNER | 7024  MONTE CARLO DR | | | | ENGLEWOOD | OH | 45322-2536 |
| ROBERT J BRETZFELDER | 812 WELLMEIER AVE | | | | DAYTON | OH | 45410 |
| ROBERT J BREWER | 7373 CIMMERON DR | | | | LIBERTY TOWNSHIP | OH | 45044-9617 |
| ROBERT J BRIEN | 158 GLATFELTER LN | | | | ELLIOTSBURG | PA | 17024-- 91 |
| ROBERT J BRISTLEY | 7720  STOCKHOLM DRIVE | | | | DAYTON | OH | 45424-2254 |
| ROBERT J BROWN | 800 SHERMAN AVE | | | | SHARON | PA | 16146 |
| ROBERT J BROWN | 370 BEXLEY CT | | | | MASON | OH | 45040 |
| ROBERT J BROWN | 330 THELMA AVE | | | | DAYTON | OH | 45415-2139 |
| ROBERT J BRUNER | 8493 W DELPHI PIKE 27 | | | | CONVERSE | IN | 46919-9575 |
| ROBERT J BURROUS | COUNTY RD. 550W 414S | | | | GREENSBURG | IN | 47240 |
| ROBERT J BUTLER | 600 BIRCH ST | | | | JEANNETTE | PA | 15644 |
| ROBERT J CAMPBELL | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| ROBERT J CARDENAS | 1612 COLUMBIA AVE | | | | COLUMBIA | TN | 38401-4022 |
| ROBERT J CARDONA | 3441 RAY RD | | | | OXFORD | MI | 48370-1823 |
| ROBERT J CAUNTER | 5408 HONEYMAPLE LN | | | | TOLEDO | OH | 43623-1647 |
| ROBERT J CAVA, P.C | 1038 LITTLE EAST NECK RD | | | | WEST BABYLON | NY | 11704 |
| ROBERT J CAVA, PC | 1038 LITTLE EAST NECK RD | | | | WEST BABYLON | NY | 11704 |
| ROBERT J CEBULA | 5286 STATE ROUTE 7 | | | | BURGHILL | OH | 44404 |
| ROBERT J CELMER | 88 DUNBAR ROAD | | | | HILTON | NY | 14468 |
| ROBERT J CHAFFEE | 53   HIETT ROAD | | | | ROCHESTER | NY | 14626-2303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J CHAMBERLIN | 224   DEAN ROAD | | | | SPENCERPORT | NY | 14559-9541 |
| ROBERT J CHURA | 1084 PRINCE DR | | | | CORTLAND | OH | 44410 |
| ROBERT J CLARE | 8213 MAISON CT | | | | LAMBERTVILLE | MI | 48144-9613 |
| ROBERT J CLARKE | 210 WRIGHT AVE | | | | SYRACUSE | NY | 13211-1638 |
| ROBERT J CLEMENTI | 201 SAINT CLARE TER | | | | TONAWANDA | NY | 14150-4641 |
| ROBERT J CLOOS I I | 2705 SIMPSON DR | | | | ROCHESTER HILLS | MI | 48309-3845 |
| ROBERT J COLLINS | 1113   HARVARD AVE | | | | FAIRBORN | OH | 45324-3709 |
| ROBERT J CONNOLLY | | | | | | | |
| ROBERT J CONWAY | 115 E MILL ST | | | | NESQUEHONING | PA | 18240 |
| ROBERT J COOK | 196 PORTAL DRIVE | | | | CORTLAND | OH | 44410 |
| ROBERT J COURTER | 1121 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2535 |
| ROBERT J COURTRIGHT | 1275 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-8981 |
| ROBERT J CRANE | 1642   UNION AVE | | | | HAZLET | NJ | 07730-2458 |
| ROBERT J CUMMINGS | 127   S. PORTLAND | | | | YOUNGSTOWN | OH | 44509-2819 |
| ROBERT J CUMMINGS | 10362 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8406 |
| ROBERT J CURTIS | 203 GORDON AVE | | | | MATTYDALE | NY | 13211-1819 |
| ROBERT J DARBY SR | 24794 BUCKNER DR | | | | ATHENS | AL | 35613-3249 |
| ROBERT J DAVIS | 2536 E RIVER RD | | | | NEWTON FALLS | OH | 44444-8730 |
| ROBERT J DAVIS | 17 F WOODMONT CIRCLE | | | | LINCOLNTON | NC | 28092 |
| ROBERT J DAVIS | 14189 CHARM HILL DR | | | | SIDNEY | OH | 45365 |
| ROBERT J DAWSON | 66 PATTY LOU AVE. | | | | DAYTON | OH | 45459 |
| ROBERT J DECKER | 3821 SR 753 SE | | | | WASHINGTON COURT HOUSE | OH | 43160 |
| ROBERT J DEIERLEIN | 41 PRESTON AVE | | | | WEST HARRISON | NY | 10604-2728 |
| ROBERT J DENNISON | 541   BRIGHT AVE, APT. 2 | | | | VANDALIA | OH | 45377-1442 |
| ROBERT J DI CARLO | 248 CLAUDETTE CT | | | | DEPEW | NY | 14043-1240 |
| ROBERT J DIETTRICH | PO BOX 960831 | | | | BOSTON | MA | 02196-0831 |
| ROBERT J DIPASQUALE | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EST ALTON | IL | 62024 |
| ROBERT J DONALD | 235 MERRIMACK ST | | | | JACKSON | MS | 39209-3132 |
| ROBERT J DOWNS | 147 BATTLE GREEN DR | | | | ROCHESTER | NY | 14624 |
| ROBERT J DRAPO | 111 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7843 |
| ROBERT J DRUMMER | 1505   NELSON AVE. | | | | DAYTON | OH | 45410-3333 |
| ROBERT J DUDEK | 9800 KINGS GRAVE | | | | WARREN | OH | 44484 |
| ROBERT J DUNCAN | 146 HOLFORD STREET | | | | NILES | OH | 44446-1717 |
| ROBERT J DUNIGAN | 164 S JOHNSVILLE RD | | | | NEW LEBANON | OH | 45345 |
| ROBERT J EASTES | 3904 SAINT CHARLES ST | | | | ANDERSON | IN | 46013-5390 |
| ROBERT J EREMIA | 2058 WEST WELLS ROAD | | | | CARO | MI | 48723-9295 |
| ROBERT J ERLENBUSCH | 40305 PLYMOUTH RD APT 101 | | | | PLYMOUTH | MI | 48170-4218 |
| ROBERT J FEATHERHAT | P.O. BOX 827 | | | | KAYENTA | CA | 96033 |
| ROBERT J FERRANTI | 20305 LAUREL CREEK DR | | | | MACOMB TWP | MI | 48044-- 35 |
| ROBERT J FIES | 1054 CEDAR HILL DR | | | | READING | PA | 19605 |
| ROBERT J FISTE | 2135 MARTIN AVE | | | | DAYTON | OH | 45414 |
| ROBERT J FLORINKI | 10196 S DURAND RD | | | | DURAND | MI | 48429-9428 |
| ROBERT J FUCHECK | 1521 ROBBINS STATION RD | | | | IRWIN | PA | 15642-2890 |
| ROBERT J GADBERRY | 1106 MCCONNELL DR | | | | YUKON | OK | 73099-3310 |
| ROBERT J GARDNER | PO BOX 7314 | | | | FLINT | MI | 48507-0314 |
| ROBERT J GARDNER | 5044   BRIGHT BALDWIN RD.SW | | | | NEWTON FALLS | OH | 44444-9460 |
| ROBERT J GEEDING | RT 127 N 3985 | | | | EATON | OH | 45320-9245 |
| ROBERT J GERACE | 103   ELM ST | | | | BATAVIA | NY | 14020-2514 |
| ROBERT J GIBSON | 839   STEWVILLE DR | | | | VANDALIA | OH | 45377-1346 |
| ROBERT J GILDOW | 6625   RAVENNA AVE | | | | ENON | OH | 45323-1629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J GODI | 1718 ASHWOOD DR | | | | REESE | MI | 48757-9438 |
| ROBERT J GONZALES JR | 2610 BEECHWOOD AVE | | | | SAGINAW | MI | 48601-7401 |
| ROBERT J GORDON | GORDON TRUST | 1311 E HAYS WAY | | | BOISE | ID | 83712 |
| ROBERT J GORDON TRUSTEE | GORDON TRUST | 1311 E HAYS WAY | | | BOISE | ID | 83712 |
| ROBERT J GRANBERRY | 31165 MERRIMAN PL | | | | ROMULUS | MI | 48174-3515 |
| ROBERT J GRECA JR | 651 WHARTON ST | | | | YPSILANTI | MI | 48198-8014 |
| ROBERT J GREEN | 5650 S WASHINGTON AVE | | | | LANSING | MI | 48911-4901 |
| ROBERT J GUERRA | 567 SUFFOLK ST | | | | BUFFALO | NY | 14215-2341 |
| ROBERT J GWINN | 112 NORTHWOOD DR | | | | SYRACUSE | NY | 13211-1314 |
| ROBERT J HALE | 9339 MILE RD | | | | NEW LEBANON | OH | 45345-9319 |
| ROBERT J HALL | 220 BROWN AVE | | | | SYRACUSE | NY | 13211-1722 |
| ROBERT J HAMBLIN | 5088 SALEM RD | | | | MORROW | OH | 45152-1402 |
| ROBERT J HAMILTON | 921 E DAVID RD | | | | KETTERING | OH | 45429 |
| ROBERT J HANEK | 378 S HIGH ST | | | | CORTLAND | OH | 44410 |
| ROBERT J HANEY | P.O. BOX 60072  DAYTON VIEW STA | | | | DAYTON | OH | 45406-- 00 |
| ROBERT J HEFNER | 289 ELDON DR NW | | | | WARREN | OH | 44483 |
| ROBERT J HENNING | 818   BARKINS AVE. | | | | ENGLEWOOD | OH | 45322-1725 |
| ROBERT J HEUSINGER | 35   JENNIE LANE | | | | ROCHESTER | NY | 14606-5813 |
| ROBERT J HILL | 3905 CORNELL WDS DR W APT | | | | DAYTON | OH | 45406-3712 |
| ROBERT J HILL | 4352 NEWARK RD | | | | ATTICA | MI | 48412-9647 |
| ROBERT J HINES | 6806 DANA LN | | | | FLINT | MI | 48504-1678 |
| ROBERT J HODGKINSON | 475 UTAH AVE | | | | MCDONALD | OH | 44437-1523 |
| ROBERT J HOERNER IRA R/O | FCC AS CUSTODIAN | U/A DTD 09/09/96 | 360 DARBYS RUN | | BAY VILLAGE | OH | 44140-2968 |
| ROBERT J HOFFMAN | 4265  TOD AVE SW | | | | WARREN | OH | 44481-9749 |
| ROBERT J HOGAN | 7645 RAGLAN DR. N.E. | | | | WARREN | OH | 44484-1433 |
| ROBERT J HOLT JR | 4356 S VERNON RD | | | | DURAND | MI | 48429-9766 |
| ROBERT J HORN | 5066 SILVERDOME DR | | | | DAYTON | OH | 45414-3642 |
| ROBERT J HOUK | 5047 LAUDERDALE | | | | MORAINE | OH | 45439-2926 |
| ROBERT J HOUSE | 381 SANDHILL DRIVE | | | | RICHARDSON | TX | 75080 |
| ROBERT J HUBER | 702 N MARKLEY RD | | | | DANVILLE | IL | 61834-5838 |
| ROBERT J HUGHES | PO BOX 320426 | | | | FLINT | MI | 48532-0008 |
| ROBERT J HUNTER | 2665 PORCUPINE TRL | | | | LAPEER | MI | 48446-8324 |
| ROBERT J HURD | PO BOX 132 | | | | MARLETTE | MI | 48453-0132 |
| ROBERT J INGRAM | 108   CIRCLE DR | | | | MCKEESPORT | PA | 15131-3104 |
| ROBERT J ISABELL | 5862 STONEGATE CT | | | | HUBER HEIGHTS | OH | 45424 |
| ROBERT J ISBEL | 5150 APPLECREEK LANE | | | | LEBANON | OH | 45036 |
| ROBERT J JACKSON | 1925  PHILADELPHIA DR | | | | DAYTON | OH | 45406-4015 |
| ROBERT J JELINSKI | 6412 N OXFORD | | | | CHICAGO | IL | 60631-1527 |
| ROBERT J JERVEY | 1107 OLD COOCHES BRIDGE RD | | | | NEWARK | DE | 19713-2327 |
| ROBERT J JONES | 3591 JONES RD | | | | DIAMOND | OH | 44412-8738 |
| ROBERT J KADLEC | CONSTANCE C KADLEC JTWROS | 5463 SE MILES GRANT RD B204 | | | STUART | FL | 34997 |
| ROBERT J KARTZ | 6610 BAKER RD | | | | BRIDGEPORT | MI | 48722-9747 |
| ROBERT J KARVETSKI | 179 ASHBROOK CIRCLE | | | | WEBSTER | NY | 14580-8589 |
| ROBERT J KENWORTHY | 4443 W DODGE RD | | | | CLIO | MI | 48420-8580 |
| ROBERT J KESSLER | 1870  CHILI AVE | | | | ROCHESTER | NY | 14624-3250 |
| ROBERT J KIDWELL | 6025  COACHSHIRE CT | | | | CENTERVILLE | OH | 45459-2221 |
| ROBERT J KINNE | 621  ELLICOTT ST | | | | BATAVIA | NY | 14020-3709 |
| ROBERT J KIRBY | 5532 SCARAMUCHE LANE | | | | ORLANDO | FL | 32821 |
| ROBERT J KNIGHTON | 2175 S HAMMOND LAKE RD | | | | WEST BLOOMFIELD | MI | 48324-1821 |
| ROBERT J KNOCHEL | PO BOX 456 | | | | PASCAGOULA | MS | 39568 |
| ROBERT J KOSA | 697 REMINGTON GREEN DR SE | | | | PALM BAY | FL | 32909-6857 |
| ROBERT J KOTHMAN | 5585 OAK VALLEY | | | | KETTERING | OH | 45440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT J KRAEGER | 1828 S 56 ST W | | | | BILLINGS | MT | 59106 |
| ROBERT J KREST | 12 HIGH STREET | PO BOX 360 | | | LIVONIA | NY | 14487-0360 |
| ROBERT J KUSHNER | 633 EDISON AVE | | | | JANESVILLE | WI | 53546-3122 |
| ROBERT J LABARRE | C/O SIEBEN POLK  P A | 1640 S FRONTAGE RD | STE 200 | | HASTINGS | MN | 55033 |
| ROBERT J LACY | 612 FULMER DRIVE | | | | DAYTON | OH | 45403-3215 |
| ROBERT J LAFORTUNE DDS | ATTN: ROBERT J LAFORTUNE | 11504 MIDDLEBELT RD | | | LIVONIA | MI | 48150-3055 |
| ROBERT J LAWSON | 458   S KILMER ST | | | | DAYTON | OH | 45408-- 12 |
| ROBERT J LAYKO JR. | 166 W. WOOD ST. | | | | LOWELLVILLE | OH | 44436 |
| ROBERT J LEASK | 3105 WILMAN DR | | | | CLIO | MI | 48420 |
| ROBERT J LEASK | 1868 BONNER RD. | | | | DEERFIELD | OH | 44411 |
| ROBERT J LEBENSON | | | | | | | |
| ROBERT J LEVANGIE | 155 JOHN ST | | | | FRANKLIN | OH | 45005 |
| ROBERT J LEWIS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT J LINGG SR | 90 W EVANSTON RD | | | | TIPP CITY | OH | 45371 |
| ROBERT J LOASE | 9733  ROSE ARBOR DR | | | | CENTERVILLE | OH | 45458-4001 |
| ROBERT J LUMPKIN | 733 WILDWOOD LN | | | | LUGOFF | SC | 29078 |
| ROBERT J LYELL | 1538 ROOSEVELT | | | | NILES | OH | 44446-4106 |
| ROBERT J LYNCH | 1241 PURSELL AVE | | | | DAYTON | OH | 45420-1944 |
| ROBERT J MADIGAN | 1587  COVENT RD | | | | TROY | OH | 45373-2473 |
| ROBERT J MANARD | 121   ESTALL ROAD | | | | ROCHESTER | NY | 14616-3845 |
| ROBERT J MANCZ | 7326 TOWNSHIP-LINE RD. | | | | WAYNESVILLE | OH | 45068-9527 |
| ROBERT J MANGEN | 7780  SHARSTED CIR | | | | DAYTON | OH | 45424-2318 |
| ROBERT J MANNION | 555 SEVEN HILLS ROAD | | | | ASHTABULA | OH | 44004-9697 |
| ROBERT J MARTIN | PO BOX 421 | | | | CONOVER | OH | 45317-0421 |
| ROBERT J MAYS | 7575 KEISTER RD. | | | | MIDDLETOWN | OH | 45042 |
| ROBERT J MCCALL | 907 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1806 |
| ROBERT J MCCLELLAND | 1594 KENSINGTON AVE | | | | CHEEKTOWAGA | NY | 14215-1434 |
| ROBERT J MCCOY | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| ROBERT J MCCURDY | 9663 BAYVIEW DR APT 311 | | | | YPSILANTI | MI | 48197-7028 |
| ROBERT J MCDIVITT | 418 WATER ST | | | | JOHNSONBURG | PA | 15845 |
| ROBERT J MCDONALD | 43135 CAMBRIDGE DR | | | | STERLING HEIGHTS | MI | 48313-1811 |
| ROBERT J MCGHEE | 1830 WESLEYAN DR | | | | DAYTON | OH | 45406 |
| ROBERT J MCGLINCH | 775 GARDENWOOD DR | | | | GREENVILLE | OH | 45331-2405 |
| ROBERT J MCGOUGH | 6376 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| ROBERT J MCGRELLIS | 2560 DERHAKE RD | | | | FLORISSANT | MO | 63033-6504 |
| ROBERT J MCLEOD | 3131 ANDERSON CT | | | | CLIO | MI | 48420-1085 |
| ROBERT J MELTON | 4805 ROLLING ST | | | | DAYTON | OH | 45439-2962 |
| ROBERT J MEULENDYK | 2844 EDGEMERE DR | | | | ROCHESTER | NY | 14612 |
| ROBERT J MIANOWSKI | BOB MIANOWSKI | 1040 N 3RD AVE | | | ST CHARLES | IL | 60174-1220 |
| ROBERT J MIECZKOSKI | 1045 NORTHVILLE DR | | | | TOLEDO | OH | 43612-4231 |
| ROBERT J MILLER | 6076 CURSON DR | | | | TOLEDO | OH | 43612-4013 |
| ROBERT J MILLER | 8884 MICHAELA LANE | | | | WAYNESVILLE | OH | 45068-8341 |
| ROBERT J MILONE | 285 SEXTON ST | | | | STRUTHERS | OH | 44471-1751 |
| ROBERT J MITMAN | 1075  WOODS VIEW COURT | | | | MIAMISBURG | OH | 45342-3889 |
| ROBERT J MONTWAID SR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT J MONTWALD SR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT J MOORE | 7850 KINGS RIDGE CIR | | | | FAIRBORN | OH | 45324 |
| ROBERT J MORAN | 5829 QUAIL RUN DR | | | | GROVE CITY | OH | 43123-8791 |
| ROBERT J MOY | 182 TWINING FORD RD | | | | RICHBORO | PA | 18954 |
| ROBERT J MUNCY | 335 N WEST ST | | | | XENIA | OH | 45385-2331 |
| ROBERT J MURPHY | 4549 SKYLARK DR | | | | ENGLEWOOD | OH | 45322-3743 |
| ROBERT J MUSCHIANA I I | 6044 W COURT ST | | | | FLINT | MI | 48532-3210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J MUSCHIANA II | 6044 W COURT ST | | | | FLINT | MI | 48532-3210 |
| ROBERT J NAIL | 109 MOUNTAIN CREEK DR | | | | GADSDEN | AL | 35901 |
| ROBERT J NATALE | 321 PARMA VIEW DR | | | | HILTON | NY | 14468 |
| ROBERT J NEELEY | 1405 E WILSON RD | | | | CLIO | MI | 48420-7940 |
| ROBERT J NILES | 9954 LINDA DR | | | | YPSILANTI | MI | 48197-6916 |
| ROBERT J NORDENG | 326 BEECHWOOD DR | | | | JANESVILLE | WI | 53548-3320 |
| ROBERT J NORRIS | 2746 MERRILL ST | | | | SHREVEPORT | LA | 71109-3224 |
| ROBERT J NUNNER | 1169 RONLEE | | | | MILFORD | OH | 45150 |
| ROBERT J OBRIEN | 104 SWAN DR | | | | PARK HILLS | MO | 63601-1951 |
| ROBERT J OGINSKY | 5079 W COURT ST | | | | FLINT | MI | 48532-4112 |
| ROBERT J OHLER | 2250  COACH DR APT F | | | | KETTERING | OH | 45440-2738 |
| ROBERT J ORMAN | 1141 PANAMA AVE | | | | MOUNT MORRIS | MI | 48458-2533 |
| ROBERT J PALERMO | 1128 BUCHER AVE | | | | SHOREVIEW | MN | 55126 |
| ROBERT J PATRICK | ROBERT J PATRICK TTEE U/A DTD 4/26/04 | HILDA R PATRICK TRUST | 4507 WENDOVER ST | | WICHITA FALLS | TX | 76309-4716 |
| ROBERT J PAVONE | 20 CASSANDRA DR | | | | NILES | OH | 44446-2033 |
| ROBERT J PERKINS | 9073 BANCROFT RD | | | | BANCROFT | MI | 48414-9776 |
| ROBERT J PERRY | 64 NURIUM COURT | | | | PALMETTO | FL | 34221-1921 |
| ROBERT J PETERS | 1310 S HAMILTON ST | | | | SAGINAW | MI | 48602-1401 |
| ROBERT J PETERSON | 3429 E GRAND RIVER AVE | | | | HOWELL | MI | 48843-8552 |
| ROBERT J PETKO | 41 HOMETOWN AVE | | | | TAMAQUA | PA | 18252 |
| ROBERT J PETTIFER | 1760  EDGEMERE DRIVE | | | | ROCHESTER | NY | 14612-1518 |
| ROBERT J PFISTER | 2830 ORPHANS RD | | | | ELDORADO | OH | 45321-9710 |
| ROBERT J PHILLIPS | | | | | | | |
| ROBERT J PHILLIPS | HC 84 HC BOX 31 | | | | POTSDAM | NY | 13676 |
| ROBERT J PHILLIPS | 1135 OLD POTSDAM PARISHVILLE RD | | | | POTSDAM | NY | 13676-4006 |
| ROBERT J PLANCK | 407 W FENTON ST | | | | UNION CITY | MI | 49094-1228 |
| ROBERT J POALETTA | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| ROBERT J POLLOCK SR | 615 GLENDALE AVE | | | | TILTON | IL | 61833-7939 |
| ROBERT J POLTA | 4893 MAPLE ST | | | | VIENNA | OH | 44473-9631 |
| ROBERT J POPTIC | 2016 LYNTZ RD. | | | | LORDSTOWN | OH | 44481 |
| ROBERT J PRUSSEY JR | 3823 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9581 |
| ROBERT J PRZYBYLSKI | 3540 EAST RYAN ROAD | | | | OAK CREEK | WI | 53154-4745 |
| ROBERT J QUITALDI | 28 WOODHILL DR | | | | ROCHESTER | NY | 14616 |
| ROBERT J RACHFORD | 4346 FRANKLIN AVENUE | | | | WESTERN SPRINGS | IL | 60558 |
| ROBERT J REEDER | 4611  BLUEHAVEN DR | | | | DAYTON | OH | 45406-3338 |
| ROBERT J REGIAN | 1275 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2623 |
| ROBERT J RICHARDS | PO BOX 191 | | | | SYRACUSE | NY | 13211-0191 |
| ROBERT J RIDGEWAY | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| ROBERT J RIFFERT | 885 TWINLYN DR | | | | LANSDALE | PA | 19446 |
| ROBERT J RIPPY | 214 E CLAY ST | | | | RIDGELAND | MS | 39157 |
| ROBERT J RITCHIE | 509  THIRD STREET S.W. | | | | WARREN | OH | 44483-6419 |
| ROBERT J RITZCO | 518 MANOR RD | | | | WYNNEWOOD | PA | 19096 |
| ROBERT J ROYER | 662 TREASURE CIRCLE | | | | WEBSTER | NY | 14580-4024 |
| ROBERT J RUSSELL | 1102  HIGHRIDGE AVE | | | | DAYTON | OH | 45420-3067 |
| ROBERT J SACHELI | 39   SAHARA DR | | | | ROCHESTER | NY | 14624-2252 |
| ROBERT J SALEM IRA CUST PERSHING | C/O ROBERT J SALEM | 5235 21ST ST | | | LUBBOCK | TX | 79407 |
| ROBERT J SANO | 1050 BERKSHIRE RD | | | | DAYTON | OH | 45419 |
| ROBERT J SAUERWEIN | 136 N ELM ST | | | | COLUMBIANA | OH | 44408-1141 |
| ROBERT J SCHAEFFER | 63   BEECHWOOD DR | | | | ROCHESTER | NY | 14606-5505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT J SCHMIDT | C/O LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK ROAD | | | EDWARDSVILLE | IL | 62025 |
| ROBERT J SCHROEDER | 5440  BELLFOUNTAINE RD. | | | | DAYTON | OH | 45424-4162 |
| ROBERT J SCHROEDER | 2235 RIDGELAND DR | | | | AVON | OH | 44011-1553 |
| ROBERT J SCHWARTZ | 21 GREYMORE DR | | | | CHESTERFIELD | MO | 63017-3348 |
| ROBERT J SCOTT | 7624 MC LIN DR. | | | | DAYTON | OH | 45418-1136 |
| ROBERT J SEIBERT | 3500 PEBBLE CREEK DR | | | | BEAVERCREEK | OH | 45432-2339 |
| ROBERT J SHAFFER | 3325  WOODLAND TRL UNIT D | | | | CORTLAND | OH | 44410-9269 |
| ROBERT J SHAWL | 1504 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5479 |
| ROBERT J SIMON | 6045 OLD HICKORY DR | | | | BAY CITY | MI | 48706-9069 |
| ROBERT J SIMS, JR | 332 ARMAND DR | | | | TROY | OH | 45373 |
| ROBERT J SIPLE | 87 TERRACE PARK BLVD | | | | BROOKVILLE | OH | 45309 |
| ROBERT J SIWECKI | 5107 DAHLIA STREET | | | | PINELLAS PARK | FL | 33782 |
| ROBERT J SKILES | 2232 42ND SE SPACE 106 | | | | SALEM | OR | 97317 |
| ROBERT J SMITH | 5074 ESTA DR | | | | FLINT | MI | 48506-1573 |
| ROBERT J SMITH JR | | | | | | | |
| ROBERT J SMITH JR | 667 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6181 |
| ROBERT J SNEDDEN | 730 YOUNGSTOWN RD. | | | | NILES | OH | 44446 |
| ROBERT J SNEDIGAR | 917 HENLEY CT | | | | VANDALIA | OH | 45377 |
| ROBERT J SNOW | 309 MILL RD | | | | BLANCHARD | MI | 49310-9719 |
| ROBERT J STAMM | 9304 FERRY RD. | | | | WAYNESVILLE | OH | 45068 |
| ROBERT J STANLEY | 3225 STONE RD | | | | MIDDLEPORT | NY | 14105-9750 |
| ROBERT J STEINBRUNER | 140 COLONEL DR | | | | FRANKLIN | OH | 45005 |
| ROBERT J STEINERT | | | | | | | |
| ROBERT J STIELER TTEE | ROBERT J STIELER TRUST | 43 WINDEMERE | | | GROSSE POINTE FARMS | MI | 48236 |
| ROBERT J STODDARD | 390 KEINATH DR | | | | FRANKENMUTH | MI | 48734 |
| ROBERT J STOKLOSA | 69 JOHN BRIAN LN | | | | CHEEKTOWAGA | NY | 14227-3615 |
| ROBERT J STOUTENBERG | 12517 N LINDEN RD | | | | CLIO | MI | 48420-8240 |
| ROBERT J STRANK | 311 REDWOOD AVE., APT. H | | | | DAYTON | OH | 45405 |
| ROBERT J SUSKI | 12513 N HOLLY RD | | | | HOLLY | MI | 48442-9501 |
| ROBERT J SYMONDS | 232 REEVES RD | | | | HENRIETTA | NY | 14467-9721 |
| ROBERT J TATOL | 2481 BELLSBURG DR | | | | DAYTON | OH | 45459 |
| ROBERT J TAYLOR | 280 WALDEN WAY  APT 510A | | | | DAYTON | OH | 45440-4414 |
| ROBERT J TEJCHMAN | 14733 GRATIOT RD | | | | HEMLOCK | MI | 48626 |
| ROBERT J TEMEYER | 2730 RIDGE RD | | | | HARRISON | MI | 48625-9178 |
| ROBERT J TERRANOVA SR. | 4285 CHESTNUT RIDGE RD APT 29D | | | | BUFFALO | NY | 14228-3135 |
| ROBERT J TERRILL JR. | 1375 CAVALCADE DR | | | | YOUNGSTOWN | OH | 44515-3843 |
| ROBERT J TEUTSCH | 16 WASHINGTON AVE | | | | NILES | OH | 44446 |
| ROBERT J THOMPSON | 1376 LEISURE DR | | | | FLINT | MI | 48507-4055 |
| ROBERT J TRIER | 251 KAVENISH DRIVE | | | | RANCHO MIRAGE | CA | 92270 |
| ROBERT J ULSCHT | 1162  SPENCERPORT RD | | | | ROCHESTER | NY | 14606-3513 |
| ROBERT J UTZ | 5742 BARBANNA | | | | DAYTON | OH | 45415-2413 |
| ROBERT J VALISKI | 5636 RIDGE RD | | | | CORTLAND | OH | 44410 |
| ROBERT J VEITH | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT J VENTERS & WENDY W VENTERS | 9445 WATERFORD OAKS DR | | | | WINTER HAVEN | FL | 33884-2239 |
| ROBERT J WALKER | 495 DAKOTA AVE | | | | MC DONALD | OH | 44437-1514 |
| ROBERT J WATSON 3D | 1525 LINCOLN ST | | | | DANVILLE | IL | 61832-7571 |
| ROBERT J WEILER | 410 HICKORY TREE LN | | | | BEAUMONT | CA | 92223-7003 |
| ROBERT J WEISER | 2658 NACOMA PLACE | | | | DAYTON | OH | 45420-3908 |
| ROBERT J WEISS | 277 N SPRING ST | | | | WILMINGTON | OH | 45177 |
| ROBERT J WELSH | 5119 PROVIDENCE CIR | | | | ROCHESTER | NY | 14616-4354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT J WERNER | 1131 W. WARREN BOX 366 | | | | DETROIT | MI | 48201-3601 |
| ROBERT J WHITE | 1182 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| ROBERT J WHITE | 244 FARADAY RD | | | | BUFFALO | NY | 14223-2115 |
| ROBERT J WHITTRIDGE | 218 GLENVIEW DRIVE | | | | DAYTON | OH | 45440-3204 |
| ROBERT J WILLIAMS | 3160 GRETCHEN DRIVE N. E. | | | | WARREN | OH | 44483-3005 |
| ROBERT J WILLIAMS | PO BOX 55 | | | | BEDFORD | IN | 47421-0055 |
| ROBERT J WILLIAMS | 79 COUNTRY HILL RD | | | | SAINT PETERS | MO | 63376-1548 |
| ROBERT J WILLIS | 12400 TUTTLE HILL ROAD | | | | WILLIS | MI | 48191-9641 |
| ROBERT J WILLIS | 190 PEPPERELL AVE | | | | HOUGHTON LAKE | MI | 48629-8900 |
| ROBERT J WILSON | 550 WEST POINT PLEASANT CIRCLE | APT 21 | | | FAIRFIELD | OH | 45014 |
| ROBERT J WILSON | 116 E 3RD ST | | | | TILTON | IL | 61833-7407 |
| ROBERT J WILSON SR | C/O PAUL WILLIAM BELTZ PC | 36 CHURCH STREET | | | BUFFALO | NY | 14202 |
| ROBERT J WINDSOR JR | 96 W KENNETT RD | | | | PONTIAC | MI | 48340-2650 |
| ROBERT J WINSTON | 8 BROOKWOOD CT | | | | SAINT CHARLES | MO | 63301-4100 |
| ROBERT J WNEK | | | | | | | |
| ROBERT J WOLLARD | 50 WIND HARP PL | | | | SPRING | TX | 77382-1213 |
| ROBERT J WOODS | 37 PADDOCK DR | | | | HENRIETTA | NY | 14467-9604 |
| ROBERT J YAGLINSKI | 22226 VAN BUREN ST | | | | GRAND TERRACE | CA | 92313 |
| ROBERT J YATSKO | 5906 CHARLES AVE | | | | PARMA | OH | 44129-3812 |
| ROBERT J YOUNG | 2057 N LONG LAKE RD | | | | FENTON | MI | 48430-8809 |
| ROBERT J ZAJAC ST | 44 ST MICHAELS RD | | | | HAMBURG | PA | 19526 |
| ROBERT J ZARLINSKI | 944 N. ALBRIGHT MCKAY | | | | BROOKFIELD | OH | 44403 |
| ROBERT J ZAUNER | 76 PARK TERR | | | | HORSEHEADS | NY | 14845 |
| ROBERT J. AND EMMIE A. FOXHOVEN | JT WROS | 1705 GRAND AVE | | | WEST DES MOINES | IA | 50265-5076 |
| ROBERT J. AUL III | 2263 MANCHESTER RD | | | | BIRMINGHAM | MI | 48009 |
| ROBERT J. DAVIS | 8314 S. FOREST CT. | | | | TRAFALGAR | IN | 46181 |
| ROBERT J. GOODSON | 1224 WINDY KNOLL RD | | | | WOODSTOCK | GA | 30188-2907 |
| ROBERT J. KEHRIG | | | | | | | |
| ROBERT J. MORRIS, JR. AND 3M PARKWAY, INC. | 39290 CENTER RIDGE ROAD | | | | NORTH RIDGEVILLE | OH | 44039 |
| ROBERT J. PERRY | | | | | | | |
| ROBERT J. SCHMIDT | 5255 W. CENTRAL | | | | TOLEDO | OH | 43615 |
| ROBERT J. SPIES, BEROL CORPORATION | PO BOX 2248 | | | | BRENTWOOD | TN | 37024-2248 |
| ROBERT J. WILSON, SR. | C/O PAUL WILLIAM BELTZ, P.C. | 36 CHURCH STREET | | | BUFFALO, | NY | 14202 |
| ROBERT J. ZEILINGER | 509 HARVEST LN | | | | FRANKENMUTH | MI | 48734 |
| ROBERT JABLONSKI | 321 CHARLES RD | | | | ROCHESTER | MI | 48307-1605 |
| ROBERT JABLONSKI | 2424 W GERMAN RD | | | | BAY CITY | MI | 48708-9652 |
| ROBERT JACINTO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT JACKLIN II | 2411 DEINDORFER ST | | | | SAGINAW | MI | 48602-3844 |
| ROBERT JACKMAN | 8801 NW 92ND ST | | | | OKLAHOMA CITY | OK | 73132-1022 |
| ROBERT JACKMAN | 9372 BRYANTS CREEK RD | | | | PATRIOT | IN | 47038-9359 |
| ROBERT JACKSON | 1054 LAS PALMAS ENTRADA AVE | | | | HENDERSON | NV | 89012-2458 |
| ROBERT JACKSON | 5053 FIFTH AVENUE EXT | | | | YOUNGSTOWN | OH | 44505 |
| ROBERT JACKSON | 120 SPANISH TRAIL | | | | ROCHESTER | NY | 14612 |
| ROBERT JACKSON | 300 FOWLER ST | | | | CORTLAND | OH | 44410-1332 |
| ROBERT JACKSON | 214 MCKINLEY AVE | | | | GROSSE POINTE FARMS | MI | 48236-3507 |
| ROBERT JACKSON | 33041 AL HIGHWAY 99 | | | | ANDERSON | AL | 35610-3015 |
| ROBERT JACKSON | 320 PARKRIDGE AVE | | | | BUFFALO | NY | 14215-1546 |
| ROBERT JACKSON | 2311 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3329 |
| ROBERT JACKSON | 316 N CASTELL AVE | | | | ROCHESTER | MI | 48307-1818 |
| ROBERT JACKSON | 3258 N HENDERSON RD | | | | DAVISON | MI | 48423-8166 |
| ROBERT JACKSON | 823 TIERRA ST SE | | | | WYOMING | MI | 49508-6290 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT JACKSON | 8200 N SAINT MARTINS ST | | | | DETROIT | MI | 48221-1611 |
| ROBERT JACKSON | 1433 LONGFELLOW ST | | | | DETROIT | MI | 48206-2047 |
| ROBERT JACKSON | PO BOX 24554 | | | | DAYTON | OH | 45424-0554 |
| ROBERT JACKSON | 1925 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4015 |
| ROBERT JACKSON | 104 SQUAREVIEW LN | | | | ROCHESTER | NY | 14626-1868 |
| ROBERT JACKSON | 3003 BURBANK AVE | | | | MIDDLETOWN | OH | 45044-6921 |
| ROBERT JACKSON | 2568 LAURELWOOD RD | | | | DORAVILLE | GA | 30360-2036 |
| ROBERT JACKSON | 310 N MADISON AVE | | | | MONROE | GA | 30655-2326 |
| ROBERT JACKSON | 6451 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| ROBERT JACKSON | 972 KETTERING AVE | | | | PONTIAC | MI | 48340-3257 |
| ROBERT JACKSON | 2378 N 500 W | | | | ANDERSON | IN | 46011-8724 |
| ROBERT JACKSON | 1821 COSTELLO DRIVE | | | | ANDERSON | IN | 46011-3926 |
| ROBERT JACKSON | 2809 N C ST | | | | ELWOOD | IN | 46036-1629 |
| ROBERT JACKSON | 5058 W 14TH ST | | | | SPEEDWAY | IN | 46224-6504 |
| ROBERT JACKSON | 1734 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3609 |
| ROBERT JACKSON | 309 W LAMAR ST | | | | ALVORD | TX | 76225-5925 |
| ROBERT JACKSON | 288 CAMBRIDGE DR | | | | MIDWEST CITY | OK | 73110-3400 |
| ROBERT JACKSON | 74 MIDWAY AVE | | | | BUFFALO | NY | 14215-2228 |
| ROBERT JACKSON | PO BOX 420337 | | | | PONTIAC | MI | 48342-0337 |
| ROBERT JACKSON | 25057 SADDLE HORN DR | | | | PERRYSBURG | OH | 43551-6790 |
| ROBERT JACKSON | 7545 SETTERS POINTE DR | | | | BRIGHTON | MI | 48116-6706 |
| ROBERT JACKSON | 8021 ASHTON AVE | | | | DETROIT | MI | 48228-3157 |
| ROBERT JACKSON | 5324 W CARPENTER RD | | | | FLINT | MI | 48504-1033 |
| ROBERT JACKSON | 18279 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8722 |
| ROBERT JACKSON | 1757 W 700 N | | | | GREENFIELD | IN | 46140-8676 |
| ROBERT JACKSON | 3438 HAMPSHIRE PIKE | | | | MT PLEASANT | TN | 38474-3033 |
| ROBERT JACKSON | 3507 EVERGREEN PKWY | | | | FLINT | MI | 48503-4581 |
| ROBERT JACKSON | 49 INDIANA RD | | | | WILMINGTON | DE | 19808-5446 |
| ROBERT JACKSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT JACKSON | | | | | | | |
| ROBERT JACKSON JR | 4713 PARES RD | | | | DIMONDALE | MI | 48821-9727 |
| ROBERT JACKWAY | 2991 ALDEN NASH AVE SE | | | | LOWELL | MI | 49331-8580 |
| ROBERT JACOB | 153 PATIO ST | | | | LEHIGH ACRES | FL | 33974-9499 |
| ROBERT JACOB | 3740 MANNION RD | | | | SAGINAW | MI | 48603-1613 |
| ROBERT JACOBI | 11543 VERGENNES ST | | | | LOWELL | MI | 49331-9680 |
| ROBERT JACOBS | 3676 ELMWOOD CT, RT 4 | | | | VASSAR | MI | 48768 |
| ROBERT JACOBS | 28 CREE RD | | | | HOGANSBURG | NY | 13655-3167 |
| ROBERT JACOBS | 5550 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9523 |
| ROBERT JACOBS | 214 ROOSEVELT DR | | | | GREENFIELD | IN | 46140-1867 |
| ROBERT JACOBS | 1700 3RD AVE W APT 620 | | | | BRADENTON | FL | 34205-5943 |
| ROBERT JACOBS | 4750 ARLINE DR | | | | WEST BLOOMFIELD | MI | 48323-2506 |
| ROBERT JACOBS | 14288 DUFFIELD RD | | | | MONTROSE | MI | 48457-9439 |
| ROBERT JACOBS | 7557 E YZ AVE | | | | VICKSBURG | MI | 49097-8752 |
| ROBERT JACOBS | 70311 MELLEN RD | | | | BRUCE TWP | MI | 48065-4430 |
| ROBERT JACOBS | 8620 CASTLEBAR LANE | | | | ONSTED | MI | 49265-2000 |
| ROBERT JACOBS | 3446 N EUCLID AVE | | | | BAY CITY | MI | 48706-1637 |
| ROBERT JACOBS | 23 W PHILLIPS AVE | | | | MILAN | MI | 48160-1047 |
| ROBERT JACOBS | 115 CENTER ST | | | | OTISVILLE | MI | 48463-9610 |
| ROBERT JACOBS | 4388 BASS LAKE RD | | | | HALE | MI | 48739-9503 |
| ROBERT JACOBS | 129 SUNBURST DR | | | | FRANKENMUTH | MI | 48734-1245 |
| ROBERT JACOBS | 5778 WYNKOOP RD | | | | LOCKPORT | NY | 14094-9370 |
| ROBERT JACOBS JR | 819 CLAIRBORNE DR | | | | FORT WAYNE | IN | 46818-8410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT JACOBS JR | 3312 DIXON LN APT 258 | | | | KOKOMO | IN | 46902-3079 |
| ROBERT JACOBSON | 1814 ROXBURY RD | | | | JANESVILLE | WI | 53545-0938 |
| ROBERT JACQUES | 6653 EMERALD LAKE DR | | | | TROY | MI | 48085-1406 |
| ROBERT JAEGLY | 4175 W TEMPERANCE RD | | | | OTTAWA LAKE | MI | 49267-8712 |
| ROBERT JAGLA | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROBERT JAIME | 1257 PRATER ROAD | | | | OLIVE HILL | KY | 41164-9309 |
| ROBERT JAKETIC | 1939 COUNTRY LN | | | | LAKE ORION | MI | 48360-1835 |
| ROBERT JAKEWAY JR | 7150 S RUESS RD | | | | OWOSSO | MI | 48867-9154 |
| ROBERT JAKOB | WALDHOFSTR. 12 | | | | UNTERAEGERI | | 6314 |
| ROBERT JAKUBOS | 6840 KEISER RD | | | | LEVERING | MI | 49755-9386 |
| ROBERT JAKUBOWSKI | 8611 LARNED RD | PO BOX 782 | | | PORT AUSTIN | MI | 48467-9556 |
| ROBERT JAMES | 1280 ELIZABETH DR | | | | HAMILTON | OH | 45013 |
| ROBERT JAMES | 1731 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6403 |
| ROBERT JAMES | 2752 MAPLE ST | | | | ANDERSON | IN | 46013-9766 |
| ROBERT JAMES | 13825 KERMAN RD | | | | MONTROSE | MI | 48457-9325 |
| ROBERT JAMES | 906 CAMERON AVE | | | | PONTIAC | MI | 48340-3208 |
| ROBERT JAMES | 13322 LITCHFIELD RD | | | | MONTROSE | MI | 48457-9364 |
| ROBERT JAMES | 108 SLOAN AVE E | | | | TALLADEGA | AL | 35160-1506 |
| ROBERT JAMES | 642 LAVENDEL | | | | ST LOUIS | MO | 63122-1115 |
| ROBERT JAMES BOOHER | 3550  S KESSLER RD | | | | WEST MILTON | OH | 45383-9709 |
| ROBERT JAMES BULLOCK | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| ROBERT JAMES FIELITZ | 16906 SE 88TH CREST BROOK CT | | | | THE VILLAGES | FL | 32162 |
| ROBERT JAMES FORD | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT JAMES JR | 1025 CARACARA CIRCLE N | | | | LAKELAND | FL | 33809-7323 |
| ROBERT JAMES STEINBERG | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| ROBERT JAMESON | 2101 S MARKET ST | | | | YORKTOWN | IN | 47396-1217 |
| ROBERT JAMESON | 538 E MCARTHUR ST | | | | CORUNNA | MI | 48817-1740 |
| ROBERT JAMESON | 2747 LIMERICK DR | | | | BAY CITY | MI | 48706-8337 |
| ROBERT JAMISON | 1092 JENNA DR | | | | DAVISON | MI | 48423-2896 |
| ROBERT JAMISON | 39 STATEN DR | | | | HOCKESSIN | DE | 19707-1338 |
| ROBERT JAMISON | 1345 SYCAMORE AVE | | | | WILMINGTON | DE | 19805-5042 |
| ROBERT JAMISON | 1787 E HUNTLEY RD | | | | GOSHEN | OH | 45122-9738 |
| ROBERT JANDERWSKI | PO BOX 642 | | | | TAWAS CITY | MI | 48764-0642 |
| ROBERT JANDRON | 604 MEISNER RD | | | | EAST CHINA | MI | 48054-4131 |
| ROBERT JANE | 3470 ASHLEY DR | | | | ORION | MI | 48359-1104 |
| ROBERT JANECKE | 2727 ROWLEY RD | | | | WILLIAMSTON | MI | 48895-9531 |
| ROBERT JANET | C/O COONEY & CONWAY | 120 N LA SALLE, 30TH FL | | | CHICAGO | IL | 60602 |
| ROBERT JANIK | 101 OLD BARNSTABLE RD | | | | MASHPEE | MA | 02649-3252 |
| ROBERT JANIS | 7685 N COYOTE SPRINGS RD | | | | PRESCOTT VALLEY | AZ | 86315-4133 |
| ROBERT JANISZEWSKI | S67W12685 LARKSPUR RD | | | | MUSKEGO | WI | 53150-3518 |
| ROBERT JANISZEWSKI | 5878 S HONEY CREEK DR APT 2 | | | | GREENFIELD | WI | 53221-4085 |
| ROBERT JANKE | 9827 COOPER RD | | | | GOSPORT | IN | 47433-8029 |
| ROBERT JANKENS | 3108 HIDDEN RD | | | | BAY CITY | MI | 48706-1203 |
| ROBERT JANKS | 619 E BROWN RD | | | | MAYVILLE | MI | 48744-9532 |
| ROBERT JANKUSKI | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROBERT JANNETTE | 2110 COUNTRY CLUB DR | | | | GROSSE POINTE WOODS | MI | 48236-1606 |
| ROBERT JANSEN | 29 E CURHARKEN DR | | | | EDGERTON | WI | 53534-9759 |
| ROBERT JANSEN | 6623 ENGLISH OAKS STA | | | | LIBERTY TOWNSHIP | OH | 45044-9262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT JANSEN JR | 3420 PONEMAH DR | | | | FENTON | MI | 48430-1393 |
| ROBERT JANUS | 9S323 FLORENCE AVE | | | | DOWNERS GROVE | IL | 60516-5005 |
| ROBERT JARCZYNSKI | 18797 COUNTY ROAD 628 | | | | ATLANTA | MI | 49709-9563 |
| ROBERT JAREMA | 9029 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439-8364 |
| ROBERT JARMAN | 1004 FRONT ST | | | | ALLIANCE | OH | 44601-2669 |
| ROBERT JARMAN | 5401 N BENNINGTON AVE | | | | KANSAS CITY | MO | 64119-3228 |
| ROBERT JAROSZ | 15226 MURRAY RD | | | | BYRON | MI | 48418-9006 |
| ROBERT JARRELL | 3717 VILLAGE TRL | | | | SNOW HILL | MD | 21863-3062 |
| ROBERT JARRELL | 1749 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2508 |
| ROBERT JARRETT | 3109 BOWERS RD | | | | ATTICA | MI | 48412-9347 |
| ROBERT JARRETT | 3700 TIGERBELLE DR APT A | | | | NASHVILLE | TN | 37209-1515 |
| ROBERT JARRETT | 28591 WATERLINE DR | | | | GRAVOIS MILLS | MO | 65037-4049 |
| ROBERT JARRETT JR | 1217 E 24TH AVE | | | | N KANSAS CITY | MO | 64116-3323 |
| ROBERT JARVAIS | 19 OLD LOCUST HILL RD | | | | TRAVELERS REST | SC | 29690-9130 |
| ROBERT JARVI | 9416 W 122ND ST | | | | OVERLAND PARK | KS | 66213-4241 |
| ROBERT JARVIS | 147 MEADOW FLOWER CIR | | | | BELLEFONTE | PA | 16823-8512 |
| ROBERT JARVIS | 1434 PEPPERMILL RD | | | | LAPEER | MI | 48446-3240 |
| ROBERT JARVIS | 1114 INDIANA AVE | | | | ANDERSON | IN | 46012-2324 |
| ROBERT JASON | 15451 WESTLAKE ST | | | | TAYLOR | MI | 48180-5137 |
| ROBERT JAWORSKI | 4292 COMMANCHEE RD | | | | INDIAN RIVER | MI | 49749-9534 |
| ROBERT JEAN, M.D. | ANDERSON, O'BRIEN, BERTZ, SKRENES & GOLLA | ATTN  RONALD T SKRENES | 1257 MAIN ST | PO BOX 228 | STEVENS POINT | WI | 54481-0228 |
| ROBERT JEANNETTE | 13238 N MILLER DR | | | | CAMBY | IN | 46113-8462 |
| ROBERT JEFFERSON | 3610 MASON ST | | | | FLINT | MI | 48505-4020 |
| ROBERT JEFFERSON | 777 ROYAL SAINT GEORGE DR APT 703 | | | | NAPERVILLE | IL | 60563 |
| ROBERT JEFFERY | 415 SHERWOOD RD | | | | BELLEVUE | MI | 49021-9465 |
| ROBERT JEFFREY | 13251 MCCUMSEY RD | | | | CLIO | MI | 48420-7914 |
| ROBERT JEFFRIES | 2908 GREENBELT DR | | | | LANSING | MI | 48911-2365 |
| ROBERT JEFFRIES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT JEFFRIES JR | 4065 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9545 |
| ROBERT JEHLE | 7284 BLUEBILL ST | | | | CLAY | MI | 48001-4104 |
| ROBERT JELEN SR | 76 HAVERHILL RD | | | | JOPPA | MD | 21085-4732 |
| ROBERT JENDRUSIK | 3431 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8892 |
| ROBERT JENKINS | 11177 CHERRYLAWN DR | | | | BRIGHTON | MI | 48114-8104 |
| ROBERT JENKINS | 2820 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2509 |
| ROBERT JENKINS | 1750 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3001 |
| ROBERT JENKINS | 228 E FLINT ST | | | | LAKE ORION | MI | 48362-3225 |
| ROBERT JENKINS | 7276 ARTESIAN ST | | | | DETROIT | MI | 48228-3302 |
| ROBERT JENKINS | 1699 DARWIN RD | | | | PINCKNEY | MI | 48169-8117 |
| ROBERT JENKINS | 19 LEISURE DR | | | | AUBURNDALE | FL | 33823-9649 |
| ROBERT JENKINS | 1438 WATER ST | | | | EATON RAPIDS | MI | 48827-1860 |
| ROBERT JENKINS | 4226 OAKCREST DR | | | | LANSING | MI | 48917-4212 |
| ROBERT JENKINS | 11820 JARVIS HWY | | | | DIMONDALE | MI | 48821-8728 |
| ROBERT JENKINS | 400 E MIER RD | | | | SANFORD | MI | 48657-9572 |
| ROBERT JENKINS JR | PO BOX 33 | | | | NEW LOTHROP | MI | 48460-0033 |
| ROBERT JENNEJOHN | 32 GALENA ST | | | | ROCHESTER | NY | 14612-5218 |
| ROBERT JENNENS | 1833 E STARMIST PL | | | | ORO VALLEY | AZ | 85737-3471 |
| ROBERT JENNINGS | 4224 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1932 |
| ROBERT JENNINGS | 2571 BOWMAN RD | | | | IMLAY CITY | MI | 48444-9613 |
| ROBERT JENNINGS | 3647 CASCADE DR | | | | YOUNGSTOWN | OH | 44511-3050 |
| ROBERT JENNINGS | 820 SHALLCROSS LAKE RD | | | | MIDDLETOWN | DE | 19709-9439 |
| ROBERT JENNINGS | 150 MARANATHA TRL | | | | LAWRENCEVILLE | GA | 30045-6316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT JENNINGS | 4125 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-1722 |
| ROBERT JENNY | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ROBERT JENSEN | 11308 W 121ST TER | | | | OVERLAND PARK | KS | 66213-1978 |
| ROBERT JENSEN | 2211 PLEASANT VALLEY RD | | | | NILES | OH | 44446-4418 |
| ROBERT JENSEN | 1210 WICKFORD PL | | | | HURON | OH | 44839-1467 |
| ROBERT JENSEN | 380 ROCKCASTLE RD | | | | CADIZ | KY | 42211-7422 |
| ROBERT JENSEN | 1085 DESERT MARIGOLD CIR | | | | BULLHEAD CITY | AZ | 86429-5897 |
| ROBERT JENSEN | 4044 OAK TREE CIR | | | | OAKLAND TOWNSHIP | MI | 48306-4656 |
| ROBERT JENSON | 1450 CANYON DR | | | | JANESVILLE | WI | 53546-1343 |
| ROBERT JEPSON | 6080 DENTON HILL RD | | | | FENTON | MI | 48430-9490 |
| ROBERT JERDINE | 3625 E 147TH ST | | | | CLEVELAND | OH | 44120-4852 |
| ROBERT JERLS | 320 THOMPSON CR.PK.RD | | | | DAWSONVILLE | GA | 30534 |
| ROBERT JEROME | 703 N STATE ST | | | | CARO | MI | 48723-1545 |
| ROBERT JERRY | PO BOX 460 | | | | MERRILL | MI | 48637-0460 |
| ROBERT JERVEY | 1107 OLD COOCHES BRIDGE RD | | | | NEWARK | DE | 19713-2327 |
| ROBERT JESELNIK | 16186 NICOLE LN | | | | LEAVENWORTH | KS | 66048-8806 |
| ROBERT JESELNIK | 8009 WAVERLY AVE | | | | KANSAS CITY | KS | 66109-2264 |
| ROBERT JESKE | 1422 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8771 |
| ROBERT JESSE | 2931 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-9659 |
| ROBERT JESSIE | 4284 LANSING DR | | | | JANESVILLE | WI | 53546-3466 |
| ROBERT JESSOP | 5275 37 MILE RD | | | | BRUCE TWP | MI | 48065-1106 |
| ROBERT JETER | 23461 TEACUP CT | | | | SOUTHFIELD | MI | 48075-3328 |
| ROBERT JETT | 9650 CASE RD | | | | BROOKLYN | MI | 49230-8593 |
| ROBERT JETTER | 38 AMY DR | | | | TONAWANDA | NY | 14150-6102 |
| ROBERT JEWELL | 1060 PINELLAS BAYWAY S APT 103 | | | | TIERRA VERDE | FL | 33715-2106 |
| ROBERT JEWELL | 284 W DRAHNER RD | | | | OXFORD | MI | 48371-5090 |
| ROBERT JEWETT | 2618 STATE ROAD A | | | | MONTREAL | MO | 65591-7156 |
| ROBERT JIACOBBE | 1339  WALKER LK ONTARIO RD | | | | HILTON | NY | 14468-9110 |
| ROBERT JIDAS | 3163 FLEMING PL | | | | FOREST GROVE | OR | 97116-1318 |
| ROBERT JILES | 21 GROSVENOR AVENUE | | | | DAYTON | OH | 45417-- 25 |
| ROBERT JIMERSON | 113 CLARENCE AVE | | | | BUFFALO | NY | 14215-2226 |
| ROBERT JIMISON | 6121 WOODSIDE DR | | | | INDIANAPOLIS | IN | 46228-1267 |
| ROBERT JINDRA | 3845 GUNDERSON AVE APT 8 | | | | BERWYN | IL | 60402-4082 |
| ROBERT JOBSON | 2200 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1728 |
| ROBERT JOCK | 222 CO RT 3 | | | | BRUSHTON | NY | 12916 |
| ROBERT JOHN CALLOW & DORRIS ELIZABETH CALLOW | 3830 SO AMES ST | | | | DENVER | CO | 80235-2912 |
| ROBERT JOHN FOWLER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT JOHN LOPATA | 222 HARDING ST | | | | DUPONT | PA | 18641 |
| ROBERT JOHN TARUD | 261 TRAPPER SPRINGS LANE | | | | DRUMS | PA | 18222 |
| ROBERT JOHNCOX | 21401 CONCORD ST | | | | SOUTHFIELD | MI | 48076-5629 |
| ROBERT JOHNS | 1220 BROADWAY AVE | | | | OWOSSO | MI | 48867-4508 |
| ROBERT JOHNS | 4115 SNODGRASS RD | | | | MANSFIELD | OH | 44903-8698 |
| ROBERT JOHNS | 3213 89TH ST E | | | | PALMETTO | FL | 34221-1601 |
| ROBERT JOHNSON | 18534 LINCOLN DR | | | | LATHRUP VILLAGE | MI | 48076-4560 |
| ROBERT JOHNSON | PO BOX 113 | | | | EDENVILLE | MI | 48620-0113 |
| ROBERT JOHNSON | 28027 TREMONTE DR | | | | NEW HUDSON | MI | 48165-8000 |
| ROBERT JOHNSON | 9542 N TERRITORIAL RD | | | | DEXTER | MI | 48130-8520 |
| ROBERT JOHNSON | 620 W PIDGEON RD | | | | SALEM | OH | 44460-4132 |
| ROBERT JOHNSON | 2963 IROQUOIS TRL | | | | HASTINGS | MI | 49058-9581 |
| ROBERT JOHNSON | 2211 BURNINGTREE DR SE | | | | DECATUR | AL | 35603-5132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT JOHNSON | 3720 BANSBURY PL | | | | HEPHZIBAH | GA | 30815-7178 |
| ROBERT JOHNSON | 16416 US HIGHWAY 19 N LOT 433 | | | | CLEARWATER | FL | 33764-8704 |
| ROBERT JOHNSON | 11 LALLI DR | | | | KATONAH | NY | 10536-3134 |
| ROBERT JOHNSON | PO BOX 1352 | | | | COLUMBIA | TN | 38402-1352 |
| ROBERT JOHNSON | 273 AVENUE OF QUEENS | | | | NOKOMIS | FL | 34275-1808 |
| ROBERT JOHNSON | 27 FOX HALL LANE P.H. | | | | LYNCHBURG | VA | 24502 |
| ROBERT JOHNSON | 95 FRANCINE DR | | | | BROCKTON | MA | 02302-4513 |
| ROBERT JOHNSON | PO BOX 627 | | | | MARFA | TX | 79843-0627 |
| ROBERT JOHNSON | PO BOX 37 | | | | PORT WILLIAM | OH | 45164-0037 |
| ROBERT JOHNSON | 1158 HOUSTON MILL RD NE | | | | ATLANTA | GA | 30329-3833 |
| ROBERT JOHNSON | 422 WOOD CHASE LN | | | | CANTON | GA | 30114-2267 |
| ROBERT JOHNSON | 319 AZALEA DR | | | | EUFAULA | AL | 36027-1405 |
| ROBERT JOHNSON | 11830 E MCGREGOR RD | | | | INDIANAPOLIS | IN | 46259-1624 |
| ROBERT JOHNSON | 304 DJEDDAH DR | | | | LAWRENCEBURG | KY | 40342-1418 |
| ROBERT JOHNSON | 1809 STONEVIEW DR | | | | KOKOMO | IN | 46902-5984 |
| ROBERT JOHNSON | APT C | 821 INDIAN TRAIL | | | CARMEL | IN | 46032-2788 |
| ROBERT JOHNSON | 8140 RUCKER RD | | | | INDIANAPOLIS | IN | 46250-1784 |
| ROBERT JOHNSON | 6142 N 350 E | | | | ALEXANDRIA | IN | 46001-8877 |
| ROBERT JOHNSON | 2021 POPLAR ST | | | | ANDERSON | IN | 46012-1733 |
| ROBERT JOHNSON | 3803 N RED HILL RD | | | | TASWELL | IN | 47175-7531 |
| ROBERT JOHNSON | 6337 BOWER DR | | | | INDIANAPOLIS | IN | 46241-1857 |
| ROBERT JOHNSON | 5699 COLGATE AVE | | | | YOUNGSTOWN | OH | 44515-4141 |
| ROBERT JOHNSON | 617 N BLOCKI CT | | | | LAKE ORION | MI | 48362-2975 |
| ROBERT JOHNSON | 7789 TIMBER HILL DR | | | | DAYTON | OH | 45424-1931 |
| ROBERT JOHNSON | 626 SCRIVEN AVE | | | | COLUMBUS | OH | 43228-2921 |
| ROBERT JOHNSON | 330 LITTLE LEAGUE DR | | | | EATON | OH | 45320-1129 |
| ROBERT JOHNSON | 2055 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2302 |
| ROBERT JOHNSON | 6997 OAK HILL RD | | | | CLARKSTON | MI | 48348-1205 |
| ROBERT JOHNSON | 1546 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8573 |
| ROBERT JOHNSON | 2310 ISABELLA ST | | | | MIDLAND | MI | 48640-4130 |
| ROBERT JOHNSON | 5299 E MANNSIDING RD RT 1 | | | | CLARE | MI | 48617 |
| ROBERT JOHNSON | 212 NESBIT LN | | | | ROCHESTER HILLS | MI | 48309-2173 |
| ROBERT JOHNSON | 3938 CRESTHAVEN DR | | | | WATERFORD | MI | 48328-4018 |
| ROBERT JOHNSON | PO BOX 1886 | | | | SOUTHGATE | MI | 48195-0886 |
| ROBERT JOHNSON | 5157 13 MILE RD | | | | BEAR LAKE | MI | 49614-9546 |
| ROBERT JOHNSON | 2528 FLUSHING RD | | | | FLINT | MI | 48504-4702 |
| ROBERT JOHNSON | 1538 OLD OAKLAND ROAD | | | | BROOKSVILLE | KY | 41004-7863 |
| ROBERT JOHNSON | 1120 FOREST AVE | | | | BURTON | MI | 48509-1904 |
| ROBERT JOHNSON | 1261 GRISSOM CT APT 2 | | | | SAGINAW | MI | 48609-4927 |
| ROBERT JOHNSON | 12361 BURLINGAME DR | | | | DEWITT | MI | 48820-9300 |
| ROBERT JOHNSON | 2351 N BELSAY RD | | | | BURTON | MI | 48509-1365 |
| ROBERT JOHNSON | 10287 N WEBSTER RD | | | | CLIO | MI | 48420-8536 |
| ROBERT JOHNSON | 801 TIERNEY | | | | HIGHLAND | MI | 48356-2645 |
| ROBERT JOHNSON | 1836 S LILLEY RD | | | | CANTON | MI | 48188-2055 |
| ROBERT JOHNSON | 3000 US HIGHWAY 41 S LOT 32 | | | | MARQUETTE | MI | 49855-9164 |
| ROBERT JOHNSON | 1455 HOLLAND RD | | | | HOLT | MI | 48842-9607 |
| ROBERT JOHNSON | 2343 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9723 |
| ROBERT JOHNSON | 769 ASCOT CIR W | | | | ALMONT | MI | 48003-8462 |
| ROBERT JOHNSON | 4459 TILLIE DR | | | | FLINT | MI | 48504-1010 |
| ROBERT JOHNSON | 1431 LINWOOD ST SE | | | | GRAND RAPIDS | MI | 49507-3726 |
| ROBERT JOHNSON | 4500 BROPHY RD | | | | HOWELL | MI | 48855-6717 |
| ROBERT JOHNSON | 11483 E 2460 NORTH RD | | | | DANVILLE | IL | 61834-5653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT JOHNSON | PO BOX 69 | | | | MORRICE | MI | 48857-0069 |
| ROBERT JOHNSON | 4657 LIPPINCOTT RD | | | | LAPEER | MI | 48446-7818 |
| ROBERT JOHNSON | 1333 JOHN ROSS DR | | | | KALAMAZOO | MI | 49009-8306 |
| ROBERT JOHNSON | 2081 KENNETH DR | | | | BAY CITY | MI | 48706-9735 |
| ROBERT JOHNSON | 1066 E HOLLYWOOD BLVD | | | | CLIO | MI | 48420-1616 |
| ROBERT JOHNSON | 16 GREENWOOD CIR | | | | CROSSVILLE | TN | 38558-8736 |
| ROBERT JOHNSON | 263 PRAIRIE AVE | | | | CALUMET CITY | IL | 60409-1710 |
| ROBERT JOHNSON | 5209 HAZEL ST | | | | GEORGETOWN | IL | 61846-6167 |
| ROBERT JOHNSON | 2185 ORBITT DR | | | | SAINT LOUIS | MO | 63136-5627 |
| ROBERT JOHNSON | 5240 N 45TH ST | | | | MILWAUKEE | WI | 53218-3417 |
| ROBERT JOHNSON | 5465 NORTHFIELD CT APT 130 | | | | SAGINAW | MI | 48601-7333 |
| ROBERT JOHNSON | 696 BRANDON DR | | | | MUSCLE SHOALS | AL | 35661-1993 |
| ROBERT JOHNSON | POST OFFFICE BOX 310682 | | | | FLINT | MI | 48531 |
| ROBERT JOHNSON | 1078 HYWAY 138 | | | | STOUGHTON | WI | 53589 |
| ROBERT JOHNSON | 8431 S VERDEV DR | | | | OAK CREEK | WI | 53154-3226 |
| ROBERT JOHNSON | 2025 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2707 |
| ROBERT JOHNSON | 408 EVANS DR | | | | EVANSVILLE | WI | 53536-9744 |
| ROBERT JOHNSON | 611 TAWAS ST | | | | EAST TAWAS | MI | 48730-1317 |
| ROBERT JOHNSON | 608 IMY LN | | | | ANDERSON | IN | 46013-3824 |
| ROBERT JOHNSON | 4827 PAGE BLVD | | | | SAINT LOUIS | MO | 63113-1915 |
| ROBERT JOHNSON | 415 BRITTANY AVE | | | | RENO | NV | 89509-6540 |
| ROBERT JOHNSON | 3012 MADISON PL | | | | COOKEVILLE | TN | 38501-6693 |
| ROBERT JOHNSON | 902 COBB AVE | | | | KALAMAZOO | MI | 49007-2446 |
| ROBERT JOHNSON | 30028 SPARKLEBERRY DR | | | | SOUTHFIELD | MI | 48076-2075 |
| ROBERT JOHNSON | 612 W CHELSEA CIR | | | | DAVISON | MI | 48423-1260 |
| ROBERT JOHNSON | 4811 FESSENEVA LN | | | | NAPERVILLE | IL | 60564-5839 |
| ROBERT JOHNSON | 2660 ALVESTON DR | | | | BLOOMFIELD HILLS | MI | 48304-1802 |
| ROBERT JOHNSON | 1910 MICHIGAN ST NE | | | | GRAND RAPIDS | MI | 49503-2111 |
| ROBERT JOHNSON | 1081 WENRICK DR | | | | BEAVERCREEK | OH | 45434-6348 |
| ROBERT JOHNSON | 543 LAURELWOOD DRIVE SOUTHEAST | | | | WARREN | OH | 44484-2418 |
| ROBERT JOHNSON | 7315 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9468 |
| ROBERT JOHNSON | 1726 STRATA WAY | | | | PITTSBURGH | PA | 15210-3874 |
| ROBERT JOHNSON | 6019 NORTHSTAR RD. | | | | GAYLORD | MI | 49735 |
| ROBERT JOHNSON | 162 MILLER DR | | | | SEBASTIAN | FL | 32958-6943 |
| ROBERT JOHNSON | PO BOX 278 | | | | GAINESBORO | TN | 38562 |
| ROBERT JOHNSON I I | 8475 ALDERPOINT TER | | | | PICKERINGTON | OH | 43147-7974 |
| ROBERT JOHNSON JR | 14424 RIVERSIDE ST | | | | LIVONIA | MI | 48154-5300 |
| ROBERT JOHNSON JR | 8075 LOCKLIN LN | | | | COMMERCE TWP | MI | 48382-2224 |
| ROBERT JOHNSON JR | 9203 CAMLEY ST | | | | DETROIT | MI | 48224-1223 |
| ROBERT JOHNSON JR | 956 N LOCKWOOD AVE | | | | CHICAGO | IL | 60651-2818 |
| ROBERT JOHNSON JR | 17531 SNOWCAP LOOP | | | | WARSAW | MO | 65355-4856 |
| ROBERT JOHNSON JR | 3154 REID RD | | | | SWARTZ CREEK | MI | 48473-8813 |
| ROBERT JOHNSON JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT JOHNSON SR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT JOHNSON SR | 27 NOTTINGHAM DR NW | | | | CARTERSVILLE | GA | 30121-9211 |
| ROBERT JOHNSON SR | 3508 KIMBALL ST | | | | HOUSTON | TX | 77026-5350 |
| ROBERT JOHNSON SR | 5190 POST ROAD PASS | | | | STONE MTN | GA | 30088-2124 |
| ROBERT JOHNSTON | 2730 WHISTLER LN SE | | | | OWENS CROSS ROADS | AL | 35763-9324 |
| ROBERT JOHNSTON | 511 W MAIN ST | | | | CRESTLINE | OH | 44827-1328 |
| ROBERT JOHNSTON | 5235 GRANGER RD | | | | OXFORD | MI | 48371-3023 |
| ROBERT JOHNSTON | 7255 BLUEWATER DR APT 69 | | | | CLARKSTON | MI | 48348-4225 |
| ROBERT JOHNSTON | 58 CREED ST | | | | STRUTHERS | OH | 44471-1629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT JOHNSTON | 3136 JACKS RUN RD | | | | WHITE OAK | PA | 15131-2510 |
| ROBERT JOHNSTON | 2015 NEW CASTLE RD | | | | SPRING HILL | TN | 37174-7526 |
| ROBERT JOHNSTON | 1841 SONYA WAY | | | | BEAR | DE | 19701-2188 |
| ROBERT JOHNSTON | 938 JONES RD | | | | BALL GROUND | GA | 30107-4774 |
| ROBERT JOHNSTON | 77 MISTLETOE AVE | | | | WILLIFORD | AR | 72482-7046 |
| ROBERT JOHNSTON | 3059 WILMAN DR | | | | CLIO | MI | 48420-1980 |
| ROBERT JOHNSTON | 4903 SOUTHEAST NAVAJO DRIVE | | | | ARCADIA | FL | 34266-9040 |
| ROBERT JOHNSTON | 990 W LONG LAKE RD | | | | ORLEANS | MI | 48865-9637 |
| ROBERT JOHNSTON | 1720 PINERIDGE RD | | | | FRAZIER PARK | CA | 93225-9516 |
| ROBERT JOHNSTON JR. | 240 OAK DR | | | | CARLISLE | OH | 45005-5813 |
| ROBERT JOHNSTON SR | 105 EARNSHAW DR | | | | KETTERING | OH | 45429-2709 |
| ROBERT JOHNSTONE JR | PO BOX 107 | | | | BURNS | WY | 82053-0107 |
| ROBERT JOINER | 2617 W BOGART RD | | | | SANDUSKY | OH | 44870-7201 |
| ROBERT JOINER JR | 17952 COLGATE ST | | | | DEARBORN HTS | MI | 48125-3356 |
| ROBERT JOINTER | 19199 GILCHRIST ST | | | | DETROIT | MI | 48235-2450 |
| ROBERT JOLIN | 1119 DRAKE RD | | | | ADAMS | TN | 37010-9051 |
| ROBERT JOLLEY | 15970 VENITO TRL | | | | FISHERS | IN | 46037-7313 |
| ROBERT JOLLIFFE | 11944 JOLLIFFE RD | | | | CHARLEVOIX | MI | 49720-9612 |
| ROBERT JOLY | 90 5TH AVE | | | | WOONSOCKET | RI | 02895-5019 |
| ROBERT JONAGAN | 698 WELLINGTON AVE | UNIT 207 | | | ELK GROVE VILLAGE | IL | 60007 |
| ROBERT JONATHAN SMITH | 3544   DORHAM PL | | | | DAYTON | OH | 45406-- 35 |
| ROBERT JONCKHEERE | 350 TURNER RD | | | | WILLIAMSTON | MI | 48895-9410 |
| ROBERT JONES | 2595 SUMMERLIN CT | | | | ROCHESTER HILLS | MI | 48306-2290 |
| ROBERT JONES | PO BOX 904 | | | | LINCOLN PARK | MI | 48146-0904 |
| ROBERT JONES | 2029 S KIRKWOOD DR | | | | SHREVEPORT | LA | 71118-4716 |
| ROBERT JONES | 9245 EAGLE RD | | | | DAVISBURG | MI | 48350-2105 |
| ROBERT JONES | 591 OLD MARKET RD | | | | POTSDAM | NY | 13676-3248 |
| ROBERT JONES | 920 CO OP CITY BLVD APT 2F | | | | BRONX | NY | 10475-1648 |
| ROBERT JONES | 583B E FRONT ST | | | | PLAINFIELD | NJ | 07060-1438 |
| ROBERT JONES | 1125 S BEATRICE ST | | | | DETROIT | MI | 48217-1603 |
| ROBERT JONES | 100 CHESS JONES RD | | | | CEDARTOWN | GA | 30125-6230 |
| ROBERT JONES | 6464 NIGHTINGALE DR | | | | FLINT | MI | 48506-1719 |
| ROBERT JONES | 3591 JONES RD | | | | DIAMOND | OH | 44412-8738 |
| ROBERT JONES | 619 CYRIL CT | | | | VANDALIA | OH | 45377-1826 |
| ROBERT JONES | 521 SUMMIT AVE | | | | NILES | OH | 44446-3639 |
| ROBERT JONES | 2361 BAXTER RD | | | | WILLARD | OH | 44890-9793 |
| ROBERT JONES | 2342 PEBBLE ROCK WAY | | | | DECATUR | GA | 30035-4219 |
| ROBERT JONES | 4201 MINERS CREEK RD | | | | LITHONIA | GA | 30038-3814 |
| ROBERT JONES | 234 PINETREE CIR | | | | GRIFFIN | GA | 30223-1533 |
| ROBERT JONES | 1904 WEE KIRK RD SE | | | | ATLANTA | GA | 30316-4438 |
| ROBERT JONES | 536 HARVICK CIR | | | | STOCKBRIDGE | GA | 30281-4460 |
| ROBERT JONES | 9413 TULSEMERE RD | | | | RANDALLSTOWN | MD | 21133-2830 |
| ROBERT JONES | 1809 FULTON RD | | | | HEDGESVILLE | WV | 25427-3674 |
| ROBERT JONES | 2853 PELHAM AVE | | | | BALTIMORE | MD | 21213-1219 |
| ROBERT JONES | 3022 MONROE AVE | | | | NIAGARA FALLS | NY | 14303-2026 |
| ROBERT JONES | 5817 PERSHING AVE | | | | SAINT LOUIS | MO | 63112-1511 |
| ROBERT JONES | 22540 CHIPPEWA ST | | | | DETROIT | MI | 48219-1177 |
| ROBERT JONES | 2002 BURBANK DR | | | | DAYTON | OH | 45406-4412 |
| ROBERT JONES | PO BOX 330118 | | | | PACOIMA | CA | 91333-0118 |
| ROBERT JONES | 512 BEAR CREEK RD E | | | | TUSCALOOSA | AL | 35405-6460 |
| ROBERT JONES | 324 WINDY BLF | | | | FLUSHING | MI | 48433-2647 |
| ROBERT JONES | 2404 BANCROFT ST | | | | SAGINAW | MI | 48601-1569 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT JONES | 1379 E DOWNEY AVE | | | | FLINT | MI | 48505-1731 |
| ROBERT JONES | 15325 JONES RD | | | | HILLMAN | MI | 49746-8445 |
| ROBERT JONES | 2600 ESCOTT RD | | | | OWOSSO | MI | 48867 |
| ROBERT JONES | PO BOX 40030 | | | | REDFORD | MI | 48240-0030 |
| ROBERT JONES | 599 LUTHER AVE | | | | PONTIAC | MI | 48341-2529 |
| ROBERT JONES | 9960 SAIN RD | | | | MIDDLETON | TN | 38052-4291 |
| ROBERT JONES | 1825 CHERRYLAWN DR | | | | FLINT | MI | 48504-2017 |
| ROBERT JONES | 3302 LEITH ST | | | | FLINT | MI | 48506-3151 |
| ROBERT JONES | 29220 RIDGE RD | | | | EXCELSIOR SPG | MO | 64024-8220 |
| ROBERT JONES | 4536 ARLINGTON AVE | | | | SAINT LOUIS | MO | 63120-2226 |
| ROBERT JONES | 5482 RAY RD | | | | LINDEN | MI | 48451-9400 |
| ROBERT JONES | 933 SW SUNNYBROOK DR | | | | BURLESON | TX | 76028-5637 |
| ROBERT JONES | 1510 APPLE RIDGE TRL | | | | GRAND BLANC | MI | 48439-4968 |
| ROBERT JONES | 32430 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1283 |
| ROBERT JONES | 19421 REDFERN STREET | | | | DETROIT | MI | 48219-1833 |
| ROBERT JONES | 8511 TERRI DR | | | | WESTLAND | MI | 48185-7070 |
| ROBERT JONES | 2595 DERBY RD | | | | TROY | MI | 48084-2664 |
| ROBERT JONES | 1220 MILL CREEK CT | | | | FLINT | MI | 48532-2346 |
| ROBERT JONES | 11905 WALES DR | | | | CANADIAN LAKE | MI | 49346-9622 |
| ROBERT JONES | 2413 BROADWAY BLVD | | | | FLINT | MI | 48506-3614 |
| ROBERT JONES | 14613 BROADWAY CIR | | | | OKLAHOMA CITY | OK | 73170-7221 |
| ROBERT JONES | 812 SERATA ST | | | | VENICE | FL | 34285-3133 |
| ROBERT JONES | 2052 VALLEY FORGE ST | | | | BURTON | MI | 48519-1320 |
| ROBERT JONES | 15650 SANDBURG ST | | | | ROMULUS | MI | 48174-3157 |
| ROBERT JONES | 24201 CARLETON WEST RD | | | | BELLEVILLE | MI | 48111-9507 |
| ROBERT JONES | 503 N MAIN ST | | | | ROYALTON | IL | 62983-1006 |
| ROBERT JONES | 695 S LINCOLN RD | | | | BAY CITY | MI | 48708-9650 |
| ROBERT JONES | 43150 VINTNERS PLACE DR | | | | STERLING HTS | MI | 48314-1331 |
| ROBERT JONES | 622 CHANNING ST | | | | FERNDALE | MI | 48220-2632 |
| ROBERT JONES | 4549 DICKSON RD | | | | INDIANAPOLIS | IN | 46226-2109 |
| ROBERT JONES | 2081 MOORMAN LN | | | | BOWLING GREEN | KY | 42101-0713 |
| ROBERT JONES | 2702 S 300 E | | | | ANDERSON | IN | 46017-9724 |
| ROBERT JONES | 3269 VOLLEY DR | | | | JACKSONVILLE | FL | 32277-2732 |
| ROBERT JONES | 6606 S 50 W | | | | PENDLETON | IN | 46064-9073 |
| ROBERT JONES | 2018 LINDSEY LN | | | | DECATUR | GA | 30035-1930 |
| ROBERT JONES | 326 WILLIAMS CT | | | | GIRARD | OH | 44420-2271 |
| ROBERT JONES | 323 BEARDSLEY RD | | | | TROTWOOD | OH | 45426-2711 |
| ROBERT JONES | 105 MATTHES AVE | | | | WILMINGTON | DE | 19804-1533 |
| ROBERT JONES | 774 UNIVERSITY PL | | | | GROSSE POINTE | MI | 48230-1263 |
| ROBERT JONES | 9234 E OUTER DR | | | | DETROIT | MI | 48213-4008 |
| ROBERT JONES | 8440 MORRISH RD | | | | FLUSHING | MI | 48433-8850 |
| ROBERT JONES | 3129 E GRESHAM HWY | | | | CHARLOTTE | MI | 48813-9725 |
| ROBERT JONES | 815 NORTHWOOD DR | | | | ANDERSON | IN | 46011-1021 |
| ROBERT JONES | 17770 EGO AVE | | | | EASTPOINTE | MI | 48021-3116 |
| ROBERT JONES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROBERT JONES | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY  SUITE 440 | | | HOUSTON | TX | 77017 |
| ROBERT JONES | | | | | | | |
| ROBERT JONES | 323 BEARDSLEY | | | | TROTWOOD | OH | 45426-2711 |
| ROBERT JONES JR | 6604 GLENSHAW CT | | | | WEST BLOOMFIELD | MI | 48322-3184 |
| ROBERT JONES JR | 821 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1845 |
| ROBERT JONES JR | 5002 MICHAEL ST | | | | ANDERSON | IN | 46013-1328 |
| ROBERT JONES JR | PO BOX 186 | | | | BUFFALO | NY | 14215-0186 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT JONES JR | 2231 SHELLY ST | | | | YPSILANTI | MI | 48198-6637 |
| ROBERT JONES JR | 8789 W WALDEN DR | | | | BELLEVILLE | MI | 48111-3325 |
| ROBERT JONES JR | 44114 ASTRO DR | | | | STERLING HEIGHTS | MI | 48314-3176 |
| ROBERT JONSCHER JR | 2909 N 47TH ST TERR | | | | KANSAS CITY | KS | 66104 |
| ROBERT JOPPIE | 761 S STINE RD | | | | CHARLOTTE | MI | 48813-9563 |
| ROBERT JORDAN | 2445 NORTHGLEN DR | | | | FORT WORTH | TX | 76119-2747 |
| ROBERT JORDAN | 2479 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9644 |
| ROBERT JORDAN | 35A EASTON DR | | | | WHITING | NJ | 08759-2190 |
| ROBERT JORDAN | 3203 W 104TH ST | | | | GRANT | MI | 49327-8647 |
| ROBERT JORDAN | 6332 QUAIL CREEK BLVD | | | | INDIANAPOLIS | IN | 46237-2926 |
| ROBERT JORDAN | 11435 CARR RD | | | | DAVISON | MI | 48423-9336 |
| ROBERT JORDAN | 5115 KNAPP DR | | | | FLINT | MI | 48506-2111 |
| ROBERT JORDAN | 637 EAGLE POINT RD | | | | LAKE ODESSA | MI | 48849-9445 |
| ROBERT JORDAN | 2412 MAHOGANY GLEN PLACE | | | | LAURENCEVILLE | GA | 30043 |
| ROBERT JORDAN JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT JORGENSEN | 7188 E HOLLY RD | | | | HOLLY | MI | 48442-9787 |
| ROBERT JOSEPH AUSTIN | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| ROBERT JOSEPH BLACKBURN | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| ROBERT JOSEPH ESTIS | G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| ROBERT JOSEPH PFEIFFER | 2050 E CENTRAL AVE APT H | | | | MIAMISBURG | OH | 45342-- 36 |
| ROBERT JOSLYN | 6311 W WAGONER RD | | | | GLENDALE | AZ | 85308-1183 |
| ROBERT JOURDAN | 1851 CHELAN ST | | | | FLINT | MI | 48503-4307 |
| ROBERT JOYCE | 13111 BUECHE RD | | | | MONTROSE | MI | 48457-9357 |
| ROBERT JOYCE | 19 PAWPAW CT N | | | | HOMOSASSA | FL | 34446-4032 |
| ROBERT JOYNER | 4 GRAND TETON DR | | | | BEAR | DE | 19701-1790 |
| ROBERT JOYNES | 1585 LUCAS HOLLOW RD | | | | STANLEY | VA | 22851-3314 |
| ROBERT JR KALUZNY | 1584 S DOWLING ST | | | | WESTLAND | MI | 48186-4068 |
| ROBERT JR, CARL J | 6312 GROVENBURG RD | | | | LANSING | MI | 48911-5410 |
| ROBERT JUBB | 1516 VESPER AVE | | | | BALTIMORE | MD | 21222-1822 |
| ROBERT JUDAH III | 7235 WELLWOOD DR | | | | INDIANAPOLIS | IN | 46217-7035 |
| ROBERT JUDD | 21631 COUNTY ROAD 48 | | | | ROBERTSDALE | AL | 36567-3831 |
| ROBERT JUDY | 1769 MILLER HWY R2 | | | | OLIVET | MI | 49076 |
| ROBERT JUERGENS II | 2371 HAVENWOOD DR | | | | TOLEDO | OH | 43614-3232 |
| ROBERT JUERGENS ROLLOVER IRA | ROBERT JUERGENS | 4950 TEALBY COURT | | | ST LOUIS | MO | 63128 |
| ROBERT JUFER | 239 UTICA ST | | | | TONAWANDA | NY | 14150-5439 |
| ROBERT JUHASZ | 2209 HIDDEN LAKE DR | | | | WEST BLOOMFIELD | MI | 48324-1322 |
| ROBERT JULY | 12089 IRISH RD | | | | OTISVILLE | MI | 48463-9430 |
| ROBERT JUMPER | 7 PATTERSON DR | | | | GEORGETOWN | DE | 19947-9467 |
| ROBERT JUREK | 4243 HURDS CORNER RD | | | | KINGSTON | MI | 48741-9510 |
| ROBERT JURETICH | 5040 STURBRIDGE CT | | | | GRAND BLANC | MI | 48439-8781 |
| ROBERT JURGENSMEYER | 3541 BRYN MAWR | | | | DALLAS | TX | 75225 |
| ROBERT JUSTICE | 831 REED ST | | | | LIBERTY | MO | 64068-2244 |
| ROBERT JUSTICE | 9260 E MITCHELL RD | | | | PETOSKEY | MI | 49770-8880 |
| ROBERT JUSTICE | 9710 SALEM WARREN RD | | | | SALEM | OH | 44460-9615 |
| ROBERT JUSTIN | 7799 KOOKABURRA CT APT 212 | | | | DEXTER | MI | 48130-2512 |
| ROBERT JUSZCZYSZYN | PO BOX 801 | | | | BELLINGHAM | MA | 02019-0801 |
| ROBERT K AREND | 2608 ALICE DR | | | | BEAVERCREEK | OH | 45434-6810 |
| ROBERT K BELT | 1333 ELMDALE DR | | | | DAYTON | OH | 45409 |
| ROBERT K BLAIR | 431 CLARK ST. | | | | MIDDLETOWN | OH | 45042 |
| ROBERT K BOWDLER | 513 SILVER LEAF DR | | | | OROVILLE | CA | 95966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT K COLE | 208 GRAND AVE. | | | | TROTWOOD | OH | 45426 |
| ROBERT K CORNETT | 5457 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424 |
| ROBERT K DAVIS | 6057 FOUNTAIN POINTE APT 10 | | | | GRAND BLANC | MI | 48439 |
| ROBERT K DEVRIES AND NANCY L DEVRIES | ROBERT K DEVRIES | 63 LAKE END RD | | | NEW FOUNDLAND | NJ | 07435 |
| ROBERT K DIVELY | 6774  BRANCH DR. | | | | REX | GA | 30273-2128 |
| ROBERT K EDMONDS | 305 W PULASKI AVE | | | | FLINT | MI | 48505-3350 |
| ROBERT K ENGLAND, JR | 372 N 5TH ST | | | | TIPP CITY | OH | 45371-1859 |
| ROBERT K FISHER | 39 KENNETH AVENUE | | | | VANDALIA | OH | 45377-3003 |
| ROBERT K FORD | 5453 HASELL DR | | | | ROCKVALE | TN | 37153-4439 |
| ROBERT K FOSTER | 7226 TERUEL AVE | | | | NEW PORT RICHIE | FL | 34653 |
| ROBERT K GRINDSTAFF | PO BOX 320461 | | | | FLINT | MI | 48532-0009 |
| ROBERT K HAGLER JR | 1301 REDBLUFF DR APT 4 | | | | W CARROLLTON | OH | 45449-3713 |
| ROBERT K HINEY | 2459 NEEDMORE ROAD | | | | XENIA | OH | 45385 |
| ROBERT K HOFER AND JOYCE S HOFER | 14060 CANE MILL ROAD | | | | BROOKVILLE | IN | 47012 |
| ROBERT K JENKINS | 102 KENNON PLACE | | | | PEARL | MS | 39208-9642 |
| ROBERT K JOHNSON | 1081 WENRICK DR | | | | BEAVERCREEK | OH | 45434 |
| ROBERT K KAEHLER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT K LARSEN | 16848 BLUEJACKET ST | | | | OVERLAND PARK | KS | 66062 |
| ROBERT K LONG | 8558 TALISKER DR | | | | AVON | IN | 46123-7285 |
| ROBERT K LYNN | 5363  ALVA AVE NW | | | | WARREN | OH | 44483-1270 |
| ROBERT K LYTLE | P O BOX 486 | | | | YELLOW SPRNGS | OH | 45387-0486 |
| ROBERT K MACDONALD | 223 7TH STREET SE | | | | MAGEE | MS | 39111 |
| ROBERT K MANLEY | 7262  LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426 |
| ROBERT K MATHER | PO BOX 709 | | | | GRAND BLANC | MI | 48480-0709 |
| ROBERT K MCPHERSON | 10119 US HIGHWAY 50 EAST | | | | HILLSBORO | OH | 45133-- 83 |
| ROBERT K O CONNOR | 2001 6TH ST | | | | BAY CITY | MI | 48708-6795 |
| ROBERT K PHILLIPS | 1871 NEW JASPER PNTRSVLE RD | | | | JAMESTOWN | OH | 45335-9752 |
| ROBERT K RYAN | 21321 QUAIL CV | | | | HENSLEY | AR | 72065-9233 |
| ROBERT K SACHS AND LEDRA M SACHS | ROBERT K SACHS AND LEDRA M SACHS JT. TEN | 6677 POST OAK DR | | | WEST BLOOMFIELD | MI | 48322-3833 |
| ROBERT K SHROUT | 406 BUCHANAN RIDGE RD | | | | TAZEWELL | TN | 37879 |
| ROBERT K SOLENSKY | 532 DENISON AVE | | | | ELYRIA | OH | 44035-6624 |
| ROBERT K SOLODARE | COURT OFFICER | PO BOX 270 | | | CHATHAM | NJ | 07928-0270 |
| ROBERT K STANLEY | 102 PARKDALE AVE | | | | PONTIAC | MI | 48340-2548 |
| ROBERT K STAUBLE | 200 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| ROBERT K SYMINGTON | 332 W 27TH ST | | | | BURLEY | ID | 83318 |
| ROBERT K TRUSSLER | 45632 KLINGKAMMER ST | | | | UTICA | MI | 48317-5775 |
| ROBERT K WEITZEL | 1133  RAYMOND N.W. | | | | WARREN | OH | 44485-2433 |
| ROBERT K WELCH | 626 FILLMORE AVE LOWER FRONT | | | | BUFFALO | NY | 14212 |
| ROBERT K WELSH | AMERIPRISE FINANCIAL | CUST OF IRA FBO ROBERT K WELSH | ATTN SCOTT K SPRINGERS | 200 BELLEVUE PKWY STE 250 | WILMINGTON | DE | 19809 |
| ROBERT K WOLF | N4475 COUNTY RD W | | | | REDGRANITE | WI | 54970 |
| ROBERT K. BUZZELL LTD. | 65 PACIFIC AVE. | | | MONCTON NB E1E 2G2 CANADA | | | |
| ROBERT KAATZ | 1667 ELK VALLEY DR | | | | EVERGREEN | CO | 80439-4924 |
| ROBERT KACHUR | 2279 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-8503 |
| ROBERT KACZMAREK | 272 EMPORIUM AVE | | | | WEST SENECA | NY | 14224-1141 |
| ROBERT KACZMAREK | 10430 GLENWOOD RD | | | | GLENWOOD | NY | 14069 |
| ROBERT KACZOROWSKI | 8473 GAIL DR | | | | HOLLY | MI | 48442-9734 |
| ROBERT KACZYNSKI | UNIT 10A | 9758 LAREDO STREET | | | COMMERCE CITY | CO | 80022-9006 |
| ROBERT KACZYNSKI | 3760 TRAILS END | | | | NORTH TONAWANDA | NY | 14120-3633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT KADYKOWSKI | 4699 GOEBEL HILL | | | | NEW RICHMOND | OH | 45157 |
| ROBERT KAEGEBEIN | 645 SMOKY MOUNTAIN VIEW DR | | | | SEVIERVILLE | TN | 37876-2244 |
| ROBERT KAESSER JR | 83 LOST DUTCHMAN DR | | | | SAINT PETERS | MO | 63376-2537 |
| ROBERT KAIDY | 9A COLFAX MNR | | | | ROSELLE PARK | NJ | 07204-3240 |
| ROBERT KAIL | 1220 SQUIRREL RIDGE RD | | | | ANDERSON | IN | 46013-5516 |
| ROBERT KAISER | 2003 N POLZIN RD | | | | JANESVILLE | WI | 53548-9389 |
| ROBERT KAISER | 2662 BEACON HILLS DRIVE | AUBURN HILLS MI, APT 208 | | | AUBURN HILLS | MI | 48326 |
| ROBERT KAKALEY | 432 BAYBERRY DR | | | | WIXOM | MI | 48393-3920 |
| ROBERT KALBFLEISCH | 6440 BUTTERNUT RD | | | | BROWN CITY | MI | 48416-9017 |
| ROBERT KALBFLEISCH JR | G2160 W MAPLE RD | | | | FLINT | MI | 48507 |
| ROBERT KALININ | 700 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9035 |
| ROBERT KALIS | 2703 HAY CREEK DR | | | | PINCKNEY | MI | 48169-8243 |
| ROBERT KALISEK | 9360 CRAFTON DR | | | | SWARTZ CREEK | MI | 48473-9734 |
| ROBERT KALISZ | PO BOX 906 | | | | GALLATIN | TN | 37066-0906 |
| ROBERT KALKMAN | 3570 TRESSLA RD | | | | VASSAR | MI | 48768-9450 |
| ROBERT KAMEN | 9858 N 31 RD | | | | MANTON | MI | 49663-9527 |
| ROBERT KAMIN | 2575 JAMES RD | | | | AUBURN HILLS | MI | 48326-1916 |
| ROBERT KAMINGA | 428 WHITEHALL DR | | | | BEREA | KY | 40403-2016 |
| ROBERT KAMISCHKE | 12792 BARONS CT | | | | FISHERS | IN | 46037-7294 |
| ROBERT KAMP JR | 6221 FOREST LAKE DR | | | | ZEPHYRHILLS | FL | 33540-7526 |
| ROBERT KAMPA | 51 KRETCH CIR | | | | WAPPINGERS FALLS | NY | 12590-5319 |
| ROBERT KANAR | 16735 ARNOLD RD | | | | GREGORY | MI | 48137-9593 |
| ROBERT KANE | 407 D TWP RD 581 | | | | SULLIVAN | OH | 44880 |
| ROBERT KANGAS | 205 CEDAR RIVER DRIVE | PO BOX 751 | | | FOWLERVILLE | MI | 48836 |
| ROBERT KANTRA | 4708 LILYDALE DR | | | | HAMBURG | NY | 14075-4044 |
| ROBERT KAPLAN | 22 MEADOW WOOD DR | | | | FAIRPORT | NY | 14450-2837 |
| ROBERT KAPLAN | PO BOX 6152 | | | | THOUSAND OAKS | CA | 91359 |
| ROBERT KAPLOWITZ | 16127 OTSEGO ST | | | | ENCINO | CA | 91436 |
| ROBERT KAPPEL | 1619 CREST CT | | | | INDIANAPOLIS | IN | 46214-3347 |
| ROBERT KARALIS | 9297 TIGER RUN TRL | | | | DAVISON | MI | 48423-8430 |
| ROBERT KARASKO | 290 S ROCK RD | | | | MANSFIELD | OH | 44903-9269 |
| ROBERT KARBOWICZ | 10050 ARROW RTE APT A | | | | RANCHO CUCAMONGA | CA | 91730-4113 |
| ROBERT KARCHER | 8204 TOWNSHIP RD 14 | | | | OTTAWA | OH | 45875 |
| ROBERT KAREL | 5407 INZA CT | | | | ANDERSON | IN | 46011-1415 |
| ROBERT KARGOLL | 525 W EL NORTE PKWY SPC 173 | | | | ESCONDIDO | CA | 92026-3914 |
| ROBERT KARHOFF | 515 ROUTE 1 | | | | COLUMBUS GRV | OH | 45830 |
| ROBERT KARISH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT KARKAU | 2115 RIVERSIDE CT | | | | LANSING | MI | 48906-3923 |
| ROBERT KARL | | | | | | | |
| ROBERT KARLNOSKI | 1361 LAKE AVE APT 111 | | | | ROCHESTER | NY | 14613-1259 |
| ROBERT KARNIK | 261 FOXTAIL LN | | | | YORKVILLE | IL | 60560-9182 |
| ROBERT KARNS | 4983 SCHEUNERS WAY | | | | HOWELL | MI | 48843-7898 |
| ROBERT KAROPCZYK | 6480 BALDWIN ST | | | | HUDSONVILLE | MI | 49426-9561 |
| ROBERT KARP | PO BOX 533 | 383 SPINAKER DR | | | PENTWATER | MI | 49449-0533 |
| ROBERT KARSCH | MITTELRING 13 | | | 34125 KASSEL GERMANY | | | |
| ROBERT KARSIES | 2694 PORTER ST SW | | | | WYOMING | MI | 49519-2141 |
| ROBERT KARSTEN | 1484 ERIN ST | | | | JENISON | MI | 49428-8929 |
| ROBERT KARSTON | 883 4TH ST NW | | | | GRAND RAPIDS | MI | 49504-5130 |
| ROBERT KARTOWSKY | 6215 LAKEVIEW S | | | | SAGINAW | MI | 48603-4250 |
| ROBERT KARTYCHAK | 330 ARABELLA ST | | | | PITTSBURGH | PA | 15210-2004 |
| ROBERT KARTZ | 6610 BAKER RD | | | | BRIDGEPORT | MI | 48722-9747 |
| ROBERT KARVETSKI | 179 ASHBROOK CIR | | | | WEBSTER | NY | 14580-8589 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT KASH | 4801 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044-5355 |
| ROBERT KASMAR | 3839 CALEB RD | | | | LEAVITTSBURG | OH | 44430-9655 |
| ROBERT KASSIEN | 2687 SHINTO DR | | | | CLEARWATER | FL | 33764-1038 |
| ROBERT KASTLER | 6342 MARINA DR | | | | CLAY | MI | 48001-4212 |
| ROBERT KATAFIAS | 15100 MERRIMAN RD | | | | LIVONIA | MI | 48154-3599 |
| ROBERT KATE | 3451 KENT ST | | | | FLINT | MI | 48503-6003 |
| ROBERT KATZ | 1525 SUDBURY LN APT B | | | | FAIRBORN | OH | 45324-6542 |
| ROBERT KAUDLE | 12603 WHISPER RIDGE DR | | | | FREELAND | MI | 48623-9548 |
| ROBERT KAUER | 4816 CHIPPEWA AVE | | | | OSCODA | MI | 48750-9726 |
| ROBERT KAUFFMAN | 3614 RANGER PKWY | | | | ZEPHYRHILLS | FL | 33541-8616 |
| ROBERT KAUFFMAN | 9188 BLISS RD | | | | LAKE ODESSA | MI | 48849-9738 |
| ROBERT KAUFFMAN JR | 1411 W BIPPLEY RD | | | | LAKE ODESSA | MI | 48849-8508 |
| ROBERT KAUFMAN | 3012 GORHAM CT | | | | CARMEL | IN | 46033-3280 |
| ROBERT KAUSCH | BIBERWEG 24 | D-47800 KREFELD | | | | | |
| ROBERT KAYGA | 2087 DEER TRACK TRL | | | | GRAYLING | MI | 49738-7500 |
| ROBERT KAZMIERSKI | 314 N POWELL RD | | | | ESSEXVILLE | MI | 48732-1717 |
| ROBERT KEAN | 712 EASTON DR | | | | BROWNSBURG | IN | 46112-1515 |
| ROBERT KEATON | 10520 N 750 E | | | | MORRISTOWN | IN | 46161-9716 |
| ROBERT KEATON | 2790 FRANKLIN DR | | | | MEDINA | OH | 44256-9013 |
| ROBERT KEBBY | 9815 CONSERVATION DR | | | | NEW PORT RICHEY | FL | 34655-6025 |
| ROBERT KECK | 8276 STATE ROAD 236 | | | | NORTH SALEM | IN | 46165-9302 |
| ROBERT KEDAS | 300 N CALIFORNIA AVE | | | | DANVILLE | IL | 61832-4220 |
| ROBERT KEEBLE | 1975 HIDDEN HILLS RD | | | | PULASKI | TN | 38478-8840 |
| ROBERT KEECH | 2523 STANLEY AVE | | | | PORTAGE | MI | 49002-7235 |
| ROBERT KEECH | 2103 CAMPBELL ST | | | | SANDUSKY | OH | 44870-4817 |
| ROBERT KEEFER | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| ROBERT KEEHN | 529 E HURON AVE | | | | BAD AXE | MI | 48413-1419 |
| ROBERT KEEHNER | 848 BRILL DR | | | | BULLHEAD CITY | AZ | 86442-6427 |
| ROBERT KEEL | 128 MEADOWVIEW LN | | | | HOHENWALD | TN | 38462-5342 |
| ROBERT KEEL | 177 COUNTRYSIDE LN | | | | HIGHLAND | MI | 48357-3867 |
| ROBERT KEELER | G-8423 N WEBSTER RD | | | | CLIO | MI | 48420 |
| ROBERT KEELEY | 3040 BOWERS RD | | | | ATTICA | MI | 48412-9347 |
| ROBERT KEENAN | 6521 12TH AVE | | | | JENISON | MI | 49428-9323 |
| ROBERT KEENAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT KEENER | 7164 E FACTORY RD | | | | W ALEXANDRIA | OH | 45381-9509 |
| ROBERT KEENER | 20281 APPLEWOOD LN | | | | STRONGSVILLE | OH | 44149-5605 |
| ROBERT KEGLEY | 12134 BRIARWAY CENTER DR | | | | INDIANAPOLIS | IN | 46259-1112 |
| ROBERT KEHNER | 3 SOUTHBROOK | | | | UNION | MO | 63084-4464 |
| ROBERT KEHOE | 6473 INDIAN HILLS BLVD | | | | SHREVEPORT | LA | 71107-9212 |
| ROBERT KEIBLEY | 39 CHERRY TREE FARM RD | | | | NEW MONMOUTH | NJ | 07748-2202 |
| ROBERT KEIGHTLEY | 3419 HIGHWAY M | | | | HUMANSVILLE | MO | 65674-8630 |
| ROBERT KEILHOLTZ | 5185 BROWN RD | | | | VERMONTVILLE | MI | 49096-9775 |
| ROBERT KEIPINGER | 8383 PAMELA ST | | | | SHELBY TWP | MI | 48316-2620 |
| ROBERT KEITH | 426 NEWTON DR | | | | LAKE ORION | MI | 48362-3341 |
| ROBERT KEITH | 14134 E TYLER DR | | | | PLYMOUTH | MI | 48170-2374 |
| ROBERT KEITH | 29689 W 274TH ST | | | | PAOLA | KS | 66071-4101 |
| ROBERT KEITH | 6801 RUSTIC TRL | | | | JOSHUA | TX | 76058-5098 |
| ROBERT KELLAR | 6208 LANMAN DR | | | | WATERFORD | MI | 48329-3024 |
| ROBERT KELLEGHAN | 6200 EASTKNOLL DR APT 183 | | | | GRAND BLANC | MI | 48439-5022 |
| ROBERT KELLER | 5800 WINDSPIRIT CT | | | | WATERFORD | MI | 48327-2983 |
| ROBERT KELLER | 4829 S HAVEN DR | | | | ELLICOTT CITY | MD | 21043-6661 |
| ROBERT KELLER | 86 WHITEFORD RD | | | | ROCHESTER | NY | 14620-4638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT KELLER | 1381 120TH AVENUE | | | | HERSEY | MI | 49639-8742 |
| ROBERT KELLER | 5056 OWEN RD | | | | LINDEN | MI | 48451-9085 |
| ROBERT KELLER | 21265 FAIRFIELD DR | | | | MACOMB | MI | 48044-2951 |
| ROBERT KELLEY | PO BOX 700977 | | | | PLYMOUTH | MI | 48170 |
| ROBERT KELLEY | 213 MCKINLEY ST | | | | GEORGETOWN | IL | 61846-1936 |
| ROBERT KELLEY | 5918 DWIGHT AVE | | | | WATERFORD | MI | 48327-1329 |
| ROBERT KELLEY | 205 CLEMENT DR | | | | SAVANNAH | TN | 38372-5922 |
| ROBERT KELLEY | 3578 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9627 |
| ROBERT KELLEY | 1700 ROUTE 37 W STE 2 | BLDG 107 | | | TOMS RIVER | NJ | 08757-2347 |
| ROBERT KELLEY | 6026 FARM ROAD 69 N | | | | DIKE | TX | 75437-4618 |
| ROBERT KELLEY JR | 185 NAWAKWA RD | | | | ROCHESTER HLS | MI | 48307-5023 |
| ROBERT KELLEY JR | 5509 COUNTY ROAD 209 S | | | | GREEN CV SPGS | FL | 32043-8114 |
| ROBERT KELLOGG | 4417 CRICKET RIDGE DR APT 102 | | | | HOLT | MI | 48842-2949 |
| ROBERT KELLOGG | 7030 S CLARK DR | | | | MARION | IN | 46953-6317 |
| ROBERT KELLY | 265 ORCHARD PL | | | | LACKAWANNA | NY | 14218-1707 |
| ROBERT KELLY | 167 LIMETREE PARK DR | | | | BONITA SPRINGS | FL | 34135-4360 |
| ROBERT KELLY | 48 WINDLE PARK | | | | TARRYTOWN | NY | 10591 |
| ROBERT KELLY | 1667 SOUTHEAST BLVD | | | | SALEM | OH | 44460-3908 |
| ROBERT KELLY | 343 LIPPITT AVE | | | | CUMBERLAND | RI | 02864-4043 |
| ROBERT KELLY | 11211 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9478 |
| ROBERT KELLY JR | 292 PLANTATION CIR SW | | | | SMYRNA | GA | 30082-3041 |
| ROBERT KELLY JR | 3322 DIAMONDBACK DR | | | | DAYTON | OH | 45414-1723 |
| ROBERT KELSEY | 1060 W TOWNLINE RD | | | | AUBURN | MI | 48611-9714 |
| ROBERT KELSEY | 3337 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| ROBERT KELSEY | | | | | | | |
| ROBERT KELSEY I I I | 3417 ARBOR DR | | | | FENTON | MI | 48430-3126 |
| ROBERT KELSO | 806 NATIONAL AVENUE | | | | TOLEDO | OH | 43609-3014 |
| ROBERT KELSO | 1430 IRON HILL RD | | | | SAINT CLAIR | MO | 63077-1265 |
| ROBERT KELTON | 8322 PARKER HOUSE PATH | | | | CICERO | NY | 13039-9394 |
| ROBERT KELTY | 5 MIDWOOD CIR | | | | BOARDMAN | OH | 44512-3114 |
| ROBERT KEMERER | 7664 APPALOOSA DR | | | | SAGINAW | MI | 48609-4280 |
| ROBERT KEMP | 3380 W MANOR LN SW | | | | ATLANTA | GA | 30311-2222 |
| ROBERT KEMP | 1368 NICKLEPLATE RD | | | | IONIA | MI | 48846-9619 |
| ROBERT KEMP | PO BOX 628 | | | | HILLMAN | MI | 49746-0628 |
| ROBERT KEMPE | 648 STAFFORD RD | | | | JANESVILLE | WI | 53546-1917 |
| ROBERT KENDALL | 1401 PHILOMENE BLVD | | | | LINCOLN PARK | MI | 48146-2396 |
| ROBERT KENDALL | PO BOX 86 | | | | WESTPHALIA | MI | 48894-0086 |
| ROBERT KENDALL | 2459 KETZLER DR | | | | FLINT | MI | 48507-1035 |
| ROBERT KENDALL | 5475 MACKINAW RD | | | | BAY CITY | MI | 48706-9767 |
| ROBERT KENDALL | 12823 SAPPHIRE PKWY | | | | HOLLAND | MI | 49424-8229 |
| ROBERT KENDALL | 10987 W 100 S | | | | RUSSIAVILLE | IN | 46979-9750 |
| ROBERT KENDALL | 6563 CAHILL PL | | | | INDIANAPOLIS | IN | 46214-3587 |
| ROBERT KENDER | 6670 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3575 |
| ROBERT KENNEBREW | 1527 HODGE RD | | | | JACKSON | MS | 39209-9796 |
| ROBERT KENNEDY | 2246 OHLTOWN MCDONALD RD | | | | MC DONALD | OH | 44437-1435 |
| ROBERT KENNEDY | 2373 FISH LAKE RD | | | | LAPEER | MI | 48446-8310 |
| ROBERT KENNEDY | 539 WHITE BIRCH RD | | | | LINDENHURST | IL | 60046-8793 |
| ROBERT KENNEDY | 6122 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5492 |
| ROBERT KENNEDY | 5804 STONE HILL CT | | | | CLARKSTON | MI | 48348-5150 |
| ROBERT KENNEDY | 3009 WESTWOOD DR | | | | COLUMBIA | TN | 38401-5028 |
| ROBERT KENNELL | 4344 S VERNON RD | | | | DURAND | MI | 48429-9766 |
| ROBERT KENNER | PO BOX 354 | | | | WHITE STONE | VA | 22578-0354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT KENNERLY | 2615 CALLIE STILL RD | | | | LAWRENCEVILLE | GA | 30045-6672 |
| ROBERT KENNETH MASON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DANGERFIELD | TX | 75638 |
| ROBERT KENNEY | 7222 VALLEY HWY | | | | VERMONTVILLE | MI | 49096-9536 |
| ROBERT KENNY | 1601 KING ST | | | | DANVILLE | IL | 61833-8105 |
| ROBERT KENNY | 7426 SAXON HILL LN | | | | RICHMOND | TX | 77407-3847 |
| ROBERT KENT | 93 SUNNYSIDE AVE | | | | TARRYTOWN | NY | 10591-3819 |
| ROBERT KENT | 506A BAHIA CIR | | | | OCALA | FL | 34472-8522 |
| ROBERT KENT | 714 MILL ST LOT 43 | | | | LESLIE | MI | 49251-9376 |
| ROBERT KENT JR | 682 RAGER RD | | | | MITCHELL | IN | 47446-8208 |
| ROBERT KENWORTHY | 4443 W DODGE RD | | | | CLIO | MI | 48420-8580 |
| ROBERT KENYON | 6152 RAYMOND RD | | | | LOCKPORT | NY | 14094-7941 |
| ROBERT KENYON | 3734 BEECHWOOD AVE | | | | FLINT | MI | 48506-3123 |
| ROBERT KENYON | 1395 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1012 |
| ROBERT KENYON JR | 319 SWAN LN | | | | JANESVILLE | WI | 53546-2903 |
| ROBERT KENZIE | 1270 ALAMEDA BLVD | | | | TROY | MI | 48085-6740 |
| ROBERT KEON | 8835 BRIARWOOD DR | | | | PLYMOUTH | MI | 48170-4701 |
| ROBERT KERCHOFER | 8968 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417-9731 |
| ROBERT KERN | 4218 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2064 |
| ROBERT KERN | 2382 BROWNING DR | | | | ORION | MI | 48360-1810 |
| ROBERT KERN | 826 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2027 |
| ROBERT KERN | 307 GLENVIEW DR | | | | BEDFORD | IN | 47421-9292 |
| ROBERT KERNEY JR | 233 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1632 |
| ROBERT KERNODLE | 114 MAJESTIC OAKS DR | | | | SAVANNAH | GA | 31406-3008 |
| ROBERT KERNS | 2800 SEXTON DR | | | | NORMAN | OK | 73026-8546 |
| ROBERT KERNS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROBERT KERR | 25659 CITRUS BLOSSOM DR | | | | BONITA SPRINGS | FL | 34135-6309 |
| ROBERT KERR | 4827 CARTER RD | | | | AUBURN | MI | 48611-9537 |
| ROBERT KERR | 12458 CAMDEN ST | | | | LIVONIA | MI | 48150-2371 |
| ROBERT KERR JR | 145 HEINE LN | | | | MIO | MI | 48647-9537 |
| ROBERT KERRE | 183 SURREY LN | | | | CLARKSTON | MI | 48346-1458 |
| ROBERT KERSHAW | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT KERSJES JR | 7447 LENNON RD | | | | CORUNNA | MI | 48817-9554 |
| ROBERT KERSTE | 1392 INDIAN CREEK DR | | | | TEMPERANCE | MI | 48182-9244 |
| ROBERT KERSTEINER | PO BOX 32 | | | | ALPHA | OH | 45301-0032 |
| ROBERT KERSTEN | 51 SAINT JOHNS AVE | | | | KENMORE | NY | 14223-3124 |
| ROBERT KERWIN | 9276 HILLS COVE DR | | | | GOODRICH | MI | 48438-9077 |
| ROBERT KESKEY | 325 LAFAYETTE BLVD | | | | OWOSSO | MI | 48867-2016 |
| ROBERT KESLAR | 10741 BLOOM RD | | | | GARRETTSVILLE | OH | 44231-9714 |
| ROBERT KESNER | 5593 WOODWARD ST | | | | WAYNE | MI | 48184-3000 |
| ROBERT KESSEL JR | 897 HERITAGE LN | | | | SALEM | OH | 44460-9628 |
| ROBERT KESSLER | 2204 BURNING TREE CIR | | | | SEBRING | FL | 33872-4023 |
| ROBERT KESSLER | 2 DEER RUN LN | | | | HAMPTON | VA | 23669-1534 |
| ROBERT KESSLER | 1007 E BOGART RD APT 3D | | | | SANDUSKY | OH | 44870-6406 |
| ROBERT KESZNER | 20 YARROW WAY | | | | LANGHORNE | PA | 19047-3414 |
| ROBERT KETCHUM | 7947 W 30 RD | | | | HARRIETTA | MI | 49638-9701 |
| ROBERT KETTERING | 636 DORCHESTER DR | | | | HUBBARD | OH | 44425-2607 |
| ROBERT KETTLE | 10430 WHITE HALL CT | | | | FORT WAYNE | IN | 46845-1642 |
| ROBERT KETTLER | 260 MARY CREST DR | | | | CINCINNATI | OH | 45237-1611 |
| ROBERT KETTLER | 10205 OAK RD | | | | OTISVILLE | MI | 48463-9773 |
| ROBERT KETZLER | 7295 109TH ST | | | | FLUSHING | MI | 48433-8740 |
| ROBERT KEUTZER | 464 CORONADO RD | | | | VENICE | FL | 34293-5999 |
| ROBERT KEY | 9101 NATHALINE | | | | REDFORD | MI | 48239-1925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT KEY | 1012 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2638 |
| ROBERT KEY | 233 WILLIAMSON AVE | | | | HILLSIDE | NJ | 07205-1439 |
| ROBERT KEY | 10148 N 300 W | | | | ALEXANDRIA | IN | 46001-8416 |
| ROBERT KEY SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT KEYES | 1916 BANYON LN | | | | MANSFIELD | OH | 44907-3003 |
| ROBERT KEYES | 8242 AKRON RD | | | | LOCKPORT | NY | 14094-9316 |
| ROBERT KEYES | 2181 HILLCRESCENT DR | | | | TROY | MI | 48085-3643 |
| ROBERT KEYS | 1370 MCNEAL RD | | | | WATERFORD | OH | 45786-5301 |
| ROBERT KEYS | 15124 ROLLAND RD | | | | SHERWOOD | OH | 43556-9770 |
| ROBERT KEYS | 3223 LORAL DR | | | | ANDERSON | IN | 46013-2218 |
| ROBERT KEYSER | 4694 KING RD | | | | SAGINAW | MI | 48601-7105 |
| ROBERT KIACZ | PO BOX 4 | | | | FLUSHING | MI | 48433-0004 |
| ROBERT KIBBE | 224 TERRACE DR | | | | ROSCOMMON | MI | 48653-2507 |
| ROBERT KIBBE | 8861 ALLEES ALY | | | | IRONS | MI | 49644-9357 |
| ROBERT KIBLER | 7967 SIGLE LN | | | | POLAND | OH | 44514-3615 |
| ROBERT KIDD | 2640 LOOSEMORE RD | | | | PORT AUSTIN | MI | 48467-9539 |
| ROBERT KIDWELL | 6025 COACHSHIRE CT | | | | CENTERVILLE | OH | 45459-2221 |
| ROBERT KIDWELL | 5579 FOX CHASE LN | | | | CLARKSTON | MI | 48346-3915 |
| ROBERT KIEDROWSKI JR | 6983 LOCKWOOD LN | | | | LOCKPORT | NY | 14094-7923 |
| ROBERT KIEFT | 12630 N 35TH ST | | | | PHOENIX | AZ | 85032-7221 |
| ROBERT KIENLE | 2305 CARMEN RD | | | | BARKER | NY | 14012-9669 |
| ROBERT KIER | 9500 W PARMER LN APT 1617 | | | | AUSTIN | TX | 78717-4796 |
| ROBERT KIERCZAK | 672 MERRIMAC RD | | | | CANTON | MI | 48188-1593 |
| ROBERT KILE | 2048 FARNSWORTH RD | | | | LAPEER | MI | 48446-8729 |
| ROBERT KILGORE | 6847 LONGWOOD RD | | | | CANTON | MI | 48187-1620 |
| ROBERT KILGORE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT KILKOIN | 1094 DAVENPORT DRIVE | | | | BURTON | MI | 48529-1905 |
| ROBERT KILLION JR | 2125 OSPREY CT | | | | GRANBURY | TX | 76048-7733 |
| ROBERT KILPATRICK | 5159 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4264 |
| ROBERT KIMBALL | 4801 HICKORY LN | | | | METAMORA | MI | 48455-9773 |
| ROBERT KIMBALL | 4251 W HOWE RD | | | | DEWITT | MI | 48820-9201 |
| ROBERT KIMM | 3431 FOREST TER | | | | ANDERSON | IN | 46013-5257 |
| ROBERT KIMM | 812 LINDBERG RD | | | | ANDERSON | IN | 46012-2628 |
| ROBERT KIMMEL | 122 AMBERLY CIR | | | | AIKEN | SC | 29803-2541 |
| ROBERT KIMMEL | 426 WILD OAK LN | | | | PERRY | MI | 48872-9187 |
| ROBERT KINCADE | 4841 TAHOE DR | | | | FORT WORTH | TX | 76119-5167 |
| ROBERT KINCAIDE | 2026 THOMAS ST | | | | LINCOLN PARK | MI | 48146-4801 |
| ROBERT KINCH | 548 MEADOWLAWN ST | | | | SAGINAW | MI | 48604-2217 |
| ROBERT KINDER | 5970 TODY RD | | | | GOODRICH | MI | 48438-9644 |
| ROBERT KINDER | 11523 N SIX LAKES RD | | | | SIX LAKES | MI | 48886-8777 |
| ROBERT KINDRED | 31 STUBBS DR | | | | TROTWOOD | OH | 45426-3018 |
| ROBERT KINERK | 4121 CAMELLIA CT | | | | MCALLEN | TX | 78501-3412 |
| ROBERT KING | 2184 RUTLEDGE RD | | | | CRYSTAL SPGS | MS | 39059-9531 |
| ROBERT KING | 6 SEA WATCH PL | | | | FLORENCE | OR | 97439-8967 |
| ROBERT KING | 213 LAUREL ST | | | | YOUNGSTOWN | OH | 44505-1923 |
| ROBERT KING | 53 BINGHAM LN | | | | CROSSVILLE | TN | 38558-2667 |
| ROBERT KING | 24 CAMDEN CT | | | | CROSSVILLE | TN | 38558-2765 |
| ROBERT KING | 5 ALFRED RD | | | | FRAMINGHAM | MA | 01701-7614 |
| ROBERT KING | 138 CRESCENT RD | | | | PAWTUCKET | RI | 02861-2763 |
| ROBERT KING | 506 BUCKINGHAM CT. CONDOS | | | | ANDERSON | IN | 46013 |
| ROBERT KING | 1305 MONTGOMERY ST | | | | EATON RAPIDS | MI | 48827-1958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT KING | PO BOX 27 | | | | DIAMOND | OH | 44412-0027 |
| ROBERT KING | 1414 BARDOT LANE | | | | PORTSMOUTH | VA | 23701 |
| ROBERT KING | PO BOX 13 | | | | LAWRENCEVILLE | GA | 30046-0013 |
| ROBERT KING | 3500 S TOMAHAWK RD LOT 118 | | | | APACHE JCT | AZ | 85219-9277 |
| ROBERT KING | 312 PINE MOUNTAIN ESTATES BLVD | | | | PINEVILLE | KY | 40977-7507 |
| ROBERT KING | 12441 MASON FANCHER RD | | | | RISING SUN | IN | 47040-8603 |
| ROBERT KING | 14 RIDGE ST N | | | | MONROEVILLE | OH | 44847-9709 |
| ROBERT KING | 700 FOX CHASE DR | APT# 908 | | | ARNOLD | MO | 63010 |
| ROBERT KING | 11014 N STATE ROAD 26 | | | | MILTON | WI | 53563-9129 |
| ROBERT KING | 10786 FREEPORT AVE | | | | FREEPORT | MI | 49325-9507 |
| ROBERT KING | 581 TULANE ST | | | | SAGINAW | MI | 48604-2248 |
| ROBERT KING | PO BOX 222 | | | | DEFIANCE | OH | 43512-0222 |
| ROBERT KING | 1378 S AURELIUS RD | | | | MASON | MI | 48854-9761 |
| ROBERT KING | 3427 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2146 |
| ROBERT KING | 1019 SIESTA ST | | | | GLADWIN | MI | 48624-8374 |
| ROBERT KING | 306 TELU RD | | | | LINWOOD | MI | 48634-9406 |
| ROBERT KING | 35116 CARLBRO ST | | | | CLINTON TOWNSHIP | MI | 48035-3121 |
| ROBERT KING | 722 CHASEFIELD AVE | | | | BOWLING GREEN | KY | 42104-5460 |
| ROBERT KING | 37171 WILLOW CREEK LN | | | | NEW BALTIMORE | MI | 48047-6393 |
| ROBERT KING | 8195 MOUNT JOY RD | | | | MT PLEASANT | TN | 38474-3211 |
| ROBERT KING | 21 MASON FANCHER RD | | | | RISING SUN | IN | 47040 |
| ROBERT KING | 11 1/2 S CEDAR AVE | | | | NILES | OH | 44446-2303 |
| ROBERT KING | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROBERT KING SR | 294 ENGLAND CREAMERY RD | | | | NORTH EAST | MD | 21901-1544 |
| ROBERT KINGMAN | PO BOX 1373 | | | | TOCCOA | GA | 30577-1423 |
| ROBERT KINGREY | 7847 LOIS CIR APT 229A | | | | DAYTON | OH | 45459-8603 |
| ROBERT KINGSBURY | 7926 SOUTH ST | | | | VICKSBURG | MI | 49097-9312 |
| ROBERT KINGSLEY | 2800 BIPPLEY RD | | | | PORTLAND | MI | 48875-9744 |
| ROBERT KINKELA | PO BOX 278 | | | | NEW MIDDLETWN | OH | 44442-0278 |
| ROBERT KINN | 5218 SCHENK RD | | | | SANDUSKY | OH | 44870-9308 |
| ROBERT KINNARD | 2220 VAN ETTEN ST | | | | SAGINAW | MI | 48601-3373 |
| ROBERT KINNER | 735 HUNTERS RUN | | | | HOBART | WI | 54155-9199 |
| ROBERT KINNEY | 1420 W WIELAND RD | | | | LANSING | MI | 48906-6807 |
| ROBERT KINNEY | 1316 CANFIELD AVE | | | | DAYTON | OH | 45406-4309 |
| ROBERT KINNEY | 2161 PEPPERMILL RD | | | | LAPEER | MI | 48446-9436 |
| ROBERT KINNEY | 6158 RIVER RD | | | | FLUSHING | MI | 48433-2508 |
| ROBERT KINNISON | 2500 MANN RD LOT 185 | | | | CLARKSTON | MI | 48346-4252 |
| ROBERT KINSER | 513 E KICKAPOO ST | | | | HARTFORD CITY | IN | 47348-2122 |
| ROBERT KINSER JR | 3 CORIA TRCE | | | | HOT SPRINGS VILLAGE | AR | 71909-7417 |
| ROBERT KINSEY | 2572 W 500 N | | | | GREENFIELD | IN | 46140-8682 |
| ROBERT KINSMAN | PO BOX 772 | | | | MARSHFIELD | MA | 02050-0772 |
| ROBERT KINZIG | 825 DANAN CIR | | | | DAYTON | OH | 45429-1316 |
| ROBERT KIPKER | 16285 KIPKER RD | | | | THREE RIVERS | MI | 49093-8108 |
| ROBERT KIPLE | 17340 OAK HILL CT | | | | NORTHVILLE | MI | 48168-4364 |
| ROBERT KIPLINGER | 2323 MIDVALE TERRACE | | | | KALAMAZOO | MI | 49008-2411 |
| ROBERT KIPP | PO BOX 340 | | | | ELYSIAN FLDS | TX | 75642-0340 |
| ROBERT KIRBO | | | | | | | |
| ROBERT KIRBY | 5532 SCARAMUCHE LANE | | | | ORLANDO | FL | 32821 |
| ROBERT KIRBY | 352 FREEDOM LN | | | | FLINT | MI | 48507 |
| ROBERT KIRBY | OAKWOOD COMMON | 16351 ROTUNDA DRIVE | | | DEARBORN | MI | 48120 |
| ROBERT KIRBY | 24350 UNION ST | | | | DEARBORN | MI | 48124-3149 |
| ROBERT KIRCHDORFER | 56 GROSVENOR RD | | | | NEEDHAM | MA | 02492-4445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT KIRCHHOFF | 50097 JOSEPHINE DR | | | | MACOMB | MI | 48044-6308 |
| ROBERT KIRK | 3718 DARCEY LN | | | | FLINT | MI | 48506-2694 |
| ROBERT KIRK | 1167 HOUGHTON LN | | | | CHARLOTTE | MI | 48813-9108 |
| ROBERT KIRK | 23738 RED ARROW HWY | | | | MATTAWAN | MI | 49071-9703 |
| ROBERT KIRK | 754 COX RD | | | | INDEPENDENCE | KY | 41051-9305 |
| ROBERT KIRK | 18101 E ADRIATIC PL | | | | AURORA | CO | 80013-4213 |
| ROBERT KIRK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROBERT KIRKELIE | 27385 GARZA DR | | | | SAUGUS | CA | 91350-1533 |
| ROBERT KIRKENDOLPH | 606 CHESTNUT ST | | | | MINDEN | LA | 71055-4808 |
| ROBERT KIRKLAND | 155 WHISTLING PINES LN NW | | | | SPARTA | MI | 49345-9587 |
| ROBERT KIRKLAND | 6303 TRAMORE RD | | | | BALTIMORE | MD | 21214-1144 |
| ROBERT KIRKLAND | 2835 DEXTER RD | | | | ANN ARBOR | MI | 48103-2707 |
| ROBERT KIRKLAND | 2093 LEETONIA RD | | | | LEETONIA | OH | 44431-9725 |
| ROBERT KIRKLAND JR | 502 KAYMAR DR | | | | AMHERST | NY | 14228-3465 |
| ROBERT KIRKMAN | 4 HILLCREST DR | | | | LOCKPORT | NY | 14094-1706 |
| ROBERT KIRKS | 15046 BREST ST | | | | SOUTHGATE | MI | 48195-2205 |
| ROBERT KIRKSEY | 5711 LYDIA AVE | | | | KANSAS CITY | MO | 64110-2953 |
| ROBERT KIRSCHBAUM | 2221 E EPLER AVE | | | | INDIANAPOLIS | IN | 46227-4548 |
| ROBERT KIRTZ | 3035 WESTFIELD AVE | | | | BALTIMORE | MD | 21214-1434 |
| ROBERT KISCHKAU | 2413 BODETTE AVE | | | | TOLEDO | OH | 43613-2145 |
| ROBERT KISELAK | 508 PENNINGTON LOOP | | | | MYRTLE BEACH | SC | 29588-7731 |
| ROBERT KISER | 5005 DUKE DR | | | | CUMMING | GA | 30040-0564 |
| ROBERT KISER | 10799 E COUNTY ROAD 200 N | | | | INDIANAPOLIS | IN | 46234-9049 |
| ROBERT KISER | 7217 SERPENTINE DR | | | | DAYTON | OH | 45424-2315 |
| ROBERT KISER | 3843 E 100 N | | | | KOKOMO | IN | 46901-3677 |
| ROBERT KISH | 11472 NANCY DR | | | | WARREN | MI | 48093-6430 |
| ROBERT KISH | 225 ROYCE ST | | | | LAKELAND | FL | 33815-7254 |
| ROBERT KISH | 210 GREENWICH DR | | | | WALKERSVILLE | MD | 21793-9165 |
| ROBERT KISHEL | 7441 VERMONT HILL RD | | | | HOLLAND | NY | 14080-9742 |
| ROBERT KISOR | PO BOX 1374 | | | | MANSFIELD | OH | 44901-1374 |
| ROBERT KISS | 497 RUTH AVE | | | | LEAVITTSBURG | OH | 44430-9428 |
| ROBERT KITTERLIN | 207 BLAIR AVE | | | | WEST MONROE | LA | 71291-7704 |
| ROBERT KITTLE | 8139 COCO SOLO AVE | | | | NORTH PORT | FL | 34287-1605 |
| ROBERT KITTLE | 2745 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2508 |
| ROBERT KLAFEHN | PO BOX 347 | | | | HAMLIN | NY | 14464-0347 |
| ROBERT KLAUKA | 6627 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-9735 |
| ROBERT KLAUKA | 2094 ROODS LAKE RD | | | | LAPEER | MI | 48446-8312 |
| ROBERT KLCO | 815 WEST ST | | | | OWOSSO | MI | 48867-1464 |
| ROBERT KLEBBA | 3125 SESAME DR | | | | HOWELL | MI | 48843-9670 |
| ROBERT KLECKLER | 39240 BLACKSTONE DR | | | | STERLING HTS | MI | 48313-5029 |
| ROBERT KLECZYNSKI | 1520 ALDEN NASH AVE NE | | | | LOWELL | MI | 49331-9056 |
| ROBERT KLEER | 694 BENDLE AVE | | | | SHELBY | OH | 44875-1746 |
| ROBERT KLEIN | 281 FOREST HILL DR | | | | YOUNGSTOWN | OH | 44515-3140 |
| ROBERT KLEIN | 4602 CINNAMON FIELD CIR | | | | SAINT GEORGE | UT | 84790-4890 |
| ROBERT KLEIN | 445 VANDALIA ST | | | | CULVER | IN | 46511-1717 |
| ROBERT KLEIN | 694 4 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-8907 |
| ROBERT KLEIN | 5108 PALOMAR DR | | | | FLINT | MI | 48507-4557 |
| ROBERT KLEIN | 10784 EASTERN AVE SE | | | | WAYLAND | MI | 49348-9609 |
| ROBERT KLEIN | 4460 15 MILE RD | | | | KENT CITY | MI | 49330-9716 |
| ROBERT KLEIN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT KLEINHANS JR | 1645 KILLARNEY CT | | | | WOLVERINE LAKE | MI | 48390-2217 |
| ROBERT KLEITSCH | 6181 S MARTIN DR | | | | DURAND | MI | 48429-1754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT KLEM | 2455 PEPPERIDGE TRL | | | | BRIGHTON | MI | 48114-8956 |
| ROBERT KLEMBA | 219 SW 40TH ST | | | | CAPE CORAL | FL | 33914-7878 |
| ROBERT KLESCIK | 34 PAPP RD | | | | CANONSBURG | PA | 15317-5815 |
| ROBERT KLESHIS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY, SUITE 440 | | | HOUSTON | TX | 77017 |
| ROBERT KLEYLA | 3311 RIVER PARK DR | | | | ANDERSON | IN | 46012-4639 |
| ROBERT KLIFFEL | 28457 WILDWOOD TRL | | | | FARMINGTON HILLS | MI | 48336-2164 |
| ROBERT KLIMA | 9744 SYL-PETERSBURG ROAD | | | | OTTAWA LAKE | MI | 49267 |
| ROBERT KLIMCZAK | 308 RIVER RD | | | | MAUMEE | OH | 43537-3431 |
| ROBERT KLIMO | 3797 W 34TH ST | | | | CLEVELAND | OH | 44109-2533 |
| ROBERT KLINE | 1146 DEVONWOOD RD | | | | MANSFIELD | OH | 44907-2421 |
| ROBERT KLINE | 3654 BEEBE RD | | | | NEWFANE | NY | 14108-9619 |
| ROBERT KLINE | 6184 STATE ROUTE 15 | | | | NEY | OH | 43549-9717 |
| ROBERT KLINE | 46 OLD STATE RD N | | | | NORWALK | OH | 44857-1674 |
| ROBERT KLINE | 8632 S STATE ROAD 13 | | | | WABASH | IN | 46992-8065 |
| ROBERT KLINE | 216 S SHERMAN ST | | | | BAY CITY | MI | 48708-7476 |
| ROBERT KLINE | 1714 INDIAN RD | | | | LAPEER | MI | 48446-8087 |
| ROBERT KLINE | 2529 GLOFF RD | | | | PETERSBURG | MI | 49270-9521 |
| ROBERT KLINE | 3898 HILTON AVE SE | | | | LOWELL | MI | 49331-8927 |
| ROBERT KLINE | 6856 ALMOND LN | | | | CLARKSTON | MI | 48346-2218 |
| ROBERT KLINE | 33142 BEACHVIEW DR. LOT 209 | | | | LEESBURG | FL | 34788 |
| ROBERT KLINE | 6 BAMBOO DR #B6 | | | | BRINY BREEZES | FL | 33435-7372 |
| ROBERT KLINE JR | 3061 SW SEGOVIA ST | | | | PORT ST LUCIE | FL | 34953-4459 |
| ROBERT KLINEFELTER | 7595 N SUGAR CREEK RD | | | | THORNTOWN | IN | 46071-9166 |
| ROBERT KLINGBEIL | 519 MITCHELL LAKE DR | | | | SHERIDAN | MI | 48884-9394 |
| ROBERT KLINGER | 3418 COVERT RD | | | | LESLIE | MI | 49251-9713 |
| ROBERT KLINGLER | 150 RESERVE CIR | | | | WELLINGTON | OH | 44090-9311 |
| ROBERT KLINK | 9937 DAISY AVE | | | | PALM BEACH GARDENS | FL | 33410-4720 |
| ROBERT KLOMP | 116 S CUSTER AVE | | | | CLAWSON | MI | 48017-1945 |
| ROBERT KLOPF | 151 TIMBER RIDGE DR | | | | VASSAR | MI | 48768-9024 |
| ROBERT KLOSE | 146 GLENWOOD RD | | | | ELIZABETH | NJ | 07208-1140 |
| ROBERT KLUCE | 5337 SEQUOIA CT | | | | GRAND BLANC | MI | 48439-3502 |
| ROBERT KLUSKA | 3911 HACK RD | | | | BRITTON | MI | 49229-9593 |
| ROBERT KLYCE | 5500 AIRLINE DR | | | | BIRMINGHAM | AL | 35212-1000 |
| ROBERT KNADLER | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 N CHARLES ST | 22ND FL | | BALTIMORE | MD | 21201 |
| ROBERT KNAIER | 397 DAVISON RD APT 10 | | | | LOCKPORT | NY | 14094-4005 |
| ROBERT KNAPIK | 32 WASHINGTON AVE | | | | MORRISTOWN | NJ | 07960-5623 |
| ROBERT KNAPP | 1412 BRADSHAW DR | | | | COLUMBIA | TN | 38401-9225 |
| ROBERT KNAPP | 50 REMINGTON LANE | | | | DUNMOR | KY | 42339-2028 |
| ROBERT KNAPP | 8764 E. PITTSBURG RD | | | | DURAND | MI | 48429 |
| ROBERT KNAUS | 1339 TROUT DR | | | | SAGINAW | MI | 48638-5662 |
| ROBERT KNEISEL | 701 SPANISH MAIN DR | | | | CUDJOE KEY | FL | 33042-4333 |
| ROBERT KNEPPER | 733 EASTERN AVENUE | | | | BELLEFONTAINE | OH | 43311-2615 |
| ROBERT KNIERIM | 515 DAVID DR | | | | MIAMISBURG | OH | 45342-2619 |
| ROBERT KNIGHT | 880 GOLF DR APT 302 | | | | PONTIAC | MI | 48341-2396 |
| ROBERT KNIGHT | 7590 GLENHURST DR | | | | DAYTON | OH | 45414-2226 |
| ROBERT KNIGHT | 6053 WINDAMAR RD | | | | TOLEDO | OH | 43611-1049 |
| ROBERT KNIGHT | 3001 AZELDA ST | | | | COLUMBUS | OH | 43224-4011 |
| ROBERT KNIGHT | 713 LOXLEY LANE | | | | TROY | OH | 45373-7804 |
| ROBERT KNIGHT | 4180 E COUNTY ROAD 200 S | | | | KOKOMO | IN | 46902 |
| ROBERT KNIGHT | 36720 PINETREE ST | | | | LIVONIA | MI | 48150-2508 |
| ROBERT KNIGHT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT KNIGHTEN | 1502 WINONA ST | | | | FLINT | MI | 48504-2958 |
| ROBERT KNIGHTON | 63 LONG BEACH LN | | | | ANGOLA | NY | 14006-9058 |
| ROBERT KNIGHTON | 2175 S HAMMOND LAKE RD | | | | W BLOOMFIELD | MI | 48324-1821 |
| ROBERT KNILEY | 128 RAUCH DR | | | | MARIETTA | OH | 45750-9700 |
| ROBERT KNIPPEN | 25563 ROAD R23 | | | | DELPHOS | OH | 45833-9320 |
| ROBERT KNISEL | 605 HERITAGE DR | | | | BLISSFIELD | MI | 49228-1081 |
| ROBERT KNISELEY | 2411 HIGHSTONE RD | | | | CARY | NC | 27519 |
| ROBERT KNISLEY | PO BOX 608 | | | | EATON | OH | 45320-0608 |
| ROBERT KNOLL | 6045 S CORY AVE | | | | CUDAHY | WI | 53110-3011 |
| ROBERT KNOP | 2922 WOLVERINE RD | | | | EAST TAWAS | MI | 48730-9533 |
| ROBERT KNOPP | 1323 S K ST | | | | ELWOOD | IN | 46036-2729 |
| ROBERT KNOTTS | 801 POGUE ST | | | | FRANKTON | IN | 46044-9791 |
| ROBERT KNOWLES | 321 BANBERRY S | | | | LANSING | MI | 48906-1532 |
| ROBERT KNOWLES JR | PO BOX 312 | | | | HAZELWOOD | MO | 63042-0312 |
| ROBERT KNOX | 1655 SOUTH PALMETTO AVENUE | | | | SOUTH DAYTONA | FL | 32119-2287 |
| ROBERT KNOX | 13640 MENDOTA ST | | | | DETROIT | MI | 48238-2241 |
| ROBERT KNOX | 435 S ANDERSON AVE | | | | PONTIAC | MI | 48342-3409 |
| ROBERT KNOX | 663 S 100 W | | | | HARTFORD CITY | IN | 47348-9507 |
| ROBERT KNOX | 1701 LIPPINCOTT BOULEVARD | | | | FLINT | MI | 48503-5835 |
| ROBERT KNOX | 4565 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3114 |
| ROBERT KNOX | 6388 S 1050 E | | | | UPLAND | IN | 46989-9787 |
| ROBERT KNOX JR | 831 WALTON RD NW | | | | MONROE | GA | 30656-1596 |
| ROBERT KNOX JR | 1047 FRAZIER RD | | | | MIDLAND | OH | 45148-8114 |
| ROBERT KNUDSON | 4022 BRUNSWICK LN | | | | JANESVILLE | WI | 53546-2051 |
| ROBERT KOAN | 12192 BEECHER RD | | | | FLUSHING | MI | 48433-9730 |
| ROBERT KOBELL | 5527 N MILITARY TRAIL | TOWNHOUSE 1405 | | | BOCA RATON | FL | 33496 |
| ROBERT KOCH | 39 ELEANOR RD | | | | MANCHESTER | NJ | 08759-6144 |
| ROBERT KOCH | 7473 WESTWOOD DR | | | | OSCODA | MI | 48750-9442 |
| ROBERT KOCH | 1555 WEDGEWOOD PL | | | | ESSEXVILLE | MI | 48732-3203 |
| ROBERT KOCH | 425 COTTONWOOD DR | | | | AMHERST | NY | 14221-1508 |
| ROBERT KOCHAN | 38291 OAKWEST DR | | | | WESTLAND | MI | 48185-2693 |
| ROBERT KOCHANOWICZ | 11433 PEYTON DR | | | | STERLING HTS | MI | 48312-2943 |
| ROBERT KOCIOLOWICZ | 24730 STONE STATION TER | | | | STONE RIDGE | VA | 20105-2532 |
| ROBERT KOCSIS | 41 PRAIRIE AVE | | | | BUFFALO | NY | 14207-1417 |
| ROBERT KOEGEL | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| ROBERT KOEHLER | ROBERT KOEHLER | 2159 W WINDSOR AVE | | | CHICAGO | IL | 60625-1611 |
| ROBERT KOEHLER | 927 ECKFORD DR | | | | TROY | MI | 48085-4858 |
| ROBERT KOEHLER II | 4055 N EVERETT RD APT F | | | | MUNCIE | IN | 47304-5641 |
| ROBERT KOGER | 1920 REX CT | | | | NEW CASTLE | IN | 47362-2955 |
| ROBERT KOGLER | PO BOX 48 | | | | SENECA | IL | 61360-0048 |
| ROBERT KOHL | 65 MURRAY HILL DR | | | | DAYTON | OH | 45403-1726 |
| ROBERT KOHLER | 1009 E PARADISE LN | | | | PHOENIX | AZ | 85022-3129 |
| ROBERT KOHN | 2904 8TH AVE | | | | MONROE | WI | 53566-3533 |
| ROBERT KOHN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT KOHOUT | 24708 FLORY RD | | | | DEFIANCE | OH | 43512-9126 |
| ROBERT KOIS | 267 ISLAND DR | | | | ELYRIA | OH | 44035-8912 |
| ROBERT KOLAR | 408 STERLING ST E | | | | JUSTICE | IL | 60458-1229 |
| ROBERT KOLAT | 6443 OLD STATION ST | | | | HUBBARD | OH | 44425-2958 |
| ROBERT KOLAT | 6640 SODOM HUTCHINGS RD | | | | GIRARD | OH | 44420-1211 |
| ROBERT KOLB | 5209 N LESLIE DR | | | | MUNCIE | IN | 47304-5959 |
| ROBERT KOLESKY | 76008 MEMPHIS RIDGE RD | | | | RICHMOND | MI | 48062-3623 |
| ROBERT KOLHAGEN | PO BOX 83 | 1953 WILLIAMS ST | | | REESE | MI | 48757-0083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT KOLLIKER | 21100 PARKER ST | | | | FARMINGTON HILLS | MI | 48336-5158 |
| ROBERT KOLOSH | 11 BLACKHAWK DR | | | | THORNTON | IL | 60476-1126 |
| ROBERT KOMAR | 11053 CARR RD | | | | DAVISON | MI | 48423-9317 |
| ROBERT KOMJENOVICH | 755 BOWMAN ST | | | | MANSFIELD | OH | 44903-4104 |
| ROBERT KOMMENICH | 8040 LEAMINGTON AVE | | | | BURBANK | IL | 60459-2141 |
| ROBERT KOMPANIK | 4060 IRISHTOWN SOUTHWORTH RD | | | | FARMDALE | OH | 44417-9743 |
| ROBERT KOMREK | 232 CLAUDETTE CT | | | | DEPEW | NY | 14043-1240 |
| ROBERT KONIECZKA | 5253 N HENDERSON RD | | | | DAVISON | MI | 48423-8417 |
| ROBERT KONING | 7844 92ND ST SE | | | | CALEDONIA | MI | 49316-9594 |
| ROBERT KONING | 3410 N 36TH ST | | | | GALESBURG | MI | 49053-9710 |
| ROBERT KONOPKA | 14327 HERITAGE ST | | | | RIVERVIEW | MI | 48193-7815 |
| ROBERT KONZEN | PO BOX 41667 | | | | PHOENIX | AZ | 85080-1667 |
| ROBERT KOON | 3424 NORTH AVE | | | | PARMA | OH | 44134-1253 |
| ROBERT KOONS | 2753 S KENMORE RD | | | | INDIANAPOLIS | IN | 46203-5816 |
| ROBERT KOPANIC | 105 FOREST HILL | | | | HUBBARD | OH | 44425 |
| ROBERT KOPCHITZ | 411 S MAIN ST | | | | CHESANING | MI | 48616-1748 |
| ROBERT KOPETSKY | 108 CAMROSE DR | | | | NILES | OH | 44446-2130 |
| ROBERT KOPEY | 4040 KIRK RD | | | | YOUNGSTOWN | OH | 44511-1973 |
| ROBERT KOPITZKI | 2213 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2945 |
| ROBERT KOPPELA | 7154 MARCO DR | | | | WATERFORD | MI | 48327-1538 |
| ROBERT KORDISH | 11069 E KILAREA AVE UNIT 133 | | | | MESA | AZ | 85209-1389 |
| ROBERT KOREN | 9460 WOODVIEW DR | | | | MACEDONIA | OH | 44056-1018 |
| ROBERT KORFF | 245 FINE ST | | | | GOLD HILL | NC | 28071-8703 |
| ROBERT KORTE | 10078 ROAD M | | | | OTTAWA | OH | 45875-8516 |
| ROBERT KORTH | 58253 NELSON | | | | WASHINGTON | MI | 48094-3628 |
| ROBERT KORTUS | 4623 EBERLY AVE APT 1 | | | | BROOKFIELD | IL | 60513 |
| ROBERT KOSA | 697 REMINGTON GREEN DR SE | | | | PALM BAY | FL | 32909-5857 |
| ROBERT KOSA | 6441 HILL RD | | | | SWARTZ CREEK | MI | 48473-8202 |
| ROBERT KOSAK | 201 HARWINTON AVE | | | | TERRYVILLE | CT | 06786-4508 |
| ROBERT KOSAL | 2354 VIRGINIA PARK DR | | | | LAPEER | MI | 48446-8317 |
| ROBERT KOSCH | 219 W RAINBOW ST | | | | DULUTH | MN | 55811-2005 |
| ROBERT KOSCIK | 700 BETHEL DR | | | | JOLIET | IL | 60435-5104 |
| ROBERT KOSECKI | 275 W RIVER RD | | | | KAWKAWLIN | MI | 48631-9797 |
| ROBERT KOSHA | 29215 N 51ST ST | | | | CAVE CREEK | AZ | 85331-2322 |
| ROBERT KOSKI | 129 CARMEN DR | | | | RED OAK | TX | 75154-5103 |
| ROBERT KOSKI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROBERT KOSS | 48138 VIRGINIA CT | | | | MACOMB | MI | 48044-4905 |
| ROBERT KOST | 13049 LOCKMOOR DR | | | | GRAND BLANC | MI | 48439-1577 |
| ROBERT KOSTEK | 21 HEMLOCK LN | | | | LANCASTER | NY | 14086-3404 |
| ROBERT KOSTERS | 3735 E ROBINSON ST | | | | NORMAN | OK | 73026-0724 |
| ROBERT KOSTURKO | 15019 WHITCOMB ST | | | | DETROIT | MI | 48227-2607 |
| ROBERT KOTARAK | 2147 W WARDLOW RD | | | | HIGHLAND | MI | 48357-3341 |
| ROBERT KOTEK | 3801 MAPLE AVE | | | | BERWYN | IL | 60402-3936 |
| ROBERT KOTERAS | 6780 ABRUZZI DR UNIT 104 | | | | NORTH LAS VEGAS | NV | 89084-5463 |
| ROBERT KOTEWA | 2995 N EUCLID AVE | | | | BAY CITY | MI | 48706-1302 |
| ROBERT KOTT | 25439 MARY ST | | | | CHESTERFIELD | MI | 48051-2816 |
| ROBERT KOVACH | 7473 DAWN HAVEN DR | | | | CLEVELAND | OH | 44130-5962 |
| ROBERT KOVACH | 9515 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-8730 |
| ROBERT KOVACH | 269 EASTBROOK DR | | | | TROY | MO | 63379-2316 |
| ROBERT KOVACH SR | 925 YOUNGSTOWN WARREN RD APT 60 | | | | NILES | OH | 44446-4639 |
| ROBERT KOVACS | 1669 MAPLE CREEK CT | | | | ROCHESTER | MI | 48306-4812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT KOVALCIK | 27110 PERRY ST | | | | ROSEVILLE | MI | 48066-2742 |
| ROBERT KOVIAK | 15861 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044-9224 |
| ROBERT KOWALCZYK | N13515 NEWBERG RD | | | | CHANNING | MI | 49815-9709 |
| ROBERT KOWALCZYK | 2439 GENA ANN LN | | | | FLINT | MI | 48504-6520 |
| ROBERT KOWALCZYK | 6345 LUANA AVE | | | | ALLEN PARK | MI | 48101-2402 |
| ROBERT KOWALIK | 1127 QUINIF DR | | | | WALLED LAKE | MI | 48390-2557 |
| ROBERT KOWALSKI | 3711 AZALEA DR | | | | PHILADELPHIA | PA | 19136-1203 |
| ROBERT KOWALSKI | 431 W MAHAN AVE | | | | HAZEL PARK | MI | 48030-1027 |
| ROBERT KOWALSKI | 4198 CREW CT | | | | DEXTER | MI | 48130-9590 |
| ROBERT KOWALSKI | 8204 AVONDALE RD | | | | PARKVILLE | MD | 21234-4801 |
| ROBERT KOWALSKI | 2538 25TH ST | | | | BAY CITY | MI | 48708-7618 |
| ROBERT KOZAK | 22008 OLDE CREEK TRL | | | | STRONGSVILLE | OH | 44149-2907 |
| ROBERT KOZEL | 2 STATE ROUTE 60 | | | | NEW LONDON | OH | 44851-9510 |
| ROBERT KOZLOWSKI | 2680 LIMESTONE LN NE | | | | GRAND RAPIDS | MI | 49525-1394 |
| ROBERT KOZLOWSKI | 91 OHARE RD | | | | CANONSBURG | PA | 15317-9566 |
| ROBERT KOZUH | 538 NEW YORK AVE | | | | LINCOLN PARK | MI | 48146-3177 |
| ROBERT KRABILL | 8280 ROCK RD | | | | LAKE | MI | 48632-9513 |
| ROBERT KRAH | 13461 WARD RD | | | | HOLLAND | NY | 14080-9762 |
| ROBERT KRAJEWSKI | 6646 MARSHALL ST | | | | CANTON | MI | 48187-1662 |
| ROBERT KRAJNIAK | 1815 KELLY DR | | | | SAGINAW | MI | 48604-1605 |
| ROBERT KRAL | 373 EDEN OAKS DR | | | | ROCK HILL | SC | 29730-8723 |
| ROBERT KRALIK | 24722 PATRICIA AVE | | | | WARREN | MI | 48091-5613 |
| ROBERT KRALL | 1632 W CO RD - 425 N | | | | KOKOMO | IN | 46901 |
| ROBERT KRALL | 27530 LORRAINE AVE | | | | WARREN | MI | 48093-4929 |
| ROBERT KRALY | 3050 STATE ROUTE 61 | | | | CRESTLINE | OH | 44827-9494 |
| ROBERT KRAMER | 156 LITTLE ROBIN RD | | | | AMHERST | NY | 14228-1123 |
| ROBERT KRAMER | PO BOX 243 | | | | ROANN | IN | 46974-0243 |
| ROBERT KRAMER | 2270 LINDA ST | | | | SAGINAW | MI | 48603-4118 |
| ROBERT KRAMER | 67 HORIZON CT | | | | SAYLORSBURG | PA | 18353-9482 |
| ROBERT KRANSZ | 11117 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9115 |
| ROBERT KRANTZ | 775 W BROCKER RD | | | | METAMORA | MI | 48455-9224 |
| ROBERT KRANZ | 124 E ISLAND | | | | HUDSON | MI | 49247-9700 |
| ROBERT KRANZ | 7120 REID RD | | | | SWARTZ CREEK | MI | 48473-9464 |
| ROBERT KRAPES | 4670 LOGSDONS MEADOW DR | | | | LIBERTY TWP | OH | 45011-0704 |
| ROBERT KRAUS | 1632 PARKER BLVD | | | | TONAWANDA | NY | 14150-8732 |
| ROBERT KRAUSE | 1030 NEILS FT | | | | GREENSBORO | GA | 30642-4873 |
| ROBERT KRAUSE | 2010 WOODRUFF BLVD | | | | JANESVILLE | WI | 53548-2358 |
| ROBERT KRAUSE | 6713 GRAUER RD | | | | NIAGARA FALLS | NY | 14305-1488 |
| ROBERT KRAUSS | 4028 LUNNS STORE RD | | | | LEWISBURG | TN | 37091-6640 |
| ROBERT KRAUTER | 10980 WILDWOOD RD | | | | ALANSON | MI | 49706-9626 |
| ROBERT KRAWCZYK | 509 VENETIAN CT | | | | BAY CITY | MI | 48708-6965 |
| ROBERT KRAWIECKI | 600 OAK PARK DR | | | | CHOCTAW | OK | 73020-7556 |
| ROBERT KREEGER | 11430 WATERFORD VILLAGE DR | | | | FORT MYERS | FL | 33913-7911 |
| ROBERT KREINER | 226 W HOUSTONIA AVE | | | | ROYAL OAK | MI | 48073-4188 |
| ROBERT KREISER | 99 CHRISREN CV | | | | YODER | IN | 46798-9309 |
| ROBERT KRELLER | 58 WARBURTON PL | | | | BUFFALO | NY | 14223-1536 |
| ROBERT KREMSER | 1541 MATTINGLY RD | | | | HINCKLEY | OH | 44233-9450 |
| ROBERT KRESIC | 292 E 322ND ST | | | | WILLOWICK | OH | 44095-3249 |
| ROBERT KRESKY | 3816 KINGS POINT DR | | | | TROY | MI | 48083-5319 |
| ROBERT KRESSBACH JR | 4550 WARWICK CIRCLE DR | | | | GRAND BLANC | MI | 48439-8031 |
| ROBERT KREST | PO BOX 360 | 12 HIGH STREET | | | LIVONIA | NY | 14487-0360 |
| ROBERT KREUZBERGER | 13889 LONG LAKE LN | | | | PORT CHARLOTTE | FL | 33953-5674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT KRICK | 2005 W VASSAR RD | | | | REESE | MI | 48757-9351 |
| ROBERT KRIECH | 886 W 550 S | | | | TRAFALGAR | IN | 46181-9210 |
| ROBERT KRIEG | 88005 OVERSEAS HWY STE 9 | PMB 315 | | | ISLAMORADA | FL | 33036-3087 |
| ROBERT KRIEGER | 141 RICHFIELD AVE | | | | BUFFALO | NY | 14220-1908 |
| ROBERT KRIEGER | 3268 RVILLE BIG SPRING RD | | | | RINEYVILLE | KY | 40162 |
| ROBERT KRIKORIAN | 4450 S WOODRUFF RD | | | | MOUNT PLEASANT | MI | 48858-9620 |
| ROBERT KRIPAS | 8926 E FAIRWAY BLVD | | | | SUN LAKES | AZ | 85248-6423 |
| ROBERT KRISTEN | 761 SUNNYBEACH DR | | | | WHITE LAKE | MI | 48386-2077 |
| ROBERT KROEGER | 785 INVERNESS DR | | | | DEFIANCE | OH | 43512-8537 |
| ROBERT KROGGEL | 6554 AKINS RD | | | | N ROYALTON | OH | 44133-4910 |
| ROBERT KROGMAN | 2629 E PLEASANT RD | | | | MILTON | WI | 53563-9470 |
| ROBERT KROHN | 15610 PONDEROSA CIR | | | | PRESQUE ISLE | MI | 49777-7600 |
| ROBERT KROHN | 10521 ECKEL JUNCTION RD | | | | PERRYSBURG | OH | 43551-9649 |
| ROBERT KROKOSKY | 944 BRIDGETOWN DR | | | | TROY | MI | 48098-1868 |
| ROBERT KROMER | 107 BOSTON MILLS RD | | | | HUDSON | OH | 44236-2113 |
| ROBERT KROMPATIC | 930 COUNTRY CLUB DR | | | | SAINT CLAIR SHORES | MI | 48082-2931 |
| ROBERT KROPP | 26509 STARLING CT | | | | SANTA CLARITA | CA | 91387-8128 |
| ROBERT KROUSE | 6991 WOODLYN CT | | | | CLARKSTON | MI | 48348-4479 |
| ROBERT KRUCKENBERG | 258 LAKE DRIVE RD | | | | EDGERTON | WI | 53534-9366 |
| ROBERT KRUEGER | 700 WILLOW SPRINGS DR | | | | OWOSSO | MI | 48867-2134 |
| ROBERT KRUEGER | 4322 N CARLAND RD | | | | ELSIE | MI | 48831-9467 |
| ROBERT KRUEGER | 34106 CORTLAND AVE | | | | FARMINGTON | MI | 48335-3508 |
| ROBERT KRUG | 5010 RIDGETOP DR | | | | WATERFORD | MI | 48327-1343 |
| ROBERT KRUG JR | 650 S JOSSMAN RD | | | | ORTONVILLE | MI | 48462-9070 |
| ROBERT KRUL | 1491 VAN VLEET RD | | | | FLUSHING | MI | 48433-9744 |
| ROBERT KRUMRINE AND ELIZABETH KRUMRINE | 250 SOUTH ST | | | | MCSHERRYSTOWN | PA | 17344-1710 |
| ROBERT KRUNICH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROBERT KRUPA | 6450 ANITA DR | | | | PARMA HEIGHTS | OH | 44130-2822 |
| ROBERT KRUPA | 87 BRIGHTON ST | | | | NEW BRITAIN | CT | 06053-3203 |
| ROBERT KRUPP | 7175 RIDGE RD | | | | LOCKPORT | NY | 14094-9457 |
| ROBERT KRUSE | 2041 SHARON AVE | | | | INDIANAPOLIS | IN | 46222-2756 |
| ROBERT KRUSE JR | 3761 CEDAR BROOK DR | | | | ROCHESTER HILLS | MI | 48309-4080 |
| ROBERT KRUSKA | 11103 ELMS RD | | | | BIRCH RUN | MI | 48415-8402 |
| ROBERT KRUTKO | 6805 LAMBERT RD | | | | ORIENT | OH | 43146-9243 |
| ROBERT KRUTZ | 2553 PRIVADA DR | | | | THE VILLAGES | FL | 32162-8513 |
| ROBERT KRZYZANIAK | 2658 DARWIN LN | | | | SAGINAW | MI | 48603-2703 |
| ROBERT KUBASTI | 8680 ARAPAHOE RD | | | | CASPER | WY | 82601-7460 |
| ROBERT KUBCZAK | 286 N GLEANER RD | | | | SAGINAW | MI | 48609-9411 |
| ROBERT KUBERSKI | 8523 FULMER RD | | | | MILLINGTON | MI | 48746-9702 |
| ROBERT KUBIAK | 3047 JACKSON ST | | | | SAGINAW | MI | 48604-2385 |
| ROBERT KUBIAK | 22377 MASSEY LN | | | | MACOMB | MI | 48044-3726 |
| ROBERT KUBIC | 2627 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9661 |
| ROBERT KUBIC JR | 39265 CANTERBURY DR | | | | HARRISON TOWNSHIP | MI | 48045-6018 |
| ROBERT KUBICA | 15418 DOHONEY RD | | | | DEFIANCE | OH | 43512-8881 |
| ROBERT KUCEK | 10171 ALBION RD | | | | N ROYALTON | OH | 44133-1436 |
| ROBERT KUCH | 6310 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7007 |
| ROBERT KUCH | PO BOX 35 | 220 S HOWARD | | | WEBBERVILLE | MI | 48892-0035 |
| ROBERT KUDEL JR | 25 FRANCIS ST | | | | MIDDLEPORT | NY | 14105-1223 |
| ROBERT KUEBLER | 9225 FIRWOOD RD | | | | SOUTH LYON | MI | 48178-9327 |
| ROBERT KUEHL | 748 PHELPS AVE | | | | CANON CITY | CO | 81212-4656 |
| ROBERT KUERBITZ | 6404 WAILEA CT | | | | GRAND BLANC | MI | 48439-8586 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT KUFLEITNER | 8195 W RIDGE DR | | | | BROADVIEW HTS | OH | 44147-1030 |
| ROBERT KUFTA | 1750 BREWER RD | | | | LEONARD | MI | 48367-4413 |
| ROBERT KUGEL | 14896 FRAZHO RD | | | | WARREN | MI | 48089-1537 |
| ROBERT KUHARIK | 6433 SCOTT DR | | | | BROOK PARK | OH | 44142-3450 |
| ROBERT KUHLMAN | 222 FAIR ST | | | | CLYDE | OH | 43410-1903 |
| ROBERT KUHN | 4722 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-5852 |
| ROBERT KUHN | 1849 HIGHWAY 179A | | | | WESTVILLE | FL | 32464-3103 |
| ROBERT KUHNSMAN | C/O RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST  STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| ROBERT KUIPER | 6635 BELL MDWS | | | | GRANT | MI | 49327-9778 |
| ROBERT KUJANEK | 3705 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-2970 |
| ROBERT KUJAT | 4335 OCCIDENTAL HWY | | | | ADRIAN | MI | 49221-9012 |
| ROBERT KUKLA | 1346 GERALD MILLER RD | | | | WEST BRANCH | MI | 48661-9753 |
| ROBERT KUKLA | 7034 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9341 |
| ROBERT KUKULSKI | 9311 POINT LOOKOUT | | | | CADILLAC | MI | 49601-8245 |
| ROBERT KULAS | 23988 4TH ST | | | | TREMPEALEAU | WI | 54661-9230 |
| ROBERT KULAS | 1108 INWOOD DR | | | | FORT WAYNE | IN | 46815-7212 |
| ROBERT KULESZA | 29653 WALKER DR | | | | WARREN | MI | 48092-2262 |
| ROBERT KULICK | 2301 NIAGARA ST | | | | BUFFALO | NY | 14207-1433 |
| ROBERT KULKA SR | 5659 MACINTOSH DR | | | | BAY CITY | MI | 48706-5637 |
| ROBERT KUNDE | PO BOX 306 | | | | WEBBERVILLE | MI | 48892 |
| ROBERT KUNESH | 2444 THE BEND RD | | | | NEY | OH | 43549-9702 |
| ROBERT KUNSTMAN | 106 CHIEF CV | | | | HOT SPRINGS | AR | 71913-8828 |
| ROBERT KUNTZ | 1685 N 1050 W | | | | KOKOMO | IN | 46901-8680 |
| ROBERT KUPCO | 36 DAVIS ST | | | | TORRINGTON | CT | 06790-4037 |
| ROBERT KUPEC | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROBERT KUPFERER | 1733 SPANISH COVE DR S | | | | LILLIAN | AL | 36549-5201 |
| ROBERT KUREK | 69504 SAXON DR | | | | BRUCE TWP | MI | 48065-4256 |
| ROBERT KURILLA | 4041 WALDON RD | | | | LAKE ORION | MI | 48360-1635 |
| ROBERT KURK | 1816 CAMERON ST | | | | LAS VEGAS | NV | 89102-3513 |
| ROBERT KURLANDER | 7605 B - LEXINGTON CLUB BLVD | | | | DELRAY BEACH | FL | 33446 |
| ROBERT KURLANDER | 7605 B-LEXINGTON CLUB BLVD | | | | DELRAY BEACH | FL | 33446 |
| ROBERT KURLINSKI | 1417 39TH ST | | | | BAY CITY | MI | 48708-8421 |
| ROBERT KURNETA | 12793 E HANNAH TRL | | | | VAIL | AZ | 85641-6669 |
| ROBERT KURTH | 711 SOUTH MAIN STREET | | | | JANESVILLE | WI | 53545-4851 |
| ROBERT KURTIAK | 4210 E JUDDVILLE RD | | | | OWOSSO | MI | 48867-9674 |
| ROBERT KURTZ | 18995 WHITBY ST | | | | LIVONIA | MI | 48152-3035 |
| ROBERT KURTZ | 1716 ALPHA ST | | | | LANSING | MI | 48910-1882 |
| ROBERT KURTZ JR | 3684 MARSH RD | | | | EAST JORDAN | MI | 49727 |
| ROBERT KURYLOWICZ | 1538 7TH ST NW | | | | GRAND RAPIDS | MI | 49504-4827 |
| ROBERT KUSCHEL | 5837 N COUNTY ROAD F | | | | JANESVILLE | WI | 53545-8308 |
| ROBERT KUSH | PO BOX 319 | | | | ACTON | CA | 93510-0319 |
| ROBERT KUSH | 16 HENNEPIN ST | | | | BUFFALO | NY | 14206-1347 |
| ROBERT KUSHNER | 633 EDISON AVE | | | | JANESVILLE | WI | 53546-3122 |
| ROBERT KUSHON | 7884 MADELINE ST | | | | SAGINAW | MI | 48609-4953 |
| ROBERT KUSHUBA | 11318 N ELMS RD | | | | CLIO | MI | 48420-9468 |
| ROBERT KUSMIERSKI | 6339 APPROACH RD 2-B | | | | SARASOTA | FL | 34238 |
| ROBERT KUSNIRAK | 179 BROAD ST | | | | LEETSDALE | PA | 15056 |
| ROBERT KUSTER | 176 OLD BEECHWOOD RD | | | | IRON RIVER | MI | 49935-7885 |
| ROBERT KUSZYNSKI | 170 CHERRY HILL POINTE DR | | | | CANTON | MI | 48187-5327 |
| ROBERT KUTTA JR | 2107 BUHL RD | | | | NEWPORT | MI | 48166-9310 |
| ROBERT KUTY | 2285 INNWOOD DR | | | | AUSTINTOWN | OH | 44515-5151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT KUTZ | APT 124 | 2516 RUGER DRIVE | | | ARLINGTON | TX | 76006-3267 |
| ROBERT KUZARA | 295 ADAM ST | | | | TONAWANDA | NY | 14150-1901 |
| ROBERT KUZNAR | 1698 E ASH DR | | | | AVON | OH | 44011-1467 |
| ROBERT KWANDRANS JR | 5359 W 700 N - 90 | | | | MARKLE | IN | 46770 |
| ROBERT KWASNIEWSKI | 9415 POLK ST | | | | TAYLOR | MI | 48180-3865 |
| ROBERT KYLE | 250 CEDAR | BOX 214 | | | ORTONVILLE | MI | 48462 |
| ROBERT KYSER | 151 THORPE ST | | | | PONTIAC | MI | 48341-1373 |
| ROBERT KYZAR | 4044 HEBERT TRL SE | | | | BROOKHAVEN | MS | 39601-8931 |
| ROBERT L & PATRICIA J ERTEL | TRUSTEES ACCOUNTS & IRAS | 182 COONHUNTERS RD | | | BATESVILLE | IN | 47006 |
| ROBERT L ABBOTT | 681 ROJEAN DR | | | | STANTON | MI | 48888 |
| ROBERT L ADAMSON | 235 ARRINGTO DR | | | | LEXINGTON | NC | 27295-1405 |
| ROBERT L ALEXANDER | 2530 FOREST SPRINGS DR S.E. | | | | WARREN | OH | 44484-5615 |
| ROBERT L ALLEN | 709 SPELLMAN DR | | | | FLINT | MI | 48503-5229 |
| ROBERT L ALLEN | 1515 TULANE CIR | | | | FLINT | MI | 48503-5252 |
| ROBERT L ALLEN JR | 2916 MCCALL STREET | | | | DAYTON | OH | 45417-2032 |
| ROBERT L ALLEN JR | 201 BOSTON RD | | | | MATTYDALE | NY | 13211-1615 |
| ROBERT L ALLINGER | 3324 MADELON CT | | | | FLINT | MI | 48506-2125 |
| ROBERT L ALTMAN | WELTZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT L ALTMAN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT L ANDERSON | 2486 HARBOR LANDINGS CIRC BELLEFONTAINE NEIGHBORS, MO 631 | | | | SAINT LOUIS | MO | 63136 |
| ROBERT L ANDERSON | 955 LOWER BELLBROOK RD | | | | XENIA | OH | 45385-7307 |
| ROBERT L ANDERSON JR | 43677 HILLSBORO DR | | | | CLINTON TWP | MI | 48038-1341 |
| ROBERT L ANDREW JR. | 1677 OAK ST. SW | | | | WARREN | OH | 44485 |
| ROBERT L ANGOFF, JR. | 2320 FOXHILL DR APT 1C | | | | MIAMISBURG | OH | 45342-5633 |
| ROBERT L ANKROM | 10401 QUAKER TRACE RD | | | | SOMERVILLE | OH | 45064 |
| ROBERT L ANTHONY | 501 SEWELL BRANCH RD | | | | CLAYTON | DE | 19938-1813 |
| ROBERT L ANTONELLI | 364 ASPEN DR NW | | | | WARREN | OH | 44483 |
| ROBERT L ARMSTRONG | 830   LAYFAYETTE | | | | NILES | OH | 44446-3121 |
| ROBERT L ARTMAN | 217 S 10TH ST | | | | SAINT CLAIR | MI | 48079-4903 |
| ROBERT L AUGHENBAUGH | 1625   SHANNON RD | | | | GIRARD | OH | 44420-1122 |
| ROBERT L BAILEY | APT 9 | 2907 SOUTH 59TH STREET | | | SAINT LOUIS | MO | 63139-1652 |
| ROBERT L BAIN | 6646 W TRIMBLE RD | | | | MILTON | TN | 37118-4311 |
| ROBERT L BAKER | 237 PROSPECT AVE | | | | MASSENA | NY | 13662-2512 |
| ROBERT L BARBER | 107 WALDEN FARM CIR | | | | UNION | OH | 45322-3422 |
| ROBERT L BARNES JR | 121 W 37TH ST | | | | ANDERSON | IN | 46013-4204 |
| ROBERT L BARNETT | 366 ROBERT SIMMONS DR | | | | CARLISLE | OH | 45005 |
| ROBERT L BARRETT | 2061 LORIMER DR | | | | NEWARK | OH | 43055-9501 |
| ROBERT L BAYLESS | 6408 ORIOLE DR | | | | FLINT | MI | 48506-1723 |
| ROBERT L BEAUBIEN JR | 2022 FAIRFIELD RD | | | | ADRIAN | MI | 49221-9774 |
| ROBERT L BECKWITH JR. | PO BOX 184 | | | | TUSCUMBIA | AL | 35674-0184 |
| ROBERT L BECKWITH, JR. | PO BOX 184 | | | | TUSCUMBIA | AL | 35674 |
| ROBERT L BEEBE & RITA M BEEBE | C/O MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES-SUITE 500 | | | PITTSBURG | PA | 15219-1331 |
| ROBERT L BEECHE, RITA M BEECHE | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES | | | PITTSPURGH | PA | 15219-1331 |
| ROBERT L BENDER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROBERT L BENNETT | 231   ANNISTON DRIVE | | | | DAYTON | OH | 45415-3001 |
| ROBERT L BERGEN | 423 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5994 |
| ROBERT L BERK, JR. | 530 BALTIMORE ST | | | | DAYTON | OH | 45404 |
| ROBERT L BEVERLY JR | 1447 GAGE RD | | | | TOLEDO | OH | 43612-4021 |
| ROBERT L BEVINGTON JR | 739 N SOMERSET AVE | | | | INDIANAPOLIS | IN | 46222-3329 |
| ROBERT L BIERLEY | 4301 BLUE ROCK RD | | | | DAYTON | OH | 45432-3403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L BILLETT | 3545 PENEWIT RD | | | | SPRING VALLEY | OH | 45370 |
| ROBERT L BLACK | 5565 ALTER RD | | | | DETROIT | MI | 48224-2903 |
| ROBERT L BLANKS JR | 3505 MILBOURNE AVE | | | | FLINT | MI | 48504-3550 |
| ROBERT L BOATWRIGHT | 4626 SLUMBERWOOD LN | | | | SAINT LOUIS | MO | 63128-2424 |
| ROBERT L BOOTH | 2733 ADAMS AVENUE | | | | ASHLAND | KY | 41101 |
| ROBERT L BOSARGE JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT L BOWERS | 8559 TRACE RIDGE PKWY | | | | KELLER | TX | 76248-6972 |
| ROBERT L BOWLING | 132 BINKLEY LN | | | | SPRINGBORO | OH | 45066-9565 |
| ROBERT L BOWLING SR | 132 BINKLEY LN | | | | SPRINGBORO | OH | 45066-9565 |
| ROBERT L BOYER | 10780 MUDLICK RD | | | | GERMANTOWN | OH | 45327-9716 |
| ROBERT L BRADNEY JR | 6015 HENDON AVE | | | | DAYTON | OH | 45431 |
| ROBERT L BRADSHAW | P.O.BOX 6 | | | | LOGAN | NM | 88426-0006 |
| ROBERT L BRAZIL | 305   APPLEWOOD DR | | | | ROCHESTER | NY | 14612-3541 |
| ROBERT L BREWER | 705 HIDDEN CIRCLE | | | | CENTERVILLE | OH | 45458 |
| ROBERT L BREWER | 5003 WOODIRON DR | | | | DULUTH | GA | 30097 |
| ROBERT L BREWER II | 2539 RYAN CT | | | | DAYTON | OH | 45434 |
| ROBERT L BRIDGMON | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 613 | | | BIRMINGHAM | AL | 35209 |
| ROBERT L BRIEGER | 1054 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2558 |
| ROBERT L BROWN | 3214   WEST THIRD STREET | | | | DAYTON | OH | 45417-1812 |
| ROBERT L BROWN | 310 PERKINSWOOD SE APT. A | | | | WARREN | OH | 44483 |
| ROBERT L BROWN | 138 CREPE MYRTLE LN | | | | LAUREL | MS | 39443-7868 |
| ROBERT L BROWN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT L BURCHFIELD | 2916 MAGINN DR | | | | BEAVERCREEK | OH | 45434 |
| ROBERT L BUSH JR. | 6434 DOWNS RD NW | | | | WARREN | OH | 44481-9416 |
| ROBERT L BYKOWSKI | 364 INGLEWOOD DR | | | | ROCHESTER | NY | 14619 |
| ROBERT L CAIN | 4319 N CR 360 E | | | | MATTOON | IL | 61938 |
| ROBERT L CAMPBELL | 4307 TURTLEDOVE WAY | | | | MIAMISBURG | OH | 45342-0842 |
| ROBERT L CESSNA | 145 STATE ROAD | | | | WARREN | OH | 44483-1619 |
| ROBERT L CHAMBERLIN | 1921 GENERALS HWY | | | | ANNAPOLIS | MD | 21401-6718 |
| ROBERT L CHANDLER | 423 E COLLEGE ST | | | | RUSSIAVILLE | IN | 46979-9104 |
| ROBERT L CHANEY | 331   NORTH MAPLE ST | | | | EATON | OH | 45320-1829 |
| ROBERT L CHAPLIN SR | 35 HOMEVIEW DRIVE | | | | DAYTON | OH | 45415 |
| ROBERT L CHAPPELL | 4800 REDBAY DR | | | | DAYTON | OH | 45424-4930 |
| ROBERT L CHILDRESS | 2312 SOUTHLEA DR | | | | DAYTON | OH | 45459-3643 |
| ROBERT L CHURCH | 6412 S DIXIE HWY | | | | FRANKLIN | OH | 45005-4316 |
| ROBERT L CIOCHETTO | 1337 BITTERSWEET DR | | | | WARREN | OH | 44484 |
| ROBERT L CLINKSCALES | PO BOX 681922 | | | | FRANKLIN | TN | 37068-1922 |
| ROBERT L COFFMAN | 586 N GRAHAM ST | | | | BOWLING GREEN | KY | 42101-9167 |
| ROBERT L COMBS | 5541 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005-9619 |
| ROBERT L COMER | 2857 ACOSTA ST | | | | KETTERING | OH | 45420-3464 |
| ROBERT L COOPER | 5630 W 103RD ST | #105 | | | OAK LAWN | IL | 60453-4583 |
| ROBERT L COX | 2747   FERNCLIFF AVE | | | | DAYTON | OH | 45420-3224 |
| ROBERT L CRAWFORD | 3381 KENDALL ST | | | | DETROIT | MI | 48238-3818 |
| ROBERT L CREWS, JR | 261 ARDEN OAKS PL | | | | SUWANEE | GA | 30024-3581 |
| ROBERT L CROUSE | 120 RHONDA DRIVE | | | | YORK | PA | 17408 |
| ROBERT L CUBA | 1513 BENT DR | | | | FLINT | MI | 48504-1986 |
| ROBERT L CUPP | 39 N SAINT CLAIR ST | | | | PORT SANILAC | MI | 48469-9650 |
| ROBERT L CURTIS | 133 KENNEDY DR | | | | MEDWAY | OH | 45341-1235 |
| ROBERT L CUTLIP | 238 RICHARD ST | | | | MARTINSBURG | WV | 25404 |
| ROBERT L CYR | 1800 WOODSIDE CT | | | | BAY CITY | MI | 48708-5002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L DAGG | 6503 BARRIE ST | | | | DEARBORN | MI | 48126-1716 |
| ROBERT L DAGGY | 1390 PALESTINE RD | | | | BEDFORD | IN | 47421 |
| ROBERT L DAGLEY | 4141 WOLF RD | | | | DAYTON | OH | 45416-2224 |
| ROBERT L DANCY | 266 COUNTY RD 78 | | | | ALICEVILLE | AL | 35442-4768 |
| ROBERT L DANCY JR | 636   YALE AVE | | | | DAYTON | OH | 45407-1822 |
| ROBERT L DANKERT | 10860 SCOTT DR | | | | WHITMORE LAKE | MI | 48189-9752 |
| ROBERT L DAUGHERTY | 9993 CHILD HM - BRAD RD | | | | BRADFORD | OH | 45308 |
| ROBERT L DAUGHERTY | 2256 RUSSET AVE | | | | DAYTON | OH | 45420-3108 |
| ROBERT L DAVIS | 1433 BLOOMFIELD BLVD | | | | SAGINAW | MI | 48601-5105 |
| ROBERT L DECKER | 435 S HARRIS RD | | | | YPSILANTI | MI | 48198-5939 |
| ROBERT L DELONG | 85 SYCAMORE CREEK DR. | | | | SPRINGBORO | OH | 45066-1339 |
| ROBERT L DEMARCO | 363 BRITTON RD. | | | | ROCHESTER | NY | 14616 |
| ROBERT L DEMES | 9415 DUCK CREEK RD | | | | SALEM | OH | 44460-9670 |
| ROBERT L DESLIERRES | 11126 CHERRYLAWN | | | | BRIGHTON | MI | 48114 |
| ROBERT L DESLIERRES | 11126 CHERRY LAWN | | | | BRIGHTON | MI | 48114 |
| ROBERT L DEWBERRY | 309 EPPINGTON DR | | | | TROTWOOD | OH | 45426 |
| ROBERT L DIAMOND | 2106 LAKE LINCOLN DR NE | | | | WESSON | MS | 39191 |
| ROBERT L DIETZ | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| ROBERT L DILLEY | 2638  ASPINWALL N.E. | | | | WARREN | OH | 44483-2504 |
| ROBERT L DUKE | ROBERT L DUKE | BARON & BUDD PC | 3102 OAK LAWN AVE, CENTRUM STE 1100 | | DALLAS | TX | 75219-4281 |
| ROBERT L DURHAM | 2420 GERMANTOWN ST | | | | DAYTON | OH | 45408-1628 |
| ROBERT L EASON JR | 3530 MODENA AVE | | | | DAYTON | OH | 45408-2118 |
| ROBERT L EATON & ELSIE B EATON JT TEN | 519 HEMLOCK DRIVE | | | | WOODSTOCK | GA | 30188-3925 |
| ROBERT L EBBING | 2510 UHL COURT | | | | KETTERING | OH | 45420-1136 |
| ROBERT L EDMUNDS | 2255 GRANGER RD | | | | ORTONVILLE | MI | 48462-- 92 |
| ROBERT L EDWARDS | 601 HAZELTON DR | | | | MADISON | MS | 39110-7390 |
| ROBERT L EDWARDS | 18494 WASHBURN ST | | | | DETROIT | MI | 48221-1930 |
| ROBERT L ELLIS JR | 800 TAMARACK CT | APT A | | | LEBANON | OH | 45036 |
| ROBERT L ELSNER | PO BOX 973 | | | | SIDNEY | OH | 45365 |
| ROBERT L ESTEP | 10283 114TH TERRACE N. | | | | LARGO | FL | 33773-2347 |
| ROBERT L EVANS | 319 LEE ST | | | | SAGINAW | MI | 48602-1428 |
| ROBERT L EVANS JR | 20 RENAY DRIVE | | | | ROCHESTER | NY | 14612 |
| ROBERT L FAIRLEY | 1181 ROBERT FAIRLEY ROAD | | | | LUCEDALE | MS | 39452 |
| ROBERT L FANNING | 3818 HOFFMAN NORTON RD | | | | W FARMINGTON | OH | 44491 |
| ROBERT L FAULKNER JR | 2798 RANDOLPH ST NW | | | | WARREN | OH | 44485-2519 |
| ROBERT L FEDERSPIEL | 4437 QUAIL HOLLOW CT | | | | SAGINAW | MI | 48603 |
| ROBERT L FEEZER & JANET P FEEZER TEN ENT | 6321 BARNETT AVENUE | | | | SYKESVILLE | MD | 21784-6104 |
| ROBERT L FERRELL | 2173 KEEVER RD. | | | | LEBANON | OH | 45036-8813 |
| ROBERT L FITCH | 1125 LOGAN AVE. | | | | MCDONALD | OH | 44437-1649 |
| ROBERT L FLEMMING | 4741 VILLAGE DR. | | | | JACKSON | MS | 39206 |
| ROBERT L FORD | PO BOX 980427 | | | | YPSILANTI | MI | 48198-0427 |
| ROBERT L FREDERICK I I I | 2813 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177 |
| ROBERT L FREDERICK JR | 2813 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177 |
| ROBERT L FREEMAN | 10125 SAINT MARTHA LN | | | | SAINT ANN | MO | 63074-2911 |
| ROBERT L FULLER JR | 4311 FISHBURG ROAD | | | | DAYTON | OH | 45424-3632 |
| ROBERT L FULTZ | 16595 W ALBAIN RD | | | | PETERSBURG | MI | 49270-9540 |
| ROBERT L GEIGER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ROBERT L GIBBS | 7435 STATE ROUTE 134 | | | | LYNCHBURG | OH | 45142-9369 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L GIBBS | 7435 HWY 134 | | | | LYNCHBURG | OH | 45142 |
| ROBERT L GIBBS | 4610 LOWER APALACHEE RD | | | | MADISON | GA | 30650-2943 |
| ROBERT L GIBSON | PO BOX 442 | | | | GRAND BLANC | MI | 48480-0442 |
| ROBERT L GIERUS | 11990 LOWER VALLEY PIKE APT A | | | | MEDWAY | OH | 45341 |
| ROBERT L GIERYN | 56 MIDDLETON PL | | | | SOUTHERN PINES | NC | 28387 |
| ROBERT L GOLDSBERRY | 2174  CLEARVIEW DR | | | | BELLBROOK | OH | 45305-1522 |
| ROBERT L GOLDSCHMIDT | PO BOX 385 | | | | VANDALIA | OH | 45377-0385 |
| ROBERT L GOODALL | 1843 W. FALMOUTH AVE | | | | ANAHEIM | CA | 92801 |
| ROBERT L GORMAN | 5114 HARLEY RD | | | | NEW ALBANY | OH | 43054 |
| ROBERT L GORSKI | 7840 JACKSON AVE | | | | MUNSTER | IN | 46321-1121 |
| ROBERT L GOSSETT | 11930  COLLIN ARBOGAST ROAD | | | | SOUTH VIENNA | OH | 45369-8547 |
| ROBERT L GRAJEK | 16864 EVERGREEN TER | | | | HOMER GLEN | IL | 60491-8425 |
| ROBERT L GREEN | 966 SHADY GROVE RD | | | | HOMER | GA | 30547-1614 |
| ROBERT L GREEN | 549 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2809 |
| ROBERT L GREER | 1157 SUMMERLAKE ESTATES DR | | | | FENTON | MO | 63026-3265 |
| ROBERT L GRIFFITHS | 5139  SABRINA LN NW | | | | WARREN | OH | 44483-1279 |
| ROBERT L GRIGSBY | 2627 N MAIN ST | | | | DAYTON | OH | 45405 |
| ROBERT L GRIGSBY | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT L GRIJALVA | 131 S. LINCOLN AVE A | | | | FULLERTON | CA | 92831-4569 |
| ROBERT L GROVE | 300 OAK AVE | | | | NAPLES | FL | 34108-2323 |
| ROBERT L GUNN | 3888 SIEBER AVENUE | | | | DAYTON | OH | 45405-1836 |
| ROBERT L GUNNELL | PO BOX 18278 | | | | FAIRFIELD | OH | 45018-0278 |
| ROBERT L HABBESHAW | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| ROBERT L HACK | 310  STONEYBROOK DR | | | | KETTERING | OH | 45429-5352 |
| ROBERT L HACKE | 350 CALVERT | | | | WEBSTER GROVE | MO | 63119-4204 |
| ROBERT L HAINES | 6120 PINE MEADOWS DR | | | | LOVELAND | OH | 45140-6537 |
| ROBERT L HAINESWORTH | 516  FAIRFIELD AVE. NE | | | | WARREN | OH | 44483-4904 |
| ROBERT L HALL | 711 S LINCOLN BLVD | | | | MARION | IN | 46953-2525 |
| ROBERT L HALSEY | 4094 RT 73 | | | | HILLSBORO | OH | 45133-- 78 |
| ROBERT L HAMBACH III | PO BOX 50177 | | | | BRISTOLVILLE | OH | 44402 |
| ROBERT L HANKISH 3D | 1000 3RD ST | | | | BAY CITY | MI | 48708-6013 |
| ROBERT L HARCEK JR | 7132 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| ROBERT L HARRIS | 504 1/2 NORTH ROCKWAY | | | | DAYTON | OH | 45402 |
| ROBERT L HARRIS | 5991 SADDLE HORSE AVE | | | | LAS VEGAS | NV | 89122-3413 |
| ROBERT L HATFIELD | PO BOX 49605 | | | | DAYTON | OH | 45449-0605 |
| ROBERT L HATFIELD | 1444 CARRILLO ST | | | | THE VILLAGES | FL | 32162-0223 |
| ROBERT L HAYES | 5311 WOLF RIDGE RD | | | | DAYTON | OH | 45415 |
| ROBERT L HAYES | 2228 SHIRLEY ST | | | | PRESCOTT | MI | 48756-9357 |
| ROBERT L HENRY | 705 N WATER ST | | | | VASSAR | MI | 48768-1814 |
| ROBERT L HERRINGTON | PO BOX 1574 | | | | DENHAM SPRINGS | LA | 70727-1574 |
| ROBERT L HILL JR | 630  CRESCENT LAYNE | | | | CARLISLE | OH | 45005 |
| ROBERT L HILL JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT L HINCH | 7467  S STATE RT 202 | | | | TIPP CITY | OH | 45371-9470 |
| ROBERT L HOBBS | 1125 FAIRMONT CIRCLE | | | | BROOKFIELD | OH | 44403-9511 |
| ROBERT L HOGGATT | POBOX 3622 | | | | BROOKHAVEN | MS | 39603 |
| ROBERT L HOLDERBEIN II AS WRONGFUL DEATH HEIR | C/O HAROWITZ & TIGERMAN LLP | 450 SANSOME STREET 3RD FLOOR | | | SAN FRANCISCO | CA | 94111-3311 |
| ROBERT L HOLT | 4184 MARLOWE ST. | | | | DAYTON | OH | 45416 |
| ROBERT L HOOD, SR | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L HORN & CO | ATTN: ROBERT L HORN | 1449 RARITAN RD # 2 | | | CLARK | NJ | 07066-1230 |
| ROBERT L HOWARD | 3324 TRAIL ON RD | | | | MORAINE | OH | 45439-1146 |
| ROBERT L HUGHES | 6630 SOUTH KESSLER-FREDERICH RD | | | | WEST MILTON | OH | 45383 |
| ROBERT L HUNTER | 152 E 1ST ST | | | | MANSFIELD | OH | 44902-2000 |
| ROBERT L HUTSON | 684 STIRLING ST | | | | PONTIAC | MI | 48340-3161 |
| ROBERT L IRWIN | 894   N SOUTH ST | | | | WILMINGTON | OH | 45177-1363 |
| ROBERT L JACKSON | 3003 BURBANK AVE | | | | MIDDLETOWN | OH | 45044-6921 |
| ROBERT L JACKSON | 320 PARKRIDGE AVE | | | | BUFFALO | NY | 14215-1546 |
| ROBERT L JACKSON SR | 450 BLAIRTON RD | | | | MARTINSBURG | WV | 25404-0601 |
| ROBERT L JAMISON | 566 GREENLEAF AVE NE | | | | WARREN | OH | 44484 |
| ROBERT L JARRELL | 1749 ROSEMONT BOULEVARD | | | | DAYTON | OH | 45420-2508 |
| ROBERT L JAYNES | 3140 E SPG VLLY-PNTRSVLLE RD | | | | JAMESTOWN | OH | 45335 |
| ROBERT L JEFFERY | PO BOX 104 | | | | BELLEVUE | MI | 49021-0104 |
| ROBERT L JEFFERY SR | 415 SHERWOOD RD | | | | BELLEVUE | MI | 49021-9465 |
| ROBERT L JEFFRIES JR | 4065 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9545 |
| ROBERT L JENKINS | 7276 ARTESIAN ST | | | | DETROIT | MI | 48228-3302 |
| ROBERT L JENKINS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT L JOHNSON | PO BOX 278 | | | | GAINSEBORO | TN | 38562-0278 |
| ROBERT L JOHNSON | 2217 SOUTH 140TH PLAZA APT 16 | | | | OMAHA | NE | 68144 |
| ROBERT L JOHNSON | 330 LITTLE LEAGUE DR | | | | EATON | OH | 45320-1129 |
| ROBERT L JOHNSON | 2528 FLUSHING RD | | | | FLINT | MI | 48504-4702 |
| ROBERT L JOINTER | 19199 GILCHRIST ST | | | | DETROIT | MI | 48235-2450 |
| ROBERT L JONES | 599 LUTHER AVE | | | | PONTIAC | MI | 48341-2529 |
| ROBERT L JONES | 1825 CHERRYLAWN DR | | | | FLINT | MI | 48504-2017 |
| ROBERT L JONES | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| ROBERT L JONES | 4752 DAMON NE | | | | WARREN | OH | 44483 |
| ROBERT L JONES | 396 FRANKLIN RD | | | | WAYNESVILLE | OH | 45068 |
| ROBERT L JONES | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT L JORDAN | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| ROBERT L JOURDAN | 1851 CHELAN ST | | | | FLINT | MI | 48503-4307 |
| ROBERT L JUNGWIRTH | 37515 LADUE ST | | | | CLINTON TWP | MI | 48036 |
| ROBERT L KALB MD | 3900 SUNFOREST CT STE 119 | | | | TOLEDO | OH | 43623-4440 |
| ROBERT L KENNEDY | 388 MICHAELS DR | | | | KENT | OH | 44240 |
| ROBERT L KENT | 506A BAHIA CIR | | | | OCALA | FL | 34472-8522 |
| ROBERT L KINARD | 3312 PLEASANT RIDGE RD | | | | HICKORY | MS | 39332 |
| ROBERT L KING | 3400 COZY CAMP RD | | | | MORAINE | OH | 45439-1173 |
| ROBERT L KINGREY | 7847 LOIS CIRCLE | APT#229A | | | DAYTON | OH | 45459 |
| ROBERT L KIRKLAND | 2093 LEETONIA RD | | | | LEETONIA | OH | 44431-9725 |
| ROBERT L KIRKPATRICK | 100 BEAVER RUN LANE | | | | WILLIAMSTON | SC | 29697 |
| ROBERT L KIRKSEY | 5711 LYDIA AVE | | | | KANSAS CITY | MO | 64110-2953 |
| ROBERT L KISTLER SERVICE CORP | 300 MILE CROSSING BLVD | | | | ROCHESTER | NY | 14624-5207 |
| ROBERT L KLINE | 1714 INDIAN RD | | | | LAPEER | MI | 48446-8087 |
| ROBERT L KNISLEY | PO BOX 608 | | | | EATON | OH | 45320-0608 |
| ROBERT L KNOX JR | 1047 FRAZIER RD | | | | MIDLAND | OH | 45148-8114 |
| ROBERT L L PAYNS | 684 ABBEY CT | | | | ROCHESTER HILLS | MI | 48307-4500 |
| ROBERT L LEACH | 1539 SARASOTA DR | | | | TOLEDO | OH | 43612-4032 |
| ROBERT L LEDBETTER | OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOIUS | MO | 63104-4047 |
| ROBERT L LEE | 642 W THACKERY AVE | | | | FLINT | MI | 48505-6322 |
| ROBERT L LEGARD | 335 RUDDIMAN | | | | NORTH MUSKEGON | MI | 49445-2733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L LEHMAN I I | 117 LANTERN LN | | | | SHELBYVILLE | TN | 37160-4824 |
| ROBERT L LESTER | 4627 SCHWEGLER RD | | | | CASS CITY | MI | 48726-9422 |
| ROBERT L LEWIS | 3336  HALLOCK YOUNG RD. | | | | NEWTON FALLS | OH | 44444-9782 |
| ROBERT L LINK | 32   SAVOY AVE | | | | W. CARROLLTON | OH | 45449-1723 |
| ROBERT L LIPTROT | 2112 VAN WYE ST SE | | | | WARREN | OH | 44484-5350 |
| ROBERT L LONG | 615   KNOX AVE. | | | | ANNISTION | AL | 36207 |
| ROBERT L LONG | 2071 US 68 N | | | | XENIA | OH | 45385-9552 |
| ROBERT L LOOMIS | 8375 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-8618 |
| ROBERT L LOSEY | 805 COMFORT ST | | | | LANSING | MI | 48915-1302 |
| ROBERT L LUCAS | 2492 EGGERT RD | | | | TONAWANDA | NY | 14150 |
| ROBERT L MANNING | 10131 CORNING ST | | | | OAK PARK | MI | 48237-3914 |
| ROBERT L MARION | ROWE A2INDIANA UNIVERSITY | | | | BLOOMINGTON | IN | 47406 |
| ROBERT L MASON | 2226 BANCROFT ST | | | | SAGINAW | MI | 48601-2072 |
| ROBERT L MASSEY | 8900  MILTON CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9088 |
| ROBERT L MAVIS | 904 N POWELL RD | | | | ESSEXVILLE | MI | 48732-1767 |
| ROBERT L MCCOY | 7878 LYN DR | | | | FRANKLIN | OH | 45005 |
| ROBERT L MCCULLAH | 10192 KEITHSHIRE CT | | | | MIAMISBURG | OH | 45342-7263 |
| ROBERT L MCCURDY | PO BOX 962 | | | | WARREN | OH | 44482 |
| ROBERT L MCELRATH | 1758  SODOM HUTCHINGS | | | | VIENNA | OH | 44473-9724 |
| ROBERT L MCFARLAND | 2009 CEDAR CIRCLE DRIVE | | | | CATONSVILLE | MD | 21228 |
| ROBERT L MCGEE, SR | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT L MCGUIRE | 332 MELANIE DRIVE | | | | FRANKLIN | OH | 45005 |
| ROBERT L MCKINNEY | 927   VALLEYDALE DR | | | | XENIA | OH | 45385-9659 |
| ROBERT L MEADE | 170   RICHLAND ROAD | | | | XENIA | OH | 45385-9349 |
| ROBERT L MEADE | 190 RICHLAND RD | | | | XENIA | OH | 45385-9349 |
| ROBERT L MERRELL | 1928 W DEFENBAUGH ST | | | | KOKOMO | IN | 46902-6032 |
| ROBERT L MEYER | 8444 MAPLEVIEW DR | | | | DAVISON | MI | 48423-7804 |
| ROBERT L MIDDLESTETTER | 7476 DULL RD | | | | ARCANUM | OH | 45304-- 94 |
| ROBERT L MIGUES | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT L MILITAR | 6219 S INDEPENDENCE AVE APT 139 | | | | OKLAHOMA CITY | OK | 73159-1223 |
| ROBERT L MILLER | 421 ATTICA ST | | | | VANDALIA | OH | 45377 |
| ROBERT L MILLER | 2516  HACKNEY DR | | | | KETTERING | OH | 45420-1060 |
| ROBERT L MILLER | 15 HILLCOVE DR | | | | LAFAYETTE | TN | 37083 |
| ROBERT L MILLER | 5927 ST RT 123 | | | | FRANKLIN | OH | 45005 |
| ROBERT L MILLS JR | 3662 STUTSMAN RD | | | | BELLBROOK | OH | 45305 |
| ROBERT L MIMS | C/O WILLIMAS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT L MINNEY | 7922 ST. RT. #73, SOUTH | | | | WILMINGTON | OH | 45177-9339 |
| ROBERT L MINOR | 324 BOLANDER AVENUE | | | | DAYTON | OH | 45408-2002 |
| ROBERT L MITCHELL | 90 SEWARD ST APT 101 | | | | DETROIT | MI | 48202-2481 |
| ROBERT L MOECKEL | 3 FAMILY CIR | | | | ELDON | MO | 65026-6001 |
| ROBERT L MONTGOMERY | 361 BRUNSTETTER RD SW | | | | WARREN | OH | 44481 |
| ROBERT L MOORE | PO BOX 347194 | | | | PARMA | OH | 44134-7194 |
| ROBERT L MULLINS | 181 LOYOLA DR | | | | ELYRIA | OH | 44035-1587 |
| ROBERT L MULLINS | 101 SUNRISE BLVED. | | | | DAYTONA BEACH SHORES | FL | 32118 |
| ROBERT L MURRAY | 2020 WILBERFORCE CLIFTON RD | | | | XENIA | OH | 45385 |
| ROBERT L MURWIN | 216 HOMESTEAD DRIVE | | | | COLUMBIANA | OH | 44408 |
| ROBERT L NEARGARDER | 11303 HEMPLE ROAD | | | | FARMERSVILLE | OH | 45325-9215 |
| ROBERT L NEWBAUER | 956 CHELSEA AVE | | | | DAYTON | OH | 45420 |
| ROBERT L NICHOLS | 435 HAYES ST | | | | YPSILANTI | MI | 48198-6093 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L NOWDEN | PO BOX 10006 | | | | DETROIT | MI | 48210-0006 |
| ROBERT L O BRIEN | W10987 LAKE VIEW DR | | | | LODI | WI | 53555-1535 |
| ROBERT L ODLE | P O BOX 175 | | | | SALT LICK | KY | 40371-0175 |
| ROBERT L OGDEN | 805 SALEM DR | | | | KOKOMO | IN | 46902-4982 |
| ROBERT L OSBORNE JR | 1415 ALBRITTON DRIVE | | | | DAYTON | OH | 45408-2403 |
| ROBERT L OUTRAM | 32860 STATE ROUTE 41 | | | | PEEBLES | OH | 45660-9573 |
| ROBERT L PAGE | 2183  MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444 |
| ROBERT L PAGE | 6211 SUN BLVD BLDG E-112 | | | | ST PETERSBURG | FL | 33715 |
| ROBERT L PALMER | 4018 BOSART ROAD | | | | SPRINGFIELD | OH | 45503-6514 |
| ROBERT L PANEK | 3167 W LAKE RD | | | | CLIO | MI | 48420-8819 |
| ROBERT L PARHAM | 5554 ABILENE ST. | | | | DENVER | CO | 80239 |
| ROBERT L PARTYKA | 112 TUSCARORAS TRL | | | | PRUDENVILLE | MI | 48651 |
| ROBERT L PETTWAY | 2213 ONTARIO AVE | | | | NIAGARA FALLS | NY | 14305-3073 |
| ROBERT L PHILLIPS | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | P O BOX 1792 | | MT PLEASANT | SC | 29465 |
| ROBERT L PITSINGER | 9719 SVL BOX | | | | VICTORVILLE | CA | 92395 |
| ROBERT L PITTMAN, ADMINISTRATOR OF THE ESTATE | OF CHRISTIAN BROOKE WEBB | ATTN:  BENJAMIN E BAKER, JR | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES P C | P O BOX 4160 | MONTGOMERY | AL | 36103 |
| ROBERT L PITTS JR | 18295 PRAIRIE ST | | | | DETROIT | MI | 48221-2137 |
| ROBERT L POINDEXTER | 1044 MYSTIC LN N | | | | TROY | OH | 45373 |
| ROBERT L POLING | C/O GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| ROBERT L POOLE | 27 RAVENS POINTE | | | | LAKE ST LOUIS | MO | 63367-2239 |
| ROBERT L PORTER | 29783 CARLYSLE ST | | | | INKSTER | MI | 48141-2737 |
| ROBERT L POUNDS JR | 6324 TIPPECANOE RD #5 | | | | CANFIELD | OH | 44406-9598 |
| ROBERT L POWERS | 9940  ST RT 503 | | | | CAMDEN | OH | 45311-8988 |
| ROBERT L PRATER | PO BOX 915 | | | | RICHMOND | KY | 40476-0915 |
| ROBERT L PRICE | 445 MARCHMONT DRIVE | | | | FAIRBORN | OH | 45324-4339 |
| ROBERT L PRICE | 5029  ROCKLAND DR. | | | | DAYTON | OH | 45406-1240 |
| ROBERT L RAHN | 191 W RELIANCE RD | | | | TELFORD | PA | 18969 |
| ROBERT L RANDALL | 1458 DEVOE DR. | | | | BEAVERCREEK | OH | 45434 |
| ROBERT L RASE | 5941 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656-8541 |
| ROBERT L RATHBURN | 1135  RT. #4 HARVEST DR. | | | | WARREN | OH | 44481 |
| ROBERT L RAYMOND II | 13596 KENYON RD | | | | GRAND LEDGE | MI | 48837-9733 |
| ROBERT L REDD | 1408  POPLAR DR | | | | FAIRBORN | OH | 45324-3531 |
| ROBERT L REED | 671 EUGENE ST | | | | YPSILANTI | MI | 48198-6170 |
| ROBERT L REED | 820 EUGENE ST | | | | YPSILANTI | MI | 48198-6147 |
| ROBERT L REED JR | 11805 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9767 |
| ROBERT L REHERMAN | 7778 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9603 |
| ROBERT L REIMBOLD JR | 7505 WILLIAMSBURG RD | | | | LANSING | MI | 48917-9690 |
| ROBERT L REMBERT | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT L REUTZEL | 140 LOVE RD | | | | VALENCIA | PA | 16059-2912 |
| ROBERT L REYNOLDS | 659 BENBOW CIRCLE | | | | NEW LEBANON | OH | 45345-1665 |
| ROBERT L REYNOLDS | 1 NICHOLSON CT | | | | CENTERVILLE | OH | 45459 |
| ROBERT L RICE | 5065 LEEDALE DR | | | | DAYTON | OH | 45418-2007 |
| ROBERT L RICE | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| ROBERT L RICHARD | 12114  W MAIN ST., APT 1230-01 | | | | TROY | OH | 45373 |
| ROBERT L RICKS REV TRUST | D/T/D 09/07/1991 | ROBERT L RICKS, TTE | 4549 PERSHING PL | | SAINT LOUIS | MO | 63108-1905 |
| ROBERT L RIEGER | 12840  ST RT 725 | | | | GERMANTOWN | OH | 45327-9755 |
| ROBERT L RILEY | 5452 HINTON ST | | | | FRANKLIN | OH | 45005-5107 |
| ROBERT L ROBBINS | PO BOX 33 | | | | OTISVILLE | MI | 48463-0033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT L ROBINSON | 4672 N. PARK AVE | | | | CORTLAND | OH | 44410 |
| ROBERT L ROBISON | 207   GOLF DR | | | | CORTLAND | OH | 44410-1180 |
| ROBERT L RODINO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT L ROGERS | 9984 729 N W ROUTE | | | | JEFFERSONVILLE | OH | 43128 |
| ROBERT L ROHR AND JOAN T ROHN JT TEN | 3215 OAKMONT AVE | | | | KETTERING | OH | 45429-3537 |
| ROBERT L ROUHIER | 820   NORDALE AVE | | | | DAYTON | OH | 45420-2340 |
| ROBERT L RUFENER | 5190 NILES AVE | | | | NEWTON FALLS | OH | 44444-1842 |
| ROBERT L SAMPSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROBERT L SAMUELS | PO BOX 76 | | | | MINERAL RIDGE | OH | 44440 |
| ROBERT L SANDRIDGE | 18687 SHIAWASSEE DR | | | | DETROIT | MI | 48219-2288 |
| ROBERT L SANTUCCI | 194 STRAUB RD | | | | ROCHESTER | NY | 14626 |
| ROBERT L SAPP | 2900 TRAKELL ST | | | | ROSMOND | CA | 93560-6840 |
| ROBERT L SARGENT | 986 LEBANON RD | | | | CLARKSVILLE | OH | 45113 |
| ROBERT L SARGENT | 2015 TREBEIN RD | | | | BEAVERCREEK | OH | 45385 |
| ROBERT L SAURO | 4362 N MANNING RD | | | | HOLLEY | NY | 14470 |
| ROBERT L SCHADE | 3345 DELEVAN DR | | | | SAGINAW | MI | 48603-1708 |
| ROBERT L SCHMITT | 1896 N CENTRAL DR | | | | DAYTON | OH | 45432 |
| ROBERT L SCHNEPP | 9057 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-5123 |
| ROBERT L SCHRADER | ELEANOR R SCHRADER | 1780 S REESE RD | | | REESE | MI | 48757 |
| ROBERT L SCHRAM JR | 1369 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5947 |
| ROBERT L SCHREUR | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| ROBERT L SCHULTZ | 203 W. CIRCLE DR | | | | W. CARROLTON | OH | 45449-1110 |
| ROBERT L SCOTT | 1438 OLD BARNWELL RD | | | | WINDSOR | SC | 29856-2529 |
| ROBERT L SCOTT JR | 2387 OLT RD. | | | | DAYTON | OH | 45418 |
| ROBERT L SEVIGNY | 122   STRATHMORE LA | | | | ROCHESTER | NY | 14609-5622 |
| ROBERT L SEWAR | 5932 STUMPH RD APT 221 | | | | PARMA | OH | 44130-1741 |
| ROBERT L SEXTON | 2051  MCCUE ROAD | | | | LAURA | OH | 45337-9625 |
| ROBERT L SHAFFER | 52 WINDLESS DR | | | | GRAVOIS MILLS | MO | 65037-6723 |
| ROBERT L SHELL | 1164   PARK PL | | | | W CARROLLTON | OH | 45449-1625 |
| ROBERT L SHEPHARD | 2230 SOUTHLEA DR | | | | DAYTON | OH | 45459-3641 |
| ROBERT L SHERMAN | 2566 BROOKVIEW RD | | | | TROY | OH | 45373 |
| ROBERT L SHIGLEY | 5960  ST RT 380 | | | | WILMINGTON | OH | 45177-9016 |
| ROBERT L SHIVES JR | 341 MARTINA DR | | | | CHAMBERSBURG | PA | 17201-6905 |
| ROBERT L SIMPSON | 5203 BRIDGESTONE CT. | | | | GREENSBORO | NC | 27406-9174 |
| ROBERT L SINGLETON | 608 BRENTWOOD ST | | | | TILTON | IL | 61833-8007 |
| ROBERT L SMART | 124 PLYMOUTH AVE S | | | | SYRACUSE | NY | 13211-1836 |
| ROBERT L SMITH | 1707 DEL RIO RD | | | | ROSEBURG | OR | 97471 |
| ROBERT L SMITH | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT L SMITH | 968 IROQUOIS DR | | | | WATERPORT | NY | 14571-9744 |
| ROBERT L SMITH | 299   S BUTTER ST | | | | GERMANTOWN | OH | 45327-8316 |
| ROBERT L SMITTER | 1816 HAINES ST NW | | | | GRAND RAPIDS | MI | 49504-3958 |
| ROBERT L SNELL | 210 BLUELEAF DR | | | | ARLINGTON | TX | 76018-1513 |
| ROBERT L SOVIS | 12288 OVERLOOK DRIVE | | | | FENTON | MI | 48430-2549 |
| ROBERT L SPENCER | 135 DENNIS DR | | | | CORTLAND | OH | 44410-1157 |
| ROBERT L ST JOHN | 840 N SLAWSON DR M | | | | NATIONAL CITY | MI | 48748 |
| ROBERT L STANAFORD | 7147 RIO VISTA CT | | | | HUBER HTS | OH | 45424-3116 |
| ROBERT L STANLEY | 720   BRUBAKER DRIVE | | | | KETTERING | OH | 45429-3426 |
| ROBERT L STARKWEATHER | 925 CHESLEY DR | | | | LANSING | MI | 48917-4106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L STEVENSON | 2 WELWYN CT | | | | FLORISSANT | MO | 63033-7320 |
| ROBERT L STRINGER | 5219 FEDERAL ST. N.W. | | | | WARREN | OH | 44483 |
| ROBERT L STROZIER | 9231 TOWERING PINE DR | APT # D | | | MIAMSBURG | OH | 45342 |
| ROBERT L STROZIER, JR. | 9231 TOWERING PINE DR | APT D | | | MIAMISBURG | OH | 45342-5830 |
| ROBERT L SUGGS | 304 MICHAEL DR | | | | W ALEXANDRIA | OH | 45381-1175 |
| ROBERT L SULLIVAN, SR. | 89 MANHART ST | | | | BUFFALO | NY | 14215-3224 |
| ROBERT L SUTTON | 5405 W ROCKWELL RD | | | | YOUNGSTOWN | OH | 44515 |
| ROBERT L SWAFFORD | 610 LINCOLN ST | | | | EATON | OH | 45320 |
| ROBERT L SWANEY JR | 2201 PHILLIPPI ST | | | | SARASOTA | FL | 34231-4231 |
| ROBERT L TARVIN | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT L TATE | 5484 N 1150 E | | | | VAN BUREN | IN | 46991-9758 |
| ROBERT L TAYLOR | 14 W SPRAGUE ST | | | | WINSTON SALEM | NC | 27127 |
| ROBERT L TAYLOR | 118 TOYON CT | | | | HERCULES | CA | 94547-1330 |
| ROBERT L TAYLOR | 6304 TAMARA DR | | | | FLINT | MI | 48506-1763 |
| ROBERT L TERRIAN | 7487 PORTER RD | | | | GRAND BLANC | MI | 48439-8554 |
| ROBERT L THARPE | 1469 TAMPA AVE | | | | DAYTON | OH | 45408 |
| ROBERT L THOMPSON | 4444 FORDSBROOK RD N. BR | | | | WELLSVILLE | NY | 14895 |
| ROBERT L THOMPSON | 38 JAMES STREET | | | | WESTMINSTER | MD | 21157-4808 |
| ROBERT L THORNTON | 1906 BIRCH STREET | | | | NEWPORT | MI | 48166-8805 |
| ROBERT L TINGLER | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| ROBERT L TISO | 5719 WIDEWATERS PKWY | | | | SYRACUSE | NY | 13214 |
| ROBERT L TONEY | 493 IDORA AVE | | | | YOUNGSTOWN | OH | 44511 |
| ROBERT L TOWNSEND | 3461 SQUIRREL CT | | | | AUBURN HILLS | MI | 48326-4007 |
| ROBERT L TRACE | 2902 50TH PL E | | | | BRADENTON | FL | 34203 |
| ROBERT L TREADWAY | 218 W 7TH ST | | | | TILTON | IL | 61833-7808 |
| ROBERT L TUBB | 209 PERRY ST | | | | SAGINAW | MI | 48602-1414 |
| ROBERT L TURNER | 3809 W. NEWARK RD. | | | | BELOIT | WI | 53511 |
| ROBERT L TYSON | PO BOX 424 | | | | AMHERST | NY | 14226-0424 |
| ROBERT L ULLUM | 452 EASTVIEW DR | | | | LEBANON | OH | 45036 |
| ROBERT L USNARSKI | P.O. BOX 185 | | | | W. MIDDLESEX | PA | 16159-0185 |
| ROBERT L VANNUYS | 8797 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9640 |
| ROBERT L VARNEY | 9869 MOORE RD | | | | VERMONTVILLE | MI | 49096-8700 |
| ROBERT L VENABLE | 630   PEACH ORCHARD DR | | | | W. CARROLLTON | OH | 45449-1627 |
| ROBERT L VOSS | 13899 ROCKLEDGE | | | | WATERPORT | NY | 14571-9710 |
| ROBERT L WADE | 5970 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9742 |
| ROBERT L WARMOUTH | 840 CALDER AVE | | | | YPSILANTI | MI | 48198-8032 |
| ROBERT L WARREN | 350 MANSELL DR | | | | YOUNGSTOWN | OH | 44505-1963 |
| ROBERT L WARTHON | 414 W PATERSON ST | | | | FLINT | MI | 48503-1044 |
| ROBERT L WASH | 19612 LAKE LYNWOOD DR | | | | LYNWOOD | IL | 60411-1423 |
| ROBERT L WASHINGTON JR | 6683 LEXINGTON PLACE N. | | | | DAYTON | OH | 45424 |
| ROBERT L WEBB | 36   DANIEL ST | | | | DAYTON | OH | 45404-1606 |
| ROBERT L WHITAKER JR | 19177 GREENLAWN ST | | | | DETROIT | MI | 48221-1635 |
| ROBERT L WHITAKER JR | 15751 SUSSEX ST | | | | DETROIT | MI | 48227-2658 |
| ROBERT L WHITE | 68 COURT ST | | | | PONTIAC | MI | 48342 |
| ROBERT L WHITE | 628   W GRAND AVE | | | | SPRINGFIELD | OH | 45506-2022 |
| ROBERT L WHITE | 9115 SWEET TREE TRL | | | | JACKSONVILLE | FL | 32256-9199 |
| ROBERT L WHITE JR | 2992 MILLER RD | | | | TAWAS CITY | MI | 48763-9746 |
| ROBERT L WIEDLING | 33610 GLEN ST | | | | WESTLAND | MI | 48186-4594 |
| ROBERT L WIEGAND | 31   LANSING CIR S | | | | ROCHESTER | NY | 14624-2713 |
| ROBERT L WILCOX | 16230 ROBINSON RD | | | | PLAIN CITY | OH | 43064-9762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT L WILKES | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT L WILLIAMS | 5963 MINDY DR | | | | INDIAN SPRINGS | OH | 45011-- 22 |
| ROBERT L WILSON | 7720 GRACELAND ST | | | | CENTERVILLE | OH | 45459-3831 |
| ROBERT L WILSON JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT L WILSON JR | PO BOX 14931 | | | | SAGINAW | MI | 48601-0931 |
| ROBERT L WIRRIG | 4246 WOODBINE AVE | | | | DAYTON | OH | 45420-2752 |
| ROBERT L WITT | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT L WOOD | 54534 HORIZON DRIVE | | | | SHELBY TWP | MI | 48316-1721 |
| ROBERT L WOODSON | 355 KING RICHARD DR | | | | MOSCOW MILLS | MO | 63362-1850 |
| ROBERT L WORKMAN | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| ROBERT L WRIGHT | 5333 E BASELINE RD | | | | WHITE CLOUD | MI | 49349-9098 |
| ROBERT L WRIGHT | 2195  OWENDALE DRIVE | | | | DAYTON | OH | 45439-2635 |
| ROBERT L ZINNERMAN | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT L ZOLMAN | 31614 MADISON AVE | | | | MADISON HTS | MI | 48071-1061 |
| ROBERT L. & SARA C. HENDERSON | 109 PAINTER LANE | | | | BELLE VERNON | PA | 15012 |
| ROBERT L. ANDREWS | | | | | | | |
| ROBERT L. BEAN AND MARTHA L. BEAN | 985 SMOCK DR | | | | GREENWOOD | IN | 46143-2424 |
| ROBERT L. BYRNES, PH. D. | 130 NORTH MILLER ROAD | | | | FAIRLAWN | OH | 44333 |
| ROBERT L. DIETER | | | | | | | |
| ROBERT L. EDWARDS | | | | | | | |
| ROBERT L. MCKEE | | | | | | | |
| ROBERT L. MYERS INC. | 515 NEW HOLLAND AVE | | | | LANCASTER | PA | 17602-2103 |
| ROBERT L. ROBERTS, JR., FLOWSERVE CORP. | 222 LAS COLINAS BLVD W STE 1500 | | | | IRVING | TX | 75039-5403 |
| ROBERT L. RODRIGUEZ | | | | | | | |
| ROBERT L. SCHADE | | | | | | | |
| ROBERT L. SMITH | 1 CERTERO CIRCLE | | | | HOT SPRINGS VILLAGE | AR | 71909 |
| ROBERT L. TOMZ | 4527 SILVER BELL CIRCLE | | | | CASTLE ROCK | CO | 80108 |
| ROBERT L. WOLF | | | | | | | |
| ROBERT LA BARE | 414 N LENFESTY AVE | | | | MARION | IN | 46952-2349 |
| ROBERT LA CROSS | 715 N LAPEER ST | | | | DAVISON | MI | 48423-1238 |
| ROBERT LA FRENIERE | 3362 WILKERSON CIR | | | | MELVINDALE | MI | 48122-2024 |
| ROBERT LA PINE | 37670 S OCOTILLO CANYON DR | | | | TUCSON | AZ | 85739-1883 |
| ROBERT LA POINTE | 100075 SPRINGFIELD CIRCLE | | | | DAVISBURG | MI | 48320 |
| ROBERT LA VALLEY | 6685 BOOTH RD | | | | NORTH BRANCH | MI | 48461-9719 |
| ROBERT LA VOISNE | PO BOX 176 | | | | NORVELL | MI | 49263-0176 |
| ROBERT LABADIE | 40269 SANDY DR | | | | CLINTON TWP | MI | 48038-4718 |
| ROBERT LABEAN | 422 S HURON RD | | | | LINWOOD | MI | 48634-9407 |
| ROBERT LABRECQUE | 2001 PROVIDENCE PIKE | | | | NORTH SMITHFIELD | RI | 02896-9340 |
| ROBERT LACEY | 2765 KOLLMEYER RD | | | | FARMINGTON | MO | 63640-8551 |
| ROBERT LACEY JR | 6010 COLONIAL CT | | | | SYLVANIA | OH | 43560-1250 |
| ROBERT LACEY JR | 19473 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1257 |
| ROBERT LACH | 3740 SCHREIBER RD | | | | FREELAND | MI | 48623-9407 |
| ROBERT LACHAJEWSKI | 1390 RAVENSWOOD WAY | | | | HOWELL | MI | 48843-9011 |
| ROBERT LACHAPELLE | 5906 ROUNDING RIVER LN | | | | TOLEDO | OH | 43611-1139 |
| ROBERT LACKEY JR | 2 HEISE RUN RD | | | | WELLSBORO | PA | 16901 |
| ROBERT LACLAIR | 219 E HATFIELD ST | | | | MASSENA | NY | 13662-3296 |
| ROBERT LACOSSE | 29921 PIPERS LN | | | | FARMINGTN HLS | MI | 48334-4886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT LACOUNT SR | 77 FALLEN CREEK CIRCLE | | | | JANESVILLE | WI | 53548 |
| ROBERT LACY | 1018 WHITE BIRCH DR | | | | NEWARK | DE | 19713-1134 |
| ROBERT LACY | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROBERT LACY JR. | 7861 NW ROANRIDGE RD | APT L | | | KANSAS CITY | MO | 64151-5232 |
| ROBERT LADA | 29024 WINDING WOODS CIR | | | | WRIGHT CITY | MO | 63390-3133 |
| ROBERT LADD | 1208 THIRD ST | | | | NEWPORT | AR | 72112-8537 |
| ROBERT LADD | 10875 N POLK AVE | | | | HARRISON | MI | 48625-7803 |
| ROBERT LAESE | 6601 MULLIGAN DR | | | | LOCKPORT | NY | 14094-1170 |
| ROBERT LAFAVE | 1318 CLEVELAND AVE | | | | FLINT | MI | 48503-4854 |
| ROBERT LAFFEY JR | 36417 JOY RD | | | | WESTLAND | MI | 48185-1105 |
| ROBERT LAFLAMME | 39 STANDISH RD | | | | BELLINGHAM | MA | 02019-1232 |
| ROBERT LAFRANCE SR | 2213 M 65 N | | | | LACHINE | MI | 49753-9607 |
| ROBERT LAGANA | 1320 ASHEBURY LN | APT 123 | | | HOWELL | MI | 48843-1286 |
| ROBERT LAGARDE | 11501 FRANCES RD | | | | FLUSHING | MI | 48433-9263 |
| ROBERT LAHAR | 2034 BRIGGS RD | | | | MUNGER | MI | 48747-9749 |
| ROBERT LAHIFF | 30166 PERTH ST | | | | LIVONIA | MI | 48154-4454 |
| ROBERT LAIDLER | 375 CHINKAPIN TRL | | | | LAPEER | MI | 48446-4174 |
| ROBERT LAIN | 13440 PIKE RD | | | | FRAZEYSBURG | OH | 43822-9781 |
| ROBERT LAIRD | 11999 LAIRD RD | | | | BROOKLYN | MI | 49230-8458 |
| ROBERT LAJDZIAK | 921 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1815 |
| ROBERT LAJOY | 10165 CHARLEEJUNE DRIVE | | | | FENTON | MI | 48430 |
| ROBERT LAKATOS I I | 17447 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3120 |
| ROBERT LAKE | 2395 BELLE RIVER RD | | | | EAST CHINA | MI | 48054-4903 |
| ROBERT LAKE | 15450 NORTHVILLE FOREST DR APT 85 | | | | PLYMOUTH | MI | 48170-4932 |
| ROBERT LAKE | 429 SADDLE LN | | | | GRAND BLANC | MI | 48439-7089 |
| ROBERT LAKE | 1120 S VERDE ST | | | | ANAHEIM | CA | 92805-5754 |
| ROBERT LALONDE | 4114 DORAN ST | | | | FLINT | MI | 48504-6853 |
| ROBERT LAMAR | 6890 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2867 |
| ROBERT LAMARRE | 1175 AVON CT | | | | ROCK HILL | SC | 29730-6828 |
| ROBERT LAMAS | 5994 N SWEDE RD | | | | MIDLAND | MI | 48642-8426 |
| ROBERT LAMB | 2886 HEISS RD | | | | MONROE | MI | 48162-9417 |
| ROBERT LAMB | 11603 CIRCLE DR | | | | SUGAR CREEK | MO | 64054-1507 |
| ROBERT LAMB | 5102 W CHURCHILL CT | | | | MUNCIE | IN | 47304-5323 |
| ROBERT LAMBCKE | 2101 STATE ROUTE 730 | | | | WILMINGTON | OH | 45177-9102 |
| ROBERT LAMBER | LORI LAMBER TTEE U/A/D 08/25/00 | FBO LAMBER LIVING TRUST | 35 GEORGIAN BAY | | MORGANVILLE | NJ | 07751-1353 |
| ROBERT LAMBERT | 6750 VALLE PACIFICO RD | | | | SALINAS | CA | 93907-8949 |
| ROBERT LAMBERT JR | 11401 BONITA BEACH RD SE LOT 63 | | | | BONITA SPRINGS | FL | 34135-5969 |
| ROBERT LAMBKA | 23220 26 MILE RD | | | | OLIVET | MI | 49076-9527 |
| ROBERT LAME | 5961 APPLECREST DR | | | | BOARDMAN | OH | 44512-3140 |
| ROBERT LAMERSON | 31761 CONWAY DR | | | | WESTLAND | MI | 48185-1666 |
| ROBERT LAMON | 121 WADE LN | | | | DEVILLE | LA | 71328-2654 |
| ROBERT LAMP | 1011 NEW YORK AVE | | | | MARTINSBURG | WV | 25401-1735 |
| ROBERT LAMPART | 83763 HIGHWAY 101 SPC 6 | | | | FLORENCE | OR | 97439-8469 |
| ROBERT LAMPLEY JR | PO BOX 622 | C/O MILDRED A LAMPLEY | | | BRIDGEPORT | MI | 48722-0622 |
| ROBERT LAMROCK | 10111 OAK RD | | | | MILLINGTON | MI | 48746-9333 |
| ROBERT LAMSON | 11009 WOODWARD DR | | | | BYRON | MI | 48418-9014 |
| ROBERT LANCASTER | 25350 PINEHURST ST | | | | ROSEVILLE | MI | 48066-3805 |
| ROBERT LANCTOT | 10 RAILROAD ST APT 40C | | | | SLATERSVILLE | RI | 02876 |
| ROBERT LAND | 2506 PAMELA CT | | | | ANDERSON | IN | 46012-4431 |
| ROBERT LAND | 4929 LONG CANON PL | | | | FORT WAYNE | IN | 46804-6534 |
| ROBERT LANDERS | 3990 WHITEWATER DR | | | | NORCROSS | GA | 30092-1778 |
| ROBERT LANDERS | 10476 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT LANDERS | 113 REEDY LN | | | | BEULAVILLE | NC | 28518-9594 |
| ROBERT LANDERYOU | 5612 KATHERINE CT | | | | SAGINAW | MI | 48603-3623 |
| ROBERT LANDES | 427 NE 293 AVE | | | | OLD TOWN | FL | 32680-5312 |
| ROBERT LANDES | 3327 MARINE DR | | | | ANDERSON | IN | 46013-4127 |
| ROBERT LANDES | 334 S CHERRY ST APT 402 | C/O ROBERT E. LANDES | | | WESTFIELD | IN | 46074-8508 |
| ROBERT LANDIS | 3807 HOLLANSBURG SAMPSON RD | | | | GREENVILLE | OH | 45331-8712 |
| ROBERT LANDIS | 4111 W RAUCH RD | | | | PETERSBURG | MI | 49270-9792 |
| ROBERT LANDIS JR | PO BOX 9022 | C/O GM RAYONG | | | WARREN | MI | 48090-9022 |
| ROBERT LANDON | 7326 GRANDWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473-9416 |
| ROBERT LANDON | 6248 ARLINGTON DR | | | | SWARTZ CREEK | MI | 48473-7950 |
| ROBERT LANDRIS | 377 N WEAVER RD | | | | FAIRVIEW | MI | 48621-9707 |
| ROBERT LANDRUM | 3305 WEBBER ST | | | | SAGINAW | MI | 48601-4009 |
| ROBERT LANDRUM | 1344 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5919 |
| ROBERT LANDSKROENER | 7131 REID RD | | | | SWARTZ CREEK | MI | 48473-9464 |
| ROBERT LANDUCCI | 5900 ARLINGTON AVE APT 10 R | | | | BRONX | NY | 10471 |
| ROBERT LANDUCCI | 5900 ARLINGTON AVE | #10R | | | RIVERDALE | NY | 10471 |
| ROBERT LANE | 2700 SHIMMONS RD LOT 102 | | | | AUBURN HILLS | MI | 48326-2037 |
| ROBERT LANE | 471 CHURCH ST | | | | WEBER CITY | VA | 24290-7003 |
| ROBERT LANE | 3202 ENDRES ST | | | | IRVING | TX | 75061-4124 |
| ROBERT LANE | 16784 SHAW RD | | | | ATHENS | AL | 35611-6344 |
| ROBERT LANE | 7370 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| ROBERT LANE | PO BOX 727 | | | | SALINE | MI | 48176-0727 |
| ROBERT LANE | G3581 CONCORD ST | | | | FLINT | MI | 48504-6536 |
| ROBERT LANE | 2008 MUSE ST | | | | FORT WORTH | TX | 76112-5316 |
| ROBERT LANE | 10020 ANTHONY DR | | | | JACKSON | MI | 49201-8508 |
| ROBERT LANE II | 3800 LONE PINE DR APT 11 | | | | HOLT | MI | 48842-7703 |
| ROBERT LANG | 6345 LAKE 4 RD | | | | GLADWIN | MI | 48624-9251 |
| ROBERT LANG | 14480 MORRISH RD | | | | MONTROSE | MI | 48457-9723 |
| ROBERT LANG | | | | | | | |
| ROBERT LANG JR | 8733 CLEVELAND AVE | | | | KANSAS CITY | KS | 66109-1926 |
| ROBERT LANGE | 2076 E 300 S | | | | TIPTON | IN | 46072-9211 |
| ROBERT LANGE | 1782 NORTHLAWN BLVD | | | | BIRMINGHAM | MI | 48009-1885 |
| ROBERT LANGE | ARENSGASSE 15 | | | 52078 AACHEN  GERMANY | | | |
| ROBERT LANGEN | 10940 TRINKLE RD | | | | DEXTER | MI | 48130-9442 |
| ROBERT LANGFORD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERT LANGHORNE | 306 DEEN'S LA. | | | | BAY CITY | MI | 48706 |
| ROBERT LANGLEY | 34700 HUNTLEY DR APT J9 | | | | STERLING HEIGHTS | MI | 48312-5080 |
| ROBERT LANGLEY | 3733 LOCH DR | | | | HIGHLAND | MI | 48357-2603 |
| ROBERT LANGTON | 100 LORBERTA LN | | | | WATERFORD | MI | 48328-3041 |
| ROBERT LANIGAN | 447 ORCHARD ST | | | | RAHWAY | NJ | 07065-2420 |
| ROBERT LANNAN | 70 SHADY LN | | | | MANSFIELD | OH | 44906-3014 |
| ROBERT LANNING | 37789 WICK RD | | | | ROMULUS | MI | 48174-1394 |
| ROBERT LANSFORD | 12608 TANGLEWOOD DR | | | | BIRCH RUN | MI | 48415-8531 |
| ROBERT LANTIS | 3603 UTICA DR | | | | DAYTON | OH | 45439-2547 |
| ROBERT LANTRIP | PO BOX 9041 | | | | DOTHAN | AL | 36304-1041 |
| ROBERT LANTZ | 6485 DEVILS LAKE HWY | | | | ADDISON | MI | 49220-9731 |
| ROBERT LANUM | 2311 WOODLAND DR | | | | EDGEWATER | FL | 32141-4319 |
| ROBERT LANZ | 1882 E PECK LAKE RD | | | | IONIA | MI | 48846-9441 |
| ROBERT LAPAN | 8190 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8730 |
| ROBERT LAPINE | 8105 SALT SPRINGS RD RD #1 | | | | MANLIUS | NY | 13104 |
| ROBERT LAPOINTE | 485 CONCORD ST | | | | HOLLISTON | MA | 01746-1317 |
| ROBERT LAPOINTE I I | 59 MAPLE DR | | | | BOARDMAN | OH | 44512-1521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT LAPORT | 5503 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1822 |
| ROBERT LARDIE | 7643 BARR RD | | | | PORTLAND | MI | 48875-8714 |
| ROBERT LARKIN | 11813 42ND ST | | | | BURLINGTON | IA | 52601-8964 |
| ROBERT LARKINS | 61024 SHOREWOOD DR | | | | THREE RIVERS | MI | 49093-9308 |
| ROBERT LARNER | 1111 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-8507 |
| ROBERT LAROCK | 18 S WOODS RD | | | | DICKINSON CTR | NY | 12930-1720 |
| ROBERT LAROE | 1439 CRESTWOOD RD | | | | TOLEDO | OH | 43612-2715 |
| ROBERT LARRICK | 1001 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3356 |
| ROBERT LARSEN | 1320 RAVINE ST | | | | JANESVILLE | WI | 53548-3562 |
| ROBERT LARSEN | 7211 W COUNTY ROAD 850 N | | | | GASTON | IN | 47342-9182 |
| ROBERT LARSEN JR | 2210 VILLAGE WEST DR S | | | | LAPEER | MI | 48446-1633 |
| ROBERT LARSON | 8530 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8803 |
| ROBERT LARSON | PO BOX 422 | | | | GLADWIN | MI | 48624-0422 |
| ROBERT LARSON | 104 S 35 RD | | | | CADILLAC | MI | 49601-9141 |
| ROBERT LARSON | 1933 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6014 |
| ROBERT LARSON | 2428 VUKOTE RD | | | | ASHVILLE | NY | 14710-9718 |
| ROBERT LASCO | 201 E ELIZABETH ST APT 106 | | | | FENTON | MI | 48430-2384 |
| ROBERT LASENBY | 16250 MAYFAIR DR APT 101 | | | | SOUTHFIELD | MI | 48075 |
| ROBERT LASH | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ROBERT LASH | 6633 IVY LN | | | | CLEVELAND | OH | 44130-8370 |
| ROBERT LASKEY | PO BOX 1312 | | | | SALEM | OH | 44460-8312 |
| ROBERT LASKY | 570 N MICHIGAN AVE | | | | PASADENA | CA | 91106-1133 |
| ROBERT LASSITER | 1608 NATCHEZ RD | | | | EDMOND | OK | 73012-3624 |
| ROBERT LASSMAN | 27625 WILLOWOOD DRIVE | | | | HARRISON TWP | MI | 48045-5347 |
| ROBERT LASTER | PO BOX 12 | | | | ELWOOD | IN | 46036-0012 |
| ROBERT LASTER JR | 3324 PATRICIA PL | | | | SAGINAW | MI | 48602-3424 |
| ROBERT LASWELL | 6238 N STATE ROAD 59 | | | | BRAZIL | IN | 47834-8231 |
| ROBERT LATESKY | 25501 TROST BLVD LOT 13-4 | | | | BONITA SPGS | FL | 34135-6422 |
| ROBERT LATHAM | 3 LAUREN LN | | | | NEW EGYPT | NJ | 08533-1819 |
| ROBERT LATHAM | 1815 BELFIELD AVE | | | | WILMINGTON | DE | 19804-4005 |
| ROBERT LATHROP | 1446 11 MILE RD NE | | | | COMSTOCK PARK | MI | 49321-9528 |
| ROBERT LATIMER | 20046 MCCORMICK ST | | | | DETROIT | MI | 48224-4118 |
| ROBERT LATINI | 7 BEATTIE AVE | | | | LOCKPORT | NY | 14094-5002 |
| ROBERT LATOUR | 610 W STATE ST | | | | PENDLETON | IN | 46064-1044 |
| ROBERT LATSON | 282 WORCESTER PL | | | | DETROIT | MI | 48203-5224 |
| ROBERT LATUSZEK | 9125 SAHLER AVE APT D | P O BOX 434 | | | BROOKFIELD | IL | 60513-2609 |
| ROBERT LAUDERDALE | 14842 KENNEBEC ST | | | | SOUTHGATE | MI | 48195-2584 |
| ROBERT LAUDERMILK | 325 BURNS AVE | | | | W CARROLLTON | OH | 45449-1331 |
| ROBERT LAUGAVITZ | 2201 E LAKE RD | | | | CLIO | MI | 48420-9175 |
| ROBERT LAUGHERY | 3501 BYRON RD | | | | HOWELL | MI | 48855-7751 |
| ROBERT LAUGHTON | 712 TAM O SHANTER AVENUE | | | | SUN CITY CTR | FL | 33573-5540 |
| ROBERT LAUR | 36125 OVERLOOK DR | | | | DADE CITY | FL | 33525-8466 |
| ROBERT LAURA | 815 BOSCOBEL ST | | | | NASHVILLE | TN | 37206-3727 |
| ROBERT LAURENCE | 38307 JOHN P ST | | | | CLINTON TOWNSHIP | MI | 48036-1741 |
| ROBERT LAURICE | | | | | | | |
| ROBERT LAUWERS | 7635 PLEASANT BROOK DR | | | | WATERFORD | MI | 48327-3691 |
| ROBERT LAUX | 5649 GLASGOW RD | | | | SYLVANIA | OH | 43560-1405 |
| ROBERT LAUZON | 647 DAYS MILLS RD | | | | SAINT REGIS FALLS | NY | 12980-1414 |
| ROBERT LAVALLEY | 3468 N GALE RD | | | | DAVISON | MI | 48423-8520 |
| ROBERT LAVELLE | 5947 N CONSOLIDATED RD | | | | JANESVILLE | WI | 53545 |
| ROBERT LAVELLE | 45 ELM ST | | | | SLEEPY HOLLOW | NY | 10591-2205 |
| ROBERT LAVELY | 129 DEBBIE LN | | | | MOUNT MORRIS | MI | 48458-1250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT LAVERACK | 45089 OAK LEAVES LN | | | | MATTAWAN | MI | 49071-8774 |
| ROBERT LAVERGE | 37859 VILLA MAR ST | | | | HARRISON TOWNSHIP | MI | 48045-2794 |
| ROBERT LAVIN | 1266 POSEIDON CT | | | | SAINT PETERS | MO | 63376-5230 |
| ROBERT LAVIOLETTE | 2626 W WATTLES RD | | | | TROY | MI | 48098-4298 |
| ROBERT LAW | 4086 15 MILE RD | | | | BARRYTON | MI | 49305-9765 |
| ROBERT LAW JR | 1215 GARDENIA AVE | | | | ROYAL OAK | MI | 48067-1425 |
| ROBERT LAWHORN | 543 AIRPORT RD NW | | | | WARREN | OH | 44481-9409 |
| ROBERT LAWLER | 9441 SULLIVAN LN | | | | CROWN POINT | IN | 46307-8625 |
| ROBERT LAWLESS | 10516 MUNGER RD | | | | AFTON | MI | 49705-9708 |
| ROBERT LAWRENCE | 2691 GLEN VALLEY DR | | | | LEONARD | MI | 48367-3120 |
| ROBERT LAWRENCE | 16163 KNOBHILL DR | | | | LINDEN | MI | 48451-8786 |
| ROBERT LAWRENCE | E5598 AUTRAIN RIVER VW | | | | AU TRAIN | MI | 49806-9664 |
| ROBERT LAWRENCE | 5312 QUEENS AVE | | | | SAINT LOUIS | MO | 63115-1301 |
| ROBERT LAWRENCE | 535 MAPLE ST | | | | MANISTEE | MI | 49660-1802 |
| ROBERT LAWRENCE | 16756 AVON AVE | | | | DETROIT | MI | 48219-4139 |
| ROBERT LAWRENCE | 8481 SOUTHBRIDGE DR APT 1 | | | | FORT MYERS | FL | 33967-5595 |
| ROBERT LAWRENCE | 980 PLUMTREE LN | | | | FENTON | MI | 48430-2296 |
| ROBERT LAWRENCE | | | | | | | |
| ROBERT LAWRENCE JR | PO BOX 83 | | | | ECKERMAN | MI | 49728-0083 |
| ROBERT LAWSON | 6150 DELHI ST | | | | CLARKSTON | MI | 48348-4722 |
| ROBERT LAWSON | 5375 E US HIGHWAY 40 | | | | FILLMORE | IN | 46128-9413 |
| ROBERT LAWSON | 104 SOUTHWICK DR | | | | WILMINGTON | DE | 19810-4415 |
| ROBERT LAWSON | PO BOX 44 | | | | BASTROP | LA | 71221-0044 |
| ROBERT LAWSON | 1923 WEAVER ST | | | | FLINT | MI | 48506-2311 |
| ROBERT LAWSON | 731 BUCKINGHAM ST SW | | | | WYOMING | MI | 49509-2909 |
| ROBERT LAWSON | 14607 MURTHUM AVE | | | | WARREN | MI | 48088-6233 |
| ROBERT LAWSON | 1151 CARMAN ST | | | | BURTON | MI | 48529-1117 |
| ROBERT LAWSON | 1576 E 650 N | | | | NEW CASTLE | IN | 47362 |
| ROBERT LAWSON | 1139 CARDINAL DR | | | | LIBERTY | MO | 64068-8458 |
| ROBERT LAWSON JR. | 6066 ROCKING CHAIR RD | | | | GRAND BLANC | MI | 48439-7919 |
| ROBERT LAWTON | 4950 GEORGIAN DR | | | | KETTERING | OH | 45429-5659 |
| ROBERT LAXSON | 170 HICKS CUT RD | | | | PULASKI | TN | 38478-8740 |
| ROBERT LAY | 1002 GLENLOCK RD | | | | SWEETWATER | TN | 37874-6104 |
| ROBERT LAYHER | 50780 GRAVEL RDG | | | | SHELBY TOWNSHIP | MI | 48317-1128 |
| ROBERT LAYMAN | 2462 LAURA DR | | | | FLINT | MI | 48507-3240 |
| ROBERT LAYNE | 13373 HARDING RD | | | | DEFIANCE | OH | 43512-9054 |
| ROBERT LAYTON | 822 COUNTRY LN | | | | ANDERSON | IN | 46013-1532 |
| ROBERT LAYTON | 53 COLBY ST | | | | SPENCERPORT | NY | 14559-2206 |
| ROBERT LAYTON | 1509 S FAYETTE ST | | | | SAGINAW | MI | 48602-1382 |
| ROBERT LAZARUS JR TRUSTEE | ROBERT LAZARUS JR | 175 S THIRD ST SUITE 1010 | | | COLUMBUS | OH | 43215 |
| ROBERT LAZARUS TRUST DTD 6/21/62 | ROBERT LAZARUS JR TRUSTEE | 175 S THIRD ST SUITE 1010 | | | COLUMBUS | OH | 43215 |
| ROBERT LAZZARA | 1508 RICHMOND RD | | | | COLUMBIA | TN | 38401-7362 |
| ROBERT LEA JR | 1669 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-9780 |
| ROBERT LEACH | 7601 BEAVERLAND | | | | DETROIT | MI | 48239-1050 |
| ROBERT LEAHY | 230 E GREEN ST | | | | ENGLEWOOD | FL | 34223-3451 |
| ROBERT LEAKE | 481 ROBERT LEE RD | | | | RAYWICK | KY | 40060-7624 |
| ROBERT LEAKE | PO BOX 43 | 213 N RANDALL | | | INGALLS | IN | 46048-0043 |
| ROBERT LEAL | 805 N BRIARCLIFF DR | | | | MOORE | OK | 73170-1226 |
| ROBERT LEAMY | 7409 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1708 |
| ROBERT LEASK | 315 ELM AVE | | | | ROSCOMMON | MI | 48653-8801 |
| ROBERT LEASK | 3105 WILMAN DR | | | | CLIO | MI | 48420-1926 |
| ROBERT LEASURE | 4401 JENNY LN | | | | ROSCOMMON | MI | 48653-8522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT LEATHERS JR | 7813 LAKEVIEW ST | | | | HARRISON | MI | 48625-9307 |
| ROBERT LEBEL | 367 ORCHARD ST | | | | WOONSOCKET | RI | 02895-6248 |
| ROBERT LEBO | 2142 P A W | | | | MANSFIELD | OH | 44906 |
| ROBERT LEBOULCH | 55563 BELLE LN | | | | MACOMB | MI | 48042-2367 |
| ROBERT LECHLEITNER | 821 W WOOD ST APT C | | | | TROY | MO | 63379-1454 |
| ROBERT LECLEAR | 402 MILL ST | | | | LYNNVILLE | TN | 38472-3141 |
| ROBERT LECLERC | 1132 COUNTY ROUTE 32 | | | | BRUSHTON | NY | 12916-3308 |
| ROBERT LECOURS | 9230 EMILY DR | | | | DAVISON | MI | 48423-2866 |
| ROBERT LEDBETTER | 8367 STATE ROAD WW | | | | DITTMER | MO | 63023-2615 |
| ROBERT LEDBETTER | 220 ADAMS ST | | | | PENDLETON | IN | 46064-1112 |
| ROBERT LEDBETTER JR | 926 S TAMELA DR | | | | LAKE CHARLES | LA | 70605-6553 |
| ROBERT LEDBETTER SR | 107 LIND ST | | | | MC MINNVILLE | TN | 37110-1922 |
| ROBERT LEDDICK | 19333 SUMMERLIN RD #367 | | | | FORT MYERS | FL | 33908 |
| ROBERT LEDERMAN | 4669 MONTE MAR DR | | | | EL DORADO HILLS | CA | 95762-5013 |
| ROBERT LEDGER | 1038 S HAYNER RD | | | | JANESVILLE | WI | 53548-9102 |
| ROBERT LEDWELL | 630 KITTENDALE CIR | | | | BALTIMORE | MD | 21220-2330 |
| ROBERT LEE | 224 OAK ST | | | | FLUSHING | MI | 48433-2636 |
| ROBERT LEE | 1130 SWANSON CT | | | | REYNOLDSBURG | OH | 43068-9637 |
| ROBERT LEE | 2659 PORCUPINE TRL | | | | LAPEER | MI | 48446-8324 |
| ROBERT LEE | 4022 RIVIERA RD | | | | MONTGOMERY | AL | 36108-4953 |
| ROBERT LEE | 175 W INDIANA AVE | | | | SEBRING | OH | 44672-1317 |
| ROBERT LEE | 36 BAYVIEW AVE | | | | JERSEY CITY | NJ | 07305-4204 |
| ROBERT LEE | 638 W LAKESHORE DR | | | | BENTON | LA | 71006-4228 |
| ROBERT LEE | 2480 PINE LAKE AVE | | | | KEEGO HARBOR | MI | 48320-1429 |
| ROBERT LEE | 109 HIDDEN SPRINGS LN | | | | TAYLORS | SC | 29687-4605 |
| ROBERT LEE | 5025 ROSEDALE RD | | | | CARBON | IN | 47837-8581 |
| ROBERT LEE | 856 N LEROY ST | | | | FENTON | MI | 48430-2740 |
| ROBERT LEE | 3247 HEMMETER RD | | | | SAGINAW | MI | 48603-2022 |
| ROBERT LEE | 100 POSSUM HOLLOW RD | | | | GREENWOOD | IN | 46143-9722 |
| ROBERT LEE | 220 PAINT BRUSH TRL | | | | BURLESON | TX | 76028-2109 |
| ROBERT LEE | 5004 HARVARD AVE | | | | KANSAS CITY | MO | 64133-2340 |
| ROBERT LEE | 10 W CLEVELAND DR | | | | BUFFALO | NY | 14215-1817 |
| ROBERT LEE | 330 CROSS PARK DR APT 55 | | | | PEARL | MS | 39208-8910 |
| ROBERT LEE | 642 W THACKERY AVE | | | | FLINT | MI | 48505-6322 |
| ROBERT LEE | 22 MANHALL ST | | | | EDGERTON | WI | 53534 |
| ROBERT LEE | 6299 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8451 |
| ROBERT LEE | 17156 PALMER ST | | | | MELVINDALE | MI | 48122-1246 |
| ROBERT LEE | 1241 HAWTHORN ST | | | | HARRISON | MI | 48625-9505 |
| ROBERT LEE | 3225 GATEWAY LEDGE | | | | COMMERCE TOWNSHIP | MI | 48390-4304 |
| ROBERT LEE | 2088 LONE BIRCH DR | | | | WATERFORD | MI | 48329-4725 |
| ROBERT LEE | 2427 STATE ROUTE 69 | | | | PARISH | NY | 13131-4205 |
| ROBERT LEE | 627 BLUE RIDGE DR | | | | COLUMBIA | TN | 38401-6109 |
| ROBERT LEE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROBERT LEE | | | | | | | |
| ROBERT LEE BAKER | NIX  PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROBERT LEE BRAKEVILLE | 2107 JEROME DR | | | | GODFREY | IL | 62035 |
| ROBERT LEE CHILDERS | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| ROBERT LEE I FRONK | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 110 ASH STEET | | WESTON | MA | 02493 |
| ROBERT LEE I I | 6261 MURRAY HILL RD | | | | EXCELSIOR | MN | 55331-8899 |
| ROBERT LEE ISNER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROBERT LEE JAMERSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROBERT LEE JR | 2034 BARKS ST | | | | FLINT | MI | 48503-4306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT LEE JR | 5361 HOLLENBECK RD | | | | LOCKPORT | NY | 14094-9322 |
| ROBERT LEE KARR | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROBERT LEE LOUIS | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT LEE MATYASTIK | 310 S CROCKETT | | | | CAMERON | TX | 76520 |
| ROBERT LEE MILLER | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| ROBERT LEE MILLER, SR. | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| ROBERT LEE SR | 2429 ANTWERP DR SE | | | | ATLANTA | GA | 30315-6521 |
| ROBERT LEE SR | 5082 EVERGREEN LN | | | | GOSPORT | IN | 47433-7601 |
| ROBERT LEE WALKER | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROBERT LEECE | 313 N PIKE ST | | | | NEW CARLISLE | OH | 45344-1807 |
| ROBERT LEEDY | 770 OLEANDER CT | | | | LEBANON | OH | 45036-9099 |
| ROBERT LEEMAN | 27175 ARDEN PARK CT | | | | FARMINGTON HILLS | MI | 48334-5311 |
| ROBERT LEEPER | 343 E VAN WAGONER AVE | | | | FLINT | MI | 48505-3767 |
| ROBERT LEEVER | 2120 E 38TH ST | | | | ANDERSON | IN | 46013-2117 |
| ROBERT LEFEBVRE | 101 JULIE LN | | | | SAINT PETERS | MO | 63376-2129 |
| ROBERT LEFFEL | 2331 CRYSTAL ST | | | | ANDERSON | IN | 46012-1725 |
| ROBERT LEFLER | 17408 COLLINSON AVE | | | | EAST DETROIT | MI | 48021-3157 |
| ROBERT LEFLER | 12400 LARKINS RD | | | | BRIGHTON | MI | 48114-9084 |
| ROBERT LEFLORE | 4201 BLACKBERY CREEK DRIVE | | | | BURTON | MI | 48519 |
| ROBERT LEGAN | 2595 GILEAD CHURCH RD | | | | SIMPSON | IL | 62985-2031 |
| ROBERT LEGGAT | 3455 CHARDONNAY CT | | | | ROGERS | AR | 72750-7902 |
| ROBERT LEHLE | AUFKIRCHENER STRASSE 14 | | | | MUENCHEN | | 81477 |
| ROBERT LEHMAN | 1402 PUEBLO DR | | | | XENIA | OH | 45385-4221 |
| ROBERT LEHR | 7186 N MEADOW LN LOT 368 | | | | MOUNT MORRIS | MI | 48458 |
| ROBERT LEHTO | 16583 W ADAMS ST | | | | GOODYEAR | AZ | 85338-2710 |
| ROBERT LEIBOLD | 5812 GOLDEN OAK CT | | | | DAYTON | OH | 45424-4409 |
| ROBERT LEIDHEISER | 1470 WARRIOR DR | | | | TRYON | NC | 28782-5564 |
| ROBERT LEIGH QUESINBERRY | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ROBERT LEIGHTON | 3064 OLD FARM RD | | | | FLINT | MI | 48507-1258 |
| ROBERT LEINENGER | 17086 KROPF AVE | | | | DAVISBURG | MI | 48350-1176 |
| ROBERT LEISING | 9915 BERKSHIRE LN | | | | FORT WAYNE | IN | 46804-4305 |
| ROBERT LEITCH | | | | | | | |
| ROBERT LEKOWSKI IRA | ROBERT LEKOWSKI | 3300 GREENHURST DR | | | WEDDINGTON | NC | 28104-0408 |
| ROBERT LELL | LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE 13 PL | | | NEW YORK | NY | 10022-4213 |
| ROBERT LELONEK | 59 SUNNYDALE DR | | | | TONAWANDA | NY | 14150-9317 |
| ROBERT LEMANSKI | 3810 HAMLET DR | | | | SAGINAW | MI | 48603 |
| ROBERT LEMASTER | 277 WESTBEAR CT | | | | GALLOWAY | OH | 43119-9072 |
| ROBERT LEMIEUX | 1357 NE OCEAN BLVD APT 116 | | | | STUART | FL | 34996-1535 |
| ROBERT LEMKER JR | 29900 GRAND OAKS DR APT 32 | | | | WARREN | MI | 48092-4680 |
| ROBERT LEMLEY | 483 JOHNSON AVE | | | | NEW HOPE | AL | 35760-9357 |
| ROBERT LEMMER | 7300 BELL RD | | | | BIRCH RUN | MI | 48415-9095 |
| ROBERT LEMMON | 3947 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9227 |
| ROBERT LEMMON | 1306 MANOR DR | | | | BLUFFTON | IN | 46714-3445 |
| ROBERT LEMON | 5408 CHARWOOD LN | | | | OKLAHOMA CITY | OK | 73135-4354 |
| ROBERT LEMON | 5419 FAIRVIEW DR | | | | GRAND BLANC | MI | 48439-5151 |
| ROBERT LEMON | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| ROBERT LEMUS | 20259 THOMAS | | | | BROWNSTWN TWP | MI | 48183-4835 |
| ROBERT LEN | 329 ELLEN DR | | | | BUFFALO | NY | 14225-1322 |
| ROBERT LENAGHAN | 14 BETHANY FOREST DR | | | | DAGSBORO | DE | 19939-9218 |
| ROBERT LENDA | 8028 WILDWOOD LN | | | | DARIEN | IL | 60561-5913 |
| ROBERT LENDRUM | 7939 LONGVIEW DR | | | | CLARKSTON | MI | 48348-3965 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT LENGJEL | 818 LANGLEY RD | | | | ROCHESTER HILLS | MI | 48309-1501 |
| ROBERT LENNEMAN | 4874 PINE HILL DR | | | | POTTERVILLE | MI | 48876-8616 |
| ROBERT LENNEMAN | 7600 EMERY RD | | | | PORTLAND | MI | 48875-8729 |
| ROBERT LENNERTH | 16520 DIAGONAL RD | | | | LAGRANGE | OH | 44050-9535 |
| ROBERT LENOIR | 5337 MAPLETREE DR | | | | FLINT | MI | 48532-3333 |
| ROBERT LENTNER | 3694 KIRKLAND DR | | | | EAST TAWAS | MI | 48730-9544 |
| ROBERT LENZ | 24 SANDSTONE DR | | | | SPENCERPORT | NY | 14559-1135 |
| ROBERT LENZ | 5495 ROCKRIDGE DR NE | | | | COMSTOCK PARK | MI | 49321-9506 |
| ROBERT LEONARD | 1501 W ARCH ST | | | | COAL TOWNSHIP | PA | 17866-1739 |
| ROBERT LEONARD | 838 ALVORD AVE | | | | FLINT | MI | 48507-2524 |
| ROBERT LEONARD | 3901 N RIVERSIDE DR | | | | BETHANY | OK | 73008 |
| ROBERT LEONARD | 705 MCLAIN CT | | | | SURFSIDE BEACH | SC | 29575-4788 |
| ROBERT LEONARD | 3634 CHARITOO RDG | | | | LEONARD | MI | 48367-2654 |
| ROBERT LEONARDI | | | | | | | |
| ROBERT LEOPARD | 4842 MERWIN RD | | | | LAPEER | MI | 48446-9766 |
| ROBERT LEPARD | 3112 OLD FARM RD | | | | FLINT | MI | 48507-1251 |
| ROBERT LEPCZYK | 6707 MINNICK RD | | | | LOCKPORT | NY | 14094-9513 |
| ROBERT LERCH | 6187 SHOEMAN RD | | | | HASLETT | MI | 48840-9110 |
| ROBERT LEROUX | 4810 SWEETMEADOW CIR | | | | SARASOTA | FL | 34238-3318 |
| ROBERT LEROY SCOTT | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN ST STE 600 | | NORFOLK | VA | 23510 |
| ROBERT LESAGE | 267 ESSEX ST | | | | MARLBOROUGH | MA | 01752-2935 |
| ROBERT LESCHUK | 130 PERSIMMON DR | | | | OXFORD | MI | 48371-4058 |
| ROBERT LESCOE | 8513 NEW HAVEN WAY | | | | CANTON | MI | 48187-8213 |
| ROBERT LESER | 723 UNION AVE | | | | SAGINAW | MI | 48602 |
| ROBERT LESH | 103 FOX RUN CT | | | | ENGLEWOOD | OH | 45322-3448 |
| ROBERT LESKEY | 4846 MARLANE DR | | | | SOUTHINGTON | OH | 44470-9526 |
| ROBERT LESKO | 5020 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-3155 |
| ROBERT LESKO | 2773 GRIM RD | | | | BENTLEY | MI | 48613-9601 |
| ROBERT LESLIE | 1773 ARLINGTON AVE | | | | LINCOLN PARK | MI | 48146-1458 |
| ROBERT LESLIE | 12238 AUTUMN LN | | | | FREELAND | MI | 48623-9220 |
| ROBERT LESLIE | 11903 HILLSBORO VICTORIA RD | | | | DE SOTO | MO | 63020-3134 |
| ROBERT LESLIE | 27 ACORN DR | | | | HAWTHORN WOODS | IL | 60047 |
| ROBERT LESSICK | 279 SILVERCREST DR | | | | LEXINGTON | OH | 44904-9364 |
| ROBERT LESTER | 2595 JEFFERSON PL UNIT A | | | | STOW | OH | 44224-2058 |
| ROBERT LESTER | 123 W 11TH ST | | | | JACKSONVILLLE | FL | 32220-3515 |
| ROBERT LESTER | 4627 SCHWEGLER RD | | | | CASS CITY | MI | 48726-9422 |
| ROBERT LESTER | | | | | | | |
| ROBERT LETSON | 2321 E PINE TREE CT | | | | MILTON | WI | 53563-9473 |
| ROBERT LEVASSEUR | 2308 S LINCOLN ST | | | | BAY CITY | MI | 48708-3814 |
| ROBERT LEVEQUE | 9026 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9246 |
| ROBERT LEVERENZ | 53676 SHERWOOD LN | | | | SHELBY TWP | MI | 48315-2052 |
| ROBERT LEVIS CHEVROLET, L.L.C. | ROBERT LEVIS | 316 E HOWZE BEACH RD | | | SLIDELL | LA | 70461-4684 |
| ROBERT LEVIS CHEVROLET-CADILLAC | ROBERT LEVIS | 316 HOWZE BEACH RD | | | SLIDELL | LA | 70458 |
| ROBERT LEVIS CHEVROLET-CADILLAC | 316 HOWZE BEACH RD | | | | SLIDELL | LA | 70458 |
| ROBERT LEVIS CHEVROLET-CADILLAC | 316 E HOWZE BEACH RD | | | | SLIDELL | LA | 70461-4684 |
| ROBERT LEVITES | 54761 ASHLEY LAUREN DR | | | | MACOMB | MI | 48042-2323 |
| ROBERT LEVITZ | 304 COUNTRYSIDE DR | | | | OSSIAN | IN | 46777-9372 |
| ROBERT LEVY | 1266 TARA LN | | | | MANNING | SC | 29102-7946 |
| ROBERT LEW | 9020 BALBOA AVE | | | | SAN DIEGO | CA | 92123-1510 |
| ROBERT LEWANDOWSKI | 425 PRAIRIE LN SW | | | | KALKASKA | MI | 49646-8813 |
| ROBERT LEWICKI | 4980 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1000 |
| ROBERT LEWIS | 654 WOODCREEK DR | | | | WATERFORD | MI | 48327-3077 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT LEWIS | 192 S CASTOR RD | | | | SHEPHERD | MI | 48883-9645 |
| ROBERT LEWIS | 3091 S BELSAY RD | | | | BURTON | MI | 48519-1617 |
| ROBERT LEWIS | 1388 PEERLESS RD | | | | BEDFORD | IN | 47421-8100 |
| ROBERT LEWIS | 5843 S LINWOOD AVE | | | | INDIANAPOLIS | IN | 46237-2512 |
| ROBERT LEWIS | 451 E 1300 N | | | | ALEXANDRIA | IN | 46001-8956 |
| ROBERT LEWIS | 3336 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-9782 |
| ROBERT LEWIS | 845 NORTHSIDE AVE | | | | E LIVERPOOL | OH | 43920-1639 |
| ROBERT LEWIS | 5158 ANTHONY ST | | | | MAPLE HEIGHTS | OH | 44137-1314 |
| ROBERT LEWIS | 801 TRUMBULL DR | | | | NILES | OH | 44446-2125 |
| ROBERT LEWIS | 23 COMER ST | | | | MAYSVILLE | GA | 30558-5900 |
| ROBERT LEWIS | 816 WASHINGTON AVE | | | | ROCHESTER | NY | 14617-1231 |
| ROBERT LEWIS | 2701 M L KING AVE | | | | FLINT | MI | 48505-4959 |
| ROBERT LEWIS | 12438 26 MILE RD | | | | SHELBY TWP | MI | 48315-6404 |
| ROBERT LEWIS | 119 CAMBRIDGE DR APT 109 | | | | DAVISON | MI | 48423-1790 |
| ROBERT LEWIS | 8243 BELOIT AVE | | | | BRIDGEVIEW | IL | 60455-1697 |
| ROBERT LEWIS | 209 SLOVER LN | | | | ARNOLD | MO | 63010-3842 |
| ROBERT LEWIS | 19601 BROOKFIELD LN | | | | WARRENSVILLE HEIGHTS | OH | 44122-7032 |
| ROBERT LEWIS | 306 NORTH ST APT 3 | | | | HOLLY | MI | 48442-1282 |
| ROBERT LEWIS | 4433 E PALAKWIA DR | | | | JANESVILLE | WI | 53546-8872 |
| ROBERT LEWIS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT LEWIS | 25629 BROOKDALE LN | | | | EUCLID | OH | 44117 |
| ROBERT LEWIS II | 1969 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6948 |
| ROBERT LEWIS JR | 3943 DOBIE RD | | | | OKEMOS | MI | 48864-3705 |
| ROBERT LI YOUNG | 7013 PONDEROSA DR | | | | NORTH LITTLE ROCK | AR | 72116 |
| ROBERT LIBOLT | 630 E MONROE ST | | | | WHITE CLOUD | MI | 49349-9404 |
| ROBERT LICQUIA | 8150 BOULDER DR | | | | DAVISON | MI | 48423-8628 |
| ROBERT LIDDELL | 2008 AUSABLE POINT RD | | | | EAST TAWAS | MI | 48730-9433 |
| ROBERT LIDDELL | 507 KELLI AVE | | | | BELZONI | MS | 39038-3811 |
| ROBERT LIDDLE JR | 309 E FRANKLIN ST | | | | EAST TAWAS | MI | 48730-1401 |
| ROBERT LIEB | 3711 SCOTTLEY DR | | | | SANDUSKY | OH | 44870-5455 |
| ROBERT LIEBHERR | 3503 NORTH DR | | | | GREENVILLE | OH | 45331-3030 |
| ROBERT LIED | 891 HILO RD | | | | GLADWIN | MI | 48624-8437 |
| ROBERT LIEFFERS | 2238 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8249 |
| ROBERT LIETZAU | 3566 MONHEIM RD | | | | CONOVER | WI | 54519-9322 |
| ROBERT LIFFICK | 1711 CORRIDALE CT | | | | DEFIANCE | OH | 43512-3621 |
| ROBERT LIGGINS | 29260 FRANKLIN RD APT 411 | | | | SOUTHFIELD | MI | 48034-1164 |
| ROBERT LIGHT | 2305 N COLONIAL LN | | | | MUNCIE | IN | 47304-9556 |
| ROBERT LIGHT | PO BOX 89 | | | | SUMMIT POINT | WV | 25446-0089 |
| ROBERT LIGHT | 15770 HEALY LAKE RD | | | | BEAR LAKE | MI | 49614-9655 |
| ROBERT LIGHTCAP | 6010 CORSICA DR | | | | HUBER HEIGHTS | OH | 45424-3511 |
| ROBERT LIGHTFOOT | 2512 E 5TH ST | | | | ANDERSON | IN | 46012-3709 |
| ROBERT LILEY | PO BOX 4 | | | | CADILLAC | MI | 49601-0004 |
| ROBERT LILL | 15979 CUTLER RD | | | | PORTLAND | MI | 48875-9355 |
| ROBERT LILLIE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT LILLY | 1700 EDSON RD | | | | HARRISON | MI | 48625-9128 |
| ROBERT LILLY | PO BOX 99 | | | | FLAT TOP | WV | 25841-0099 |
| ROBERT LILLY JR. | 39925 WILLIS RD | | | | BELLEVILLE | MI | 48111-8710 |
| ROBERT LILLYWHITE | 7839 W JASON RD | | | | SAINT JOHNS | MI | 48879-8253 |
| ROBERT LIMBERT | 885 CRYSTAL CT | | | | ALBANY | IN | 47320-8919 |
| ROBERT LINCOLN | 1153 PENNY LN | | | | WEST BRANCH | MI | 48661-9704 |
| ROBERT LINDBERG | 50119 LEXINGTON AVE W | | | | SHELBY TOWNSHIP | MI | 48317-2397 |
| ROBERT LINDELIEN | 631 SUTTON DR | | | | FORT WAYNE | IN | 46804-1133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT LINDEMAN | 22907 PRATT RD | | | | ARMADA | MI | 48005-1421 |
| ROBERT LINDENBERGER | 5232 PIEH HWY | | | | BLISSFIELD | MI | 49228-9517 |
| ROBERT LINDERMAN | 143 WATERMAN ST | | | | LOCKPORT | NY | 14094-4923 |
| ROBERT LINDGREN | 5193 OWEN RD | | | | LINDEN | MI | 48451 |
| ROBERT LINDNER | 310 LAKELAND DR | | | | LOWELL | IN | 46356-2127 |
| ROBERT LINDQUIST | PO BOX 80196 | | | | ROCHESTER | MI | 48308-0196 |
| ROBERT LINDSAY | 1818 HORSESHOE TRL | | | | CHESTER SPRINGS | PA | 19425-1707 |
| ROBERT LINDSAY | 1800 N BROOM ST APT 703 | | | | WILMINGTON | DE | 19802-3842 |
| ROBERT LINDSAY | 9817 CAMDEN ST | | | | LIVONIA | MI | 48150-3157 |
| ROBERT LINDSEY | 2202 E BERGIN AVE | | | | BURTON | MI | 48529-1782 |
| ROBERT LINDSEY | 436 WHISPERING PINES DR SW | WEST WOOD LAKE PARK | | | WARREN | OH | 44481-9665 |
| ROBERT LINDSLEY | 2096 N STATE RD LOT 48 | | | | IONIA | MI | 48846-9507 |
| ROBERT LINES | 33 ANTHONY CIR | | | | CORTLAND | OH | 44410-1682 |
| ROBERT LINGERFELT | 1281 DOUBLE BRIDGES RD | | | | MADISON | GA | 30650-3505 |
| ROBERT LINGERFELT | 35324 DEARING DRIVE | | | | STERLING HTS | MI | 48312-3825 |
| ROBERT LINGG SR | 90 W EVANSTON RD | | | | TIPP CITY | OH | 45371-2310 |
| ROBERT LINGLE | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROBERT LINGSCH | PO BOX 328 | WARREN PIKE RD | | | PLEASANTVILLE | PA | 16341-0328 |
| ROBERT LINK | 32 SAVOY AVE | | | | DAYTON | OH | 45449-1723 |
| ROBERT LINK | 1601 LOCUST LN | | | | AVON | IN | 46123-8405 |
| ROBERT LINKER | 9335 N ELMS RD | | | | CLIO | MI | 48420-8540 |
| ROBERT LINKER II | 2813 EPSILON TRL | | | | FLINT | MI | 48506-1876 |
| ROBERT LINKUS | 88 KIMBERLY RD | | | | COLONIA | NJ | 07067-1008 |
| ROBERT LINN | 8424 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9107 |
| ROBERT LINN JR | 3188 S CENTER RD | | | | BURTON | MI | 48519-1462 |
| ROBERT LINNERUD | 11250 NORTH DALLMAN ROAD | | | | EDGERTON | WI | 53534-9419 |
| ROBERT LINSKEY | 12603 E 138TH ST S | | | | BROKEN ARROW | OK | 74011-7644 |
| ROBERT LINSLEY | 1758 72ND ST SW | | | | BYRON CENTER | MI | 49315-8677 |
| ROBERT LINTON | 1051 WHITEFEATHER RD | | | | BENTLEY | MI | 48613-9656 |
| ROBERT LINTON | 9007 MARCELLA AVE | | | | RANDALLSTOWN | MD | 21133-3911 |
| ROBERT LINTZ | PO BOX 592 | | | | FENTON | MI | 48430-0592 |
| ROBERT LIPKA | 3700 ALPINE DR | | | | LANSING | MI | 48911-2601 |
| ROBERT LIPP | 7500 PARK POINTE DR LOT 18 | | | | ENGLEWOOD | FL | 34224-9114 |
| ROBERT LIPPOLDT | 2500 MEADOWOOD BLVD APT 144 | | | | NORMAN | OK | 73071-4727 |
| ROBERT LIPPUS | 315 PORTLAND DR | | | | HURON | OH | 44839-1559 |
| ROBERT LIPSCOMB | 8040 BAY BROOK DR | | | | INDIANAPOLIS | IN | 46256-1690 |
| ROBERT LIPSCOMB | 17147 HARTWELL ST | | | | DETROIT | MI | 48235-4136 |
| ROBERT LIPSCOMB | 20257 REDFERN ST | | | | DETROIT | MI | 48219-1221 |
| ROBERT LIPSCOMB | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT LIPTACK | 319 HIDDEN OAKS DR | | | | HUDSON OAKS | TX | 76087 |
| ROBERT LIRA | 12489 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9659 |
| ROBERT LIS | 2577 QUANZ RD | | | | WAYLAND | NY | 14572-9522 |
| ROBERT LISCHER | 5619 BAYSHORE RD LOT 104 | | | | PALMETTO | FL | 34221-9306 |
| ROBERT LISCHKGE | 7680 W CHADWICK RD | | | | DEWITT | MI | 48820-9118 |
| ROBERT LISHIN | 8500 SW 82ND CIR | | | | OCALA | FL | 34481-5536 |
| ROBERT LISICKY | 817 WOODBRIDGE CT | | | | AMHERST | OH | 44001-1478 |
| ROBERT LISIECKI | 11152 IRENE AVE | | | | WARREN | MI | 48093-2563 |
| ROBERT LISK | 2975 NED SHELTON RD | | | | NASHVILLE | TN | 37217-5703 |
| ROBERT LISS | 8222 RICKIE LN | | | | WESTLAND | MI | 48185-1611 |
| ROBERT LIST | 50798 ROSE ST | | | | NEW BALTIMORE | MI | 48047-2433 |
| ROBERT LISTER | 4834 ELENA ST | | | | DALLAS | TX | 75216-7724 |
| ROBERT LISZEWSKI | 5372 ROYAL LYTHAM RD | | | | KELLER | TX | 76248-5089 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT LITERAL | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| ROBERT LITFIN | 176 MAIN ST | | | | AKRON | NY | 14001-1232 |
| ROBERT LITTLE | 3862 E 188TH ST | | | | CLEVELAND | OH | 44122-6563 |
| ROBERT LITTLE | 3295 BURLINGTON DR | | | | SAGINAW | MI | 48601-6913 |
| ROBERT LITTLE | 9760 E O AVE | | | | KALAMAZOO | MI | 49048-9766 |
| ROBERT LITTLE | PO BOX 185 | | | | PRESCOTT | MI | 48756-0185 |
| ROBERT LITTLE | 2439 CHURCHILL AVE | | | | TRENTON | MI | 48183-2300 |
| ROBERT LITTLE | 14333 HOWE RD | | | | PORTLAND | MI | 48875-9339 |
| ROBERT LITTLE | 2727 UTILIS AVE | | | | YOUNGSTOWN | OH | 44511-2440 |
| ROBERT LITTLEJOHN | 43 ORCHARD RD | | | | MASSENA | NY | 13662-1142 |
| ROBERT LITTLER | 1145 LAKEVIEW ST | | | | WATERFORD | MI | 48328-3822 |
| ROBERT LITTLETON | PO BOX 696 | | | | FLORENCE | AL | 35631-0696 |
| ROBERT LITTLETON JR | PO BOX 696 | | | | FLORENCE | AL | 35631-0696 |
| ROBERT LITWILLER | 105 W OAK ST | | | | SAINT JOHNS | MI | 48879-2180 |
| ROBERT LIVINGSTON | 2350 HENN HYDE RD | | | | CORTLAND | OH | 44410-9446 |
| ROBERT LIVINGSTON | 87 LITTLEFIELD AVE | | | | BUFFALO | NY | 14211-2605 |
| ROBERT LIVINGSTONE | 69 E SHORE N | | | | GRAND ISLE | VT | 05458-2346 |
| ROBERT LLEWELLYN | 39150 11TH ST W | | | | PALMDALE | CA | 93551-3808 |
| ROBERT LLOYD | 9961 N HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9091 |
| ROBERT LLOYD | 272 GARDEN LN | | | | HAINES CITY | FL | 33844-8911 |
| ROBERT LLOYD | 112 DAVIS DR | | | | MONROE | LA | 71202-6904 |
| ROBERT LLOYD | 3342 NORTH RD | | | | SAGINAW | MI | 48601-6144 |
| ROBERT LLOYD | 4929 ROWNEY ST | | | | INDIANAPOLIS | IN | 46203-3738 |
| ROBERT LLOYD | 2439 UTLEY RD | | | | FLINT | MI | 48532-4965 |
| ROBERT LLOYD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT LO PRESTI JR | 215 DELMAR RD | | | | ROCHESTER | NY | 14616-2832 |
| ROBERT LO REE JR | 4078 MITCHELL DR | | | | FLINT | MI | 48506-2056 |
| ROBERT LO VERDE | 5372 WYNDAM LN | | | | BRIGHTON | MI | 48116-4704 |
| ROBERT LOBOY | 165 STRUTHERS LIBERTY RD | | | | CAMPBELL | OH | 44405-1966 |
| ROBERT LOBOY JR | 133 PICCADILLY ST | | | | CAMPBELL | OH | 44405-1916 |
| ROBERT LOCEY | 2785 COUNTY ROUTE 49 | | | | WINTHROP | NY | 13697-3215 |
| ROBERT LOCH | 1916 CHEROKEE TRL | | | | CHOCTAW | OK | 73020-8066 |
| ROBERT LOCHNER | 430 LAKE RUTH DR | | | | LONGWOOD | FL | 32750-3411 |
| ROBERT LOCK | 16244 WHITTAKER RD | | | | LINDEN | MI | 48451-9096 |
| ROBERT LOCKE | 102 MARIE AVE | | | | CHEBOYGAN | MI | 49721-8534 |
| ROBERT LOCKE | 2224 MILLER RD | | | | FLINT | MI | 48503-4729 |
| ROBERT LOCKE JR | 2165 GENT AVE | | | | INDIANAPOLIS | IN | 46202-1122 |
| ROBERT LOCKHART | 2136 BONNIEDALE DR | | | | BELLBROOK | OH | 45305-1515 |
| ROBERT LOCKMAN | 1828 MITCHELL DR | | | | ABERDEEN | MD | 21001-4303 |
| ROBERT LOCKREY | 2036 ROODS LAKE RD | | | | LAPEER | MI | 48446-8312 |
| ROBERT LOCKWOOD | 1941 SOCIETY DR | | | | HOLIDAY | FL | 34691-3627 |
| ROBERT LOCRICCHIO | 20484 MCKISHNIE ST | | | | CLINTON TWP | MI | 48035-4710 |
| ROBERT LOFTHOUSE | 11465 N CRESTLINE DR | | | | WASHINGTON TWP | MI | 48095-1330 |
| ROBERT LOFTIN | 1325 E SILVER THORN LOOP | | | | HERNANDO | FL | 34442-2023 |
| ROBERT LOGAN | 2213 BARBARA DR | | | | FLINT | MI | 48504-1694 |
| ROBERT LOGGINS | 260 HARMONY RIDGE DR | | | | BELLEVILLE | IL | 62220-3280 |
| ROBERT LOGWOOD | APT 1117 | 1601 TOWNE CROSSING BOULEVARD | | | MANSFIELD | TX | 76063-8921 |
| ROBERT LOHR | 1860 WILDER RD | | | | BAY CITY | MI | 48706-9289 |
| ROBERT LOHR JR | 2740 N BLACK RD | | | | TWINING | MI | 48766-9777 |
| ROBERT LOISELLE | 4262 PINE ISLAND RD NW #1 | | | | MATLACHA | FL | 33993-9775 |
| ROBERT LOLL | 6088 SANDY LN | | | | BURTON | MI | 48519-1308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT LOMBARD | 228 RUSSELL ST | | | | BLISSFIELD | MI | 49228-1356 |
| ROBERT LOMBARDI | 13745 BROOKSIDE DR | | | | STERLING HTS | MI | 48313-2817 |
| ROBERT LONE | 8030 S COUNTY ROAD 0 | | | | CLAYTON | IN | 46118-9394 |
| ROBERT LONERGAN | 521 DUNN DRIVE | | | | PITTSBURGH | PA | 15227 |
| ROBERT LONEY | 5619 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9717 |
| ROBERT LONG | 7210 CHAPEL VIEW DR | | | | CLARKSTON | MI | 48346-1602 |
| ROBERT LONG | 197 CAPT. H.M. SHREVE BLVD. | | | | SHREVEPORT | LA | 71115 |
| ROBERT LONG | 11135 W 375 N | | | | SHIPSHEWANA | IN | 46565-9603 |
| ROBERT LONG | 4443 SUNDERLAND PL | | | | FLINT | MI | 48507-3719 |
| ROBERT LONG | 1225 NATURE VIEW BLVD | | | | DAVISON | MI | 48423-2891 |
| ROBERT LONG | PO BOX 5436 | | | | BRADENTON | FL | 34281-5436 |
| ROBERT LONG | 14063 N BRAY RD | | | | CLIO | MI | 48420-7906 |
| ROBERT LONG | 3343 SPYGLASS RDG | | | | HAMILTON | OH | 45013-8404 |
| ROBERT LONG | 8558 TALISKER DR | | | | AVON | IN | 46123-7285 |
| ROBERT LONG | 713 MIAMI BLVD | | | | KOKOMO | IN | 46902-5338 |
| ROBERT LONG | 2071 US ROUTE 68 N | | | | XENIA | OH | 45385-9552 |
| ROBERT LONG | PO BOX 249 | | | | RAINBOW | TX | 76077-0249 |
| ROBERT LONG | 8568 US HIGHWAY 281 N | | | | JACKSBORO | TX | 76458-4049 |
| ROBERT LONG | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT LONG | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| ROBERT LONG JR | 3218 LANCASTER DR | | | | FAIRBORN | OH | 45324-2120 |
| ROBERT LONG JR | 6114 FIELDSTONE CIR | | | | CHARLESTON | SC | 29414-7567 |
| ROBERT LONGARD | 1304 CHICKASAW DR | | | | BRENTWOOD | TN | 37027-7426 |
| ROBERT LONGERBONE | 12293 N JACKLEY RD | | | | ELWOOD | IN | 46036-8977 |
| ROBERT LONGFELLOW | 14260 DUKE HWY | | | | ALVA | FL | 33920-3032 |
| ROBERT LONGHINE | 2925 WESTON AVE | | | | NIAGARA FALLS | NY | 14305-3327 |
| ROBERT LONGMIRE | 509 BREADEN ST | | | | YOUNGSTOWN | OH | 44502-1627 |
| ROBERT LONGMIRE | 617 STOLL RD | | | | LANSING | MI | 48917-3424 |
| ROBERT LONGMIRE III | 9011 NEVADA AVE | | | | SMYRNA | TN | 37167-7412 |
| ROBERT LONGMUIR | 254 CEDAR CT | | | | BALDWINSVILLE | NY | 13027-3258 |
| ROBERT LONGNECKER | 1009 WALNUT BOX 213 | | | | FRANKTON | IN | 46044 |
| ROBERT LONGRIE | 9280 HIDDEN TRL | | | | DAVISBURG | MI | 48350-1024 |
| ROBERT LONGRIE | 7121 HOLDRIDGE RD | | | | HOLLY | MI | 48442-9797 |
| ROBERT LONGSTAFF | 3454 CENTER RD | | | | HIGHLAND | MI | 48357-3511 |
| ROBERT LONGSTREET | PO BOX 434 | | | | BARKER | NY | 14012-0434 |
| ROBERT LONSWAY | PO BOX 75 | | | | SAINT CHARLES | MI | 48655-0075 |
| ROBERT LOOMIS | 8375 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-8618 |
| ROBERT LOOMIS | 8924 DAVY DR | | | | HALE | MI | 48739-8957 |
| ROBERT LOOMIS | 1305 AVALON AVE | | | | SAGINAW | MI | 48638-4702 |
| ROBERT LOOMIS I I | 5863 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8705 |
| ROBERT LOPEZ | 7471 SUNVIEW DR SE | | | | GRAND RAPIDS | MI | 49548-7334 |
| ROBERT LOPEZ | 2402 SPANISH OAK HILL CT | | | | SPRING | TX | 77388-5480 |
| ROBERT LOPIANO | 75 SUMMIT HILL DR | | | | ROCHESTER | NY | 14612-3827 |
| ROBERT LORD JR | 988 RIVER RD | | | | HASTINGS | MI | 49058-9133 |
| ROBERT LORD JR | 4221 CUTHBERTSON ST | | | | FLINT | MI | 48507-2510 |
| ROBERT LORDEN | 14105 CENFIELD ST NE | | | | ALLIANCE | OH | 44601-9486 |
| ROBERT LORENZ | 30 PLEASANT LAKE DR | | | | WATERFORD | MI | 48327-3764 |
| ROBERT LORION | PO BOX 897 | | | | CLARKSTON | MI | 48347-0897 |
| ROBERT LORKOWSKI | 3090 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6828 |
| ROBERT LORRAINE | PO BOX 608 | | | | ANGLETON | TX | 77516 |
| ROBERT LORRAINE | 6659 POCKLINGTON RD | | | | BRITTON | MI | 49229-8701 |
| ROBERT LORTS | 75724 PORTABELLA LN | | | | BRUCE TWP | MI | 48065-2530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT LOSEY | 805 COMFORT ST | | | | LANSING | MI | 48915-1302 |
| ROBERT LOTSPEICH | 20502 E 351ST ST | | | | ARCHIE | MO | 64725-9105 |
| ROBERT LOTT | 2102 S BRENTWOOD PL | | | | ESSEXVILLE | MI | 48732-1489 |
| ROBERT LOTT JR | 1122 GROVE ST | | | | DEFIANCE | OH | 43512-2937 |
| ROBERT LOUIS | 4910 BIRCHCREST DR | | | | FLINT | MI | 48504-2016 |
| ROBERT LOUIS FOREMAN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT LOUNSBURY | 428 CHILDERS ST PMB 20209 | | | | PENSACOLA | FL | 32534-9630 |
| ROBERT LOUTH | 10625 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9323 |
| ROBERT LOUTZENHISER | 201 FOREST HILL DR | | | | COCOA | FL | 32926-6646 |
| ROBERT LOVE | 15643 KILMER RD | | | | GRASS LAKE | MI | 49240-9108 |
| ROBERT LOVE | 20104 N. 100 W. | | | | MUNCIE | IN | 47303 |
| ROBERT LOVE | 481 DELAWARE ST | | | | WABASH | IN | 46992-2608 |
| ROBERT LOVE | 4228 E MARGARETTA AVE | | | | SAINT LOUIS | MO | 63115-3410 |
| ROBERT LOVE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| ROBERT LOVEGROVE | 1140 S LOCKE ST | | | | KOKOMO | IN | 46902-1745 |
| ROBERT LOVELADY JR | 10723 DOUGLAS DR | | | | ATHENS | AL | 35611-6963 |
| ROBERT LOVELAND | 2242 GROVE PARK RD | | | | FENTON | MI | 48430-1440 |
| ROBERT LOVELAND | 8600 W VERMONTVILLE HWY | | | | VERMONTVILLE | MI | 49096-9550 |
| ROBERT LOVELAND | 145 ARHAVEN DR | | | | NEWTON FALLS | OH | 44444-8741 |
| ROBERT LOVETT | 32438 SAINT VINCENT AVE | | | | WARREN | MI | 48092-1117 |
| ROBERT LOVETT | 609 KINNEAR DR | | | | BROOKSVILLE | FL | 34601-1939 |
| ROBERT LOVEWELL | 6437 ROUNDS RD | | | | NEWFANE | NY | 14108-9732 |
| ROBERT LOVICZ | 6419 LOCKHAVEN DR | | | | BROOK PARK | OH | 44142-3729 |
| ROBERT LOWDER | 915 N 600 W | | | | ANDERSON | IN | 46011-8796 |
| ROBERT LOWE | 1620 PHILLIPS RD | | | | ALLONS | TN | 38541-3029 |
| ROBERT LOWE | 1326 S 18TH ST | | | | NEW CASTLE | IN | 47362-2605 |
| ROBERT LOWE | 2989 PORT AUSTIN RD | | | | PORT AUSTIN | MI | 48467-9725 |
| ROBERT LOWE | 6004 WOODLAND AVE | | | | KANSAS CITY | MO | 64110-3554 |
| ROBERT LOWE | 11009 RANCH HOME CT | | | | SHELBY TOWNSHIP | MI | 48317-3443 |
| ROBERT LOWE | 1324 RANKIN DR | C/O BUDAPEST | | | TROY | MI | 48083-2826 |
| ROBERT LOWENTHAL | PO BOX 228 | | | | BENZONIA | MI | 49616-0228 |
| ROBERT LOWERY | 7829 N LAKE DR | | | | TRUSSVILLE | AL | 35173-1884 |
| ROBERT LOWERY | 399 WHEATFIELD ST | | | | N TONAWANDA | NY | 14120-7016 |
| ROBERT LOWERY | 4475 KINGS CORNER RD | | | | GLENNIE | MI | 48737-9601 |
| ROBERT LOWERY | 1838 ENGLEWOOD WAY | | | | SNELLVILLE | GA | 30078-2511 |
| ROBERT LOWNIE | 124 CALVIN CT S | | | | TONAWANDA | NY | 14150-8804 |
| ROBERT LOWREY | 113 COUNTRY PLACE CIR | | | | SENECA | SC | 29678-5846 |
| ROBERT LOWRY | 4021 WINDSOR RD | | | | BOARDMAN | OH | 44512-1020 |
| ROBERT LOWTHER | 39 RAYNOR AVE | | | | NORTH MIDDLETOWN | NJ | 07748-5373 |
| ROBERT LOY JR. | 4752 MEADOW LN | | | | ATTICA | MI | 48412-9391 |
| ROBERT LOY SR | 6 WOODSIDE DR | | | | ARCANUM | OH | 45304-1346 |
| ROBERT LOZANO | 14101 PIERCE ST | | | | ARLETA | CA | 91331-5324 |
| ROBERT LUBBEN | 3062 HIGGINS AVE SW | | | | GRANDVILLE | MI | 49418-1415 |
| ROBERT LUBECKI | 180 GOLDEN POND EST | | | | AKRON | NY | 14001-9223 |
| ROBERT LUBINSKI | 13 WINTHROP ST | | | | MEDWAY | MA | 02053-2118 |
| ROBERT LUBINSKI | 1113 GOLFVIEW WOODS DR | | | | RUSKIN | FL | 33573-6761 |
| ROBERT LUCAS | 3073 LAYMAN DR | | | | FLINT | MI | 48506-2069 |
| ROBERT LUCAS | 915 N BOWMAN AVE | | | | DANVILLE | IL | 61832-3257 |
| ROBERT LUCAS | 2311 IVY DR | | | | ANDERSON | IN | 46011-3828 |
| ROBERT LUCAS | 7927 SLAYTON SETTLEMENT RD | | | | GASPORT | NY | 14067-9302 |
| ROBERT LUCAS | 24 MARIE AVE | | | | CHEEKTOWAGA | NY | 14227-1410 |
| ROBERT LUCAS | 633 LOMBARD RD | | | | RISING SUN | MD | 21911-1734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT LUCAS | 8974 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3228 |
| ROBERT LUCASIEWICZ | 47 DEER LN | | | | MORRIS | CT | 06763-1505 |
| ROBERT LUCHSINGER | 440 DOUGLAS ST | | | | JANESVILLE | WI | 53545-4210 |
| ROBERT LUCIUS | 2529 E SMILEY AVE | | | | SHELBY | OH | 44875-8604 |
| ROBERT LUCIUS | 2450 KROUSE RD LOT 490 | | | | OWOSSO | MI | 48867-8113 |
| ROBERT LUCKS | 701 PARKERS DR | | | | PORTLAND | MI | 48875-9541 |
| ROBERT LUCUS | 12467 NICKERSON VALLEY RD | | | | ATLANTA | MI | 49709-9542 |
| ROBERT LUDA | 6203 BROWNFIELD DR | | | | PARMA | OH | 44129-4005 |
| ROBERT LUDINGTON | 12178 SUMAC RD | | | | KIMBOLTON | OH | 43749-9654 |
| ROBERT LUDORF | 215 W SOUTH ST APT D27 | | | | DAVISON | MI | 48423-1585 |
| ROBERT LUDOWISE | 60 E GENEVA ST | | | | DELAVAN | WI | 53115-2108 |
| ROBERT LUDTKE | 14950 W MOUNTAIN VIEW BLVD APT 3103 | | | | SURPRISE | AZ | 85374-4727 |
| ROBERT LUDWIG | 6300 LAKEVIEW S | | | | SAGINAW | MI | 48603-4252 |
| ROBERT LUDWIG | 1908 NW 53RD ST | | | | KANSAS CITY | MO | 64151-3020 |
| ROBERT LUECK | 271 ROCKPORT RD | | | | JANESVILLE | WI | 53548-5235 |
| ROBERT LUECKEL | 138 LORETTA WAY | | | | FOREST HILL | MD | 21050-3028 |
| ROBERT LUEDECKING | 1310 HALL ST | | | | EATON RAPIDS | MI | 48827-1907 |
| ROBERT LUEDEMAN JR | 223 24TH ST N | | | | BATTLE CREEK | MI | 49037-8117 |
| ROBERT LUETH | 6680 EDEN RD | | | | STEELEVILLE | IL | 62288-2508 |
| ROBERT LUJAN | 29 S DAISY AVE APT 6 | | | | PASADENA | CA | 91107-4300 |
| ROBERT LUKASAVITZ | 1701 E WEBSTER RD | | | | FLINT | MI | 48505-2451 |
| ROBERT LUKASIK | 295 ENEZ DR | | | | DEPEW | NY | 14043-1209 |
| ROBERT LUKASKO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT LUKENS | 320 S 23RD ST | | | | ELWOOD | IN | 46036-2118 |
| ROBERT LUKOMSKI | 2377 AMSTERDAM AVE 51 | | | | CANTON | MI | 48188 |
| ROBERT LULGJURAJ | 134 PARKDALE AVE | | | | PONTIAC | MI | 48340-2548 |
| ROBERT LUMPKIN | 509 N WESTOVER BLVD APT 1001 | | | | ALBANY | GA | 31707-1928 |
| ROBERT LUMPKIN | PO BOX 12888 | | | | KANSAS CITY | KS | 66112-0888 |
| ROBERT LUMSDEN | 9711 GEDDES RD | | | | SAGINAW | MI | 48609-9210 |
| ROBERT LUNA | 616 FLINT ST | | | | SAINT CHARLES | MI | 48655-1846 |
| ROBERT LUNA | 13003 BONA VISTA LN | | | | LA MIRADA | CA | 90638-1805 |
| ROBERT LUND | 4234 GALAXY DR | | | | JANESVILLE | WI | 53546-9618 |
| ROBERT LUND | 3880 CHEVRON DR | | | | HIGHLAND | MI | 48356-1718 |
| ROBERT LUNDY | 1047 SEVENTH ST | | | | WESSON | MS | 39191-7300 |
| ROBERT LUPPERGER | TRAUBENWEG 4 | 82538 GERETSRIED | | | | | |
| ROBERT LUSCOMB | 15731 19 MILE RD APT 215 | | | | CLINTON TWP | MI | 48038-6317 |
| ROBERT LUSHER | 15736 ARMSTRONG RD | | | | SHEEP RANCH | CA | 95246-9415 |
| ROBERT LUSKIN | 15 AMBLESIDE DR | | | | LOCKPORT | NY | 14094-3403 |
| ROBERT LUST | 800 HALF GREY ST. | | | | MANSFIELD | OH | 44905 |
| ROBERT LUST | 60750 PENNINGTON WAY | | | | ROCHESTER | MI | 48306-2067 |
| ROBERT LUTT | 3928 GEORGIAN DR | | | | FORT WORTH | TX | 76117-2636 |
| ROBERT LUTTMAN | 10141 WALNUT SHORES DR | | | | FENTON | MI | 48430-2435 |
| ROBERT LUTTON | 6608 W EATON WHEELING PIKE | | | | GASTON | IN | 47342-9083 |
| ROBERT LUTZ | 1 SHORT RD | | | | NEW WINDSOR | NY | 12553-5903 |
| ROBERT LUTZ | 4746 KING RD | | | | SAGINAW | MI | 48601-7142 |
| ROBERT LUTZ | 2790 MAGNOLIA RD | | | | DELAND | FL | 32720-2020 |
| ROBERT LUTZ | 36030 MADISON ST | | | | RICHMOND | MI | 48062-1021 |
| ROBERT LUTZ | 3966 PLEASANT LAKE RD | | | | ANN ARBOR | MI | 48103-9628 |
| ROBERT LUTZ | 8250 CLAUS RD | | | | AMHERST | OH | 44001-9622 |
| ROBERT LUTZ | 5606 CHARLESTON RD | | | | NEWTON FALLS | OH | 44444-9441 |
| ROBERT LUYENDYK | 9119 MARSH RD | | | | PLAINWELL | MI | 49080-8821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT LUZADDER | 2532 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-8620 |
| ROBERT LYDY | 220 LIME KEY LN | | | | NAPLES | FL | 34114-0420 |
| ROBERT LYELL | 1538 ROOSEVELT AVE | | | | NILES | OH | 44446-4106 |
| ROBERT LYKE | 468 PIERCE RD | | | | EDGERTON | WI | 53534-9372 |
| ROBERT LYLE | 229 FALLING LEAF DR | | | | LAPEER | MI | 48446-3192 |
| ROBERT LYNAS | 12390 S PAYTON RD | | | | GALVESTON | IN | 46932-8774 |
| ROBERT LYNCH | 92 KENDALL AVE | | | | FRAMINGHAM | MA | 01702-7429 |
| ROBERT LYNCH | 2498 HENDRICKS CO RD | | | | MONROVIA | IN | 46157 |
| ROBERT LYNCH | 13114 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-9555 |
| ROBERT LYNCH | 1241 PURSELL AVE | | | | DAYTON | OH | 45420-1944 |
| ROBERT LYNCH | 7746 S 700 E | | | | JONESBORO | IN | 46938-9724 |
| ROBERT LYNN | 5363 ALVA AVE NW | | | | WARREN | OH | 44483-1270 |
| ROBERT LYNN | 356 DEER RUN RD | | | | CELINA | TN | 38551-5431 |
| ROBERT LYNN | 4221 W COUNTY ROAD 400 S | | | | MUNCIE | IN | 47302-8817 |
| ROBERT LYNN | 20802 HUGO ST | | | | FARMINGTN HLS | MI | 48336-5136 |
| ROBERT LYNN WILLIAMS | 3157 E 75 N | | | | ANDERSON | IN | 46017-9534 |
| ROBERT LYONS | BOX 1905 ROUTE 2039 | | | | HAGERHILL | KY | 41222 |
| ROBERT LYONS | 2637 BROOKFIELD ST | | | | CANTON | MI | 48188-1885 |
| ROBERT LYONS SR | 872 MENTMORE CIR | | | | DELTONA | FL | 32738-7832 |
| ROBERT LYS | 1377 HALL AVE | | | WINDSOR ON N8X4R2 CANADA | | | |
| ROBERT LYSIAK | 23 DEER TRL | | | | BUFFALO | NY | 14227-1610 |
| ROBERT LYSZAK | 45483 KEDING ST | | | | UTICA | MI | 48317-6013 |
| ROBERT LYTLE | 1711 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2033 |
| ROBERT M & BETTIE L MOORE | JT/TEN | 41881 RASPBERRY DR | | | LEESBURG | VA | 20176 |
| ROBERT M & JENNIFER J WHITE | 2328 SALT WIND WAY | | | | MT PLEASANT | SC | 29466 |
| ROBERT M ABEL | 2215 LA SALLE AVE | | | | NIAGARA FALLS | NY | 14301-1415 |
| ROBERT M ANDRULEWICH | 24 ROSE ST | | | | EDISON | NJ | 08817 |
| ROBERT M ARNOLD | 11197 CHESTNUT SQUARE | | | | MIAMISBURG | OH | 45342 |
| ROBERT M ARVAI | 417 NIES AVE | | | | ENGLEWOOD | OH | 45322 |
| ROBERT M ARWOOD | 7087 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8988 |
| ROBERT M BALDWIN | 5600 WESTCREEK DR | | | | TROTWOOD | OH | 45426 |
| ROBERT M BALOG | 533   MEHLO | | | | YOUNGSTOWN | OH | 44509-3011 |
| ROBERT M BAUER | SR 22-3 WEST 4110 | | | | WILMINGTON | OH | 45177 |
| ROBERT M BAUER | 3382 CHERYL DR | | | | HOWELL | MI | 48855-9377 |
| ROBERT M BEARUP JR | 14046 BIRD RD | | | | BYRON | MI | 48418-9015 |
| ROBERT M BEARUP JR | 14026 BIRD RD | | | | BYRON | MI | 48418-9015 |
| ROBERT M BELL | PO BOX 38334 | | | | DETROIT | MI | 48238-0334 |
| ROBERT M BELL | 1288 TROWER AVE | | | | NAPA | CA | 94558-2476 |
| ROBERT M BIRMINGHAM | 2499 E MAPLE AVE APT A | | | | BURTON | MI | 48529-2100 |
| ROBERT M BRADY | 3043 OLD HILLSBORO RD | | | | FRANKLIN | TN | 37064-9544 |
| ROBERT M BRADY | C/O LINDA LITTLEFIED | 404 BROADWAY | | | KISSIMMEE | FL | 34741 |
| ROBERT M BURNHAM | 4379 APPLEWOOD LN | | | | LOVES PARK | IL | 61111 |
| ROBERT M CASTNER | 103 EMERALD LN | | | | CORTLAND | OH | 44410 |
| ROBERT M CLARK | 14703  HOLLEY ROAD | | | | ALBION | NY | 14411-9573 |
| ROBERT M COWHERD | 1728 CENTRAL ST | | | | JACKSON | MS | 39209-7114 |
| ROBERT M CREECH | 4469  THOMPSON DRIVE | | | | DAYTON | OH | 45416-2245 |
| ROBERT M DAVIDSON | 3865 OTIS DR | | | | DAYTON | OH | 45416-1931 |
| ROBERT M DENNIS | 7132 BIRCH BARK DR | | | | NASHVILLE | TN | 37221 |
| ROBERT M DERIVAN | 4 FRANKLIN CT APT C | | | | TARRYTOWN | NY | 10591-4432 |
| ROBERT M DILLON | 2001  CRAIG DR | | | | KETTERING | OH | 45420-3617 |
| ROBERT M DIPIETRO | 233 WOODLAWN DR | | | | LANSDALE | PA | 19446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT M DOUCE | 4926 TAYLOR RD | | | | ATWATER | OH | 44201 |
| ROBERT M DUNCAN | 851 LYNCREEK DR | | | | CENTERVILLE | OH | 45458-2120 |
| ROBERT M DUNN | 8916  PERRY AVE | | | | MIDDLETOWN | OH | 45042-1326 |
| ROBERT M DYE | PO BOX 335 | | | | NEW CARLISLE | OH | 45344-0335 |
| ROBERT M FERRETT | 3609  NORTHWOOD DR SE | | | | WARREN | OH | 44484-2639 |
| ROBERT M GATLIFF JR | 1737 RAVENWOOD AVE | | | | DAYTON | OH | 45406 |
| ROBERT M GEIST | 11604 GROOMS RD TRLR 21 | | | | CINCINNATI | OH | 45242 |
| ROBERT M GRESCO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| ROBERT M GRESCO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT M GROMIS MD PC | 10780 SANTA MONICA BLVD STE 100 | | | | LOS ANGELES | CA | 90025-7613 |
| ROBERT M HAAS/ARDEEN M HAAS | PO BOX 448 | | | | LIDGERWOOD | ND | 58053 |
| ROBERT M HABER | R M HABER AND ASSOCIATES LLC | 1155 WISTERIA AVE | | | MALVERN | PA | 19355 |
| ROBERT M HABER IRA | 1155 WISTERIA DR | | | | MALVERN | PA | 19355 |
| ROBERT M HARRIS | 9923 JOAN CIR | | | | YPSILANTI | MI | 48197-6903 |
| ROBERT M HARRIS | 24  E. MAIN ST., P. O. BOX 288 | | | | PHILLIPSBURG | OH | 45354-0288 |
| ROBERT M HATFIELD | 13586 ROAD 232 | | | | CECIL | OH | 45821-9423 |
| ROBERT M HEALY | | | | | | | |
| ROBERT M HENDERSON | 526 WASHINGTON ST. | | | | BROOKHAVEN | MS | 39601 |
| ROBERT M HETTRICK | 830 N 4TH STREET | | | | REDDING | PA | 19601 |
| ROBERT M HILL | PO BOX 2133 | | | | DETROIT | MI | 48202-0133 |
| ROBERT M HOLLEY | 7356 MCSMITH LANE | | | | DAYTON | OH | 45414 |
| ROBERT M HONCHAR | 1269 CEDARLAND PLAZA DR | | | | ARLINGTON | TX | 76011 |
| ROBERT M HORVATH | 649 GROVER AVE | | | | MASURY | OH | 44438 |
| ROBERT M JONES | 324 WINDY BLF | | | | FLUSHING | MI | 48433-2647 |
| ROBERT M KENDALL | 2459 KETZLER DR | | | | FLINT | MI | 48507-1035 |
| ROBERT M KENDRICK | 89 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2735 |
| ROBERT M KINNEY | 11535 FRAMINGHAM DR | | | | CINCINNATI | OH | 45240 |
| ROBERT M KOEHLER | 918 BASS AVE | | | | PORT ISABEL | TX | 78578 |
| ROBERT M LANE | 471 CHURCH ST | | | | WEBER CITY | VA | 24290-7003 |
| ROBERT M LEE | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| ROBERT M LEONARD | 1501 W ARCH ST | | | | COAL TOWNSHIP | PA | 17866 |
| ROBERT M LEWIS | 1280 PARK PLACE | | | | BEAVER | PA | 15009 |
| ROBERT M LOUDERMILK | 8801 LOGGER PL | | | | MASON | OH | 45040 |
| ROBERT M MACCANI | 329 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1215 |
| ROBERT M MACCHIA | 965   GARDNER RD | | | | KETTERING | OH | 45429-4520 |
| ROBERT M MATHIS | 2767 EAST BENWOOD DRIVE | | | | JACKSON | MS | 39204-5106 |
| ROBERT M MCINTYRE | 594 GLENDALE AVE | | | | TILTON | IL | 61833-7938 |
| ROBERT M MCKEOWN | 8004 NW 131ST CIR | | | | OKLAHOMA CITY | OK | 73142-2226 |
| ROBERT M MERROW | 7234 MOORISH RD | | | | BRIDGEPORT | MI | 48722-9767 |
| ROBERT M MITCHELL | 1280 CHAPMANS RETREAT DR | | | | SPRING HILL | TN | 37174 |
| ROBERT M MITCHELL JR | 432 MEADOWVIEW CT | | | | SPRINGBORO | OH | 45066-8752 |
| ROBERT M MOORE | APT 22 | 9040 HARRATT STREET | | | W HOLLYWOOD | CA | 90069-3815 |
| ROBERT M MOSS | 40 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1826 |
| ROBERT M MUNLEY | 464 WALKER AVE | | | | EWING | NJ | 08628-2818 |
| ROBERT M MUSGROVE | 551 N FAIRFIELD RD | | | | BEAVERCREEK | OH | 45430-1739 |
| ROBERT M MYRES | 906 209TH ST SE | | | | BOTHELL | WA | 98021-7656 |
| ROBERT M NEWELL | 2002 VAL-VISTA CT | | | | DAYTON | OH | 45406-2248 |
| ROBERT M NEWELL | 2002 VAL VISTA CT | | | | DAYTON | OH | 45406-2248 |
| ROBERT M PARIS | 5304 COTTAGE DR | | | | CORTLAND | OH | 44410-9521 |
| ROBERT M PATRICK | 164 UNIT 3 MALLARD GLENN DR | | | | CENTERVILLE | OH | 45458 |
| ROBERT M PERRY | 14 LAWRENCE ST | | | | MASSENA | NY | 13662-1108 |
| ROBERT M PIGOTT | 731 KINGSBURYS RD | | | | DELAWARE | OH | 43015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT M POLITSKY | 4050  KIBLER TOOT RD SW | | | | WARREN | OH | 44481-9188 |
| ROBERT M RAND | 1455 NORTH LASY LANE | | | | PALMER | AK | 99645-8626 |
| ROBERT M RICKETT | 5998 STERLING CT | | | | TIPP CITY | OH | 45371-2234 |
| ROBERT M RICKETT II | 8841 SWINGING GATE DR | | | | DAYTON | OH | 45424 |
| ROBERT M RITTER | 9921 BUNKER HWY | | | | EATON RAPIDS | MI | 48827-9389 |
| ROBERT M ROMO | 4923 KOCOT ROAD | | | | STERLING | MI | 48609 |
| ROBERT M SANDERS SR | 1205 COUNTY RD. 64 | | | | MOUNDVILLE | AL | 35474-2921 |
| ROBERT M SANTANGELO | 542 MCDONALD AVE | | | | MC DONALD | OH | 44437-1540 |
| ROBERT M SAUCIER | ROBT M SAUCIER C/O PALM TERR 1000 PALM AVENUE | | | | MATTOON | IL | 61938 |
| ROBERT M SAVAKINAS | 4899 KECK RD | | | | LOCKPORT | NY | 14094-3513 |
| ROBERT M SCHAFF | 41841 55TH ST WEST | | | | LANCASTER | CA | 93536-3006 |
| ROBERT M SCHERER AND ASSOCIATE | 7375 SHORELINE DR | | | | STOCKTON | CA | 95219-5490 |
| ROBERT M SCHMITZER | PO BOX 190232 | | | | BURTON | MI | 48519-0232 |
| ROBERT M SCHRADER | 5766 DURAND STREET | | | | DAYTON | OH | 45414-3016 |
| ROBERT M SCOTT | 13901 NEW BUFFALO RD | | | | COLUMBIANA | OH | 44408 |
| ROBERT M SEIVERT | 410 LINCOLN WAY | | | | NILES | OH | 44446 |
| ROBERT M SHAW JR | 5385 WHIPPOORWILL CT. APT. #9 | | | | DAYTON | OH | 45439-5108 |
| ROBERT M SHEPHERD | 3205 SHAMROCK DR | | | | MORROW | OH | 45152-9480 |
| ROBERT M SLATTERY & KAREN T SLATTERY JTWROS | 41 WOODBROOKE DR | | | | EDISON | NJ | 08820 |
| ROBERT M SMILEY | 8603 LINDBERGH AVE | | | | NIAGARA FALLS | NY | 14304-2411 |
| ROBERT M SPITLER | 638 BRUBAKER DR | | | | DAYTON | OH | 45429 |
| ROBERT M STELICK | 7629 WILLITS RD | | | | FOSTORIA | MI | 48435-9716 |
| ROBERT M STEPHENS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT M SULLIVAN | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROBERT M TANNER | 12702 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9799 |
| ROBERT M TRIPLETT | 543 GOLDEN WILLOW CT | | | | YELLOW SPGS | OH | 45387 |
| ROBERT M TURMELL | 5276 OLD HAVERHILL CT | | | | GRAND BLANC | MI | 48439-8736 |
| ROBERT M TUTTLE | 732 BRANNAN DR | | | | MOBILE | AL | 36693 |
| ROBERT M WALTON JR | 1906 BANNER RD | | | | SAGINAW | MI | 48601 |
| ROBERT M WELTYK | 2534 MERCURY DR | | | | LAKE ORION | MI | 48360-1962 |
| ROBERT M WHEELER | 4224 LOTUS DR | | | | WATERFORD | MI | 48329-1234 |
| ROBERT M WHEELER | 1213 OPAL AVE | | | | MIAMISBURG | OH | 45342-1941 |
| ROBERT M WHITE | 276 S MARY ELLEN ST | | | | SOUTH LEBANON | OH | 45065-1318 |
| ROBERT M WHITE | 908 WESTWOOD AVE | | | | DAYTON | OH | 45402 |
| ROBERT M WISE | 1118 STOCKER AVE | | | | FLINT | MI | 48503-3246 |
| ROBERT M YERIAN | 2725 SYMPHONY WAY | | | | DAYTON | OH | 45449 |
| ROBERT M ZUKER | 22 GRIGGS TERRACE | | | | BROOKLINE | MA | 02446-4733 |
| ROBERT M. BELL, TRUST | 1001 CITY AVE | EE 920 | | | WYNNEWOOD | PA | 19096 |
| ROBERT M. GUNN | 908 WILDWOOD LANE | | | | NORTHBROOK | IL | 60062 |
| ROBERT M. MAYER | | | | | | | |
| ROBERT M. MRAZ | 45 JADE CIRCLE | | | | CANFIELD | OH | 44406 |
| ROBERT M. STEELE, ESQ., BAKER, DONELSON, BEARMAN & CALDWELL | 511 UNION STREET,  17TH FLOOR | | | | NASHVILLE | TN | 37219 |
| ROBERT M. WEINSHENKER | | | | | | | |
| ROBERT MAAG | 855 ANDREWS ROAD | | | | MEDINA | OH | 44256 |
| ROBERT MAAG JR | 855 ANDREWS RD | | | | MEDINA | OH | 44256-2002 |
| ROBERT MABREY | 1680 N ELBA RD | | | | LAPEER | MI | 48446-8011 |
| ROBERT MABRY | | | | | | | |
| ROBERT MABRY JR | 6309 KAREN DR | | | | FLINT | MI | 48504-1664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT MAC LAREN | 26 EZIO DR | | | | ROCHESTER | NY | 14606-5147 |
| ROBERT MACABOBBY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT MACAULEY | PO BOX 104 | | | | MECOSTA | MI | 49332-0104 |
| ROBERT MACCANI | 329 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1215 |
| ROBERT MACCIOMEI | 568 PERSIMMON COURT | | | | FLINT | MI | 48506-5209 |
| ROBERT MACCO | 2565 FISH LAKE RD | | | | LAPEER | MI | 48446-8354 |
| ROBERT MACDONALD | 23 JOSIAH DR | | | | UPTON | MA | 01568-1454 |
| ROBERT MACDONALD | 401 PATTERSON DR | | | | MONROVIA | CA | 91016-1622 |
| ROBERT MACDONALD | 6219 MOCKINGBIRD LN | | | | FLINT | MI | 48506-1605 |
| ROBERT MACDONALD | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ROBERT MACFARLANE | 6895 HIGH OAKS DR | | | | TROY | MI | 48098-1764 |
| ROBERT MACHALA | PO BOX 250 | | | | LENNON | MI | 48449-0250 |
| ROBERT MACHERONE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT MACHERONE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT MACHIELA | 3840 COVENTRY VALLEY DR | | | | WATERFORD | MI | 48329-3920 |
| ROBERT MACHNIK | 2503 BRADFORD AVE | | | | JANESVILLE | WI | 53545-5700 |
| ROBERT MACHUNAS | 20885 ROAD I18 | | | | CLOVERDALE | OH | 45827-9517 |
| ROBERT MACIAG | 48335 MENTER ST | | | | CHESTERFIELD | MI | 48047-2241 |
| ROBERT MACIEJEWSKI | 2002 S SHERIDAN ST | | | | BAY CITY | MI | 48708-3816 |
| ROBERT MACINTYRE | 6072 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8915 |
| ROBERT MACK | 7266 HARTWELL ST | | | | DEARBORN | MI | 48126-1522 |
| ROBERT MACK | 7763 ROCHESTER RD | | | | GASPORT | NY | 14067-9252 |
| ROBERT MACK | 14889 E 2200 NORTH RD | | | | DANVILLE | IL | 61834-5522 |
| ROBERT MACK JR | 13950 EATON PIKE | | | | NEW LEBANON | OH | 45345-9299 |
| ROBERT MACK SR | 2415 RIDGE RD | | | | HINCKLEY | OH | 44233-9788 |
| ROBERT MACKALL JR | 1787 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1038 |
| ROBERT MACKENZIE | PO BOX 263 | | | | BRIDGEPORT | MI | 48722-0263 |
| ROBERT MACKEY | 6323 OLD LAKE SHORE RD | | | | LAKE VIEW | NY | 14085-9519 |
| ROBERT MACKEY | 3806 HAZELHURST AVE | | | | TOLEDO | OH | 43612-1104 |
| ROBERT MACKIEWICZ | 1041 CEDARTREE AVE | | | | LEHIGH ACRES | FL | 33971-7588 |
| ROBERT MACLEOD | KELLER FISHBACK LLP | 28720 ROADSIDE DR STE 201 | | | AGOURA HILLS | CA | 91301-3319 |
| ROBERT MACLEOD | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91356 |
| ROBERT MACLEOD II | 3401 N EUCLID AVE | | | | BAY CITY | MI | 48706-1636 |
| ROBERT MACMILLAN | 2301 OAKDALE DR | | | | WATERFORD | MI | 48329-3864 |
| ROBERT MACMILLAN | 11 SLEEPY HOLLOW DR | | | | PLYMOUTH | MA | 02360-3579 |
| ROBERT MACOVITZ | 1830 COITSVILLE HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-4451 |
| ROBERT MACOVITZ | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| ROBERT MACRAE | 2036 KENDRA ST | | | | LAPEER | MI | 48446-7747 |
| ROBERT MACSWAIN | 7701 NW 39TH ST | | | | BETHANY | OK | 73008-3145 |
| ROBERT MADAJ | 139 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9203 |
| ROBERT MADAY | PO BOX 386 | | | | STERLING | MI | 48659-0386 |
| ROBERT MADDOCK | 3055 DELAND RD | | | | WATERFORD | MI | 48329-3425 |
| ROBERT MADDOX | 5760 STONECREST LN | | | | LITHONIA | GA | 30038 |
| ROBERT MADDOX | 2801 S STONE RD TRLR 123 | | | | MARION | IN | 46953-4743 |
| ROBERT MADIGAN | 1587 COVENT RD | | | | TROY | OH | 45373-2473 |
| ROBERT MADISON | 2620 W SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46217-9491 |
| ROBERT MADISON | 1195 GABEL RD | | | | SAGINAW | MI | 48601-9309 |
| ROBERT MADLINGER | 409 EARLY DR W | | | | MIAMISBURG | OH | 45342-3303 |
| ROBERT MADOLE | 603 S CEDAR ST | | | | GREENVILLE | MI | 48838-2005 |
| ROBERT MADRIGAL | 15120 BRIARWOOD DR | | | | BASEHOR | KS | 66007-5201 |
| ROBERT MADSON | 2858 LYNWOOD CT | | | | DANVILLE | IN | 46122-8509 |
| ROBERT MAEDEL | 457 WALES CENTER RD | | | | WALES | MI | 48027-4302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT MAGADA | 1674 YOLANDA DR | | | | YOUNGSTOWN | OH | 44511-1146 |
| ROBERT MAGALSKI | 34 PENNSYLVANIA AVE | | | | CARTERET | NJ | 07008-1553 |
| ROBERT MAGDIC | 42 BARNARD RD | | | | FREDEICKTOWN | PA | 15333 |
| ROBERT MAGEE | 134 W MICHIGAN ST | | | | GREENFIELD | IN | 46140-1229 |
| ROBERT MAGEE | 7636 ELIN CT | | | | DAYTON | OH | 45415-1103 |
| ROBERT MAGERS | 3676 CARMEN DR | | | | MANSFIELD | OH | 44906-1069 |
| ROBERT MAGLEY | 50 ATLANTA AVE | | | | AUSTINTOWN | OH | 44515-1759 |
| ROBERT MAGNUSON | G-10106 CLIO RD | | | | CLIO | MI | 48420 |
| ROBERT MAGOFFIN | 5648 BYRON ELBA RD | | | | ELBA | NY | 14058-9507 |
| ROBERT MAGRATH | 4202 ARDMORE AVE | | | | CLEVELAND | OH | 44109-3914 |
| ROBERT MAGYAR | 4444 W PARK DR | | | | BAY CITY | MI | 48706-2512 |
| ROBERT MAHAFFEY | 515 JOAN AVE | | | | GIRARD | OH | 44420-2303 |
| ROBERT MAHAN | 4080 WALDON RD | | | | LAKE ORION | MI | 48360-1634 |
| ROBERT MAHANEY | 1852 US HIGHWAY 27 S LOT E1 | | | | AVON PARK | FL | 33825-8328 |
| ROBERT MAHAR | 15280 MURRAY ROAD | | | | BYRON | MI | 48418-9006 |
| ROBERT MAHER | 99 S LAURA CT | | | | WILMINGTON | DE | 19804-2044 |
| ROBERT MAHER JR | 5829 STROEBEL RD | | | | SAGINAW | MI | 48609-5249 |
| ROBERT MAHER JR | 8 GLYN DR | | | | NEWARK | DE | 19713-4035 |
| ROBERT MAHLEY | 285 BASSWOOD RD | | | | COLUMBUS | OH | 43207-3836 |
| ROBERT MAHLOY | 2830 DEVONWOOD DR | | | | TROY | MI | 48098-2383 |
| ROBERT MAHON | 20774 WHITEHEAD RD | | | | WELLINGTON | OH | 44090-9698 |
| ROBERT MAHON AS PLAINNTIFF | 569 INWOOD DR | | | | MANSFIELD | OH | 44903-7421 |
| ROBERT MAHONEY | 356 POND ST | | | | UXBRIDGE | MA | 01569-2052 |
| ROBERT MAIER | 5247 DANSVILLE RD | | | | STOCKBRIDGE | MI | 49285-9756 |
| ROBERT MAIN | 1600 DORN DR | | | | LEONARD | MI | 48367-2628 |
| ROBERT MAINES | 2035 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9638 |
| ROBERT MAIORANO | 8948 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1741 |
| ROBERT MAJEWSKI | 2508 BRANCH LN | | | | WENTZVILLE | MO | 63385-4220 |
| ROBERT MAKELA | 14121 BRANT POINT CIR APT 111 | | | | FORT MYERS | FL | 33919-7366 |
| ROBERT MAKI | 1728 COUNTY FARM RD | | | | HOWELL | MI | 48843-7930 |
| ROBERT MAKILA | 9035 LAMONT ST | | | | LIVONIA | MI | 48150-3449 |
| ROBERT MAKOWSKI | 4180 W WINTER WASH DR | | | | TUCSON | AZ | 85745-4141 |
| ROBERT MAKOWSKI | 5706 TOWERLINE RD | | | | HALE | MI | 48739-9058 |
| ROBERT MAKOWSKI | 8691 KENNEDY CIR UNIT 4 | | | | WARREN | MI | 48093-2253 |
| ROBERT MAKSYM | 2461 COACHWOOD DR | | | | ATTICA | MI | 48412-9379 |
| ROBERT MALCOLM | 1141 N MAIN ST | | | | SAINT CHARLES | MI | 48655-1003 |
| ROBERT MALCOLM | 3247 CHAPPELL LN | | | | DORAVILLE | GA | 30360-2411 |
| ROBERT MALCOM | 6746 POLK LN | | | | COLUMBIA | TN | 38401-7908 |
| ROBERT MALEK | 16215 GOOSE LAKE DR | | | | CREST HILL | IL | 60403-1518 |
| ROBERT MALEK | 1031 STELLMA LN | | | | ROCHESTER HLS | MI | 48309-2572 |
| ROBERT MALEY | 17159 FOOTE TRAIL CIR | | | | NOBLESVILLE | IN | 46060-4169 |
| ROBERT MALEY JR | 1110 FAIRFAX ST | | | | ANDERSON | IN | 46012-4343 |
| ROBERT MALIK | 4770 HERITAGE DR | | | | CANFIELD | OH | 44406-9258 |
| ROBERT MALINOWSKY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT MALLAK | 17 LYNNETTE CT | | | | BUFFALO | NY | 14227-3709 |
| ROBERT MALLEK | 2785 W MAIN RD | | | | TWINING | MI | 48766-9762 |
| ROBERT MALLORY | 31413 HIGHWAY 9 | | | | TECUMSEH | OK | 74873-5523 |
| ROBERT MALLOY | 9 TALLY HO CT | | | | ELKTON | MD | 21921-1758 |
| ROBERT MALLOY | 12154 ANGLE RD | | | | BATH | MI | 48808-9401 |
| ROBERT MALMQUIST | 1861 CRYSTAL LN | | | | WHITE LAKE | MI | 48386-1863 |
| ROBERT MALMSTROM | 4596 POPLAR AVE | | | | HONOR | MI | 49640-9402 |
| ROBERT MALONE | G-6376 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT MALONE | 967 BARRY RD | | | | YUBA CITY | CA | 95991-9230 |
| ROBERT MALONE | 4651 BROOKWOOD MEADOWS DR | | | | BRIGHTON | MI | 48116-9171 |
| ROBERT MALONE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT MALONEY | 2387 WILDWOOD CIRCLE DR | | | | GRAND BLANC | MI | 48439-4346 |
| ROBERT MALOON | 19 CHARLES ST | | | | NATICK | MA | 01760-2830 |
| ROBERT MALOTTE | 1072 ROYAL VIEW CIR | | | | WINTER GARDEN | FL | 34787-5829 |
| ROBERT MALYS | 3367 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9398 |
| ROBERT MALYS | 3367  BAZETTA RD | | | | CORTLAND | OH | 44410-9398 |
| ROBERT MAMICH | 18355 RIVER VALLEY BLVD | | | | NORTH ROYALTON | OH | 44133-6096 |
| ROBERT MAMLIN | 6666 BROOKMONT TERRACE | UNIT 611 | | | NASHVILLE | TN | 37205 |
| ROBERT MANCHESTER | 4424 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8256 |
| ROBERT MANCOUR | 7238 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8516 |
| ROBERT MANCZ | 7326 TOWNSHIP LINE RD | | | | WAYNESVILLE | OH | 45068-9851 |
| ROBERT MANDABACH JR | 4820 STATE ROAD 39 | | | | MARTINSVILLE | IN | 46151-6314 |
| ROBERT MANDAVILLE | 5013 RT 10A | | | | CAMERON | NY | 14819 |
| ROBERT MANDERBACH | 8211 W COLONY DR | | | | YORKTOWN | IN | 47396-1015 |
| ROBERT MANGAN | 354 PHILLIPS ST LYNDWOOD | | | | HANOVER TOWNSHIP | PA | 18706 |
| ROBERT MANGANARO | 82 OAK LN | | | | EDISON | NJ | 08817-3570 |
| ROBERT MANGAS | 4314 E LYNN ST | | | | ANDERSON | IN | 46013-2431 |
| ROBERT MANGEN | 7780 SHARSTED CIR | | | | DAYTON | OH | 45424-2318 |
| ROBERT MANIAL | 12112 DICE RD | | | | FREELAND | MI | 48623-9215 |
| ROBERT MANIATIS | 2140 ROLLING MEADOWS DR NE | | | | WARREN | OH | 44484-1672 |
| ROBERT MANIERSKI | 19830 KEATS CT | | | | MACOMB | MI | 48044-1744 |
| ROBERT MANIEZ | 16130 SILVERWOOD DR | | | | FENTON | MI | 48430-9114 |
| ROBERT MANKE | 6037 E CANAL RD | | | | LOCKPORT | NY | 14094-9226 |
| ROBERT MANLEY | 1200 S HENDRICKS AVE TRLR 43 | | | | MARION | IN | 46953-1286 |
| ROBERT MANLEY JR | 3760 SHERIDAN RD | | | | SAGINAW | MI | 48601-5019 |
| ROBERT MANN | 5 HEMLOCK DR | | | | NEW EGYPT | NJ | 08533-2705 |
| ROBERT MANN | 370 GLENN RD | | | | CLOVER | SC | 29710-7696 |
| ROBERT MANN | 735 DICK RD APT 3 | | | | BUFFALO | NY | 14225-3855 |
| ROBERT MANN | 4627 HEDGEWOOD DR | | | | DAYTON | OH | 45406-1340 |
| ROBERT MANN | 258 HARDING ST | | | | DEFIANCE | OH | 43512-1358 |
| ROBERT MANN | 4128 COLTER DR | | | | KOKOMO | IN | 46902-4494 |
| ROBERT MANN | 5220 CLARK RD | | | | BATH | MI | 48808-9756 |
| ROBERT MANN | 955 S 1ST ST | | | | WILKINSON | IN | 46186-9666 |
| ROBERT MANN | 23197 FITZPATRICK AVE | | | | PORT CHARLOTTE | FL | 33980-5729 |
| ROBERT MANN | 5203 KENTON RD | | | | SHAWNEE | KS | 66226-7802 |
| ROBERT MANN | 4846 FENMORE AVE | | | | WATERFORD | MI | 48328-2841 |
| ROBERT MANN JR | 189 DEER CREEK DR | | | | KILLEN | AL | 35645-8390 |
| ROBERT MANNING | 204 MINK XING | | | | DANIELS | WV | 25832-9287 |
| ROBERT MANNING | 2028 CALICO CIR | | | | DANDRIDGE | TN | 37725-5227 |
| ROBERT MANNING | 3421 CONCORD ST | | | | FLINT | MI | 48504-2473 |
| ROBERT MANNING | 10131 CORNING ST | | | | OAK PARK | MI | 48237-3914 |
| ROBERT MANNION | 555 7 HILLS RD | | | | ASHTABULA | OH | 44004-9697 |
| ROBERT MANNOR | 3740 SHADY BEACH BLVD | | | | ORCHARD LAKE | MI | 48324-3061 |
| ROBERT MANSBARGER JR. | 1740 S 512 E | | | | MARION | IN | 46953-9601 |
| ROBERT MANSFIELD | 474 S 500 E | | | | HARTFORD CITY | IN | 47348-9278 |
| ROBERT MANSFIELD | 5436 S PINE ST | | | | BEAVERTON | MI | 48612-8582 |
| ROBERT MANSFIELD JR | 6329 W BURRWOOD DR | | | | JANESVILLE | WI | 53548-9321 |
| ROBERT MANTELL | | | | | | | |
| ROBERT MANTELL JR | 4574 S FLAMING ARCH DR | | | | ST GEORGE | UT | 84790-4721 |
| ROBERT MANTHEI | 7614 GREELEY AVE | | | | KANSAS CITY | KS | 66109-2336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT MANTINAN | 133 MAUDLIN STREET | | | | NOVI | MI | 48377-1845 |
| ROBERT MANYEN | 1686 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732-1562 |
| ROBERT MANZELLA | 87 MOORE AVE | | | | BUFFALO | NY | 14223-1511 |
| ROBERT MARABLE JR | 6806 ROBBINS AVE | | | | SAINT LOUIS | MO | 63133-1510 |
| ROBERT MARCH | 108 LAUREL LN | | | | WILMINGTON | DE | 19804-2326 |
| ROBERT MARCH | 3500 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-8731 |
| ROBERT MARCHAND | 35734 COLLINGWOOD DR | | | | STERLING HEIGHTS | MI | 48312-4332 |
| ROBERT MARCHESE | 5633 LA PUERTA DEL SOL BLVD S APT 209 | | | | SAINT PETERSBURG | FL | 33715-1429 |
| ROBERT MARCHLOWSKI | 2193 ANOKA ST | | | | FLINT | MI | 48532-4404 |
| ROBERT MARCOALDI | 35 HUNT AVE | | | | BUFFALO | NY | 14207-2142 |
| ROBERT MARCUM | 7127 N 600 W | | | | FAIRLAND | IN | 46126-9722 |
| ROBERT MARCUM | 5165 NORTHBEND XING | | | | CINCINNATI | OH | 45247-3101 |
| ROBERT MARCUM JR | 2893 HAMILTON MASON RD | | | | HAMILTON | OH | 45011-5305 |
| ROBERT MARCUS | 514 N CATHERINE ST | | | | LANSING | MI | 48917-2932 |
| ROBERT MARDSEN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DANGERFIELD | TX | 75638 |
| ROBERT MARECKI | 2224 S HARRISON RD | | | | HOUGHTON LAKE | MI | 48629-8678 |
| ROBERT MARGESON | 565 ROYCROFT BLVD | | | | CHEEKTOWAGA | NY | 14225-1051 |
| ROBERT MARIKOVICS | 11326 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2458 |
| ROBERT MARIN | 222 LODGEPOLE DR | | | | EVERGREEN | CO | 80439-4601 |
| ROBERT MARINCIC | 13659 WRIGHT DR | | | | N HUNTINGDON | PA | 15642-2833 |
| ROBERT MARINOS | 205 MARINE ST | | | | BELLE VERNON | PA | 15012-2707 |
| ROBERT MARK | 104 NESBITT ST | | | | POLAND | OH | 44514-3738 |
| ROBERT MARK FUMICH M | 6803 MAYFIELD RD 314 HILL | | | | MAYFIELD HTS | OH | 44124 |
| ROBERT MARK PATE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT MARKEY | 3918 RUSHLAND AVE | | | | TOLEDO | OH | 43613-4316 |
| ROBERT MARKEY | 2313 HIGHBURY DR | | | | TROY | MI | 48085-3874 |
| ROBERT MARKLE | 6925 GOLDENROD AVE NE | | | | ROCKFORD | MI | 49341-8546 |
| ROBERT MARKOWICZ | 5030 W BIRCH RD | | | | ROSCOMMON | MI | 48653-9270 |
| ROBERT MARKS | 1837 ROJON CT | | | | MONTGOMERY | AL | 36106-3016 |
| ROBERT MARKS | 5944 AUGUSTA LN | | | | GRAND BLANC | MI | 48439-9473 |
| ROBERT MARKS | 2056 EAST RAHN ROAD | | | | KETTERING | OH | 45440 |
| ROBERT MARKS | ROBERT MARKS AND NICK MARKS | JT TEN WROS | 20132 STONY ISLAND AVENUE | | CHICAGO HTS | IL | 60411-8677 |
| ROBERT MARKS AND DOLORES MARKS | JT TEN WROS | 1623 GOLDEN OAK DR | | | CROWN POINT | IN | 46307-8272 |
| ROBERT MARKS AND NICK MARKS | JT TEN WROS | 20132 STONY ISLAND AVENUE | | | CHICAGO HTS | IL | 60411 |
| ROBERT MARKS JR | PO BOX 1037 | | | | GRAEAGLE | CA | 96103-1037 |
| ROBERT MARLATT | 2898 BENT OAK HWY | | | | ADRIAN | MI | 49221-9227 |
| ROBERT MARLATT | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ROBERT MARLER | PO BOX 306 | | | | BONNE TERRE | MO | 63628-0306 |
| ROBERT MARLETTE | 595 MARTINSVILLE FORD RD | | | | BOWLING GREEN | KY | 42103-7715 |
| ROBERT MARLOW | 5765 S KARNS RD | | | | WEST MILTON | OH | 45383-8768 |
| ROBERT MAROLF | 4061 NW 82ND ST | | | | KANSAS CITY | MO | 64151-1817 |
| ROBERT MARONA | 6420 N STERLING AVE | | | | OKLAHOMA CITY | OK | 73132-6803 |
| ROBERT MARRANCA | 1629 S BEND LN | | | | LAKE VIEW | NY | 14085-9302 |
| ROBERT MARRELL | 736 E PINE FOREST DR | | | | LYNN HAVEN | FL | 32444-4322 |
| ROBERT MARRIOTT | 1712 SCOTTIES PL | | | | NOKOMIS | FL | 34275-2950 |
| ROBERT MARRON | 628 MOUL RD | | | | HILTON | NY | 14468-9508 |
| ROBERT MARROW | 1624 DOE LANE | | | | ODESSA | TX | 79762 |
| ROBERT MARRS | 323 S MAIN ST | | | | FAIRMOUNT | IN | 46928-1928 |
| ROBERT MARRUQUIN | 1384 GAGE RD | | | | TOLEDO | OH | 43612-4020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT MARS | 8480 TURNER RD | | | | FENTON | MI | 48430-9081 |
| ROBERT MARSH | 3817 MARMION AVE | | | | FLINT | MI | 48506-4241 |
| ROBERT MARSH | 1324 ARROW SHEATH DR | | | | W CARROLLTON | OH | 45449-2309 |
| ROBERT MARSH | 2804 VIRGINIA AVE SE | | | | WARREN | OH | 44484-3268 |
| ROBERT MARSH | DAVID HATCH | 30 MAIN ST STE 7 | | | ASHLAND | MA | 01721-1178 |
| ROBERT MARSHALL | 1359 HOOP RD | | | | XENIA | OH | 45385-8607 |
| ROBERT MARSHALL | 18021 ARDMORE ST | | | | DETROIT | MI | 48235-2606 |
| ROBERT MARSHALL | G3100 MILLER RD APT 32C | | | | FLINT | MI | 48507-1336 |
| ROBERT MARSHALL | 7096 CARPENTER RD | | | | FLUSHING | MI | 48433-9031 |
| ROBERT MARSHALL | 3573 BAYBROOK DR | | | | WATERFORD | MI | 48329-3901 |
| ROBERT MARSHALL | 1308 NW 7TH CT | | | | BOYNTON BEACH | FL | 33426-2928 |
| ROBERT MARSHALL | PO BOX 14674 | 3235 YAUCK RD | | | SAGINAW | MI | 48601-0674 |
| ROBERT MARSHALL | 39543 MEADOWOOD LOOP | | | | ZEPHYRHILLS | FL | 33542-6714 |
| ROBERT MARSHALL | 102 CONCORD DR | | | | COLUMBIA | TN | 38401-7200 |
| ROBERT MARSHALL | 19315 GALLAGHER ST | | | | DETROIT | MI | 48234-1609 |
| ROBERT MARSHALL | 151 BUTLER AVE | | | | BUFFALO | NY | 14208-1620 |
| ROBERT MARSHALL JR | 10716 LAKERIDGE RUN | | | | OKLAHOMA CITY | OK | 73170-2421 |
| ROBERT MARTEL | 47 WASHINGTON ST LOT 52 | | | | AUBURN | MA | 01501-3025 |
| ROBERT MARTENS | 225 GARY AVE | | | | OAK HILL | FL | 32759-9342 |
| ROBERT MARTIN | 24 AQUA VISTA DR | | | | ORMOND BEACH | FL | 32176-3109 |
| ROBERT MARTIN | 3619 MEADOW LN | | | | SALINE | MI | 48176-9061 |
| ROBERT MARTIN | 2648 SE 19TH PL | | | | CAPE CORAL | FL | 33904-3225 |
| ROBERT MARTIN | 16 BRIDGETTE BLVD | | | | LAKE WORTH | FL | 33463-4344 |
| ROBERT MARTIN | HC 83 BOX 747 | | | | MEADOW BLUFF | WV | 24977-9703 |
| ROBERT MARTIN | 3122 S WASHBURN RD | | | | DAVISON | MI | 48423-9118 |
| ROBERT MARTIN | 235 LONG MEADOW LN | | | | ALPHARETTA | GA | 30004-2592 |
| ROBERT MARTIN | 1650 ZUBER RD | | | | GROVE CITY | OH | 43123-9707 |
| ROBERT MARTIN | 2412 SANDFALL CT SW | | | | ATLANTA | GA | 30331-8472 |
| ROBERT MARTIN | PO BOX 421 | | | | CONOVER | OH | 45317-0421 |
| ROBERT MARTIN | 940 HOME CIR | | | | SALEM | OH | 44460-3812 |
| ROBERT MARTIN | 3938 CUMBERLAND DR | | | | AUSTINTOWN | OH | 44515-4611 |
| ROBERT MARTIN | 7935 RUTH CT | | | | WEST CHESTER | OH | 45069-3739 |
| ROBERT MARTIN | 505 E MAIN ST | | | | FLUSHING | MI | 48433-2005 |
| ROBERT MARTIN | 32 HONEYSUCKLE DR | | | | MONROE | LA | 71202-5131 |
| ROBERT MARTIN | 8816 LARKSPUR DR | | | | CORONA | CA | 92883-4177 |
| ROBERT MARTIN | PO BOX 320303 | | | | KANSAS CITY | MO | 64132-0303 |
| ROBERT MARTIN | 368 CLARK CIR | | | | BOWLING GREEN | KY | 42103-8500 |
| ROBERT MARTIN | 11 SOUTH 136 KINGERY HWY | | | | WILLOWBROOK | IL | 60527 |
| ROBERT MARTIN | 703 W MACALAN DR | | | | MARION | IN | 46952-2042 |
| ROBERT MARTIN | 10457 CLINGMAN ST | | | | SPRING HILL | FL | 34608-5019 |
| ROBERT MARTIN | 7336 PHEASANT RUN CT | | | | HUDSONVILLE | MI | 49426-9371 |
| ROBERT MARTIN | 7205 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9741 |
| ROBERT MARTIN | 2094 BROKER RD | | | | LAPEER | MI | 48446-9484 |
| ROBERT MARTIN | 2697 CANDLER DR SW | | | | MARIETTA | GA | 30064-4265 |
| ROBERT MARTIN | 11190 FRANCES RD | | | | FLUSHING | MI | 48433-9224 |
| ROBERT MARTIN | 4103 COURTNEY DR | | | | FLINT | MI | 48504-1352 |
| ROBERT MARTIN | 436 EAST KENNEDALE PARKWAY | | | | KENNEDALE | TX | 76060-3214 |
| ROBERT MARTIN | 6910 TUSON BLVD APT 2A | | | | CLARKSTON | MI | 48346-4307 |
| ROBERT MARTIN | 708 JUDGE MASON WAY | | | | LA VERGNE | TN | 37086-4285 |
| ROBERT MARTIN | 8118 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8612 |
| ROBERT MARTIN | 7305 HENRY DR | | | | FAIRVIEW | TN | 37062-8911 |
| ROBERT MARTIN | 23012 LESLIE ST | | | | TAYLOR | MI | 48180-3565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT MARTIN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT MARTIN | 803 HILLYER ST | | | | GADSDEN | AL | 35901-2129 |
| ROBERT MARTIN | 3762 RUTHERFORD ST | | | | HARRISBURG | PA | 17111 |
| ROBERT MARTIN III | 254 CROSS TIMBERS ST | | | | OXFORD | MI | 48371-4704 |
| ROBERT MARTIN JR | 838 BAILEY ANDERSON RD | | | | LEAVITTSBURG | OH | 44430-9407 |
| ROBERT MARTINDALE | 2154 JONES CT | | | | WATERFORD | MI | 48327-1225 |
| ROBERT MARTINEZ | 5102 CLOVEDALE DR | | | | WOODBURN | IN | 46797-9641 |
| ROBERT MARTINEZ | 235 COUNTRYSIDE CIR APT 64E | | | | KNOXVILLE | TN | 37923-5917 |
| ROBERT MARTINEZ | 304 S LINN ST | | | | BAY CITY | MI | 48706-4945 |
| ROBERT MARTINEZ | PO BOX 66 | | | | MC CORDSVILLE | IN | 46055-0066 |
| ROBERT MARTINEZ | 12061 MARBEL AVE | | | | DOWNEY | CA | 90242-2657 |
| ROBERT MARTINEZ | PO BOX 2307 | | | | PORTOLA | CA | 96122-2307 |
| ROBERT MARTINEZ | 14981 FLORENTINE ST | | | | SYLMAR | CA | 91342-5054 |
| ROBERT MARTINEZ | 22028 IRON HORSE PL | | | | SANTA CLARITA | CA | 91390-5293 |
| ROBERT MARTINSON | 6721 LANMAN DR | | | | WATERFORD | MI | 48329-2935 |
| ROBERT MARTUCH | 6814 BROWNFIELD DR | | | | PARMA | OH | 44129-4018 |
| ROBERT MARTYAK | 4775 TOPPER HILL DRIVE | | | | HUBBARD | OH | 44425 |
| ROBERT MARTYAK | 4775  TOPPER HILL DRIVE | | | | HUBBARD | OH | 44425 |
| ROBERT MARTZ | 3144 HOBART AVENUE | | | | KETTERING | OH | 45429-3914 |
| ROBERT MARTZ | 5933 MIDWEST AVE | | | | TOLEDO | OH | 43613-1103 |
| ROBERT MARVE | 1158 CARTER DR | | | | FLINT | MI | 48532-2714 |
| ROBERT MARVIN | 244 AVAWAM DR | | | | RICHMOND | KY | 40475-9197 |
| ROBERT MARVIN | 244 AVAWAM DRIVE | | | | RICHMOND | KY | 40475 |
| ROBERT MARZ | 133 N PLEASANT AVE | | | | NILES | OH | 44446-1136 |
| ROBERT MARZETTE | 609 W PATERSON ST | | | | FLINT | MI | 48503-5161 |
| ROBERT MASCHINO | 12483 KNIFFEN RD | | | | BRITTON | MI | 49229-9780 |
| ROBERT MASHIN | LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE 13TH FL | | | NEW YORK | NY | 10022 |
| ROBERT MASIN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT MASLOSKY | 21 ORCHARD DR | | | | WAPPINGERS FALLS | NY | 12590-4322 |
| ROBERT MASON | PO BOX 275 | | | | LAKE MILTON | OH | 44429-0275 |
| ROBERT MASON | 11906 LENACRAVE AVE | | | | CLEVELAND | OH | 44105-4337 |
| ROBERT MASON | 3867 E 1900 N | | | | SUMMITVILLE | IN | 46070-9034 |
| ROBERT MASON | 8 PARKVIEW LN | | | | WILLIFORD | AR | 72482-7044 |
| ROBERT MASON | PO BOX 2976 | | | | KOKOMO | IN | 46904-2976 |
| ROBERT MASON | 4034 NEVERMIND WAY | | | | GREENWOOD | IN | 46142-9252 |
| ROBERT MASON | 6219 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8513 |
| ROBERT MASON | 5950 DE GIVERVILLE AVE | | | | SAINT LOUIS | MO | 63112-1604 |
| ROBERT MASON | 310 N MARGUERITE AVE | | | | SAINT LOUIS | MO | 63135-1853 |
| ROBERT MASON | PO BOX 172966 | | | | ARLINGTON | TX | 76003-2966 |
| ROBERT MASON | 9233 MEADOWVIEW DR | | | | DAVISON | MI | 48423-7812 |
| ROBERT MASON | W831 TAYLOR TRL | | | | BRODHEAD | WI | 53520-9536 |
| ROBERT MASON | 6372 EDGEHURST DR | | | | BROOK PARK | OH | 44142-3720 |
| ROBERT MASSENGALE | 939 COUNTY ROAD 75 S | | | | HONORAVILLE | AL | 36042-5239 |
| ROBERT MASSEY | 2228 W 10TH ST | | | | MUNCIE | IN | 47302-1642 |
| ROBERT MASSEY | 8900 MILTON CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9088 |
| ROBERT MASSEY | 1889 KIRKBRIDGE CT | | | | COLUMBUS | OH | 43227-3717 |
| ROBERT MASSEY | 4465 IROQUOIS ST | | | | DETROIT | MI | 48214-1221 |
| ROBERT MASSEY | 7880 BUSCH RD | | | | BIRCH RUN | MI | 48415-8752 |
| ROBERT MASSI | 3838 MANTEO CIR | | | | ORLANDO | FL | 32837-5852 |
| ROBERT MASSIE | 515 W HAMILTON AVE | | | | FLINT | MI | 48503-5154 |
| ROBERT MASSIE | 1105 E PERE CHENEY RD | | | | ROSCOMMON | MI | 48653-7512 |
| ROBERT MAST | 31624 NORTH MARGINAL RD CONDO F | | | | WILLOWICK | OH | 44095 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT MAST | 820 W HAVENS ST | | | | KOKOMO | IN | 46901-2724 |
| ROBERT MASTANDREA | 657 MARIN AVE | | | | LYNDHURST | NJ | 07071-2528 |
| ROBERT MASTER | 7300 MUSTANG DR | | | | CLARKSTON | MI | 48346-2624 |
| ROBERT MASTER | 1825 SANFORD ST | | | | PHILADELPHIA | PA | 19116 |
| ROBERT MASTERS | 18526 BEATRICE ST | | | | CLINTON TWP | MI | 48036-2010 |
| ROBERT MASTERS | 2712 DALEWOOD TER | | | | NORMAN | OK | 73071-4303 |
| ROBERT MASTERS | 3300 MONROE ST | | | | DEARBORN | MI | 48124-3656 |
| ROBERT MASTERSON | 27854 KNICKERBOCKER RD | | | | BAY VILLAGE | OH | 44140-2149 |
| ROBERT MASTIN | 9164 EMILY DR | | | | DAVISON | MI | 48423-2889 |
| ROBERT MASZK | 13403 W GEMSTONE DR | | | | SUN CITY WEST | AZ | 85375-5333 |
| ROBERT MATCHETT | 1468 POTTER BLVD | | | | BURTON | MI | 48509-2155 |
| ROBERT MATERA | 52 LIVINGSTON AVE | | | | EDISON | NJ | 08820-2360 |
| ROBERT MATHER | PO BOX 709 | | | | GRAND BLANC | MI | 48480-0709 |
| ROBERT MATHES | 100 KINGSBROOKE BLVD | | | | GLEN CARBON | IL | 62034-1571 |
| ROBERT MATHESON | PO BOX 1072 | | | | ALLEN PARK | MI | 48101-5072 |
| ROBERT MATHESON | 2099 LAC DU MONT APT C1 | | | | HASLETT | MI | 48840-9526 |
| ROBERT MATHEW | 42258 JO ED DR | | | | STERLING HEIGHTS | MI | 48314-3031 |
| ROBERT MATHEWS | 8357 CONSTITUTION BLVD APT 102 | | | | STERLING HEIGHTS | MI | 48313-3866 |
| ROBERT MATHEWS JR | 9400 HAMILTON RD | | | | HARRISON | MI | 48625-9306 |
| ROBERT MATHEWSON | 42 NANCY PL | | | | CHEEKTOWAGA | NY | 14227-3536 |
| ROBERT MATHEWSON I I | 4783 LAKEVIEW BLVD | | | | CLARKSTON | MI | 48348-3869 |
| ROBERT MATHIAK | 519 S MARIE ST | | | | WESTLAND | MI | 48186-8065 |
| ROBERT MATHIS | 2650 ROBINWOOD BLVD | | | | NEWTON FALLS | OH | 44444-1172 |
| ROBERT MATHIS | 901 JORDAN DR | | | | TROY | MI | 48098-5629 |
| ROBERT MATHIS | 14807 BENWOOD AVE | | | | CLEVELAND | OH | 44128-1121 |
| ROBERT MATHIS | 1008 COURTSIDE DR | | | | ARLINGTON | TX | 76002-5536 |
| ROBERT MATHIS II | 378 TURNBERRY CT | | | | AVON | IN | 46123-8400 |
| ROBERT MATHUS | 2497 10TH STRET | | | | MONROE | MI | 48162-4332 |
| ROBERT MATIC | 38552 TEE TIME RD | | | | DADE CITY | FL | 33525-0853 |
| ROBERT MATRONA | 11318 PLATTNER DR | | | | MOKENA | IL | 60448-9227 |
| ROBERT MATSON | | | | | | | |
| ROBERT MATTHES | 36117 BOYCE DR | | | | CLINTON TWP | MI | 48035-1414 |
| ROBERT MATTHES | 2685 E BURT RD | | | | BURT | MI | 48417-9701 |
| ROBERT MATTHEWS | 971 MANCHESTER DR | | | | GREENVILLE | OH | 45331-2485 |
| ROBERT MATTHEWS | 2628 W 39TH ST | | | | ANDERSON | IN | 46011-5027 |
| ROBERT MATTHEWS | 501 W MAIN ST | | | | HUDSON | MI | 49247-1005 |
| ROBERT MATTHEWS | 5307 WILLIAMSON ST | | | | CLARKSTON | MI | 48346-3560 |
| ROBERT MATTHEWS | 740 ABBEY MILL CT SE | | | | ADA | MI | 49301-7714 |
| ROBERT MATTHEWS JR | 170 MARSH RD | | | | LITCHFIELD | CT | 06759-3011 |
| ROBERT MATTHEY | 2614 IDA AVE | | | | NORWOOD | OH | 45212-4214 |
| ROBERT MATTILA | 199 LONE TREE RD | | | | MILFORD | MI | 48380-2411 |
| ROBERT MATTOX | 885 HAGADORN RD | | | | MASON | MI | 48854-9310 |
| ROBERT MATTSON | PO BOX 4 | | | | MULLIKEN | MI | 48861-0004 |
| ROBERT MATUREN | 8171 GEDDES RD | | | | SAGINAW | MI | 48609-9562 |
| ROBERT MATUSZ | 37578 BRISTOL CT | | | | LIVONIA | MI | 48154-1261 |
| ROBERT MATZNICK | 5538 MCDOWELL RD | | | | LAPEER | MI | 48446-8010 |
| ROBERT MATZURA | 61 TYLER AVE | | | | ISELIN | NJ | 08830-2511 |
| ROBERT MAU JR | 1285 THAYER RD | | | | ORTONVILLE | MI | 48462-8903 |
| ROBERT MAULDIN JR | 445 SHANNON WAY | | | | LAWRENCEVILLE | GA | 30044-3799 |
| ROBERT MAULTSBY JR | 7081 RT 68 N | | | | WILMINGTON | OH | 45177 |
| ROBERT MAURADIAN | 1212 MILL ST | | | | LINCOLN PARK | MI | 48146-2474 |
| ROBERT MAURER | 866 DEAN DR NW | | | | GEORGETOWN | TN | 37336-5005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT MAURER | 5836 E ST JOHN ROAD | | | | SCOTTSDALE | AZ | 85254-5949 |
| ROBERT MAURUS | APT 502 | 115 SOLAR STREET | | | SYRACUSE | NY | 13204-5404 |
| ROBERT MAVIS | 904 N POWELL RD | | | | ESSEXVILLE | MI | 48732-1767 |
| ROBERT MAXSON | 2296 N BAY MID COUNTY LINE RD | | | | RHODES | MI | 48652-9506 |
| ROBERT MAXWELL | 1726 SE 8TH ST | | | | CAPE CORAL | FL | 33990-1600 |
| ROBERT MAXWELL | PO BOX 321 | | | | NEW LOTHROP | MI | 48460-0321 |
| ROBERT MAXWELL | 1191 RAMBO HOLLOW RD | | | | LEWISBURG | TN | 37091-5242 |
| ROBERT MAY | 10222 LUCERNE DR | | | | REED CITY | MI | 49677-8315 |
| ROBERT MAY | 6623 CHIPMUNK CT | | | | NINEVEH | IN | 46164-9411 |
| ROBERT MAY | 8400 LAKE RD | | | | MONTROSE | MI | 48457-9718 |
| ROBERT MAY | 835 S BIRCH CIR | | | | BOYNE FALLS | MI | 49713-9216 |
| ROBERT MAY | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT MAY | 31176 GOLDEN OAK DR | | | | CHESTERFIELD | MI | 48047-4695 |
| ROBERT MAYER | 37803 SUMMERS ST | | | | LIVONIA | MI | 48154-4948 |
| ROBERT MAYER | 11425 LONDONDERRY DR | | | | WASHINGTN TWP | MI | 48095-2539 |
| ROBERT MAYER | 12349 RAILROAD RD | | | | CLIO | MI | 48420-8231 |
| ROBERT MAYER | 5725 BELMONT ST | | | | SHAWNEE | KS | 66226-3627 |
| ROBERT MAYES | 2449 KINGSTREE PL | | | | THE VILLAGES | FL | 32162-2649 |
| ROBERT MAYETTE | 5 BEECH | | | | WADDINGTON | NY | 13694 |
| ROBERT MAYNARD | 93 CULVER RD | | | | BUFFALO | NY | 14220-2217 |
| ROBERT MAYNOR | 1389 E 92ND ST | | | | CLEVELAND | OH | 44106-1035 |
| ROBERT MAYS | 4821 RIDGE RD | | | | ROSEDALE | MD | 21237-3339 |
| ROBERT MAYS | 7575 KEISTER RD | | | | MIDDLETOWN | OH | 45042-1072 |
| ROBERT MAYS | 1112 SOUTHWEST MISTY CREEK | | | | BLUE SPRINGS | MO | 64015-5297 |
| ROBERT MAYS SR | 3601 BENFIELD DR | | | | KETTERING | OH | 45429-4454 |
| ROBERT MAZEY | 221 E OAK ST BOX 203 | | | | MIDDLETON | MI | 48856 |
| ROBERT MAZZA | 712 W JEFFERSON ST | | | | SANDUSKY | OH | 44870-2347 |
| ROBERT MC ALLISTER | 4508 DEVON AVE | | | | LISLE | IL | 60532-1530 |
| ROBERT MC ARTHUR | 914 MEADOW DR | | | | DAVISON | MI | 48423-1031 |
| ROBERT MC CAFFREY | 41825 RIVEROAKS DR | | | | PLYMOUTH | MI | 48170-4301 |
| ROBERT MC CALL | 25247 CATALINA ST | | | | SOUTHFIELD | MI | 48075-1763 |
| ROBERT MC CALL JR | 3938 BLUEBERRY LN | | | | ST JAMES CITY | FL | 33956-2286 |
| ROBERT MC CALL JR. | 59 16TH AVE | | | | N TONAWANDA | NY | 14120-3219 |
| ROBERT MC CANCE | 155 BRISCOE BLVD | | | | WATERFORD | MI | 48327-2504 |
| ROBERT MC CARTHY | 8924 AMY LEIGH LN | | | | CLARENCE CTR | NY | 14032-9366 |
| ROBERT MC CARTY | 33678 NEWPORT DR | | | | STERLING HTS | MI | 48310-5858 |
| ROBERT MC CHRISTIAN | 1701 N MIDWEST BLVD | | | | OKLAHOMA CITY | OK | 73141-1432 |
| ROBERT MC CLAIN | 12406 LAPEER RD | | | | DAVISON | MI | 48423-8174 |
| ROBERT MC CLAIN | RR 2 BOX 134 | | | | MCALESTER | OK | 74501-9668 |
| ROBERT MC CLAIN | 54664 ISLE ROYALE AVE | | | | MACOMB | MI | 48042-2380 |
| ROBERT MC CLEERY | 356 MAYNARD DR | | | | BUFFALO | NY | 14226-2929 |
| ROBERT MC CLELLAN JR | 7333 WAYNE AVE | | | | KANSAS CITY | MO | 64131-1845 |
| ROBERT MC CLELLAND | 3892 MAGNOLIA DR | | | | BRUNSWICK | OH | 44212-1529 |
| ROBERT MC CLINTON | 4308 AMHERST LN | | | | ROCKFORD | IL | 61109-1606 |
| ROBERT MC CLOSKEY | 17 AUGUSTINA DR | | | | ELKTON | MD | 21921-7578 |
| ROBERT MC CLURE | 135 E BROADWAY ST | | | | ALLIANCE | OH | 44601-2648 |
| ROBERT MC CLUSKEY | 114 N 3RD ST | | | | STEELTON | PA | 17113-2209 |
| ROBERT MC CLUSKY | PO BOX 5065 | | | | KINCHELOE | MI | 49788-5065 |
| ROBERT MC COMB | 3326 CINCINNATI DR | | | | HOLIDAY | FL | 34691-3311 |
| ROBERT MC CORD | 1006 FUCHSIA LN | | | | SANTA PAULA | CA | 93060-1123 |
| ROBERT MC CORMICK | 2849 BAKER RD | | | | DEXTER | MI | 48130-1101 |
| ROBERT MC CORMICK | 1118 DODGE RD | | | | GETZVILLE | NY | 14068-1385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT MC CORMICK | PO BOX 452 | | | | MILLINGTON | MI | 48746-0452 |
| ROBERT MC CORVEY | 15081 TRACEY ST | | | | DETROIT | MI | 48227-3253 |
| ROBERT MC CRACKEN | PO BOX 85 | | | | MEMPHIS | MI | 48041-0085 |
| ROBERT MC CRACKEN | 17781 E 13 MILE RD | | | | FRASER | MI | 48026-2405 |
| ROBERT MC CULLOUGH | 4581 W 300 S | | | | ANDERSON | IN | 46011-9430 |
| ROBERT MC CURDY | 571 FLORENCE CT | | | | MILFORD | MI | 48381-1711 |
| ROBERT MC CURRY | 26 E HUNTERS CREEK RD | | | | LAPEER | MI | 48446-9414 |
| ROBERT MC CURRY | 21741 WICK RD | | | | TAYLOR | MI | 48180-3713 |
| ROBERT MC DONALD | 1551 SARGENT AVE SE | | | | ADA | MI | 49301-9042 |
| ROBERT MC DONALD | 749 LAKE DR NE 4 | | | | KALKASKA | MI | 49646 |
| ROBERT MC DONNOUGH | 804 N ROGERS HWY | | | | TECUMSEH | MI | 49286-9518 |
| ROBERT MC DUFFIE | 13106 MILES DR | | | | GULFPORT | MS | 39503-2303 |
| ROBERT MC ELHERON | 2181 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2045 |
| ROBERT MC ELMEEL | 115 LONGMAN LN | | | | ANN ARBOR | MI | 48103-4028 |
| ROBERT MC ELYEA | 3102 COMANCHE AVE | | | | FLINT | MI | 48507-1877 |
| ROBERT MC FARLAND JR | 823 BURNS RD | | | | MILFORD | MI | 48381-1207 |
| ROBERT MC GEE | PO BOX 23102 | | | | LANSING | MI | 48909-3102 |
| ROBERT MC GEE | 8880 KEENEY RD | | | | LE ROY | NY | 14482-9305 |
| ROBERT MC GOWAN | 18376 LENORE LN | | | | TINLEY PARK | IL | 60487-9503 |
| ROBERT MC GREGOR | PO BOX 308 | | | | CHEBOYGAN | MI | 49721-0308 |
| ROBERT MC HENRY | 9045 NEWMAN DR | | | | PORTLAND | MI | 48875-8496 |
| ROBERT MC ILRATH | 228 TOUCAN ST | | | | ROCHESTER HILLS | MI | 48309-3463 |
| ROBERT MC INTIRE | 3671 PARMENTER RD | | | | DURAND | MI | 48429-9757 |
| ROBERT MC KARNEN | LOT 41 | 2246 MOUNTAIN PINE ROAD | | | HOT SPRINGS | AR | 71913-1505 |
| ROBERT MC KAY | 6836 SHOREY LN | | | | CORDOVA | TN | 38018-7916 |
| ROBERT MC KEE | 10240 MORTENVIEW DR | | | | TAYLOR | MI | 48180-3770 |
| ROBERT MC KERVEY | 26 BLUEBIRD HILL DR | | | | ORION | MI | 48359-1806 |
| ROBERT MC KINSEY | 1035 NEWTON ST | | | | ENGLEWOOD | FL | 34224-5001 |
| ROBERT MC KITTRICK | 1605 ELM CREEK VW APT 419 | | | | COLORADO SPRINGS | CO | 80907-7187 |
| ROBERT MC KNIGHT | R 709 B GARDEN AVENUE | | | | CONNELLSVILLE | PA | 15425 |
| ROBERT MC LANSON | 1900 S COLDWATER RD | | | | MT PLEASANT | MI | 48858-9630 |
| ROBERT MC LEOD | 3131 ANDERSON CT | | | | CLIO | MI | 48420-1085 |
| ROBERT MC LEOD | 1450 E HAMILTON AVE | | | | FLINT | MI | 48506-3533 |
| ROBERT MC MILLAN | 8141 E ATHERTON RD | | | | DAVISON | MI | 48423-8786 |
| ROBERT MC MUNIGLE | 4525 WARWICK DR S | | | | CANFIELD | OH | 44406-9240 |
| ROBERT MC NAMARA | 312 N SHERMAN ST | | | | BAY CITY | MI | 48708-6576 |
| ROBERT MC NUTT | 771 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-3169 |
| ROBERT MC PEEK | 4755 WAKE ROBIN RD | | | | MENTOR | OH | 44060-1328 |
| ROBERT MC RILL | 507 W MAIN ST | | | | DURAND | MI | 48429-1535 |
| ROBERT MC ROBERTS | 49217 ENGLAND DR | | | | E PALESTINE | OH | 44413-8722 |
| ROBERT MC VICKER I I I | 70 ALBEMARLE RD | | | | TRENTON | NJ | 08690-2430 |
| ROBERT MC WAIN | 11686 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1378 |
| ROBERT MC WHIRT | 15311 LANDAUER ST | | | | BASEHOR | KS | 66007-9300 |
| ROBERT MCADAMS | 500 W LAKE LANSING RD APT B21 | | | | EAST LANSING | MI | 48823-1493 |
| ROBERT MCALEY | 5471 OREGON TRL | | | | LAPEER | MI | 48446-8061 |
| ROBERT MCALISTER | 11962 NERO DR | | | | FLORISSANT | MO | 63033-6916 |
| ROBERT MCALISTER JR | 5398 VASSAR RD | | | | GRAND BLANC | MI | 48439-9112 |
| ROBERT MCALLISTER | 5331 N JENNINGS RD | | | | FLINT | MI | 48504-1119 |
| ROBERT MCALPINE | 6737 PLAIN RD | | | | SILVERWOOD | MI | 48760-9719 |
| ROBERT MCALPINE | 2358 BROWNING DR | | | | LAKE ORION | MI | 48360-1806 |
| ROBERT MCANINCH | 1001 HAMMOCK RD | | | | SEBRING | FL | 33872-4220 |
| ROBERT MCANN | C/O BARRY MCCARTHY | TWO LOGAN SQUARE | | | PHILADELPHIA | PA | 19103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT MCANULTY | 6553 S 1100 W | | | | JAMESTOWN | IN | 46147-9779 |
| ROBERT MCAVOY | 1114 LYNN ST | | | | OWOSSO | MI | 48867-2513 |
| ROBERT MCBEE | 6076 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2720 |
| ROBERT MCBERRY | 108 KLINE CIR | | | | GRIFFIN | GA | 30224-5128 |
| ROBERT MCBRIDE | 914 CANTERBURY LN | | | | SALEM | OH | 44460-4367 |
| ROBERT MCBRIDE | 8640 CHESTERTON DR | | | | POLAND | OH | 44514-2938 |
| ROBERT MCBRIDE | 567 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8926 |
| ROBERT MCBROOM | 5200 LAKE SHORE LN LOT 42 | | | | DENTON | TX | 76208-8005 |
| ROBERT MCCABE | 4297 SUNNINGDALE DR | | | | BLOOMFIELD | MI | 48302-2029 |
| ROBERT MCCAFFREY | 6310 W JONES RD | | | | MUNCIE | IN | 47302-8926 |
| ROBERT MCCAFFREY | 16529 TERRA BELLA ST | | | | CLINTON TOWNSHIP | MI | 48038-4077 |
| ROBERT MCCAIN | 2505 PASADENA | | | | DETROIT | MI | 48238 |
| ROBERT MCCAIN | 1828 DIXIE HWY | | | | MITCHELL | IN | 47446-5237 |
| ROBERT MCCALEBB | 8436 BAY AVE | | | | CALIFORNIA CITY | CA | 93505-5217 |
| ROBERT MCCALL | 301 BARBARA LN | | | | SAGINAW | MI | 48601-9487 |
| ROBERT MCCALL | 9607 LAUDER ST | | | | DETROIT | MI | 48227-2401 |
| ROBERT MCCALL | 10709 N FAYE AVE | | | | MUNCIE | IN | 47303-9542 |
| ROBERT MCCALL | 1108 BLAINE ST | | | | EDGERTON | WI | 53534-1208 |
| ROBERT MCCALL | 16975 SHERBORNE AVE | | | | ALLEN PARK | MI | 48101 |
| ROBERT MCCALLUM | 10050 NORMAN RD | | | | GREENWOOD | MI | 48006-2208 |
| ROBERT MCCALLUM | 2015 W GODMAN AVE | APT 14 | | | MUNCIE | IN | 47303-4753 |
| ROBERT MCCAMPBELL | 3938 HIGHWAY 117 | | | | POWHATAN | AR | 72458-8506 |
| ROBERT MCCANN | 300 LEJUENE DR | | | | MERRITT ISLAND | FL | 32953 |
| ROBERT MCCANN | 799 LAKEVIEW DR | | | | CHANDLER | TX | 75758-5114 |
| ROBERT MCCANN | 6500 N US HIGHWAY 51 | | | | JANESVILLE | WI | 53545-9656 |
| ROBERT MCCANN | 45205 FAIR OAKS DR | | | | CANTON | MI | 48187-5003 |
| ROBERT MCCARTER | 2447 WETHERINGTON LN. | 141 THE GREENS | | | WOOSTER | OH | 44691 |
| ROBERT MCCARTNEY | PO BOX 4021 | | | | COVINA | CA | 91723-0421 |
| ROBERT MCCARTY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT MCCARVILLE | 3006 WESTWOOD DR | | | | JANESVILLE | WI | 53548-3269 |
| ROBERT MCCAULEY | 14328 PARK DR | | | | MECOSTA | MI | 49332-9797 |
| ROBERT MCCAULEY | 4952 S TURNER RD | | | | CANFIELD | OH | 44406-9799 |
| ROBERT MCCLAIN | 204 ANDY CREEK LN | | | | CASCADE | MT | 59421-0464 |
| ROBERT MCCLAIN | 4409 LINDEN LN | | | | ANDERSON | IN | 46011-1737 |
| ROBERT MCCLAY | 3155 W 246TH ST | | | | SHERIDAN | IN | 46069-9383 |
| ROBERT MCCLEAN | 3811 LONG MEADOW LN | | | | LAKE ORION | MI | 48359-1443 |
| ROBERT MCCLEARY | 32600 CONCORD DR APT 721 | | | | MADISON HTS | MI | 48071-1114 |
| ROBERT MCCLELLAN | 2344 OLD GEORGE WAY | | | | DOWNERS GROVE | IL | 60515-4258 |
| ROBERT MCCLELLAND | 82 SUPERIOR TRL | | | | SWARTZ CREEK | MI | 48473-1618 |
| ROBERT MCCLENDON | 8926 MARCELLA AVE | | | | SAINT LOUIS | MO | 63121-4013 |
| ROBERT MCCLENDON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROBERT MCCLOSKEY | 245 CRESTWOOD CT | | | | FISHKILL | NY | 12524-3312 |
| ROBERT MCCOLLUM | 1442 HILLTOP DR | | | | GRAND BLANC | MI | 48439-1710 |
| ROBERT MCCOLLUM | 208 N CHERRY ST | | | | FLUSHING | MI | 48433-1604 |
| ROBERT MCCOMBS | 7535 STONEVALLEY BLF | | | | CLARKSTON | MI | 48348-4378 |
| ROBERT MCCONEGHY | 13759 HEMLOCK RD | | | | CHESANING | MI | 48616-9540 |
| ROBERT MCCONKEY | | | | | | | |
| ROBERT MCCONKIE | 20930 CURRIE RD | | | | NORTHVILLE | MI | 48167-9792 |
| ROBERT MCCONNELL | 401 REMWAY DR | | | | POTTERVILLE | MI | 48876-9518 |
| ROBERT MCCOOL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT MCCORKLE | 2478 MILL POND RD | | | | BUENA VISTA | GA | 31803-8151 |
| ROBERT MCCORKLE | 218 SERENITY CIR | | | | ANDERSON | IN | 46013-1094 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT MCCORMACK | 1257 JACKSON BRIDGE RD | | | | BOWLING GREEN | KY | 42101-8274 |
| ROBERT MCCORMICK | 150 COUNTY ROAD 488 | | | | CENTRE | AL | 35960-6181 |
| ROBERT MCCORMICK | 9686 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9452 |
| ROBERT MCCORMICK | 4221 KINSEY RD | | | | ENGLEWOOD | OH | 45322-2612 |
| ROBERT MCCOY | 5528 RED OAK RD | | | | BEAVERTON | MI | 48612-8513 |
| ROBERT MCCOY | 646 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9114 |
| ROBERT MCCOY | 11685 ELIANTO ST | | | | LAS VEGAS | NV | 89183-5553 |
| ROBERT MCCOY | 1400 E CHARLES RD | | | | MARION | IN | 46952-9298 |
| ROBERT MCCREA | 200 EAGLES NEST RD | | | | MARQUETTE | MI | 49855-9734 |
| ROBERT MCCREARY | 4203 COLUMBIA PIKE | | | | FRANKLIN | TN | 37064-9641 |
| ROBERT MCCRUM | 55901 ELDER RD | | | | MISHAWAKA | IN | 46545-4603 |
| ROBERT MCCUBBIN | 1818 INDEPENDENCE RD | | | | INDEPENDENCE | KY | 41051-8696 |
| ROBERT MCCULLAH | 10192 KEITHSHIRE CT | | | | MIAMISBURG | OH | 45342-7263 |
| ROBERT MCCULLAH | 175 JULIA DR | | | | WEST ALEXANDRIA | OH | 45381-8319 |
| ROBERT MCCULLOCH | 308 WINDING CREEK DR | | | | SPRING HILL | TN | 37174-2530 |
| ROBERT MCCULLOCH | 5216 SANDY RIVER CV | | | | FORT WAYNE | IN | 46814-9517 |
| ROBERT MCCULLOUGH | 5501 STAGE AVE NW | | | | GRAND RAPIDS | MI | 49544-9718 |
| ROBERT MCCULLOUGH | 4085 TOWNVIEW DR | | | | FLINT | MI | 48532-2732 |
| ROBERT MCCULLOUGH | 1 WORDSWORTH DR | | | | WILMINGTON | DE | 19808-2338 |
| ROBERT MCCULLOUGH | 2991 DENVER DR | | | | POLAND | OH | 44514-2434 |
| ROBERT MCCULLOUGH | 4922 FLAKES MILL RD | | | | ELLENWOOD | GA | 30294-2041 |
| ROBERT MCCULLOUGH | 1801 SHELTERING TREE DR | | | | W CARROLLTON | OH | 45449-2350 |
| ROBERT MCCULLOUGH | 26242 WINONA ST | | | | LAURIUM | MI | 49913-2697 |
| ROBERT MCCULLOUGH III | 6331 HUMPHREY AVE | | | | FLUSHING | MI | 48433-9006 |
| ROBERT MCCULLOUGH JR | 4069 JENNIE LN | | | | SWARTZ CREEK | MI | 48473-1552 |
| ROBERT MCCULLUM | 5506 S 100 W | | | | ANDERSON | IN | 46013-9400 |
| ROBERT MCCULLY | PO BOX 484 | | | | NORTH JACKSON | OH | 44451-0484 |
| ROBERT MCCUMMINGS | PO BOX 90018 | | | | BURTON | MI | 48509-0018 |
| ROBERT MCCUTCHEON | 2224 MARION LANE | | | | ESCONDIDO | CA | 92025 |
| ROBERT MCDANIEL | 1822 SE SOLOMON LOOP | | | | VANCOUVER | WA | 98683 |
| ROBERT MCDANIEL | 1632 SW 27TH TER | | | | CAPE CORAL | FL | 33914-4047 |
| ROBERT MCDANIEL | 2193 BOAT RAMP ROAD | | | | AUSTIN | KY | 42123 |
| ROBERT MCDIVITT | 109 POINCIANA PKWY | | | | CHEEKTOWAGA | NY | 14225-3612 |
| ROBERT MCDONALD | PO BOX 36 | | | | FOWLER | OH | 44418-0036 |
| ROBERT MCDONALD | 1946 LAKEWOOD DR | | | | GLADWIN | MI | 48624-9279 |
| ROBERT MCDONALD | 43135 CAMBRIDGE DR | | | | STERLING HEIGHTS | MI | 48313-1811 |
| ROBERT MCDONALD | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| ROBERT MCDONLEY | 216 KYTE ST | | | | COLUMBUS | IN | 47201-7908 |
| ROBERT MCDONOUGH | 11924 CARRINGTON AVE | | | | CLEVELAND | OH | 44135-3658 |
| ROBERT MCDONOUGH | 9354 AMBER WOOD DR | | | | KIRTLAND | OH | 44094-8634 |
| ROBERT MCDONOUGH | 3327 TAYLORWOOD LANE | | | | SPRING HILL | TN | 37174-7525 |
| ROBERT MCDOUGALL | 13797 W. BELDING RD | | | | BELDING | MI | 48809 |
| ROBERT MCDOWELL | 8465 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7637 |
| ROBERT MCDOWELL JR | 1615 E STEWART RD | | | | MIDLAND | MI | 48640-9504 |
| ROBERT MCDUFFIE | 611 CHATAM CIR | | | | ARLINGTON | TX | 76014-1118 |
| ROBERT MCELHENEY | 15509 ROSA PARKS BLVD | | | | DETROIT | MI | 48238-1511 |
| ROBERT MCELMURRY | 15819 CANYON GLEN PKWY | | | | FORT WAYNE | IN | 46845-9730 |
| ROBERT MCELRATH | 1758 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9724 |
| ROBERT MCELROY | 4038 BOWERS RD | | | | STEWARTSTOWN | PA | 17363-7846 |
| ROBERT MCELROY | 2611 RIDGE RD | | | | GLENVILLE | PA | 17329-9147 |
| ROBERT MCELROY | 452 SOUTHWARD DR | | | | YOUNGSTOWN | OH | 44515-3501 |
| ROBERT MCELROY | 2013 COUNTRY CLUB AVENUE | | | | YOUNGSTOWN | OH | 44514-1112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT MCELROY | 452   SOUTHWARD DR. | | | | YOUNGSTOWN | OH | 44515-3501 |
| ROBERT MCELROY JR | 14484 N 850 EAST RD | | | | FAIRMOUNT | IL | 61841-6317 |
| ROBERT MCENTEE | 5480 TOWNLINE RD | | | | SANBORN | NY | 14132-9371 |
| ROBERT MCEWAN | 4702 DON CT | | | | WARREN | MI | 48092-1920 |
| ROBERT MCEWEN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROBERT MCFARLAND | 746 N LAFONTAINE ST | | | | HUNTINGTON | IN | 46750-2009 |
| ROBERT MCGAHA | 498 SANDERSON AVE | | | | CAMPBELL | OH | 44405-1463 |
| ROBERT MCGARRITY | 2312 CONLEY DR | | | | SAGINAW | MI | 48603-3464 |
| ROBERT MCGARTLAND | 6465 WALDON RD | | | | CLARKSTON | MI | 48346-2468 |
| ROBERT MCGATHEY SR | 1080 FIR DR | | | | MANSFIELD | OH | 44906-1504 |
| ROBERT MCGEE | PO BOX 182 | | | | PHOENIX | NY | 13135-0182 |
| ROBERT MCGEE | 6990 JOAL ST | | | | ALLENDALE | MI | 49401-9737 |
| ROBERT MCGEE | 2410 OAKRIDGE DR | | | | FLINT | MI | 48507-6211 |
| ROBERT MCGEE | PO BOX 80273 | | | | LANSING | MI | 48908-0273 |
| ROBERT MCGHEE | 2040 W 94TH ST | | | | LOS ANGELES | CA | 90047-3709 |
| ROBERT MCGHEE JR | 9074 SWEET BAY CT | | | | INDIANAPOLIS | IN | 46260-1554 |
| ROBERT MCGILL | 9422 E MONTEGO LN | | | | SHREVEPORT | LA | 71118-3608 |
| ROBERT MCGILLIS | 4807 S WINN RD | | | | MT PLEASANT | MI | 48858-9546 |
| ROBERT MCGINNES | 52 WELLINGTON DR | | | | NEWARK | DE | 19702-4223 |
| ROBERT MCGINNIS JR | 4075 W LAKE RD | | | | CLIO | MI | 48420-8820 |
| ROBERT MCGIRR | 4505 BROOKSIDE CT | | | | ORWIGSBURG | PA | 17961 |
| ROBERT MCGLINCH | 775 GARDENWOOD DR | | | | GREENVILLE | OH | 45331-2405 |
| ROBERT MCGOUGH | 6376 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| ROBERT MCGOWAN | 15418 YORKLEIGH DR | | | | LANSING | MI | 48906-1367 |
| ROBERT MCGOWEN | 5749 HONERT RD | | | | ORTONVILLE | MI | 48462-9609 |
| ROBERT MCGRANDY | 5340 LAIRD LAKE RD | | | | HALE | MI | 48739-9163 |
| ROBERT MCGRATH | 31 URBAN DR | | | | MASSENA | NY | 13662-2701 |
| ROBERT MCGRAW | 1353 QUAKER CHURCH RD | | | | STREET | MD | 21154-1713 |
| ROBERT MCGREGOR | 195 HUDGEN RD | | | | NEWNAN | GA | 30265-1524 |
| ROBERT MCGREGOR | 446 N PERRY CREEK RD | | | | MIO | MI | 48647-8710 |
| ROBERT MCGRUDER | G3064 MILLER RD APT 510 | | | | FLINT | MI | 48507-1341 |
| ROBERT MCGUIRE | 15 MELBA ST | | | | DAYTON | OH | 45402-8133 |
| ROBERT MCGUIRE | 30 BACKACHE BND | | | | ELWELL | MI | 48832-9700 |
| ROBERT MCGUIRE | 112 BUBLITZ RD | | | | EDGERTON | WI | 53534-9563 |
| ROBERT MCGUNIGAL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT MCHUGH | 3762 E SUDBURY CT | | | | BELLBROOK | OH | 45305-1883 |
| ROBERT MCINTOSH | 520 W MARKET ST | | | | SPRINGBORO | OH | 45066-1152 |
| ROBERT MCINTYRE | 5632 VALLEY MEADOW DR | | | | ARLINGTON | TX | 76016-1555 |
| ROBERT MCINTYRE | 22 FAWN HOLLOW RD | | | | BURLINGTON | NJ | 08016-3865 |
| ROBERT MCINTYRE | 6056 E 48TH ST | | | | NEWAYGO | MI | 49337-8021 |
| ROBERT MCINTYRE | 30336 WINDSOR ST | | | | GARDEN CITY | MI | 48135-2063 |
| ROBERT MCJAMES | 1604 FESSENDEN AVE | | | | MT PLEASANT | MI | 48858-2138 |
| ROBERT MCKAMEY | PO BOX 213 | | | | CLOVERDALE | IN | 46120-0213 |
| ROBERT MCKAMIE | 1606 RAMSAY BLVD | | | | FLINT | MI | 48503-4735 |
| ROBERT MCKAY | 3702 ARBOR DR | | | | FENTON | MI | 48430-3120 |
| ROBERT MCKAY | 1608 CREEKSIDE LN | | | | NORMAN | OK | 73071-1306 |
| ROBERT MCKEAN | 6165 SARAH ORR LN | | | | CUMMING | GA | 30040-5680 |
| ROBERT MCKEAN JR | PO BOX 186 | | | | DIMONDALE | MI | 48821-0186 |
| ROBERT MCKEE | 1397 S 500 W | | | | ANDERSON | IN | 46011-8748 |
| ROBERT MCKEE | 1648 N JONES RD | | | | ESSEXVILLE | MI | 48732-1586 |
| ROBERT MCKEE | 24292 SYLVAN AVE | | | | FLAT ROCK | MI | 48134-9534 |
| ROBERT MCKEE | 4801 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT MCKEE | 5259 WILBORN DR | | | | JENNINGS | MO | 63136-3442 |
| ROBERT MCKEE | 1522 COLONIAL LN | | | | BRYAN | OH | 43506-9279 |
| ROBERT MCKELLAR | 1010 US HIGHWAY 31 | | | | BEULAH | MI | 49617-9525 |
| ROBERT MCKENNA | 22422 MILL RD | | | | NOVI | MI | 48375-5030 |
| ROBERT MCKENZIE | 1135 DARLINGTON EAST RD | | | | BELLVILLE | OH | 44813-9387 |
| ROBERT MCKENZIE | 1851 N COVILLE RD | | | | LINCOLN | MI | 48742-9778 |
| ROBERT MCKENZIE | 2125 BEAN CREEK RD | | | | LACHINE | MI | 49753-9650 |
| ROBERT MCKENZIE III | 1010 WORCESTER DR NE | | | | GRAND RAPIDS | MI | 49505-5948 |
| ROBERT MCKEOWN | 8004 NW 131ST CIR | | | | OKLAHOMA CITY | OK | 73142-2226 |
| ROBERT MCKEOWN | 1029 BYRON ST | | | | HUNTINGTON | IN | 46750-2251 |
| ROBERT MCKIBBEN | 208 SARATOGA WAY | | | | ANDERSON | IN | 46013-4774 |
| ROBERT MCKIBBIN | 44 VIEW CT | | | | DEPEW | NY | 14043-4812 |
| ROBERT MCKINA | 913 W HOUSTON AVE | | | | TEMPLE | TX | 76501-2548 |
| ROBERT MCKINNEY | 12041 WATERS EDGE CT | | | | LOVELAND | OH | 45140-4825 |
| ROBERT MCKINNEY | 927 VALLEY DALE DR | | | | XENIA | OH | 45385-9659 |
| ROBERT MCKINNEY | 60 S EPPERSON RD | | | | VEEDERSBURG | IN | 47987-8239 |
| ROBERT MCKINNEY | 1720 BEACHWOOD DR. | | | | PLAINFIELD | IN | 46168 |
| ROBERT MCKINNEY | 6030 WASHBURN RD | | | | GOODRICH | MI | 48438-8822 |
| ROBERT MCKINNEY | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT MCKINNIES | 2833 YALE ST | | | | FLINT | MI | 48503-4637 |
| ROBERT MCKINSEY | 8531 NECK RD | | | | WILLIAMSPORT | MD | 21795-2133 |
| ROBERT MCKISSICK | 358 HERITAGE CIR | | | | PULASKI | PA | 16143-9346 |
| ROBERT MCKNIGHT | BEVAN & ASSOCIATES LPA INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT MCLAREN | LOT 24 | 802 NORTH MAIN STREET | | | PAULDING | OH | 45879-2002 |
| ROBERT MCLAREN | 4660 E LANSING RD | | | | BANCROFT | MI | 48414-9432 |
| ROBERT MCLAUGHLIN | 1302 N PARK BLVD | | | | RUSHVILLE | IN | 46173-1128 |
| ROBERT MCLAUGHLIN | 9 MAPLE RD | | | | GREENVILLE | PA | 16125-9258 |
| ROBERT MCLAUGHLIN | 38518 PLAINVIEW DR | | | | STERLING HTS | MI | 48312-1441 |
| ROBERT MCLAUGHLIN | 37012 BENDIX ST | | | | WAYNE | MI | 48184-1502 |
| ROBERT MCLAUGHLIN | | | | | | | |
| ROBERT MCLAUGHLIN I I | 18003 CRYSTAL RIVER DR | | | | MACOMB | MI | 48042-2386 |
| ROBERT MCLAVY | 111 DEER RUN | | | | LAPEER | MI | 48446-4106 |
| ROBERT MCLEAN JR | 8466 GOLFSIDE DR | | | | COMMERCE TOWNSHIP | MI | 48382-2215 |
| ROBERT MCLELLAN | 11270 SHARP RD | | | | LINDEN | MI | 48451-8919 |
| ROBERT MCLELLAN | 3270 WEIGL RD | | | | SAGINAW | MI | 48609-9792 |
| ROBERT MCLEROY | 709 WILLINGTON DR | | | | ARLINGTON | TX | 76018-5122 |
| ROBERT MCMAHAN | 2404 WATAUGA RD | | | | FRANKLIN | NC | 28734-2336 |
| ROBERT MCMAHAN | 775 HICKORY HEIGHTS DR | | | | BLOOMFIELD HILLS | MI | 48304-3121 |
| ROBERT MCMANAMA | 605 E SEMINARY ST | | | | GREENCASTLE | IN | 46135-1746 |
| ROBERT MCMANN | 109 SPRUCE ST | | | | BAY CITY | MI | 48706-3880 |
| ROBERT MCMASTER | 122 DRU LN | | | | LUGOFF | SC | 29078-8727 |
| ROBERT MCMICHAEL | 612 E 11TH ST | | | | RUSHVILLE | IN | 46173-1319 |
| ROBERT MCMILLAN | 303 BEL AIRE DR | | | | FRANKLIN | TN | 37064-3250 |
| ROBERT MCMILLEN | 521 FULLER ST | | | | FREMONT | OH | 43420-4415 |
| ROBERT MCMILLEN | 7113 PARK CREEK DR | | | | FORT WORTH | TX | 76137-4512 |
| ROBERT MCMULLEN | | | | | | | |
| ROBERT MCNABB | 7092 GLEN OAK DR | | | | GRAND BLANC | MI | 48439-9235 |
| ROBERT MCNAIR | 3040 S OUTER DR | | | | SAGINAW | MI | 48601-6582 |
| ROBERT MCNALLY | 92 E 700 N | | | | SHARPSVILLE | IN | 46068-8951 |
| ROBERT MCNAMARA | 7777 BEECH ST | | | | BIRCH RUN | MI | 48415-9235 |
| ROBERT MCNAMARA | 1408 EASTLAND AVE | | | | NASHVILLE | TN | 37206-2627 |
| ROBERT MCNATT | 12726 DEVONSHIRE LAKES CIR | | | | FORT MYERS | FL | 33913-7965 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT MCNEELY | 8115 JERICHO RD | | | | HICKSVILLE | OH | 43526-9303 |
| ROBERT MCNEELY | 7118 MCVILLE RD | | | | BURLINGTON | KY | 41005-8662 |
| ROBERT MCNEILAGE | 1335 LAKEMERE AVE | | | | BOWLING GREEN | KY | 42103-6010 |
| ROBERT MCNEILL | 2834 AEIN RD | UNION PARK | | | ORLANDO | FL | 32817-2932 |
| ROBERT MCNELLEY | 11073 EDDYBURG RD NE | | | | NEWARK | OH | 43055-9723 |
| ROBERT MCNINCH | 21268 NE 150TH ST | | | | SALT SPRINGS | FL | 32134-7000 |
| ROBERT MCPEAK | 8977 CAREFUL CANVAS AVE | | | | LAS VEGAS | NV | 89149-0421 |
| ROBERT MCPHERSON | 747 S HUBBARD ST | | | | WESTLAND | MI | 48186-4986 |
| ROBERT MCPHERSON | 10119 US HIGHWAY 50 | | | | HILLSBORO | OH | 45133-8311 |
| ROBERT MCPIKE | 1863 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8408 |
| ROBERT MCQUISTION | 34076 SALEM GRANGE RD | | | | SALEM | OH | 44460-9423 |
| ROBERT MCRAE | PO BOX 73 | | | | TIOGA | TX | 76271-0073 |
| ROBERT MCROY | PO BOX 344 | | | | HOUSE SPRINGS | MO | 63051-0344 |
| ROBERT MCROY | 302 SHAKER BIN RD | | | | AUBURN | KY | 42206 |
| ROBERT MCSHANE | 2226 E NORTH BOUTELL RD | | | | LINWOOD | MI | 48634-9435 |
| ROBERT MCVEIGH | 6644 CREYTS RD | | | | DIMONDALE | MI | 48821-9408 |
| ROBERT MCVEY | 638 OLD SCHOOL HOUSE RD | | | | MIDDLETOWN | DE | 19709-9690 |
| ROBERT MCVEY | 17216 167N | | | | DUNKIRK | IN | 47336 |
| ROBERT MEAD | 6175 FOX RUN CIR | | | | CANADIAN LAKES | MI | 49346-9358 |
| ROBERT MEAD | 7420 SANDPIPER LN | | | | LANSING | MI | 48917-9555 |
| ROBERT MEADE | 170 RICHLAND RD | | | | XENIA | OH | 45385-9349 |
| ROBERT MEADE | 190 RICHLAND RD | | | | XENIA | OH | 45385-9349 |
| ROBERT MEADOWS | 4410 N SHELBURNE DR | | | | BLOOMINGTON | IN | 47404-1218 |
| ROBERT MEADOWS | 6698 W MAIN RD | | | | LIMA | NY | 14485-9532 |
| ROBERT MEADOWS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT MEALING JR | 9315 PANAMA AVE | | | | YPSILANTI | MI | 48198-3231 |
| ROBERT MEDARIS | 1705 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8861 |
| ROBERT MEDARIS | 2813 S ROGERS ST | | | | BLOOMINGTON | IN | 47403-4343 |
| ROBERT MEDEIROS | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES &  BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| ROBERT MEDEL | PO BOX 796 | PO BOX 796 | | | TOPOCK | AZ | 86436-0796 |
| ROBERT MEDEL | 2907 STINWICK LN | | | | GRAND PRAIRIE | TX | 75052-4257 |
| ROBERT MEDER | 1314 KINGS CARRIAGE RD. | | | | GRAND BLANC | MI | 48439 |
| ROBERT MEDLEY JR | 250 BRADY WALK | | | | LAWRENCEVILLE | GA | 30045-8846 |
| ROBERT MEE | 200 CAPE SHORES CIR APT J | | | | CAPE CANAVERAL | FL | 32920 |
| ROBERT MEEKER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT MEEKHOF | 9039 56TH AVE | | | | HUDSONVILLE | MI | 49426-9715 |
| ROBERT MEEKINS | 5518 GRANVILLE AVE | | | | FLINT | MI | 48505-2674 |
| ROBERT MEEKS | 90 COUNTRY WALK | | | | SOCIAL CIRCLE | GA | 30025-5105 |
| ROBERT MEERDINK | 9 CLOVER LN | | | | VICTOR | NY | 14564-1213 |
| ROBERT MEERSCHAERT | 28345 BUNERT RD | | | | WARREN | MI | 48088-3884 |
| ROBERT MEGGISON | 3475 N M 88 | | | | CENTRAL LAKE | MI | 49622-9728 |
| ROBERT MEHRINGER | 960 S OHIO ST | | | | MARTINSVILLE | IN | 46151-2527 |
| ROBERT MEIER I I I | 517 EDMONDSON AVE | | | | CATONSVILLE | MD | 21228-3437 |
| ROBERT MEILINK | 2040 W MAIN ST STE 210 # 1656 | | | | RAPID CITY | SD | 57702-2570 |
| ROBERT MEISNER | 10855 DORR ST | | | | HOLLAND | OH | 43528-9740 |
| ROBERT MEISNER | 1539 WISCONSIN AVE | | | | FLINT | MI | 48506-3572 |
| ROBERT MELCHER | 400 PINEWOOD ST | | | | ORTONVILLE | MI | 48462-8444 |
| ROBERT MELEWSKI | 809 PETEM RD | | | | KINGSVILLE | MD | 21087-1036 |
| ROBERT MELLAND | | | | | | | |
| ROBERT MELLIS | 120 OONOGA WAY | | | | LOUDON | TN | 37774-3014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT MELNYKOWICZ | 614 WILSON ST | | | | CONKLIN | MI | 49403-9710 |
| ROBERT MELODIA | 2170 ACAPULCO RD NE | | | | RIO RANCHO | NM | 87144-5639 |
| ROBERT MELROSE | 11161 LINDEN RD | | | | LINDEN | MI | 48451-9466 |
| ROBERT MELSON | 5694 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8601 |
| ROBERT MELSON | 255 HIGHWAY W | | | | FORISTELL | MO | 63348-1102 |
| ROBERT MELTON | 10690 W COUNTY ROAD 700 S | | | | MIDDLETOWN | IN | 47356-9600 |
| ROBERT MELTON | 4805 ROLLING ST | | | | DAYTON | OH | 45439-2962 |
| ROBERT MELVIN | 1982 MILDRED DR | | | | WEST BRANCH | MI | 48661-9445 |
| ROBERT MELVIN | 9288 WARD NORTH RD | | | | KINSMAN | OH | 44428-9539 |
| ROBERT MELVIN RATCLIFF | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT MENAFEE | 2741 WINDLOW DR | | | | DAYTON | OH | 45406-1250 |
| ROBERT MENDEL | 1801 CENTER AVE | | | | BAY CITY | MI | 48708-6345 |
| ROBERT MENDELSON | | | | | | | |
| ROBERT MENDEZ | 915 DIERKES ST | | | | DECATUR | IN | 46733-1179 |
| ROBERT MENDOZA | 1152 E MEDA AVE | | | | GLENDORA | CA | 91741-3162 |
| ROBERT MENDOZA | 2121 W 2ND ST | | | | MARION | IN | 46952-3251 |
| ROBERT MENGES JR. | 12512 VIA CATHERINA CT | | | | GRAND BLANC | MI | 48439-1406 |
| ROBERT MENIZE | 2735 OAK TREE CT | | | | UNION CITY | CA | 94587-5332 |
| ROBERT MENKING | 28218 URSULINE ST | | | | ST CLAIR SHRS | MI | 48081-1456 |
| ROBERT MENTEER | 3828 MADISON 208 | | | | FREDERICKTOWN | MO | 63645-8472 |
| ROBERT MENZIE | 1497 NICHOLAS LN | | | | CHARLOTTE | MI | 48813-8786 |
| ROBERT MENZIES | 3703 HUNTLEY ROAD | | | | SAGINAW | MI | 48601-5136 |
| ROBERT MERCADO | 160 HERSHEY BOULEVARD | | | | WATERFORD | MI | 48327-2566 |
| ROBERT MERCADO | 724 N VERMONT AVE | | | | ROYAL OAK | MI | 48067-5102 |
| ROBERT MERCEA | 30426 BARKLEY ST | | | | LIVONIA | MI | 48154-3638 |
| ROBERT MERCER | 312 GLOVER ST | | | | FREDERICKSBURG | VA | 22401-7114 |
| ROBERT MERCER | 299 AIRPORT RD NW | | | | WARREN | OH | 44481-9486 |
| ROBERT MERCHANT | 1186 SPARKLE | | | | ROCHESTER HILLS | MI | 48306-3568 |
| ROBERT MERCHEL | 2845 STONEHENGE DR | | | | SIERRA VISTA | AZ | 85650-5741 |
| ROBERT MERE | 3910 RUSTIC FOREST TRL | | | | ARLINGTON | TX | 76016-2767 |
| ROBERT MEREDITH | 1167 N MERIDIAN RD | | | | OVID | MI | 48866-9589 |
| ROBERT MEREDITH | 2519 KENSINGTON DR | | | | SAGINAW | MI | 48601-4566 |
| ROBERT MERHOFF | 410 WALCK RD | | | | NORTH TONAWANDA | NY | 14120-3329 |
| ROBERT MERIDA | 4806 LAKEWOOD HILLS CT | | | | ANDERSON | IN | 46017-9305 |
| ROBERT MERKLE JR | 14390 HARRIS RD | | | | MILLINGTON | MI | 48746-9219 |
| ROBERT MEROLA | 38754 HARTWELL DR | | | | STERLING HTS | MI | 48312-1327 |
| ROBERT MERRELL | 3701 BALFOUR CT | | | | FLINT | MI | 48507-1405 |
| ROBERT MERRELL | 1928 W DEFENBAUGH ST | | | | KOKOMO | IN | 46902-6032 |
| ROBERT MERRELL | 6325 FREDS COURT | | | | INDIANAPOLIS | IN | 46237-2929 |
| ROBERT MERRICK | 40 MANOR DR | | | | BROOKFIELD | OH | 44403-9635 |
| ROBERT MERRILL | 2514 E 9TH ST | | | | ANDERSON | IN | 46012-4406 |
| ROBERT MERRILL | 8375 SOUTH WEST109 LANE ROAD | | | | OCALA | FL | 34481 |
| ROBERT MERRILL | 790 RIVERWALK CIR APT 3A | | | | CORUNNA | MI | 48817-1371 |
| ROBERT MERRITT | 584 PROSPECT AVE | | | | PULASKI | VA | 24301-4622 |
| ROBERT MERRITT | PO BOX 87 | | | | NAPOLEON | MO | 64074-0087 |
| ROBERT MERRITT | 7369 EMBURY RD | | | | GRAND BLANC | MI | 48439-8133 |
| ROBERT MERROW | 7234 MOORISH RD | | | | BRIDGEPORT | MI | 48722-9767 |
| ROBERT MERSCHDORF | W227N8181 TAMARACK RD | | | | SUSSEX | WI | 53089-1653 |
| ROBERT MERZ | 767 BELLFLOWER DR | | | | BROOKLYN | MI | 49230-8902 |
| ROBERT MESA | 3380 HOLLY DR | | | | SAN JOSE | CA | 95127-1110 |
| ROBERT MESARCHIK | 2120 LENWOOD DR SW | | | | ROCHESTER | MN | 55902 |
| ROBERT MESICH | 5798 WENGLER DR | | | | BROOK PARK | OH | 44142-2127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT MESSENGER | 2717 CRESCENT OAK DR | | | | STERLING HTS | MI | 48314-3725 |
| ROBERT MESSENGER | 720 EARLS BEACH RD | | | | BALTIMORE | MD | 21220-1215 |
| ROBERT MESSER | 22791 PURDUE AVE | | | | FARMINGTON HILLS | MI | 48336-4879 |
| ROBERT MESSER | 83 CLARK NORTON LN | | | | RABUN GAP | GA | 30568-1716 |
| ROBERT MESSER | 313 ESTHER CIR | | | | WEDOWEE | AL | 36278-4239 |
| ROBERT MESSICK | 412 E SILVER ST | | | | KNIGHTSTOWN | IN | 46148-1059 |
| ROBERT MESSNER | 14 COUNCIL TRL | | | | WILMINGTON | DE | 19810-2906 |
| ROBERT MESSNER | 960 REED RD | | | | MANSFIELD | OH | 44903-9287 |
| ROBERT MESTON | 3270 SIGNET DR | | | | WATERFORD | MI | 48329-4062 |
| ROBERT METCALF | 11561 SHARP RD | | | | LINDEN | MI | 48451-9176 |
| ROBERT METCALF | RR 2 BOX 271 | | | | FAIRFIELD | IL | 62837-9660 |
| ROBERT METCALFE | 11597 FARMHILL DR | | | | FENTON | MI | 48430-2559 |
| ROBERT METCALFE | 19140 ANNCHESTER RD | | | | DETROIT | MI | 48219-2751 |
| ROBERT METERKO | 4710 E HARBOR RD | | | | PORT CLINTON | OH | 43452-3836 |
| ROBERT METROSE | 427 73RD ST | | | | NIAGARA FALLS | NY | 14304-3205 |
| ROBERT METZ | 23 STABILIZER DR | | | | MIDDLE RIVER | MD | 21220-4539 |
| ROBERT METZ | 6541 CASE RD | | | | N RIDGEVILLE | OH | 44039-2725 |
| ROBERT METZ | 4981 MURRAY PL | | | | FAIRFIELD | OH | 45014-2727 |
| ROBERT METZ | 1635 FAIR HOUSE RD | | | | SPRING HILL | TN | 37174-6111 |
| ROBERT METZ | ENGELHARDTSTR. 54 | | | | | | |
| ROBERT METZGER, JR | 8404 FIELDCREST CT | | | | LOUISVILLE | KY | 40299 |
| ROBERT METZINGER SR | 251 PATTERSON RD LOT B37 | | | | HAINES CITY | FL | 33844 |
| ROBERT MEYER | 200 DEER RUN | | | | CROSSVILLE | TN | 38571-3226 |
| ROBERT MEYER | 8435 LYNESS DR | | | | CINCINNATI | OH | 45239-4240 |
| ROBERT MEYER | 17260 ST RT 634 RT 2 | | | | FORT JENNINGS | OH | 45844 |
| ROBERT MEYER | 712 GLOUCESTER DR | | | | HURON | OH | 44839-1424 |
| ROBERT MEYER | 634 E COUNTY ROAD 1000 S | | | | CLAYTON | IN | 46118-8915 |
| ROBERT MEYER | 8444 MAPLEVIEW DR | | | | DAVISON | MI | 48423-7804 |
| ROBERT MEYER | 613 W 3RD ST | | | | FLINT | MI | 48503-2664 |
| ROBERT MEYER | 1226 RUIE RD | | | | NORTH TONAWANDA | NY | 14120-2226 |
| ROBERT MEYER | 7510 MOORISH RD | | | | BRIDGEPORT | MI | 48722-9769 |
| ROBERT MEYER | | | | | | | |
| ROBERT MEYERS | 3819 ORANGEPORT RD | | | | GASPORT | NY | 14067-9311 |
| ROBERT MEYERS | 1812 ELIZABETH CT | | | | HAGERSTOWN | MD | 21740-6745 |
| ROBERT MEYERS | 6688 DAVID HWY | | | | LYONS | MI | 48851-9713 |
| ROBERT MEYERS | 13302 ALLEN ST | | | | BATH | MI | 48808-8714 |
| ROBERT MEYERS | 45 E SIEBENTHALER AVE | | | | DAYTON | OH | 45405-2425 |
| ROBERT MEYR | 7255 STATE HIGHWAY C | | | | NEW WELLS | MO | 63732-9119 |
| ROBERT MEZERA | 4603 N LAURA DR | | | | JANESVILLE | WI | 53548-8689 |
| ROBERT MICHAEL | 2789 E COUNTY ROAD 67 | | | | ANDERSON | IN | 46017-1858 |
| ROBERT MICHAEL | 1040 WOODGLEN AVE | | | | NEWTON FALLS | OH | 44444-9706 |
| ROBERT MICHAEL | 11305 HALO LN | | | | MERCERSBURG | PA | 17236-9769 |
| ROBERT MICHAEL BRUSH TRUST | POLLY BRUSH TRUSTEE | 437 SUNSET DRIVE | | | BIRMINGHAM | AL | 35216 |
| ROBERT MICHAELIDES | 2301 WEYBORN DR | | | | ARLINGTON | TX | 76018-2539 |
| ROBERT MICHAELIS | 2176 MARDI CT | | | | GROVE CITY | OH | 43123-4004 |
| ROBERT MICHAELS | 402 PONOKA ST | | | | SEBASTIAN | FL | 32958-3902 |
| ROBERT MICHAELS | 13193 HAMPTON CLUB DR APT 102 | | | | NORTH ROYALTON | OH | 44133-7413 |
| ROBERT MICHAELS | 2 TROTTER CT | | | | DAYTONA BEACH | FL | 32119-1665 |
| ROBERT MICHAELS | 106 MAPLE CT APT 154 | | | | ROSELLE | NJ | 07203-3067 |
| ROBERT MICHALAK | 3000 NABLUS DR | | | | WAXHAW | NC | 28173-8264 |
| ROBERT MICHALEK | 3634 RANGER PKWY | | | | ZEPHYRHILLS | FL | 33541-8616 |
| ROBERT MICHALSKI | 33 E 19TH ST | | | | BAYONNE | NJ | 07002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT MICHAUX JR | PO BOX 621 | | | | WARREN | MI | 48090-0621 |
| ROBERT MICHELMANN | | | | | | | |
| ROBERT MICHELS | 5845 BLUEBONNET DR | | | | BOSSIER CITY | LA | 71112-4971 |
| ROBERT MICHELUTTI | 1251 WINELEAF LN | | | | DEWITT | MI | 48820-7798 |
| ROBERT MICHETTI | 25216 PLEASANT CREEK DR | | | | BROWNSTOWN | MI | 48134-1174 |
| ROBERT MICKELSON | 5130 E 100 N | | | | KOKOMO | IN | 46901-8312 |
| ROBERT MICKENS | PO BOX 1062 | | | | VALDOSTA | GA | 31603-1062 |
| ROBERT MICKLE | 1117 SCOTT DR | | | | MYRTLE BEACH | SC | 29577-5321 |
| ROBERT MICUE | PO BOX 378661 | | | | KEY LARGO | FL | 33037-8661 |
| ROBERT MIDDLEDITCH | 4125 PARK ST N LOT 314 | | | | ST PETERSBURG | FL | 33709-4039 |
| ROBERT MIDDLEDITCH | 1051 STRAWBERRY ST | | | | DUNDEE | MI | 48131-1048 |
| ROBERT MIDDLEMAN | 445 S ROBERT CT | | | | OAK CREEK | WI | 53154-5735 |
| ROBERT MIDDLESTETTER | 7476 DULL RD | | | | ARCANUM | OH | 45304-9418 |
| ROBERT MIDDLETON | PO BOX 41 | | | | FOSTORIA | MI | 48435-0041 |
| ROBERT MIDKIFF | 1700 SE 4TH ST | | | | SMITHVILLE | TX | 78957-2918 |
| ROBERT MIDZINSKI | 1303 OLD WILMINGTON RD | | | | HOCKESSIN | DE | 19707-9674 |
| ROBERT MIEDLAR | APT 414 | 2325 WINDMILL PARKWAY | | | HENDERSON | NV | 89074-5437 |
| ROBERT MIER | 4717 N STATE RD | | | | IONIA | MI | 48846-9677 |
| ROBERT MIFSUD | 4700 MARCEL AVE | | | | PORTAGE | MI | 49024-3057 |
| ROBERT MIGUT | 700 S LINCOLN RD | | | | BAY CITY | MI | 48708-9651 |
| ROBERT MIJAREZ | 10416 OMELVENY AVE | | | | PACOIMA | CA | 91331-3711 |
| ROBERT MIKANOVICH | 9224 C J COURT | | | | MENTOR | OH | 44060 |
| ROBERT MIKAWA | 4215 SHERWOOD RD | | | | ORTONVILLE | MI | 48462-9145 |
| ROBERT MIKEL | 2415 W SPRINGFIELD RD | | | | SAINT CLAIR | MO | 63077-4413 |
| ROBERT MIKESELL | 5708 OZIAS RD | | | | EATON | OH | 45320-9716 |
| ROBERT MIKETA | 540 SANTA MONICA DR | | | | YOUNGSTOWN | OH | 44505-1142 |
| ROBERT MILANOVICH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT MILBRANDT | 1561 SAUK LN | | | | SAGINAW | MI | 48638-5541 |
| ROBERT MILES | 69 CANDLEWICK LN | | | | WHITMAN | MA | 02382-1612 |
| ROBERT MILES | 1647 HIGLEY RD | | | | LAPEER | MI | 48446-9438 |
| ROBERT MILES | 9440 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9608 |
| ROBERT MILES | 2331 ARROW AVE | | | | ANDERSON | IN | 46016-3846 |
| ROBERT MILES | 22200 INDIAN CREEK DR | | | | FARMINGTON HILLS | MI | 48335-5544 |
| ROBERT MILES | 1214 WILLOWS ST | | | | ITHACA | MI | 48847-1801 |
| ROBERT MILES | 9189 HATHAWAY RD | | | | CLIFFORD | MI | 48727-9707 |
| ROBERT MILES JR | 5893 OLD ALLEGAN RD | | | | HAMILTON | MI | 49419-9695 |
| ROBERT MILEWSKI | 4212 BOLD MDWS | | | | OAKLAND TOWNSHIP | MI | 48306-1459 |
| ROBERT MILEY | 450 W HILDALE | | | | DETROIT | MI | 48203-1950 |
| ROBERT MILEY | 7293 ANTIOCH RD | | | | ADEL | GA | 31620-9579 |
| ROBERT MILFORD MCDONALD | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNARD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ROBERT MILITAR | 6219 S INDEPENDENCE AVE APT 125 | | | | OKLAHOMA CITY | OK | 73159-1223 |
| ROBERT MILIUSIS | 4120 52ND ST SW | | | | WYOMING | MI | 49418-9211 |
| ROBERT MILKA | 1105 S CHILSON ST | | | | BAY CITY | MI | 48706-5052 |
| ROBERT MILLAGE | 606 CANYON DR | | | | COLUMBIA | TN | 38401-6119 |
| ROBERT MILLEN | 41793 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2615 |
| ROBERT MILLER | 5259 WADE ST SE | | | | CALEDONIA | MI | 49316-8980 |
| ROBERT MILLER | 923 LINSDALE RD | | | | DELANO | TN | 37325-7635 |
| ROBERT MILLER | 82 PARLIAMENT LN | | | | FLINT | MI | 48507-5929 |
| ROBERT MILLER | 53767 JOE WOOD DR | | | | MACOMB | MI | 48042-2887 |
| ROBERT MILLER | 23800 WILMOT AVE | | | | EASTPOINTE | MI | 48021-4607 |
| ROBERT MILLER | 4360 DORNOCH PL | | | | MYRTLE BEACH | SC | 29579-6827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT MILLER | 4205 PENDLEY CT | | | | OWENSBORO | KY | 42303-1825 |
| ROBERT MILLER | 5405 COOK RD | | | | SWARTZ CREEK | MI | 48473-9183 |
| ROBERT MILLER | 310 S HURON ST | | | | YPSILANTI | MI | 48197-8403 |
| ROBERT MILLER | 5621 VICTORY CIR #57 | | | | STERLING HTS | MI | 48310-7704 |
| ROBERT MILLER | 900 INDIANA AVE | | | | MC DONALD | OH | 44437-1705 |
| ROBERT MILLER | 10172 BARON BLVD | | | | DIMONDALE | MI | 48821-9545 |
| ROBERT MILLER | 2913 TEPEE AVE APT C | | | | INDEPENDENCE | MO | 64057-1662 |
| ROBERT MILLER | G4124 W CARPENTER RD | | | | FLINT | MI | 48504 |
| ROBERT MILLER | 101 SHELLEY DR | | | | WINTER HAVEN | FL | 33884-2366 |
| ROBERT MILLER | 95 NORWOOD DR | | | | WEST SENECA | NY | 14224-3005 |
| ROBERT MILLER | 9 CHASE ST | | | | MASSENA | NY | 13662-1320 |
| ROBERT MILLER | 510 SOUTH ST APT B | | | | LOCKPORT | NY | 14094-3982 |
| ROBERT MILLER | 118 MCLEAN ST | | | | RED BANK | NJ | 07701-5634 |
| ROBERT MILLER | 260 AVENUE C | | | | BAYONNE | NJ | 07002-2549 |
| ROBERT MILLER | 6946 LEE RD | | | | CANANDAIGUA | NY | 14424-9325 |
| ROBERT MILLER | 1431 HEATHER CT | | | | SPARKS | NV | 89434-2615 |
| ROBERT MILLER | 6102 WOODSON RD | | | | RAYTOWN | MO | 64133-4477 |
| ROBERT MILLER | 9200 RIDGE HWY | | | | BRITTON | MI | 49229-9590 |
| ROBERT MILLER | RR 2 BOX 103 | | | | KOSHKONONG | MO | 65692-9509 |
| ROBERT MILLER | 804 WARRIOR RIDGE CT | | | | WARRENTON | MO | 63383-2357 |
| ROBERT MILLER | 536 WESTERNMILL DR | | | | CHESTERFIELD | MO | 63017-2737 |
| ROBERT MILLER | 2750 VAUGHN BRIDGE RD | | | | HARTSELLE | AL | 35640-7837 |
| ROBERT MILLER | 829 NUTWOOD ST | | | | BOWLING GREEN | KY | 42103-4927 |
| ROBERT MILLER | 23048 VASSAR AVE | | | | HAZEL PARK | MI | 48030-2708 |
| ROBERT MILLER | 598 CHARLES PINCKNEY ST | | | | ORANGE PARK | FL | 32073-8750 |
| ROBERT MILLER | 823 DREXEL BLVD | | | | SOUTH MILWAUKEE | WI | 53172-3226 |
| ROBERT MILLER | 2208 S ARCH ST | | | | JANESVILLE | WI | 53546-5956 |
| ROBERT MILLER | 702 GROVE ST | | | | JANESVILLE | WI | 53545-4923 |
| ROBERT MILLER | 211 N CHURCH ST BOX 344 | | | | BYRON | MI | 48418 |
| ROBERT MILLER | 3513 STIMSON RD | | | | NORTON | OH | 44203-6439 |
| ROBERT MILLER | 972 SW HUNT CLUB CIR | | | | PALM CITY | FL | 34990-2031 |
| ROBERT MILLER | 6029 WALNUT ST | | | | KINGSTON | MI | 48741-5108 |
| ROBERT MILLER | 1182 FOREST BAY DR | | | | WATERFORD | MI | 48328-4287 |
| ROBERT MILLER | 3411 S SCOTT RD RT 5 | | | | SAINT JOHNS | MI | 48879 |
| ROBERT MILLER | 5344 PERCY AVE | | | | KALAMAZOO | MI | 49048-1153 |
| ROBERT MILLER | 515 W HURON AVE | | | | VASSAR | MI | 48768 |
| ROBERT MILLER | 912 S JEFFERSON ST | | | | BAY CITY | MI | 48708-4704 |
| ROBERT MILLER | 5678 MCKINLEY CT | | | | DEARBORN HEIGHTS | MI | 48125-2581 |
| ROBERT MILLER | 14452 MONTLE RD | | | | CLIO | MI | 48420-7928 |
| ROBERT MILLER | 2773 W DEXTER DR | | | | SAGINAW | MI | 48603-3277 |
| ROBERT MILLER | 2490 ALLEN RD | | | | ORTONVILLE | MI | 48462-8432 |
| ROBERT MILLER | 7300 E RONRICK PL | | | | FRANKENMUTH | MI | 48734-9103 |
| ROBERT MILLER | 1151 ROODS LAKE RD | | | | LAPEER | MI | 48446-8366 |
| ROBERT MILLER | 970 CASS | | | | BAY CITY | MI | 48708 |
| ROBERT MILLER | 2517 SWAYZE ST | | | | FLINT | MI | 48503-3352 |
| ROBERT MILLER | 3245 SHANNON RD | | | | BURTON | MI | 48529-1834 |
| ROBERT MILLER | 295 15 MILE RD NW | | | | SPARTA | MI | 49345-8591 |
| ROBERT MILLER | 3814 RIVERVIEW TRR S | | | | EAST CHINA | MI | 48054 |
| ROBERT MILLER | 208 SCENIC DRIVE | | | | OAK RIDGE | TN | 37830-4213 |
| ROBERT MILLER | 1204 MARON ST | | | | DANVILLE | IL | 61832-7335 |
| ROBERT MILLER | 17547 TWIN HILLS RD | | | | DANVILLE | IL | 61834-7932 |
| ROBERT MILLER | 915 E 29TH ST | | | | MARION | IN | 46953-3744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT MILLER | 12119 W 460 N | | | | PARKER CITY | IN | 47368-9282 |
| ROBERT MILLER | 10094 E MAPLE AVE | | | | DAVISON | MI | 48423-8636 |
| ROBERT MILLER | 4209 MOUNDS RD | | | | ANDERSON | IN | 46017-1836 |
| ROBERT MILLER | 3930 E COUNTY ROAD 650 S | | | | MUNCIE | IN | 47302-8729 |
| ROBERT MILLER | 6060 RED DAY RD | | | | MARTINSVILLE | IN | 46151-8861 |
| ROBERT MILLER | 3658 W 1000 N -90 | | | | MARKLE | IN | 46770 |
| ROBERT MILLER | 10135 W STATE ROAD 42 | | | | STILESVILLE | IN | 46180-9681 |
| ROBERT MILLER | PO BOX 404 | | | | BELLE | MO | 65013-0404 |
| ROBERT MILLER | 485 REDBUD LN | | | | ZIONSVILLE | IN | 46077-9488 |
| ROBERT MILLER | 8426 CRANBROOK DR | | | | GRAND BLANC | MI | 48439-7455 |
| ROBERT MILLER | 6472 CREST DR | | | | MIDDLETOWN | OH | 45042-8948 |
| ROBERT MILLER | 5706 EDEN VILLAGE DR | | | | INDIANAPOLIS | IN | 46254-5191 |
| ROBERT MILLER | 408 RICES CREEK ROAD | | | | LIBERTY | SC | 29657-9256 |
| ROBERT MILLER | PO BOX 192 | | | | DIAMOND | OH | 44412-0192 |
| ROBERT MILLER | 6638 PINE RIDGE AVE | | | | ENON | OH | 45323-1742 |
| ROBERT MILLER | 209 CHERRY AVE | | | | NILES | OH | 44446-2553 |
| ROBERT MILLER | 313 GROVETHORN RD | | | | MIDDLE RIVER | MD | 21220-4826 |
| ROBERT MILLER | 8884 MICHAELA LN | | | | WAYNESVILLE | OH | 45068-8341 |
| ROBERT MILLER | 110 E CENTER ST. # 463 | | | | MADISON | SD | 57042 |
| ROBERT MILLER | 1058 YANKEE RUN RD | | | | MASURY | OH | 44438-9759 |
| ROBERT MILLER | 2722 BURWELL DR | | | | TOLEDO | OH | 43609-1548 |
| ROBERT MILLER | 702 S PONCA AVE | | | | NORMAN | OK | 73071-5034 |
| ROBERT MILLER | PO BOX 416 | | | | RAVENNA | OH | 44266-0416 |
| ROBERT MILLER | 2133 NORTH LYNHURST DRIVE | | | | INDIANAPOLIS | IN | 46224-5004 |
| ROBERT MILLER | # 217 | 750 CHESTNUT STREET | | | GREENVILLE | OH | 45331-1312 |
| ROBERT MILLER | 3855 CASSTOWN SIDNEY RD | | | | TROY | OH | 45373-7720 |
| ROBERT MILLER | 2516 HACKNEY DR | | | | KETTERING | OH | 45420-1060 |
| ROBERT MILLER | 15 HILLCOVE DR | | | | LAFAYETTE | TN | 37083 |
| ROBERT MILLER | 5241 DIETRICH AVE | | | | ORIENT | OH | 43146-9073 |
| ROBERT MILLER | 986A HENLEY DEEMER RD | | | | MC DERMOTT | OH | 45652-9065 |
| ROBERT MILLER | PO BOX 145 | | | | MIDDLE POINT | OH | 45863-0145 |
| ROBERT MILLER | 920 5TH AVENUE SOUTH | | | | ESCANABA | MI | 49829-3613 |
| ROBERT MILLER | 10016 BIDDULPH ROAD | | | | CLEVELAND | OH | 44144-3025 |
| ROBERT MILLER | 4758 MILLIKIN RD | | | | LIBERTY TWP | OH | 45011-2390 |
| ROBERT MILLER | 4414 HUCKLEBERRY LN | | | | FLINT | MI | 48507-2333 |
| ROBERT MILLER | RR 1 BOX 20B | | | | PADEN | OK | 74860 |
| ROBERT MILLER | 16398 SHETLAND LN | | | | WARRENTON | MO | 63383-7665 |
| ROBERT MILLER | BEVAN & ASSOCAITES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT MILLER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT MILLER | 499 MCDONALD DR | | | | HOUGHTON LAKE | MI | 48629 |
| ROBERT MILLER I I I | 168 LOPERWOOD LN | | | | LAGRANGE | OH | 44050-9756 |
| ROBERT MILLER I I I | PO BOX 236 | | | | CLIO | MI | 48420-0236 |
| ROBERT MILLER JR | PO BOX 161 | | | | CURTIS | MI | 49820-0161 |
| ROBERT MILLER JR | 3632 WOODCLIFF DR | | | | INDIANAPOLIS | IN | 46203-4758 |
| ROBERT MILLER JR | 10 JUNO DR | | | | WENTZVILLE | MO | 63385-1924 |
| ROBERT MILLER JR | 2567 BUCKHEAD DR | | | | BRIGHTON | MI | 48114-7536 |
| ROBERT MILLER SR | 47 CROSS KEYS RD | | | | NORTH EAST | MD | 21901-1006 |
| ROBERT MILLER SR | 5381 GRACY DR | | | | STANDISH | MI | 48658-9761 |
| ROBERT MILLIGAN | 720 COUNTY ROAD 217 | | | | MOULTON | AL | 35650-4818 |
| ROBERT MILLIGAN | 300 CHALK HILL CHURCH RD | | | | CAMDEN | TN | 38320-7724 |
| ROBERT MILIKIN | 3306 SHADY SHORES RD | | | | LUPTON | MI | 48635-9609 |
| ROBERT MILLIMAN | PO BOX 218 | | | | DIMONDALE | MI | 48821-0218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT MILLIN | 12026 W OAKWOOD RD | | | | FRANKLIN | WI | 53132-9544 |
| ROBERT MILLS | 821 ARBOR LN | | | | CENTRALIA | IL | 62801-8237 |
| ROBERT MILLS | 3975 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3946 |
| ROBERT MILLS | 8833 W STATE ROUTE 571 | | | | WEST MILTON | OH | 45383-9659 |
| ROBERT MILLS | 12120 COOK RD | | | | GAINES | MI | 48436-9617 |
| ROBERT MILLS | LOT 99 ROCKY LN | | | | MOUNT MORRIS | MI | 48458 |
| ROBERT MILLS | 2420 N BETSY ANN CT | | | | NEW CASTLE | IN | 47362-5001 |
| ROBERT MILLS | 12680 FOUNDRY HILL RD | | | | HANOVERTON | OH | 44423-9635 |
| ROBERT MILLS | 12130 ROUGET RD | | | | DEERFIELD | MI | 49238-9782 |
| ROBERT MILLS JR | 3662 STUTSMAN RD | | | | BELLBROOK | OH | 45305-9794 |
| ROBERT MILLSAPS | 13139 ASHEFORD WOODS LN | | | | CHARLOTTE | NC | 28278-7846 |
| ROBERT MILLSAPS | 114 WEST LEGACY DRIVE | | | | BRANDON | MS | 39042-5518 |
| ROBERT MILNER | 240 CLARE RD | | | | MANSFIELD | OH | 44906-1362 |
| ROBERT MILOT | 38 RUSSETT RD | | | | SANDY HOOK | CT | 06482-1455 |
| ROBERT MILTON | 306 E PIERSON RD | | | | FLINT | MI | 48505-3358 |
| ROBERT MILTON | 4211 N OAKWOOD AVE | | | | MUNCIE | IN | 47304-1416 |
| ROBERT MILTON | 3954 CAMELLIA LN | | | | SANTA BARBARA | CA | 93110-1502 |
| ROBERT MILTON SR | RR 2 BOX 160 | | | | UNIONTOWN | AL | 36786-9329 |
| ROBERT MILTON SR | R.R. 2, BOX 160 | | | | UNIONTOWN | AL | 36786-9329 |
| ROBERT MIMMS | 917 EAST 20TH STREET | | | | INDIANAPOLIS | IN | 46202-1832 |
| ROBERT MIMS | 19613 RIVERVIEW ST | | | | DETROIT | MI | 48219-1622 |
| ROBERT MIMS | 10076 SHERIDAN RD | | | | BURT | MI | 48417-9759 |
| ROBERT MINARD | 936 MELROSE ST | | | | PONTIAC | MI | 48340-3129 |
| ROBERT MINCEL | 27247 WILSON DR | | | | DEARBORN HTS | MI | 48127-5200 |
| ROBERT MINER | 5520 CRAWFORDSVILLE RD | | | | INDIANAPOLIS | IN | 46224-5428 |
| ROBERT MINER | 20807 MCMULLEN HWY SW | | | | RAWLINGS | MD | 21557-2417 |
| ROBERT MINGEE | 810 KINGSDALE AVE | | | | TILTON | IL | 61833-7956 |
| ROBERT MINGLE | 10110 W RIVER RD | | | | YORKTOWN | IN | 47396-9524 |
| ROBERT MINGUS | 5 N HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46214-3951 |
| ROBERT MINIER | 5031 BENSETT TRL | | | | DAVISON | MI | 48423-8781 |
| ROBERT MINK | 56 ROLLING MEADOWS RD | | | | CORBIN | KY | 40701-4881 |
| ROBERT MINNEY | 7922 ST. RT. #73, SOUTH | | | | WILMINGTON | OH | 45177 |
| ROBERT MINNISH | 2655 HALE RD | | | | WILMINGTON | OH | 45177-8511 |
| ROBERT MINOR | | | | | | | |
| ROBERT MINTON | 703 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1325 |
| ROBERT MIODONSKI | 901 S ATLANTIC AVE APT 208 | | | | ORMOND BEACH | FL | 32176-7886 |
| ROBERT MIRA | 2423 LASSITER DR | | | | ROCHESTER HLS | MI | 48309-1522 |
| ROBERT MISHLER | | | | | | | |
| ROBERT MISIAK | 24055 VIRGINIA DR | | | | WARREN | MI | 48091-1615 |
| ROBERT MISKINES | 40 FERNWOOD LN | | | | GRAND ISLAND | NY | 14072-2905 |
| ROBERT MISKO | 724 GREEN CIR APT 102 | | | | ROCHESTER | MI | 48307-6626 |
| ROBERT MISNER | 7714 ARMOUR DR | | | | HEMET | CA | 92545-8837 |
| ROBERT MISSIK | 45 FIELDSTONE | | | | POLAND | OH | 44514-4207 |
| ROBERT MISSIONI | 230 WALNUT LN | | | | BOSSIER CITY | LA | 71111-5129 |
| ROBERT MITCHELL | 3840 PENBERTON CT | | | | ANN ARBOR | MI | 48105-3039 |
| ROBERT MITCHELL | 8303 S BLAIR RD | | | | ASHLEY | MI | 48806-9775 |
| ROBERT MITCHELL | 876 STARS BLVD | | | | BEDFORD | IN | 47421-7664 |
| ROBERT MITCHELL | 49044 LEHR DR | | | | MACOMB | MI | 48044-1747 |
| ROBERT MITCHELL | 2499 GREENWOOD CIR | | | | EAST POINT | GA | 30344-2015 |
| ROBERT MITCHELL | PO BOX 72 | | | | CHEEKTOWAGA | NY | 14225-0072 |
| ROBERT MITCHELL | 325 N 8TH AVE | | | | BEECH GROVE | IN | 46107-1212 |
| ROBERT MITCHELL | 49417 PLYMOUTH WAY | | | | PLYMOUTH | MI | 48170-6439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT MITCHELL | 2867 AVERY RD # 6 | | | | SAINT JOHNS | MI | 48879 |
| ROBERT MITCHELL | 16299 SAN CARLOS BLVD | | | | FORT MYERS | FL | 33908-3330 |
| ROBERT MITCHELL | PO BOX 170 | | | | CARSON CITY | MI | 48811-0170 |
| ROBERT MITCHELL | 3466 N. GRATIOT COUNTY LN | | | | SAINT LOUIS | MI | 48880 |
| ROBERT MITCHELL | 320 E JAMES ST | | | | BRADFORD | OH | 45308-1320 |
| ROBERT MITCHELL | 1915 BALDWIN AVE APT 218 | | | | PONTIAC | MI | 48340-1175 |
| ROBERT MITCHELL | 10847 HIGHWAY 14 W | | | | LOUISVILLE | MS | 39339-9064 |
| ROBERT MITCHELL | 18694 HARTWELL ST | | | | DETROIT | MI | 48235-1345 |
| ROBERT MITCHELL | 2212 MIRIAM LN | | | | ARLINGTON | TX | 76010-3231 |
| ROBERT MITCHELL | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT MITCHELL | | | | | | | |
| ROBERT MITCHELL ARVAI | 417 NIES A VE | | | | ENGLEWOOD | OH | 45322 |
| ROBERT MITCHELL JR | 9959 ARTESIAN ST | | | | DETROIT | MI | 48228-1337 |
| ROBERT MITCHELTREE | 8139 LORAIN ST SE | | | | MASURY | OH | 44438-1168 |
| ROBERT MITCHEM | 1204 ORCHARD ST | | | | OWOSSO | MI | 48867-4919 |
| ROBERT MITERKO | 151 W 6TH AVE | | | | ROSELLE | NJ | 07203-1904 |
| ROBERT MITKOWSKI | 28 BRANDEIS RD | | | | PARLIN | NJ | 08859-1203 |
| ROBERT MITMAN | 1075 WOODS VIEW CT | | | | MIAMISBURG | OH | 45342-3889 |
| ROBERT MITMAN II | 3170 MILLSBORO RD E | | | | MANSFIELD | OH | 44903-8781 |
| ROBERT MITTAL | 3007 VALLEY VIEW RD | | | | SHARPSVILLE | PA | 16150-9033 |
| ROBERT MIX | 4365 SHELBY BASIN RD | | | | MEDINA | NY | 14103-9514 |
| ROBERT MIXA | 5321 S NOCTURNE LN | | | | SHELBY TWP | MI | 48316-5236 |
| ROBERT MIXON | 16039 GREEN SPRINGS DR | | | | RENO | NV | 89511-8161 |
| ROBERT MIXON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT MIZE | 13979 MERCEDES | | | | DETROIT | MI | 48239-3031 |
| ROBERT MIZE | 10227 FARRAND RD | | | | OTISVILLE | MI | 48463-9771 |
| ROBERT MIZEJEWSKI | 2055 WOODSMAN DR | | | | ORTONVILLE | MI | 48462-8494 |
| ROBERT MLYNEK | 3300 E WILDERMUTH RD | | | | OWOSSO | MI | 48867-9622 |
| ROBERT MOAK | 4290 MAYA LN | | | | SWARTZ CREEK | MI | 48473-1594 |
| ROBERT MOBLEY | 1096 STATE ROUTE 88 | | | | BRISTOLVILLE | OH | 44402-9739 |
| ROBERT MOCHERNUK, D/B/A ROB`SRACINGPHOTOS.COM | | | | | | | |
| ROBERT MOCK | 217 ZIMMERMAN ST | | | | NEW CARLISLE | OH | 45344-1514 |
| ROBERT MODDERS | 2537 W DRAHNER RD | | | | OXFORD | MI | 48371-4415 |
| ROBERT MOE | 3150 NE 36TH AVE LOT 426 | | | | OCALA | FL | 34479-3167 |
| ROBERT MOFFAT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT MOFFATT II | 2171 N STATE ROAD 37 | | | | PAOLI | IN | 47454-9049 |
| ROBERT MOHN | 8150 COUNTRY PINE DR SE | | | | ALTO | MI | 49302-9546 |
| ROBERT MOHR | 12791 STATE ROUTE 281 | | | | HOLGATE | OH | 43527-9727 |
| ROBERT MOHR | 5160 OLDHAM DR | | | | TOLEDO | OH | 43613-2820 |
| ROBERT MOHR | PO BOX 456 | | | | STONEWALL | LA | 71078-0456 |
| ROBERT MOHR | 4576 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9427 |
| ROBERT MOL | 4040 8 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9798 |
| ROBERT MOLCHAN | PO BOX 43 | | | | LA CROSSE | FL | 32658-0043 |
| ROBERT MOLDOVAN | 2100 VALLEY FALLS AVE | | | | MESQUITE | TX | 75181-2114 |
| ROBERT MOLLET | 719 W MAIN ST | | | | WESTVILLE | IL | 61883-1505 |
| ROBERT MOLLOY | 405 SOUTH REGESTER STREET | | | | BALTIMORE | MD | 21231-2426 |
| ROBERT MOLLOY | 6166 EVERWOOD RD | | | | TOLEDO | OH | 43613-1236 |
| ROBERT MOLNAR | 787 SALT SPRINGS RD | | | | WARREN | OH | 44481-9669 |
| ROBERT MOLTANE | 317 S MCLELLAN ST | | | | BAY CITY | MI | 48708-7569 |
| ROBERT MOMANY | 5055 CURTIS RD | | | | ATTICA | MI | 48412-9372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT MONAHAN | 862 WADSWORTH DR | | | | WATERFORD | MI | 48328-2051 |
| ROBERT MONAHAN | 315 CENTRAL ST | | | | FRAMINGHAM | MA | 01701-4170 |
| ROBERT MONCHAMP | 2878 BARCLAY WAY | | | | ANN ARBOR | MI | 48105-9455 |
| ROBERT MONDO | 2120 GAYLAWN DR | | | | BALTIMORE | MD | 21227-1808 |
| ROBERT MONIN | 5256 W 250 N | | | | MARION | IN | 46952-6796 |
| ROBERT MONOSKI | 323 N YORKSHIRE BLVD | | | | YOUNGSTOWN | OH | 44515-1525 |
| ROBERT MONOSKI | 7300 ROLLING HILLS DR | | | | CANFIELD | OH | 44406-9759 |
| ROBERT MONREAL | 1219 HURON ST | | | | FLINT | MI | 48507-2320 |
| ROBERT MONROE | 6445 ROUNDS RD | | | | NEWFANE | NY | 14108-9732 |
| ROBERT MONROE | 425 TREELINE CV | | | | FORT WAYNE | IN | 46825-1129 |
| ROBERT MONROE | 3040 WEBBERVILLE RD | | | | WEBBERVILLE | MI | 48892-9711 |
| ROBERT MONROE | 324 PITTSBURG LNDG | | | | SUMMERVILLE | SC | 29483-8846 |
| ROBERT MONROE | 4816 HEATH RD | | | | SOUTH BRANCH | MI | 48761-9513 |
| ROBERT MONROE | PO BOX 320297 | | | | FLINT | MI | 48532-0005 |
| ROBERT MONSCHEIN | 110 4TH ST | | | | CHARLOTTE | MI | 48813-2188 |
| ROBERT MONSHOWER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROBERT MONTAGUE | 7135 LEBANON TRL | | | | DAVISON | MI | 48423-2343 |
| ROBERT MONTENEGRO, PERSONAL REPRESENTATIVE FOR | MARCELINO MONTENEGRO | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| ROBERT MONTGOMERY | 304 HIGHLAND CREEK DR | | | | WYLIE | TX | 75098-5067 |
| ROBERT MONTGOMERY | 3779 POTTERS RD | | | | IONIA | MI | 48846-9542 |
| ROBERT MONTGOMERY | 4837 MOHICAN TRAIL | | | | OWOSSO | MI | 48867-9731 |
| ROBERT MONTGOMERY | 10108 N WEBSTER RD | | | | CLIO | MI | 48420-8506 |
| ROBERT MONTGOMERY | 513 W ALMA AVE | | | | FLINT | MI | 48505-2094 |
| ROBERT MONTGOMERY | 115 W  SOUTH HOLLY RD | | | | FENTON | MI | 48430-2220 |
| ROBERT MONTGOMERY | PO BOX 603 | | | | SOUTH PARK | PA | 15129-0603 |
| ROBERT MONTGOMERY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT MONTROSE | 707 W NORTH ST | | | | GREENFIELD | IN | 46140-2034 |
| ROBERT MONTY | 1301 E HWY 24 | | | | WOODLAND PARK | CO | 80863 |
| ROBERT MOODY | 4792 WARREN RD | | | | CORTLAND | OH | 44410-9707 |
| ROBERT MOODY | 4322 GREENTREE DR | | | | FLINT | MI | 48507-5606 |
| ROBERT MOOK JR | 1097 CENTER ST E | | | | WARREN | OH | 44481-9356 |
| ROBERT MOOMEY | 6801 N M 37 HWY | | | | MIDDLEVILLE | MI | 49333-9209 |
| ROBERT MOON | 1300 COKE DR | | | | ARLINGTON | TX | 76010-1912 |
| ROBERT MOON JR | 5160 E JOHNSON RD | | | | ITHACA | MI | 48847-9543 |
| ROBERT MOONEY | 427 BELMONT AVE | | | | NILES | OH | 44446-3015 |
| ROBERT MOONEY | 400 NASSAU ST | | | | PRINCETON | NJ | 08540-4606 |
| ROBERT MOORE | 7917 PAMALANE CT | | | | BRIGHTON | MI | 48116-6265 |
| ROBERT MOORE | 8434 KAW CT | | | | SHREVEPORT | LA | 71107-9114 |
| ROBERT MOORE | 5 BIRNAM DR | | | | NEW CASTLE | DE | 19720-2326 |
| ROBERT MOORE | 29 FAIR ST | | | | UXBRIDGE | MA | 01569-1511 |
| ROBERT MOORE | 1106 RANIKE DR | | | | ANDERSON | IN | 46012-2740 |
| ROBERT MOORE | 25 S COUNTY ROAD 600 W | | | | GREENCASTLE | IN | 46135-8036 |
| ROBERT MOORE | 2900 N APPERSON WAY TRLR 272 | | | | KOKOMO | IN | 46901-1484 |
| ROBERT MOORE | 201 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46219-7428 |
| ROBERT MOORE | 3612 CLOSE RD | | | | SPENCER | IN | 47460-7037 |
| ROBERT MOORE | 2200 GREYTWIG DR | | | | KOKOMO | IN | 46902-4518 |
| ROBERT MOORE | 12348 N 125 W | | | | ALEXANDRIA | IN | 46001-8528 |
| ROBERT MOORE | 5134 LOUNSBURY DR | | | | DAYTON | OH | 45418-2043 |
| ROBERT MOORE | 521 SW 158TH TER | | | | OKLAHOMA CITY | OK | 73170-7645 |
| ROBERT MOORE | 13049 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9757 |
| ROBERT MOORE | 4600 HARTFORD PIKE APT 70 | | | | AURORA | IN | 47001-9705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT MOORE | PO BOX 347194 | | | | PARMA | OH | 44134-7194 |
| ROBERT MOORE | 3409 FERNWOOD LN | | | | SHREVEPORT | LA | 71108-5113 |
| ROBERT MOORE | 23 CORAL LN | | | | FRANKFORD | DE | 19945-9682 |
| ROBERT MOORE | 765 WAKE FOREST RD | | | | DAYTON | OH | 45431-2882 |
| ROBERT MOORE | 10370 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| ROBERT MOORE | 12382 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |
| ROBERT MOORE | 7383 CADILLAC DR | | | | LAKE | MI | 48632-9128 |
| ROBERT MOORE | 23079 KRISTY LN | | | | SOUTHFIELD | MI | 48033-3912 |
| ROBERT MOORE | 907 CENTRAL AVE | | | | TILTON | IL | 61833-7913 |
| ROBERT MOORE | 9450 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9139 |
| ROBERT MOORE | 410 LONGFIELD ST | | | | EVANSVILLE | WI | 53536-1239 |
| ROBERT MOORE | 389 LYNCH AVE | | | | PONTIAC | MI | 48342-1953 |
| ROBERT MOORE | 308 ADAIR AVE | | | | COLUMBIA | KY | 42728-1102 |
| ROBERT MOORE | 13125 BIG FOUR RD | | | | BEAR LAKE | MI | 49614-9548 |
| ROBERT MOORE | 15115 RESTWOOD DR | | | | LINDEN | MI | 48451-8771 |
| ROBERT MOORE | 15-2772 AKULE ST | | | | PAHOA | HI | 96778-9620 |
| ROBERT MOORE | 3635 OLD LANSING RD | | | | LANSING | MI | 48917-4326 |
| ROBERT MOORE | 1440 PEACH TREE AVE | | | | BANNING | CA | 92220-5476 |
| ROBERT MOORE | 2636 N 157TH ST | | | | BASEHOR | KS | 66007-9217 |
| ROBERT MOORE | APT 22 | 9040 HARRATT STREET | | | W HOLLYWOOD | CA | 90069-3815 |
| ROBERT MOORE | 2017 E FRANCES RD | | | | CLIO | MI | 48420-9724 |
| ROBERT MOORE | 7611 THRASHER LN | | | | KALAMAZOO | MI | 49009-3859 |
| ROBERT MOORE | 4419 WARRINGTON DR | | | | FLINT | MI | 48504-2074 |
| ROBERT MOORE | 7325 BIRCH ST | | | | TAYLOR | MI | 48180-2313 |
| ROBERT MOORE | 21154 SUMMERFIELD DR | | | | MACOMB | MI | 48044-2925 |
| ROBERT MOORE | 5459 SANDLEWOOD CT | | | | WATERFORD | MI | 48329-3487 |
| ROBERT MOORE | 47 S AURELIUS RD | | | | MASON | MI | 48854-9504 |
| ROBERT MOORE | 915 CRICKET COVE DR | | | | TROY | MI | 48084-1622 |
| ROBERT MOORE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT MOORE I I | 1543 MILLS RD | | | | PRESCOTT | MI | 48756-9283 |
| ROBERT MOORE I I | 6036 COSTEN LN | | | | FORT WORTH | TX | 76114-3134 |
| ROBERT MOORE JR | 1130 RIVER VALLEY DR APT 1124 | | | | FLINT | MI | 48532-2979 |
| ROBERT MOORE JR | 3813 YORK DR | | | | SAGINAW | MI | 48601-5174 |
| ROBERT MOORER | 15870 SARATOGA ST | | | | DETROIT | MI | 48205-2934 |
| ROBERT MOORI | PO BOX 341224 | | | | ARLETA | CA | 91334-1224 |
| ROBERT MOORMAN | 224 S ROBY DR | | | | ANDERSON | IN | 46012-3251 |
| ROBERT MOORMAN | 41 EMS W30 B LANE | | | | NORTH WEBSTER | IN | 46555 |
| ROBERT MOORMAN | 5395 TIPPERARY LN | | | | FLINT | MI | 48506-2264 |
| ROBERT MORAGA | 1081 OFFSHORE ST | | | | OXNARD | CA | 93035-1628 |
| ROBERT MORALES | 2424 S PEASE RD | | | | BELLEVUE | MI | 49021-9477 |
| ROBERT MORALES | 217 LORA LN | | | | FILLMORE | CA | 93015-2114 |
| ROBERT MORALES | 674 CATHY ANN DR | | | | BOARDMAN | OH | 44512-6574 |
| ROBERT MORALES | 21203 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3254 |
| ROBERT MORAN | 70 LORA LN | | | | HAMILTON | OH | 45013-5004 |
| ROBERT MORAN | 1081 PROSPERITY PT | | | | GREENSBORO | GA | 30642-4410 |
| ROBERT MORAN | 5943 CEDAR RIDGE DR | | | | ANN ARBOR | MI | 48103-8791 |
| ROBERT MORAN | 6133 EAST ST | | | | NORTH BRANCH | MI | 48461-9725 |
| ROBERT MORAN | 679 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1527 |
| ROBERT MORAN | 5829 QUAIL RUN DR | | | | GROVE CITY | OH | 43123-8791 |
| ROBERT MORAN | 3402 W PERRY ST | | | | INDIANAPOLIS | IN | 46221-2137 |
| ROBERT MORAN | 176 WILCOX RD | | | | YOUNGSTOWN | OH | 44515-4276 |
| ROBERT MOREAU | 6162 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9787 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT MORELAND | 8107 HIGHPOINT BLVD | | | | BROOKSVILLE | FL | 34613-7329 |
| ROBERT MORELAND | 829 WHITMORE AVE | | | | DAYTON | OH | 45417-1166 |
| ROBERT MOREMAN | 1127 S. STATE | BOX 222 | | | WESTVILLE | IL | 61883 |
| ROBERT MORETTI | | | | | | | |
| ROBERT MORETZ | 1907 PARKDALE CT | | | | PANTEGO | TX | 76013-4709 |
| ROBERT MOREY | B761 COUNTY ROAD 12 | | | | HOLGATE | OH | 43527-9730 |
| ROBERT MOREY | PO BOX 103 | | | | WILLIAMSTON | MI | 48895-0103 |
| ROBERT MORFORD | 3781 S GRAY RD | | | | FALMOUTH | MI | 49632-9745 |
| ROBERT MORGAN | 9367 FIELDING ST | | | | DETROIT | MI | 48228-1533 |
| ROBERT MORGAN | 15800 S AIRPORT RD | | | | LANSING | MI | 48906-9120 |
| ROBERT MORGAN | 9290 PARK CT | | | | SWARTZ CREEK | MI | 48473-8537 |
| ROBERT MORGAN | PO BOX 118 | 204 FLETCHER | | | FRANKTON | IN | 46044-0118 |
| ROBERT MORGAN | 2815 S TAFT AVE | | | | INDIANAPOLIS | IN | 46241-5921 |
| ROBERT MORGAN | 21318 ENTRY WAY | | | | LAND O LAKES | FL | 34639-4925 |
| ROBERT MORGAN | PO BOX 129 | | | | HANOVERTON | OH | 44423-0129 |
| ROBERT MORGAN | 4296 HIGH ST | | | | SUGAR HILL | GA | 30518-4934 |
| ROBERT MORGAN | 834 HIGHWAY 12 WEST 197 | | | | STARKVILLE | MS | 39759 |
| ROBERT MORGAN | 1217 N WINTHROP RD | | | | MUNCIE | IN | 47304-2958 |
| ROBERT MORGAN | 2245 SAVOY AVE | | | | BURTON | MI | 48529-2171 |
| ROBERT MORGAN | 2401 S EDGAR RD | | | | MASON | MI | 48854-9276 |
| ROBERT MORGAN | 551 S SCHROEDER ST | | | | DETROIT | MI | 48209-3057 |
| ROBERT MORGAN | 16953 E FREMONT AVE | APT 730 | | | AURA | CO | 80015-2240 |
| ROBERT MORGAN | 734 GRANTWOOD AVE | | | | SHEFFIELD LAKE | OH | 44054-1214 |
| ROBERT MORGAN | 1510 JAY AVE | | | | YPSILANTI | MI | 48198-6375 |
| ROBERT MORGAN | 1300 W 96TH ST | | | | CHICAGO | IL | 60643-1463 |
| ROBERT MORGAN | 700 DOVER PARK TRL | | | | MANSFIELD | TX | 76063-8834 |
| ROBERT MORGAN | 1515 HIGHWAY Y | | | | FOLEY | MO | 63347-3101 |
| ROBERT MORGAN JR | 3990 19TH ST | | | | ECORSE | MI | 48229-1314 |
| ROBERT MORGNER JR | 3432 SHADY NOOK RD | | | | CENTRAL LAKE | MI | 49622-9732 |
| ROBERT MORI | 9053 WHITE OAK DR | | | | TWINSBURG | OH | 44087-1757 |
| ROBERT MORICZ | 36117 CANYON DR | | | | WESTLAND | MI | 48186-4161 |
| ROBERT MORIN | 3312 NORTHSIDE DR APT 312 | | | | KEY WEST | FL | 33040-4116 |
| ROBERT MORITZ | 3393 W DODGE RD | | | | CLIO | MI | 48420-1964 |
| ROBERT MORLAN | 10046 S CLIFTON PARK AVE | | | | EVERGREEN PK | IL | 60805-3407 |
| ROBERT MORLAN | 8 N ST | ROBERT MORLAN | | | LAKE LOTAWANA | MO | 64086-9360 |
| ROBERT MORLEY | 169 CEOCIA LN | | | | STUARTS DRAFT | VA | 24477-2910 |
| ROBERT MORLEY | 1919 SPRING AVE | | | | LAKE | MI | 48632-9280 |
| ROBERT MORLEY | 13887 TORCH RIVER RD | | | | RAPID CITY | MI | 49676-9389 |
| ROBERT MORLEY | 5140 PUFFIN PL | | | | CARMEL | IN | 46033-9639 |
| ROBERT MORLEY | 6198 LINDSAY DR | | | | WATERFORD | MI | 48329-3030 |
| ROBERT MORNINGSTAR | 96 MOUNT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473-1610 |
| ROBERT MORRELL | 6244 CLOVER WAY S | | | | SAGINAW | MI | 48603-1056 |
| ROBERT MORRELLA | 474 WALDEN TRL | | | | DAYTON | OH | 45440-4086 |
| ROBERT MORRIS | 352 VICTORY AVE | | | | GREENWOOD | IN | 46142-1434 |
| ROBERT MORRIS | 6282 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2450 |
| ROBERT MORRIS | 3816 S LAMAR BLVD  APT 2019 | | | | AUSTIN | TX | 78704-7952 |
| ROBERT MORRIS | 105 HUNTERS CT | | | | FOREST | VA | 24551-1407 |
| ROBERT MORRIS | 3150 OAKRIDGE DR | | | | HIGHLAND | MI | 48356-1942 |
| ROBERT MORRIS | 1260 MAURER AVE | | | | PONTIAC | MI | 48342-1960 |
| ROBERT MORRIS | 10268 ELMS RD | | | | MONTROSE | MI | 48457-9194 |
| ROBERT MORRIS | 6427 N WOODBRIDGE RD | | | | WHEELER | MI | 48662-9769 |
| ROBERT MORRIS | 545 PINCH HWY | | | | CHARLOTTE | MI | 48813-9718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT MORRIS | 4315 CHELSEA DR | | | | ANDERSON | IN | 46013-4424 |
| ROBERT MORRIS | 15644 GIFFORD RD | | | | OBERLIN | OH | 44074-9424 |
| ROBERT MORRIS | 7900 CORAL POINT AVE | | | | LAS VEGAS | NV | 89128-6754 |
| ROBERT MORRIS | 2650 BETHLEHEM LN | | | | HEBRON | KY | 41048-9746 |
| ROBERT MORRIS | 23009 E 291ST ST | | | | HARRISONVILLE | MO | 64701-8152 |
| ROBERT MORRIS | 13321 EASTRIDGE DR | | | | OKLAHOMA CITY | OK | 73170-6823 |
| ROBERT MORRIS | 1417 PLAZA PLACE | | | | WENTZVILLE | MO | 63385-1911 |
| ROBERT MORRIS | 5012 ROCKPORT DR | | | | DALLAS | TX | 75232-1336 |
| ROBERT MORRIS | 6122 HAAG RD | | | | LANSING | MI | 48911-5450 |
| ROBERT MORRIS | 2274 DOUGLAS JOEL DR | | | | FLINT | MI | 48505-1045 |
| ROBERT MORRIS | 14979 LUCAS FERRY RD | | | | ATHENS | AL | 35611-6158 |
| ROBERT MORRIS | 27 HUGHES AVE | | | | BUFFALO | NY | 14208-1050 |
| ROBERT MORRIS | 849 BULLEN DR | | | | MIDDLETOWN | DE | 19709-8973 |
| ROBERT MORRIS | 2860 SEDONA LN | | | | MILFORD | MI | 48381-3080 |
| ROBERT MORRIS | 7677 THUNDER BAY DR | | | | PINCKNEY | MI | 48169-8574 |
| ROBERT MORRIS COLLEGE | 401 SOUTH STATE STREET 410 | | | | CHICAGO | IL | 60605 |
| ROBERT MORRIS COLLEGE | STUDENT ACCOUNTS OFFICE | NARROWS RUN ROAD | | | CORAOPOLIS | PA | 15108 |
| ROBERT MORRIS COLLEGE CONTINUING EDUCATION | 600 5TH AVE | | | | PITTSBURGH | PA | 15219-3010 |
| ROBERT MORRIS SR | 122 WESTWOOD DR | | | | WEST MONROE | LA | 71292-6239 |
| ROBERT MORRIS UNIVERSITY | 6001 UNIVERSITY BLVD | | | | MOON TOWNSHIP | PA | 15108-2574 |
| ROBERT MORRISH | 10001 E GOODALL RD UNIT D13 | | | | DURAND | MI | 48429-9016 |
| ROBERT MORRISON | 12125 BRIARWAY NORTH DR | | | | INDIANAPOLIS | IN | 46259-1103 |
| ROBERT MORRISON | 4413 EDGEWOOD ST | | | | DEARBORN HTS | MI | 48125-3227 |
| ROBERT MORRISON | 2703 S MULBERRY ST | | | | MUNCIE | IN | 47302-5059 |
| ROBERT MORRISON | 1454 NICHOLAS LN | | | | CHARLOTTE | MI | 48813-8787 |
| ROBERT MORRISON | 2867 LAURIA RD | | | | KAWKAWLIN | MI | 48631-9169 |
| ROBERT MORRISON | 11730 NO BELLEFONTAINE | LOT 127 | | | KANSAS CITY | MO | 64156 |
| ROBERT MORRISSETTE | 172 SENECA RD | | | | ROCHESTER | NY | 14622-2041 |
| ROBERT MORRISSEY | 3190 SPRINGBROOK DR | | | | LAMBERTVILLE | MI | 48144-9625 |
| ROBERT MORROW | PO BOX 231 | | | | LEAVITTSBURG | OH | 44430-0231 |
| ROBERT MORROW | 6353 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7916 |
| ROBERT MORROW | 2299 CASCADE AVE | | | | FLINT | MI | 48504-6511 |
| ROBERT MORROW | 1502 COLONY DR | | | | KEARNEY | MO | 64060-8406 |
| ROBERT MORROW | 3347 LONGVIEW DR | | | | FLUSHING | MI | 48433-2202 |
| ROBERT MORROW I I | 991 N COUNTY ROAD 650 W | | | | YORKTOWN | IN | 47396-9119 |
| ROBERT MORSE | 9151 NEFF RD | | | | CLIO | MI | 48420-1675 |
| ROBERT MORSE | 8129 HEBRON TOWN HALL RD | | | | CHEBOYGAN | MI | 49721-8417 |
| ROBERT MORSE | 51 BARROWS ST | | | | METAMORA | MI | 48455-9386 |
| ROBERT MORSE | 9211 REGENTS PARK DR | | | | TAMPA | FL | 33647-2408 |
| ROBERT MORSE | 410 N CLINTON ST | | | | GRAND LEDGE | MI | 48837-1656 |
| ROBERT MORSE | 7662 HIDDEN PONDS BLVD | | | | BRIGHTON | MI | 48114-8901 |
| ROBERT MORT JR | 151 NATHAN SABER PARK | | | | NIAGARA FALLS | NY | 14304 |
| ROBERT MORTENSON | 8204 DOGWOOD DR | | | | BALTIMORE | MD | 21222-4809 |
| ROBERT MORTIERE | 2489 OSEOLA AVE. | | | | HOWELL | MI | 48843 |
| ROBERT MORTON | 8380 TIMBER WALK CT | | | | HUBER HEIGHTS | OH | 45424-1392 |
| ROBERT MORTON | 4245 W JOLLY RD LOT 228 | | | | LANSING | MI | 48911-3066 |
| ROBERT MORTON | 6 HERITAGE BOULEVARD | | | | HUDSON | WI | 54016-8708 |
| ROBERT MORTON | 517 N WALDEMERE AVE | | | | MUNCIE | IN | 47303-4273 |
| ROBERT MOSE | 10 SANDYBRAE CT | | | | WILMINGTON | DE | 19808-3504 |
| ROBERT MOSELEY | 506 LAWHOUSE RD | | | | TOCCOA | GA | 30577-6800 |
| ROBERT MOSES | 1554 MEADOWBROOK LN | | | | FARMINGTON | NY | 14425-9348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT MOSES | 3360 TACOMA CIR | | | | ANN ARBOR | MI | 48108-1746 |
| ROBERT MOSES STATE PARK | PO BOX 548 | | | | MASSENA | NY | 13662-0548 |
| ROBERT MOSHIER | 164 N RIVER DR | | | | CLARKSTON | MI | 48346-4168 |
| ROBERT MOSKO | 18 OLD MOUNTAIN RD | | | | LEBANON | NJ | 08833-4200 |
| ROBERT MOSLEY | 2754 GRAVEL SPRINGS RD | | | | BUFORD | GA | 30519-4407 |
| ROBERT MOSLEY | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| ROBERT MOSQUEDA | 1141 CURWOOD RD | | | | SAGINAW | MI | 48609-5225 |
| ROBERT MOSQUEDA | 611 POINTE DR | | | | OXFORD | MI | 48371-4451 |
| ROBERT MOSS | 400 BRIARWOOD RD | | | | WINDER | GA | 30680-7207 |
| ROBERT MOSS | 243 ORCHARD PARK DR | | | | NEW CASTLE | PA | 16105-3019 |
| ROBERT MOSS | 2419 SWEET CLOVER LN | | | | LAPEER | MI | 48446-9432 |
| ROBERT MOSS | 2714 JUDSON RD | | | | KOKOMO | IN | 46901-1764 |
| ROBERT MOSS | 46675 MIDDLE RIDGE RD | | | | AMHERST | OH | 44001-2757 |
| ROBERT MOSS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROBERT MOSSMAN | 415 S LARIAT DR | | | | MUSTANG | OK | 73064-2535 |
| ROBERT MOSSMAN | 435 WARREN AVE | | | | FLUSHING | MI | 48433-1463 |
| ROBERT MOSURE | 3165 ROLAND DR | | | | NEWFANE | NY | 14108-9720 |
| ROBERT MOTE | 3234 MCAFEE RD | | | | DECATUR | GA | 30032-5957 |
| ROBERT MOTHERSELL | 2400 WASHINGTON RD | | | | LANSING | MI | 48911-7207 |
| ROBERT MOTLEY | PO BOX 52 | | | | BRONWOOD | GA | 39826-0052 |
| ROBERT MOTT | 2110 PAMELA PL | | | | LANSING | MI | 48911-1658 |
| ROBERT MOTTORN | 440 LEIN RD | | | | WEST SENECA | NY | 14224-2439 |
| ROBERT MOTZ | 20 AUTUMNWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2603 |
| ROBERT MOTZ | 28563 CUNNINGHAM DR | | | | WARREN | MI | 48092-2577 |
| ROBERT MOTZING | 13378 HIGHWAY 285 | | | | CONNEAUT LAKE | PA | 16316-6414 |
| ROBERT MOUDY | 30 BEAVER LN | | | | GRAND ISLAND | NY | 14072-2909 |
| ROBERT MOULL | 1252 LEXINGTON DR UNIT A | | | | ADRIAN | MI | 49221-1289 |
| ROBERT MOULTON | 199 COWAN RD | | | | PORT DEPOSIT | MD | 21904-2104 |
| ROBERT MOULTON | 27 MEDINA LN | | | | INDIANAPOLIS | IN | 46227-9408 |
| ROBERT MOULTRIE | 12808 CIMARRON WAY | | | | VICTORVILLE | CA | 92392-8058 |
| ROBERT MOUNTS | 5541 MAHONING AVE NW | | | | WARREN | OH | 44483-1135 |
| ROBERT MOW | | | | | | | |
| ROBERT MOWAT | 11571 E GOODALL RD | | | | DURAND | MI | 48429-9799 |
| ROBERT MOWERS | 1351 SPRINGWOOD DR | | | | PRUDENVILLE | MI | 48651-9578 |
| ROBERT MOWRY | 338 WALLNER QUARRY RD | | | | BEDFORD | IN | 47421-8158 |
| ROBERT MOYE | 1629 AVONDALE AVE | | | | TOLEDO | OH | 43607-3909 |
| ROBERT MOYER | 14540 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9643 |
| ROBERT MOYNIHAN | 6114 STEPHENSON AVE | | | | NIAGARA FALLS | NY | 14304-3855 |
| ROBERT MRAZ | 45 JADE CIR | | | | CANFIELD | OH | 44406-9661 |
| ROBERT MTHOMAS | 1320 CANARY DR | | | | WEST COLUMBIA | SC | 29169 |
| ROBERT MUCCINO | 28123 MAVIS DR | | | | WARREN | MI | 48088-4758 |
| ROBERT MUCHMORE | 6731 RALARIC DR | | | | DEXTER | MI | 48130-9689 |
| ROBERT MUCKE | 35807 BOOTH ST | | | | WESTLAND | MI | 48186-4205 |
| ROBERT MUDGE | 12047 N CENTER RD | | | | CLIO | MI | 48420-9132 |
| ROBERT MUEHLHOFF | 61869 GLENWOOD TRL | | | | WASHINGTON | MI | 48094-1527 |
| ROBERT MUELLER | 3505 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9748 |
| ROBERT MUEX | 913 E BUNDY AVE | | | | FLINT | MI | 48505-2289 |
| ROBERT MUEX | 2307 PEAR TREE DR | | | | BURTON | MI | 48519-1572 |
| ROBERT MUGG SR | PO BOX 275 | | | | GOSPORT | IN | 47433-0275 |
| ROBERT MUHAMMAD | 2525 DELL DR NE | | | | LANCASTER | OH | 43130-8721 |
| ROBERT MUHLECK | 8243 KIMBLE DR | | | | PINCKNEY | MI | 48169-8258 |
| ROBERT MUIR | 800 SOUTH SHORE DRIVE BSL | | | | SOUTHPORT | NC | 28461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT MUIR | 530 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3430 |
| ROBERT MUITER | 26454 BALLANTRAE CT | | | | FARMINGTON HILLS | MI | 48331-3528 |
| ROBERT MULCRONE JR | 3861 BEECHCREST | | | | ROCHESTER HILLS | MI | 48309-3595 |
| ROBERT MULDER JR | 1328 S JEFFERSON ST | | | | HASTINGS | MI | 49058-2531 |
| ROBERT MULHOLLAND | 1397 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9405 |
| ROBERT MULICH JR | 15326 N CIRCLE DR | | | | BASEHOR | KS | 66007-9756 |
| ROBERT MULLANEY | 10962 ROCKAWAY GLEN RD | | | | APPLE VALLEY | CA | 92308-3660 |
| ROBERT MULLANEY | 7 DEEP POND CT | | | | NEW FREEDOM | PA | 17349-9301 |
| ROBERT MULLEN | 1411 VERMONT AVE | | | | LANSING | MI | 48906-4960 |
| ROBERT MULLEN JR | 830 GALAHAD DR | | | | ORTONVILLE | MI | 48462-8945 |
| ROBERT MULLENAX | 8882 STATE ROUTE 303 | | | | WINDHAM | OH | 44288-9705 |
| ROBERT MULLENAX | 2162 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1334 |
| ROBERT MULLENNIX | PO BOX 921 | 1404 GEESEY AVE | | | MIO | MI | 48647-0921 |
| ROBERT MULLER | 1101 PINEWOOD DR NW | | | | WALKER | MI | 49534-7969 |
| ROBERT MULLIGAN | G3100 MILLER RD APT 24C | | | | FLINT | MI | 48507-1328 |
| ROBERT MULLINAX | 209 LAUREL PL | | | | CEDARTOWN | GA | 30125-2034 |
| ROBERT MULLINS | 101 SUNRISE BLVD | | | | DAYTONA BEACH | FL | 32118-5134 |
| ROBERT MULLINS | 181 LOYOLA DR | | | | ELYRIA | OH | 44035-1587 |
| ROBERT MULLINS | 9015 KEARNEY RD | | | | WHITMORE LAKE | MI | 48189-9221 |
| ROBERT MULPAGANO | S213 TAMARACK ST | | | | LIVERPOOL | NY | 13088 |
| ROBERT MULVAUGH | 44 COUNTY ROAD 40 | | | | MASSENA | NY | 13662 |
| ROBERT MUMFORD | 4669 FAIRWAY CT | | | | WATERFORD | MI | 48328-3484 |
| ROBERT MUNCY | 335 N WEST ST | | | | XENIA | OH | 45385-2331 |
| ROBERT MUND | 1202 ZARTMAN RD | | | | KOKOMO | IN | 46902-3219 |
| ROBERT MUNDY | 2837 YEARLING AVE | | | | BOWLING GREEN | KY | 42101-0783 |
| ROBERT MUNGER | 5203 RT #14 | | | | RAVENNA | OH | 44266 |
| ROBERT MUNIZA | 114 VALLEY DR | | | | BUFFALO | NY | 14224-4528 |
| ROBERT MUNLEY | 464 WALKER AVE | | | | EWING | NJ | 08628-2818 |
| ROBERT MUNOFO | 8151 DENWOOD DR APT 5 | | | | STERLING HTS | MI | 48312-5938 |
| ROBERT MUNSELL | 4660 MCINTOSH RD | | | | BIRCH RUN | MI | 48415-8704 |
| ROBERT MUNSON | 1733 FOX RUN CT | | | | ROCHESTER HILLS | MI | 48306 |
| ROBERT MURAR | 44 TUTTLE LN | | | | GIRARD | OH | 44420-1354 |
| ROBERT MURAWSKI | 62 MINOR RD | | | | TERRYVILLE | CT | 06786-4002 |
| ROBERT MURAWSKI | 480 FRENCH RD | | | | DEPEW | NY | 14043-2306 |
| ROBERT MURDAY | 2605 WINDING HOLLOW LN | | | | ARLINGTON | TX | 76006-4023 |
| ROBERT MURDOCH | 5049 PARKMAN RD NW | | | | WARREN | OH | 44481-9140 |
| ROBERT MURDOCK | 10047 MCKINLEY RD | | | | MONTROSE | MI | 48457-9187 |
| ROBERT MURDOCK | 5101 BELLE ISLE DR | | | | DAYTON | OH | 45439-3235 |
| ROBERT MURILLO | 221 CAMBREY ST | | | | SAGINAW | MI | 48601-4857 |
| ROBERT MURINGER | 3317 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1679 |
| ROBERT MURPHY | 846 ROBIN RD | | | | AMHERST | NY | 14228-1040 |
| ROBERT MURPHY | 140 RUSHMORE RD | | | | STORMVILLE | NY | 12582-5323 |
| ROBERT MURPHY | 442 PINE HILL RD | | | | SHREVEPORT | LA | 71107-1952 |
| ROBERT MURPHY | 308 WOODGATE RD | | | | TONAWANDA | NY | 14150-7210 |
| ROBERT MURPHY | 1831 HEIDELBERG DR | | | | LOVELAND | OH | 45140-2016 |
| ROBERT MURPHY | 1805 JACKSON LN | | | | MIDDLETOWN | OH | 45044-6464 |
| ROBERT MURPHY | 1717 BONITA DR | | | | MIDDLETOWN | OH | 45044-6518 |
| ROBERT MURPHY | 3904 KNOLLBROOK DR | | | | FRANKLIN | OH | 45005-4921 |
| ROBERT MURPHY | 22 MORNING GLORY LN | | | | LAKEWOOD | NJ | 08701-5719 |
| ROBERT MURPHY | 7117 W EATON HWY | | | | LANSING | MI | 48906-9045 |
| ROBERT MURPHY | 12096 N WEBSTER RD | | | | CLIO | MI | 48420-8209 |
| ROBERT MURPHY | 2542 EMOGENE STREET | | | | MELVINDALE | MI | 48122-1925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT MURPHY | 392 CO. ROAD 337 | | | | MOULTON | AL | 35650 |
| ROBERT MURPHY | 22798 SHADOWPINE WAY | | | | NOVI | MI | 48375-4353 |
| ROBERT MURPHY | 318 PARK AVE | | | | ROYAL OAK | MI | 48067-1730 |
| ROBERT MURPHY | 3247 LACOSTA CT | | | | COMMERCE TWP | MI | 48382-5100 |
| ROBERT MURPHY | 25 CRANE RD | | | | LLOYD HARBOR | NY | 11743 |
| ROBERT MURPHY | 2227 N BAXTER RD | | | | DAVISON | MI | 48423-8104 |
| ROBERT MURPHY | 11168 LINDEN RD | | | | LINDEN | MI | 48451-9466 |
| ROBERT MURPHY | 3862 CENTURY CT | | | | YPSILANTI | MI | 48197-6800 |
| ROBERT MURPHY | 6022 OLD CAPITOL TRL | | | | WILMINGTON | DE | 19808-4839 |
| ROBERT MURPHY JR | 3956 E 186TH ST | | | | CLEVELAND | OH | 44122-6758 |
| ROBERT MURPHY JR | 5650 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4144 |
| ROBERT MURRAIN | PO BOX 235 | | | | CLAYTON | IN | 46118-0235 |
| ROBERT MURRAY | 2020 WILBERFORCE CLIFTON RD | | | | XENIA | OH | 45385-9449 |
| ROBERT MURRAY | 318 SHANNON CIR | | | | BATAVIA | OH | 45103-3284 |
| ROBERT MURRAY | 408 E BEAU ST | | | | WASHINGTON | PA | 15301-3606 |
| ROBERT MURRAY | 7034 40TH AVE | | | | HUDSONVILLE | MI | 49426-9219 |
| ROBERT MURRAY | 1739 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5613 |
| ROBERT MURRAY | 21522 W GOLDFINCH CT | | | | LAKE ZURICH | IL | 60047-7212 |
| ROBERT MURRAY | 5932 SADDLERIDGE CT | | | | GRAND PRAIRIE | TX | 75052-8776 |
| ROBERT MURRAY SR | 3770 CASPER AVE NW | | | | GRAND RAPIDS | MI | 49544-9439 |
| ROBERT MURREY | C/O THE SUTTER LAW FIRM PLLC | 1598 KANAWHA BLVD E | | | CHARLESTON | WV | 25311 |
| ROBERT MURRI | 39634 TWENLOW DR | | | | CLINTON TWP | MI | 48038-5709 |
| ROBERT MURTAGH | 333 BELLANCA RD | | | | BRICK | NJ | 08723-6801 |
| ROBERT MURWIN | 216 HOMESTEAD DR | | | | COLUMBIANA | OH | 44408-8501 |
| ROBERT MUSCAT | 4510 MEADOW WAY | | | | WHITE LAKE | MI | 48383-1816 |
| ROBERT MUSCATO | 6100 MEADOW LAKES DR | | | | EAST AMHERST | NY | 14051-2004 |
| ROBERT MUSCHIANA | 17 ALLISON DR | | | | BELLA VISTA | AR | 72715-4903 |
| ROBERT MUSCHIANA I I | 6044 W COURT ST | | | | FLINT | MI | 48532-3210 |
| ROBERT MUSSER | 7489 BELVUE LN | | | | JENISON | MI | 49428-9747 |
| ROBERT MUSSER | 950 BAYSHORE DR | | | | ENGLEWOOD | FL | 34223-2204 |
| ROBERT MUSSEY | 2425 LUCERNE DR | | | | JANESVILLE | WI | 53545-0574 |
| ROBERT MUSSLEWHITE | 1028 SWAN LAKE RD | | | | STOCKBRIDGE | GA | 30281-1520 |
| ROBERT MUSSON | 5221 ARCHER DR | | | | KELLER | TX | 76248-7101 |
| ROBERT MUSTARD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT MUSZYNSKI | 51546 MITCHELL DR | | | | CHESTERFIELD | MI | 48047-5902 |
| ROBERT MUXLOW | 13265 FUNK RD | | | | HILLMAN | MI | 49746-8514 |
| ROBERT MUZICHUK | 43931 COLUMBIA DR | | | | CLINTON TWP | MI | 48038-1327 |
| ROBERT MYCZKOWIAK | 4153 HACKBERRY RD | | | | BRIDGEPORT | MI | 48722-9504 |
| ROBERT MYERS | 6260 E COUNTY ROAD 500 N | | | | ALBANY | IN | 47320-9217 |
| ROBERT MYERS | PO BOX 85 | | | | DIMONDALE | MI | 48821-0085 |
| ROBERT MYERS | 162 NE HEMET ST | | | | PORT ST LUCIE | FL | 34983-1712 |
| ROBERT MYERS | 3926 COSEYTOWN RD | | | | GREENCASTLE | PA | 17225-9676 |
| ROBERT MYERS | 3505 ANN DR | | | | SANDUSKY | OH | 44870-6002 |
| ROBERT MYERS | 43720 BELLEAUWOOD CT | | | | CANTON | MI | 48188-1709 |
| ROBERT MYERS | 8379 KELLY HWY | | | | VERMONTVILLE | MI | 49096-9715 |
| ROBERT MYERS | 8182 RENE DR | | | | WHITE LAKE | MI | 48386-2541 |
| ROBERT MYERS | 3430 WOODVALLEY DR | | | | LAPEER | MI | 48446-8734 |
| ROBERT MYERS | 1259 WHEELING WAY ST | | | | THE VILLAGES | FL | 32162 |
| ROBERT MYERS | 3192 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9738 |
| ROBERT MYERS | 2640 W STOLL RD | | | | LANSING | MI | 48906-9356 |
| ROBERT MYERS | 9481 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 |
| ROBERT MYERS | 119 EASTMAN RD | | | | CHESTERFIELD | IN | 46017-1313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT MYERS | 43087 BRADLEY DR | | | | VAN BUREN TWP | MI | 48111-5376 |
| ROBERT MYERS | 1152 CLAIRE DR | | | | SPRING HILL | TN | 37174-7349 |
| ROBERT MYERS | 1349 LEXINGTON AVE | | | | N TONAWANDA | NY | 14120-2341 |
| ROBERT MYERS SR | PO BOX 1632 | | | | BLUE SPRINGS | MO | 64013-1632 |
| ROBERT MYLES | PO BOX 60027 | | | | DAYTON | OH | 45406-0027 |
| ROBERT MYLUM | 15835 PREVOST ST | | | | DETROIT | MI | 48227-1966 |
| ROBERT MYORSKI | 23841 COTTAGE TRL | | | | OLMSTED FALLS | OH | 44138-3540 |
| ROBERT MYRANT | 412 WADSWORTH ST | | | | EAST TAWAS | MI | 48730-1443 |
| ROBERT MYRES | 2979 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9278 |
| ROBERT MYRON | 2144 AIKEN RD | | | | OWOSSO | MI | 48867-9142 |
| ROBERT MYSLICKI | 6903 E NASHWAY | | | | W BLOOMFIELD | MI | 48322-3209 |
| ROBERT N ANDERSON | 843 STARIN AVE | | | | BUFFALO | NY | 14223 |
| ROBERT N BAKER I I | 312   JEFFERSON ST   BOX 163 | | | | NEW MADISON | OH | 45346-9781 |
| ROBERT N BASSEL | PO BOX T | | | | CLINTON | MI | 49326 |
| ROBERT N CHAMBERLAIN | 3565 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9715 |
| ROBERT N CURRI | 150 KERBER ROAD | | | | FRANKFORT | NY | 13340 |
| ROBERT N DAVIS | 310 APPLE VALLEY DR | | | | LEWISBURG | OH | 45338-9305 |
| ROBERT N DOYLE | 9 D POPLAR GARDEN LANE | | | | ROCHESTER | NY | 14606-4842 |
| ROBERT N EICHENBERGER | 7326   HOLLEY RD | | | | S BYRON | NY | 14557 |
| ROBERT N HARLAND | 134 LOIS DRIVE | | | | BATTLE CREEK | MI | 49015 |
| ROBERT N LLOYD | 575   REAR S. RIVERVIEW | | | | MIAMISBURG | OH | 45342 |
| ROBERT N MCDOUGALD | 10135 NW BRADY LANE | | | | PORTLAND | OR | 97229-5221 |
| ROBERT N MUES SSTD...1935 | R N MUES | 601 VAN NESS AVE APT 229 | | | SAN FRANCISCO | CA | 94102-3254 |
| ROBERT N PERKINS | 11117 N WEBSTER RD | | | | CLIO | MI | 48420-8208 |
| ROBERT N RICHARDSON TRUSTEE ROBERT N RICHARDSON TR U/A DTD 8-30-2000 | ROBERT N RICHARDSON TRUST | U/A DTD 8-30-2000 | 13998 ASHURST | | LIVONIA | MI | 48154 |
| ROBERT N SCHLOSSER | 13949 ROBINHOOD LN | | | | LEROY | MI | 49655-9386 |
| ROBERT N SENG | 9896 JOAN CIR | | | | YPSILANTI | MI | 48197-6911 |
| ROBERT N WATERSON | 7111 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2365 |
| ROBERT N WOLFE | 501 MONTGOMERY PL | | | | WINTER HAVEN | FL | 33884 |
| ROBERT N ZASTROW | 1417 STANLEY ST | | | | SAGINAW | MI | 48602-1058 |
| ROBERT N. BASSEL | CO-COUNSEL FOR EBERSPAECHER | PO BOX T | | | CLINTON | MI | 49326 |
| ROBERT N. GENTILE, ELGIN, JOLIET & EASTERN RAILWAY COMPANY | 600 GRANT ST STE 1887 | | | | PITTSBURGH | PA | 15219-2757 |
| ROBERT N. STEINWURTZEL, BINGHAM MCCUTCHEN LLP | C/O INTERSTATE LEAD CO. PRP GROUP | 2020 K. STREET NW | | | WASHINGTON | DC | 20006 |
| ROBERT NAASKO | 17593 LAUREL DR | | | | LIVONIA | MI | 48152-2962 |
| ROBERT NADEAU JR | 700 SW BROME DR | | | | GRAIN VALLEY | MO | 64029-8440 |
| ROBERT NADIGER | 8531 SUMMER DR | | | | HUDSON | FL | 34667-4182 |
| ROBERT NAGEL | 12270 N SUDER RD | | | | ERIE | MI | 48133-9724 |
| ROBERT NAGY | 117 RAGTIME LN | | | | WAPPAPELLO | MO | 63966-8239 |
| ROBERT NAGY | 1674 17TH ST | | | | WYANDOTTE | MI | 48192-3622 |
| ROBERT NAGY | 3336 HESS RD | | | | LOCKPORT | NY | 14094-9427 |
| ROBERT NAGY | 124 LAKELAND DR | | | | MANY | LA | 71449-6251 |
| ROBERT NAGY | 1528 BRADSHAW DR | | | | COLUMBIA | TN | 38401-8646 |
| ROBERT NAKKEN | 308 SIB RUMERY ST | | | | WAYLAND | MI | 49348-1332 |
| ROBERT NANNERY | 717 ERUDO ST | | | | LINDEN | NJ | 07036-5731 |
| ROBERT NANNEY | 1517 CRACKERS NECK RD | | | | BIG STONE GAP | VA | 24219-4243 |
| ROBERT NAPIERALSKI | 4427 HYATT ST | | | | EATON RAPIDS | MI | 48827-9077 |
| ROBERT NAPPER | 3899 CHERU DR | | | | DECATUR | GA | 30034-5114 |
| ROBERT NARDELLI | 37 BARTELL PL | | | | CLARK | NJ | 07066-2401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT NARDONI | 2 SOMMERS RD | | | | EWING | NJ | 08638-1418 |
| ROBERT NARLATT | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ROBERT NARY | 6074 SURREY LN | | | | BURTON | MI | 48519-1306 |
| ROBERT NASH | 4594 BULL RUN RD | | | | GREGORY | MI | 48137-9777 |
| ROBERT NASH | 16151 HARDY RD | | | | ATHENS | AL | 35611-8150 |
| ROBERT NASH | 6052 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-8403 |
| ROBERT NASH | 111 HARVEST ROW CT | | | | CARY | NC | 27513-8415 |
| ROBERT NATZ | 4220 PRAIRIE FOX DR | | | | JANESVILLE | WI | 53546-3400 |
| ROBERT NAUGLE | 6035 S TRANSIT RD LOT 247 | | | | LOCKPORT | NY | 14094-7104 |
| ROBERT NAUMAN & PAULA NAUMAN | PO BOX 275 | | | | LOUISBURG | KS | 66053 |
| ROBERT NAUMANN | 1716 S WISTERIA DR | | | | SAINT CHARLES | MO | 63303-3818 |
| ROBERT NAVAROLI | 45550 RATHMORE DR | | | | MACOMB | MI | 48044-6324 |
| ROBERT NAVARRA | 4797 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9774 |
| ROBERT NAVARRO | 7017 KINGS MILL CT | | | | RIVERBANK | CA | 95367-3333 |
| ROBERT NAVE | 7103 S 200 E | | | | MARKLEVILLE | IN | 46056-9644 |
| ROBERT NAVETTA | 2929 WILDEMERE DR | | | | MILFORD | MI | 48380-3573 |
| ROBERT NAWROCKI | 8070 W RUSSELL RD UNIT 2117 | | | | LAS VEGAS | NV | 89113-1561 |
| ROBERT NAYLOR | 6978 WALLACE DR | | | | SAGINAW | MI | 48609-6856 |
| ROBERT NAYPAUER | 9012 FERNHILL AVE | | | | PARMA | OH | 44129-2026 |
| ROBERT NEAL | 123 LAKESIDE DR | | | | DANVILLE | IL | 61832-1374 |
| ROBERT NEAL | 1006 N WILLIAMS ST | | | | BAY CITY | MI | 48706-3663 |
| ROBERT NEAL | 608 BEVERLY ST | | | | EXCELSIOR SPG | MO | 64024-1561 |
| ROBERT NEAL | PO BOX 1288 | | | | FLINT | MI | 48501-1288 |
| ROBERT NEAL | 7895 S STATE ROAD 109 | | | | KNIGHTSTOWN | IN | 46148-9028 |
| ROBERT NEAL JR | 408 MOUNT VERNON ST | | | | DETROIT | MI | 48202-2522 |
| ROBERT NEAL ROUZIER, MD.INC | 2825 E TAHQUITZ CANYON WAY STE 200 | PREVENTIVE MEDICINE CLINICS | | | PALM SPRINGS | CA | 92262-6908 |
| ROBERT NEALE | | | | | | | |
| ROBERT NEARGARDER | 11303 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-9215 |
| ROBERT NECKER JR | 2020 LENORE RD | | | | COXS CREEK | KY | 40013-7602 |
| ROBERT NEEDLER | 5735 ANDOVER CIR | | | | SARASOTA | FL | 34233-3563 |
| ROBERT NEEL | 300 CLINTON ST | | | | DELAWARE CITY | DE | 19706-7710 |
| ROBERT NEEL | 5508 CACTUS CT | | | | ARLINGTON | TX | 76017-3120 |
| ROBERT NEELEY | 3 NUEVO LEON | | | | PORT ST LUCIE | FL | 34952-3210 |
| ROBERT NEELEY | 902 ELM ST | | | | HUNTINGTON | IN | 46750-3615 |
| ROBERT NEELEY | 1405 E WILSON RD | | | | CLIO | MI | 48420-7940 |
| ROBERT NEELEY | C/O LAW OFFICES OFMICHAEL R BILBREY PC | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025 |
| ROBERT NEELY | 5250 WINLANE DR | | | | BLOOMFIELD HILLS | MI | 48302-2960 |
| ROBERT NEELY | 4219 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5420 |
| ROBERT NEELY | 4806 EAST M-43 HWY | | | | FREEPORT | MI | 49325 |
| ROBERT NEES | 2875 ROSELAND AVE | | | | EAST LANSING | MI | 48823-4753 |
| ROBERT NEESE | 8801 W 500 N | | | | FRANKTON | IN | 46044-9682 |
| ROBERT NEFF | 8975 W HALLS RIVER RD LOT 237 | | | | HOMOSASSA | FL | 34448-8338 |
| ROBERT NEFF | PO BOX 839 | | | | EVART | MI | 49631-0839 |
| ROBERT NEGOHOSIAN TRUST JANET SOFY TRUSTEE | 1230 E. BIG BEAVER | | | | TROY | MI | 48083 |
| ROBERT NEHLEN | PO BOX 123 | | | | MASURY | OH | 44438-0123 |
| ROBERT NEHR | 240 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1126 |
| ROBERT NEIDLINGER | 1509 N HAWTHORNE LN | | | | INDIANAPOLIS | IN | 46219-2947 |
| ROBERT NEIGHORN | 7091 JORDAN RD | | | | GRAND BLANC | MI | 48439-9729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT NEITLING | 19323 AMMAN RD | | | | CHESANING | MI | 48616-9714 |
| ROBERT NEJVARA | 5069 SELMA ST | | | | TOLEDO | OH | 43613-2711 |
| ROBERT NELL | 2735 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-9504 |
| ROBERT NELLIS | 1395 N SHERMAN RD | | | | LUDINGTON | MI | 49431-1152 |
| ROBERT NELMS | 408 W XENIA DR | | | | FAIRBORN | OH | 45324-4925 |
| ROBERT NELSON | 4600 SOUTHWESTERN BLVD APT 336 | | | | HAMBURG | NY | 14075-1878 |
| ROBERT NELSON | 11490 BEECHER RD | | | | FLUSHING | MI | 48433-9773 |
| ROBERT NELSON | 276 NIAGARA ST | | | | LOCKPORT | NY | 14094-2626 |
| ROBERT NELSON | 2806 ASBURY RD | | | | ERIE | PA | 16506-1446 |
| ROBERT NELSON | 3003 PRESBURY ST | | | | BALTIMORE | MD | 21216-3412 |
| ROBERT NELSON | RR 2 BOX 2183 | | | | EAST STROUDSBURG | PA | 18301-9636 |
| ROBERT NELSON | 3976 NOTTINGHAM TER | | | | HAMBURG | NY | 14075-1908 |
| ROBERT NELSON | RR 4 BOX 574 | | | | KEYSER | WV | 26726-9449 |
| ROBERT NELSON | 23862 WOODROW WILSON AVE | | | | WARREN | MI | 48091-1859 |
| ROBERT NELSON | 142 GORE RD | | | | LAWRENCEBURG | TN | 38464-7022 |
| ROBERT NELSON | 3374 W 250 S | | | | KOKOMO | IN | 46902-4655 |
| ROBERT NELSON | 922 CHANDLER ST | | | | DANVILLE | IL | 61832-3704 |
| ROBERT NELSON | 1528 MORNINGSIDE DR APT 1 | | | | JANESVILLE | WI | 53546-1551 |
| ROBERT NELSON | 132 SUNCREST CT SW | | | | GRANDVILLE | MI | 49418-3210 |
| ROBERT NELSON | 406 ALEXANDER BLVD | | | | SPRING HILL | TN | 37174-2441 |
| ROBERT NELSON | 11433 CONSER ST | | | | OVERLAND PARK | KS | 66210-2607 |
| ROBERT NELSON | 3321 HIGHWAY 425 | | | | PINE BLUFF | AR | 71601-9735 |
| ROBERT NELSON | 55 MACI MANOR | | | | ATTALLA | AL | 35954-9345 |
| ROBERT NELSON | 479 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-3668 |
| ROBERT NELSON | 4448 S WEST BAY SHORE DR | | | | SUTTONS BAY | MI | 49682-9414 |
| ROBERT NELSON | 239 NASSAU CT | | | | CANTON | MI | 48187-3215 |
| ROBERT NELSON | 748 DEERHURST DR | | | | VANDALIA | OH | 45377-9458 |
| ROBERT NELSON | 620 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1354 |
| ROBERT NELSON | 1102 MIMOSA CT | | | | ROLLA | MO | 65401-3806 |
| ROBERT NELSON | 909 DUNKIRK LN | | | | ARLINGTON | TX | 76017-6560 |
| ROBERT NELSON | 2109 STOCKTON TRL | | | | GRAND PRAIRIE | TX | 75052-2243 |
| ROBERT NELSON | 3821 NAVAHO CT SW | | | | GRANDVILLE | MI | 49418-1982 |
| ROBERT NELSON | 2550 ROCHESTER RD | | | | LEONARD | MI | 48367-3008 |
| ROBERT NELSON JR | 9055 MILLINGTON RD | | | | VASSAR | MI | 48768-9641 |
| ROBERT NELSON JR | 6086 PEBBLESHIRE DR | | | | GRAND BLANC | MI | 48439-4843 |
| ROBERT NELSON JR | 2166 ARMSTRONG RD | | | | MOUNT MORRIS | MI | 48458-2619 |
| ROBERT NELSON JR | 31808 HICKORY LN | | | | WARREN | MI | 48093-5595 |
| ROBERT NELSON YORK | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROBERT NEMETH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT NEMITZ JR | 664 ADELINE DR | | | | WEBSTER | NY | 14580-2344 |
| ROBERT NENNEMAN | 905 19TH ST | | | | BRODHEAD | WI | 53520-1914 |
| ROBERT NENOFF | 190 E GLASS RD | | | | ORTONVILLE | MI | 48462-8876 |
| ROBERT NEPH | PO BOX 201 | | | | MILLINGTON | MI | 48746-0201 |
| ROBERT NESBITT | 5718 BUCKINGHAM AVE | | | | DETROIT | MI | 48224-3257 |
| ROBERT NESBITT | 3258 VILLAGE GLEN DRIVE | | | | SNELLVILLE | GA | 30039-4624 |
| ROBERT NESS | 8034 SHADY OAK LN | | | | SYLVANIA | OH | 43560-4225 |
| ROBERT NEU | 433 WOODLAWN DR | | | | TIPP CITY | OH | 45371-8817 |
| ROBERT NEUENFELDT | 6208 STATE RD | | | | VASSAR | MI | 48768-9276 |
| ROBERT NEUHARTH | PO BOX 973 | 409 CHANDLER | | | LELAND | MI | 49654-0973 |
| ROBERT NEUHAUSER | 127 OAK VIEW RD | | | | LANCASTER | PA | 17602 |
| ROBERT NEUMANN | 5281 DELAND RD | | | | FLUSHING | MI | 48433-1196 |
| ROBERT NEUMANN | 2003 GARSIDE DR | | | | ESSEXVILLE | MI | 48732-1594 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT NEUROHR | 1583 LONG RD | | | | BEAVERTON | MI | 48612-8246 |
| ROBERT NEUROHR | 2411 E DODGE RD | | | | CLIO | MI | 48420-9748 |
| ROBERT NEUSER | 3092 BENCHWOOD RD | | | | DAYTON | OH | 45414-2317 |
| ROBERT NEUWIRTH | 287 RUTLEDGE ST #2 | | | | BROOKLYN | NY | 11211 |
| ROBERT NEVAREZ | 37442 GIAVON ST | | | | PALMDALE | CA | 93552-4705 |
| ROBERT NEVE | 2490 BELDING RD | | | | ORLEANS | MI | 48865-9732 |
| ROBERT NEVEAU | 134 MEADOW LN | | | | PRUDENVILLE | MI | 48651-9563 |
| ROBERT NEVERAS SR | 14 WM. PENN COURT | | | | NEW CASTLE | DE | 19720 |
| ROBERT NEW | 641 GAMBER LN | | | | LINDEN | MI | 48451-9748 |
| ROBERT NEWBAUER | 956 CHELSEA AVE | | | | DAYTON | OH | 45420-2725 |
| ROBERT NEWBERRY | 2523 RIVERWALK DR | | | | PLAINFIELD | IL | 60586-8080 |
| ROBERT NEWBROUGH | 659 LAKE HENRY LN | | | | WINTER HAVEN | FL | 33881-9006 |
| ROBERT NEWCOMB | 7277 MARFIELD ST | | | | PORTAGE | MI | 49024-4260 |
| ROBERT NEWELL | 4115 S POPLAR ST | | | | MARION | IN | 46953-4920 |
| ROBERT NEWELL | 2002 VAL VISTA CT | | | | DAYTON | OH | 45406-2248 |
| ROBERT NEWELL | 2604 MILTON LN | | | | THOMPSONS STATION | TN | 37179-5037 |
| ROBERT NEWHALL | 6421 LOOMIS RD | | | | SAINT JOHNS | MI | 48879-9272 |
| ROBERT NEWINGHAM | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT NEWMAN | 280 LESTER ABBOTT RD | | | | BLUE CREEK | OH | 45616-9051 |
| ROBERT NEWMAN | 1907 LA QUINTA PL | | | | LADY LAKE | FL | 32159-8598 |
| ROBERT NEWMAN | 3151 S LACHANCE RD | | | | LAKE CITY | MI | 49651-8607 |
| ROBERT NEWSOM | 310 S. HARRISON STREET | | | | SAGINAW | MI | 48602 |
| ROBERT NEWSOM | 198 WINTERPARK DR | | | | WEST MONROE | LA | 71292-2150 |
| ROBERT NEWSOME | 3573 N PARK AVE | | | | WARREN | OH | 44483-1517 |
| ROBERT NEWSOME | 3005 LEON AVE | | | | LANSING | MI | 48906-2636 |
| ROBERT NEWSUM | 4844 COLE BEND RD | | | | COLUMBIA | TN | 38401-7686 |
| ROBERT NEWTON | 46771 KOZMA ST | | | | BELLEVILLE | MI | 48111-8927 |
| ROBERT NEWTON | 74 KATIE TRL SE | | | | BOGUE CHITTO | MS | 39629-9321 |
| ROBERT NEWTON | 11600 N DOUGLAS RD | | | | RIVERDALE | MI | 48877-9558 |
| ROBERT NEWTOWN | 7851 BREWER JR RD | | | | MILLINGTON | MI | 48746-9589 |
| ROBERT NEWVINE | 3877 MIDNIGHT PATH | | | | SAGINAW | MI | 48603-8504 |
| ROBERT NIBLACK | 12363 HOGAN RD | | | | GAINES | MI | 48436-9776 |
| ROBERT NICHOLAS | 9559 SAVAGE RD | | | | HOLLAND | NY | 14080-9652 |
| ROBERT NICHOLAS | 7175 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9706 |
| ROBERT NICHOLS | 57380 DECORA PARK BLVD | | | | NEW HAVEN | MI | 48048-2987 |
| ROBERT NICHOLS | 505 E MAIN ST | | | | BOYNE CITY | MI | 49712-1311 |
| ROBERT NICHOLS | 281 US HIGHWAY 250 N | | | | NEW LONDON | OH | 44851-9011 |
| ROBERT NICHOLS | 162 E LONGLEAF DR | | | | SYLVESTER | GA | 31791-7710 |
| ROBERT NICHOLS | 5420 GRISWOLD RD APT 3 | | | | KIMBALL | MI | 48074-2032 |
| ROBERT NICHOLS | 5400 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9391 |
| ROBERT NICHOLS | 29254 LAUREL DR | | | | FARMINGTON HILLS | MI | 48331-2821 |
| ROBERT NICHOLS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT NICHOLS | 1901 FOULKEWAYS | | | | GWYNEDD | PA | 19436 |
| ROBERT NICHOLS | 5717 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9676 |
| ROBERT NICHOLSON | 17755 SE 86TH OAK LEAF TERRANCE | | | | THE VILLAGES | FL | 32162 |
| ROBERT NICHOLSON | 3505 STATE ROUTE 364 | | | | CANANDAIGUA | NY | 14424-2330 |
| ROBERT NICHOLSON | 3616 GAINESBOROUGH DR | | | | ORION | MI | 48359-1616 |
| ROBERT NICKELS JR | 12645 SCHLEWEIS RD | | | | MANCHESTER | MI | 48158-9611 |
| ROBERT NICKLES | 830 BERKELEY DR | | | | SHELBYVILLE | IN | 46176-2251 |
| ROBERT NICKLESEN | 3341 LONG POINT DR | | | | HOUGHTON LAKE | MI | 48629-9406 |
| ROBERT NICKOLAI | 228 HYATT LN | | | | LINDEN | MI | 48451-8702 |
| ROBERT NICKS | 9445 FORESTVIEW CIR | | | | GRAND BLANC | MI | 48439-8056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT NICOL | 418 PROSPECT ST | | | | ROMEO | MI | 48065-4670 |
| ROBERT NICORA | 2204 CLEVELAND ST | | | | MCKEESPORT | PA | 15132-5824 |
| ROBERT NIEBAUER | ATTN AARON J DELUCA | C/O DELUCA & NEMEROFF LLP | 21021 SPRINGBROOK PLZ DR SUITE 150 | | SPRING | TX | 77379 |
| ROBERT NIEC | 8801 GARY RD | | | | CHESANING | MI | 48616-8412 |
| ROBERT NIEDERMAN | 2537 MALVERN AVE | | | | DAYTON | OH | 45406-1949 |
| ROBERT NIEDERMAYER | 44 CHRISTIAN DR | | | | CHEEKTOWAGA | NY | 14225-4448 |
| ROBERT NIELSEN | 7975 GRATIOT AVENUE | | | | COLUMBUS | MI | 48063-3316 |
| ROBERT NIELSEN | 227 FOREST PARK BLVD | | | | JANESVILLE | WI | 53545-4105 |
| ROBERT NIEMAN | 3400 SCOT CIR | | | | ALMA | MI | 48801-8743 |
| ROBERT NIEMIEC | 1429 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-4066 |
| ROBERT NIERNBERG | 3928 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9459 |
| ROBERT NIETHE | 427 PROSPECT ST | | | | LOCKPORT | NY | 14094-2123 |
| ROBERT NIGHTINGALE | 579 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8154 |
| ROBERT NIKANOWICZ | 3023 TAMARACK LAKE DR | | | | PINCKNEY | MI | 48169-9560 |
| ROBERT NILSON | 9701 FISH LAKE RD | | | | HOLLY | MI | 48442-9195 |
| ROBERT NINE | 8804 HIGHWAY FF | | | | LONEDELL | MO | 63060-1902 |
| ROBERT NISBET | 1362 N MORRISH RD | | | | FLINT | MI | 48532-2058 |
| ROBERT NISLEIT | 3709 PAIGE ST | | | | PORT ORANGE | FL | 32129 |
| ROBERT NISLEIT | 3709 PAIGE ST. | | | | PORT ORANGE | FL | 32129 |
| ROBERT NISONGER | 525 TRACY LN | | | | MILFORD | MI | 48381-1575 |
| ROBERT NITSCH | 234 KENWOOD AVE | | | | BALTIMORE | MD | 21228-3612 |
| ROBERT NIX | 161 LONG BRANCH RD | | | | LAWRENCEBURG | TN | 38464-6413 |
| ROBERT NIX | 4194 CADILLAC AVE | | | | WAYNE | MI | 48184-1809 |
| ROBERT NIXON | 5865 N WEST SHORE DR | WOODLAND LAKE | | | MORGANTOWN | IN | 46160-8688 |
| ROBERT NOAH STAMPS | 55 MAXWELL CT | | | | TIPP CITY | OH | 45371-2339 |
| ROBERT NOBLE | 894 MEADOWOOD DR | | | | BARBERTON | OH | 44203-8668 |
| ROBERT NOBLE | 10510 OLD STATE LINE RD | | | | SWANTON | OH | 43558-8953 |
| ROBERT NOBLE | 6570 WOODVIEW CIR | | | | LEAVITTSBURG | OH | 44430-9748 |
| ROBERT NOBLE | 9392 IOSCO RD | | | | FOWLERVILLE | MI | 48836-9273 |
| ROBERT NOBLE | 6360 ROSSMAN RD | | | | ONONDAGA | MI | 49264-9750 |
| ROBERT NOCH | 33835 BRITTANY DR | | | | FARMINGTON HILLS | MI | 48335-1425 |
| ROBERT NOCHAJSKI | 51 W WOODSIDE AVE | | | | BUFFALO | NY | 14220-2153 |
| ROBERT NOCHTON | 726 STATE RD | | | | WEST GROVE | PA | 19390-9401 |
| ROBERT NOECKER | 502 BON AIR RD | | | | LANSING | MI | 48917-2905 |
| ROBERT NOEL JR | 175 LONE PINE TRL | | | | LAPEER | MI | 48446-9402 |
| ROBERT NOGUEIRA | 8 HOPEDALE ST | | | | MENDON | MA | 01756-1073 |
| ROBERT NOIA | 13355 STONEY BROOK DR | | | | RENO | NV | 89511-9280 |
| ROBERT NOLAN | 195 BRIARWOOD DR | | | | LAPEER | MI | 48446-3701 |
| ROBERT NOLE | 554 ORPHANS RD | | | | EATON | OH | 45320-9721 |
| ROBERT NOLEN | 14252 TUSCOLA RD | | | | CLIO | MI | 48420-8878 |
| ROBERT NOLL | 183 WILSON ST | | | | STRUTHERS | OH | 44471-1641 |
| ROBERT NOLTE JR | 46058 PURPLE SAGE CT | | | | BELLEVILLE | MI | 48111-6433 |
| ROBERT NORDENG | 9003 W ORFORDVILLE HANOVER RD | | | | ORFORDVILLE | WI | 53576-9509 |
| ROBERT NORDENG | 326 BEECHWOOD DR | | | | JANESVILLE | WI | 53548-3320 |
| ROBERT NORDQUIST | 407 OLD NORTH ST | | | | COLUMBIANA | OH | 44408-1113 |
| ROBERT NORDYKE | 2520 STATE ROUTE 222 | | | | NEW RICHMOND | OH | 45157-8601 |
| ROBERT NORLING | PO BOX 153 | | | | MELROSE | OH | 45861-0153 |
| ROBERT NORMAN | 13794 CHICKEN FARM RD | | | | SHOALS | IN | 47581-7188 |
| ROBERT NORMAN | PO BOX 438 | | | | GRAY | KY | 40734-0438 |
| ROBERT NORMAN | 9208 CHARTER OAKS DR | | | | DAVISON | MI | 48423-2592 |
| ROBERT NORMAN | 24 JONES CT | | | | GIRARD | OH | 44420-2808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT NORMAN | 15492 LOBDELL RD | | | | LINDEN | MI | 48451-8720 |
| ROBERT NORMAN GITZEN | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ROBERT NORRIS | 42242 ADELBERT ST | | | | ELYRIA | OH | 44035-2516 |
| ROBERT NORRIS | 2177 JARABEC RD | | | | SAGINAW | MI | 48609-9202 |
| ROBERT NORRIS | 621 SW COUNTY ROAD T | | | | HOLDEN | MO | 64040-8107 |
| ROBERT NORRIS | 13024 LYNWOOD LN | | | | DE SOTO | MO | 63020-4369 |
| ROBERT NORRIS | 3500 MILAM ST APT R101 | | | | SHREVEPORT | LA | 71109-1618 |
| ROBERT NORRIS | 2912 ALABAMA AVE | | | | SHREVEPORT | LA | 71109-4204 |
| ROBERT NORRIS | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| ROBERT NORTH | 3345 HEMMINGWAY LN | | | | LAMBERTVILLE | MI | 48144-9653 |
| ROBERT NORTH | 6254 US ROUTE 40 LOT 18 | | | | TIPP CITY | OH | 45371-9424 |
| ROBERT NORTH | 608 KEMP CT | | | | GLADWIN | MI | 48624-1953 |
| ROBERT NORTH | 3306 WORTH RD | | | | PINCONNING | MI | 48650-8309 |
| ROBERT NORTHCUTT | 7700 GRACELAND ST | | | | DAYTON | OH | 45459-3831 |
| ROBERT NORTHERN | 2313 ROCKWELL CT | | | | KETTERING | OH | 45420-1355 |
| ROBERT NORTHROP | 510 BELLEMEADE ST SW | | | | DECATUR | AL | 35601-6328 |
| ROBERT NORTHROP | 4198 MORNINGDALE DR | | | | TROY | MI | 48085-3790 |
| ROBERT NORTHWAY | 169 ANDREWS RD | | | | WOLCOTT | CT | 06716-1041 |
| ROBERT NORTON | 15342 HAMPDEN ST | | | | TAYLOR | MI | 48180-4973 |
| ROBERT NORTON | EASTGATE HEALTHCARE CTR | 4400 GLENESTE ROOM 222 | | | CINCINNATI | OH | 45245 |
| ROBERT NORTON | 124 PARK MEADOWS DR | | | | LANSING | MI | 48917-3417 |
| ROBERT NORTON | 602 E BOONVILLE ST | | | | SEDALIA | MO | 65301-3310 |
| ROBERT NORTON | 2480 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1101 |
| ROBERT NORTON | 1002 ADAMS RD | | | | BELFAST | TN | 37019-2001 |
| ROBERT NOSCHANG | 9312 FAWLEY RD | | | | LYNCHBURG | OH | 45142-9425 |
| ROBERT NOUD | 158 LINGER LAKE TRAIL RT 2 | | | | CROSSVILLE | TN | 38571 |
| ROBERT NOVAK | 39148 QUINN DR | | | | STERLING HEIGHTS | MI | 48310-2440 |
| ROBERT NOVAK | 841 N MERIDIAN RD | | | | MIDLAND | MI | 48640-8636 |
| ROBERT NOVAK | 6641 BISON ST | | | | WESTLAND | MI | 48185-2803 |
| ROBERT NOVAK | 5911 SANDY DR | | | | PINCONNING | MI | 48650-8301 |
| ROBERT NOVELLO | 870 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8627 |
| ROBERT NOVY | 5404 EAST MAPLE LANE RD | | | | JANESVILLE | WI | 53546 |
| ROBERT NOWACZYK | PO BOX 35832 | | | | PANAMA CITY | FL | 32412-5832 |
| ROBERT NOWAK | 573 TAMTAM DR | | | | SAGLE | ID | 83860-8521 |
| ROBERT NOWAK | 58 EAGLE TER | | | | DEPEW | NY | 14043-2563 |
| ROBERT NOWAK | 600 LEHIGH RD | | | | VENICE | FL | 34293-6472 |
| ROBERT NOWAKOWSKI | 3180 SANDY CREEK DR | | | | SHELBY TWP | MI | 48316-3950 |
| ROBERT NOWDEN | PO BOX 10006 | | | | DETROIT | MI | 48210-0006 |
| ROBERT NOWLAN | 657 BAGLEY AVE | | | | YPSILANTI | MI | 48198-3848 |
| ROBERT NOXON | C/O CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| ROBERT NOXON | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| ROBERT NUCKOLLS | 249 LOOKOUT DR | | | | TUMBLING SHLS | AR | 72581-9278 |
| ROBERT NUESSEN | 2587 155TH LN | | | | BASEHOR | KS | 66007-9248 |
| ROBERT NULL | 7354 CHENNAULT DR | | | | N RIDGEVILLE | OH | 44039-4107 |
| ROBERT NULTON JR | 19982 DEVINE WAY | | | | MILTON | DE | 19968-3249 |
| ROBERT NURNBERGER | PO BOX 543 | | | | BELLEVILLE | MI | 48112-0543 |
| ROBERT NUSBAUM | 4170 SAINT ANTHONY RD | | | | TEMPERANCE | MI | 48182-9775 |
| ROBERT NUTTALL | 8098 PINCKNEY RD | | | | PINCKNEY | MI | 48169-8552 |
| ROBERT NYAKO | 4940 WOODROW AVE NW | | | | WARREN | OH | 44483-1360 |
| ROBERT NYE | 1002 CENTER CHURCH RD | | | | NEW CASTLE | PA | 16101 |
| ROBERT O ASHWORTH | 600 E 3RD ST | | | | GREENVILLE | OH | 45331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT O BARNARD | 420  IOWA ST. | | | | GIRARD | OH | 44420-3059 |
| ROBERT O BRIEN | W10987 LAKE VIEW DR | | | | LODI | WI | 53555-1535 |
| ROBERT O BROOKS JR | 189   BRONSTON TRL | | | | DAYTON | OH | 45430-2031 |
| ROBERT O CONNELL | 20 LOUISBURG SQ | | | | BOSTON | MA | 02108-1203 |
| ROBERT O CONNELL | 2656 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-8066 |
| ROBERT O CONNOR | 5153 MANGROVE DR | | | | SAGINAW | MI | 48603-1143 |
| ROBERT O CONNOR | 4512 KELLY GREEN ST | | | | SHAWNEE | OK | 74804-1453 |
| ROBERT O GEARHART | 1481E - 12005 | | | | CLAYPOOL | IN | 46510 |
| ROBERT O KELLY | 122 LIND AVE | | | | SYRACUSE | NY | 13211-1821 |
| ROBERT O LAWRENCE | 5839 CHILI AVE LOT J131 | | | | CHURCHVILLE | NY | 14428-9454 |
| ROBERT O LEARY | 8832 TWIN LAKE RD NE | | | | MANCELONA | MI | 49659-8998 |
| ROBERT O MCMILLEN | 521 FULLER ST | | | | FREMONT | OH | 43420-4415 |
| ROBERT O MUHAMMAD | 2525 DELL DR NE | | | | LANCASTER | OH | 43130-8721 |
| ROBERT O NEAL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY  SUITE 440 | | | HOUSTON | TX | 77017 |
| ROBERT O OVERMIER | 209 MATTY AVE | | | | MATTYDALE | NY | 13211-1632 |
| ROBERT O OVERMIER | 311 MC KENNEY AVE | | | | SYRACUSE | NY | 13211-1735 |
| ROBERT O RODGERS | R.D.#2 JOB-GREENVILLE | | | | KINSMAN | OH | 44428-9802 |
| ROBERT O ROURKE | 2411 MILLINGTON RD | | | | SILVERWOOD | MI | 48760-9507 |
| ROBERT O RUTLAND JR | 200 INDEPENDENCE LN | | | | GRAND ISLAND | NY | 14072-1879 |
| ROBERT O SCHILLINGER | 150 CAMBRIDGE AVE | | | | WEST SENECA | NY | 14224-1952 |
| ROBERT O SULLIVAN | 69 SAINT FELIX AVE | | | | BUFFALO | NY | 14227-1223 |
| ROBERT O THOMAS SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT O TYRRELL | 746 TRUESDALE RD | | | | YOUNGSTOWN | OH | 44511 |
| ROBERT O WANDTKE | 412 RYAN WAY | | | | AVON | NY | 14414-1462 |
| ROBERT O WILKINS | 648 N BELKNAP ST | | | | STEPENVILLE | TX | 76401-3458 |
| ROBERT O WILLIAMS | 407 TONEST DR | | | | YORK | SC | 29745 |
| ROBERT O WOOD | 106 ROYAL RD | | | | JAMESTOWN | PA | 16134-9543 |
| ROBERT O WOODWARD | 69 MARY STAFFORD LN | | | | FLINT | MI | 48507-4220 |
| ROBERT O'BANNION | 12974 HUFFMAN RD | | | | PARMA | OH | 44130-1864 |
| ROBERT O'BAR | 1312 SIMS AVE | | | | EDMOND | OK | 73013-6352 |
| ROBERT O'BRIEN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT O'BRIEN JR | 1075 HEMINGWAY RD | | | | LAKE ORION | MI | 48360-1227 |
| ROBERT O'CONNOR | 2001 6TH ST | | | | BAY CITY | MI | 48708-6795 |
| ROBERT O'CONNOR | 632 15TH AVE | | | | PROSPECT PARK | PA | 19076-1110 |
| ROBERT O'CONNOR | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| ROBERT O'CONNOR I I I | 960 W BARNES RD | | | | FOSTORIA | MI | 48435-9713 |
| ROBERT O'CONNOR II | 886 S ASH ST | | | | GILBERT | AZ | 85233-7731 |
| ROBERT O'CONNOR SR. | 12948 WOODRUSH CT | | | | GRAND HAVEN | MI | 49417-8318 |
| ROBERT O'DELL | 1900 REDBUD LN APT 210 | | | | LANSING | MI | 48917-7642 |
| ROBERT O'DELL | 1331 BEECH ST | | | | SUMNER | MI | 48889-9769 |
| ROBERT O'DELL JR | 8452 MORRISH RD | | | | FLUSHING | MI | 48433-8850 |
| ROBERT O'DONNELL | 5381 BELLE RIVER RD | | | | ATTICA | MI | 48412-9655 |
| ROBERT O'HARA | 10298 LISBON RD | | | | CANFIELD | OH | 44406-9414 |
| ROBERT O'HAVER | 187 N POST RD | | | | INDIANAPOLIS | IN | 46219-5537 |
| ROBERT O'KEEFE | 10915 E GOODALL RD UNIT 42 | | | | DURAND | MI | 48429 |
| ROBERT O'KROGLY | | | | | | | |
| ROBERT OAK | 2777 WIXOM TRL | | | | MILFORD | MI | 48381-2574 |
| ROBERT OAKES | 19990 ALMY RD | | | | HOWARD CITY | MI | 49329-9768 |
| ROBERT OAKES | G1407 MITSON BLVD | | | | FLINT | MI | 48504 |
| ROBERT OAKES | 637 VAILL POINT RD | | | | ST AUGUSTINE | FL | 32086-6810 |
| ROBERT OAKES JR | 717 FREBIS AVE | | | | COLUMBUS | OH | 43206-3705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT OAKLEY | 416 CHAPMAN LN | | | | LEXINGTON | OH | 44904-1083 |
| ROBERT OAKS | 305 E HIGH ST | C/O PATRICIA LEITZ | | | EDGERTON | WI | 53534-2113 |
| ROBERT OAKS | 1635 N CHERRY HILL RD | | | | STATE COLLEGE | PA | 16803-3217 |
| ROBERT OATIS | PO BOX 163 | | | | CARSON | MS | 39427-0163 |
| ROBERT OATMAN | 25200 ROCKSIDE ROAD | APT. 421C | | | BEDFORD HEIGHTS | OH | 44146 |
| ROBERT OATRIDGE | 1553 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3969 |
| ROBERT OBERGEFELL | 2238 WOODS EDGE CT | | | | TOLEDO | OH | 43615-2439 |
| ROBERT OBERLE | 1239 E 11TH ST | | | | SALEM | OH | 44460-1305 |
| ROBERT OBERLIN | 145 W MAPLE ST | | | | ELSIE | MI | 48831-9761 |
| ROBERT OBOYLE | 8985 HOGAN RD | ROUTE 1 | | | MUIR | MI | 48860-9789 |
| ROBERT OBRIAN | 966 FULWELL DR | | | | MANSFIELD | OH | 44906-1111 |
| ROBERT OBRIEN | 104 SWAN DR | | | | PARK HILLS | MO | 63601-1951 |
| ROBERT OCHALA | 588 PINE ST | | | | ALLIGATOR POINT | FL | 32346-5176 |
| ROBERT OCHOA | 31040 GERALDINE ST | | | | WESTLAND | MI | 48185-1627 |
| ROBERT OCHOA | PO BOX 834 | | | | LAKE ORION | MI | 48361-0834 |
| ROBERT OCZEPEK | 1315 S MONROE ST | | | | BAY CITY | MI | 48708-8071 |
| ROBERT ODDEN | 4109 NELSEY RD | | | | WATERFORD | MI | 48329-4639 |
| ROBERT ODELL | 107 GREGORY CT | | | | DEPEW | NY | 14043-4630 |
| ROBERT ODELL | 6161 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8803 |
| ROBERT ODEN | 4041 YEAGER DR | | | | BURTON | MI | 48519-1418 |
| ROBERT OETTINGER | 4651 PYRAMID PEAK DR | | | | LAS CRUCES | NM | 88012-6288 |
| ROBERT OFFILL | 502 W VERDE WOODS ST | | | | GRAND PRAIRIE | TX | 75052-6655 |
| ROBERT OFFNER | 7453 LAURIE DR | | | | FORT WORTH | TX | 76112-4408 |
| ROBERT OFFNER JR | 4203 PORTALES DR | | | | ARLINGTON | TX | 76016-4613 |
| ROBERT OGDEN | 6902 APOPO CT | HOLIDAY PARK | | | NORTH PORT | FL | 34287-2410 |
| ROBERT OGDEN | 6 BRUCE CT | | | | GERMANTOWN | OH | 45327-9330 |
| ROBERT OGDEN | 835 MILL ST | | | | TIPTON | IN | 46072-1057 |
| ROBERT OGDEN | 782 E SANFORD RD | | | | MIDLAND | MI | 48642-9449 |
| ROBERT OGDEN | 805 SALEM DR | | | | KOKOMO | IN | 46902-4982 |
| ROBERT OGG | 7020 VILLA DR APT 5 | | | | WATERFORD | MI | 48327-4034 |
| ROBERT OGINSKY | G5079 W COURT ST | | | | FLINT | MI | 48532 |
| ROBERT OHARA | 127 CLYDE ST | | | | TOLEDO | OH | 43605-1932 |
| ROBERT OHARRIS | 35419 HARROUN ST | | | | WAYNE | MI | 48184-2377 |
| ROBERT OHMER | 218 N WEST ST | | | | VASSAR | MI | 48768-1121 |
| ROBERT OKEEFFE | 12 ROSE WAY | | | | HOLBROOK | MA | 02343-1123 |
| ROBERT OKELLY | 301 CASS RIVER DR | | | | CARO | MI | 48723-1222 |
| ROBERT OLDAG | 6607 IRA AVE | | | | BROOKLYN | OH | 44144-3774 |
| ROBERT OLEKSIAK | 43089 AVON RD | | | | CANTON | MI | 48187-3301 |
| ROBERT OLES | 6175 DELAND RD | | | | FLUSHING | MI | 48433-1197 |
| ROBERT OLESZCZUK | 7412 ALVAH AVE APT D | | | | BALTIMORE | MD | 21222-2015 |
| ROBERT OLIN | W209 HALFWAY TREE RD | | | | BRODHEAD | WI | 53520-9107 |
| ROBERT OLIN | 8744 NORTHSTAR CIR | | | | SEVILLE | OH | 44273-9170 |
| ROBERT OLIN | 633 HILL ST | | | | ORFORDVILLE | WI | 53576-9607 |
| ROBERT OLIPHANT | 7222 NOSTALGIA LN | | | | INDIANAPOLIS | IN | 46214-3800 |
| ROBERT OLIVER | 7980 HOOVER CT | | | | INDIANAPOLIS | IN | 46260-4920 |
| ROBERT OLIVER | 11701 STATE ROUTE 644 | | | | KENSINGTON | OH | 44427-9717 |
| ROBERT OLIVER | 1808 STAGE COACH CIR | | | | BIRMINGHAM | AL | 35215-4177 |
| ROBERT OLIVER | 2406 FAIRMONT DR | | | | GRAND PRAIRIE | TX | 75052-4118 |
| ROBERT OLIVER | 12769 JULMAR DR | | | | BYRON | MI | 48418-9123 |
| ROBERT OLIVER | PO BOX 403 | | | | FLUSHING | MI | 48433-0403 |
| ROBERT OLIVER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROBERT OLIVER HAWKES | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT OLIVER JR | 383 COLONY DR S | | | | ELLENTON | FL | 34222-3342 |
| ROBERT OLIVERI | 13 MIDDLETON ST | | | | MILFORD | MA | 01757-3509 |
| ROBERT OLIVO | 10297 REID RD | | | | SWARTZ CREEK | MI | 48473-8518 |
| ROBERT OLIVO JR | 1017 E TOBIAS RD | | | | CLIO | MI | 48420-1766 |
| ROBERT OLLER | 6529 ASHLEY CT | | | | GRANBURY | TX | 76049-1744 |
| ROBERT OLSEN | 3300 COIN ST | | | | BURTON | MI | 48519-1542 |
| ROBERT OLSHAKER | | | | | | | |
| ROBERT OLSON | | | | | | | |
| ROBERT OLSON | 32824 HEES ST | | | | LIVONIA | MI | 48150-3723 |
| ROBERT OLSON | 2464 EGLESTON AVE | | | | BURTON | MI | 48509-1128 |
| ROBERT OLSON | 121 S HIGH ST | | | | JANESVILLE | WI | 53548-3801 |
| ROBERT OLSON | 1044 PUTNAM AVE | | | | JANESVILLE | WI | 53546-2617 |
| ROBERT OLSZEWSKI | 2224 GEORGE URBAN BLVD | | | | DEPEW | NY | 14043-1922 |
| ROBERT OLSZEWSKI | 4335 HEARTHRIDGE DR | | | | JANESVILLE | WI | 53546-2168 |
| ROBERT OLWEEAN | 8246 GARY AVE | | | | WESTLAND | MI | 48185-1746 |
| ROBERT OMAN | 385 LAIRD ST | | | | MOUNT MORRIS | MI | 48458-8872 |
| ROBERT OMLOR | 46 CAPRI RD | | | | DEFIANCE | OH | 43512-3214 |
| ROBERT ONEAL | 64 EATON PL | | | | BEAR | DE | 19701-2371 |
| ROBERT ONEIL | 3163 BRIMSTEAD DR | | | | FRANKLIN | TN | 37064-6233 |
| ROBERT ONEY | PO BOX 22 | | | | COLLINS | OH | 44826-0022 |
| ROBERT ONSTOTT | 8408 PINEWOOD DR | | | | FOLEY | AL | 36535-9000 |
| ROBERT ONTIVEROS | 2148 W KRISTINA AVE | | | | QUEEN CREEK | AZ | 85142-6708 |
| ROBERT OOLEY | 1108 W NORTHWOOD DR | | | | BRAZIL | IN | 47834-1235 |
| ROBERT OOSTDYKE | 818 ANDRUS AVE | | | | LANSING | MI | 48917-2211 |
| ROBERT OPPEL SR | 802 HOLLY HILL CT | | | | REISTERSTOWN | MD | 21136-2407 |
| ROBERT OPPERMAN | 5369 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8701 |
| ROBERT OREL | PO BOX 496 | | | | WESTPHALIA | MI | 48894-0496 |
| ROBERT ORFIELD JR | 7114 LOBDELL RD | | | | LINDEN | MI | 48451-8779 |
| ROBERT ORLANDO | 27 W SPRING ST | | | | WILLIAMSVILLE | NY | 14221-5438 |
| ROBERT ORLANDO | 34 NORMAN ST | | | | ASTON | PA | 19014-2126 |
| ROBERT ORLICK | 2420 TUMMONDS RD | | | | ONTARIO | NY | 14519-9508 |
| ROBERT ORLOWSKI | 5060 PINCH HWY | | | | POTTERVILLE | MI | 48876-9720 |
| ROBERT ORMEROD | 10048 N HUNT CT | | | | DAVISON | MI | 48423-3510 |
| ROBERT ORR | 2145 MARSHALL RD | | | | MC DONALD | OH | 44437 |
| ROBERT ORR | 7407 STATEN RD | | | | SARDINIA | OH | 45171-8712 |
| ROBERT ORR | 3625 LYNTZ RD | | | | LORDSTOWN | OH | 44481 |
| ROBERT ORR | 119 JACKSON STREET | | | | HUBBARD | OH | 44425-1704 |
| ROBERT ORRINO | PO BOX 380171 | | | | MURDOCK | FL | 33938-0171 |
| ROBERT ORSCHELL | 2416 NERREDIA ST | | | | FLINT | MI | 48532-4827 |
| ROBERT ORTBAL | 6890 GUILDFORD DR | | | | SHELBY TOWNSHIP | MI | 48316-3334 |
| ROBERT ORTEGA | 6220 CLOVER WAY S | | | | SAGINAW | MI | 48603-1056 |
| ROBERT ORTEZ | 326 W IROQUOIS RD | | | | PONTIAC | MI | 48341-1537 |
| ROBERT ORTH | 35635 SHANGRI LA CT | | | | CLINTON TWP | MI | 48035-2265 |
| ROBERT ORTIZ | 217   HERALD ST | | | | ROCHESTER | NY | 14621-4909 |
| ROBERT ORTMAN | 1535 PRUESS RD | | | | HEMLOCK | MI | 48626-8497 |
| ROBERT ORTWINE | 49680 KEYCOVE CT | | | | CHESTERFIELD | MI | 48047-2352 |
| ROBERT ORWAT | 1220 SANDHILL DR | | | | DEWITT | MI | 48820-9551 |
| ROBERT OSADCA | 6251 BRIARWOOD DR | | | | BELLEVILLE | MI | 48111-5145 |
| ROBERT OSBORN | 100 BISON TRL | | | | LONGVIEW | TX | 75601-8704 |
| ROBERT OSBORN | 6090 SIPES LN | | | | FLINT | MI | 48532-5319 |
| ROBERT OSBORNE | 462 TRINITY MARSH | | | | COLUMBUS | OH | 43228-8911 |
| ROBERT OSBORNE | 111 FIETZ ORCHARD RD | | | | SOMERSET | KY | 42501-5815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT OSBORNE | 9000 W WILDERNESS WAY APT 108 | | | | SHREVEPORT | LA | 71106-6841 |
| ROBERT OSBORNE | 10301 BUFFALO SPRINGS CT | | | | FORT WORTH | TX | 76140-5737 |
| ROBERT OSBORNE | 1679 HILLMAN DR | | | | TROY | MI | 48083-6902 |
| ROBERT OSBORNE | 333 SHERIDAN RD | | | | WINNETKA | IL | 60093 |
| ROBERT OSBORNE | 5130 N 300 W | | | | UNIONDALE | IN | 46791-9733 |
| ROBERT OSBORNE JR | 1415 ALBRITTON DR | | | | DAYTON | OH | 45408-2403 |
| ROBERT OSBURN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT OSBY | 3060 HARDALE BLVD APT 4 | | | | OTTAWA HILLS | OH | 43606-2264 |
| ROBERT OSENGA | 12605 MAPLEVIEW ST APT 53 | APT 53 | | | LAKESIDE | CA | 92040-2434 |
| ROBERT OSIKA | 4241 SPRAGUE AVE | | | | HAMBURG | NY | 14075-3024 |
| ROBERT OSINIAK | 218 RENEE DR | | | | STRUTHERS | OH | 44471-1522 |
| ROBERT OSKERA | 16137 W LATHAM ST | | | | GOODYEAR | AZ | 85338-2743 |
| ROBERT OSMAK | 1955 CLUB HOUSE DR | | | | HARBOR SPRINGS | MI | 49740-8729 |
| ROBERT OSNER | 579 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4365 |
| ROBERT OSOSKI | 32262 GLEN ST | | | | WESTLAND | MI | 48186-4916 |
| ROBERT OSOWSKI | 28690 OLD NORTH RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-1619 |
| ROBERT OSTENDORF | 211 EGE AVE | | | | JERSEY CITY | NJ | 07304-1412 |
| ROBERT OSTER | 12 EFNER DR | | | | HILTON | NY | 14468-1145 |
| ROBERT OSTRAM | 3061 COLTON RIDGE DRIVE | | | | LANCASTER | SC | 29720 |
| ROBERT OSTRANDER | 1312 SIPPIHAW DRIVE | | | | FUQUAY VARINA | NC | 27526-7796 |
| ROBERT OSTRANDER | 1095 HARDING DR | | | | FLINT | MI | 48507-4228 |
| ROBERT OSTROM | 10117 STOVER RD | | | | OTISVILLE | MI | 48463-9404 |
| ROBERT OSTROWSKI | 16595 ELWELL RD | | | | BELLEVILLE | MI | 48111-2501 |
| ROBERT OSWALD | 20524 SUNNYSIDE ST | | | | ST CLAIR SHRS | MI | 48080-4240 |
| ROBERT OSWALT SR | 2461 COUNTY ROAD 129 | | | | WATERLOO | AL | 35677-3635 |
| ROBERT OTOOLE | 217 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1803 |
| ROBERT OTTING | 5909 CHIPPEWA RD | | | | TOLEDO | OH | 43613-1119 |
| ROBERT OTTINGER | 612 W GOSSETT RD | | | | FRANKFORT | IN | 46041-7646 |
| ROBERT OTTINGER | 130 BEACH ANN DR | | | | TROY | MO | 63379-2906 |
| ROBERT OTTMAN | 3555 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328-3536 |
| ROBERT OTTO | 6471 N 100 W | | | | ALEXANDRIA | IN | 46001-8222 |
| ROBERT OTTO | 303 SOUTH ADAMS STREET | | | | SAGINAW | MI | 48604-1303 |
| ROBERT OTTOLINI | 60678 PENNINGTON WAY | | | | ROCHESTER | MI | 48306-2065 |
| ROBERT OUELLETTE | PO BOX 115 | | | | MARINE CITY | MI | 48039-0115 |
| ROBERT OUELLETTE | 8989 DEVILS LAKE HWY | | | | ADDISON | MI | 49220-9304 |
| ROBERT OUELLETTE | 2176 JARVIS RD | | | | FORISTELL | MO | 63348-1429 |
| ROBERT OUTRAM | 32860 STATE ROUTE 41 | | | | PEEBLES | OH | 45660-9573 |
| ROBERT OUTT | 8509 HIGHWAY P | | | | NEOSHO | MO | 64850-6152 |
| ROBERT OVERBY | 821 E MULBERRY ST | | | | KOKOMO | IN | 46901-4720 |
| ROBERT OVERGAARD | 47 OAK POINT DR | | | | HOLIDAY ISLAND | AR | 72631-4523 |
| ROBERT OVERHOLT | 7121 SHALIMAR DR NE | | | | COMSTOCK PARK | MI | 49321-9646 |
| ROBERT OVERMYER JR | 5929 COLONIAL CT | | | | SYLVANIA | OH | 43560-1249 |
| ROBERT OVERSTREET II | PO BOX 9 | | | | GALVESTON | IN | 46932-0009 |
| ROBERT OVERTON | 29 RIDERWOOD RD | | | | BARRINGTON | IL | 60010-6903 |
| ROBERT OVIATT JR | 6921 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9778 |
| ROBERT OWEN | 3696 18TH ROAD | | | | ESCANABA | MI | 49829-9715 |
| ROBERT OWEN | 5761 WARNER RD | | | | MIDDLETON | MI | 48856-9747 |
| ROBERT OWENS | 12461 GLASGOW DR | | | | BRUCE TWP | MI | 48065-4478 |
| ROBERT OWENS | 994 SPIREA | | | | HOWELL | MI | 48843-6872 |
| ROBERT OWENS | 1606 PARKER DR | | | | MAYFIELD HTS | OH | 44124-3619 |
| ROBERT OWENS | 2314 TEMPLE AVE | | | | ALBANY | GA | 31707-2662 |
| ROBERT OWENS | 922 BRENTWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT OWENS | 321 COOK AVE | | | | MIDDLESEX | NJ | 08846-2002 |
| ROBERT OWENS | 4755 ELDER LN | | | | SAGINAW | MI | 48604-9536 |
| ROBERT OWENS | 4705 TAMPA DOWNS BLVD | | | | LUTZ | FL | 33559-8503 |
| ROBERT OWENS | 184 CEDARDALE AVE | | | | PONTIAC | MI | 48341-2722 |
| ROBERT OWENS | 2194 VIRGINIA DR | | | | TROY | MI | 48083-2543 |
| ROBERT OWENS | 138 WOODLAWN AVE | | | | NEWARK | DE | 19711-5530 |
| ROBERT OWENS JR | 4217 MOUNDS RD | | | | ANDERSON | IN | 46017-1836 |
| ROBERT OWUSU | 110 W GAZEBO LN | | | | SAVANNAH | GA | 31410-3949 |
| ROBERT OXENDORF | 3829 S CHICAGO AVE | | | | SOUTH MILWAUKEE | WI | 53172-3712 |
| ROBERT OXLEY | 1023 GRANGE HALL RD | | | | FENTON | MI | 48430-1615 |
| ROBERT OZENGHAR | 437 CASA GRANDE | | | | EDGEWATER | FL | 32141-7669 |
| ROBERT OZIAS | 12 WYN DR | | | | BROOKFIELD | OH | 44403-9634 |
| ROBERT OZMENT | 1455 90TH AVE LOT 196 | | | | VERO BEACH | FL | 32966-6630 |
| ROBERT OZZIMO | 6945 CAMPBELL BLVD | | | | NORTH TONAWANDA | NY | 14120-9605 |
| ROBERT P & BARBARA E FOGELMAN | 42 DEYSHER RD | | | | FLEETWOOD | PA | 19522 |
| ROBERT P & FRANCES J CASTO | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES  STE 500 | | | PITTSBURGH | PA | 15219-1331 |
| ROBERT P ARNET | 6390 SHERMAN TERRACE DR | | | | MASON | OH | 45040-9615 |
| ROBERT P BARANCIK | 2405 W MOUNT MORRIS RD APT 12 | | | | MOUNT MORRIS | MI | 48458-8260 |
| ROBERT P BORZILLERI | 17   WEST CREST DRIVE | | | | ROCHESTER | NY | 14606-4709 |
| ROBERT P BROCKMAN | 321 APPLEHILL DR | | | | W CARROLLTON | OH | 45449 |
| ROBERT P BROWN | 210 SPRINGHOUSE DR | | | | AIKON | SC | 29803 |
| ROBERT P CASTO & FRANCES J CASTO | C/O MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURGH | PA | 15219-1331 |
| ROBERT P CHOMPSON | 8021 3RD ST | | | | DETROIT | MI | 48202-2420 |
| ROBERT P COON | 8042 PARKWOOD DR | | | | FENTON | MI | 48430-9319 |
| ROBERT P COOPER | 3568   CONCORD RD. | | | | EATON | OH | 45320-9569 |
| ROBERT P COURTER | 267 ALLANHURST AVE | | | | VANDALIA | OH | 45377 |
| ROBERT P DEBARDELABEN | JEWEL DEBARDELABEN | 915 KINGS BRIDGE RD | | | HOUSTON | TX | 77073-1226 |
| ROBERT P DIMINO | 83 FREEDOM POND LN. | | | | NORTH CHILI | NY | 14514-1241 |
| ROBERT P DOMZALSKI | 3292 LAKE SHORE DR E | | | | DUNKIRK | NY | 14048-9767 |
| ROBERT P DOUGLAS SR | 539   DAYTON ST | | | | YELLOWSPRINGS | OH | 45387-1709 |
| ROBERT P ELLIS | 209 DOGWOOD CIRCLE | | | | LARGO | FL | 33777 |
| ROBERT P FENTON | 501 DOGWOOD DR | | | | PRUDENVILLE | MI | 48651-9639 |
| ROBERT P FRAHER | 3663 PARK CENTER BLVD. APT.1005 | | | | ST. LOUIS PARK | MN | 55416-2595 |
| ROBERT P FRENCH | 5032 ZODIAC AVE | | | | HOLIDAY | FL | 34690-5925 |
| ROBERT P FRYMAN | 4527 CIRCLE HILL CT | | | | DAYTON | OH | 45424-4479 |
| ROBERT P GARD | 1404 RUNNYMEADE WAY | | | | XENIA | OH | 45385-7066 |
| ROBERT P GENET | 1100   YOUNGSTOWN RD. | | | | WARREN | OH | 44484-4239 |
| ROBERT P GERAMI III | 6441 RANGEVIEW DR | | | | DAYTON | OH | 45415 |
| ROBERT P HAIR | 375 E JEFFERSON ST | | | | FRANKENMUTH | MI | 48734-9404 |
| ROBERT P HIGH 3D | 9541 LAKESIDE DR | | | | YPSILANTI | MI | 48197-3033 |
| ROBERT P HILDER & JANICE HILDER | 325 LAKE ALMANOR WEST DR | | | | CHESTER | CA | 96020 |
| ROBERT P HOLT | 43985 TYLER RD | | | | BELLEVILLE | MI | 48111-1344 |
| ROBERT P HOPKINS | 133 LAUREN DR | | | | NICHOLASVILLE | KY | 40356-2628 |
| ROBERT P JETTER | 38 AMY DR | | | | TONAWANDA | NY | 14150-6102 |
| ROBERT P JOHNSON | 1450 S.DARBY RD. | | | | HERMITAGE | PA | 16148 |
| ROBERT P JOYAL | 65   ERIE DR | | | | FAIRPORT | NY | 14450-2305 |
| ROBERT P KACZOROWSKI | 1456 CONWAY ST | | | | FLINT | MI | 48532-4307 |
| ROBERT P KRAMER | 156 LITTLE ROBIN RD | | | | AMHERST | NY | 14228-1123 |
| ROBERT P KROMER JR | 3134 NILES CARVER RD | | | | MC DONALD | OH | 44437-1223 |
| ROBERT P LUCAS | 24 MARIE AVE | | | | CHEEKTOWAGA | NY | 14227-1410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT P LUCAS | 3073 LAYMAN DR | | | | FLINT | MI | 48506-2069 |
| ROBERT P MASSEY | 7880 BUSCH RD | | | | BIRCH RUN | MI | 48415-8752 |
| ROBERT P MCVEA JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT P MERRICK | 40 MANOR DR. | | | | BROOKFIELD | OH | 44403-9635 |
| ROBERT P MIKETA | 540 SANTA MONICA DR | | | | YOUNGSTOWN | OH | 44505-1142 |
| ROBERT P MOWRY | 338 WALLNER QUARRY RD | | | | BEDFORD | IN | 47421 |
| ROBERT P NOCK | 3734  N LAKESHORE | | | | JAMESTOWN | OH | 45335-1021 |
| ROBERT P NYE | 256   DELLWOOD DRIVE | | | | FAIRBORN | OH | 45324-4225 |
| ROBERT P PALUMBO | 609 SE 34TH ST | | | | MOORE | OK | 73160-7609 |
| ROBERT P PLUMMER JR | 4000 CULVER RD. | | | | ROCHESTER | NY | 14622-1240 |
| ROBERT P POZEGA | 3606 SOCHAWAY | | | | PORT ORANGE | FL | 32129-4259 |
| ROBERT P REDWINE | 6 RANGELEY RD | | | | WLUCHESTER | MA | 01890 |
| ROBERT P REUBER | 1819 COVENTRY DRIVE | | | | DAYTON | OH | 45420 |
| ROBERT P RICHARDSON | 15 WESTERN AVE | | | | JAMESTOWN | OH | 45335 |
| ROBERT P SABOURIN | 1301 EL LOBO WAY | | | | THE VILLAGES | FL | 32159 |
| ROBERT P SARDISCO | 8 MANORSHIRE DR APT 3 | | | | FAIRPORT | NY | 14450 |
| ROBERT P SCHULHOF & ASSOC | 116 S VIOLET LN | | | | CARBONDALE | IL | 62901-1914 |
| ROBERT P SCHWAB | 335 OAK HOLLOW DR NW | | | | WARREN | OH | 44481 |
| ROBERT P SHARON | 4044 INDIAN CAMP TRL | | | | HOWELL | MI | 48855-8745 |
| ROBERT P SIEBERT | 1438 HICKORY MOSS PL | | | | NEW PORT RICHEY | FL | 34655 |
| ROBERT P SMITH | 752   HEDWICK ST. | | | | NEW CARLISLE | OH | 45344-2617 |
| ROBERT P SMITH | 35388 GLEN LANE | | | | WILDOMAR | CA | 92595-9063 |
| ROBERT P SMOLINSKI | 118 WYNTHROP RD | | | | SOLVAY | NY | 13209 |
| ROBERT P SNYDER | 828   WAKE FORREST | | | | DAYTON | OH | 45431-2865 |
| ROBERT P SPALL | 4825 DAVIS LN APT 325 | | | | AUSTIN | TX | 78749-4547 |
| ROBERT P SPROED | 10444 SE WESTLAND LN | | | | DAYTON | OR | 97114 |
| ROBERT P STOUT | 1005 COUNTY ROAD 2154 | | | | CADDO MILLS | TX | 75135 |
| ROBERT P TARKANICK | 530 SUPERIOR ST | | | | HERMITAGE | PA | 16148 |
| ROBERT P TAYLOR | 4039 JEANETTE DR SE | | | | WARREN | OH | 44484-2768 |
| ROBERT P THOMPSON | 207   ROMADOOR ST | | | | EATON | OH | 45320-1043 |
| ROBERT P TRITTSCHUH | 8573 RYAN ROAD | | | | BRADFORD | OH | 45308-8606 |
| ROBERT P TUCK | 1720 VALLEY HEIGHTS RD | | | | XENIA | OH | 45385 |
| ROBERT P WAGNER | 105 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2539 |
| ROBERT P WOLFE | 1104 BALDWIN AVE | | | | PONTIAC | MI | 48340-2704 |
| ROBERT PABST | 2752 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-9301 |
| ROBERT PAC | 4398 COVEY HOLLOW RD | | | | CULLEOKA | TN | 38451-2186 |
| ROBERT PACANA | 939 FAIRMONT AVE | | | | NORTH TONAWANDA | NY | 14120-1976 |
| ROBERT PACE | 4260 BLAKELY CT APT D | | | | FORT CAMPBELL | KY | 42223-1932 |
| ROBERT PACE | 8783 HIGHWAY Z | | | | FORTUNA | MO | 65034-2014 |
| ROBERT PACE | 7707 SAINT ALBANS AVE | | | | RICHMOND HEIGHTS | MO | 63117-2006 |
| ROBERT PACHECO | 795 N SPRUCE ST | | | | GARDNER | KS | 66030-1938 |
| ROBERT PACHELL | 1232 VALLEY VIEW DR | | | | BOARDMAN | OH | 44512-3744 |
| ROBERT PACIOTTI | 8182 E HURON CT | | | | WHITE LAKE | MI | 48386-2507 |
| ROBERT PACK | 4901 APEX ST | | | | DAYTON | OH | 45424-1702 |
| ROBERT PACK | 4901  APEX DRIVE | | | | DAYTON | OH | 45424-1702 |
| ROBERT PADDOCK | 38801 OVERSEAS HWY MM39 | | | | BIG PINE KEY | FL | 33043 |
| ROBERT PADGETT | 78655 HIDDEN PALMS DR | | | | PALM DESERT | CA | 92211-1416 |
| ROBERT PADGETT | 93 MAPLE RUN CT | | | | SPRINGVILLE | IN | 47462-5470 |
| ROBERT PADGETT | 8001 XENIA DR | | | | INDIANAPOLIS | IN | 46227-8148 |
| ROBERT PADILLA | 9528 WAVERLY DR | | | | EL PASO | TX | 79924-6220 |
| ROBERT PADILLA | 8020 RANCHO DE LA OSA TRL | | | | MCKINNEY | TX | 75070-6039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT PADILLA | 846 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-2101 |
| ROBERT PAGE | 1924 FERROL ST | | | | LANSING | MI | 48910-4312 |
| ROBERT PAGE | 7747 KRISDALE DR | | | | SAGINAW | MI | 48609-4250 |
| ROBERT PAGE | 1066 TERRY AVENUE | | | | MOUNT MORRIS | MI | 48458-2568 |
| ROBERT PAGE | 7001 COACHMAN LN APT 204 | | | | RICHMOND | VA | 23228-4046 |
| ROBERT PAGE | 12054 FAUST AVE | | | | DETROIT | MI | 48228-1144 |
| ROBERT PAGE | 3215 NORMA CT | | | | FORT WAYNE | IN | 46806-2625 |
| ROBERT PAGE | PO BOX 4373 | | | | LAUREL | MS | 39441-4373 |
| ROBERT PAGE | 4637 BROOKMEADOW DR SE | | | | KENTWOOD | MI | 49512-5429 |
| ROBERT PAGE | 4371 WAVERLY DR | | | | WATERFORD | MI | 48329-3665 |
| ROBERT PAGE | 11682 TERRY ST | | | | DETROIT | MI | 48227-2446 |
| ROBERT PAGE | 1300 RUE GUAY | | | TERREBONNE QC J6W 3Z2 CANADA | | | |
| ROBERT PAIGE | 902 ORCHARD GROVE DR | | | | ROYAL OAK | MI | 48067-1207 |
| ROBERT PAIGE | 419 12TH ST | | | | ELYRIA | OH | 44035-7040 |
| ROBERT PAIGE | 4746 LYBA ST | | | | SHREVEPORT | LA | 71109-6217 |
| ROBERT PAILLE | 1426 ELMHURST WAY | | | | BOWLING GREEN | KY | 42104-0203 |
| ROBERT PAINTER | 328 ASHLEY DR | PLANTATION LANDINGS | | | HAINES CITY | FL | 33844-6355 |
| ROBERT PAINTER SR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT PAKES | 7852 N PINE VIEW DR | | | | EDGERTON | WI | 53534-9708 |
| ROBERT PAKIELA | 708 GROVELAND AVE | | | | PARCHMENT | MI | 49004-1414 |
| ROBERT PAKSI JR | 16607 S MERRILL RD | | | | ELSIE | MI | 48831-9231 |
| ROBERT PAKULA | 8916 S 84TH CT | | | | HICKORY HILLS | IL | 60457-1314 |
| ROBERT PALCZEWSKI | 1768 WOODHURST DR | | | | DEFIANCE | OH | 43512-3444 |
| ROBERT PALETTE | 6175 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-9787 |
| ROBERT PALLARD | 36358B TEEGARDEN RD | | | | SALEM | OH | 44460-9452 |
| ROBERT PALMA | 8170 VINTON AVE NW | | | | SPARTA | MI | 49345-8376 |
| ROBERT PALMER | 311 GODDARD AVE | | | | BRIDGEPORT | CT | 06610-2047 |
| ROBERT PALMER | 36 LAKEVIEW DR | | | | MULBERRY | FL | 33860-9393 |
| ROBERT PALMER | 871 STONEBROOK BLVD | | | | NOLENSVILLE | TN | 37135-9778 |
| ROBERT PALMER | 215 E RIVER DR | | | | ANDERSON | IN | 46016-6807 |
| ROBERT PALMER | 4018 BOSART RD | | | | SPRINGFIELD | OH | 45503-6514 |
| ROBERT PALMER | PO BOX 73 | | | | DAVISON | MI | 48423-0073 |
| ROBERT PALMER | 9028 S WOODLAWN AVE | | | | CHICAGO | IL | 60619-7929 |
| ROBERT PALMER | 18209 MIDDLEBELT RD | | | | LIVONIA | MI | 48152-3613 |
| ROBERT PALMER | 48195 WARREN RD | | | | CANTON | MI | 48187-1216 |
| ROBERT PALMIERI | 800 FOSTER AVE | | | | HAMILTON | OH | 45015-2160 |
| ROBERT PALUCH | 14804 SHARRARD RD | | | | BERLIN | MI | 48002-1306 |
| ROBERT PALUMBO | 609 SE 34TH ST | | | | MOORE | OK | 73160-7609 |
| ROBERT PALUSZAK I I | 909 TACEY RD | | | | ESSEXVILLE | MI | 48732-9709 |
| ROBERT PALUSZEK | 15877 ROBERT DR | | | | MACOMB | MI | 48044-2446 |
| ROBERT PANAS | 9425 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8556 |
| ROBERT PANCIERA | 601 S CURTIS ST | | | | MERIDEN | CT | 06450-6637 |
| ROBERT PANEK | 3167 W LAKE RD | | | | CLIO | MI | 48420-8819 |
| ROBERT PANICO | 112 W SENECA DR | | | | NEWARK | DE | 19702-1914 |
| ROBERT PANICO | ATTN MICHAEL C SHEPARD | THE SHEPARD LAW FIRM PC | 10 HIGH ST | | BOSTON | MA | 02110 |
| ROBERT PANIK | 1116 ALVIN ST | | | | WESTLAND | MI | 48186-4805 |
| ROBERT PANKEY | 8609 E OLD M28 | | | | KENTON | MI | 49967-9433 |
| ROBERT PANKEY | 5362 N VASSAR RD | | | | FLINT | MI | 48506-1230 |
| ROBERT PANTANO | PO BOX 9022 | C/O HOLDEN AUSTRALIA | | | WARREN | MI | 48090-9022 |
| ROBERT PANTOJA | 7550 W MANITOBA DR | | | | PALOS HEIGHTS | IL | 60463-2020 |
| ROBERT PAPAJ | 35 CORONET DR | | | | TONAWANDA | NY | 14150-5436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT PAPENDICK | 3505 E FRANCES RD | | | | CLIO | MI | 48420-9761 |
| ROBERT PAPILI | 120 CURTIS AVE | | | | WILMINGTON | DE | 19804-1911 |
| ROBERT PAPIN | 879 SUN VALLEY DR | | | | N TONAWANDA | NY | 14120-1950 |
| ROBERT PAPKE | 144 THOROUGHBRED TRL | SADDLEBROOK PARK | | | CORBIN | KY | 40701-5909 |
| ROBERT PAPLIN | 6566 CRONIN DR | | | | DEARBORN HTS | MI | 48127-1962 |
| ROBERT PAPP | 306 N UNIONVILLE RD | | | | CARO | MI | 48723-9679 |
| ROBERT PAPPAS | 2832 HIGH RANGE DR | | | | LAS VEGAS | NV | 89134-7540 |
| ROBERT PARADISE | 93 MEADOW LN | | | | ITHACA | MI | 48847-1846 |
| ROBERT PARADOWSKI | 2409 16TH AVE | | | | VALLEY | AL | 36854-2706 |
| ROBERT PARAMO | 1952 BEVERLY ST | | | | SYLVAN LAKE | MI | 48320-1506 |
| ROBERT PARCELL | 6839 RIVER RD | | | | COTTRELLVILLE | MI | 48039-2257 |
| ROBERT PARDEE | 37781 CAPEL RD | | | | GRAFTON | OH | 44044-1105 |
| ROBERT PARE | 1427 DARNEL DR | | | | BRIGHTON | MI | 48116-3799 |
| ROBERT PARFITT | 28944 HUBBARD ST LOT 23 | | | | LEESBURG | FL | 34748-8372 |
| ROBERT PARFITT | 4323 ETHEL RD | | | | OBETZ | OH | 43207-4530 |
| ROBERT PARHAM | 5554 ABILENE ST | | | | DENVER | CO | 80239-3733 |
| ROBERT PARIS | 30536 MANSE ST | | | | HARRISON TOWNSHIP | MI | 48045-1876 |
| ROBERT PARISEAU | 2488 S OAK RD | | | | DAVISON | MI | 48423-9144 |
| ROBERT PARISH | 710 FRANK ST | | | | ADRIAN | MI | 49221-3072 |
| ROBERT PARK | 919 CYNTHIA CT APT 1 | | | | NILES | OH | 44446-2708 |
| ROBERT PARKER | 1120 CHALET DR | | | | SANDUSKY | OH | 44870-5019 |
| ROBERT PARKER | PO BOX 272 | | | | FRANKLIN | OH | 45005-0272 |
| ROBERT PARKER | 7293 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9596 |
| ROBERT PARKER | 18301 E 27TH TER S | | | | INDEPENDENCE | MO | 64057-1521 |
| ROBERT PARKER | 625 CENTENNIAL ST | | | | WABASH | IN | 46992-1948 |
| ROBERT PARKER | 4005 GREEN KNOLL RD | | | | SALIDA | CA | 95368-9749 |
| ROBERT PARKER | 1234 142ND AVE | | | | WAYLAND | MI | 49348-9748 |
| ROBERT PARKER | 212 E FLORENCE AVE | | | | BANCROFT | MI | 48414-9781 |
| ROBERT PARKER | 6572 NORTHVIEW DR | | | | CLARKSTON | MI | 48346-1528 |
| ROBERT PARKER | 13567 ORCUTT HWY | | | | MILLERSBURG | MI | 49759-8702 |
| ROBERT PARKER | 838 E HARRISON ST | | | | DANVILLE | IL | 61832-5942 |
| ROBERT PARKER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROBERT PARKER | 7226 HILLMONT DR | | | | NEW ALBANY | OH | 43054-7026 |
| ROBERT PARKER | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT PARKER JR | 247 RAINBOW DR # 14718 | | | | LIVINGSTON | TX | 77399-2047 |
| ROBERT PARKHURST | 26652 KIRKWAY DR | | | | WOODHAVEN | MI | 48183-1977 |
| ROBERT PARKIN JR | 981 WEBER RD | | | | GLADWIN | MI | 48624-8445 |
| ROBERT PARKINS | 24177 BRENTWOOD CT | | | | NOVI | MI | 48374-3774 |
| ROBERT PARKINSON | PO BOX 283 | | | | EAST JORDAN | MI | 49727-0283 |
| ROBERT PARKS | 117 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1890 |
| ROBERT PARKS | 2920 RIVERCREST DR | | | | GAINESVILLE | GA | 30507-8348 |
| ROBERT PARKS | 1560 S CLAYTON RD | | | | NEW LEBANON | OH | 45345-9135 |
| ROBERT PARKS | 9050 MILL STATION ROAD | | | | SEBASTOPOL | CA | 95472-2549 |
| ROBERT PARKS | 1108 N COUNTY ROAD 475 E | | | | AVON | IN | 46123-8672 |
| ROBERT PARKS | 8145 CONDENSARY ROAD | | | | CRYSTAL | MI | 48818 |
| ROBERT PARKS | 1178 REX AVE | | | | FLINT | MI | 48505-1639 |
| ROBERT PARKS | 1015 CHESANING ST | | | | SAINT CHARLES | MI | 48655-1805 |
| ROBERT PARKS JR | 1201 W BEAVER RD | | | | AUBURN | MI | 48611-9722 |
| ROBERT PARLETTE JR | 1207 WEDGEWOOD DR | | | | COLUMBUS | OH | 43228-3112 |
| ROBERT PARNELL | 158 SHADY BEACH RD | | | | NORTH EAST | MD | 21901-4802 |
| ROBERT PARO | 206 SUBURBAN PARK DR APT 1 | | | | MANLIUS | NY | 13104-1983 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT PARODY | PO BOX 207 | | | | SYLVAN BEACH | NY | 13157-0207 |
| ROBERT PARR | 903 BROOKS ST | | | | BELOIT | WI | 53511-6028 |
| ROBERT PARR | 752 CHELSEA PL | | | | JANESVILLE | WI | 53546-1853 |
| ROBERT PARRA | 354 PALISADE AVE | | | | YONKERS | NY | 10703-2908 |
| ROBERT PARRISH | 939 SPRING ST | | | | LANCASTER | OH | 43130-4764 |
| ROBERT PARRISH | 4830 W KENT RD | | | | SAINT LOUIS | MI | 48880-9335 |
| ROBERT PARRISH | 5627 MESA VERDE TRL | | | | WHITE LAKE | MI | 48383-4020 |
| ROBERT PARROTT | 122 WELCOME WAY BLVD W APT 107D | | | | INDIANAPOLIS | IN | 46214-3059 |
| ROBERT PARSAGHIAN | 5328 PINEWOOD DR | | | | FLUSHING | MI | 48433-2440 |
| ROBERT PARSELL JR | 6211 COOK RD | | | | SWARTZ CREEK | MI | 48473-9164 |
| ROBERT PARSHALL | 5085 WILKINS RD | | | | HASTINGS | MI | 49058-8260 |
| ROBERT PARSHLEY | 724 N PARKWAY DR | | | | ANDERSON | IN | 46013-3245 |
| ROBERT PARSONS | 4374 VARNER RD | | | | BROWNSBURG | IN | 46112-8559 |
| ROBERT PARSONS | 5604 COLUMBUS AVE | | | | ANDERSON | IN | 46013-3014 |
| ROBERT PARSONS | 7316 GORDON EVANS RD | | | | NAVARRE | FL | 32566-9771 |
| ROBERT PARSONS | 12867 GEORGIA AVE | | | | GRAND LEDGE | MI | 48837-1949 |
| ROBERT PARSONS | 38815 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2477 |
| ROBERT PARSONS | 2 NORTHERN HILLS DR | | | | BEDFORD | IN | 47421-7498 |
| ROBERT PARTIN | 1916 STAYMAN DR | | | | KETTERING | OH | 45440-1631 |
| ROBERT PARTOGIAN | 691 CLIFFSIDE DR | | | | MILFORD | MI | 48381-1660 |
| ROBERT PARTSCH | 295 SUMMIT BLVD | | | | NORTH TONAWANDA | NY | 14120-2460 |
| ROBERT PARTYKA | 112 TUSCARORAS TRL | | | | PRUDENVILLE | MI | 48651 |
| ROBERT PASCH | 424 APPLEWOOD LN | | | | JANESVILLE | WI | 53548-3207 |
| ROBERT PASHON | 35039 PECO ST | | | | UNION CITY | CA | 94587-5222 |
| ROBERT PASINSKI | 1091 FERN WAY | | | | GLASSPORT | PA | 15045 |
| ROBERT PASQUALE | 105 BEECH ST | | | | CLINTON | MA | 01510-2704 |
| ROBERT PASSABET | 3508 W BOGART RD | | | | SANDUSKY | OH | 44870-9769 |
| ROBERT PASSMORE | 17271 GREENVIEW AVE | | | | DETROIT | MI | 48219-3584 |
| ROBERT PASTER | 41065 WYNDCHASE BLVD | | | | CANTON | MI | 48188-1995 |
| ROBERT PASTERNAK | 3969 FIELDVIEW AVE | | | | WEST BLOOMFIELD | MI | 48324-2836 |
| ROBERT PASTERZ | 15788 POWER DAM RD | | | | DEFIANCE | OH | 43512-6811 |
| ROBERT PASTOR | 284 WALTON DR | | | | MORRISVILLE | PA | 19067-5918 |
| ROBERT PATCHETT | 2729 ONAGON TRL | | | | WATERFORD | MI | 48328-3138 |
| ROBERT PATE | 5167 BLUE SAGE DR | | | | PALMDALE | CA | 93552-3860 |
| ROBERT PATERSON | 32100 SCHOENHERR RD | | | | WARREN | MI | 48088-1485 |
| ROBERT PATRICK | 368 OASIS PARK RD | | | | FORT MYERS | FL | 33905-3316 |
| ROBERT PATRICK | 1332 INVERNESS AVE | | | | YOUNGSTOWN | OH | 44502-2822 |
| ROBERT PATRICK | 164 UNIT 3 MALLARD GLENN DR | | | | CENTERVILLE | OH | 45458 |
| ROBERT PATRICK | 359 CLINTON AVE | | | | AKRON | OH | 44301-3115 |
| ROBERT PATRICK | 560 MALOY RD | | | | GRIFFIN | GA | 30224-7198 |
| ROBERT PATRICK | 5196 HILLCREST DR NW | | | | COVINGTON | GA | 30014-1326 |
| ROBERT PATRICK | 2024 E MOHAWK DR | | | | OLATHE | KS | 66062-2482 |
| ROBERT PATRICK | 6532 N WINDWOOD DR | | | | WEST CHESTER | OH | 45069-4326 |
| ROBERT PATRICK BAIRD | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| ROBERT PATRICK JR | 2032 EVERGREEN DR SE | | | | CONYERS | GA | 30013-6417 |
| ROBERT PATRICK JR | 1622 E 18TH ST | | | | ANDERSON | IN | 46016-2123 |
| ROBERT PATTEEN | 3164 LAURIA RD | | | | BAY CITY | MI | 48706-1192 |
| ROBERT PATTEN | 1097 PRINCETON DR | | | | WATERFORD | MI | 48327-4087 |
| ROBERT PATTERSON | 1333 FREEPORT DR | | | | MEDINA | OH | 44256-4378 |
| ROBERT PATTERSON | 1707 E DOROTHY LN APT 7 | | | | KETTERING | OH | 45429-3836 |
| ROBERT PATTERSON | 1711 S HEMLOCK RD | | | | MUNCIE | IN | 47302-1958 |
| ROBERT PATTERSON | PO BOX 2125 | | | | COOKEVILLE | TN | 38502-2125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT PATTERSON | 3052 EAGLE PASS TRL | | | | DELAND | FL | 32724-8298 |
| ROBERT PATTERSON | 1064 VERNIER RD | | | | GROSSE POINTE WOODS | MI | 48236-1535 |
| ROBERT PATTERSON | 3674 W 950 S | | | | PENDLETON | IN | 46064-9526 |
| ROBERT PATTERSON | 20740 30 MILE RD | | | | RAY | MI | 48096-1900 |
| ROBERT PATTERSON | 1707  E DOROTHY LANE APT 7 | | | | KETTERING | OH | 45429-3836 |
| ROBERT PATTERSON | 1001 THIRD STREET | SUITE 1 | | | CORPUS CHRISTI | TX | 78404 |
| ROBERT PATTERSON | 1001 THIRD STREET | STE. 1 | | | CORPUS CHRISTI | TX | 78404 |
| ROBERT PATTISON | | | | | | | |
| ROBERT PATTISON | 3166 CORNER OAK DR | | | | NORCROSS | GA | 30071-1511 |
| ROBERT PATTISON | G 1163 W BRISTOL RD | | | | FLINT | MI | 48507 |
| ROBERT PATTON | 2220 MAIN ST | | | | ANDERSON | IN | 46016-4371 |
| ROBERT PAUGH | 53 TULIP DR | | | | CONOWINGO | MD | 21918-1928 |
| ROBERT PAUL JR | 5267 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-9223 |
| ROBERT PAUL MCCORMICK | 4683 MIRABELLA CT | | | | SAINT PETE BEACH | FL | 33706 |
| ROBERT PAULDINE | 7437 E COURT ST | | | | DAVISON | MI | 48423-3398 |
| ROBERT PAULEY | 1836 MCCARTNEY AVE | | | | YPSILANTI | MI | 48198-9227 |
| ROBERT PAULEY | 0 RED TOOLHOUSE RD | | | | YAWKEY | WV | 25573-9795 |
| ROBERT PAULK | 24303 KNOLLWOOD ST | | | | NOVI | MI | 48375-2633 |
| ROBERT PAULL | 14541 MELROSE ST | | | | LIVONIA | MI | 48154-3509 |
| ROBERT PAULL | 1405 PADDLE WHEEL LN | | | | ROCHESTER HILLS | MI | 48306-4241 |
| ROBERT PAUWELS | 115 S SHERMAN ST | | | | BAY CITY | MI | 48708-7473 |
| ROBERT PAVALKO | 642 ANGILINE DR | | | | YOUNGSTOWN | OH | 44512-6567 |
| ROBERT PAVEY | 309 VILLAGE LN | | | | JONESVILLE | MI | 49250-1030 |
| ROBERT PAVICK | 8865 SOUTH ST SE | | | | WARREN | OH | 44484-2335 |
| ROBERT PAVICK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT PAVLIK | 2275 SILVER LAKE RD | | | | WATERFORD | MI | 48328-1748 |
| ROBERT PAVLOVIC | 1230 76TH ST SE | | | | BYRON CENTER | MI | 49315-8784 |
| ROBERT PAWCZUK | 4580 RUE DEMERS | | | | WEST BLOOMFIELD | MI | 48323-2238 |
| ROBERT PAWELAK | 29529 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-3420 |
| ROBERT PAWELCZYK | 443 BROAD ST | | | | NEW BRITAIN | CT | 06053-3961 |
| ROBERT PAWLAK | 169 BEGONIA TER | | | | PARRISH | FL | 34219-9225 |
| ROBERT PAWLOSKI | 8 WINCHELSEA CT | | | | REHOBOTH BEACH | DE | 19971-8639 |
| ROBERT PAWLOSKI | 16127 TRENTON AVE NE | | | | CEDAR SPRINGS | MI | 49319-9634 |
| ROBERT PAWLOWSKI | 17093 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3116 |
| ROBERT PAXTON | | | | | | | |
| ROBERT PAXTON JR | 121 OLD RIDGE RD | | | | NEW MILFORD | CT | 06776-3981 |
| ROBERT PAYNE | 1323 E VIENNA RD | | | | CLIO | MI | 48420-1852 |
| ROBERT PAYNE | 1976 CREEKSIDE DR | | | | BURT | NY | 14028-9702 |
| ROBERT PAYNE | 858 CHEROKEE DR | | | | TALLAPOOSA | GA | 30176-1051 |
| ROBERT PAYNE | PO BOX 44 | | | | KENNARD | IN | 47351-0044 |
| ROBERT PAYNE | 1804 KOSCIUSZKO AVE | | | | BAY CITY | MI | 48708-7423 |
| ROBERT PAYNE | 4259 UNDERHILL DR | | | | FLINT | MI | 48506-1531 |
| ROBERT PAYNE | 3237 LAKESIDE DR | | | | GRANBURY | TX | 76048-6564 |
| ROBERT PAYNE | PO BOX 4102 | | | | PAHRUMP | NV | 89041-4102 |
| ROBERT PAYNE | 704 E 5TH ST | | | | CAHOKIA | IL | 62206-1717 |
| ROBERT PAYNE | 8171 FOX HOLLOW RD | | | | GOODRICH | MI | 48438-9236 |
| ROBERT PAYNS | 684 ABBEY CT | | | | ROCHESTER HILLS | MI | 48307-4500 |
| ROBERT PAYTON | 15094 ROAD 83 | | | | ANTWERP | OH | 45813-9535 |
| ROBERT PAZDALSKI | 1508 GRANT RD | | | | WEST CHESTER | PA | 19382 |
| ROBERT PEACE | 7 PECAN DRIVE TRCE | | | | OCALA | FL | 34472-6203 |
| ROBERT PEACOCK | 3708 JAY LN | | | | SPRING HILL | TN | 37174-2180 |
| ROBERT PEACOCK | 64 N WILDWOOD TRL | | | | ROCKVILLE | IN | 47872-7750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT PEARCE | 1372 BIELBY ST | | | | WATERFORD | MI | 48328-1306 |
| ROBERT PEARL | 4409 W LOCKE RD | | | | PERRY | MI | 48872-9571 |
| ROBERT PEARL JR | 1223 W KALAMAZOO ST | | | | LANSING | MI | 48915-1621 |
| ROBERT PEARSON | 9512 W 400 S | | | | SWAYZEE | IN | 46986-9609 |
| ROBERT PEARSON | 137 KIM DR | | | | ANDERSON | IN | 46012-1012 |
| ROBERT PEARSON | 1655 NE ROANOKE DR | | | | BLUE SPRINGS | MO | 64014-0985 |
| ROBERT PEARY | 176 BRACE LANE | | | | TABERNACLE | NJ | 08088-9329 |
| ROBERT PECK | 27 PARKDALE AVE | | | | PONTIAC | MI | 48340-2545 |
| ROBERT PECK I I I | 4141 OLDS RD | | | | ONONDAGA | MI | 49264-9714 |
| ROBERT PECKHAM | 701 COVE VIEW DR | | | | WATERFORD | MI | 48327-3791 |
| ROBERT PEDACI | 1056 YARMOUTH RD | | | | GRAFTON | OH | 44044-1215 |
| ROBERT PEDDICORD | 3705 STATE ROUTE 7 | | | | NEW WATERFORD | OH | 44445-9784 |
| ROBERT PEDELINI | 1008 OLD FORGE RD | | | | NEW CASTLE | DE | 19720-5422 |
| ROBERT PEDLEY | 6992 PEPPER TREE CT | | | | LOCKPORT | NY | 14094-9668 |
| ROBERT PEEDIN | 2025 PLUMMER RD | | | | MARTINSVILLE | IN | 46151-7996 |
| ROBERT PEEK | 3732 MARYLAND AVE | | | | FLINT | MI | 48506-3175 |
| ROBERT PEEL | G 6459 FENTON RD | | | | FLINT | MI | 48507 |
| ROBERT PEEPLES | 29602 MIDDLEBELT RD UNIT 1802 | | | | FARMINGTON HILLS | MI | 48334-2349 |
| ROBERT PEEPLES | 12505 CHELSEA ST | | | | DETROIT | MI | 48213-1813 |
| ROBERT PEGG | 5907 GILMAN ST | | | | GARDEN CITY | MI | 48135-2512 |
| ROBERT PEGOUSKE | 33321 CHIEF LN | | | | WESTLAND | MI | 48185-2383 |
| ROBERT PEIRCE | 2736 DORCHESTER RD | | | | BIRMINGHAM | MI | 48009-7423 |
| ROBERT PELFERY | 11057 JERRYSON DR | | | | GRAND LEDGE | MI | 48837-9181 |
| ROBERT PELITI | 14540 SW 69TH ST | | | | MUSTANG | OK | 73064-9587 |
| ROBERT PELLEGRINI | 9684 MOHICAN CT | | | | PINCKNEY | MI | 48169-8241 |
| ROBERT PELLEGRINI | 47750 BEMIS RD | | | | BELLEVILLE | MI | 48111-9758 |
| ROBERT PELO | PO BOX 246 | | | | BEAVER FALLS | NY | 13305-0246 |
| ROBERT PELOSO | 1013 CREOLE DR | | | | BOSSIER CITY | LA | 71111-8195 |
| ROBERT PELOUCH | 3705 CLEAR CREEK BLVD | | | | MARTINSVILLE | IN | 46151-7381 |
| ROBERT PELTON | 4040 E. F-30 | | | | MIKADO | MI | 48745 |
| ROBERT PELTONEN | 6257 SAN VITO DR | | | | OTTER LAKE | MI | 48464-9722 |
| ROBERT PELUDAT | 344 ROYAL PARK DR | | | | ZEELAND | MI | 49464-2071 |
| ROBERT PENA | 400 W WINNIE LN APT 33 | | | | CARSON CITY | NV | 89703-2128 |
| ROBERT PENA SR | 310 N CEDAR ST APT 2 | | | | IMLAY CITY | MI | 48444-1178 |
| ROBERT PENCAK | 40387 EMERALD LN E | | | | CLINTON TWP | MI | 48038-4741 |
| ROBERT PENCE | 1810 MEAD LN | | | | WHITE LAKE | MI | 48386-1841 |
| ROBERT PENCE | 600 W JACKPINE LOOP | | | | MIO | MI | 48647-9429 |
| ROBERT PENCE | 1164 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1614 |
| ROBERT PENCE | 1120 DON WAYNE DR | | | | LAPEER | MI | 48446-3030 |
| ROBERT PENCEK | 17 HIGH LAWN LN | | | | ELKTON | MD | 21921 |
| ROBERT PENCEK 11 | 17 HIGH LAWN LN | | | | ELKTON | MD | 21921-1842 |
| ROBERT PENDEL | 1216 EAST AVE | | | | TALLMADGE | OH | 44278-2531 |
| ROBERT PENDERGRASS | 834 HUNTER BLVD | | | | LANSING | MI | 48910-4763 |
| ROBERT PENDERGRASS | 6355 SILVER FOXVE | | | | SAINT LOUIS | MO | 63034 |
| ROBERT PENERMON JR | 511 GRANADA DR | | | | PONTIAC | MI | 48342-1728 |
| ROBERT PENMAN | 15246 NANCY ST | | | | SOUTHGATE | MI | 48195-2025 |
| ROBERT PENMAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT PENMAN | | | | | | | |
| ROBERT PENN | 14 PALLISTER ST | | | | DETROIT | MI | 48202-2417 |
| ROBERT PENN | 3403 ROCHESTER RD | | | | DRYDEN | MI | 48428-9724 |
| ROBERT PENN JR | 1466 MONCREST DR NW | | | | WARREN | OH | 44485-1903 |
| ROBERT PENN JR | 1079 S 500 W | | | | RUSSIAVILLE | IN | 46979-9498 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT PENNEBAKER | RT 1 POX 192 | | | | L' ANSE | MI | 49946 |
| ROBERT PENNINGTON | 1497 PEPPER LN | | | | MARYSVILLE | OH | 43040-8959 |
| ROBERT PENNINGTON | 40 CLEVER LN | | | | LEXINGTON | OH | 44904-1208 |
| ROBERT PENNINGTON | 17098 HUNTINGTON WOODS DRIVE | | | | MACOMB | MI | 48042-2919 |
| ROBERT PENNINGTON SR | 20101 PRESTON RD | | | | CLEVELAND | OH | 44128-4350 |
| ROBERT PENNY | 550 N RYBOLT AVE | | | | INDIANAPOLIS | IN | 46222-3245 |
| ROBERT PENROD | 2112 SOUTHLEA DR | | | | DAYTON | OH | 45459-3639 |
| ROBERT PENROD | 416 E JEFFERSON ST | | | | EATON | IN | 47338-9406 |
| ROBERT PEOPLES JR | 215 GRACE ST | | | | FLINT | MI | 48503-1000 |
| ROBERT PEPIN | 2428 ADAIR ST | | | | FLINT | MI | 48506-3438 |
| ROBERT PEPPERS SR | 221 ASHLEY TRACE DR | | | | LOCUST GROVE | GA | 30248-2841 |
| ROBERT PERCHA | 8103 EDWARD | | | | CENTER LINE | MI | 48015-1367 |
| ROBERT PERCIVAL | 199 SPRINGHILL DR | | | | WHITE LAKE | MI | 48386-1973 |
| ROBERT PERDUE | 134 ARTHUR AVE | | | | CARLISLE | OH | 45005-1348 |
| ROBERT PERDUE | 582 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9271 |
| ROBERT PEREZ | 4030 N WILLOW DR | | | | MARION | IN | 46952-9603 |
| ROBERT PEREZ | 510 S J ST | | | | LOMPOC | CA | 93436-7708 |
| ROBERT PEREZ | 3617 175TH PL | | | | HAMMOND | IN | 46323-2910 |
| ROBERT PERICAK | 9859 KNOLL RD | | | | EDEN | NY | 14057-9728 |
| ROBERT PERIGO | 572 N BALDWIN AVE | | | | WHITE CLOUD | MI | 49349-9135 |
| ROBERT PERKINS | 29501 SYLVAN DR | | | | WILLOWICK | OH | 44095-4509 |
| ROBERT PERKINS | PO BOX 41 | 208 N. MAIN ST. | | | SAINT GEORGES | DE | 19733-0041 |
| ROBERT PERKINS | 11117 N WEBSTER RD | | | | CLIO | MI | 48420-8208 |
| ROBERT PERKINS | 1613 WINDSOR RD | | | | FORT WAYNE | IN | 46825-2263 |
| ROBERT PERKINS | PO BOX 664 | | | | PARKER CITY | IN | 47368-0664 |
| ROBERT PERKINS | 1882 MAPLEWOOD DR # DR12 | | | | LENNON | MI | 48449 |
| ROBERT PERKINS | 9065 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9115 |
| ROBERT PERKINS | 1708 LAKE GRASSLAND W | | | | GALLATIN | TN | 37066-5841 |
| ROBERT PERKINS | PO BOX 24 | | | | BAKER | MT | 59313-0024 |
| ROBERT PERKINS | 9073 BANCROFT RD | | | | BANCROFT | MI | 48414-9776 |
| ROBERT PERKINS | 155 VICTOR DR | | | | BUFORD | GA | 30518-2563 |
| ROBERT PERKINS | 251 FULMER RD | | | | PERKIOMEMVILLE | PA | 18074 |
| ROBERT PERKINS JR | 1932 BRIARWOOD LN | | | | TEMPERANCE | MI | 48182-9440 |
| ROBERT PERLEBERG | 210 LIGHTNING WOOD CT | | | | FORT WAYNE | IN | 46804-6725 |
| ROBERT PERNOD JR | 18 HIDDEN CV | | | | LAKE PLACID | FL | 33852-4909 |
| ROBERT PERO | 3965 S 84TH ST APT 3 | | | | GREENFIELD | WI | 53228-2341 |
| ROBERT PEROU | | | | | | | |
| ROBERT PEROUTKY | 8627 44TH ST | | | | LYONS | IL | 60534-1604 |
| ROBERT PERRIEN | 7435 STONEGATE CT | | | | INDIANAPOLIS | IN | 46256-2094 |
| ROBERT PERRINE | 45390 TYLER RD | | | | BELLEVILLE | MI | 48111-1371 |
| ROBERT PERRINE | 71 SAINT JOHN DR | | | | WILMINGTON | DE | 19808-4629 |
| ROBERT PERRY | 3573 LAKESHORE DR | | | | WATERFORD | MI | 48329-2282 |
| ROBERT PERRY | 14 LAWRENCE ST | | | | MASSENA | NY | 13662-1108 |
| ROBERT PERRY | 64 NURIUM CT | | | | PALMETTO | FL | 34221-1921 |
| ROBERT PERRY | 43368 FOUNTAIN DR | | | | STERLING HEIGHTS | MI | 48313-2342 |
| ROBERT PERRY | 308 FRASER ST | | | | SAGINAW | MI | 48602-1308 |
| ROBERT PERRY | 20026 FORRER ST | | | | DETROIT | MI | 48235-1822 |
| ROBERT PERRY | 26628 WOLVERINE ST | | | | MADISON HTS | MI | 48071-3716 |
| ROBERT PERRY | 7018 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9341 |
| ROBERT PERRY | 6985 TUSON BLVD APT 2C | | | | CLARKSTON | MI | 48346-4329 |
| ROBERT PERRY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT PERRY | 240 RIVERBEND DR | | | | FRANKLIN | TN | 37064-5517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT PERRY | 738 CONCORD POINT DR | | | | PERRYVILLE | MD | 21903-2565 |
| ROBERT PERRY | 401 CAPRI ROAD | | | | LANCASTER | PA | 17603 |
| ROBERT PERRY JR | G3332 KEARSLEY LAKE BLVD | | | | FLINT | MI | 48506 |
| ROBERT PERRY JR | PO BOX 4095 | | | | ALPHARETTA | GA | 30023-4095 |
| ROBERT PERRY JR | 9515 STOUT ST | | | | DETROIT | MI | 48228-1523 |
| ROBERT PERSA | 8813 W 103RD ST | | | | PALOS HILLS | IL | 60465-1614 |
| ROBERT PERSAILS | 3237 WYOMING AVE | | | | FLINT | MI | 48506-2514 |
| ROBERT PERSHON | 208 PINEY FOREST DR | | | | HAUGHTON | LA | 71037-7932 |
| ROBERT PERSINGER | 2504 W JOHNSON RD | | | | MUNCIE | IN | 47304-3066 |
| ROBERT PERSINGER JR | 655 1ST AVE | | | | PONTIAC | MI | 48340-2810 |
| ROBERT PERSONS | 4017 S OAK DR | | | | BEAVERTON | MI | 48612-8813 |
| ROBERT PERTEET | 8113 MEYERS RD | | | | DETROIT | MI | 48228-4014 |
| ROBERT PESHKO | 1525 E DAWSON RD | | | | MILFORD | MI | 48381-3035 |
| ROBERT PETELER | | | | | | | |
| ROBERT PETER | 19950 W PINECREST LN | | | | NEW BERLIN | WI | 53146-1337 |
| ROBERT PETERS | 6005 MILLER RD | | | | LOCKPORT | NY | 14094-9313 |
| ROBERT PETERS | 422 ERVINTOWN RD | | | | CASTLEWOOD | VA | 24224-5701 |
| ROBERT PETERS | 325 HOLLY LN | | | | BELLEVILLE | MI | 48111-1770 |
| ROBERT PETERS | 3346 BEAVER RD | | | | BAY CITY | MI | 48706-1166 |
| ROBERT PETERS | 1307 MILAN RD | | | | SANDUSKY | OH | 44870-3646 |
| ROBERT PETERSEN | 556 STACY ANN RDG | | | | ORTONVILLE | MI | 48462-8303 |
| ROBERT PETERSEN | 3832 STONE RD | | | | MIDDLEPORT | NY | 14105-9712 |
| ROBERT PETERSEN | 1448 S WASHBURN RD | | | | DAVISON | MI | 48423-9124 |
| ROBERT PETERSEN | 54704 BELLINGHAM DR | | | | SHELBY TWP | MI | 48316-1298 |
| ROBERT PETERSEN | 49 CHEYENNE DR | | | | GIRARD | OH | 44420-3606 |
| ROBERT PETERSON | 143 MONTBLEU DR | | | | GETZVILLE | NY | 14068-1330 |
| ROBERT PETERSON | 830 SANDERS RD | | | | OXFORD | MI | 48371-4320 |
| ROBERT PETERSON | 33493 FARMINGTON CT | | | | WESTLAND | MI | 48185-3012 |
| ROBERT PETERSON | 415 JONATHAN DR | | | | ROCHESTER HILLS | MI | 48307-5264 |
| ROBERT PETERSON | 3429 E GRAND RIVER AVE | | | | HOWELL | MI | 48843-8552 |
| ROBERT PETERSON | 24 SCHOOL ST | | | | CORTLANDT MANOR | NY | 10567-1002 |
| ROBERT PETERSON | 2313 RAINWATER RD | | | | DANDRIDGE | TN | 37725-6930 |
| ROBERT PETERSON | 1420 PERRY RD APT B7-20 | | | | GRAND BLANC | MI | 48439-1744 |
| ROBERT PETERSON | 7905 RUSTY HOOK CT | | | | HUDSON | FL | 34667-1463 |
| ROBERT PETERSON | PO BOX 322 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0322 |
| ROBERT PETERSON | 1323 W GERMAN RD | | | | BAY CITY | MI | 48708-9662 |
| ROBERT PETERSON | 385 THURMAN RD | | | | STOCKBRIDGE | GA | 30281-5426 |
| ROBERT PETERSON | 1008 NW 7TH PL | | | | MOORE | OK | 73160-1806 |
| ROBERT PETERSON | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT PETERSON JR | 2940 VICKSBURG ST | | | | DETROIT | MI | 48206-2355 |
| ROBERT PETHERBRIDGE | 5219 BRONCO DR | | | | CLARKSTON | MI | 48346-2607 |
| ROBERT PETITT | 5 ASHLEIGH DR | | | | MIDDLETOWN | DE | 19709-9593 |
| ROBERT PETRANEK | 9S541 CLARENDON HILLS RD | | | | WILLOWBROOK | IL | 60527-7085 |
| ROBERT PETRARCA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT PETRI | 6953 STATE ROUTE 219 LOT 95 | | | | CELINA | OH | 45822-7134 |
| ROBERT PETRICEVIC | 2120 AUGSBURG DR | | | | SAGINAW | MI | 48603-3702 |
| ROBERT PETRO | 1105 MEADOW LARK LN | | | | WINTER HAVEN | FL | 33884-2570 |
| ROBERT PETROCELLI | 1027 PENNSYLVANIA AVE | | | | PITCAIRN | PA | 15140-1014 |
| ROBERT PETROFF | 296 CEMETERY RD | | | | PUNXSUTAWNEY | PA | 15767-1162 |
| ROBERT PETROSKO | 2287 WILLOW DR | | | | N HUNTINGDON | PA | 15642-2128 |
| ROBERT PETROSKY | 15352 WOODCREST RD | | | | SPRING HILL | FL | 34604-0672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT PETROWSKI | 6286 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |
| ROBERT PETRUS | PO BOX 404 | 10590 ELM ST | | | NORTH COLLINS | NY | 14111-0404 |
| ROBERT PETRUS | PO BOX 64 | | | | NEW SPRINGFLD | OH | 44443-0064 |
| ROBERT PETRY | 2376 RUMFORD WAY | | | | BEAVERCREEK | OH | 45431-5682 |
| ROBERT PETSKA | 2008 SCHALLER ST | | | | JANESVILLE | WI | 53546-5772 |
| ROBERT PETT | 2104 IROQUOIS CT | | | | THOMPSONS STATION | TN | 37179-5025 |
| ROBERT PETTIFORD | 13606 STOEPEL ST | | | | DETROIT | MI | 48238-2536 |
| ROBERT PETTIGREW | 1411 W 38TH ST | | | | MARION | IN | 46953-3439 |
| ROBERT PETTIJOHN | 20879 WATERSCAPE WAY | | | | NOBLESVILLE | IN | 46062-8373 |
| ROBERT PETTIS | 123 ACORN ST | | | | MILLIS | MA | 02054-1410 |
| ROBERT PETTUS JR. | PO BOX 611 | | | | INKSTER | MI | 48141-0611 |
| ROBERT PETTWAY | 2213 ONTARIO AVE | | | | NIAGARA FALLS | NY | 14305-3073 |
| ROBERT PETZ | 5718 GAY ST | | | | TOLEDO | OH | 43613-1815 |
| ROBERT PEVEC | 2428 LARCHMONT DR | | | | WICKLIFFE | OH | 44092-2442 |
| ROBERT PEW | 5141 STERLING AVE | | | | YOUNGSTOWN | OH | 44515-3951 |
| ROBERT PEZALL | 3608 E FITZSIMMONS RD | | | | OAK CREEK | WI | 53154-5425 |
| ROBERT PFAFF | 3512 WAKEFIELD RD | | | | BERKLEY | MI | 48072-3453 |
| ROBERT PFEFFER | 42855 TYLER RD | | | | BELLEVILLE | MI | 48111-1440 |
| ROBERT PFEFFER | 21415 WINTER MIST DR | | | | SHELL KNOB | MO | 65747-7542 |
| ROBERT PFEIFFER | 2733 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1152 |
| ROBERT PFEIFFER | 4320 SANDHILL RD | | | | BELLEVUE | OH | 44811-8930 |
| ROBERT PFEIFFER | 12477 BUNO RD | | | | MILFORD | MI | 48380-2713 |
| ROBERT PFISTER | 307 W SPRING ST | | | | EATON | OH | 45320-1433 |
| ROBERT PHAGAN | 6007 BUREN ST | | | | KINGSTON | MI | 48741-5100 |
| ROBERT PHARDEL | 385 STATE PARK RD. | | | | ORTONVILLE | MI | 48462 |
| ROBERT PHARES | 30037 REGENT RD | | | | WICKLIFFE | OH | 44092-1756 |
| ROBERT PHEGLEY | 3520 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-1713 |
| ROBERT PHELIX | 101 TWIN BRIDGES RD | | | | MITCHELL | IN | 47446-6837 |
| ROBERT PHELPS | 6900 E PICCADILLY RD | | | | MUNCIE | IN | 47303-4553 |
| ROBERT PHELPS | 6262 ROBERTA ST | | | | BURTON | MI | 48509-2436 |
| ROBERT PHELPS | 17857 RIVERHILL DR | | | | MACOMB | MI | 48044-2783 |
| ROBERT PHELPS | 6602 N FOX RD | | | | JANESVILLE | WI | 53548-9362 |
| ROBERT PHELPS | 3022 VALENTINE CT | | | | MARION | IN | 46953-3400 |
| ROBERT PHIL | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT PHILLIPS | PO BOX 1004 | | | | RED OAK | GA | 30272-1004 |
| ROBERT PHILLIPS | 2236 RIVERBROOK CT | | | | DECATUR | GA | 30035-2919 |
| ROBERT PHILLIPS | 83 BOYLSTON ST | | | | MALDEN | MA | 02148-7930 |
| ROBERT PHILLIPS | 11 POND VIEW DR | | | | SAGINAW | MI | 48609-5141 |
| ROBERT PHILLIPS | 7043 FRANCES RD | | | | FLUSHING | MI | 48433-8809 |
| ROBERT PHILLIPS | 735 E COLFAX ST | | | | HASTINGS | MI | 49058-1520 |
| ROBERT PHILLIPS | 5627 FAIRGROVE RD | | | | FAIRGROVE | MI | 48733-9704 |
| ROBERT PHILLIPS | 390 W 9TH ST | | | | SALEM | OH | 44460-1556 |
| ROBERT PHILLIPS | 215 W 10TH ST | | | | FLINT | MI | 48503-3775 |
| ROBERT PHILLIPS | 752 WHITMORE AVE | | | | DAYTON | OH | 45417-1165 |
| ROBERT PHILLIPS | 432 SCARBOROUGH CT | | | | NEW LEBANON | OH | 45345-1645 |
| ROBERT PHILLIPS | 14545 LIBERTY CHURCH ST SE | | | | MINERVA | OH | 44657-8934 |
| ROBERT PHILLIPS | 7197 N PRAIRIE RD | | | | SPRINGPORT | IN | 47386-9521 |
| ROBERT PHILLIPS | 102 SW 30TH ST | | | | OAK GROVE | MO | 64075-9070 |
| ROBERT PHILLIPS | 36204 E BYNUM SPUR RD | | | | LONE JACK | MO | 64070-9596 |
| ROBERT PHILLIPS | 3389 TALBOT DR | | | | TROY | MI | 48083-5095 |
| ROBERT PHILLIPS | 9754 TUTTLE RD | | | | OLMSTED FALLS | OH | 44138-4220 |
| ROBERT PHILLIPS | 2915 SETTLEMENT CREEK RUN | | | | FORT WAYNE | IN | 46804-6040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT PHILLIPS | 3517 ROMAR DR | | | | BROWNSBURG | IN | 46112-8790 |
| ROBERT PHILLIPS | 12351 WILLOWAY CT | | | | PLYMOUTH | MI | 48170-6913 |
| ROBERT PHILLIPS III | 3106 GREENWOOD GLEN DR | | | | KINGWOOD | TX | 77345-1398 |
| ROBERT PHILLIPS JR | 1165 LYNSUE LN | | | | WATERFORD | MI | 48327-2454 |
| ROBERT PHILLIPS JR | 31457 EDWOOD DR | | | | WARREN | MI | 48088-2093 |
| ROBERT PHILLIPSON | 8667 NARROW LAKE RD | | | | SPRINGPORT | MI | 49284-9303 |
| ROBERT PHILO | 3806 HARROWSFIELD RD | | | | SYLVANIA | OH | 43560-3565 |
| ROBERT PHILPOTT | 36445 CURTIS RD | | | | LIVONIA | MI | 48152-2753 |
| ROBERT PHINNEY | 16739 PARKER RD | | | | ATHENS | AL | 35611-8508 |
| ROBERT PHIPPS | 7300 VINNEDGE RD | | | | FAIRFIELD | OH | 45011-9219 |
| ROBERT PHIPPS | 1288 CLEAR CREEK DR | | | | ROCHESTER HILLS | MI | 48306-3577 |
| ROBERT PIASTOWSKI | 407 MCINTOSH | | | | ALMONT | MI | 48003-8738 |
| ROBERT PICHEY | 807 W BRADEN RD | | | | PERRY | MI | 48872-8545 |
| ROBERT PICHOTTA | 2672 RODNEY DR | | | | RENO | NV | 89509-3846 |
| ROBERT PICKARD | 355 S BELVOIR BLVD | | | | SOUTH EUCLID | OH | 44121-2348 |
| ROBERT PICKENS | 8691 S 650 E | | | | LADOGA | IN | 47954-7211 |
| ROBERT PICKETT | 12244 4 MILE RD | | | | PLAINWELL | MI | 49080-9001 |
| ROBERT PIDGEON | 4241 MORGANTOWN RD | | | | BROWNSVILLE | KY | 42210-8208 |
| ROBERT PIEKARCZYK | PO BOX 735 | 92950 CR 652 | | | MARCELLUS | MI | 49067-0735 |
| ROBERT PIENIASZEK | PO BOX 306 | 1923 KENDALL RD | | | KENDALL | NY | 14476-0306 |
| ROBERT PIER | 1016 WAVERLY RD | | | | DIMONDALE | MI | 48821-9656 |
| ROBERT PIERCE | 8982 RUTH AVE | | | | ALLEN PARK | MI | 48101-1551 |
| ROBERT PIERCE | 3555 STATE ROUTE 39 | | | | SHELBY | OH | 44875-9472 |
| ROBERT PIERCE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROBERT PIERCE | 1449 COUTANT ST | | | | FLUSHING | MI | 48433-1820 |
| ROBERT PIERCEFIELD | 16354 7 MILE RD | | | | STANWOOD | MI | 49346-9502 |
| ROBERT PIERMAN | 38 PERRY ST | | | | LAMBERTVILLE | NJ | 08530-1639 |
| ROBERT PIERSON | 5250 HOWE ST | | | | SHELBY TOWNSHIP | MI | 48317-3064 |
| ROBERT PIETLUCK | 114 CHADWICK AVE | | | | LINWOOD | PA | 19061-4309 |
| ROBERT PIETLUCK | 1424 BROOKSIDE AVE | | | | LINWOOD | PA | 19061-4134 |
| ROBERT PIETRAS | 4850 PARK MANOR E. | BLDG 4 | | | SHELBY TWP | MI | 48316 |
| ROBERT PIFER | 4345 E BLANCHARD RD R2 | | | | SHEPHERD | MI | 48883 |
| ROBERT PIGAT | 376 ALEXANDER RD W | | | | BELLVILLE | OH | 44813-9004 |
| ROBERT PIGGOTT | 5107 N LAGRO RD | | | | MARION | IN | 46952-9731 |
| ROBERT PIGOTT | 731 KINGSBURY RD | | | | DELAWARE | OH | 43015-3031 |
| ROBERT PIHAJLIC | 2723 TALLAHASSEE DR | | | | ROCHESTER HILLS | MI | 48306-3859 |
| ROBERT PIJANOWSKI | 1323 NEAPOLITAN RD | | | | PUNTA GORDA | FL | 33983-6145 |
| ROBERT PIKE | 4073 WINTER HUE LN | C/O PATRICIA PIKE | | | DAVISON | MI | 48423-8932 |
| ROBERT PIKE | 809 TAMPA RD | | | | FORKED RIVER | NJ | 08731-5235 |
| ROBERT PILARSKI | 18100 FOXPOINTE DR | | | | CLINTON TWP | MI | 48038-2146 |
| ROBERT PILCK | 316 LISA ANN DR | | | | HURON | OH | 44839-2807 |
| ROBERT PILUS | 4012 S. RAINBOW BLVD. | SUITE K 63 | | | LAS VEGAS | NV | 89103 |
| ROBERT PINA | 311 DE ANZA WAY | | | | OXNARD | CA | 93033-6250 |
| ROBERT PINKERTON | 601 N YOUNG BLVD | | | | DESOTO | TX | 75115-4441 |
| ROBERT PINKSTAFF | 2898 LONE PINE RD | | | | FARWELL | MI | 48622-9491 |
| ROBERT PINSON | 13421 RIDGE RD W | | | | ALBION | NY | 14411-9157 |
| ROBERT PINYERD | 620 DAVIS ST | | | | CRESTLINE | OH | 44827-1307 |
| ROBERT PIPER | 198 SCHOOL ST | | | | BELLVILLE | OH | 44813-1219 |
| ROBERT PIRIE | PO BOX 190 | | | | LENNON | MI | 48449-0190 |
| ROBERT PIROG | 72 EILEEN DR | | | | BLOOMFIELD | MI | 48302-0420 |
| ROBERT PIRUCKI JR | 104 LITTLE GROVE LN | | | | NORTH FT MYERS | FL | 33917-3927 |
| ROBERT PISUT | 1853 EAGLE DR | | | | MORRIS | IL | 60450-6818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT PITCAVAGE | 5491 TURTLE COVE PKWY | | | | FLINT | MI | 48506-5361 |
| ROBERT PITCHER | 3687 CROCKARD RD | | | | FILION | MI | 48432-9729 |
| ROBERT PITCHFORD | 13825 W KATHLEEN LN | | | | GRAND LEDGE | MI | 48837-9302 |
| ROBERT PITLOCK | 13467 KINGSVILLE DR | | | | STERLING HTS | MI | 48312-4131 |
| ROBERT PITMAN | 1429 HAGERMAN DR | | | | DAYTON | OH | 45427-2110 |
| ROBERT PITSINGER | 9719 SVL BOX | | | | VICTORVILLE | CA | 92395-5177 |
| ROBERT PITT | 1585 LEDBURY DR | | | | BLOOMFIELD | MI | 48304-1244 |
| ROBERT PITTENGER | 1441 KURTZ RD | | | | HOLLY | MI | 48442-8377 |
| ROBERT PITTERS | 4773 HESSLER DR | | | | JACKSON | MI | 49201 |
| ROBERT PITTROF | 11 CAILYN WAY | | | | BROCKPORT | NY | 14420 |
| ROBERT PITTS | 700 S AIR DEPOT BLVD STE D | | | | MIDWEST CITY | OK | 73110-4850 |
| ROBERT PITTS JR | 18295 PRAIRIE ST | | | | DETROIT | MI | 48221-2137 |
| ROBERT PITZER | 12810 N CAVE CREEK RD APT 120 | | | | PHOENIX | AZ | 85022-5865 |
| ROBERT PIWOWARCZYK | 2140 DAVIS ST | | | | WYANDOTTE | MI | 48192-3539 |
| ROBERT PIXTON | 81 PIKE ST | | | | NEW BRITAIN | CT | 06051-3836 |
| ROBERT PIZANO | C/O ARTURO ACOSTA | DOVALINA & EURESTE LLP | 122 TUAM ST STE 100 | | HOUSTON | TX | 77006 |
| ROBERT PIZZEY | 6285 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2482 |
| ROBERT PLACIDO | 92 FINCH DR | | | | BERKELEY SPGS | WV | 25411-6456 |
| ROBERT PLACKO | 5229 DANA PL | | | | N RIDGEVILLE | OH | 44039-1481 |
| ROBERT PLAGANY | 30600 JEANINE ST | | | | LIVONIA | MI | 48152-3476 |
| ROBERT PLANALP | 385 CONCORD WAY | | | | GREENWOOD | IN | 46142-4705 |
| ROBERT PLANE | 2715 BRADY RD | | | | LUPTON | MI | 48635-9610 |
| ROBERT PLANK | 1769 STONE RD APT 2 | | | | ROCHESTER | NY | 14615-1660 |
| ROBERT PLANT JR | 19411 ARCHER ST | | | | DETROIT | MI | 48219-1710 |
| ROBERT PLANTIKOW | PO BOX 333 | | | | ORFORDVILLE | WI | 53576-0333 |
| ROBERT PLASKY | 3918 GALAXY BLVD | | | | STERLING HTS | MI | 48314-3167 |
| ROBERT PLATE | ADAIR MORSE LLP | 1800-1 QUEEN ST E | TORONTO ONTARIO | M5C 2W5 | | | |
| ROBERT PLATT | 1689 WILSON AVE SW | | | | GRAND RAPIDS | MI | 49534-6511 |
| ROBERT PLATT | 22918 LINNE ST | | | | CLINTON TWP | MI | 48035-2993 |
| ROBERT PLAVIC | 13336 WILTON AVE | | | | CLEVELAND | OH | 44135-4920 |
| ROBERT PLOCINIK | 16360 WAYNE RD | | | | LIVONIA | MI | 48154-2262 |
| ROBERT PLOOF | 332 EISENHOWER DR | | | | SAINT PETERS | MO | 63376-3986 |
| ROBERT PLOOF | 5346 HOPKINS RD | | | | FLINT | MI | 48506-1544 |
| ROBERT PLOSS | 1148 OLD HIGHWAY 70 | | | | CROSSVILLE | TN | 38572-3998 |
| ROBERT PLOTNER | 5919 SUNRISE CIR N | | | | SYLVANIA | OH | 43560-1596 |
| ROBERT PLOUCHA | 45488 HOLMES DR | | | | CANTON | MI | 48187-1657 |
| ROBERT PLOUGHMAN JR | 8719 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8749 |
| ROBERT PLOWMAN | 1601 S TALLMAN RD | | | | FOWLER | MI | 48835-9300 |
| ROBERT PLUCHINSKY | 8076 CLIFFVIEW DR | | | | POLAND | OH | 44514-2760 |
| ROBERT PLUMB | 37 SOMERSET ST | | | | SWARTZ CREEK | MI | 48473-1149 |
| ROBERT PLUMB | 121 N WINTERGARDEN RD APT 101 | | | | BOWLING GREEN | OH | 43402-2191 |
| ROBERT PLUMMER | 2273 TUNNELTON RD | | | | BEDFORD | IN | 47421-8883 |
| ROBERT PLUMMER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT PLUNK | 1305 RIVER BLUFF TRL | | | | TOBACCOVILLE | NC | 27050-9129 |
| ROBERT POBOCIK | 4301 NEWARK CIR | | | | GRAND BLANC | MI | 48439-2510 |
| ROBERT PODKAMINER | 1859 HAPPY VALLEY RD | | | | SANTA ROSA | CA | 95409 |
| ROBERT PODOLSKY | 2970 BURTONWOOD DR | | | | SPRING HILL | TN | 37174-8243 |
| ROBERT PODSEDNIK | PO BOX 121 | | | | LEROY | TX | 76654-0121 |
| ROBERT POEL | 9180 GOULD RD | | | | LINDEN | MI | 48451-9487 |
| ROBERT POGACNIK | 356 AFTON AVE | | | | YOUNGSTOWN | OH | 44512-2310 |
| ROBERT POHL | 44057 MINNESOTA CREEK RD | | | | PAONIA | CO | 81428-8128 |
| ROBERT POHL | 770 3RD ST | | | | FENTON | MI | 48430-4117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT POHLMAN | 551 N PINE ST | | | | JANESVILLE | WI | 53548-2850 |
| ROBERT POHLMAN | 206 SOUTH WALNUT STREET | | | | BAY CITY | MI | 48706-4957 |
| ROBERT POINAN | 598 LONG POND RD | | | | ROCHESTER | NY | 14612-3043 |
| ROBERT POINDEXTER | 1501 COLLEGEVIEW DR | | | | BOWLING GREEN | KY | 42101-2830 |
| ROBERT POISAL | 5327 GRAPEVINE DR | | | | INDIANAPOLIS | IN | 46235-4112 |
| ROBERT POJE | 5900 REPUBLIC RD | | | | OSKALOOSA | KS | 66066-5391 |
| ROBERT POLAK | | | | | | | |
| ROBERT POLAND | 31601 MC NAMEE | | | | FRASER | MI | 48026-2650 |
| ROBERT POLANSKY | 860 SALT SPRINGS RD | | | | WARREN | OH | 44481-8622 |
| ROBERT POLANSKY JR | 975 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9777 |
| ROBERT POLEET | 3980 WASHINGTON ST | | | | ROSLINDALE | MA | 02131-1239 |
| ROBERT POLI | 4279 LATIFEE CT | | | | SWARTZ CREEK | MI | 48473-1710 |
| ROBERT POLING JR | 4774 WILLIAMS RD | | | | HARRISON | MI | 48625-9715 |
| ROBERT POLITSKY | 4050 KIBLER TOOT RD SW | | | | WARREN | OH | 44481-9188 |
| ROBERT POLITTE | 1448 PROSPECT LAKES DR | | | | WENTZVILLE | MO | 63385-4903 |
| ROBERT POLK | 32465 MEADOWBROOK ST | | | | LIVONIA | MI | 48154-3033 |
| ROBERT POLK | 1213 E 6TH ST | | | | TUSCUMBIA | AL | 35674-2935 |
| ROBERT POLLAK | 5615 S GALE ST | | | | INDIANAPOLIS | IN | 46227-7043 |
| ROBERT POLLARD | 141 GLYNWATER DR | | | | MOORESVILLE | NC | 28117-8080 |
| ROBERT POLLARD | 2318 ARTHUR AVE | | | | DAYTON | OH | 45414-3120 |
| ROBERT POLLARD | 16596 GLASTONBURY ROAD | | | | DETROIT | MI | 48219-4137 |
| ROBERT POLLARD | 6180 LINDSAY DR | | | | WATERFORD | MI | 48329-3030 |
| ROBERT POLLITT | 604 KING ST | | | | EATON RAPIDS | MI | 48827-1272 |
| ROBERT POLLOCK | 3353 HAMPSHIRE PIKE | | | | MT PLEASANT | TN | 38474-3040 |
| ROBERT POLLOCK | N5342 16TH AVE | | | | MAUSTON | WI | 53948-9579 |
| ROBERT POLONI | 9818 CRANE RD | | | | MILAN | MI | 48160-9796 |
| ROBERT POLSON | 12703 JONES RD APT 1303 | | | | HOUSTON | TX | 77070-4623 |
| ROBERT POLTA | 4893 MAPLE ST | | | | VIENNA | OH | 44473-9631 |
| ROBERT POLZIN | 5805 W HARMON AVE SPC 7 | | | | LAS VEGAS | NV | 89103-4861 |
| ROBERT POLZIN | 3225 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3732 |
| ROBERT POLZIN JR | 3451 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1851 |
| ROBERT POMA | 32143 GLEN ST | | | | WESTLAND | MI | 48186-4915 |
| ROBERT POMEROY | 4934 NEEDLEFISH LN | | | | ST JAMES CITY | FL | 33956-2734 |
| ROBERT POMPEY | 1650 ONONDAGA RD | | | | HOLT | MI | 48842-9645 |
| ROBERT POMPONI | 2533 HILLSIDE LN | | | | NORRISTOWN | PA | 19403-3612 |
| ROBERT PONDER | 1154 DOLPHIN DR SW | | | | ATLANTA | GA | 30311-2804 |
| ROBERT PONDER | 1200 MICHIGAN AVE | | | | SAINT CLOUD | FL | 34769-3837 |
| ROBERT PONGRACZ | 110 BUCKEYE ST | | | | SOUTH AMHERST | OH | 44001-2810 |
| ROBERT POOLE | 1585 APPLECROFT LN | | | | HOLT | MI | 48842-1984 |
| ROBERT POOLE | 3506 MACKIN RD | | | | FLINT | MI | 48504-3278 |
| ROBERT POOLE | 27 RAVENS POINTE | | | | LAKE ST LOUIS | MO | 63367-2239 |
| ROBERT POOLE SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT POORE | 10707 DUPONT OAKS BLVD | | | | FORT WAYNE | IN | 46845-8972 |
| ROBERT POORE | 7931 SANDUSKY AVE | | | | KANSAS CITY | KS | 66112-2651 |
| ROBERT POORMAN JR | 2191 ROCKBRIDGE RD APT 1702 | | | | STONE MOUNTAIN | GA | 30087-6704 |
| ROBERT POPA | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT POPE III | 8430 ARDSLEY DR | | | | SAINT LOUIS | MO | 63121-4527 |
| ROBERT POPMA | 1149 CALIFORNIA ST NW | | | | GRAND RAPIDS | MI | 49504-5428 |
| ROBERT POPOVICH | 101 WAE TRL | | | | CORTLAND | OH | 44410-1636 |
| ROBERT POPP | 130 3RD AVENENU | | | | NEW EAGLE | PA | 15067 |
| ROBERT POPP | 2432 DURFEE RD | P.O. BOX 33 | | | LUZERNE | MI | 48636-9737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT PORTELL | 714 PEACE HAVEN CT | | | | SAINT LOUIS | MO | 63125-5404 |
| ROBERT PORTER | 1201 QUAKER RD | | | | BARKER | NY | 14012-9538 |
| ROBERT PORTER | 928 N ROCHESTER AVE | | | | INDIANAPOLIS | IN | 46222-3472 |
| ROBERT PORTER | 602 N BERTWOOD CT | WOODLAND HILLS | | | CELESTINE | IN | 47521-9693 |
| ROBERT PORTER | 1968 HEYWOOD ST APT G | | | | SIMI VALLEY | CA | 93065-3570 |
| ROBERT PORTER | 29783 CARLYSLE ST | | | | INKSTER | MI | 48141-2737 |
| ROBERT PORTER | 1079 ROODS LAKE RD | | | | LAPEER | MI | 48446-8301 |
| ROBERT PORTER | 1307 RAHN ST | | | | WESTLAND | MI | 48186-7827 |
| ROBERT PORTER | 17645 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3150 |
| ROBERT PORTER | 11192 VILLAGE LN | | | | CLINTON | MI | 49236-9594 |
| ROBERT PORTER | 7610 NE 75TH TER | | | | KANSAS CITY | MO | 64158-1064 |
| ROBERT PORTNER | 5600 KOLKE CREEK TRL | | | | GAYLORD | MI | 49735-8062 |
| ROBERT PORTWOOD | 906 N LINN ST | | | | BAY CITY | MI | 48706-3735 |
| ROBERT POSEGA | 14959 ARCHER AVE | | | | LOCKPORT | IL | 60441-2256 |
| ROBERT POSEY | 15314 FAIRCREST ST | | | | DETROIT | MI | 48205-2977 |
| ROBERT POSPISIL | 2627 W. M-21, SITE #63 | | | | OWOSSO | MI | 48867 |
| ROBERT POST | PO BOX 108 | | | | KINGMAN | AZ | 86402-0108 |
| ROBERT POST | 4592 JACK PINE DR | | | | HOLLAND | MI | 49423-8971 |
| ROBERT POST | 13445 TUCKER DR | | | | DEWITT | MI | 48820-9356 |
| ROBERT POSTLE | 3090 CULVERT RD | | | | MEDINA | NY | 14103-9624 |
| ROBERT POTE | 1181 CRESTWOOD DR | | | | GREENWOOD | IN | 46143-7783 |
| ROBERT POTRYKUS | 5330 S 115TH ST | | | | HALES CORNERS | WI | 53130-1114 |
| ROBERT POTRYKUS | PROFIT SHARING PLAN | 2624 TANGLEWOOD DR | | | ATHENS | TX | 75752 |
| ROBERT POTTS | 37 EMERALD CT | | | | SATELLITE BEACH | FL | 32937-3921 |
| ROBERT POTTS | 3732 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9434 |
| ROBERT POTTS | 441 ROSELAWN AVE NE | | | | WARREN | OH | 44483-5432 |
| ROBERT POTTS | PO BOX 846 | | | | MOREHEAD | KY | 40351-0846 |
| ROBERT POTTS | RR 3 BOX 1274 | | | | CHANDLER | OK | 74834-8527 |
| ROBERT POULOS | 2917 GAMMA LN | | | | FLINT | MI | 48506-1830 |
| ROBERT POULSEN | 22767 ROYALTON RD | | | | STRONGSVILLE | OH | 44149-3835 |
| ROBERT POUNDS | 5235 N WASHBURN RD | | | | DAVISON | MI | 48423-9302 |
| ROBERT POUNDS | 4093 HICKORY VIEW DR | | | | HAMILTON | OH | 45011-6500 |
| ROBERT POUNDS JR | 6324 TIPPECANOE RD #5 | | | | CANFIELD | OH | 44406-9598 |
| ROBERT POVIA | 1140 LAWRENCE AVE | | | | POINT PLEASANT BORO | NJ | 08742-2342 |
| ROBERT POWELL | 5335 LYME BAY CIR | | | | NORCROSS | GA | 30071-4545 |
| ROBERT POWELL | 67 POMEROY ST | | | | ROCHESTER | NY | 14621-4033 |
| ROBERT POWELL | 4 OSCAR WAY | | | | TRENTON | NJ | 08620-1626 |
| ROBERT POWELL | 36 JUNIPER ST | | | | NEW CASTLE | DE | 19720-4928 |
| ROBERT POWELL | 714 VALLEY VIEW DR APT C | | | | IONIA | MI | 48846-1084 |
| ROBERT POWELL | 732 SPRING VALLEY RD | | | | PARADISE | TX | 76073-4648 |
| ROBERT POWELL | 1443 NAAMANS CREEK RD | | | | GARNET VALLEY | PA | 19061-1806 |
| ROBERT POWELL | 6821 CHESTERFIELD | | | | WATERFORD | MI | 48327-3527 |
| ROBERT POWELL | PO BOX 173 | | | | LAINGSBURG | MI | 48848-0173 |
| ROBERT POWELL | 3902 SW HARBOR DR | | | | LEES SUMMIT | MO | 64082-4633 |
| ROBERT POWELL | 739 FOX AVE | | | | YPSILANTI | MI | 48198-6197 |
| ROBERT POWELL JR | 572 SODOM HUTCHINGS RD SE | | | | VIENNA | OH | 44473-9633 |
| ROBERT POWERS | 5317 SIERRA CIR N | | | | DAYTON | OH | 45414-3685 |
| ROBERT POWERS | 9940 STATE ROUTE 503 S | | | | CAMDEN | OH | 45311-8988 |
| ROBERT POWERS | 9388 FRENCH QUARTERS CIR | | | | WEEKI WACHEE | FL | 34613-4212 |
| ROBERT POWERS | 1123 OAKDALE AVE | | | | DAYTON | OH | 45420-1515 |
| ROBERT POWERS | 303 NUTHATCH RD | | | | ORTONVILLE | MI | 48462-8551 |
| ROBERT POWERS JR | 14933 STONEY BROOK DR | | | | SHELBY TWP | MI | 48315-5571 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT POZEGA | 3606 SOCHA WAY | | | | PORT ORANGE | FL | 32129-4259 |
| ROBERT PRANTLE | 2952 PARKSIDE DR | | | | JENISON | MI | 49428-9144 |
| ROBERT PRASHAW | 9313 S POINTE LASALLE DR | | | | BLOOMINGTON | IN | 47401-9011 |
| ROBERT PRATER | 809 PICCADILLI RD | | | | ANDERSON | IN | 46013-5067 |
| ROBERT PRATER | PO BOX 915 | | | | RICHMOND | KY | 40476-0915 |
| ROBERT PRATER | 1001 EUGENIA DR | | | | MASON | MI | 48854-2005 |
| ROBERT PRATHER | 23799 RIVER RUN RD | | | | MENDON | MI | 49072-9517 |
| ROBERT PRATT | 14 BALDWIN ST | | | | MASSENA | NY | 13662-1045 |
| ROBERT PRATT | 135 ROSS ST | | | | BATAVIA | NY | 14020-2324 |
| ROBERT PRATT | 4091 EILEEN ST | | | | SIMI VALLEY | CA | 93063-2810 |
| ROBERT PRATT | 1943 S TRUMBULL AVE | | | | CHICAGO | IL | 60623-3227 |
| ROBERT PRATT | 2662 CRACKERS NECK RD | | | | MOUNTAIN CITY | TN | 37683-6430 |
| ROBERT PRATT | 3005 STONELEIGH DR | | | | LANSING | MI | 48910-3804 |
| ROBERT PRATT | 1257 24TH ST | | | | DETROIT | MI | 48216-1619 |
| ROBERT PRATT | 2360 SWAFFER RD | | | | MILLINGTON | MI | 48746-9613 |
| ROBERT PRATT | 700 PARK VW | | | | CLIO | MI | 48420-2305 |
| ROBERT PRECOPIO | 6011 HARTWELL ST | | | | DEARBORN | MI | 48126-2243 |
| ROBERT PREECE | 4267 LIPPINCOTT RD | | | | LAPEER | MI | 48446-7814 |
| ROBERT PREINFALK | BULGARIPLATZ 14 | 4020 LINZ | AUSTRIA | | | | |
| ROBERT PREIS | 2126 CARROLLTON RD | | | | FINKSBURG | MD | 21048-1128 |
| ROBERT PREISCH | 6760 WHEELER RD | | | | LOCKPORT | NY | 14094-9454 |
| ROBERT PREISEL | 1850 S SUMMERS RD | | | | IMLAY CITY | MI | 48444-9787 |
| ROBERT PRENZLER | 10750 BRENNAN RD ROUTE 2 | | | | BRANT | MI | 48614 |
| ROBERT PRESBY | 39528 MORIAH DR | | | | STERLING HEIGHTS | MI | 48313-5748 |
| ROBERT PRESGROVE | 1149 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8886 |
| ROBERT PRESLEY | 731 NEW BILDAD RD | | | | SMITHVILLE | TN | 37166-8181 |
| ROBERT PRESS | 9195 N PEACEFUL VALLEY DR | | | | PINCKNEY | MI | 48169-8861 |
| ROBERT PRESSON JR | 3109 MILLER RD | | | | FLINT | MI | 48503-4601 |
| ROBERT PRESTON | 35 VISTA LOOP | | | | HANOVER | PA | 17331-7457 |
| ROBERT PRESTON | 4211 GRUBBS REX RD | | | | ARCANUM | OH | 45304-9221 |
| ROBERT PRESTON | 2173 S VAN DYKE RD | | | | BAD AXE | MI | 48413-8448 |
| ROBERT PRESTON | 16215 WALNUT GRV | | | | MANCHESTER | MI | 48158-8301 |
| ROBERT PRESTON HENDERSON | 3956 N MITTHOEFER RD | | | | INDIANAPOLIS | IN | 46235 |
| ROBERT PREVILLE | 5100 BARR RD | | | | CANTON | MI | 48188-2226 |
| ROBERT PREVO | 54 ABBOTT ST | | | | RIVER ROUGE | MI | 48218-1503 |
| ROBERT PREVOST | 39 CLAREMONT DR | | | | BRUNSWICK | OH | 44212-1503 |
| ROBERT PRIBOJ | 3736 SHASTA COURT | | | | CHINO | CA | 91710-2053 |
| ROBERT PRICE | PO BOX 1454 | | | | HEMINGWAY | SC | 29554-1454 |
| ROBERT PRICE | 215 RAMBLING ROSE DR | | | | SPARTA | GA | 31087-5823 |
| ROBERT PRICE | 9721 LOVELESS RD | | | | MECHANICSBURG | OH | 43044-9558 |
| ROBERT PRICE | 2054 HEMLOCK CT | | | | YOUNGSTOWN | OH | 44515-4916 |
| ROBERT PRICE | PO BOX 57 | | | | RUSSIAVILLE | IN | 46979-0057 |
| ROBERT PRICE | PO BOX 430791 | | | | PONTIAC | MI | 48343-0791 |
| ROBERT PRICE | 1260 E FINERTY RD | | | | WEST BRANCH | MI | 48661-9755 |
| ROBERT PRICE | W310S7475 ARBOR DR | | | | MUKWONAGO | WI | 53149-9242 |
| ROBERT PRICE | 2740 N 37TH ST | | | | KANSAS CITY | KS | 66104-2563 |
| ROBERT PRICE | 1416 CHERRY STONE ST | | | | NORMAN | OK | 73072-5915 |
| ROBERT PRICE | 6204 SANDSTONE DR | | | | ARLINGTON | TX | 76001-5498 |
| ROBERT PRICE | 314 EVERGREEN DR | | | | NEWARK | DE | 19702-2159 |
| ROBERT PRICE | 6924 MARTY ST | | | | OVERLAND PARK | KS | 66204-1346 |
| ROBERT PRICE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROBERT PRICE | 104 MANN AVE | | | | FAIRBORN | OH | 45324-5021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT PRICE JR | 104 COLUMBIA AVE | | | | NEWTON HIGHLANDS | MA | 02461-1618 |
| ROBERT PRIDE | 18497 SUNDERLAND RD | | | | DETROIT | MI | 48219-2815 |
| ROBERT PRIDY | 8241 SPRING RD | | | | STANTON | MN | 48888-9773 |
| ROBERT PRIEBE | N28W22152 INDIANWOOD CT | | | | WAUKESHA | WI | 53186-1077 |
| ROBERT PRIES | 2656 S LANG DR | | | | BRIMLEY | MI | 49715-9418 |
| ROBERT PRIESTER | 558 OAK KNOLL AVE SE | | | | WARREN | OH | 44483-6043 |
| ROBERT PRIESTLEY | 8265 N PINE HAVEN PT | | | | CRYSTAL RIVER | FL | 34428-6911 |
| ROBERT PRIM | 341 KRISTINA COURT | | | | DAYTON | OH | 45458-4127 |
| ROBERT PRIMEAU | 392 W BURNSIDE RD | | | | FOSTORIA | MI | 48435-9657 |
| ROBERT PRINCE | 2787 TURTLE COVE TRWY | | | | MONTICELLO | GA | 31064-8754 |
| ROBERT PRINCE | 2013 HIGHWAY 207 | | | | ROGERSVILLE | AL | 35652-3753 |
| ROBERT PRING | 24528 BARRETT RD | | | | OLMSTED FALLS | OH | 44138-1312 |
| ROBERT PRINGLE | 516 IDEAL ST | | | | MILAN | MI | 48150-1415 |
| ROBERT PRINGLE | 4085 N BELSAY RD | | | | FLINT | MI | 48506-1631 |
| ROBERT PRINGLE | 154 E 1287TH RD | | | | BALDWIN CITY | KS | 66006-7164 |
| ROBERT PRISBE | 3476 YARNEY RD | | | | WATERFORD | MI | 48329-2780 |
| ROBERT PRITCHARD | 2231 S FERRIS RD | | | | SUMNER | MI | 48889-9712 |
| ROBERT PRITCHETT | 1353 BIELBY ST | | | | WATERFORD | MI | 48328-1307 |
| ROBERT PRITCHETT JR | 4130 LAMSON ST | | | | SAGINAW | MI | 48601-4173 |
| ROBERT PRITT | 320 CLAIBORNE RD | | | | PASADENA | MD | 21122-5211 |
| ROBERT PRITT | 22564 MONTEREY DR | | | | WOODHAVEN | MI | 48183-2240 |
| ROBERT PRIVETTE | 10 CAMBRIDGE CT | | | | LEXINGTON | OH | 44904-9780 |
| ROBERT PROBST | 7540 LAURIE LN N | | | | SAGINAW | MI | 48609-4942 |
| ROBERT PROCHAZKA | 4404 TANGLEWOOD DR | | | | JANESVILLE | WI | 53546-3510 |
| ROBERT PROCTOR | 104 CLARISSA LN | | | | HOUGHTON LAKE | MI | 48629-8964 |
| ROBERT PROFFER | 2480 MEADOWCROFT DR | | | | BURTON | MI | 48519-1270 |
| ROBERT PROKASKI | 5240 S MULLIGAN AVE | | | | CHICAGO | IL | 60638-1333 |
| ROBERT PROPER | 181 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1125 |
| ROBERT PROSSER | 10233 W SUN CITY BLVD | | | | SUN CITY | AZ | 85351-3937 |
| ROBERT PROSSER | 434 BUCHANAN ST | | | | SANDUSKY | OH | 44870-4717 |
| ROBERT PROUGH | 116 COOK ST | | | | ROMEO | MI | 48065-5106 |
| ROBERT PROULX | 35 FRUIT ST | | | | WORCESTER | MA | 01609-2127 |
| ROBERT PROUSE | 32638 VINES CREEK RD | | | | DAGSBORO | DE | 19939-4016 |
| ROBERT PROUT | 40476 REGENCY DR | | | | STERLING HTS | MI | 48313-3968 |
| ROBERT PROUX | 5129 MARTIN RD | | | | BEAVERTON | MI | 48612-8542 |
| ROBERT PROVINCE | PO BOX 241 | | | | IRONDALE | MO | 63648-0241 |
| ROBERT PROVOST | 7905 N COUNTY ROAD 600 W | | | | MIDDLETOWN | IN | 47356-9406 |
| ROBERT PROW | 200 BRIAR AVE | | | | BEDFORD | IN | 47421-7240 |
| ROBERT PRUCHNIEWSKI | 7 RUSTY ANCHOR DR | | | | REHOBOTH BEACH | DE | 19971-9572 |
| ROBERT PRUETT | PO BOX 336 | | | | ELLETTSVILLE | IN | 47429-0336 |
| ROBERT PRUETT | 991 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46219-4514 |
| ROBERT PRUGH | 614 WEST WATER STREET | | | | PIQUA | OH | 45356-2158 |
| ROBERT PRUITT | 5 PITCAIRN PL | | | | NEWARK | DE | 19702-1432 |
| ROBERT PRUITT | 1460 LILA DR | | | | TROY | MI | 48085-3407 |
| ROBERT PRUSAKIEWICZ | 9324 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3018 |
| ROBERT PRUSSEY | 3823 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9581 |
| ROBERT PRYOR | 19600 BAKER RD | | | | GAMBIER | OH | 43022-9712 |
| ROBERT PRYOR | 149 SUMMER AVE | | | | HILLSIDE | NJ | 07205-1630 |
| ROBERT PRYOR | 2365 STONEBROOK CT | | | | FLUSHING | MI | 48433-2595 |
| ROBERT PRYSTAJKO | 6937 MERTZ RD | | | | MAYVILLE | MI | 48744-9549 |
| ROBERT PRZYBYLA | 33703 BARRINGTON ST | | | | WESTLAND | MI | 48186-4520 |
| ROBERT PRZYBYLSKI | 11241 KAPOK AVE | | | | PORT RICHEY | FL | 34668-2226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT PRZYBYLSKI | 1517 WEBBER ST | | | | SAGINAW | MI | 48601-3412 |
| ROBERT PRZYKUCKI | 231 E CHOCOLAY ST | | | | MUNISING | MI | 49862-1030 |
| ROBERT PTASHNIK | 5347 PARENT AVE | | | | WARREN | MI | 48092 |
| ROBERT PTASZNIK | 1106 W POTTAWATAMIE ST | | | | TECUMSEH | MI | 49286-1630 |
| ROBERT PUCAK | 4192 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9707 |
| ROBERT PUCKETT | PO BOX 268 | | | | LIVINGSTON | KY | 40445-0268 |
| ROBERT PUDNEY | 9 N HULBERT ST | | | | WHITE LAKE | MI | 48386-2209 |
| ROBERT PUDVAN | 70 WATERSIDE DR APT F | | | | GROVER | MO | 63040-1668 |
| ROBERT PUENTE | 1816 SHEPHEARD DR | | | | FORT WORTH | TX | 76114-2158 |
| ROBERT PUFAHL | 171 STRIETER DR | | | | SAGINAW | MI | 48609-5259 |
| ROBERT PUGH | 147 OLD TEAL ROAD | | | | HIRAM | GA | 30141-3518 |
| ROBERT PUGH | PO BOX 922 | | | | POLO | MO | 64671-0922 |
| ROBERT PUGH | 25830 STONYCROFT DR | | | | SOUTHFIELD | MI | 48033-5889 |
| ROBERT PUGH SR | 120 RANDOMWOOD LN | | | | NEW BERN | NC | 28562-9531 |
| ROBERT PUGMIRE | 14252 BELSAY RD | | | | MILLINGTON | MI | 48746-9218 |
| ROBERT PUGNO | 2610 WALLIN LAKE DR | | | | WEST BRANCH | MI | 48661-9495 |
| ROBERT PULCINE | 1708 E HOTEL DR | | | | EDGERTON | WI | 53534-9084 |
| ROBERT PULLIAM | PO BOX 45 | | | | ELKMONT | AL | 35620-0045 |
| ROBERT PULLINS | 926 KENSINGTON AVE | | | | BUFFALO | NY | 14215-2701 |
| ROBERT PULLO | 921 HARRISON AVE | | | | NIAGARA FALLS | NY | 14305-1106 |
| ROBERT PULLUM | 2343 SANTA FE PIKE | | | | SANTA FE | TN | 38482-3326 |
| ROBERT PULLY | 7228 NC HIGHWAY 87 NORTH | | | | REIDSVILLE | NC | 27320-0184 |
| ROBERT PUMPHREY | 4401 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9463 |
| ROBERT PUNG | 610 GRAPE ST | | | | PORTLAND | MI | 48875-1026 |
| ROBERT PUNNETT | 9845 NEWBURG RD | | | | TECUMSEH | MI | 49286-9754 |
| ROBERT PUNZEL | 1423 LA SALLE ST | | | | JANESVILLE | WI | 53546-2422 |
| ROBERT PURCELL | 44672 RIDGEFIELD RD | | | | CANTON | MI | 48188-1697 |
| ROBERT PURCELL | 420 CORMORANT DR | | | | VONORE | TN | 37885-5341 |
| ROBERT PURCELL JR | 5500 WHITEHALL BLVD | | | | OAKLAND TOWNSHIP | MI | 48306-2281 |
| ROBERT PURDY | 767 6 MILE RD | | | | WHITMORE LAKE | MI | 48189-9561 |
| ROBERT PURKAPILE | 4934 N TUTTLE RD | | | | EVANSVILLE | WI | 53536-9439 |
| ROBERT PURNELL | 6042 HERONS CIR | | | | YOUNGSTOWN | OH | 44515-5802 |
| ROBERT PURSLEY | 7248 W 750 NORTH | | | | MIDDLETOWN | IN | 47356 |
| ROBERT PURVIS | 2416 N LORETTA DR | | | | TUCSON | AZ | 85716-2529 |
| ROBERT PUTHOFF | 8 WARE AVE | | | | DAYTON | OH | 45410-2131 |
| ROBERT PUTMAN | BEVAN & ASSOCIATES LPA INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT PUTNAK | 1507 4TH ST | | | | MONONGAHELA | PA | 15063-1204 |
| ROBERT PUTNAM | 2325 ORE CREEK LN | | | | BRIGHTON | MI | 48114-6902 |
| ROBERT PUTRYCUS | 27936 ROCKWOOD ST | | | | SAINT CLAIR SHORES | MI | 48081-3634 |
| ROBERT PYARD JR | 2136 STOWEVALLEY DR SE | | | | KENTWOOD | MI | 49508-6399 |
| ROBERT PYATT | PO BOX 63 | | | | POTOSI | MO | 63664-0063 |
| ROBERT PYLES | 1515 N 100 W | | | | GREENFIELD | IN | 46140-8605 |
| ROBERT PYNE | 8698 STATE RD | | | | COLDEN | NY | 14033-9718 |
| ROBERT Q MAYS | 4165 INDIAN RUNN DR APT F | | | | DAYTON | OH | 45415 |
| ROBERT Q MCGEE | PO BOX 80273 | | | | LANSING | MI | 48908-0273 |
| ROBERT QAFZEZI | PO BOX 202 | | | | FRAMINGHAM | MA | 01704-0202 |
| ROBERT QUACKENBOSS | 11565 MARSH RD | | | | SHELBYVILLE | MI | 49344-9627 |
| ROBERT QUACKENBUSH | 200 N PARK ST | | | | BOYNE CITY | MI | 49712-1221 |
| ROBERT QUALMAN | 1110 CHICKASAW DR | | | | BRENTWOOD | TN | 37027-7456 |
| ROBERT QUANDT | 11297 LAKE SHORE DR | | | | FIFE LAKE | MI | 49633-9342 |
| ROBERT QUANT | 378 STRAWBERRY RDG | | | | MOUNT MORRIS | MI | 48458-9114 |
| ROBERT QUARLES | 308 EDMONSON AVE | | | | CHAPEL HILL | TN | 37034-3243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT QUEEN | 3410 RIPPLE RD | | | | BALTIMORE | MD | 21244-3603 |
| ROBERT QUELL | 3365 N OTTER CREEK RD | | | | MONROE | MI | 48161-9577 |
| ROBERT QUELL JR | 8441 ALBAIN RD | | | | IDA | MI | 48140-9709 |
| ROBERT QUERBACK | 5055 HEIDI LN | | | | SAGINAW | MI | 48604-9553 |
| ROBERT QUERY | 7280 JORDAN VILLAGE RD | | | | POLAND | IN | 47868-7197 |
| ROBERT QUICK | 6931 WILDWOOD CT | | | | INDIANAPOLIS | IN | 46268-2454 |
| ROBERT QUIEL | 9 ROCKBRIDGE LN | | | | PENFIELD | NY | 14526-2918 |
| ROBERT QUIGLEY | 995 STONEHEDGE DR | | | | HOWELL | MI | 48843-7292 |
| ROBERT QUIGLEY | PO BOX 127 | | | | CONTINENTAL | OH | 45831-0127 |
| ROBERT QUIGLEY | PO BOX 3 | | | | CONTINENTAL | OH | 45831-0003 |
| ROBERT QUILES | 594 SALUS DR | | | | WATERFORD | MI | 48327-1471 |
| ROBERT QUINLAN | 5058 CHURCHILL RD | | | | BROWN CITY | MI | 48416-9413 |
| ROBERT QUINN | PO BOX 401 | | | | NAUBINWAY | MI | 49762-0401 |
| ROBERT QUINN | 8880 SW 27H AVE | B18 | | | OCALA | FL | 34476 |
| ROBERT QUINN | 139 KENNEDY ST | | | | ISELIN | NJ | 08830-1423 |
| ROBERT QUINN | 2124 WOLF LAKE RD | | | | GRASS LAKE | MI | 49240-9192 |
| ROBERT QUINN | 109 MONTY CT | | | | MURFREESBORO | TN | 37127-6942 |
| ROBERT QUINN | 5605 JUNEBERRY CT | | | | WATERFORD | MI | 48329-3488 |
| ROBERT QUINN | 1121 SUNSET DR | | | | ANDERSON | IN | 46011-1622 |
| ROBERT QUINTIN | 512 WILLOW WAY UPLAND | | | | CHESTER | PA | 19015 |
| ROBERT QUIRK | 3612 FOX RIDGE RD | | | | LOUISVILLE | TN | 37777-3447 |
| ROBERT QUIRK | 3930 RIVER RD UNIT 65 | | | | EAST CHINA | MI | 48054-2928 |
| ROBERT R ACKER | 160   PINEWOOD TRAIL | | | | ROCHESTER | NY | 14617-2623 |
| ROBERT R ADAMS | 7142 ORANGETHORPE AVE. | | | | BUENA PARK | CA | 90621 |
| ROBERT R ADAMS JR. | 12456 MARSHALL RD | | | | MONTROSE | MI | 48457-9726 |
| ROBERT R ADKINS | 4609 N. UNION RD. | | | | FRANKLIN | OH | 45005-5125 |
| ROBERT R AGUILA | 5065 ROMANY DR | | | | JACKSON | MS | 39211 |
| ROBERT R BAKER | C/O CHARLES SCHWAB & CO CUSTODIAN | IRA CONTRIBUTORY | 1712 164TH ST SE | | BOTHEL | WA | 98012 |
| ROBERT R BARKER | 11281 WEATHERSTONE DR | | | | WAYNESBORO | PA | 17268 |
| ROBERT R BEACH | 561 FARMINGTON CIRCLE | | | | EVANS | GA | 30809-6081 |
| ROBERT R BEGGS | 732 LINCOLN AVE | | | | FLINT | MI | 48507 |
| ROBERT R BLACKWELL | 1206 ROEMER BLVD | | | | FARRELL | PA | 16121 |
| ROBERT R BORDERS | 8401 S KOLD RD | LOT 522 | | | TUCSON | AZ | 85706 |
| ROBERT R BRALICH | 5436 TAMARACK DR | | | | SHARPSVILLE | PA | 16150-9446 |
| ROBERT R BRENNAN | 602 S. MAIN ST. | #552 | | | CRESTVIEW | FL | 32536 |
| ROBERT R BUSLER | 8004 AVON BELDEN RD. | | | | N RIDGEVILLE | OH | 44039 |
| ROBERT R CASEY | 8555 UNITED PLAZA BLVD, SUITE 500 | | | | BATON ROUGE | LA | 70809 |
| ROBERT R COCKAYNE | 661   WAKE FOREST RD | | | | RIVERSIDE | OH | 45431 |
| ROBERT R COFFEY | 11613 88TH AVE | | | | WEST OLIVE | MI | 49460 |
| ROBERT R COULTER | 1017 ASTORIA ROAD | | | | GERMANTOWN | OH | 45327-1710 |
| ROBERT R CROUSE | 429 FRENCH ST | | | | PARISH | NY | 13131-3246 |
| ROBERT R DENNY | 1038 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2558 |
| ROBERT R FERRO | 1510 W ROSEWOOD CT | | | | HAYDEN | ID | 83835-8804 |
| ROBERT R FOX | 819 EVANS AVE | | | | MIAMISBURG | OH | 45342-3313 |
| ROBERT R GARRISON | 4380   HARBISON ST | | | | DAYTON | OH | 45439-2748 |
| ROBERT R GRANT | 370 FRENCH ST | | | | BUFFALO | NY | 14211-1543 |
| ROBERT R HARTER | 428 8TH ST | | | | CALUMET | MI | 49913 |
| ROBERT R HAYS | 1000 BLAZING STAR LN | | | | MONROE | NC | 28110-8081 |
| ROBERT R HEIS | 680 S. RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-3030 |
| ROBERT R HINES | 120 CLEARVIEW LN | | | | FRANKLIN | OH | 45005 |
| ROBERT R HOWARD | 107 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT R HUDNALL | 10133 CHAUTAUQUA RD | | | | MIAISBURG | OH | 45342-- 41 |
| ROBERT R HUNTER | 113 FLORIDA LANE | | | | CRESCENT CITY | FL | 32112-4825 |
| ROBERT R JEFFERSON | 308 E AVONDALE AVE | | | | YOUNGSTOWN | OH | 44507-1963 |
| ROBERT R JOHNSON | 7789  TIMBER HILL DR. | | | | DAYTON | OH | 45424-1931 |
| ROBERT R KAMEN | 9858 N 31 RD | | | | MANTON | MI | 49663-9527 |
| ROBERT R KEPPERLING | 6970  JOSEPH DRIVE | | | | ENON | OH | 45323-1448 |
| ROBERT R KOTFER | 2603 FLYING EBONY DR | | | | LEXINGTON | KY | 40509 |
| ROBERT R LACAVA | 118 LOTUS AVE | | | | VORHEES | NJ | 08043 |
| ROBERT R LANE | PO BOX 320924 | | | | FLINT | MI | 48532-0016 |
| ROBERT R LEEDY | 770 OLEANDER CT | | | | LEBANON | OH | 45036 |
| ROBERT R LEWANDOWSKI | 4125 WICKER CT | | | | CLIO | MI | 48420-8285 |
| ROBERT R LOVE | 330 S HAYDEN AVE | | | | DAYTON | OH | 45431 |
| ROBERT R MANNING | 3523  MIDDLETOWN ROAD | | | | WAYNESVILLE | OH | 45068-9396 |
| ROBERT R MANSFIELD JR | 6329 W BURRWOOD DR | | | | JANESVILLE | WI | 53548-9321 |
| ROBERT R MASTERS JR | 910 HOLBROOK CT | APT A | | | LEBANON | OH | 45036-1792 |
| ROBERT R MCKENZIE | 2125 BEAN CREEK RD | | | | LACHINE | MI | 49753-9650 |
| ROBERT R MILLER LIVING TRUST | ROBERT R MILLER TRUSTEE | DTD 2/2/94 | 2037 SALT MYRTLE LANE | | ORANGE PERK | FL | 32003-7073 |
| ROBERT R MORRISSETTE | 172  SENECA RD | | | | ROCHESTER | NY | 14622-2041 |
| ROBERT R MURPHY | 3904  KNOLLBROOK | | | | FRANKLIN | OH | 45005-4921 |
| ROBERT R NELSON | 748 DEERHURST DR | | | | VANDALIA | OH | 45377-9458 |
| ROBERT R NELSON | RR 4 BOX 574 | | | | KEYSER | WV | 26726-9449 |
| ROBERT R PARIN | 107 E 8TH ST | | | | TILTON | IL | 61833-7809 |
| ROBERT R PHILLIPS | 752  WHITMORE | | | | DAYTON | OH | 45417-1165 |
| ROBERT R PHILLIPS, JR. | 752 WHITMORE AVE | | | | DAYTON | OH | 45417 |
| ROBERT R PRESTON | 4211  GRUBBS REX RD. | | | | ARCANUM | OH | 45304-9221 |
| ROBERT R RABIDEAU | 1549 E CARO RD | | | | CARO | MI | 48723-9307 |
| ROBERT R REED | 1014  JACKSON RD | | | | WEBSTER | NY | 14580-8705 |
| ROBERT R ROLL & MARILYN A ROLL | 6182 PARADISE TRAIL | | | | CARP LAKE | MI | 49718 |
| ROBERT R RUSTOWICZ | 53 DAVID AVE | | | | CHEEKTOWAGA | NY | 14225-4001 |
| ROBERT R SCHEIDING I I | 3694 HOLLANSBURG - ARCANUM RD | | | | GREENVILLE | OH | 45331 |
| ROBERT R SCHELL | 1611 WESTVIEW DR NE | | | | WARREN | OH | 44483 |
| ROBERT R SCHWARTZ | 21122 LIONHEART DR | | | | LEESBURG | FL | 34748-7591 |
| ROBERT R SOFRANEC | 903 GLEN PARK DR. | | | | BOARDMAN | OH | 44512 |
| ROBERT R SORGER SR | 10311 254TH AVE E | | | | BUCKLEY | WA | 98321 |
| ROBERT R STEIN | 1075 PARKLEIGH RD | | | | COLUMBUS | OH | 43220-4041 |
| ROBERT R STROIK | 1704 MENOMONEE AVE | | | | S MILWAUKEE | WI | 53172 |
| ROBERT R THORPE | 224 MOUND STREET | | | | BROOKVILLE | OH | 45309-1312 |
| ROBERT R TURTLE | 3015 FRIENDSHIP HILL CIRCLE | | | | HENDERSON | NV | 89052 |
| ROBERT R WALKER | 911 BROADACRES DR SE | | | | WARREN | OH | 44484 |
| ROBERT R WARMACK 3D | PO BOX 2312 | | | | DETROIT | MI | 48202-0312 |
| ROBERT R WILLIAMS | 9062 STONEHOUSE AVE | | | | LIVONIA | MI | 48150-5410 |
| ROBERT R YERMAN | 1283  HOWLAND-WILSON RD.NE. | | | | WARREN | OH | 44484-1656 |
| ROBERT R YOUNG | 5171 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9105 |
| ROBERT R. BARKER | 11281 WEATHERSTONE DR | | | | WAYNESBORO | PA | 17268 |
| ROBERT R. CLARK | 126 VIRGINIA AVE | | | | VANDERGRIFT | PA | 15690 |
| ROBERT R. FLEMING | 648 COUNTRY CLUB DR | | | | ST CLR SHORES | MI | 48082-2950 |
| ROBERT RAAB | 5239 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4266 |
| ROBERT RABADUE | 1382 W PARISH RD | | | | LINWOOD | MI | 48634-9719 |
| ROBERT RABATIN | 4565 BAYWOOD DR | | | | BRUNSWICK | OH | 44212-5504 |
| ROBERT RABENOLD | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ROBERT RABIDEAU | 1549 E CARO RD | | | | CARO | MI | 48723-9307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT RABIDEAU | 2146 WAYWARD DR | | | | ROCHESTER HLS | MI | 48309-2131 |
| ROBERT RABIE JR | 17750 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9782 |
| ROBERT RABY | 281 ROCKWELL AVE | | | | PONTIAC | MI | 48341-2454 |
| ROBERT RABY | 25 TRAE RD | | | | FRANKLIN | NC | 28734-7463 |
| ROBERT RACER | 59 BAERMAR ST | | | | SHELBY | OH | 44875-1706 |
| ROBERT RACHFORD | 4346 FRANKLIN AVE | | | | WESTERN SPRINGS | IL | 60558-1406 |
| ROBERT RACHWITZ | 1049 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |
| ROBERT RACZKOWSKI | 25 IVANHOE RD | | | | CHEEKTOWAGA | NY | 14215-3609 |
| ROBERT RADEMACHER | 6612 LOCH MOOR CT | | | | CLARKSTON | MI | 48346-3068 |
| ROBERT RADFORD | 3513 STABILE RD | | | | ST JAMES CITY | FL | 33956-2336 |
| ROBERT RADOCAY | 294 MERRIMAN RD | | | | SEWICKLEY | PA | 15143-2475 |
| ROBERT RADTKE | 26252 VAN BUREN RD | | | | DEARBORN HEIGHTS | MI | 48127-1112 |
| ROBERT RADULSKI | 924 LINDA DR | | | | TOLEDO | OH | 43612-3121 |
| ROBERT RAE | 43099 STRAND DR | | | | STERLING HEIGHTS | MI | 48313-2741 |
| ROBERT RAFALSKI | 4997 ROCKY POINT RD | | | | COOKEVILLE | TN | 38506-8552 |
| ROBERT RAGAN | 417 BOXWOOD LN, EVERGREEN | | | | MIDDLETOWN | DE | 19709 |
| ROBERT RAGAP | 3284 PRATT RD | | | | METAMORA | MI | 48455-9710 |
| ROBERT RAGLAND | 222 CHARLES LN | | | | PONTIAC | MI | 48341 |
| ROBERT RAGLAND | 5007 DREW CT | | | | ARLINGTON | TX | 76017-2309 |
| ROBERT RAGNONE | 5239 DILLON RD | | | | FLUSHING | MI | 48433-9706 |
| ROBERT RAINES | 2755 SUBSTATION RD | | | | MEDINA | OH | 44256-8307 |
| ROBERT RAINEY | 2462 HOLLY MOUNTAIN RD | | | | CLINTON | AR | 72031-6490 |
| ROBERT RAINEY | 1042 HAYES AVE | | | | HAMILTON | OH | 45015-2022 |
| ROBERT RAJDA | 1018 S 12TH ST | | | | AU GRES | MI | 48703-9573 |
| ROBERT RAKOSKY | 415 THORPE DR | | | | SANDUSKY | OH | 44870-1622 |
| ROBERT RALEIGH | 4825 KOKOSING RD | | | | HALE | MI | 48739-8945 |
| ROBERT RALSTON | 48 BELLHURST RD | | | | TONAWANDA | NY | 14150-4207 |
| ROBERT RAMAGE | 214 FITZNER DR | | | | DAVISON | MI | 48423-1920 |
| ROBERT RAMEY | 104 GREAT OAK DR | | | | ROSCOMMON | MI | 48653-9388 |
| ROBERT RAMIREZ | 801 ALLEN AVE | | | | SOUTH BELOIT | IL | 61080-2023 |
| ROBERT RAMIREZ | PO BOX 997 | | | | DRISCOLL | TX | 78351-0997 |
| ROBERT RAMIREZ | 502 GREENWOOD TRL | | | | OSSIAN | IN | 46777-9676 |
| ROBERT RAMIREZ | 16670 STATE ROUTE 115 | | | | COLUMBUS GROVE | OH | 45830-9273 |
| ROBERT RAMONT | 4044 NIXON RD | | | | DIMONDALE | MI | 48821-8787 |
| ROBERT RAMOS | 520 SW 88TH PL W | | | | MIAMI | FL | 33174-2481 |
| ROBERT RAMPINO | 371 SAGEWOOD TER | | | | BUFFALO | NY | 14221-3943 |
| ROBERT RAMSAY | 9640 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2723 |
| ROBERT RAMSEUR | 1520 W 28TH ST | | | | INDIANAPOLIS | IN | 46208-5263 |
| ROBERT RAMSEY | 12471 ATWATER AVE NE | | | | ALLIANCE | OH | 44601-9698 |
| ROBERT RAMSEY | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROBERT RANCE | 5831 COZY DR | | | | PITTSBORO | IN | 46167-9557 |
| ROBERT RANCOURT | 1747 NEWCASTLE RD | | | | GROSSE POINTE WOODS | MI | 48236-1991 |
| ROBERT RAND JR | 8326 HILLCREST RD APT C | | | | KANSAS CITY | MO | 64138-2752 |
| ROBERT RANDALL | 5036 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9727 |
| ROBERT RANDALL | 6315 SALINE DR | | | | WATERFORD | MI | 48329-1375 |
| ROBERT RANDALL | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| ROBERT RANDLE | 142 GOEMBLE AVE APT 1 | | | | BUFFALO | NY | 14211 |
| ROBERT RANDLE | 142 GOEMBEL AVE | | | | BUFFALO | NY | 14211-2404 |
| ROBERT RANDLE | 6175 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2715 |
| ROBERT RANDLES | 11580 FORDLINE ST APT 102 | | | | ALLEN PARK | MI | 48101-1051 |
| ROBERT RANDOLPH | 506 PIER LN | | | | MELBOURNE | FL | 32951-4267 |
| ROBERT RANDOLPH | 8265 REESE RD | | | | CLARKSTON | MI | 48348-2766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT RANKINE | PO BOX 59 | | | | MAYSVILLE | GA | 30558-0059 |
| ROBERT RANNEY | 4664 MILES DR | | | | HOLT | MI | 48842-1541 |
| ROBERT RANSDELL | 5060 CASTLEVIEW CT | | | | DAYTON | OH | 45424-2535 |
| ROBERT RAPIN | 20574 BREEZEWAY DR | | | | MACOMB | MI | 48044-3518 |
| ROBERT RAPP | 368 26TH ST | | | | OTSEGO | MI | 49078-9621 |
| ROBERT RASE | 5941 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656-8541 |
| ROBERT RASMUSSEN | 1077 EAST NEW ROAD | | | | GREENFIELD | IN | 46140-8985 |
| ROBERT RAST | 8855 W PINE LAKE RD | | | | SALEM | OH | 44460-9250 |
| ROBERT RATAJCZAK | 6225 HIDDEN CREEK DR APT 223 | | | | LORAIN | OH | 44053-4315 |
| ROBERT RATAJCZAK | 265 LYDIA LN | | | | CHEEKTOWAGA | NY | 14225-5237 |
| ROBERT RATHBUN | 8417 W KINSEL HWY | | | | VERMONTVILLE | MI | 49096-8583 |
| ROBERT RATHBURN | 1135 HARVEST DR NE | | | | WARREN | OH | 44481-9330 |
| ROBERT RATTAY | 3644 ELMWOOD AVE NE | | | | WARREN | OH | 44483-2364 |
| ROBERT RATZ | 1000 SARATOGA CT | | | | NORTHVILLE | MI | 48167 |
| ROBERT RAU | 3972 MAIN STREET RD | | | | STANDISH | MI | 48658-9743 |
| ROBERT RAUBACH | 504 KATELYN DR S | | | | SPRING HILL | TN | 37174-7585 |
| ROBERT RAUEN | 6651 IMHOFF RD | | | | OXFORD | OH | 45056-9198 |
| ROBERT RAUM | 17711 EGLANTINE LN | | | | FORT MYERS BEACH | FL | 33931-7136 |
| ROBERT RAUPP | 4750 ROUND LAKE HWY | | | | MANITOU BEACH | MI | 49253-9627 |
| ROBERT RAUSCHENBACH JR | 785 W MAIN ST | | | | WASHINGTONVILLE | OH | 44490-9731 |
| ROBERT RAVEN | 26536 VIRGINIA DR | | | | WARREN | MI | 48091-1027 |
| ROBERT RAWLS | 1084 CORA DR | | | | FLINT | MI | 48532-2719 |
| ROBERT RAY | 4817 MCCLINTOCKSBURG RD | | | | NEWTON FALLS | OH | 44444-9270 |
| ROBERT RAY | 920 25TH ST | | | | BEDFORD | IN | 47421-5138 |
| ROBERT RAY | 1728 BAILEY ST | | | | LANSING | MI | 48910-1745 |
| ROBERT RAY | 23680 W MANOR DR | | | | GENOA | OH | 43430-9761 |
| ROBERT RAY | 2115 CROSS WILLOW LN | | | | INDIANAPOLIS | IN | 46239-8750 |
| ROBERT RAY | 970 WOODWINDS DR | | | | COOKEVILLE | TN | 38501-4084 |
| ROBERT RAY | 168 EAGLES GLEN DR | | | | FRANKLIN | TN | 37067-4480 |
| ROBERT RAY DUNN | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| ROBERT RAYBURN | 2301 GASLIGHT COURT SW | APT 4 | | | DECATUR | AL | 35603 |
| ROBERT RAYMIE | 4215 ORION PATH | | | | LIVERPOOL | NY | 13090-1909 |
| ROBERT RAYMOND | 3251 E GILFORD RD | | | | CARO | MI | 48723-9364 |
| ROBERT RAYMOND | 12194 W CORUNNA RD | | | | LENNON | MI | 48449-9710 |
| ROBERT RAYMOND | 4672 2ND ST | | | | CHEBOYGAN | MI | 49721-9223 |
| ROBERT RAYMOND GROSS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROBERT RAYMOND II | 13596 KENYON RD | | | | GRAND LEDGE | MI | 48837-9733 |
| ROBERT RAYNOR | 3759 N LELAND AVE | | | | INDIANAPOLIS | IN | 46218-1751 |
| ROBERT REA | 2651 INGERSOLL ST SW | | | | WYOMING | MI | 49519-4525 |
| ROBERT REA | 515 N ELIZABETH ST | | | | DEARBORN | MI | 48128-1765 |
| ROBERT READER | 612 GREEN TREE LN | | | | BEAR | DE | 19701-1074 |
| ROBERT REAM | 25785 DALE ST | | | | ROSEVILLE | MI | 48066-3640 |
| ROBERT REASER | | | | | | | |
| ROBERT REASER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT REBBE | 45428 DIAMOND POND DR | | | | MACOMB | MI | 48044-3550 |
| ROBERT REBIC | 5662 RADCLIFFE AVE | | | | YOUNGSTOWN | OH | 44515-4126 |
| ROBERT RECKWALD | 1420 W SUTTON RD | | | | METAMORA | MI | 48455-9616 |
| ROBERT RECTOR | 1010 14 MILE RD NE | | | | SPARTA | MI | 49345-9553 |
| ROBERT REDDING | 1112 MALIBU DR | | | | ANDERSON | IN | 46016-2772 |
| ROBERT REDDITT | 835 MARAVAL CT | | | | LONGWOOD | FL | 32750-3302 |
| ROBERT REDENIUS | 31618 JEFFERSON ST | | | | GOBLES | MI | 49055-9659 |
| ROBERT REDENIUS | 4240 N RIVER RD | | | | JANESVILLE | WI | 53545-8920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT REDFEARN | 1410 E RIVER RD | | | | GRAND ISLAND | NY | 14072-2332 |
| ROBERT REDHAWK | 2104 NW 26TH ST | | | | OKLAHOMA CITY | OK | 73107-2508 |
| ROBERT REDIC | 544 SIPSEY PIKE | | | | DOUBLE SPRINGS | AL | 35553-3132 |
| ROBERT REDMAN | 4575 W KINLEY RD | | | | SAINT JOHNS | MI | 48879-9525 |
| ROBERT REDMON | 21905 E R D MIZE RD | | | | INDEPENDENCE | MO | 64057-2944 |
| ROBERT REECE | 728 UNCAPHER AVE | | | | MARION | OH | 43302-6157 |
| ROBERT REECE | 7112 KALKASKA DR | | | | DAVISON | MI | 48423-2340 |
| ROBERT REED | 9965 N JUDSON DR | | | | MOORESVILLE | IN | 46158-6505 |
| ROBERT REED | 837 LINCOLN AVE | | | | NILES | OH | 44446-3163 |
| ROBERT REED | 206 N MAIN ST | | | | FAIRMOUNT | IN | 46928-1628 |
| ROBERT REED | 2474 W PHILADELPHIA ST | | | | DETROIT | MI | 48206-2454 |
| ROBERT REED | 4448 KILLARNEY PARK DR | | | | BURTON | MI | 48529-1823 |
| ROBERT REED | 1365 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9289 |
| ROBERT REED | 4458 LESLEY AVE | | | | INDIANAPOLIS | IN | 46226-3358 |
| ROBERT REED | 5723 N HAMMEL BEACH RD | | | | AU GRES | MI | 48703-9612 |
| ROBERT REED | 4856 EAST CONDENSERY ROAD | | | | SHERIDAN | MI | 48884-9747 |
| ROBERT REED | 1343 S CLARK RD R 1 | | | | DANSVILLE | MI | 48819 |
| ROBERT REED | 1709 WOOD ST | | | | SAGINAW | MI | 48602-1155 |
| ROBERT REED | 6560 MORRIS ST | | | | MARLETTE | MI | 48453-1258 |
| ROBERT REED | 6221 COULSON CT | | | | LANSING | MI | 48911-5629 |
| ROBERT REED | 2175 N STATE HIGHWAY 360 APT 715 | | | | GRAND PRAIRIE | TX | 75050-1074 |
| ROBERT REED | 615 N SELFRIDGE BLVD | | | | CLAWSON | MI | 48017-1388 |
| ROBERT REED | 10127 E ATHERTON RD | | | | DAVISON | MI | 48423-8704 |
| ROBERT REED | 749 DORSET AVE | | | | YPSILANTI | MI | 48198-6194 |
| ROBERT REED | 797 DORSET AVE | | | | YPSILANTI | MI | 48198-6194 |
| ROBERT REED JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT REED JR | 11805 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9767 |
| ROBERT REED JR | 7575 MCLIN DR | | | | DAYTON | OH | 45418-1133 |
| ROBERT REEDER | 4611 BLUEHAVEN DR | | | | DAYTON | OH | 45406-3338 |
| ROBERT REEDER | 750 W HIGH ST | PO BOX 1095 | | | DEFIANCE | OH | 43512-1408 |
| ROBERT REEL JR | 9300 E CR 1200 N | | | | DUNKIRK | IN | 47336 |
| ROBERT REES | 1644 FLINT ROAD | | | | SAINT HELEN | MI | 48656-9423 |
| ROBERT REES | 3315 DEBRA DR | | | | ANDERSON | IN | 46012-9623 |
| ROBERT REESE | 1316 MILLERS LNDG | | | | CORTLAND | OH | 44410-9311 |
| ROBERT REESE | 1285 E 12TH ST | | | | SALEM | OH | 44460-1324 |
| ROBERT REESE | 4490 W 154TH ST | | | | CLEVELAND | OH | 44135-2708 |
| ROBERT REESE JR | 764 N PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402-5927 |
| ROBERT REESE JR | 18067 RUNYON ST | | | | DETROIT | MI | 48234-3826 |
| ROBERT REESE JR | 764 N. PAUL L. DUNBAR STREET | | | | DAYTON | OH | 45402 |
| ROBERT REESER | 184 PINE TRL | | | | ROGERSVILLE | TN | 37857-7712 |
| ROBERT REEVES | 2341 GREENWAY DR | | | | DECATUR | GA | 30035-2764 |
| ROBERT REEVES | PO BOX 1623 | | | | YOUNGSTOWN | OH | 44501-1623 |
| ROBERT REEVES | 1226 ARROWHEAD DRIVE | | | | BURTON | MI | 48509-1424 |
| ROBERT REEVES | 1519 MORRIS CK RD | | | | STANTON | KY | 40380 |
| ROBERT REEVES | 6614 CRANWOOD DR | | | | FLINT | MI | 48505-1951 |
| ROBERT REFFERT | 8270 CALKINS RD | | | | FLINT | MI | 48532-5520 |
| ROBERT REFICE | 2349 ATLAS RD | | | | DAVISON | MI | 48423-8314 |
| ROBERT REGAN | 15258 WOOD BEND RD | | | | NORTHPORT | AL | 35475-4264 |
| ROBERT REGAN | W784 LAKE VIEW CIR | | | | BRODHEAD | WI | 53520-9613 |
| ROBERT REGENER | 19420 LAMPLIGHTER TRL | | | | MACOMB | MI | 48044-2896 |
| ROBERT REGIAN | 1275 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT REGIS | PO BOX 234 | | | | OLIVET | MI | 49076-0234 |
| ROBERT REGNAULT | 1715 W 1ST ST | | | | MARION | IN | 46952-3368 |
| ROBERT REHAK | 3420 LANDVIEW DR | | | | ROCHESTER | MI | 48306-1155 |
| ROBERT REHERMAN | 7778 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9603 |
| ROBERT REHN | 1229 N CAVALIER RD | | | | CANTON | MI | 48187-3239 |
| ROBERT REHRIG | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 N CHARLES ST | 22ND FL | | BALTIMORE | MD | 21201 |
| ROBERT REICH | 400 OTTER POND RD | | | | COTTONWOOD | AL | 36320-3163 |
| ROBERT REICHARD | 712 COUNTRY CLUB LN | | | | ANDERSON | IN | 46011-3408 |
| ROBERT REICHARD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROBERT REID | 288 PILGRIM BAPTIST CHURCH RD | | | | WILKESBORO | NC | 28697-7927 |
| ROBERT REID | PO BOX 208 | | | | ROSWELL | NM | 88202-0208 |
| ROBERT REID | 4141 N TERRITORIAL RD E | | | | ANN ARBOR | MI | 48105-9526 |
| ROBERT REID | 514 HOLDEN ST | | | | SAGINAW | MI | 48601-2521 |
| ROBERT REID | 41 SUMMERS ST | | | | LIVONIA | NY | 14487-9711 |
| ROBERT REID | 3574 CALIFORNIA ST | | | | SPRUCE | MI | 48762-9795 |
| ROBERT REID JR | 5 HAMPTON TOWNE STREET | | | | SOUTHFIELD | MI | 48075-3404 |
| ROBERT REID JR | 1108 WARBURTON DR | | | | TROTWOOD | OH | 45426-2239 |
| ROBERT REIL | 6776 SHERIDAN RD | | | | VASSAR | MI | 48768-9530 |
| ROBERT REILLY | 155 MORRISTOWN RD | | | | ELIZABETH | NJ | 07208-1315 |
| ROBERT REIMBOLD JR | 7505 WILLIAMSBURG RD | | | | LANSING | MI | 48917-9690 |
| ROBERT REIMSCHUSSEL | 914 NAUDAIN AVE | | | | CLAYMONT | DE | 19703-1016 |
| ROBERT REIMUND | 1064 COUNTY ROAD D | | | | DESHLER | OH | 43516-9763 |
| ROBERT REIMUS | 516 MERRITT ST | | | | FIFE LAKE | MI | 49633 |
| ROBERT REIN | 5122 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9605 |
| ROBERT REINELT | 9011 TARTAN DR | | | | CLARKSTON | MI | 48348-2455 |
| ROBERT REINHARDT | 3356 SUMMERSET CT | | | | NORTH TONAWANDA | NY | 14120-1276 |
| ROBERT REINHART | 15507 WHITE OAK | | | | FRASER | MI | 48026-5099 |
| ROBERT REIS | 2455 PETER SMITH RD | | | | KENT | NY | 14477-9614 |
| ROBERT REIS | 8199 MISSION RD | | | | ALANSON | MI | 49706-9217 |
| ROBERT REIS | 14430 FROST RD | | | | HEMLOCK | MI | 48626-9444 |
| ROBERT REIS JR | 2445 PETER SMITH RD | | | | KENT | NY | 14477-9614 |
| ROBERT REISCH MILLER TRUST 12/13/90 | ROBERT REISCH MILLER TRUSTEE | DTD 12/13/90 | 2037 SALT MYRTLE LANE | | ORANGE PARK | FL | 32003-7073 |
| ROBERT REISNER | 18727 FAULMAN RD | | | | CLINTON TWP | MI | 48035-1452 |
| ROBERT REITHEL | 1700 N LAPEER RD | | | | LAPEER | MI | 48446-7751 |
| ROBERT REITZ | 4111 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5534 |
| ROBERT REJEFSKI | 15588 CLEVELAND AVE | | | | ALLEN PARK | MI | 48101-2011 |
| ROBERT REJMAN | 2686 SANCTUARY DR | | | | BULLHEAD CITY | AZ | 86442 |
| ROBERT REMBERT | 120 W BARNES AVE | | | | LANSING | MI | 48910-1411 |
| ROBERT REMBERT | 7112 MEDALLION DR | | | | LANSING | MI | 48917-8530 |
| ROBERT REMBISZ | 8110 W CARO RD | | | | REESE | MI | 48757-9225 |
| ROBERT REMENDER | 8699 ARBUTUS | | | | FARWELL | MI | 48622-8728 |
| ROBERT REMILLARD | 1274 W THOMPSON RD | | | | FENTON | MI | 48430-9749 |
| ROBERT REMSTER | 260 E WOODFIELD LN | | | | MOORESVILLE | IN | 46158-7019 |
| ROBERT REMUS | 33793 LACROSSE ST | | | | WESTLAND | MI | 48185-2309 |
| ROBERT REMY | 4 LONGVIEW DR | | | | MILFORD | MA | 01757-1028 |
| ROBERT RENCH | 1100 N BALSAM DR | | | | MUNCIE | IN | 47304-9640 |
| ROBERT RENDON | 946 S CEDAR ST APT 8 | | | | MASON | MI | 48854-2060 |
| ROBERT RENFROE | 1727 S CANAL RD | | | | LANSING | MI | 48917-8564 |
| ROBERT RENFROE JR | 3 PORTSMOUTH TOWNE ST | | | | SOUTHFIELD | MI | 48075-3465 |
| ROBERT RENKOLA | 3360 ORDAM CT | | | | OAKLAND | MI | 48363-2846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT RENNELLS | 6684 CUTLER RD | | | | BATH | MI | 48808-9429 |
| ROBERT RENNEY | 3901 N LAKESHORE DR | | | | LUDINGTON | MI | 49431-9427 |
| ROBERT RENNIE | 197 BEST ST | | | | BEREA | OH | 44017-2609 |
| ROBERT RENNISON | 2841 27TH ST SW | | | | GRANDVILLE | MI | 49418-1124 |
| ROBERT RENNISON | 2496 SHADOWBROOK DRIVE | | | | WEXFORD | PA | 15090 |
| ROBERT RENNO | 16301 E 16TH ST S | | | | INDEPENDENCE | MO | 64050-4805 |
| ROBERT RENTERIA | 3405 ARCHWOOD PL | | | | SAGINAW | MI | 48603-2159 |
| ROBERT RENWICK | 6139 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| ROBERT REPKO | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT RESSEGUIE | 10868 COLBY LAKE RD | | | | PERRY | MI | 48872-9794 |
| ROBERT RETCHER | 890 WEBSTER ST | | | | DEFIANCE | OH | 43512-1637 |
| ROBERT RETSEMA | 4347 JACK ALAN ST., SW | | | | GRANDVILLE | MI | 49418 |
| ROBERT REUBER | 1819 COVENTRY RD | | | | DAYTON | OH | 45420-2403 |
| ROBERT REUSCH | 17103 RIDGE RD | | | | HOLLEY | NY | 14470-9369 |
| ROBERT REUST | 1724 LONGLEAF DR | | | | SURFSIDE BEACH | SC | 29575-5425 |
| ROBERT REUTER | 50564 LANGLEY DR | | | | NOVI | MI | 48374-2528 |
| ROBERT REUTHER | 3433 MILLS ACRES ST | | | | FLINT | MI | 48506-2171 |
| ROBERT REVEAL | 3320 W 53RD ST | | | | ANDERSON | IN | 46011-9455 |
| ROBERT REX | 687 HAZEL ST | | | | VASSAR | MI | 48768-1416 |
| ROBERT REX | 268 HAVERHORST DR | | | | FLINT | MI | 48507-4248 |
| ROBERT REYES | 7183 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-2229 |
| ROBERT REYNA | 7718 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-9661 |
| ROBERT REYNOLDS | 1807 HILL ST | | | | WHITE OAK | PA | 15131-2137 |
| ROBERT REYNOLDS | 845 CARBONDALE RD SW | UNIT 4 | | | DALTON | GA | 30721-1895 |
| ROBERT REYNOLDS | 435 COUNTRY CLUB DR | | | | OLDSMAR | FL | 34677-3903 |
| ROBERT REYNOLDS | PO BOX 301 | 3161 MAYSVILLE ST. | | | BOWERSVILLE | OH | 45307-0301 |
| ROBERT REYNOLDS | 3373 SHANNON RD | | | | BURTON | MI | 48529-1830 |
| ROBERT REYNOLDS | 659 BENBOW CIR | | | | NEW LEBANON | OH | 45345-1665 |
| ROBERT REYNOLDS | 17566 ORLEANS ST | | | | DETROIT | MI | 48203-2432 |
| ROBERT REYNOLDS | 1445 E BROWN RD | | | | MAYVILLE | MI | 48744-9503 |
| ROBERT REYNOLDS | 22932 GRATIOT RD | | | | MERRILL | MI | 48637-9738 |
| ROBERT REYNOLDS | N5824 COUNTY ROAD K | | | | MENOMONIE | WI | 54751-4744 |
| ROBERT REYNOLDS | 5406 N 32ND ST | | | | RICHLAND | MI | 49083-9423 |
| ROBERT REYNOLDS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT REYNOLDS JR. | 26970 DARTMOUTH ST | | | | INKSTER | MI | 48141-3148 |
| ROBERT REYNOLDS SR. | 37594 WILLOW LN APT W4 | | | | WESTLAND | MI | 48185-3344 |
| ROBERT REZEK | 8303 BURCHLAWN CT | | | | COLFAX | NC | 27235-8713 |
| ROBERT REZLER | 1959 S HURON RD | | | | KAWKAWLIN | MI | 48631-9406 |
| ROBERT RHEA | 1812 S CROSS LAKES CIR APT A | | | | ANDERSON | IN | 46012-4930 |
| ROBERT RHEIN | 9964 HEMLOCK CT | | | | CLARKSTON | MI | 48348-1653 |
| ROBERT RHEIN | 291 POWER CT | | | | SANFORD | FL | 32771-9406 |
| ROBERT RHEINSCHELD | 1004 MARLAND DR N | | | | COLUMBUS | OH | 43224-1017 |
| ROBERT RHINEHART | 5328 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5125 |
| ROBERT RHINEHART SR | 106 SOUTHERN HILLS DR | | | | NEW BERN | NC | 28562-2947 |
| ROBERT RHOADES | 624 S GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| ROBERT RHOADES | 137 N RESIDENCE ST. | | | | PARKER CITY | IN | 47368 |
| ROBERT RHOADES JR | 916 CORONET LN | | | | LA GRANGE HIGHLANDS | IL | 60525-7424 |
| ROBERT RHODES | 6003 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5508 |
| ROBERT RHODES | 150 HAZEL KIRK RD | | | | MONONGAHELA | PA | 15063-3301 |
| ROBERT RHODES | 2419 MORRISH RD | | | | FLUSHING | MI | 48433-9411 |
| ROBERT RHODES | 167 MARK AVE | | | | PONTIAC | MI | 48341-1351 |
| ROBERT RHODES | 8541 LONE MEADOW CT | | | | HOWELL | MI | 48843-6302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT RHODES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT RHODES | 7393 WHITTINGHAM WAY | | | | W BLOOMFIELD | MI | 48322-3288 |
| ROBERT RHONE | PO BOX 523 | | | | CHOCTAW | OK | 73020-0523 |
| ROBERT RHONEY | 1406 BETHEL RD | | | | MORGANTON | NC | 28655-8309 |
| ROBERT RHYMES | 3813 OMAHA AVE | | | | LORAIN | OH | 44055-2309 |
| ROBERT RHYMES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROBERT RIBAR | 823 E FREDERICK AVE | | | | LANSING | MI | 48906-2009 |
| ROBERT RICCO | 12131 W EDGERTON AVE | | | | HALES CORNERS | WI | 53130-1026 |
| ROBERT RICE | 11807 MEADOW LANE DR | | | | WARREN | MI | 48093-1258 |
| ROBERT RICE | 2116 S BRABANT | | | | BURT | MI | 48417-2335 |
| ROBERT RICE | 44592 24TH ST | | | | MATTAWAN | MI | 49071-9709 |
| ROBERT RICE | 1370 PRATT DR | | | | LAPEER | MI | 48446-2933 |
| ROBERT RICE | 3211 MERIDIAN RD | | | | LESLIE | MI | 49251-9520 |
| ROBERT RICE | 30 HERITAGE WAY | | | | NAPLES | FL | 34110-1366 |
| ROBERT RICE | 5065 LEEDALE DR | | | | DAYTON | OH | 45418-2007 |
| ROBERT RICE | 5036 NW FLINTRIDGE RD | | | | RIVERSIDE | MO | 64150-3540 |
| ROBERT RICE | 31778 SUMMERS ST | | | | LIVONIA | MI | 48154-4286 |
| ROBERT RICH | 2884 OHANLON CT | | | | WILLIAMSTON | MI | 48895-9106 |
| ROBERT RICH JR | 4355 SUNSET CT | | | | LOCKPORT | NY | 14094-1215 |
| ROBERT RICHARD | 9160 SOUTHMONT CV APT 210 | | | | FORT MYERS | FL | 33908 |
| ROBERT RICHARD | 1453 MANVILLE RD | | | | WOONSOCKET | RI | 02895-6660 |
| ROBERT RICHARD | 123 S KNIGHT RD | | | | MUNGER | MI | 48747-9716 |
| ROBERT RICHARDS | 2050 WILBERFORCE CLIFTON RD | | | | XENIA | OH | 45385-9449 |
| ROBERT RICHARDS | 15293 TACOMA ST | | | | DETROIT | MI | 48205-2012 |
| ROBERT RICHARDS | 8829 ARLINGTON STREET | | | | WHITE LAKE | MI | 48386-1604 |
| ROBERT RICHARDS | 4651 BLOOMFIELD DR | | | | BAY CITY | MI | 48706-2606 |
| ROBERT RICHARDS | 1139 MULLIGAN CT SW | | | | WYOMING | MI | 49509-9799 |
| ROBERT RICHARDS | 546 W ADAMS ST | | | | PHOENIX | AZ | 85003 |
| ROBERT RICHARDS | 4412 WILDERNESS TRCE | | | | OWENSBORO | KY | 42303-2189 |
| ROBERT RICHARDS | 1511 BEDELL RD | | | | GRAND ISLAND | NY | 14072-1856 |
| ROBERT RICHARDSON | 322 FRIDAY RD | | | | W MANCHESTER | OH | 45382-9628 |
| ROBERT RICHARDSON | 320 SHEFFIELD PL | | | | FRANKLIN | TN | 37067-4452 |
| ROBERT RICHARDSON | 605 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9751 |
| ROBERT RICHARDSON | 6676 SHIPLEY TRL | | | | HALE | MI | 48739-9538 |
| ROBERT RICHARDSON | 1412 S PACKARD AVE | | | | BURTON | MI | 48509-2412 |
| ROBERT RICHARDSON | PO BOX 284 | | | | PARAGON | IN | 46166-0284 |
| ROBERT RICHARDSON | 3721 S WIGGER ST | | | | MARION | IN | 46953-4837 |
| ROBERT RICHARDSON | 60 SKYVIEW DR APT H | | | | CHESTERFIELD | IN | 46017-1044 |
| ROBERT RICHARDSON | 5750 ECHO CT | | | | COLUMBUS | OH | 43230-1103 |
| ROBERT RICHARDSON | 18 CULVER ST | | | | YONKERS | NY | 10705-2201 |
| ROBERT RICHARDSON | 54 MEECH AVE | | | | BUFFALO | NY | 14208-1008 |
| ROBERT RICHARDSON | PO BOX 1375 | | | | SAINT CHARLES | MO | 63302-1375 |
| ROBERT RICHARDSON | 102 LYNNE ST | | | | MABANK | TX | 75156-8923 |
| ROBERT RICHARDSON | 7228 WHITEWOOD DR | | | | FORT WORTH | TX | 76137-1741 |
| ROBERT RICHARDSON | PO BOX 1511 | | | | SAGINAW | MI | 48605-1511 |
| ROBERT RICHARDSON | 7310 ROLLWAY RD | | | | SOUTH BRANCH | MI | 48761-9609 |
| ROBERT RICHARDSON | 7207 BLUEBILL ST | | | | CLAY | MI | 48001-4105 |
| ROBERT RICHARDSON | 3271 S SHEPHERD RD | | | | MT PLEASANT | MI | 48858-9129 |
| ROBERT RICHARDSON | 11985 CHEROKEE CIR | | | | SHELBY TWP | MI | 48315-1116 |
| ROBERT RICHARDSON JR | 5231 W 34TH PL | | | | INDIANAPOLIS | IN | 46224-1909 |
| ROBERT RICHARDSON JR | 7707 TRESTLEWOOD DR APT 3B | | | | LANSING | MI | 48917-8799 |
| ROBERT RICHER | 1055 PAINT CREEK LN | | | | ROCHESTER | MI | 48306-4243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT RICHMOND | 6637 LONG TIMBERS DR | | | | SHREVEPORT | LA | 71119-3405 |
| ROBERT RICHMOND | 1204 CALHOUN ST | | | | INDIANAPOLIS | IN | 46203-4021 |
| ROBERT RICHMOND | 16848 BRINBOURNE AVE | | | | MIDDLEBRG HTS | OH | 44130-5315 |
| ROBERT RICHMOND | 5160 WEDGEWOOD RD | | | | MEDINA | OH | 44256-8870 |
| ROBERT RICHMOND | 656 OAKWOOD TRL | | | | PAINESVILLE | OH | 44077-7612 |
| ROBERT RICHMOND | 1556 GIRKIN RD | | | | BOWLING GREEN | KY | 42101-8769 |
| ROBERT RICHMOND | 5073 GENESEE RD | | | | LAPEER | MI | 48446-3629 |
| ROBERT RICHTER | 524 77TH ST | | | | NIAGARA FALLS | NY | 14304-2326 |
| ROBERT RICHTER | 2776 COTTONWOOD CT | | | | OXFORD | MI | 48371-3463 |
| ROBERT RICHWINE | 405 MOHAWK STREET | | | | ANDERSON | IN | 46012-1315 |
| ROBERT RICK | 74700 JUDGES CT | | | | BRUCE TWP | MI | 48065-3129 |
| ROBERT RICKARD | 565 GENERAL AVE | C/O DOCSA HOME | | | BATTLE CREEK | MI | 49037-7553 |
| ROBERT RICKEL | 30512 RONALD DR | | | | WILLOWICK | OH | 44095-4341 |
| ROBERT RICKER | 1108 ANCHOR WAY | | | | BAY CITY | MI | 48706-3988 |
| ROBERT RICKETT | 5998 STERLING CT | | | | TIPP CITY | OH | 45371-2234 |
| ROBERT RICKETT | 236 BORDENTOWN RD | | | | CHESTERFIELD | NJ | 08515-1722 |
| ROBERT RICKEY GREENWELL | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ROBERT RIDDERING | 22823 LAKE DR | | | | PIERSON | MI | 49339-9612 |
| ROBERT RIDDLE | 6340 IROQUOIS STREET | | | | OSCODA | MI | 48750-9488 |
| ROBERT RIDDLE | 4008 N 39TH CT | | | | SAINT JOSEPH | MO | 64506-5202 |
| ROBERT RIDEN | 49 LAKE LATIMER DR NE | | | | KENNESAW | GA | 30144-1579 |
| ROBERT RIDER | 10720 W DEEP CREEK BLVD | | | | HASTINGS | FL | 32145-9554 |
| ROBERT RIDER | 2768 FLEMING RD | | | | FOWLERVILLE | MI | 48836-9546 |
| ROBERT RIDER | 5068 ISLAND VIEW DR | | | | LINDEN | MI | 48451-9031 |
| ROBERT RIDER | 5260 BOWERS RD | | | | ATTICA | MI | 48412-9686 |
| ROBERT RIDGE III | 75 HAUSSAUER RD | | | | GETZVILLE | NY | 14068-1383 |
| ROBERT RIDGE JR | 75 HAUSSAUER RD | | | | GETZVILLE | NY | 14068-1383 |
| ROBERT RIDLING | 1678 SW LEXINGTON DR | | | | PORT ST LUCIE | FL | 34953-1629 |
| ROBERT RIDLON | 20487 VILLA GRANDE CIR | | | | CLINTON TWP | MI | 48038-5314 |
| ROBERT RIDOLFO II | 3855 HALSEY PL | | | | COLUMBUS | OH | 43228-2116 |
| ROBERT RIDSDALE | 13512 TURNER RD | | | | DEWITT | MI | 48820-9613 |
| ROBERT RIEBE | 61451 CRUMSTOWN TRL | | | | NORTH LIBERTY | IN | 46554-9107 |
| ROBERT RIED | 3371 E CR 550 S | | | | GAS CITY | IN | 46933 |
| ROBERT RIEGEL | 13300 TERRY DR | | | | SHELBY TOWNSHIP | MI | 48315-5365 |
| ROBERT RIEGER | 12840 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9755 |
| ROBERT RIEGER | 6727 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7040 |
| ROBERT RIEGG | | | | | | | |
| ROBERT RIEGLING | 3115 KNEELAND RD | | | | LEWISTON | MI | 49756-7546 |
| ROBERT RIEMAN | 4 WINDCASTLE DR 4 | | | | SAINT CHARLES | MO | 63304 |
| ROBERT RIENDEAU | 51 BLACK PLAIN RD | | | | NORTH SMITHFIELD | RI | 02896-8002 |
| ROBERT RIES | 808 WEST MAIN STREET | | | | GRAND LEDGE | MI | 48837-1004 |
| ROBERT RIETKERK | 5669 W F AVE | | | | KALAMAZOO | MI | 49009-8832 |
| ROBERT RIFFLE | 11272 SPENCER MILLS RD | | | | SPENCER | OH | 44275-9708 |
| ROBERT RIGBY | 3224 BIG BEN S | | | | HERNANDO | MS | 38632-6923 |
| ROBERT RIGGS | 19370 SOUTH TAMIAMI TRAIL M-10 | | | | FORT MYERS | FL | 33908 |
| ROBERT RIGNEY | 5057 HUNTERS CREEK RD | | | | ATTICA | MI | 48412-9764 |
| ROBERT RIHEL | 1310 S MAIN ST | | | | NILES | OH | 44446-1366 |
| ROBERT RIHM JR | PO BOX 426 | | | | NEW CARLISLE | OH | 45344-0426 |
| ROBERT RILEY | 4209 FULTON AVE | | | | MORAINE | OH | 45439-2123 |
| ROBERT RILEY | 338 76TH ST | | | | NIAGARA FALLS | NY | 14304-4118 |
| ROBERT RILEY | 7805 OZARK RD | | | | KANSAS CITY | MO | 64129-2093 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT RILEY | 5452 HINTON ST | | | | FRANKLIN | OH | 45005-5107 |
| ROBERT RILEY | 4538 DEBORAH CT | | | | UNION CITY | CA | 94587-4834 |
| ROBERT RILEY | 11125 SE 97TH ST | | | | OKLAHOMA CITY | OK | 73165-9204 |
| ROBERT RILEY | 136 W 47TH ST | | | | LOS ANGELES | CA | 90037-3225 |
| ROBERT RILEY | #420514 | WEST SHORELINE CORR FACILITY | | | MUSKEGON | MI | 49444 |
| ROBERT RILEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT RILEY | 6308 COULSON CT | | | | LANSING | MI | 48911-5630 |
| ROBERT RILEY JR | 1212 OTTO ST | | | | LANSING | MI | 48906-4944 |
| ROBERT RIMKUS | 6261 ACADEMY DR | | | | WASHINGTON TWP | MI | 48094-1235 |
| ROBERT RINARD | 284 S DURAND RD | | | | CORUNNA | MI | 48817-9520 |
| ROBERT RINEHART JR | PO BOX 178 | | | | DAYTON | OH | 45409-0178 |
| ROBERT RINGO | 29 SAVOY DR | | | | LAKE ST LOUIS | MO | 63367-1117 |
| ROBERT RINGO | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| ROBERT RINKER | 4698 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| ROBERT RINKER | 11725 W 200 S | | | | DUNKIRK | IN | 47336-8935 |
| ROBERT RINN | 4855 MOHICAN TRL | | | | OWOSSO | MI | 48867-9731 |
| ROBERT RIORDAN | 8221 RAINBOWVIEW PL | | | | GAITHERSBURG | MD | 20886-4928 |
| ROBERT RIOS | PO BOX 602 | | | | SPRING HILL | TN | 37174-0602 |
| ROBERT RIOS | 3119 TRAPPERS COVE TRL APT 1B | | | | LANSING | MI | 48910-8273 |
| ROBERT RISING JR | 202 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6132 |
| ROBERT RITCHEY | 8634 LEGRAND | | | | BRIGHTON | MI | 48116-9135 |
| ROBERT RITCHIE | 509 3RD ST SW | | | | WARREN | OH | 44483-6419 |
| ROBERT RITTENGER | 745 FOREMAN ST | | | | LOWELL | MI | 49331-1027 |
| ROBERT RITTENHOUSE | PO BOX 167 | | | | WARREN | IN | 46792-0167 |
| ROBERT RITTER | 9921 BUNKER HWY | | | | EATON RAPIDS | MI | 48827-9389 |
| ROBERT RITTER | 7661 SHETLAND DR | | | | SAGINAW | MI | 48609-4275 |
| ROBERT RITTER | 352 NORTHWOOD DR | | | | BUFFALO | NY | 14223-1110 |
| ROBERT RITTERBECK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT RITTHALER | 43795 HARRIS RD | | | | BELLEVILLE | MI | 48111-8910 |
| ROBERT RITZ | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT RITZ | R#1. 5545 W COLONY RD. | | | | SAINT JOHNS | MI | 48879 |
| ROBERT RIVARD | 1498 W ANDERSON RD | | | | LINWOOD | MI | 48634-9730 |
| ROBERT RIVARD | 55302 LEONARD CT | | | | SHELBY TOWNSHIP | MI | 48316-5321 |
| ROBERT RIVARD | | | | | | | |
| ROBERT RIVAS | 1307 ALLENBY CT | | | | BEL AIR | MD | 21014-2740 |
| ROBERT RIVAS | 874 SYLVANDALE AVE | | | | SAN JOSE | CA | 95111-1417 |
| ROBERT RIVENBARK | 861 VAN EDEN RD | | | | WATHA | NC | 28478-8361 |
| ROBERT RIVERA | 25327 HOLTON RD | | | | OLMSTED FALLS | OH | 44138-2209 |
| ROBERT RIVERA | 3425 PIPER DR | | | | NORTHWOOD | OH | 43619-1611 |
| ROBERT RIVERA | 32600 W 174TH ST | | | | GARDNER | KS | 66030-9239 |
| ROBERT RIVERA | 483 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3123 |
| ROBERT RIVERS | 3953 BING CT | | | | INDIANAPOLIS | IN | 46237-3810 |
| ROBERT RIZZO | 41 MANCHESTER PL | | | | BUFFALO | NY | 14213-1252 |
| ROBERT ROACH | 3614 HEARTHSTONE CT | | | | LAWRENCEVILLE | GA | 30044-4700 |
| ROBERT ROACH | 5131 VOLKMER RD | | | | CHESANING | MI | 48616-9477 |
| ROBERT ROANE | 826 VANDEVER AVE | | | | WILMINGTON | DE | 19802-4431 |
| ROBERT ROBB | 219 RIDGEMERE WAY | | | | LANCASTER | OH | 43130-4147 |
| ROBERT ROBBE | 14215 GREEN ST | | | | GRAND HAVEN | MI | 49417-9763 |
| ROBERT ROBBINS | 233 COLEMAN ST | | | | HARROGATE | TN | 37752-8119 |
| ROBERT ROBBINS | 3595 N FORTVILLE PIKE | | | | GREENFIELD | IN | 46140-8632 |
| ROBERT ROBBINS | 1520 PETTIBONE AVE | | | | FLINT | MI | 48507-1590 |
| ROBERT ROBBINS | 731 N COLLEGE RD | | | | MASON | MI | 48854-9544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT ROBBINS | 337 INDIAN TRL | | | | COLUMBIAVILLE | MI | 48421-9766 |
| ROBERT ROBBINS | PO BOX 33 | | | | OTISVILLE | MI | 48463-0033 |
| ROBERT ROBERSON | 1508 HUNTCLIFF WAY | | | | CLINTON | MS | 39056-3432 |
| ROBERT ROBERTI | 33 HAWTHORNE RD | | | | ASHLAND | MA | 01721-1760 |
| ROBERT ROBERTS | 19691 TANBARK LN | | | | STRONGSVILLE | OH | 44149-1448 |
| ROBERT ROBERTS | 11420 DENTON HILL RD | | | | FENTON | MI | 48430-2526 |
| ROBERT ROBERTS | PO BOX 57 | | | | IRVINE | KY | 40336-0057 |
| ROBERT ROBERTS | 4057 N HERRINGTON RD | | | | WEBBERVILLE | MI | 48892-9524 |
| ROBERT ROBERTS | 37695 STREAMVIEW DR | | | | STERLING HTS | MI | 48312-2543 |
| ROBERT ROBERTS | 37 MEDAUGH RD | | | | PLEASANT VALLEY | NY | 12569 |
| ROBERT ROBERTS JR | 727 EVELYNTON LOOP | | | | THE VILLAGES | FL | 32162-2661 |
| ROBERT ROBERTSON | 1205 HEATHERWOOD LANE | | | | PONTIAC | MI | 48341-3174 |
| ROBERT ROBERTSON | 2091 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2525 |
| ROBERT ROBERTSON | 20185 WEYBRIDGE ST APT 302 | | | | CLINTON TOWNSHIP | MI | 48036-2491 |
| ROBERT ROBERTSON | 1701 W SHIAWASSEE ST | | | | LANSING | MI | 48915-1201 |
| ROBERT ROBERTSON | PO BOX 541 | 11026 SILVER DR. | | | HAMBURG | MI | 48139-0541 |
| ROBERT ROBIADEK | 1748 SMITH ST | | | | YPSILANTI | MI | 48198-6703 |
| ROBERT ROBICH | 476 DUTCH LN | | | | HERMITAGE | PA | 16148-2736 |
| ROBERT ROBINSON | PO BOX 134 | | | | MANILLA | IN | 46150-0134 |
| ROBERT ROBINSON | 103 MAHOGANY CT | | | | MARTINSBURG | WV | 25404-5464 |
| ROBERT ROBINSON | 1910 LITTLE NECK RD | | | | BLOOMINGDALE | GA | 31302-9303 |
| ROBERT ROBINSON | 925 YOUNGSTOWN WARREN RD APT 89 | | | | NILES | OH | 44446-4638 |
| ROBERT ROBINSON | 2110 E FARMDALE AVE | | | | MESA | AZ | 85204-5317 |
| ROBERT ROBINSON | 808 CAIRNS RD | | | | MANSFIELD | OH | 44903-9097 |
| ROBERT ROBINSON | 2200 CONNALLY DR | | | | EAST POINT | GA | 30344-1100 |
| ROBERT ROBINSON | 3231 W MYRTLE AVE | | | | FLINT | MI | 48504-1761 |
| ROBERT ROBINSON | PO BOX 1801 | | | | BAY CITY | MI | 48706-7801 |
| ROBERT ROBINSON | 10479 E POTTER RD | | | | DAVISON | MI | 48423-8164 |
| ROBERT ROBINSON | 9062 RIVERVIEW | | | | REDFORD | MI | 48239-1246 |
| ROBERT ROBINSON | 4360 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8255 |
| ROBERT ROBINSON | 2006 HILLSIDE DR S # A | | | | NORTH MYRTLE BEACH | SC | 29582-4129 |
| ROBERT ROBINSON | PO BOX 14965 | | | | SAGINAW | MI | 48601-0965 |
| ROBERT ROBINSON | 1620 MONROE ST | | | | SAGINAW | MI | 48602-4805 |
| ROBERT ROBINSON | 1624 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3247 |
| ROBERT ROBINSON | 12282 POWDERHORN TRL | | | | OTISVILLE | MI | 48463-9718 |
| ROBERT ROBINSON | 958 TAYLORTOWN RD | | | | MANSFIELD | OH | 44903-8016 |
| ROBERT ROBINSON | 234 HASTINGS AVE | | | | BUFFALO | NY | 14215-2988 |
| ROBERT ROBINSON | 205 W MARKET ST 1A | | | | NEWARK | NJ | 07103 |
| ROBERT ROBINSON | 4920 NORCROFT DR | | | | INDIANAPOLIS | IN | 46221 |
| ROBERT ROBINSON | 5825 ARAWAK PASS | | | | GAYLORD | MI | 49735-9022 |
| ROBERT ROBINSON | 10576 IVA LEE CT | | | | SAINT HELEN | MI | 48656-9656 |
| ROBERT ROBINSON | | | | | | | |
| ROBERT ROBINSON | 7719 STONESBORO DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| ROBERT ROBINSON III | 2831 COOK RD | | | | SPRING VALLEY | OH | 45370-7756 |
| ROBERT ROBINSON JR | 9261 LITTLE FARM ST | | | | WHITE LAKE | MI | 48386-3340 |
| ROBERT ROBINSON JR | 10739 W JOLLY RD | | | | LANSING | MI | 48911-3004 |
| ROBERT ROBINSON SR | 1955 WELLESLEY DR | | | | DETROIT | MI | 48203-1428 |
| ROBERT ROBISON | 207 GOLF DR | | | | CORTLAND | OH | 44410-1180 |
| ROBERT ROBOTIN | 330 MONTANA AVE | | | | TRENTON | NJ | 08619-2844 |
| ROBERT ROBSON | 1842 BOURNEMOUTH RD | | | | GROSSE POINTE | MI | 48236-1924 |
| ROBERT ROBSON | 4031 THOMASSA CT | | | | ORLANDO | FL | 32812-5866 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT ROCHA | 3594 WHISPER LN | | | | SAGINAW | MI | 48603-7252 |
| ROBERT ROCK | 22 MOORE DR | | | | SABATTUS | ME | 04280-4400 |
| ROBERT ROCK | 2809 WHISTLE STOP | | | | SEBRING | FL | 33872-6203 |
| ROBERT ROCK SR | 602 WOODLAND ESTATES AVE LOT 8 | | | | RUSKIN | FL | 33570-4549 |
| ROBERT ROCK SR | PO BOX 235 | | | | SPRINGFIELD | WV | 26763-0235 |
| ROBERT ROCKAFELLOW | 2819 CABOT DR | | | | LANSING | MI | 48911-2304 |
| ROBERT ROCKER | 41723 WESTMEATH CIR | | | | CLINTON TWP | MI | 48038-5817 |
| ROBERT ROCKHOLD | 205 CHIMNEY LN | | | | HAUGHTON | LA | 71037-9272 |
| ROBERT RODAK | 3126 VAN ALSTYNE ST | | | | WYANDOTTE | MI | 48192-5907 |
| ROBERT RODARTE | 220 BIRCH CREEK DR | | | | FUQUAY VARINA | NC | 27526-6805 |
| ROBERT RODE | 22443 CHAPPEL AVE | | | | SAUK VILLAGE | IL | 60411-5632 |
| ROBERT RODEMAN | 1007 PLAZA DR | | | | MARTINSVILLE | IN | 46151-3240 |
| ROBERT RODEMEYER | 14739 FLAMINGO ST | | | | LIVONIA | MI | 48154-3609 |
| ROBERT RODGERS | RR # | | | | KINSMAN | OH | 44428 |
| ROBERT RODGERS | 200 LANSING ST | | | | EATON RAPIDS | MI | 48827-1026 |
| ROBERT RODGERS | 17462 WESTRIDGE CURV | | | | TONGANOXIE | KS | 66086-5223 |
| ROBERT RODKEY | 4505 PLUMBROOK DR | | | | CANFIELD | OH | 44406-9269 |
| ROBERT RODOCKER | 6576 LINDEN RD | | | | FENTON | MI | 48430-9350 |
| ROBERT RODRIGUEZ | 44 N JACKSON AVE APT A15 | | | | SAN JOSE | CA | 95116-2113 |
| ROBERT RODRIGUEZ | 1741 OAKVIEW WAY | | | | UPLAND | CA | 91784-8025 |
| ROBERT RODRIGUEZ | 700 BURNTWOOD DR | | | | BEAVERCREEK | OH | 45430-1655 |
| ROBERT RODRIGUEZ | 14015 WESTON RD | | | | RIGA | MI | 49276-9505 |
| ROBERT RODRIGUEZ | G5242 W COURT ST | | | | FLINT | MI | 48532 |
| ROBERT RODRIGUEZ | 1905 BURCH AVE | | | | LIMA | OH | 45801-2603 |
| ROBERT RODRIQUEZ | 958 JENNIFER ST | | | | BRAWLEY | CA | 92227-5126 |
| ROBERT ROE | 4945 SHERMAN RD | | | | KENT | OH | 44240-7050 |
| ROBERT ROE | 1052 MEANDERING WAY | | | | FRANKLIN | TN | 37067-4041 |
| ROBERT ROE JR | 5516 S COUNTY ROAD 600 E | | | | PLAINFIELD | IN | 46168-8621 |
| ROBERT ROEHL | 3021 PALMER DR APT 2 | | | | JANESVILLE | WI | 53546-2322 |
| ROBERT ROEHL | 52485 NORTH AVE | | | | MACOMB | MI | 48042-3807 |
| ROBERT ROEPER | 808 ESTES PARK DR | | | | SAINT PETERS | MO | 63376-2097 |
| ROBERT ROERINK | 9318 VILLA CREST DR | | | | CLARKSTON | MI | 48346-1865 |
| ROBERT ROESSER | 29880 N BEDFORD ST | | | | SOUTHFIELD | MI | 48076-2247 |
| ROBERT ROGACKI | 612 N EMROY AVE | | | | ELMHURST | IL | 60126-1941 |
| ROBERT ROGALA | 9875 WOODBRIDGE RD | | | | READING | MI | 49274-9232 |
| ROBERT ROGER | 109 AVENUE PAUL PONCELET | | | B-6870 SAINT-HUBERT BELGIQUE | | | |
| ROBERT ROGERS | 4702 BELLE GRV | | | | LEESBURG | FL | 34748-8327 |
| ROBERT ROGERS | 9984 729 N W ROUTE | | | | JEFFERSONVILLE | OH | 43128 |
| ROBERT ROGERS | 7342 STEWART SHARON RD | | | | HUBBARD | OH | 44425-3084 |
| ROBERT ROGERS | 830 REVERE COURT | | | | NORTHVILLE | MI | 48167-1002 |
| ROBERT ROGERS | RR 5 BOX 47-F | | | | BLOOMFIELD | IN | 47424 |
| ROBERT ROGERS | 2395 VIRGINIA PARK DR | | | | LAPEER | MI | 48446-8317 |
| ROBERT ROGERS | 1377 HOMESTEAD CT | | | | FLINT | MI | 48507-0501 |
| ROBERT ROGERS | 26060 MARINERS POINTE | | | | CHESTERFIELD | MI | 48051 |
| ROBERT ROGERS | 757 PARADISE PARK DR | | | | SARANAC | MI | 48881-9606 |
| ROBERT ROGERS | 3826 S RIVER RD | | | | JANESVILLE | WI | 53546-9081 |
| ROBERT ROGERS | 543 WESTVALE RD | | | | KANSAS CITY | KS | 66102-3952 |
| ROBERT ROGERS | 18481 ROAD E16 | | | | CONTINENTAL | OH | 45831-9657 |
| ROBERT ROGERS | 5471 CANONSBURG RD | | | | GRAND BLANC | MI | 48439-9133 |
| ROBERT ROGERS JR | 4601 DARTFORD RD | | | | ENGLEWOOD | OH | 45322-2517 |
| ROBERT ROGERS JR | 215 CLAFLIN AVE | | | | EWING | NJ | 08638-2348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT ROGERS JR | 110 E GRACELAWN AVE | | | | FLINT | MI | 48505-2706 |
| ROBERT ROGNSVOOG | 2306 NE SCANDIA DR APT 311 | | | | KANSAS CITY | MO | 64118-5838 |
| ROBERT ROGOWSKI | 6961 CASTLETON DR | | | | GRAND LEDGE | MI | 48837-8740 |
| ROBERT ROHERTY JR | 944 RAINBOW DR | | | | MILTON | WI | 53563-1684 |
| ROBERT ROHLEDER | MARIANNENSTR. 86 | 04315 LEIPZIG | | | | | |
| ROBERT ROHLFING | 110 CHESTNUT HILLS PKWY | | | | FORT WAYNE | IN | 46814-8924 |
| ROBERT ROJAS | 512 W 180TH ST APT 3D | | | | NEW YORK | NY | 10033-5922 |
| ROBERT ROKA | PO BOX 187 | 10491 S. M-52 | | | SAINT CHARLES | MI | 48655-0187 |
| ROBERT ROKETTE | 1801 NEVA DR | | | | DAYTON | OH | 45414-5522 |
| ROBERT ROKICKI | 21134 FOREST VILLA DR | | | | MACOMB | MI | 48044-2233 |
| ROBERT ROLADER | 91 PATTON DR | | | | DAWSONVILLE | GA | 30534-5359 |
| ROBERT ROLAND | 3503 COPAS RD | | | | OWOSSO | MI | 48867-9820 |
| ROBERT ROLAND | 4209 SHORES CT | | | | FORT WORTH | TX | 76137-3878 |
| ROBERT ROLAND JR | 200 W JAMIESON ST | | | | FLINT | MI | 48505-6614 |
| ROBERT ROLANDO | 29111 DESMOND DR | | | | WARREN | MI | 48093-6406 |
| ROBERT ROLLINGER | 31397 MOUND RD APT A | | | | WARREN | MI | 48092-1620 |
| ROBERT ROLLINS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT ROLOFF | PO BOX 613 | | | | TILDEN | IL | 62292 |
| ROBERT ROMAIN | 3660 S LAPEER RD LOT 76 | | | | METAMORA | MI | 48455-8916 |
| ROBERT ROMAN | 6876 TOBIK TRL | | | | PARMA HEIGHTS | OH | 44130-4513 |
| ROBERT ROMAN JR | 11058 KASTEEL CT | | | | CLIO | MI | 48420-2314 |
| ROBERT ROMANI | 5 ZERNER BLVD | | | | HOPEWELL JCT | NY | 12533-5109 |
| ROBERT ROMANINI | 420 ELM ST | | | | SHEFFIELD LAKE | OH | 44054-1682 |
| ROBERT ROMANO | 69 HARRIGAN RD | | | | HOPEWELL JCT | NY | 12533-5929 |
| ROBERT ROMANOWSKI | 2577 THOMAS ST | | | | FLINT | MI | 48504-7723 |
| ROBERT ROMANS | 6910 S CRANE DR | | | | OAK CREEK | WI | 53154-1664 |
| ROBERT ROMAY | 711 VIA PRESA | | | | SAN CLEMENTE | CA | 92672-9485 |
| ROBERT ROMBERG | 770 WEILAND RD | | | | ROCHESTER | NY | 14626-3919 |
| ROBERT ROMELHART | 12021 POPE CHURCH RD | | | | SPRINGPORT | MI | 49284-9726 |
| ROBERT ROMER | HARTHAUSERSTR 27 A | | | MUNICH 81545 GERMANY | | | |
| ROBERT ROMER | HARTHAUSERSTR.27A | | | | MUNICH | | 81545 |
| ROBERT ROMERO | 1328 EL PARDO DR | | | | TRINITY | FL | 34655-7042 |
| ROBERT ROMERO | 1317 8TH ST | | | | SAN FERNANDO | CA | 91340-1213 |
| ROBERT ROMERO | 318 N NORTON ST | | | | MARION | IN | 46952-3223 |
| ROBERT ROMIGH | 10815 NEW RD | | | | NORTH JACKSON | OH | 44451-9709 |
| ROBERT ROMINE | 6125 GAULT RD | | | | NORTH JACKSON | OH | 44451-9714 |
| ROBERT ROMITO | 9754 WILLIAMS RD | | | | DIAMOND | OH | 44412-9782 |
| ROBERT ROMO | 2768 E BIRCH RUN RD | | | | BURT | MI | 48417-9404 |
| ROBERT ROMO | 4923 KOCOT RD | | | | STERLING | MI | 48659-9401 |
| ROBERT ROMPF | 2671 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9661 |
| ROBERT RONALD | 43482 MEADOWS CT | | | | CLINTON TOWNSHIP | MI | 48038-1344 |
| ROBERT RONALD SIMER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| ROBERT RONDY | 1971 HULIT R | | | | MANSFIELD | OH | 44903-9760 |
| ROBERT RONNING | 708 CASLER RD | | | | CHARLOTTE | MI | 48813-8766 |
| ROBERT ROOD | 2712 MORGAN ST | | | | SAGINAW | MI | 48602-3551 |
| ROBERT ROOD | 4306 N M 33 | | | | ROSE CITY | MI | 48654-9733 |
| ROBERT ROOF | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| ROBERT ROOKER | 3338 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1653 |
| ROBERT ROOKS | 360 PLEASANT HILL RD | | | | ROCKMART | GA | 30153-4801 |
| ROBERT ROOMIAN | 10250 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2735 |
| ROBERT ROOSE | 1531 PINE CREST DR | | | | CARO | MI | 48723-9308 |
| ROBERT ROOT | 118 BROOKE LN | | | | MILLSBORO | DE | 19966-1513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT ROOT JR | 808 E MORNINGSIDE DR | | | | PHOENIX | AZ | 85022-1129 |
| ROBERT ROOTH | 4098 HAMPTON RIDGE BLVD | | | | HOWELL | MI | 48843-5501 |
| ROBERT ROPPELT | PESTALOZZISTRASSE 6 | | | 96129 STRULLENDORF GERMANY | | | |
| ROBERT ROSALES | 20070 HAHN BEACH DR | | | | EVART | MI | 49631-9655 |
| ROBERT ROSAS | 8539 GATE PARK WAY WEST | UNIT 9101 | | | JACKSONVILLE | FL | 32216 |
| ROBERT ROSE | PO BOX 175 | | | | ANDERSON | IN | 46015-0175 |
| ROBERT ROSE | 143 PARKWOOD AVE | | | | AVON LAKE | OH | 44012-1447 |
| ROBERT ROSE | 7753 POORMAN LN | | | | PIGEON | MI | 48755-9791 |
| ROBERT ROSE | 1705 S COUNTRY CLUB RD | | | | NEWCASTLE | OK | 73065-5611 |
| ROBERT ROSE | 4721 RATTEK RD | | | | CLARKSTON | MI | 48346-4070 |
| ROBERT ROSE | 2200 OBRIEN RD | | | | MAYVILLE | MI | 48744-9762 |
| ROBERT ROSE | 3668 JORDAN LAKE ST | | | | LAKE ODESSA | MI | 48849-9421 |
| ROBERT ROSE | 1886 COLONIAL VILLAGE WAY | | | | WATERFORD | MI | 48328 |
| ROBERT ROSE | 506 SURFWOOD LN | | | | DAVISON | MI | 48423-1225 |
| ROBERT ROSE | 134 E JEFFERSON ST | | | | DIMONDALE | MI | 48821-9699 |
| ROBERT ROSE | 929 WOODRUFF LAKE DR | | | | HIGHLAND | MI | 48357-2629 |
| ROBERT ROSE | 2374 W COUNTY ROAD 1100 N | | | | BRAZIL | IN | 47834-6901 |
| ROBERT ROSE | 285 W 550 N | | | | KOKOMO | IN | 46901-8540 |
| ROBERT ROSE | | | | | | | |
| ROBERT ROSE SR | PO BOX 143 | | | | WHITE MARSH | MD | 21162-0143 |
| ROBERT ROSECRANS | 13509 ALBION EAGLE HARBOR RD | | | | ALBION | NY | 14411-9125 |
| ROBERT ROSEMOND | 18503 GODDARD ST | | | | DETROIT | MI | 48234-1318 |
| ROBERT ROSENBAUM | 415 S MAIN ST | | | | EDGERTON | WI | 53534-2031 |
| ROBERT ROSENBERG | | | | | | | |
| ROBERT ROSENBOOM | HUGO MOLENAARSTRAAT  11A | | | 3022 NM ROTTERDAM NETHERLANDS | | | |
| ROBERT ROSENCRANTS | 1760 BECKER RD | | | | MUSKEGON | MI | 49445-1764 |
| ROBERT ROSENKE | 136 NORTHSIDE DR | | | | VIVIAN | LA | 71082-2010 |
| ROBERT ROSENQUIST | 1219 TARPON LN | | | | LADY LAKE | FL | 32159-2475 |
| ROBERT ROSIER | 429 FARMSTEAD LN | | | | LANSING | MI | 48917-3020 |
| ROBERT ROSKOS | PO BOX 813 | | | | WARREN | MI | 48090-0813 |
| ROBERT ROSS | 396 LAYNE DR | | | | XENIA | OH | 45385-2536 |
| ROBERT ROSS | 3570 KETTERING RD | | | | SAGINAW | MI | 48603-7244 |
| ROBERT ROSS | 493 NORTH AVE | | | | HAPEVILLE | GA | 30354-1231 |
| ROBERT ROSS | 2850 S BANTAM RD | | | | BETHEL | OH | 45106-9579 |
| ROBERT ROSS | 9326 TAVISTOCK DR | | | | PLYMOUTH | MI | 48170-4724 |
| ROBERT ROSS | 1214 W DODGE RD | | | | CLIO | MI | 48420-1667 |
| ROBERT ROSS | 26 OVERLOOK ST | | | | ENGLEWOOD | OH | 45322-1411 |
| ROBERT ROSS | PO BOX 205 | | | | CREIGHTON | MO | 64739-0205 |
| ROBERT ROSS | 2094 CUMBERLAND DR | | | | BRIGHTON | MI | 48114-8989 |
| ROBERT ROSS | 336 DICK ST | | | | MIDLAND | MI | 48642-5925 |
| ROBERT ROSS | 8486 MILLIGAN EAST RD | | | | BURGHILL | OH | 44404-9729 |
| ROBERT ROSSER | PO BOX 1122 | | | | GRAND BLANC | MI | 48480-4122 |
| ROBERT ROSSIE | 103 LISI LN | | | | CLINTON | MS | 39056-4511 |
| ROBERT ROST | 1324 ALSDORF ST | | | | LANSING | MI | 48910-1206 |
| ROBERT ROTARIUS | 5039 PALADIN DR | | | | SHELBY TOWNSHIP | MI | 48316-5739 |
| ROBERT ROTAY | 5162 VASSAR RD | | | | GRAND BLANC | MI | 48439-9176 |
| ROBERT ROTH | 122 CHOCTAW TRL | | | | PRUDENVILLE | MI | 48651-9725 |
| ROBERT ROTH | 2607 PETERSON LN | | | | SANDUSKY | OH | 44870-5938 |
| ROBERT ROTH | 16610 BROOKWOOD DR | | | | CLINTON TWP | MI | 48038-1927 |
| ROBERT ROTH | 734 OGLETHORPE AVE | | | | ST SIMONS ISLAND | GA | 31522-4908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT ROTH SR | 9288 STATE ROUTE 314 | | | | MANSFIELD | OH | 44904-9411 |
| ROBERT ROTH SR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT ROTHE | 1714 BEVERLY ST | | | | SYLVAN LAKE | MI | 48320-1501 |
| ROBERT ROTHHAUS | 16 MAIN ST | | | | TARRYTOWN | NY | 10591 |
| ROBERT ROTHMAN | 36953 FOX GLN | | | | FARMINGTON HILLS | MI | 48331-1803 |
| ROBERT ROTHROCK | 5997 PLEASANT DR | | | | WATERFORD | MI | 48329-3346 |
| ROBERT ROTTIER | 13862 OBERLEY DR | | | | LOWELL | MI | 49331-9354 |
| ROBERT ROUNDTREE | 541 DERRICK ST | | | | BROOKHAVEN | MS | 39601-4229 |
| ROBERT ROUSE | 317 N HENDRICKS AVE | | | | MARION | IN | 46952-3216 |
| ROBERT ROUSH | 2558 DOUGLAS RD | | | | PRINCETON | KS | 66078-9026 |
| ROBERT ROUSH | 1734 S IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46203-3827 |
| ROBERT ROUSSEAU | 532 N LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9309 |
| ROBERT ROUSSELO | 3023 SWARTZ RD | | | | LA SALLE | MI | 48145-9727 |
| ROBERT ROUTH | 1949 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218-4654 |
| ROBERT ROUTHIER SR | 12186 HILL RD | | | | SWARTZ CREEK | MI | 48473-8580 |
| ROBERT ROW | 816 J ST | | | | BEDFORD | IN | 47421-2629 |
| ROBERT ROWAN | 12080 FOLEY RD | | | | FENTON | MI | 48430-9400 |
| ROBERT ROWE | PO BOX 50144 | | | | SPARKS | NV | 89435-0144 |
| ROBERT ROWE | 4 SHARON DR APT 8 | | | | MASSENA | NY | 13662-1653 |
| ROBERT ROWE | 1518 POMOTAW TRL | | | | ANNISTON | AL | 36206-1752 |
| ROBERT ROWE | 7161 MARIGOLD DR | | | | NORTH TONAWANDA | NY | 14120-1262 |
| ROBERT ROWELL | 101 OLD FERRY RD UNIT 2D | | | | SHALIMAR | FL | 32579-1233 |
| ROBERT ROWELL JR | 1601 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9709 |
| ROBERT ROWLAND | 13040 BLAIRS VALLEY RD | | | | CLEAR SPRING | MD | 21722-1300 |
| ROBERT ROWLAND | 5643 BIRCH DR | | | | KINGSTON | MI | 48741-9790 |
| ROBERT ROWLEY | 9660 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1532 |
| ROBERT ROWLEY | 34434 CHERRY HILL RD | | | | WESTLAND | MI | 48185-4306 |
| ROBERT ROWLEY | 1693 LINDEN TRL | | | | KALAMAZOO | MI | 49009-2819 |
| ROBERT ROY | 29165 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-2165 |
| ROBERT ROY | 2320 SURREY ST | | | | OLATHE | KS | 66061-5090 |
| ROBERT ROY | 24 SPRINGER LN | | | | ATTICA | MI | 48412-9702 |
| ROBERT ROYAL | 1249 EXCALIBUR DR SW | | | | DECATUR | AL | 35603-4076 |
| ROBERT ROYAL | 1258 E VIENNA RD | | | | CLIO | MI | 48420-1853 |
| ROBERT ROYAL, III | 1258 E VIENNA RD | | | | CLIO | MI | 48420-1853 |
| ROBERT ROYCE | 6444 LUCAS RD | | | | FLINT | MI | 48506-1223 |
| ROBERT ROYCE | 4263 ALLENDALE DR | | | | JANESVILLE | WI | 53546-2147 |
| ROBERT ROYCE SR. | 2261 SOUTHAMPTON AVE | | | | FLINT | MI | 48507-4453 |
| ROBERT ROYER | 662 TREASURE CIR | | | | WEBSTER | NY | 14580-4024 |
| ROBERT ROYSE | 8950 S 400 W | | | | FAIRMOUNT | IN | 46928-9767 |
| ROBERT ROZMUS | 2088 MILLSTREAM CT | | | | WIXOM | MI | 48393-1742 |
| ROBERT ROZYLA | 154 DUNELLEN AVE | | | | PISCATAWAY | NJ | 08854-2318 |
| ROBERT RUBBERT | 1625 BRENTWOOD DR S | | | | PLAINFIELD | IN | 46168-2157 |
| ROBERT RUBUSH | 514 E CHURCH BOX 203 | | | | EATON | IN | 47338 |
| ROBERT RUBY | 115 LINDEN TREE LN | | | | NEWARK | DE | 19711-7201 |
| ROBERT RUCH | 5120 W STATE ROAD 38 | | | | MULBERRY | IN | 46058-9551 |
| ROBERT RUCK | 50295 HELFER BLVD | | | | WIXOM | MI | 48393-3235 |
| ROBERT RUCKS | 8106 CLEVELAND ST | | | | SHREVEPORT | LA | 71106-5320 |
| ROBERT RUDARY | 8409 EMERALD DUNES RD | | | | WILMINGTON | NC | 28411-8118 |
| ROBERT RUDASILL | | | | | | | |
| ROBERT RUDDICK | 3006 S MEEKER AVE | | | | MUNCIE | IN | 47302-5954 |
| ROBERT RUDNITZKI | 747 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3102 |
| ROBERT RUDOLPH | 7351 NETT ST | | | | DETROIT | MI | 48213-1076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT RUDY | 2028 GREENWOOD DR | | | | GRANT | MI | 49327-8459 |
| ROBERT RUDZINSKI | 33847 SOMERSET DR | | | | STERLING HTS | MI | 48312-6073 |
| ROBERT RUFENER | 5190 NILES AVE | | | | NEWTON FALLS | OH | 44444-1842 |
| ROBERT RUGG | 3990 E BAKER RD | | | | MIDLAND | MI | 48642-8407 |
| ROBERT RUIZ | 5299 KENTFIELD DR | | | | SAN JOSE | CA | 95124-5524 |
| ROBERT RUIZ | 2260 W RATHBUN RD | | | | BURT | MI | 48417-9763 |
| ROBERT RUIZ | 1526 OWEN ST | | | | SAGINAW | MI | 48601-2850 |
| ROBERT RULISON JR | 6067 ZIMMER RD | | | | HASLETT | MI | 48840-9106 |
| ROBERT RUMMELL | 4175 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9760 |
| ROBERT RUMMER | 240 E BUCHANAN RD | | | | ITHACA | MI | 48847-9503 |
| ROBERT RUMRILL | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROBERT RUNDELL | 5483 WEISS STREET | | | | SAGINAW | MI | 48603-3758 |
| ROBERT RUNION | 563 W GEORGIA AVE | | | | SEBRING | OH | 44672-1814 |
| ROBERT RUNNING | 3729 N LAPEER RD | | | | LAPEER | MI | 48446-8617 |
| ROBERT RUNYAN | 7112 BAY VIEW DR | | | | INDIANAPOLIS | IN | 46214-1365 |
| ROBERT RUNYAN | 3944 EMMAUS LN | | | | HOWELL | MI | 48855-7317 |
| ROBERT RUOKOLAINEN | 11426 ARDEN ST | | | | LIVONIA | MI | 48150-2878 |
| ROBERT RUPE | 10390 WELLINGTON RD | | | | STREETSBORO | OH | 44241-5157 |
| ROBERT RUPP | 17141 HIGHLAND PINES RD | | | | PRESQUE ISLE | MI | 49777-8647 |
| ROBERT RUPPEL | 5685 HACIENDA CT | | | | SAGINAW | MI | 48638-4464 |
| ROBERT RUPPEL | 1416 DOVER PL | | | | SAGINAW | MI | 48638-5543 |
| ROBERT RUSCH | # 137 | 872 EAST STATE ROAD 59 | | | MILTON | WI | 53563-8919 |
| ROBERT RUSH | 2101 PALO DURO BLVD | | | | N FORT MYERS | FL | 33917-6766 |
| ROBERT RUSH | 428 DELAWARE ST | | | | ANDERSON | IN | 46016-1131 |
| ROBERT RUSHING | 8023 CORBIN CT | | | | MOUNT MORRIS | MI | 48458-9370 |
| ROBERT RUSHTON JR. | 393 MAPLEWOOD DR NW | | | | CALABASH | NC | 28467-1831 |
| ROBERT RUSHWIN | 1602 WESTON AVE | | | | YOUNGSTOWN | OH | 44514-1040 |
| ROBERT RUSMISEL | PO BOX 761 | | | | HOUGHTON LAKE | MI | 48629-0761 |
| ROBERT RUSNAK | PO BOX 2131 | | | | EDISON | NJ | 08818-2131 |
| ROBERT RUSS | 5975 HANCOCK DR | | | | BELLEVILLE | MI | 48111-1024 |
| ROBERT RUSS JR. | 1706 ONEIDA TRL | | | | LAKE ORION | MI | 48362-1248 |
| ROBERT RUSSELL | 1102 HIGHRIDGE AVE | | | | DAYTON | OH | 45420-3067 |
| ROBERT RUSSELL | 14 1/2 W GRANT ST | | | | HOUSTON | PA | 15342-1536 |
| ROBERT RUSSELL | 1212 LAKE VALLEY CT | | | | FENTON | MI | 48430-1241 |
| ROBERT RUSSELL | 3955 E US HIGHWAY 36 | | | | MARKLEVILLE | IN | 46056-9751 |
| ROBERT RUSSELL | 9168 E COUNTY ROAD 525 S | | | | FILLMORE | IN | 46128-9433 |
| ROBERT RUSSELL | 4016 APPLE VALLEY DR | | | | ARNOLD | MO | 63010-4910 |
| ROBERT RUSSELL | 9302 WOLLARD BLVD | | | | RICHMOND | MO | 64085-8514 |
| ROBERT RUSSELL | 311 TIFFIN AVE | | | | SANDUSKY | OH | 44870-2272 |
| ROBERT RUSSELL | 2090 OMEGA CT | | | | NORTH PORT | FL | 34288-7360 |
| ROBERT RUSSELL | 1308 9TH ST | | | | BAY CITY | MI | 48708-6623 |
| ROBERT RUSSELL | 1404 PEACHWOOD DR | | | | FLINT | MI | 48507-5636 |
| ROBERT RUSSELL | 22504 WILDWOOD ST | | | | ST CLAIR SHRS | MI | 48081-3902 |
| ROBERT RUSSELL | 4800 BROOKSIDE RD | | | | FENTON | MI | 48430-9334 |
| ROBERT RUSSELL CHARITABLE REMAINDER TRUST | C/O LISA HIGGINS TTEE | 111 N CHURCH AVE | | | FAYETTEVILLE | AR | 72701 |
| ROBERT RUSSELL CRUT | C/O LISA HIGGINS TTEE | 111 N CHURCH | | | FAYETTEVILLE | AR | 72701 |
| ROBERT RUSSELL FULTON | U/A DTD DECEMBER 6, 1994 | ROBERT RUSSELL FULTON PROPERY MANAGEMENT TRUST | 1818 N PLAZA BLVD | | RAPID CITY | SD | 57702-6279 |
| ROBERT RUSSELL JR | 1631 N HAGADORN RD | | | | EAST LANSING | MI | 48823-2228 |
| ROBERT RUSSETT | 2700 2 MILE RD | | | | BAY CITY | MI | 48706-8117 |
| ROBERT RUSU | 31 SKYLINE DR | | | | CANFIELD | OH | 44406-1234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT RUTGER | 5214 W WATERBERRY DR | | | | HURON | OH | 44839-2268 |
| ROBERT RUTH | 3171 LIGHTHOUSE WAY | | | | SPRING HILL | FL | 34607-2614 |
| ROBERT RUTHERFORD | 7710 W 220 S | | | | RUSSIAVILLE | IN | 46979-9733 |
| ROBERT RUTHRUFF | 5312 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9217 |
| ROBERT RUTLAND | 221 NW ZACK DR | | | | LAKE CITY | FL | 32055-5073 |
| ROBERT RUTLAND | 12617 WARD ST | | | | DETROIT | MI | 48227-3567 |
| ROBERT RUTLAND JR | 200 INDEPENDENCE LN | | | | GRAND ISLAND | NY | 14072-1879 |
| ROBERT RUTLEDGE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT RUTTERBUSH | 3994 SAGINAW TRL | | | | WATERFORD | MI | 48329-4247 |
| ROBERT RYAN | 16070 MOORESVILLE ROAD | | | | ATHENS | AL | 35613-6708 |
| ROBERT RYAN | 4481 TRAPANI LN | | | | SWARTZ CREEK | MI | 48473-8827 |
| ROBERT RYAN | 2300 BOWEN RD | | | | HOWELL | MI | 48855-7709 |
| ROBERT RYAN | 7110 E CARRIAGE TRAILS DR | | | | SCOTTSDALE | AZ | 85266-6594 |
| ROBERT RYAN | 10010 SKY VIEW WAY APT 401 | | | | FORT MYERS | FL | 33913-6613 |
| ROBERT RYAN | 21321 QUAIL CV | | | | HENSLEY | AR | 72065-9233 |
| ROBERT RYAN | 4415 SAINT ANGELA PL | | | | CANFIELD | OH | 44406-9537 |
| ROBERT RYBARCZYK | 7093 BOSTON STATE RD | | | | HAMBURG | NY | 14075-6929 |
| ROBERT RYBISKI | 911 DOLPHIN ST SW | | | | WYOMING | MI | 49509-5148 |
| ROBERT RYCHWALSKI | 304 GEORGE AVE | | | | ESSEX | MD | 21221-6639 |
| ROBERT RYDBOM | PO BOX 262 | | | | LAKE MILTON | OH | 44429-0262 |
| ROBERT RYDER | 2391 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-7667 |
| ROBERT RYDZEWSKI | 9469 S ISTACHATTA RD | | | | FLORAL CITY | FL | 34436-3910 |
| ROBERT RYERSON | 13313 KELLEY RD | | | | MILAN | OH | 44846-9720 |
| ROBERT RYKBOST | 68 NOB HILL DR | | | | FRAMINGHAM | MA | 01701-2612 |
| ROBERT RYMAL | 26800 25 MILE RD | | | | CHESTERFIELD | MI | 48051-1013 |
| ROBERT RYMER | 115 SW 20TH TER | | | | OAK GROVE | MO | 64075-9247 |
| ROBERT RYSZTAK | 46080 LAKE VILLA DR APT 206 | | | | BELLEVILLE | MI | 48111-6168 |
| ROBERT RZESZUTEK | 2652 OAKWOOD DR | | | | PORT HURON | MI | 48060-2314 |
| ROBERT S ABBOTT | 2899 E BIG BEAVER RD | | | | TROY | MI | 48083-2466 |
| ROBERT S ALGUIRE | 287 E EDSEL FORD FWY APT 5 | | | | DETROIT | MI | 48202-3744 |
| ROBERT S BATTIPAGLIA & ASSOCIATES | 17621 PRINCESS ANNE DR | | | | OLNEY | MD | 20832-2218 |
| ROBERT S BEANE | 15628 SW 11TH  TERRACE ROAD | | | | OCALA | FL | 34473 |
| ROBERT S BECKER TTEE FBO | THE ROBERT S BECKER TRUST | U/A DTD 3/18/97 | 70 SAN SABASTIAN | | RANCHO MIRAGE | CA | 92270 |
| ROBERT S BEHM | 19 SENECA ST | | | | PONTIAC | MI | 48342-2350 |
| ROBERT S BIDWELL | 7256 CHRISLER RD | | | | SAVONA | NY | 14879-9621 |
| ROBERT S BIDWELL | 7256  CHRISLER ROAD | | | | SAVONA | NY | 14879-9621 |
| ROBERT S BOHROD | ATTN: ROBERT S BOHROD | 777 WALNUT AVE # 5 | | | CRANFORD | NJ | 07016-3374 |
| ROBERT S BURLING | 152 MARTINIQUE RD | | | | NORTH PORT | FL | 34287-3307 |
| ROBERT S CHMELIK | 174 S BEVERLY AVE | | | | YOUNGSTOWN | OH | 44515 |
| ROBERT S COMER | 101 PERRY ST | | | | GERMANTOWN | OH | 45327 |
| ROBERT S COPE | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| ROBERT S CORBET | 84 WASHINGTON AVE | | | | LEONARDO | NJ | 07737-1228 |
| ROBERT S COTEREL | 3867 SUMPTER DR. | | | | DAYTON | OH | 45414-5223 |
| ROBERT S DAWES | 520-1A MOORING LANE | | | | DAYTON | OH | 45458 |
| ROBERT S DAY | 221 LAKENGREN DRIVE | | | | EATON | OH | 45320 |
| ROBERT S DEREAMER | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT S DERRICKSON | 2457 SPRINGMILL RD | | | | KETTERING | OH | 45440 |
| ROBERT S DUFF | 192 BARNSTAPLE DR | | | | DANIELS | WV | 25832 |
| ROBERT S DUNLAP | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT S EDMONDS | 8205 NIXON AVE | | | | MOUNT MORRIS | MI | 48458-1345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT S EDWARDS JR III | 703 E FULTON ST | | | | BAY CITY | MI | 48706-3705 |
| ROBERT S EVANS | 316 GORDON AVE | | | | MATTYDALE | NY | 13211-1842 |
| ROBERT S GAVLIK | 25 ANDRUS DRIVE | | | | MILFORD | CT | 06461 |
| ROBERT S GENTRY | 50 CREEKVIEW CT | | | | SPRINGBORO | OH | 45066 |
| ROBERT S GILCHRIST | 167 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| ROBERT S GLEASON | PO BOX 771 | | | | OWENSBORO | KY | 42301 |
| ROBERT S GREGORICH | 115 SWAN LAKE COVE | | | | JACKSON | MS | 39212-5333 |
| ROBERT S HALE | 1090 W GENESEE AVE | | | | FLINT | MI | 48505-1374 |
| ROBERT S HEINTZ | 38 LOCUST AVE | | | | DUMONT | NJ | 07628 |
| ROBERT S HILL | 119   SANDHURST DRIVE | | | | DAYTON | OH | 45405-2411 |
| ROBERT S HUDSON | P O BOX 632 | | | | HAZLEHURST | MS | 39083-0632 |
| ROBERT S HUTZLER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT S HUTZLER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT S IOCCA | 156 STEVES SCENIC DR | | | | HORTON | MI | 49246-9743 |
| ROBERT S JONES | 5650  O'NEALL RD | | | | WAYNESVILLE | OH | 45068 |
| ROBERT S KEBBY | 9815 CONSERVATION DR | | | | NEW PORT RICHEY | FL | 34655-6025 |
| ROBERT S KENDER | 26   GARRETT | | | | DAYTON | OH | 45410-1226 |
| ROBERT S KIER JR | 193 KEMP DRIVE | | | | MACEDON | NY | 14502 |
| ROBERT S KLINGER | 8025 NARVON ST | | | | PHILADELPHIA | PA | 19136 |
| ROBERT S KRAEMER | 2070 SLOAN ST | | | | MAPLEWOOD | MN | 55117-2029 |
| ROBERT S LOBOY JR | 133 PICCADILLY ST | | | | CAMPBELL | OH | 44405-1916 |
| ROBERT S LOMBINO | 128 DOVE TREE LN | | | | ROCHESTER | NY | 14626 |
| ROBERT S LYONS | 5429 FOWLER ROAD | | | | SPRINGFIELD | OH | 45502 |
| ROBERT S MALONEY | 4169 CHOKE CHERRY WAY | | | | LIVERPOOL | NY | 13090 |
| ROBERT S MARENTETTE | 40 W CORNELL AVE | | | | PONTIAC | MI | 48340-2716 |
| ROBERT S MARTIN | 231   N. GALLOWAY ST. | | | | XENIA | OH | 45385-2303 |
| ROBERT S MARTIN | 436 E KENNEDALE PKWY | | | | KENNEDALE | TX | 76060-3214 |
| ROBERT S MAYNARD | 4164 LONG BRANCH RD | | | | BELFRY | KY | 41514 |
| ROBERT S MCCALL | 319 WEST PINE | | | | LONOKE | AR | 72086-3139 |
| ROBERT S MCCORMICK | 7251   ROBINDALE | | | | HUBER HEIGHTS | OH | 45424-3220 |
| ROBERT S MCLAUGHLIN | 9    MAPLE RD. | | | | GREENVILLE | PA | 16125-9258 |
| ROBERT S METCALFE | 19140 ANNCHESTER RD | | | | DETROIT | MI | 48219-2751 |
| ROBERT S MOORE | 765   WAKE FOREST RD | | | | DAYTON | OH | 45431-2882 |
| ROBERT S MORGAN | 5027 BELLE ISLE DR | | | | DAYTON | OH | 45439 |
| ROBERT S MOSS | 3564 MEDINAH WAY EAST | | | | SOUTHPORT | NC | 28461 |
| ROBERT S NEATHERTON | 305 N. CHERRY ST. | | | | GERMANTOWN | OH | 45327-1103 |
| ROBERT S NEWBURG | 325 ORCHARD HILL DR | | | | W CARROLLTON | OH | 45449-2136 |
| ROBERT S OAKLEY | 802 CANDLELIGHT #2A | | | | BELL AIR | MD | 21014-3058 |
| ROBERT S PENROD | 2112 SOUTHLEA DR | | | | DAYTON | OH | 45459-3639 |
| ROBERT S RAREY REVOCABLE | INTER VIVOS TR AGREEMENT #1 U/A/D 10 30 91 | ROBERT S RAREY TTEE | 2729 GILBERT LN | | CENTRAL LAKE | MI | 49622-9648 |
| ROBERT S RICE | 5144 OLD COLONY DR SW | | | | WARREN | OH | 44481 |
| ROBERT S RICE | 8742  PETERS RD | | | | VANDALIA | OH | 45377-9710 |
| ROBERT S RICE JR | PO BOX 52 | | | | SOUTHINGTON | OH | 44470-0052 |
| ROBERT S SAARI | JEAN P SAARI | PO BOX 151 | | | LITTLE LAKE | MI | 49833 |
| ROBERT S SENGILLO | 4 CORINNE LN | | | | N CHILI | NY | 14514-9734 |
| ROBERT S SHEPHERD | 360 W. PIKE ST. | | | | SOUTH LEBANON | OH | 45065-1260 |
| ROBERT S SILVER | 245 E 87 ST APT 4B | | | | NEW YORK | NY | 10128-3241 |
| ROBERT S SIMMONS | 108   AVERY ST | | | | ROCHESTER | NY | 14606-1904 |
| ROBERT S SLEVA | 49 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2765 |
| ROBERT S STASAK | 225 OAK ST | | | | WIND GAP | PA | 18091 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT S SUBLETTE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT S TAYLOR | 520 EUCLID ST | | | | MIDDLETOWN | OH | 45044 |
| ROBERT S WALIN | 127 WYKEHAM RD | | | | WASHINGTON | CT | 06793 |
| ROBERT S WELLS | 6418  PHEASANT FINCH | | | | DAYTON | OH | 45424-4179 |
| ROBERT S WELLS | 1251  KUMLER AVE. | | | | DAYTON | OH | 45402-5811 |
| ROBERT S WIECZOREK | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT S WINGARD | 4722 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5755 |
| ROBERT S. COLLIER | | | | | | | |
| ROBERT S. LUTZ | 2099 PENNSYLVANIA AVE, NW | 12TH FLOOR | | | WASHINGTON | DC | 20000 |
| ROBERT S. WIECZOREK | WEITZ LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10000 |
| ROBERT SAAR | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ROBERT SABADA | 14205 BLACKBERRY CREEK DR. | | | | BURTON | MI | 48519 |
| ROBERT SABANICK | 1882 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-1147 |
| ROBERT SABIN | 10206 MEEKER RD | | | | DAYTON | OH | 45414-1222 |
| ROBERT SABIN | 7814 JULIE DR | | | | PORTAGE | MI | 49024-4920 |
| ROBERT SABINE | 2258 E WILLIAMSON ST | | | | BURTON | MI | 48529-2449 |
| ROBERT SACHELI | 39 SAHARA DR | | | | ROCHESTER | NY | 14624-2252 |
| ROBERT SACKETT | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT SAD | 24921 CHRISTINA LN | | | | NOVI | MI | 48375-2311 |
| ROBERT SADOWSKI | 1126 DODGE RD | | | | GETZVILLE | NY | 14068-1385 |
| ROBERT SADUR | | | | | | | |
| ROBERT SAFFORD | 11460 COMPASS POINT DR | | | | FORT MYERS | FL | 33908-4949 |
| ROBERT SAGE | 444 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9464 |
| ROBERT SAJE | 46266 HAMPTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5608 |
| ROBERT SAK | 3172 EASTGATE ST | | | | BURTON | MI | 48519-1553 |
| ROBERT SAKOFSKE | 6757 CHESANING RD | | | | CHESANING | MI | 48616-8418 |
| ROBERT SALADINO | 601 S HICKORY ST | | | | BATES CITY | MO | 64011-9655 |
| ROBERT SALAS | 6644 SOUTHWEST PKWY | | | | WICHITA FALLS | TX | 76310-2733 |
| ROBERT SALAZAR | 2006 W 1900 N # 69 | | | | ST GEORGE | UT | 84770 |
| ROBERT SALEM | 9035 N ISLAND DR | | | | FLUSHING | MI | 48433-2932 |
| ROBERT SALENIK JR | 17580 E NORTHVILLE TRL | | | | NORTHVILLE | MI | 48168-3249 |
| ROBERT SALES | 210 CEDAR BROOK DR | | | | ELYRIA | OH | 44035-4721 |
| ROBERT SALEY | 582 BROWN CITY RD | | | | IMLAY CITY | MI | 48444-9464 |
| ROBERT SALI | PO BOX 211 | | | | PERRINTON | MI | 48871-0211 |
| ROBERT SALINAS | 1127 S BUCKEYE ST | | | | KOKOMO | IN | 46902-6314 |
| ROBERT SALISBURY | 161 POHL DR | | | | OTTAWA | OH | 45875-8735 |
| ROBERT SALLEE | 50 1/2 W MAIN ST | | | | SHILOH | OH | 44878-9728 |
| ROBERT SALLEY | 8865 HORSESHOE BEND RD | | | | LUDLOW FALLS | OH | 45339-8745 |
| ROBERT SALLOUM | 5301 CAPRI DR | | | | TROY | MI | 48098-2415 |
| ROBERT SALLY | 3730 WHITNEY ST | | | | DETROIT | MI | 48206-2320 |
| ROBERT SALMON | W8438 COUNTY ROAD C | | | | NEW LISBON | WI | 53950-9798 |
| ROBERT SALMOND | 115 SHERMAN RD | | | | SOMERSET | MA | 02726-1508 |
| ROBERT SALONE | 89 S IRELAND BLVD | | | | MANSFIELD | OH | 44906-2220 |
| ROBERT SALOW | 46467 GREENRIDGE DR | | | | NORTHVILLE | MI | 48167-1790 |
| ROBERT SALSINI | 4353 BLOOD RD | | | | METAMORA | MI | 48455-9243 |
| ROBERT SALTERS | 506 SAINT MARKS ST | | | | LINDEN | NJ | 07036-1918 |
| ROBERT SALTZMANN | 925 YOUNGSTOWN WARREN RD APT 21 | | | | NILES | OH | 44446-4632 |
| ROBERT SALYER | 114 WESTFIELD DR | | | | COLUMBIA | TN | 38401-6513 |
| ROBERT SAMANICH | 878 ALPINE DR | | | | BRIGHTON | MI | 48116-1748 |
| ROBERT SAMARTINO | 39 MARION ST | | | | BRISTOL | CT | 06010-7928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT SAMBUCA | | | | | | | |
| ROBERT SAMMARTINO | 822 CLEO ST | | | | LANSING | MI | 48915-1323 |
| ROBERT SAMPLE | 15550 BURNT STORE RD LOT 58 | | | | PUNTA GORDA | FL | 33955-9351 |
| ROBERT SAMPLE | PO BOX 7148 | | | | BALTIMORE | MD | 21218-0148 |
| ROBERT SAMPSON | 11069 REID RD | | | | SWARTZ CREEK | MI | 48473-8516 |
| ROBERT SAMPSON | 902 S LINCOLN RD | | | | BAY CITY | MI | 48708-9668 |
| ROBERT SAMPSON | 11047 RAY RD | | | | GAINES | MI | 48436-8916 |
| ROBERT SAMPSON | 411 E 4TH ST | | | | SALEM | OH | 44460-2831 |
| ROBERT SAMS | 10705 MASSIE AVE | | | | CLEVELAND | OH | 44108-3651 |
| ROBERT SAMS | 1616 TURF DR | | | | DALLAS | TX | 75217-2217 |
| ROBERT SAMSON JR | 102 DALLAS DR | | | | HURRICANE | WV | 25526-8904 |
| ROBERT SAMSON SR | 657 COLVIN BLVD | APT 606 | | | BUFFALO | NY | 14217-2850 |
| ROBERT SAMUELS JR. | 199 PINE VIEW DR | | | | IONIA | MI | 48846-9578 |
| ROBERT SAMUELSON | 1103 STADIUM ST | | | | DOTHAN | AL | 36301-3459 |
| ROBERT SANBORN | 8186 FAULKNER DR | | | | DAVISON | MI | 48423-9535 |
| ROBERT SANBURN | 3838 BELLENCA DR | | | | SAGINAW | MI | 48604-1852 |
| ROBERT SANCHEZ JR. | 2845 S 400 E | | | | MARION | IN | 46953-9660 |
| ROBERT SANDBECK | PO BOX 320 | | | | METUCHEN | NJ | 08840-0320 |
| ROBERT SANDBORN | 426 RENKER RD | | | | LANSING | MI | 48917-2882 |
| ROBERT SANDEFUR | 221 WESTWOOD DR | | | | BEDFORD | IN | 47421-3937 |
| ROBERT SANDERS | 8120 W COOLEY ST | | | | YORKTOWN | IN | 47396-1429 |
| ROBERT SANDERS | 27474 COUNTY ROAD 0 | | | | CLOVERDALE | OH | 45827 |
| ROBERT SANDERS | 9454 ROLLING CIR | | | | SAN ANTONIO | FL | 33576-4652 |
| ROBERT SANDERS | 4254 BROOKHILL LN 310 | | | | DAYTON | OH | 45405 |
| ROBERT SANDERS | 570 LINCOLN AVE | | | | STRUTHERS | OH | 44471-1019 |
| ROBERT SANDERS | 3350 FLO LOR DR APT 10 | | | | YOUNGSTOWN | OH | 44511-2745 |
| ROBERT SANDERS | 2582 SAGEFIELD DR | | | | BUFORD | GA | 30518-2524 |
| ROBERT SANDERS | 560 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9534 |
| ROBERT SANDERS | 23425 W COUNTY ROAD 459 | | | | HILLMAN | MI | 49746-7957 |
| ROBERT SANDERS | 2016 28TH AVE N APT 212 | | | | NASHVILLE | TN | 37208-1253 |
| ROBERT SANDERS | PO BOX 11261 | | | | CONWAY | AR | 72034-0022 |
| ROBERT SANDERS | 32 BANNER ST SW | | | | GRAND RAPIDS | MI | 49507-2906 |
| ROBERT SANDERS | 4633 LAZY ACRES RD | | | | PROTEM | MO | 65733-6278 |
| ROBERT SANDERS | 2234  HOOVER AVENUE | | | | DAYTON | OH | 45407-1523 |
| ROBERT SANDERS JR | 527 DARTMOUTH AVE | | | | BUFFALO | NY | 14215-1227 |
| ROBERT SANDERS SR | 1205 COUNTY ROAD 64 | | | | MOUNDVILLE | AL | 35474-2921 |
| ROBERT SANDERSON | 5281 RAVENSWOOD RD | | | | KIMBALL | MI | 48074-3216 |
| ROBERT SANDOE | 100 N ORCHARD DR | | | | MUNCIE | IN | 47303-4542 |
| ROBERT SANDRIDGE | 18687 SHIAWASSEE DR | | | | DETROIT | MI | 48219-2288 |
| ROBERT SANDS | 206 W CEDAR AVE | | | | OAKLYN | NJ | 08107-2404 |
| ROBERT SANDS | 8595 HIGHWAY 69 S | | | | SPRINGVILLE | TN | 38256-5401 |
| ROBERT SANFORD | 2216 OLD STERLING RD | | | | CEDAR PARK | TX | 78613-6985 |
| ROBERT SANFORD | 2900 HOMEWOOD AVE | | | | SAINT CHARLES | MO | 63301-4664 |
| ROBERT SANFORD | 3725 HAVANA AVE SW | | | | WYOMING | MI | 49509-3822 |
| ROBERT SANFORD | 12 BANNISTER DR | | | | HOPEWELL JUNCTION | NY | 12533-8205 |
| ROBERT SANOCKI | 10560 WENN RD | | | | BIRCH RUN | MI | 48415-9307 |
| ROBERT SANSOTERRA | 3785 MITCHELL RD | | | | METAMORA | MI | 48455-9611 |
| ROBERT SANTANGELO | 5017 HOMEVIEW DR | | | | LIVERPOOL | NY | 13088-5905 |
| ROBERT SANTARSIERO | 6108 KETCHUM AVE | | | | NEWFANE | NY | 14108-1113 |
| ROBERT SANTILLI | 9446 SILVERSIDE | | | | SOUTH LYON | MI | 48178-8809 |
| ROBERT SANTINI | 1724 MAPLEWOOD AVE | | | | LANSING | MI | 48910-1523 |
| ROBERT SANTO | 1040 RIVER ST | | | | EAST TAWAS | MI | 48730-9702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT SANTO | 27872 AYERSVILLE PLEASANT BEND RD | | | | DEFIANCE | OH | 43512-8840 |
| ROBERT SANTORO | 12650 22 MILE RD | | | | SHELBY TWP | MI | 48315-4102 |
| ROBERT SANTUCCI | 193 STRAUB RD | | | | ROCHESTER | NY | 14526-4253 |
| ROBERT SANTUCCI | 4475 SW 100TH ST | | | | OCALA | FL | 34476-9516 |
| ROBERT SANZI | 601 SAINT CLAIR ST | | | | LATROBE | PA | 15650-2060 |
| ROBERT SARBER | PO BOX 40 | | | | BURNIPS | MI | 49314-0040 |
| ROBERT SARDELLA | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ROBERT SARGENT | PO BOX 71 | | | | MILLINGTON | MI | 48746-0071 |
| ROBERT SARGENT | 3210 AMICK RD | | | | ELON COLLEGE | NC | 27244-8113 |
| ROBERT SARGENT | 269 JADE CIR | | | | CANFIELD | OH | 44406-8628 |
| ROBERT SARGENT | 2015 TREBEIN RD | | | | XENIA | OH | 45385-8581 |
| ROBERT SARGENT JR | 152 CHEROKEE TRL | | | | HOSCHTON | GA | 30548-2895 |
| ROBERT SARTOR | 9169 SHOSHONE TRL | | | | FLUSHING | MI | 48433-1037 |
| ROBERT SARVER | 9023 RAISIN ST. | | | | MAYBEE | MI | 48159 |
| ROBERT SASS | RR 1 BOX 302 | | | | EWING | VA | 24248-9740 |
| ROBERT SASS | 5033 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-9716 |
| ROBERT SATCHELL | 6020 WINSLET DR | | | | CHOCTAW | OK | 73020-5549 |
| ROBERT SATHER | 565 SPARKS BLVD APT BS877 | | | | SPARKS | NV | 89434-8942 |
| ROBERT SATRIANO | 16734 88TH CT | | | | ORLAND HILLS | IL | 60487-6006 |
| ROBERT SATTERLEE | 6674 NEW RD | | | | AUSTINTOWN | OH | 44515-5318 |
| ROBERT SATTLER | 908 N WATER ST | | | | OWOSSO | MI | 48867-1732 |
| ROBERT SATTLER | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT SAUCIER | 2433 S RIVERSIDE DR | | | | BELOIT | WI | 53511 |
| ROBERT SAUCIER | 1000 PALM AVE | ROBERT M SAUCIER C/O PALM TERRAC | | | MATTOON | IL | 61938-6031 |
| ROBERT SAUDER | 1460 BELLVILLE JOHNSVILLE RD | | | | BELLVILLE | OH | 44813-9221 |
| ROBERT SAUER | 1421 RIDLEY DR | | | | FRANKLIN | TN | 37064-9616 |
| ROBERT SAUER | 4620 TODD POINT LN | | | | BALTIMORE | MD | 21219-1013 |
| ROBERT SAUER | 1106 TRANSIT ST | | | | BAY CITY | MI | 48706-4165 |
| ROBERT SAUER | 9314 SEA POINT RD | | | | BALTIMORE | MD | 21219-2370 |
| ROBERT SAUL | 3190 CHAPEL RD | | | | ANDERSON | IN | 46012-9412 |
| ROBERT SAULSBERRY | RR 2 BOX 11014 | | | | PORUM | OK | 74455-9305 |
| ROBERT SAUNDERS | PO BOX 123 | | | | MERRILL | MI | 48637-0123 |
| ROBERT SAUNDERS | 2039 WHITTLESEY ST | | | | FLINT | MI | 48503-4348 |
| ROBERT SAUNDERS JR | 17380 RING NECK DR | | | | MACOMB | MI | 48044-1683 |
| ROBERT SAUSER | 5267 S CHRISTIANSON RD | | | | JANESVILLE | WI | 53546-9149 |
| ROBERT SAUVOLA | 4383 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9605 |
| ROBERT SAVAGE | 905 N TIPPECANOE AVE | | | | ALEXANDRIA | IN | 46001-1150 |
| ROBERT SAVAGE | 1008 CLAREMONT DR | | | | COLUMBIA | TN | 38401-6207 |
| ROBERT SAVAGE | 7061 HILLSIDE DR | | | | WEST BLOOMFIELD | MI | 48322-2844 |
| ROBERT SAVAGE | 3566 SAN MATEO RD | | | | WATERFORD | MI | 48329-2453 |
| ROBERT SAVAGE | 19401 LINWOOD DR | | | | CLINTON TOWNSHIP | MI | 48038-4994 |
| ROBERT SAVAGE | 12411 GALE RD | | | | OTISVILLE | MI | 48463-9477 |
| ROBERT SAVAGE | 11655 BAUMGARTNER RD | | | | SAINT CHARLES | MI | 48655-9675 |
| ROBERT SAVAGE | 886 RAMBOW DR | | | | MONROE | MI | 48161-1853 |
| ROBERT SAVAGE | 1015 ROCK SPRING RD | | | | BLOOMFIELD | MI | 48304-3145 |
| ROBERT SAVAKINAS | 4899 KECK RD | | | | LOCKPORT | NY | 14094-3513 |
| ROBERT SAVALA | 1003 36TH ST SW | | | | WYOMING | MI | 49509-3547 |
| ROBERT SAVO | 53741 TIDAL LN | | | | SHELBY TWP | MI | 48316-2274 |
| ROBERT SAVOY | 830 N COLONY RD | | | | GRAND ISLAND | NY | 14072-2902 |
| ROBERT SAVOY | 4374 CAPTAINS LN | | | | FLINT | MI | 48507-5603 |
| ROBERT SAWDON | 2177 MORRISH ST | | | | BURTON | MI | 48519-1057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT SAWTELLE | 324 SUNRISE DR | | | | FLUSHING | MI | 48433-2155 |
| ROBERT SAWYERS | 464 W ROBERT AVE | | | | HAZEL PARK | MI | 48030-3223 |
| ROBERT SAXON | 3470 RAVENWOOD DR | | | | COLLEGE PARK | GA | 30349-3634 |
| ROBERT SAXON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT SAXTON | 53 CEDARHURST DR | | | | W HENRIETTA | NY | 14586-9715 |
| ROBERT SAYE | 4659 FM 1562 | | | | CELESTE | TX | 75423-5452 |
| ROBERT SAYLOR | 2025 MORROW RD | | | | MARION | IN | 46952-1513 |
| ROBERT SAYLOR | 1863 ALLENDALE AVE | | | | W BLOOMFIELD | MI | 48324-1205 |
| ROBERT SAYRE | 570 ELIZABETH AVE | | | | SOMERSET | NJ | 08873-5204 |
| ROBERT SBORAY | 616 COREY AVE | | | | BRADDOCK | PA | 15104-1506 |
| ROBERT SCALIA | 310 GARNET LN | | | | SMYRNA | DE | 19977-9647 |
| ROBERT SCANNELL | 4389 GREGOR ST 81 | | | | GENESEE | MI | 48437 |
| ROBERT SCHABEL | 1104 GWEN DR | | | | LAPEER | MI | 48446-3034 |
| ROBERT SCHAEFER | 4265 LONE OAK DR | | | | MUSSEY | MI | 48014-3057 |
| ROBERT SCHAEFFER | 63 BEECHWOOD DR | | | | ROCHESTER | NY | 14606-5505 |
| ROBERT SCHAEFFER | 39 ROCHFORD DR | | | | MANCHESTER | NJ | 08759-6190 |
| ROBERT SCHAFER | 5842 ARNOLD LAKE RD | | | | GLADWIN | MI | 48624-8908 |
| ROBERT SCHAFER | 8279 GRAND RIVER TRL | | | | PORTLAND | MI | 48875-9402 |
| ROBERT SCHAFFER | PO BOX 112 | | | | CECIL | OH | 45821-0112 |
| ROBERT SCHAFFER | 48544 SIDNEY DR | | | | MACOMB | MI | 48044-5622 |
| ROBERT SCHALL | 6701 APPLEWOOD BLVD | | | | YOUNGSTOWN | OH | 44512-4921 |
| ROBERT SCHALLER | 2681 JENNIFER DR | | | | BRIGHTON | MI | 48114-8938 |
| ROBERT SCHARDING | 733 HARDING ST | | | | NEW CUMBERLAND | PA | 17070 |
| ROBERT SCHARICH | 4648 VENOY RD | | | | SAGINAW | MI | 48604-1539 |
| ROBERT SCHARNAKAU | 4179 KILGORE RD | | | | KENOCKEE | MI | 48006-3814 |
| ROBERT SCHARTZER | 4825 BALLARD RD | | | | LANSING | MI | 48911-2940 |
| ROBERT SCHARTZER | 2531 WALNUT GROVE RD | | | | GRAND LEDGE | MI | 48837 |
| ROBERT SCHAUB | 3359 13 MILE RD NE | | | | ROCKFORD | MI | 49341-9140 |
| ROBERT SCHAULE | 4448 REILLY DR | | | | TROY | MI | 48085-4917 |
| ROBERT SCHAUMAN & CLARA SCHAUMAN REV TR | 652 W SCHLEIER | | | | FRANKENMUTH | MI | 48734 |
| ROBERT SCHEARER | 23 S BELFAIR PL | | | | THE WOODLANDS | TX | 77382-5302 |
| ROBERT SCHECTER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT SCHECTER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT SCHEER | 272 COACHMAN DR APT 3A | | | | TROY | MI | 48083-4730 |
| ROBERT SCHEFFLER | 619 N WATKINS | | | | PERRY | MI | 48872-9103 |
| ROBERT SCHEIB | 837 AVALON DR | | | | PICKERINGTON | OH | 43147-9396 |
| ROBERT SCHEIDING I I | 3694 HOLLANSBURG ARCANUM RD | | | | GREENVILLE | OH | 45331-8753 |
| ROBERT SCHEIDT | 1021 SCHUYLER DR | | | | WHITE LAKE | MI | 48383-3068 |
| ROBERT SCHELKLE | 27484 SENECA DR | | | | WESTLAKE | OH | 44145-3911 |
| ROBERT SCHELTER | 9750 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9276 |
| ROBERT SCHENCK | 4839 MILDRED AVE SE | | | | KENTWOOD | MI | 49508-4759 |
| ROBERT SCHENK | 556 LAUREL DR | | | | GLADWIN | MI | 48624-8080 |
| ROBERT SCHERER | 48518 ANTHONY DR | | | | MACOMB | MI | 48044-5586 |
| ROBERT SCHERTLER | 4477 CANFIELD RD | | | | CANFIELD | OH | 44406-9327 |
| ROBERT SCHERZER | 860 E SALZBURG RD | | | | BAY CITY | MI | 48706-9772 |
| ROBERT SCHEU | 6550 CHUCKEY PIKE | | | | CHUCKEY | TN | 37641-5250 |
| ROBERT SCHEU JR | 4613 MIAMI SHORES DR | | | | MORAINE | OH | 45439-1311 |
| ROBERT SCHEUERMAN | 8484 GRAND OAKS CT | | | | WASHINGTON TOWNSHIP | MI | 48095-2913 |
| ROBERT SCHEUERMANN | 39500 WARREN RD TRLR 61 | | | | CANTON | MI | 48187-4346 |
| ROBERT SCHEURER | 22211 BOHN RD | | | | BELLEVILLE | MI | 48111-8953 |
| ROBERT SCHIAVI | 830 RICHMOND ROAD 1ST FL | | | | STATEN ISLAND | NY | 10304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT SCHIEB | 5317 LAKE FOREST RESERVE LN | | | | BRUNSWICK | OH | 44212 |
| ROBERT SCHIELDT | 5347 W STONE FARM RD | | | | EDGERTON | WI | 53534-8507 |
| ROBERT SCHIGUR | 1087 LANGLEY BLVD | | | | CLAWSON | MI | 48017-1057 |
| ROBERT SCHILDT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT SCHILLING | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT SCHILLING | 4640 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8745 |
| ROBERT SCHILLING | 1428 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1809 |
| ROBERT SCHIMM | 316 HARVEY ST | | | | FREELAND | MI | 48623-9004 |
| ROBERT SCHIMSCHACK | 6701 SCHULTZ ST | | | | NIAGARA FALLS | NY | 14304-4530 |
| ROBERT SCHINDEHETTE | 49116 PHILADELPHIA CT | | | | SHELBY TOWNSHIP | MI | 48315-3968 |
| ROBERT SCHINDLER | W330S7653 HORSESHOE CT | | | | MUKWONAGO | WI | 53149-9316 |
| ROBERT SCHINDLER | 4273 LATIFEE CT | | | | SWARTZ CREEK | MI | 48473-1710 |
| ROBERT SCHLACHTER | 1680 ALLEN DR | | | | WESTLAKE | OH | 44145-2505 |
| ROBERT SCHLAIRE | 6727 LOUD DR | | | | OSCODA | MI | 48750-9676 |
| ROBERT SCHLAPPI | 11091 JERRYSON DR | | | | GRAND LEDGE | MI | 48837-9181 |
| ROBERT SCHLECHT | 606 KINGSTON WAY | | | | FORT MILL | SC | 29715-6863 |
| ROBERT SCHLEGEL | 200 LABIAN DR | | | | FLUSHING | MI | 48433-1755 |
| ROBERT SCHLEGELMILCH | 3262 MAC AVE | | | | FLINT | MI | 48506-2124 |
| ROBERT SCHLEIFER | 123 WELLINGTON WAY | | | | MIDDLETOWN | DE | 19709-9406 |
| ROBERT SCHLEIMER | 1032 YARMOUTH RD | | | | GRAFTON | OH | 44044-1215 |
| ROBERT SCHLEIN JR | 173 WESTHAFER RD | | | | VANDALIA | OH | 45377-2836 |
| ROBERT SCHLENDER | 23401 BREST | | | | TAYLOR | MI | 48180-4117 |
| ROBERT SCHLENE | 174 WOODINGHAM CT | | | | SALINE | MI | 48176-1310 |
| ROBERT SCHLENKE | 11951 PARKIN LN | | | | FENTON | MI | 48430-8769 |
| ROBERT SCHLICHER | 3826 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-8731 |
| ROBERT SCHLICHT | 157 RUTH ST | | | | MONTROSE | MI | 48457-9450 |
| ROBERT SCHLITER | 1093 PEACH BLOSSOM CIR | | | | BURTON | MI | 48509-2383 |
| ROBERT SCHLITT | PO BOX 459 | | | | GRAND MARAIS | MI | 49839-0459 |
| ROBERT SCHLOSSER | 13949 ROBINHOOD LN | | | | LEROY | MI | 49655-9386 |
| ROBERT SCHLOSSER | 6030 CINNAMON TREE CT | | | | ENGLEWOOD | OH | 45322-3605 |
| ROBERT SCHMEHL | 2706 GEMINI DR | | | | LAKE ORION | MI | 48360-1718 |
| ROBERT SCHMIDLIN II | 2175 JUDGE FRAN JAMIESON WAY | APT 210 | | | MELBOURNE | FL | 32940-6177 |
| ROBERT SCHMIDT | 9772 N WHIPPORWILL LN | | | | HAYWARD | WI | 54843-4496 |
| ROBERT SCHMIDT | 1812 TIFFIN AVE | | | | SANDUSKY | OH | 44870-1937 |
| ROBERT SCHMIDT | 3004 LINDEN DR | | | | FORT WAYNE | IN | 46816-3330 |
| ROBERT SCHMIDT | 4228 W HIGH ST | | | | MILTON | WI | 53563-1631 |
| ROBERT SCHMIDT | 407 SUNNYSIDE LN | | | | COLUMBIA | TN | 38401-5213 |
| ROBERT SCHMIDT | 470 THORNRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-2851 |
| ROBERT SCHMIDT | 1580 STILLMAN RD | | | | MASON | MI | 48854-9432 |
| ROBERT SCHMITKE | 650 SUMMIT RD | | | | MARION | OH | 43302-5269 |
| ROBERT SCHMITT | 3433 DOLPHIN DR | | | | BLASDELL | NY | 14219-2257 |
| ROBERT SCHMITT | 95 BRIGHT ST | | | | CHEEKTOWAGA | NY | 14206-2610 |
| ROBERT SCHMITT | 13678 CUTLER RD | | | | PORTLAND | MI | 48875-9305 |
| ROBERT SCHMITT | 2064 INGLEWOOD RD | | | | HOLLAND | OH | 43528-9579 |
| ROBERT SCHMITT | 6409 WATERFORD DR | | | | BRENTWOOD | TN | 37027-5639 |
| ROBERT SCHMITZER | PO BOX 190232 | | | | BURTON | MI | 48519-0232 |
| ROBERT SCHMITZER | 8293 TEACHOUT RD | | | | OTISVILLE | MI | 48463-9418 |
| ROBERT SCHMUNK | 795 DORNOCH DR | | | | ANN ARBOR | MI | 48103-9077 |
| ROBERT SCHNABEL | 4500 MEADOWWOOD LN | | | | ELKTON | FL | 32033-2056 |
| ROBERT SCHNABELRAUCH | 655 ROLFE RD | | | | MASON | MI | 48854-9693 |
| ROBERT SCHNAPPINGER | 3419 MEMBERS CLUB BLVD SE | | | | SOUTHPORT | NC | 28461-8028 |
| ROBERT SCHNARR | 3601 E DOERR AVE | | | | ALTON | IL | 62002-4107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT SCHNEIDER | PO BOX 950705 | | | | MISSION HILLS | CA | 91395-0705 |
| ROBERT SCHNEIDER | 263 MOSS RD | | | | WELLSTON | MI | 49689-9789 |
| ROBERT SCHNEIDER | 37232 SEYMOUR DR | | | | PRAIRIE DU CHIEN | WI | 53821-8877 |
| ROBERT SCHNEIDER | 468 PARKVIEW DR | | | | HUBBARD | OH | 44425-2228 |
| ROBERT SCHNELL | 16705 LINCOLN RD | | | | CHESANING | MI | 48616-9723 |
| ROBERT SCHNELLBACH | 14635 ROBINSON RD | | | | NEWTON FALLS | OH | 44444-9614 |
| ROBERT SCHNELLBACH JR | 14701 ROBINSON RD | | | | NEWTON FALLS | OH | 44444-9607 |
| ROBERT SCHNEPP | 9057 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-5123 |
| ROBERT SCHNETTLER | 8946 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9653 |
| ROBERT SCHNETTLER | 630 W MUNGER RD | | | | MUNGER | MI | 48747-9770 |
| ROBERT SCHNETZLER | 1095 PIUS ST | | | | SAGINAW | MI | 48638-6563 |
| ROBERT SCHOALS | PO BOX 12 | | | | BATH | MI | 48808-0012 |
| ROBERT SCHOCH | 2830 STACEY ST | | | | THOMPSONS STATION | TN | 37179-9299 |
| ROBERT SCHOELLES | 6152 KAREN AVE | | | | NEWFANE | NY | 14108-1111 |
| ROBERT SCHOENMEYER | 12 EMORY DR | | | | DECATUR | AL | 35603-5294 |
| ROBERT SCHOFIELD | 119 ORCHARD RD | | | | ROCHESTER | NJ | 14512-1019 |
| ROBERT SCHOFIELD | 15968 CAMPBELL RD | | | | DEFIANCE | OH | 43512-8833 |
| ROBERT SCHOFIELD | 12731 KRIEGER RD | | | | BIRCH RUN | MI | 48415-9471 |
| ROBERT SCHOLFIELD | 3860 LESLIE LN | | | | MADISON | WI | 53718-6282 |
| ROBERT SCHOLLENBERG | 5838 LORI LN | | | | INDIAN RIVER | MI | 49749-9719 |
| ROBERT SCHOOF | 618 N JONES RD | | | | ESSEXVILLE | MI | 48732-9687 |
| ROBERT SCHOONOVER | 3379 FAIRWOOD DR | | | | BEAVERCREEK | OH | 45432-2376 |
| ROBERT SCHOPEN | N4235 STATE ROAD 89 | | | | JEFFERSON | WI | 53549-9621 |
| ROBERT SCHORNAK | 39831 SOUTHPOINTE AVE | | | | HARRISON TWP | MI | 48045-1650 |
| ROBERT SCHOTT | PO BOX 100 | 5815 GENESSEE ST | | | OTTER LAKE | MI | 48464-0100 |
| ROBERT SCHOUSE | 1600 GUNTLE RD | | | | NEW LEBANON | OH | 45345-9394 |
| ROBERT SCHRADER | 11265 SHADIGEE LN | | | | LYNDONVILLE | NY | 14098-9742 |
| ROBERT SCHRADER | 1780 S REESE RD | | | | REESE | MI | 48757-9717 |
| ROBERT SCHRADER | 704 BRENTFORD PL APT 216 | | | | ARLINGTON | TX | 76006-2558 |
| ROBERT SCHRADER | 3100 JOHN R RD | | | | ROCHESTER HILLS | MI | 48307-5432 |
| ROBERT SCHRECENGOST | 5536 RIDGE RD | | | | CORTLAND | OH | 44410-9784 |
| ROBERT SCHREIBER | 10419 ROCK LEDGE WAY | | | | NORTH ROYALTON | OH | 44133-6083 |
| ROBERT SCHRINER | 2566 LAKESHORE DR | | | | BEAN STATION | TN | 37708-6746 |
| ROBERT SCHROCK | 28223 STATLER LN | | | | FARMINGTON HILLS | MI | 48334-5177 |
| ROBERT SCHRODT | 5265 FREDRICKSBURG LN | | | | LEXINGTON | MI | 48450-9251 |
| ROBERT SCHROEDER | 2345 W EMELITA AVE | | | | MESA | AZ | 85202-2810 |
| ROBERT SCHROEDER | 2235 RIDGELAND DR | | | | AVON | OH | 44011-1553 |
| ROBERT SCHROER | 8384 CROSSBOW CT | | | | GRAND BLANC | MI | 48439-2551 |
| ROBERT SCHROTH | 215 TUXWORTH RD | | | | CENTERVILLE | OH | 45458-2452 |
| ROBERT SCHRUBBE | 1015 BALI RD SE | | | | RIO RANCHO | NM | 87124-4374 |
| ROBERT SCHUBERT | 5300 AUGSPURGER RD | | | | HAMILTON | OH | 45011-9539 |
| ROBERT SCHUDA | 5361 ORCHARD LN | | | | GREENDALE | WI | 53129-2569 |
| ROBERT SCHUENEMAN | 5130 WILLIS RD | | | | NORTH BRANCH | MI | 48461-8969 |
| ROBERT SCHUEPACH | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ROBERT SCHUEPBACH | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ROBERT SCHUETTER | 4411 LAMBERT RD | | | | LOUISVILLE | KY | 40219-3839 |
| ROBERT SCHUFF | 9609 JESSE DR | | | | SAINT LOUIS | MO | 63123-6620 |
| ROBERT SCHULDT | 5309 ROLLINS DR | | | | SHELBY TOWNSHIP | MI | 48317-1226 |
| ROBERT SCHULENBERG | 1085 WILES LN | | | | LEWISBURG | TN | 37091-6626 |
| ROBERT SCHULICK | 1012 OLD FURNACE RD | | | | YOUNGSTOWN | OH | 44511-1338 |
| ROBERT SCHULTE | 11204 CHARLES ST | | | | WESTCHESTER | IL | 60154-4114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT SCHULTHEISS | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| ROBERT SCHULTHEISS L | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURC | | | NEW HAVEN | CT | 06510 |
| ROBERT SCHULTHEISS L (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST | | | NEW HAVEN | CT | 06510 |
| ROBERT SCHULTZ | 18350 MANORWOOD S | | | | CLINTON TOWNSHIP | MI | 48038-1241 |
| ROBERT SCHULTZ | 2501 NIAGARA ST | | | | BUFFALO | NY | 14207-1405 |
| ROBERT SCHULTZ | 27490 N 1655 EAST RD | | | | DANVILLE | IL | 61834-6038 |
| ROBERT SCHULTZ | 7328 HIDDEN VALLEY DR | | | | LAMBERTVILLE | MI | 48144-9445 |
| ROBERT SCHULTZ | 203 W CIRCLE DR | | | | DAYTON | OH | 45449-1110 |
| ROBERT SCHULTZ | 103 YORK RD | | | | EDGERTON | WI | 53534-1601 |
| ROBERT SCHULTZ | W2112 PURINTUN RD | | | | ALBANY | WI | 53502-9714 |
| ROBERT SCHULTZ | 4715 SASHABAW RD | | | | CLARKSTON | MI | 48346-3836 |
| ROBERT SCHULTZ | 136 N JOHNSON ST | | | | MEMPHIS | MO | 63555-1122 |
| ROBERT SCHULTZ | 2236 WELCH ST | | | | WEST BRANCH | MI | 48661-9575 |
| ROBERT SCHULTZ | 3244 PINEVIEW TRL | | | | HOWELL | MI | 48843-6487 |
| ROBERT SCHULTZ | 3134 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1212 |
| ROBERT SCHULTZ | 7280 GROVELAND RD | | | | HOLLY | MI | 48442-9424 |
| ROBERT SCHULTZ | 11540 N MAPLE VALLEY RD | | | | ROSCOMMON | MI | 48653-9714 |
| ROBERT SCHULTZ | 6540 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1141 |
| ROBERT SCHULTZ | 808 HOLLY BUSH CT | | | | HOLLY | MI | 48442-1328 |
| ROBERT SCHULTZ | 3900 NW 85TH TER APT H | | | | KANSAS CITY | MO | 64154-2812 |
| ROBERT SCHULTZ | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT SCHULTZ I I | 4681 STEPHANIE ST | | | | AUBURN | MI | 48611-9219 |
| ROBERT SCHULTZ JR | 5466 GUYETTE ST | | | | CLARKSTON | MI | 48346-3523 |
| ROBERT SCHUMACHER | 10237 MILL RD | | | | MEDINA | NY | 14103-9445 |
| ROBERT SCHUMACHER | 1302 BELOIT AVE | | | | JANESVILLE | WI | 53546-2633 |
| ROBERT SCHUMACHER | 4023 RIVERSITES DR | | | | OMER | MI | 48749-9734 |
| ROBERT SCHUMAKER | 65 S HARMONY DR | | | | JANESVILLE | WI | 53545-2670 |
| ROBERT SCHUSTER | 5600 ROLLING HILLS DR | | | | ROCHESTER | MI | 48306-2238 |
| ROBERT SCHUSTER | 11272 TERRACE VIEW DR | | | | WHITMORE LAKE | MI | 48189-9126 |
| ROBERT SCHUTT JR | 607 HAY LONG AVE | | | | MT PLEASANT | TN | 38474-1127 |
| ROBERT SCHUYLER | 1103 W 17TH ST | | | | MUNCIE | IN | 47302-3048 |
| ROBERT SCHWAB | 3420 WEDGWOOD DR | | | | PORTAGE | MI | 49024-5526 |
| ROBERT SCHWAB | 65 CLAUDE DR | | | | CHEEKTOWAGA | NY | 14206-2403 |
| ROBERT SCHWAB | 6387 GREEN VALLEY LN | | | | LOCKPORT | NY | 14094-8839 |
| ROBERT SCHWAB | 529 HEATHER KNOLL PL | | | | FORT WAYNE | IN | 46804-6411 |
| ROBERT SCHWABEL | 54195 RIDGEVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1313 |
| ROBERT SCHWAGER | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| ROBERT SCHWALM | 37567 SUMMERS ST | | | | LIVONIA | MI | 48154-4946 |
| ROBERT SCHWARTZ | 21122 LIONHEART DR | | | | LEESBURG | FL | 34748-7591 |
| ROBERT SCHWARTZ | 53574 DRYDEN ST | | | | SHELBY TWP | MI | 48316-2410 |
| ROBERT SCHWARTZ | 2645 VIENNA RD | | | | ERIE | MI | 48133-9356 |
| ROBERT SCHWARTZ | 2702 144TH AVE | | | | DORR | MI | 49323-9707 |
| ROBERT SCHWARTZ | 3450 CRAMER RD | | | | BAY CITY | MI | 48706-1220 |
| ROBERT SCHWARTZE | 401 S 3RD ST | | | | ODESSA | MO | 64076-1413 |
| ROBERT SCHWARTZFISHER | 206 THEO AVE | | | | LANSING | MI | 48917-2645 |
| ROBERT SCHWARTZKOPF | 11933 PRINCEWOOD DR | | | | FISHERS | IN | 46037-3941 |
| ROBERT SCHWARZHUBER | 10606 E BOWERS LAKE RD | | | | WHITEWATER | WI | 53190-3209 |
| ROBERT SCHWEIKHARD | 5160 ELECTRIC AVE | | | | HAMBURG | NY | 14075-2979 |
| ROBERT SCIROCCO | 724 NEW JERSEY AVE | | | | MC DONALD | OH | 44437-1852 |
| ROBERT SCITOWSKI | 12347 E 11 MILE RD | | | | WARREN | MI | 48093-4650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT SCIUK | 1815 SWEETWATER RD SPC 111 | | | | SPRING VALLEY | CA | 91977-3832 |
| ROBERT SCLABASSI | 1357 PROSPER DR | | | | TROY | MI | 48098-2060 |
| ROBERT SCOTT | 2958 STATE ROUTE 44 | | | | ROOTSTOWN | OH | 44272-9683 |
| ROBERT SCOTT | 111 BARLOW DR | | | | ROCHESTER | NY | 14626-2010 |
| ROBERT SCOTT | 1438 OLD BARNWELL RD | | | | WINDSOR | SC | 29856-2529 |
| ROBERT SCOTT | 3428 W JOLLY RD | | | | LANSING | MI | 48911-3352 |
| ROBERT SCOTT | 13901 NEW BUFFALO RD | | | | COLUMBIANA | OH | 44408-9369 |
| ROBERT SCOTT | 3250 NORTH 950 EAST | | | | BROWNSBURG | IN | 46112 |
| ROBERT SCOTT | 276 DANDELION CT | | | | SPRING HILL | FL | 34606-5349 |
| ROBERT SCOTT | 3707 ZENDER PLACE | | | | DETROIT | MI | 48207-1847 |
| ROBERT SCOTT | 216 W BUNDY AVE | | | | FLINT | MI | 48505-2039 |
| ROBERT SCOTT | 208 SWORDFISH CT | | | | BAREFOOT BAY | FL | 32976-2559 |
| ROBERT SCOTT | 7624 MCLIN DR | | | | DAYTON | OH | 45418-1136 |
| ROBERT SCOTT | 2509 RACHEL COURT | | | | ANTIOCH | CA | 94531-8002 |
| ROBERT SCOTT | PO BOX 883 | | | | OWOSSO | MI | 48867-0883 |
| ROBERT SCOTT | 15593 18TH RD | | | | GARDEN | MI | 49835-9705 |
| ROBERT SCOTT | 8307 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8356 |
| ROBERT SCOTT | 3053 S 350 E | | | | KOKOMO | IN | 46902-9786 |
| ROBERT SCOTT | 659 E 650 N | | | | ALEXANDRIA | IN | 46001-8624 |
| ROBERT SCOTT | 228 W LINSEY BLVD | | | | FLINT | MI | 48503-3937 |
| ROBERT SCOTT | 3067 N BELSAY RD | | | | FLINT | MI | 48506-2232 |
| ROBERT SCOTT | PO BOX 195 | 16891 LADY SLIPPER TR. | | | WOLVERINE | MI | 49799-0195 |
| ROBERT SCOTT | 101 S 21ST ST | | | | SAGINAW | MI | 48601-1446 |
| ROBERT SCOTT | 1465 S BRIDGE ST | | | | WINNEMUCCA | NV | 89445-3806 |
| ROBERT SCOTT | 2113 COUNTY ROAD F | | | | SWANTON | OH | 43558-8862 |
| ROBERT SCOTT | PO BOX 14632 | | | | SAGINAW | MI | 48601-0632 |
| ROBERT SCOTT | 2527 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5617 |
| ROBERT SCOTT | 1082 BLUEBIRD DR | | | | ROCHESTER HILLS | MI | 48307-4692 |
| ROBERT SCOTT JR | 2387 OLT RD | | | | DAYTON | OH | 45418-1751 |
| ROBERT SCOTT JR | 9351 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9590 |
| ROBERT SCRAPANSKY | 4267 SAINT PETERSBURG DRIVE | | | | CLEVELAND | OH | 44134-6355 |
| ROBERT SCRIBNER | 804 OWEGO DR | | | | PONTIAC | MI | 48341-1160 |
| ROBERT SCRIPTER | 8309 E NEWBURG RD | | | | DURAND | MI | 48429-1569 |
| ROBERT SCRITCHFIELD | PO BOX 229 | | | | MC MINNVILLE | TN | 37111-0229 |
| ROBERT SCRIVEN | 25219 BRANCHASTER RD | | | | FARMINGTON HILLS | MI | 48336-1633 |
| ROBERT SCRUGGS | 528 HOMECREST DR | | | | BUFFALO | NY | 14226-1248 |
| ROBERT SCRUGGS | 360 JOSLYN AVE | | | | PONTIAC | MI | 48342-1517 |
| ROBERT SCULLA | 1391 HALE RD NE | | | | CHECK | VA | 24072-3216 |
| ROBERT SEABOLT | 653 EDGEFIELD DR | | | | HOHENWALD | TN | 38462-1967 |
| ROBERT SEABOLT | 1014 TRACE CREEK RD | | | | HOHENWALD | TN | 38462-5131 |
| ROBERT SEAGRAVES | 1232 S HARRIS RD | | | | YPSILANTI | MI | 48198-6513 |
| ROBERT SEAL | 342 PARKWAY DR | | | | EASTLAKE | OH | 44095-1419 |
| ROBERT SEALS JR | 25350 WAYCROSS | | | | SOUTHFIELD | MI | 48033-6142 |
| ROBERT SEAMON | 7570 BURT RD | | | | CHESANING | MI | 48616-9457 |
| ROBERT SEAMUS WALSH | SAME | 1608 FLAMMARION CT | | | VIRGINIA BEACH | VA | 23454-6910 |
| ROBERT SEARFOSS | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ROBERT SEARFOSS | PO BOX 201 | 103 W. GROVE ST | | | CONTINENTAL | OH | 45831-0201 |
| ROBERT SEARFOSS | 4409 ROAD 12 | | | | LEIPSIC | OH | 45856-9443 |
| ROBERT SEARS | PO BOX 156 | | | | SHARPSVILLE | IN | 46068-0156 |
| ROBERT SEARS | 11920 N DERRINGER RD | | | | MARANA | AZ | 85653-9036 |
| ROBERT SEAVER JR | 2605 S TOMAHAWK RD LOT 255 | | | | APACHE JUNCTION | AZ | 85219-9155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT SEAY | 252 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341-2139 |
| ROBERT SEBASTIAN | 1821 WOODLAND DR S | | | | FAYETTEVILLE | OH | 45118-8441 |
| ROBERT SEBENICK JR | 655 KASEY LN | | | | HASLETT | MI | 48840-9774 |
| ROBERT SEBERT | 2687 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9009 |
| ROBERT SEBRING | 34450 EUCLID AVE TRLR 7 | | | | WILLOUGHBY | OH | 44094-3330 |
| ROBERT SECCO | 7756 BOURNEMOUTH AVE | | | | GROSSE ILE | MI | 48138-1108 |
| ROBERT SECKMAN | 8500 RICHARDSON RD | | | | GROVEPORT | OH | 43125-9272 |
| ROBERT SECORD | 7520 S AIRPORT RD | | | | DEWITT | MI | 48820-9102 |
| ROBERT SECREST | 1651 MCLAINE ST | | | | CANTON | MI | 48188-8024 |
| ROBERT SEDLACEK | 4215 WOODROW AVE | | | | BURTON | MI | 48509-1053 |
| ROBERT SEDLAK | 2944 WOODFORD CIR | | | | ROCHESTER HILLS | MI | 48306-3068 |
| ROBERT SEDLAR | 7478 CHESANING RD | | | | CHESANING | MI | 48616-9480 |
| ROBERT SEE | 24 BARNHART AVE | | | | SLEEPY HOLLOW | NY | 10591-2224 |
| ROBERT SEE | 5624 SCHAFER RD | | | | LANSING | MI | 48911-4916 |
| ROBERT SEEFELD | 2905 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-1360 |
| ROBERT SEEHOLZER | 208 W STRUB RD | | | | SANDUSKY | OH | 44870-5777 |
| ROBERT SEEK | 17530 W WASHINGTON ST | | | | HAGERSTOWN | MD | 21740-5152 |
| ROBERT SEELBINDER | 4040 S CARMEN RD | | | | MIDDLEPORT | NY | 14105-9602 |
| ROBERT SEELMAN | 6444 HILLIARD RD | | | | LANSING | MI | 48911-5626 |
| ROBERT SEELY | 9930 E SHORE DR | | | | KALAMAZOO | MI | 49002 |
| ROBERT SEGAR JR | 7904 STONEBRANCH NORTH DR | | | | INDIANAPOLIS | IN | 46256-1671 |
| ROBERT SEGARD | 3412 WEDGEWOOD DR | | | | ROCHESTER HLS | MI | 48306-3772 |
| ROBERT SEGARD | 9725 MASHBURN BLVD APT 19 | | | | OKLAHOMA CITY | OK | 73162-5514 |
| ROBERT SEGARD | 2430 COUNTY STREET 2989 | | | | BLANCHARD | OK | 73010-4240 |
| ROBERT SEHL | 551 PENDLETON HILL RD | | | | N STONINGTON | CT | 06359-1138 |
| ROBERT SEIBEL | 2065 MATTHES DR | | | | MANSFIELD | OH | 44906-3318 |
| ROBERT SEIBERLING | 47622 CONCORD RD | | | | MACOMB | MI | 48044-2592 |
| ROBERT SEIBERT | 5598 COY RD | | | | NEY | OH | 43549-9787 |
| ROBERT SEIBERT | 5056 WOODMIRE DR | | | | SHELBY TOWNSHIP | MI | 48316-2362 |
| ROBERT SEIBOLD | 8532 WAUKEENAH HIGHWAY | | | | MONTICELLO | FL | 32344-8000 |
| ROBERT SEICHE | PO BOX 423 | | | | MILAN | OH | 44846-0423 |
| ROBERT SEIDEL | 116 EAGLE CT | CEDAR VILLAGE APTS | | | WILKES BARRE | PA | 18706-3048 |
| ROBERT SEIDEL | 10 SAINT LAWRENCE DR | | | | SAINT PETERS | MO | 63376-1446 |
| ROBERT SEIDELL | 11459 LAKE RD | | | | OTISVILLE | MI | 48463-9770 |
| ROBERT SEIFERT | 8314 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4535 |
| ROBERT SEIFERT | 6340 WOLCOTTSVILLE RD | | | | AKRON | NY | 14001-9001 |
| ROBERT SEIFFERLY | 3364 NORTHWAY DR | | | | BAY CITY | MI | 48706-3335 |
| ROBERT SEIGHMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT SEILER | 891 RITA DR | | | | PITTSBURGH | PA | 15221-3957 |
| ROBERT SEILER | 1910 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-6048 |
| ROBERT SEIM | 404 DELINE DR | | | | TOLEDO | OH | 43615-5121 |
| ROBERT SEITZ | 1183 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-6732 |
| ROBERT SEIVERT | 410 LINCOLN WAY | | | | NILES | OH | 44446-2836 |
| ROBERT SEKERAK | 340 GEORGE ST | | | | SOUTH AMBOY | NJ | 08879-1740 |
| ROBERT SEKERAK | 2474 NORTH RD NE | | | | WARREN | OH | 44483-3055 |
| ROBERT SEKERAK | 8738 BRUCE COLLINS CT | | | | STERLING HTS | MI | 48314-2400 |
| ROBERT SEKOL | 209 SHERIDAN RD | | | | POLAND | OH | 44514-1678 |
| ROBERT SELASKY | 17311 STAMWICH ST | | | | LIVONIA | MI | 48152-4513 |
| ROBERT SELBY | 288 VADEN ST | | | | MONTEREY | TN | 38574-1253 |
| ROBERT SELKE | 54418 PINE ST | | | | NEW BALTIMORE | MI | 48047-5570 |
| ROBERT SELL | 812 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902-4985 |
| ROBERT SELLERS | 10909 NELSON AVE | | | | CLEVELAND | OH | 44105-4263 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT SEMAK | 424 LIGHT TOWER CT | | | | BELLEVILLE | MI | 48111-4475 |
| ROBERT SEMAN | 8461 BELLE BLUFF DR | | | | GRAND BLANC | MI | 48439-8879 |
| ROBERT SEMAN | 1730 SUNSHINE LN | | | | DEFIANCE | OH | 43512-3606 |
| ROBERT SEMAN JR | 6468 W CALLA RD | | | | CANFIELD | OH | 44406-8318 |
| ROBERT SEMLER | 5024 GOLDEN RD | | | | TOLEDO | OH | 43615-4715 |
| ROBERT SEMONS | 4707 FAIRPARK AVE | | | | DAYTON | OH | 45431-1021 |
| ROBERT SEMRAU | 8007 KROUSE RD | | | | OVID | MI | 48866-9568 |
| ROBERT SENAK | 15035 WIND WHISPER DR | | | | ODESSA | FL | 33556 |
| ROBERT SENDELBACH | 248 MAGNOLIA RUN | | | | LAKE ALFRED | FL | 33850-3528 |
| ROBERT SENESAC | 70 SAND HILL RD | | | | BRISTOL | CT | 06010-2932 |
| ROBERT SENGILLO | 4 CORINNE LN | | | | NORTH CHILI | NY | 14514-9734 |
| ROBERT SENKMAJER | 9179 MAYNARD RD | | | | CLAY | MI | 48001-4265 |
| ROBERT SENKO | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ROBERT SENOUR JR | 2366 N DEARBORN ST | | | | INDIANAPOLIS | IN | 46218-3747 |
| ROBERT SENSENEY | 5753 GARNET CIR | | | | CLARKSTON | MI | 48348-3061 |
| ROBERT SENSIBA | 5450 W STATE RD | | | | MIDDLEVILLE | MI | 49333-9437 |
| ROBERT SEPETER | 7290 ISLAND HWY | | | | EATON RAPIDS | MI | 48827-9350 |
| ROBERT SEPTER | 5399 E HOLLY RD | | | | HOLLY | MI | 48442-9634 |
| ROBERT SERLEY | 2900 STEWART CAMPBELL PT | | | | THOMPSONS STATION | TN | 37179-5275 |
| ROBERT SERMACK | 820 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-3170 |
| ROBERT SEROTTA | 703 BEDFORD RD | | | | SCHENECTADY | NY | 12308-3444 |
| ROBERT SERRANO | 1608 7TH ST | | | | SAN FERNANDO | CA | 91340-1603 |
| ROBERT SERRANO | 3320 CHICKASAW DR | | | | EL PASO | TX | 79936-1392 |
| ROBERT SERWICK | 13139 HARBORVIEW DR | | | | LINDEN | MI | 48451-9496 |
| ROBERT SESSIONS | 19 QUAIL HOLLOW CLOSE | | | | VERNON | CT | 06066-2751 |
| ROBERT SETERA | 156 HONCHONCHABBA TRL | | | | TUPELO | MS | 38804-8211 |
| ROBERT SETTLE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT SETULA | 1259 8 MILE RD | | | | KAWKAWLIN | MI | 48631-9722 |
| ROBERT SEVERANCE | 727 NEWTON LOOP | | | | MARSHALL | TX | 75672-3103 |
| ROBERT SEVERN | 5025 SWAFFER RD | | | | MILLINGTON | MI | 48746-9114 |
| ROBERT SEWAR | 5932 STUMPH RD APT 221 | | | | PARMA | OH | 44130-1741 |
| ROBERT SEWARD | 166 BARNES BLVD | | | | COLONIAL BCH | VA | 22443-4532 |
| ROBERT SEWARD | PO BOX 1049 | | | | KANSAS CITY | KS | 66110-1049 |
| ROBERT SEXTON | 423 FARMSTEAD LN | | | | LANSING | MI | 48917-3020 |
| ROBERT SEXTON | 160 CATAMOUNT RD | | | | OXFORD | PA | 19363-1008 |
| ROBERT SEXTON | 2051 MCCUE RD | | | | LAURA | OH | 45337-9625 |
| ROBERT SEXTON | 133 OLIVE ST | | | | GIRARD | OH | 44420-1848 |
| ROBERT SEXTON | 2700 CLINTON HILL DR | | | | ORTONVILLE | MI | 48462 |
| ROBERT SEXTON | 41427 TOMPKINS ST | | | | BELLEVILLE | MI | 48111-3441 |
| ROBERT SEXTON | PO BOX 191 | | | | KINGSVILLE | MO | 64061-0191 |
| ROBERT SEXTON JR | 3304 EVERGREEN DR | | | | BAY CITY | MI | 48706-6317 |
| ROBERT SEYDLITZ | 12693 TAMIAMI TRL E PMB 232 | | | | NAPLES | FL | 34113-8424 |
| ROBERT SEYER | 5150 W RHOBY RD | | | | LAKE CITY | MI | 49651-9264 |
| ROBERT SEYMORE | 4584 MAFFITT AVE 2 WEST | | | | SAINT LOUIS | MO | 63113-2149 |
| ROBERT SEYMORE | 104 SEYMORE LN | | | | CLINTON | SC | 29325-4742 |
| ROBERT SEYMOUR | 285 CARRIE CIR | | | | MT CARMEL | TN | 37645-3740 |
| ROBERT SEYMOUR | 1218 HACKNEY CT | | | | SOUTH LYON | MI | 48178-8712 |
| ROBERT SHADBOLT | 1047 ALBANY ST | | | | INDIANAPOLIS | IN | 46203-5202 |
| ROBERT SHAEFFER | 6828 BRENDON WAY NORTH DR | | | | INDIANAPOLIS | IN | 46226 |
| ROBERT SHAFER | 1039 S DYE RD | | | | FLINT | MI | 48532-3314 |
| ROBERT SHAFER | 1013 W TILMOR DR | | | | MUNCIE | IN | 47303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT SHAFER | 1009 RICHLAND ST | | | | MAUMEE | OH | 43537-3233 |
| ROBERT SHAFER | 7184 RUCKER ST | | | | AZLE | TX | 76020-7136 |
| ROBERT SHAFF | 1208 BUDDHA RD | | | | BEDFORD | IN | 47421-7717 |
| ROBERT SHAFFER | 72861 IRISH RIDGE RD | | | | KIMBOLTON | OH | 43749-9744 |
| ROBERT SHAFFER | 3325 WOODLAND TRL UNIT D | | | | CORTLAND | OH | 44410-9269 |
| ROBERT SHAFFER | 684 PADDLE WHEEL CT W | | | | MILLERSVILLE | MD | 21108-1519 |
| ROBERT SHAFFER | 52 WINDLESS DR | | | | GRAVOIS MILLS | MO | 65037-6723 |
| ROBERT SHAFFER | 12811 S OUTER BELT RD | | | | LONE JACK | MO | 64070-8537 |
| ROBERT SHAFTO | 938 BEACHWAY DR | | | | WHITE LAKE | MI | 48383-2904 |
| ROBERT SHAFTO | 55171 PARK PL | | | | NEW HUDSON | MI | 48165-9709 |
| ROBERT SHAGOTT | 6352 PATCHIN RD | | | | BOSTON | NY | 14025-9661 |
| ROBERT SHAHAN | 30280 JOY RD | | | | LIVONIA | MI | 48150-3969 |
| ROBERT SHAHEED | 3541 HIALEAH LN | | | | SAGINAW | MI | 48601-5645 |
| ROBERT SHALETTE | | | | | | | |
| ROBERT SHALLCROSS | 16651 IRISH RIDGE RD | | | | E LIVERPOOL | OH | 43920-4040 |
| ROBERT SHAMBAUGH | 8457 CAPTAIN DR | | | | AVON | IN | 46123-8744 |
| ROBERT SHAMPINE | 10211 GRAHAM DR | | | | CLARKSTON | MI | 48348-2425 |
| ROBERT SHANKLIN | 2812 STEVENSON ST | | | | FLINT | MI | 48504-7513 |
| ROBERT SHANKLIN | 300 STEELHEAD ST | | | | MOLALLA | OR | 97038-7635 |
| ROBERT SHANKLIN | 2504 SOMERSWORTH COURT | | | | SHREVEPORT | LA | 71118-4545 |
| ROBERT SHANKS | 5830 S PRIVATE ROAD 487 E | | | | MONTGOMERY | IN | 47558-5461 |
| ROBERT SHANKS | 4295 ROWLEY RD | | | | WILLIAMSTON | MI | 48895-9539 |
| ROBERT SHANNON | 37 WEER CIR KLAIR ESTATES | | | | WILMINGTON | DE | 19808 |
| ROBERT SHANNON | 9825 W WALKER RD | | | | SAINT JOHNS | MI | 48879-9533 |
| ROBERT SHANNON | 5331 W FARRAND RD | | | | CLIO | MI | 48420-8249 |
| ROBERT SHANNON | 1914 W MCCLELLAN ST | | | | FLINT | MI | 48504-2509 |
| ROBERT SHANNON | PO BOX 154 | | | | SHARPSVILLE | PA | 16150-0154 |
| ROBERT SHANNON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT SHANS | 341 BERGEDO DR | | | | OAKLAND | CA | 94603-3511 |
| ROBERT SHAPIRO | 165 GIBSON ST | | | | TONAWANDA | NY | 14150-3701 |
| ROBERT SHARLAND | 246 ELM ST | | | | MALONE | NY | 12953-1513 |
| ROBERT SHARON | 4044 INDIAN CAMP TRL | | | | HOWELL | MI | 48855-8745 |
| ROBERT SHARP | 23654 BRECKLER RD | | | | DEFIANCE | OH | 43512-9793 |
| ROBERT SHARP | 6248 ROCK RD | | | | LAKE | MI | 48632-9709 |
| ROBERT SHARP | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT SHARP JR | 104 TATE CT | | | | SPRING HILL | TN | 37174-2853 |
| ROBERT SHARPE | 2901 EPSILON TRL | | | | FLINT | MI | 48506-1835 |
| ROBERT SHARTZER | 7325 ROAD 13 | | | | OTTAWA | OH | 45875 |
| ROBERT SHATTUCK | 14709 LAVERGNE AVE | | | | MIDLOTHIAN | IL | 60445-2403 |
| ROBERT SHATTUCK | 4629 JASMOND RD | | | | GOODRICH | MI | 48438-9674 |
| ROBERT SHAULIS | 36 W 9TH ST | | | | NEWTON FALLS | OH | 44444-1552 |
| ROBERT SHAVER | PO BOX 418 | | | | BRODHEAD | KY | 40409-0418 |
| ROBERT SHAVERS | 647 RAINBOW DR | | | | AKRON | OH | 44320-3032 |
| ROBERT SHAW | 5604 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46224-9117 |
| ROBERT SHAW | 741 YALE AVE LOT 8 | | | | MANSFIELD | OH | 44905-1562 |
| ROBERT SHAW | 320 LUTZKE RD | | | | SAGINAW | MI | 48609-6948 |
| ROBERT SHAW | 1384 HUNTER AVE | | | | YPSILANTI | MI | 48198-3183 |
| ROBERT SHAW | 3678 MERRIE LN | | | | GRAYLING | MI | 49738-6853 |
| ROBERT SHAW | 2264 N EVERY RD | | | | MASON | MI | 48854-9443 |
| ROBERT SHAW | 24660 SHIPLEY HOLLOW RD | | | | ELKMONT | AL | 35620-4910 |
| ROBERT SHAW | 11483 JESSUP RD | | | | MUIR | MI | 48860-9720 |
| ROBERT SHAW | 599 BUCKNELL CT | | | | ROCHESTER HLS | MI | 48309-2540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT SHAW JR | 5385 WHIPPOORWILL CT. APT. #9 | | | | DAYTON | OH | 45439 |
| ROBERT SHAWL | 505 LINCOLN ST | | | | ELIZABETH | PA | 15037-1765 |
| ROBERT SHAWL | 1504 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5479 |
| ROBERT SHAY | 3923 HOLIDAY LAKE DR | | | | HOLIDAY | FL | 34691-5260 |
| ROBERT SHEA | 29414 HERBERT ST | | | | MADISON HTS | MI | 48071-2575 |
| ROBERT SHEAHAN | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ROBERT SHEARD | 1817 STATE ROUTE 83 UNIT 392 | | | | MILLERSBURG | OH | 44654-9402 |
| ROBERT SHEARER | PO BOX 1795 | | | | SPRING HILL | TN | 37174-1795 |
| ROBERT SHEARER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROBERT SHEARS | 9298 HILDA LN | | | | FLUSHING | MI | 48433-9743 |
| ROBERT SHEARS | 11500 N BELSAY RD | | | | CLIO | MI | 48420-9756 |
| ROBERT SHEARS | 11109 MUSTANG DR | | | | DADE CITY | FL | 33525-0921 |
| ROBERT SHEDD | 360 S MAIN ST LOT 583 | | | | WEST SALEM | OH | 44287-8825 |
| ROBERT SHEDLOWSKY | 5240 HATCHERY RD | | | | WATERFORD | MI | 48329-3438 |
| ROBERT SHEELY | 66 CLEVER LN | | | | LEXINGTON | OH | 44904-1208 |
| ROBERT SHEETS | 105 VALLEY FORGE LN | | | | ARLINGTON | TX | 76002-2740 |
| ROBERT SHEETS | 930 SPENCER AVE | | | | LEBANON | IN | 46052-2802 |
| ROBERT SHEETS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT SHEETS | 328 COLEBROOK DR | | | | TROY | MI | 48083-5001 |
| ROBERT SHEFFIELD | 4168 LEHIGH BLVD | | | | DECATUR | GA | 30034-6037 |
| ROBERT SHEFFLER JR | 57 QUEEN ELEANOR DR | | | | ELKTON | MD | 21921-7010 |
| ROBERT SHEICK | 1227 GILBERT ST | | | | FLINT | MI | 48532-3530 |
| ROBERT SHEIPE | 484 E CARMEL DR PMB 311 | | | | CARMEL | IN | 46032-2812 |
| ROBERT SHELDON | 1316 S 24TH ST | | | | LAFAYETTE | IN | 47905-2060 |
| ROBERT SHELDON | 3 YOCKUS LN | | | | BORDENTOWN | NJ | 08505-4274 |
| ROBERT SHELDON | 3431 TUDOR LN | | | | HILLIARD | OH | 43026-1754 |
| ROBERT SHELDON | 1950 DEAN AVE | | | | HOLT | MI | 48842-1514 |
| ROBERT SHELDON | 3209 PLYMOUTH DR | | | | LANSING | MI | 48910-3476 |
| ROBERT SHELDON | 612 S BALSAM DR | | | | ELKHORN | WI | 53121-4612 |
| ROBERT SHELL | 194 DERBY LANE | | | | SPARTA | TN | 38583-6694 |
| ROBERT SHELL | 1164 PARK PL | | | | W CARROLLTON | OH | 45449-1625 |
| ROBERT SHELL | 513 CUMBERLAND RIDGE WAY | | | | BOWLING GREEN | KY | 42103-6002 |
| ROBERT SHELLER | 8333 N COUNTY ROAD 600 E | | | | ALBANY | IN | 47320-9564 |
| ROBERT SHELLEY | 4413 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8574 |
| ROBERT SHELLEY | 6883 SW 117TH ST | | | | OCALA | FL | 34476-3620 |
| ROBERT SHELLEY | 341 AGNOS RD | | | | ASH FLAT | AR | 72513-9776 |
| ROBERT SHELLEY | | | | | | | |
| ROBERT SHELLS | 3136 COLUMBINE DR | | | | SAGINAW | MI | 48603-1920 |
| ROBERT SHELTON | 10368 LANSFIELD STREET | | | | SPRING HILL | FL | 34608-4142 |
| ROBERT SHELTON | 8111 MARATHON WAY | | | | ALANSON | MI | 49706-9705 |
| ROBERT SHEMOWITZ | C/O WEITZ LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT SHEPHARD | 2230 SOUTHLEA DR | | | | DAYTON | OH | 45459-3641 |
| ROBERT SHEPHEARD | 1308 CROSSPOINTE ST | | | | DUNCANVILLE | TX | 75137-2011 |
| ROBERT SHEPHERD | 1275 S POOR FARM RD | | | | HARRISVILLE | MI | 48740-9551 |
| ROBERT SHEPHERD | 79 PANORAMA RIDGE ROAD | | | | FRANKLIN | NC | 28734 |
| ROBERT SHEPHERD | 9279 S STATE ROAD 13 | | | | PENDLETON | IN | 46064-9791 |
| ROBERT SHEPHERD | 418 HAMBLIN ST | | | | OWOSSO | MI | 48867-3604 |
| ROBERT SHEPHERD | 8363 CLAUS RD | | | | AMHERST | OH | 44001-9621 |
| ROBERT SHEPHERD | 360 W PIKE ST | | | | SOUTH LEBANON | OH | 45065-1260 |
| ROBERT SHEPHERD | 1445 S POOR FARM RD | | | | HARRISVILLE | MI | 48740-9551 |
| ROBERT SHEPHERD | 5450 CONWAY RD | | | | CHELSEA | MI | 48118-9438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT SHEPHERD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON THS | OH | 44236 |
| ROBERT SHEPHERD | 1200 MUIRFIELD LN | | | | BOWLING GREEN | KY | 42104-5585 |
| ROBERT SHEPHERD | | | | | | | |
| ROBERT SHEPPARD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT SHEPPARD | 1397 WEBBER AVE | | | | BURTON | MI | 48529-2033 |
| ROBERT SHEPPARD | 14554 COUNTY ROAD 171 | | | | DEFIANCE | OH | 43512-8320 |
| ROBERT SHEPPARD | G5206 BRANCH RD | | | | FLINT | MI | 48506-1006 |
| ROBERT SHEPPARD | 3415 PUTNAM RD | | | | HALE | MI | 48739-9248 |
| ROBERT SHEREDY | 150 S LINCOLN RD | | | | BAY CITY | MI | 48708-9186 |
| ROBERT SHERER | 3829 CALLAWAY CT | | | | BELLBROOK | OH | 45305-1887 |
| ROBERT SHERIDAN | 2171 JEFFREY DR | | | | TROY | MI | 48085-3818 |
| ROBERT SHERIDAN | W209S10331 HEATHER CT | | | | MUSKEGO | WI | 53150-9595 |
| ROBERT SHERIDAN | 1787 SALT SPRINGS RD | | | | WARREN | OH | 44481-9735 |
| ROBERT SHERIDAN | 2946 SCHOTTEN ROAD | | | | HUBBARD | OH | 44425-9742 |
| ROBERT SHERMAN | 26 ASTER LN | | | | LEVITTOWN | PA | 19055-1224 |
| ROBERT SHERMAN | 18933 KENOSHA ST | | | | HARPER WOODS | MI | 48225-2129 |
| ROBERT SHERMAN | 57 RUSTLEAF LN | | | | LEVITTOWN | PA | 19055-1444 |
| ROBERT SHERMAN | 14223 N LINDEN RD | | | | CLIO | MI | 48420-8824 |
| ROBERT SHERMAN | PO BOX 115 | 322 N MACKINAW | | | LINWOOD | MI | 48634-0115 |
| ROBERT SHERNOWITZ | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| ROBERT SHERROD | 1630 RAINTREE RD | | | | HARRISBURG | IL | 62946-4567 |
| ROBERT SHERRY | 6940 CARRIAGE HILL DR APT 102 | | | | BRECKSVILLE | OH | 44141-1257 |
| ROBERT SHERWOOD | 475 E OLIVER ST | | | | CORUNNA | MI | 48817-1766 |
| ROBERT SHERWOOD | 2508 E TOBIAS RD | | | | CLIO | MI | 48420-7942 |
| ROBERT SHEWARD JR | 8261 ELMWAY DR | | | | DAYTON | OH | 45415-1604 |
| ROBERT SHIBATA | 1197 S COOLIDGE CIR | | | | AURORA | CO | 80018-6108 |
| ROBERT SHICK | 12130 MORRISH RD | | | | CLIO | MI | 48420-9423 |
| ROBERT SHICKLE | 4165 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427-5802 |
| ROBERT SHIDELER | PO BOX 161 | | | | W CARROLLTON | OH | 45449 |
| ROBERT SHIELDS | 920 JACARANDA DR | | | | BAREFOOT BAY | FL | 32976-7106 |
| ROBERT SHIELDS | 212 GALVESTON BOX 119 | | | | PRINCETON | KS | 66078 |
| ROBERT SHIELDS | 1006 W PR 1040 NORTH | | | | BRAZIL | IN | 47834 |
| ROBERT SHIELDS | 711 JAMES DR | | | | LENOIR CITY | TN | 37772-6175 |
| ROBERT SHIELDS | 27431 THOMAS AVE | | | | WARREN | MI | 48092-2852 |
| ROBERT SHIFFLET | 247 HELEN AVE | | | | MANSFIELD | OH | 44903-1455 |
| ROBERT SHIFLETT | 2040 MIAMI TRL | | | | HUNTINGTON | IN | 46750-4182 |
| ROBERT SHIGLEY | 5960 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-9016 |
| ROBERT SHIKER | 5275 LELAND ST | | | | BRIGHTON | MI | 48116-1921 |
| ROBERT SHILEN | APT 502 | 90 MEYER ROAD | | | BUFFALO | NY | 14226-1005 |
| ROBERT SHILT | 15 REYNOLDS AVE | | | | ORMOND BEACH | FL | 32174-7042 |
| ROBERT SHINABARGER | 16 CRYSTAL MOUNTAIN DR | | | | MAUMELLE | AR | 72113-6545 |
| ROBERT SHINABARGER | 1142 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1125 |
| ROBERT SHINDLER | 129 HENRY ST | | | | MONTPELIER | OH | 43543-1528 |
| ROBERT SHIPE | 351 N SQUIRREL RD LOT 34 | | | | AUBURN HILLS | MI | 48326-4041 |
| ROBERT SHIPLEY | 15 PHOEBE WAY | | | | INWOOD | WV | 25428-3762 |
| ROBERT SHIPMAN | 1015 BOWER ST | | | | HOWELL | MI | 48843-1101 |
| ROBERT SHIPMAN | 5704 S 32ND ST | | | | PARAGOULD | AR | 72450-5693 |
| ROBERT SHIPPERLEY | 6356 N MAC RD | | | | IRONS | MI | 49644-9434 |
| ROBERT SHIREMAN JR | 8708 CHIMNEY HILL PL | | | | FORT WAYNE | IN | 46804-3413 |
| ROBERT SHIVELEY | 250 W FORK RD | | | | STOUT | OH | 45684-9654 |
| ROBERT SHIVELY | 1013 RIVERVIEW RD | | | | CENTERVILLE | TN | 37033-9617 |
| ROBERT SHIVNER | 730 UNION RD | | | | FRANKLIN | OH | 45005-2519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT SHNELLOR, HENNILORI SCHNELLOR | BOX 237 DOUG HILL RD | | | | HURLEY | NY | 12443 |
| ROBERT SHOCK | 20700 FRAZHO ST | | | | SAINT CLAIR SHORES | MI | 48081-3408 |
| ROBERT SHOCK | 9445 W WASHINGTON RD | | | | SUMNER | MI | 48889-9736 |
| ROBERT SHOCKLEY | 3447 EASTDALE DR | | | | FLINT | MI | 48506-2263 |
| ROBERT SHOEMATE | 3185 HILL RD | | | | LAKE ANGELUS | MI | 48326-1632 |
| ROBERT SHOLTIS | 8533 SHARP LN | | | | CHESTERLAND | OH | 44026-1448 |
| ROBERT SHOMAN | 8706 BAYBERRY NE | | | | WARREN | OH | 44484-1613 |
| ROBERT SHOMAN | 303 ROSEMONT AVE | | | | YOUNGSTOWN | OH | 44515-3223 |
| ROBERT SHOPSHIRE | 460 N ROESSLER ST | | | | MONROE | MI | 48162-2837 |
| ROBERT SHOPTAW | 1001 DAVIE RD | | | | RUSSELLVILLE | AR | 72802-6817 |
| ROBERT SHORE | 3215 PINE RIDGE DR | | | | KOKOMO | IN | 46902-8102 |
| ROBERT SHORK | 4123 FILBERT ST | | | | WAYNE | MI | 48184-1820 |
| ROBERT SHORT | 5936 W 7 MILE RD | | | | GRAYLING | MI | 49738-9790 |
| ROBERT SHORT | 3002 COURT ST | | | | SAGINAW | MI | 48602-3605 |
| ROBERT SHORT | 4836 FLAMINGO DR | | | | ZEPHYRHILLS | FL | 33541-7116 |
| ROBERT SHORT | 10230 STONEHILL LN | | | | GOODRICH | MI | 48438-8887 |
| ROBERT SHOTWELL | 2610 QUARTZ LN | | | | MILFORD | MI | 48380-4606 |
| ROBERT SHOUP | 10595 N CLINTON TRL | | | | SUNFIELD | MI | 48890-9700 |
| ROBERT SHOUSE | 920 UNION ST | | | | COVINGTON | IN | 47932-1639 |
| ROBERT SHOUSE | 2121 HOEFT DR | | | | COMMERCE TOWNSHIP | MI | 48390-2708 |
| ROBERT SHOVIAK | 3823 RED BUD LN | | | | CLARKSTON | MI | 48348-1455 |
| ROBERT SHOWALTER | 6713 N STATE ROAD 67 | | | | MUNCIE | IN | 47303-9513 |
| ROBERT SHRIBER | 6618 LIBERTY HWY | | | | PENDLETON | SC | 29670-9718 |
| ROBERT SHROSBREE | 33742 YORKRIDGE ST | | | | FARMINGTON HILLS | MI | 48331-4709 |
| ROBERT SHROUT | 406 BUCHANAN RIDGE RD | | | | TAZEWELL | TN | 37879-5025 |
| ROBERT SHROYER | 19 PRENTIS DR | | | | DECATUR | AL | 35603-4117 |
| ROBERT SHRUM | 1529 W COLLEGE TER | | | | INDEPENDENCE | MO | 64050-2310 |
| ROBERT SHUFFORD | 6032 HECLA ST | | | | DETROIT | MI | 48208-1721 |
| ROBERT SHUGRUE | 5801 NE 21ST RD | | | | FORT LAUDERDALE | FL | 33308-2562 |
| ROBERT SHULER | 1900 N BALDWIN RD | | | | OXFORD | MI | 48371-3018 |
| ROBERT SHULER | 909 LARSON RD | | | | BLACK RIVER FALLS | WI | 54615-2006 |
| ROBERT SHULER JR | 354 KELTNER CT | | | | SPRING HILL | FL | 34609-0227 |
| ROBERT SHULTZ | 5610 HUGHES RD | | | | LANSING | MI | 48911-3513 |
| ROBERT SHULTZ | 1742 WINDSOR CT | | | | BELOIT | WI | 53511-2517 |
| ROBERT SHUMAKER | 15008 THOROUGHBRED RUN | | | | SPRING LAKE | MI | 49456-8952 |
| ROBERT SHUMAKER | 11155 W GLEN | | | | CLIO | MI | 48420-1990 |
| ROBERT SHUMATE | 1301 JANICE LN | | | | BEAVERTON | MI | 48612-8743 |
| ROBERT SHUMSKI | 525 FURNACE STREET | | | | SHENANDOAH | PA | 17976 |
| ROBERT SIAN | 4720 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1015 |
| ROBERT SIBERT | PO BOX 784 | | | | MIAMISBURG | OH | 45343-0784 |
| ROBERT SIBERY | 820 W OAK ST | | | | UNION CITY | IN | 47390-1234 |
| ROBERT SICKELS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT SICKLER | 8111 LINVINGS WOODS DR | | | | ROCKFORD | IL | 61109 |
| ROBERT SIDDONS | 1816 S JEFFERSON ST | | | | TILTON | IL | 61833-8211 |
| ROBERT SIDERI | 2695 LAUREL OAK DR | | | | HOWELL | MI | 48855-7654 |
| ROBERT SIDNEY | 729 HOLDEN ST | | | | SAGINAW | MI | 48601-2336 |
| ROBERT SIDWELL | 2206 6TH AVE | | | | PARKERSBURG | WV | 26101-5810 |
| ROBERT SIEBER | 8 DEBRA DR | | | | BEAR | DE | 19701-1761 |
| ROBERT SIEDMIORKA | 1018 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9799 |
| ROBERT SIEFERT | 7080 E. 700 NORTH | | | | BROWNSBURG | IN | 46112 |
| ROBERT SIEGEL | 176 BONDIE ST | | | | WYANDOTTE | MI | 48192-2718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT SIEGELE | 4088 SHOALS DR | | | | OKEMOS | MI | 48864-3467 |
| ROBERT SIEGFRIED | 3503 12TH ST | | | | WYANDOTTE | MI | 48192-6401 |
| ROBERT SIEMERS | | | | | | | |
| ROBERT SIEREVELD | 4664 40TH ST | | | | NEWAYGO | MI | 49337-9045 |
| ROBERT SIGGAL JR | 1173 NEAFIE AVE | | | | PONTIAC | MI | 48342-1966 |
| ROBERT SIGMUND | 1134 WILLOW SPRINGS BLVD | | | | BROWNSBURG | IN | 46112-1855 |
| ROBERT SIGSBY | 3341 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6940 |
| ROBERT SILKE | 4521 33RD CT E | | | | BRADENTON | FL | 34203-8877 |
| ROBERT SILLITOE | 1333 DUANE PALMER BLVD | | | | SEBRING | FL | 33876-6294 |
| ROBERT SILLS | 5067 FOX CLIFF DR | | | | LAKELAND | FL | 33810-3025 |
| ROBERT SILLS | 1401 S JEFFERSON ST | | | | HARTFORD CITY | IN | 47348-3020 |
| ROBERT SILMAN | 9055 FRANCES RD | | | | FLUSHING | MI | 48433-8846 |
| ROBERT SILVA | PO BOX 458 | | | | GROVELAND | CA | 95321-0458 |
| ROBERT SIMA | 7226 WESTERN AVE | | | | DARIEN | IL | 60561-4156 |
| ROBERT SIMINO | 302 MOORE ST | | | | DEXTER | MO | 63841-2442 |
| ROBERT SIMKOW | 35148 SCONE ST | | | | LIVONIA | MI | 48154-5214 |
| ROBERT SIMMENS | 27 E DARTMOUTH RD | | | | PENNSVILLE | NJ | 08070-2707 |
| ROBERT SIMMONDS | 472 SIMMONDS DR | | | | OTISVILLE | MI | 48463-9749 |
| ROBERT SIMMONS | 681 N CROOKED LAKE DR | | | | LAKE | MI | 48632-9059 |
| ROBERT SIMMONS | 1876 SIMPSON HIGHWAY 469 | | | | FLORENCE | MS | 39073-7400 |
| ROBERT SIMMONS | 1314 NELSON AVE APT 7I | | | | BRONX | NY | 10452-2731 |
| ROBERT SIMMONS | 6434 LEDGEBROOK DR | | | | BROOK PARK | OH | 44142-3746 |
| ROBERT SIMMONS | 4078 FREEMAN AVE | | | | HAMILTON | OH | 45015-1922 |
| ROBERT SIMMONS | 524 WOODHAVEN DR | | | | LANSING | MI | 48917-3545 |
| ROBERT SIMMONS | 1231 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-1551 |
| ROBERT SIMMONS | 322 S 13TH ST | | | | SAGINAW | MI | 48601-1838 |
| ROBERT SIMMONS | 1004 CHALET DR W | | | | MOBILE | AL | 36608-3662 |
| ROBERT SIMMONS | 100 22 MILE RD | | | | SAND LAKE | MI | 49343-8775 |
| ROBERT SIMMONS JR | 481 BIDDEFORD AVE | APT 47 | | | WEST PALM BCH | FL | 33417-8288 |
| ROBERT SIMMS | 18338 OLMSTEAD | | | | BROWNSTOWN | MI | 48193-8341 |
| ROBERT SIMMS | 4385 E COLDWATER RD | | | | FLINT | MI | 48506-1053 |
| ROBERT SIMON | 3485 ROUTE 9 TRLR 14 | | | | COLD SPRING | NY | 10516-3868 |
| ROBERT SIMON | 4507 ROSEWOLD AVE | | | | ROYAL OAK | MI | 48073-4905 |
| ROBERT SIMON | 135 OGEMAW RD | | | | PONTIAC | MI | 48341-1146 |
| ROBERT SIMON | 6045 OLD HICKORY DR | | | | BAY CITY | MI | 48706-9069 |
| ROBERT SIMON | 104 WESTRIDGE RD | | | | JANESVILLE | WI | 53548-3263 |
| ROBERT SIMON | 6945 POINTE INVERNESS WAY | | | | FORT WAYNE | IN | 46804-7918 |
| ROBERT SIMON | 6285 MUIRFIELD DR | | | | TEMPERANCE | MI | 48182-9682 |
| ROBERT SIMON | 6079 NORTHRIDGE HILLS DR. | | | | BRIGHTON | MI | 48116 |
| ROBERT SIMON SR | 3735 YORK DR | | | | SAGINAW | MI | 48601-5167 |
| ROBERT SIMONDS | 311 HORSESHOE BEND CIR | | | | GRIFFIN | GA | 30223-8412 |
| ROBERT SIMONE | 720 SIMON LN | | | | RUFFS DALE | PA | 15679-1206 |
| ROBERT SIMONE | | | | | | | |
| ROBERT SIMONS | 5834 CLARK RD | | | | CONESUS | NY | 14435-9511 |
| ROBERT SIMPSON | G3376 BRANCH RD | | | | FLINT | MI | 48506-2080 |
| ROBERT SIMPSON | 8840 E SUNLAND AVE | SLOT # 64 | | | MESA | AZ | 85208-2981 |
| ROBERT SIMPSON | 1068 RIVER FOREST DR | | | | FLINT | MI | 48532-2804 |
| ROBERT SIMPSON | 5203 BRIDGESTONE CT | | | | GREENSBORO | NC | 27406-9174 |
| ROBERT SIMPSON | 6504 290TH STREET | | | | BRANFORD | FL | 32008-2597 |
| ROBERT SIMPSON | 117 ROY JENKINS DR | | | | CORBIN | KY | 40701-3913 |
| ROBERT SIMPSON | 6387 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8812 |
| ROBERT SIMPSON | 1177 BACON AVE | | | | EAST PALESTINE | OH | 44413-1429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT SIMPSON | PO BOX 131 | | | | MEDWAY | OH | 45341-0131 |
| ROBERT SIMPSON | 605 CARLISLE AVE | | | | HAMILTON | OH | 45013-2211 |
| ROBERT SIMPSON | 277 JOSEPH DR | | | | TONAWANDA | NY | 14150-6266 |
| ROBERT SIMPSON | 382 ONTARIO ST | | | | LOCKPORT | NY | 14094-2033 |
| ROBERT SIMPSON | 9920 ALLEN RD | | | | CLARKSTON | MI | 48348-1814 |
| ROBERT SIMPSON | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ROBERT SIMS | 2801 NW 43RD ST | | | | OKLAHOMA CITY | OK | 73112-3741 |
| ROBERT SIMS | 2582 OZELLA PL SW | | | | ATLANTA | GA | 30331-8095 |
| ROBERT SIMS | 32 WATSON AVE | | | | EAST ORANGE | NJ | 07018-3304 |
| ROBERT SIMS | 735 SQUIRE LN | | | | MILFORD | MI | 48381-1784 |
| ROBERT SINATRA | 5294 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9708 |
| ROBERT SINCLAIR | 9310 SHELLWAY DRIVE NORTHWEST | | | | RAPID CITY | MI | 49676-8403 |
| ROBERT SINCOCK | 335 FALCON CT | | | | GRAND BLANC | MI | 48439-7043 |
| ROBERT SINES | 11834 WOODWORTH RD | | | | NORTH LIMA | OH | 44452-9794 |
| ROBERT SINGER | 17423 BRIGGS RD | | | | CHESANING | MI | 48616-9721 |
| ROBERT SINGER JR | 13466 COUNTY ROAD K | | | | MONTPELIER | OH | 43543-9796 |
| ROBERT SINGLER | 15200 W 8 MILE RD | | | | OAK PARK | MI | 48237-3048 |
| ROBERT SINGLETERRY | 2016 SO BIRDIE CIRCLE | | | | TUCSON | AZ | 85710 |
| ROBERT SINGLETON | 419 JORDAN RD | | | | PONTIAC | MI | 48342-1738 |
| ROBERT SINGLETON | 4905 ESTES DR | | | | ORION | MI | 48359-2124 |
| ROBERT SINGLETON | 21690 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-4832 |
| ROBERT SINGLETON JR | 730 STIRLING ST | | | | PONTIAC | MI | 48340-3169 |
| ROBERT SINKEVITCH | 798 OLD TECUMSEH RD | RR 1 | | BELLE RIVER ON N0R 1A0 FINLAND | | | |
| ROBERT SINKIEWICZ | 40719 ORANGELAWN AVE | | | | PLYMOUTH | MI | 48170-4441 |
| ROBERT SINKLER | 7140 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9429 |
| ROBERT SINKO | 201 VIRGINIA DR | | | | BRICK | NJ | 08723-6520 |
| ROBERT SINKO | 4067 TUDOR AVE | | | | BRUNSWICK | OH | 44212-2929 |
| ROBERT SINKO | 570 FREY RD | | | | VERMONTVILLE | MI | 49096-9525 |
| ROBERT SINNINGSON | 15501 HICKORY RD | | | | NEWALLA | OK | 74857-7511 |
| ROBERT SIPE | 1932 HILL AVE | | | | FORT MYERS | FL | 33901-7929 |
| ROBERT SIRCHIA | 930 E LEONARD RD | | | | LEONARD | MI | 48367-1833 |
| ROBERT SIRIANNI | 116 SADDLE RIDGE CIR SE | | | | WARREN | OH | 44484-2325 |
| ROBERT SIROL | 1980 RIDGEVIEW DR | | | | SEVEN HILLS | OH | 44131-5660 |
| ROBERT SIROSKEY | 31780 E BELLVINE TRL | | | | BEVERLY HILLS | MI | 48025-3709 |
| ROBERT SISLER | 4636 MILES DR | | | | HOLT | MI | 48842-1541 |
| ROBERT SISLER | 9 N HARTLAND ST | | | | MIDDLEPORT | NY | 14105-1003 |
| ROBERT SISLOW | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT SISSON SR | 1382AVOV LN | | | | SAGINAW | MI | 48504-1023 |
| ROBERT SITKO | 7726 BEECH ST | | | | LAKE | MI | 48632-9507 |
| ROBERT SIVER | 4096 PRAIRIE AVE | | | | BERKLEY | MI | 48072-1167 |
| ROBERT SIWECKI | 5107 DAHLIA ST | | | | PINELLAS PARK | FL | 33782-3529 |
| ROBERT SIZEMORE | PO BOX 970863 | C/O HAZEL MARIE SIZEMORE | | | YPSILANTI | MI | 48197-0815 |
| ROBERT SIZEMORE | 4515 RIVER RIDGE RD | | | | DAYTON | OH | 45415-1654 |
| ROBERT SKARYD SR | 7743 N UPTON RD | | | | ELSIE | MI | 48831-9781 |
| ROBERT SKELSKEY | 47 COLLIER AVE | | | | BRISTOL | CT | 06010-4447 |
| ROBERT SKELTON | 13746 BARTOW LANE | | | | DUNCANVILLE | AL | 35456-2605 |
| ROBERT SKIDMORE | 2540 SLOAN ST | | | | FLINT | MI | 48504-3303 |
| ROBERT SKIDMORE | 11109 QC AVE E | | | | SCOTTS | MI | 49088-8355 |
| ROBERT SKILES | 2232 42ND AVE SE UNIT 106 | | | | SALEM | OR | 97317-6240 |
| ROBERT SKILLINGS | 10516 WREN ST NW | | | | COON RAPIDS | MN | 55433-4023 |
| ROBERT SKINNER | 13947 SEMINOLE | | | | REDFORD | MI | 48239-3033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT SKINNER | 16290 SUNSET WAY | | | | LINDEN | MI | 48451-9639 |
| ROBERT SKINNER | 1532 EXCALIBUR DR | | | | JANESVILLE | WI | 53546-1335 |
| ROBERT SKOG | 8962 MEADOW FARM DR | | | | BRIGHTON | MI | 48116-2067 |
| ROBERT SKOMROCK | 283 UNION ST APT 132 | | | | BEDFORD | OH | 44146-4500 |
| ROBERT SKORAK | 338 WYCOMBE DR | | | | DOVER | DE | 19904-3859 |
| ROBERT SKRZYPCZAK | 2131 CARTER RD | | | | MIDLAND | MI | 48642 |
| ROBERT SKURDA | 165 S VISTA | | | | AUBURN HILLS | MI | 48326-1447 |
| ROBERT SKUTA | 2044 KAISER TOWER RD | | | | PINCONNING | MI | 48650-9761 |
| ROBERT SKUTT | 11321 COLDWATER RD | | | | FLUSHING | MI | 48433-9748 |
| ROBERT SKYLES | 7015 ABILENE DR | | | | ROMULUS | MI | 48174-4092 |
| ROBERT SLACK | PO BOX 340644 | | | | DAYTON | OH | 45434-0644 |
| ROBERT SLACK | 4165 YORKSHIRE RD | | | | DETROIT | MI | 48224-2327 |
| ROBERT SLADE | 235 S HARRISON ST APT 105 | | | | EAST ORANGE | NJ | 07018-1429 |
| ROBERT SLANCIK | 2411 MCEWAN ST | | | | SAGINAW | MI | 48602-3582 |
| ROBERT SLANINA | 5899 CLINGAN RD | | | | POLAND | OH | 44514-2176 |
| ROBERT SLATER | 2444 GIBSON RD | | | | GRAND BLANC | MI | 48439-8549 |
| ROBERT SLATER | PO BOX 135 | 9435 ISLAND DR | | | GOODRICH | MI | 48438-0135 |
| ROBERT SLATER | PO BOX 264 | | | | LAWSON | MO | 64062-0264 |
| ROBERT SLATKOVSKY | 4488 W 138TH ST | | | | CLEVELAND | OH | 44135-2916 |
| ROBERT SLAUGHTER | 1907 SOUTH 14TH AVENUE | | | | BROADVIEW | IL | 60155 |
| ROBERT SLAVEN JR | 187 TEMPLETON TER | | | | LEXINGTON | OH | 44904-1134 |
| ROBERT SLAYDEN | 25150 CRISLER ST | | | | TAYLOR | MI | 48180-3234 |
| ROBERT SLAYTON | 7923 LANSDALE RD | | | | BALTIMORE | MD | 21224-2122 |
| ROBERT SLEAMON JR | 5670 BROCKWAY RD | | | | SAGINAW | MI | 48638-4429 |
| ROBERT SLEBODNICK | 43625 YORKTOWN ST | | | | CANTON | MI | 48188-1731 |
| ROBERT SLEDD | 8236 FREEMAN AVE | | | | KANSAS CITY | KS | 66112-1768 |
| ROBERT SLEEPER | 13544 LIGHTNING TREE LN | | | | GRAND HAVEN | MI | 49417-9789 |
| ROBERT SLENTZ | 5471 E 100 N | | | | HARTFORD CITY | IN | 47348-9017 |
| ROBERT SLEPETSKI | 7746 PAINT CREEK DR | | | | YPSILANTI | MI | 48197-6139 |
| ROBERT SLEPSKI | 6757 POLAND CENTER DR | | | | POLAND | OH | 44514-2250 |
| ROBERT SLIDER | 1301 E ALWARD RD | | | | DEWITT | MI | 48820-9748 |
| ROBERT SLOAN | 8075 DAVID | | | | MONTROSE | MI | 48457-8908 |
| ROBERT SLOAN | 8 COUNTRYSIDE DR | | | | LIVINGSTON | NJ | 07039-2002 |
| ROBERT SLOAN | 8747 HUNTERS CREEK DR | | | | CLARKSTON | MI | 48348-2881 |
| ROBERT SLOCOMBE | 4803 TARTAN LN | | | | HOLT | MI | 48842-1937 |
| ROBERT SLOCUM | 12990 WEBSTER RD | | | | BATH | MI | 48808-9454 |
| ROBERT SLOCUM | PO BOX 741 | | | | MESICK | MI | 49668-0741 |
| ROBERT SLOMKOWSKI | 8236 SECOR RD | | | | LAMBERTVILLE | MI | 48144-9701 |
| ROBERT SLONE | 909 SUNSET DR | | | | GREENSBURG | PA | 15601 |
| ROBERT SLOVEY | 20126 WINDEMERE DR | | | | MACOMB | MI | 48044-3524 |
| ROBERT SLOVINSKI | 11692 STATE RD | | | | CADILLAC | MI | 49601-8603 |
| ROBERT SLUSHER | 9901 E 82ND ST | | | | RAYTOWN | MO | 64138-2030 |
| ROBERT SLUSSER | 3491 N 600 E | | | | MARION | IN | 46952-8563 |
| ROBERT SLUSSER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT SLYE | 7401 KUHLWEIN RD | | | | GALLOWAY | OH | 43119-9367 |
| ROBERT SMAIL | 7598 SMAIL DR | | | | BRIGHTON | MI | 48116-8101 |
| ROBERT SMALE | 1392 ROLLING HILLS DR | | | | HOWELL | MI | 48843-9531 |
| ROBERT SMALL | 75 BALDWIN ST | | | | LEICESTER | MA | 01524-2213 |
| ROBERT SMALL | 5469 E STATE ROAD 26 | | | | FRANKFORT | IN | 46041-7759 |
| ROBERT SMALL I I | 37 FOREST PARK BLVD | | | | JANESVILLE | WI | 53545-2501 |
| ROBERT SMALSKAS | 13345 PERRY CIR | | | | WARREN | MI | 48088-1329 |
| ROBERT SMART | 2513 BIRCHWOOD DR | | | | YOUNGSTOWN | OH | 44515-5237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT SMART | PO BOX 563 | | | | BLAIR | WI | 54616-0563 |
| ROBERT SMART | 7660 TISCHER RD | | | | LAKE ODESSA | MI | 48849-9607 |
| ROBERT SMER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT SMETANA JR | 374 EVANGELINE DR | | | | ELM GROVE | LA | 71051-9580 |
| ROBERT SMIELECKI | 95 BRADWOOD RD | | | | WEST SENECA | NY | 14224-4223 |
| ROBERT SMIGIEL | 3104 WILLOW CREEK DR SW | | | | GRANDVILLE | MI | 49418-2060 |
| ROBERT SMILEY | 8517 RAMSHIRE LN | | | | FORT WAYNE | IN | 46835-4485 |
| ROBERT SMITH | 17016 VERONICA AVE | | | | EASTPOINTE | MI | 48021-3040 |
| ROBERT SMITH | 2074 NICHOLAS | | | | AUBURN | MI | 48611-8530 |
| ROBERT SMITH | 1612 ELM DR | | | | TROY | MI | 48098-1902 |
| ROBERT SMITH | 351 CONVERSE RD | | | | WINTHROP | NY | 13697-3157 |
| ROBERT SMITH | 5970 BRIARWOOD | | | | WHITE LAKE | MI | 48383-1056 |
| ROBERT SMITH | 16455 VERONICA AVE | | | | EASTPOINTE | MI | 48021-3054 |
| ROBERT SMITH | 2665 EDEN RD | | | | LESLIE | MI | 49251-9570 |
| ROBERT SMITH | 801 3RD AVE | | | | FAYETTEVILLE | TN | 37334-2111 |
| ROBERT SMITH | 117 GUTHA DR | PO BOX 425 | | | WESTPHALIA | MI | 48894-9824 |
| ROBERT SMITH | 6615 SALT RD | | | | CLARENCE | NY | 14031-1036 |
| ROBERT SMITH | 968 IROQUOIS DR | | | | WATERPORT | NY | 14571-9744 |
| ROBERT SMITH | 224 FOX ST | | | | BUFFALO | NY | 14211-3151 |
| ROBERT SMITH | 113B CONESTOGA DR | | | | WHITING | NJ | 08759-1983 |
| ROBERT SMITH | 512 CLARION ST | | | | CLIO | MI | 48420-1260 |
| ROBERT SMITH | 3525 JOE KLEMM RD | | | | WEST BRANCH | MI | 48661 |
| ROBERT SMITH | 3434 PINE ST | | | | KINGSTON | MI | 48741-8753 |
| ROBERT SMITH | 6670 E BEVENS RD | | | | DEFORD | MI | 48729-9746 |
| ROBERT SMITH | 6305 CURTIS RD | | | | HALE | MI | 48739-9025 |
| ROBERT SMITH | 30647 PICKFORD ST | | | | LIVONIA | MI | 48152-3309 |
| ROBERT SMITH | 5906 EDWARDS AVE | | | | FLINT | MI | 48505-5100 |
| ROBERT SMITH | 23090 MELVILLE AVE | | | | HAZEL PARK | MI | 48030-1617 |
| ROBERT SMITH | 2406 S RIVER RD | | | | SAGINAW | MI | 48609-5315 |
| ROBERT SMITH | 6407 S STATE RD | | | | GOODRICH | MI | 48438-8855 |
| ROBERT SMITH | PO BOX 966 | | | | PARK FOREST | IL | 60466-0966 |
| ROBERT SMITH | 4300 HERMOSA DR | | | | SHREVEPORT | LA | 71119-7717 |
| ROBERT SMITH | 725 BROADWAY CIR | | | | SALMON | ID | 83467-3556 |
| ROBERT SMITH | 10171 MEADOWCREST DR | | | | BENBROOK | TX | 76126-9511 |
| ROBERT SMITH | 541 CHRISTOPHER LN | | | | BURLESON | TX | 76028-1331 |
| ROBERT SMITH | 1325 BIGGS TER | | | | ARLINGTON | TX | 76010-4531 |
| ROBERT SMITH | 4808 S KENDALL DR | | | | INDEPENDENCE | MO | 64055-5345 |
| ROBERT SMITH | 8196 N WEBSTER RD | | | | CLIO | MI | 48420-8520 |
| ROBERT SMITH | 626 E PASADENA AVE | | | | FLINT | MI | 48505-4275 |
| ROBERT SMITH | 3910 PARK FOREST DR | | | | FLINT | MI | 48507-6040 |
| ROBERT SMITH | 25066 DONALD | | | | REDFORD | MI | 48239 |
| ROBERT SMITH | 34724 UNIVERSITY ST | | | | WESTLAND | MI | 48185-3669 |
| ROBERT SMITH | 345 WOODSWAY DR | | | | HARRISON | MI | 48625-8075 |
| ROBERT SMITH | 332 E DEXTER TRL | | | | MASON | MI | 48854-9630 |
| ROBERT SMITH | 103 S HIGGINS ST | | | | BANCROFT | MI | 48414-9495 |
| ROBERT SMITH | 241 PONDEROSA DR | | | | LACHINE | MI | 49753-9301 |
| ROBERT SMITH | 16571 PRINCETON ST | | | | DETROIT | MI | 48221-3143 |
| ROBERT SMITH | 7671 W CHADWICK RD | | | | DEWITT | MI | 48820-9118 |
| ROBERT SMITH | CMR 427 | BOX 1425 | | | APO | AE | 09630-0015 |
| ROBERT SMITH | 4315 KIRK RD | | | | VASSAR | MI | 48768-9788 |
| ROBERT SMITH | 6885 HART RD | | | | SAGINAW | MI | 48609-9757 |
| ROBERT SMITH | 3492 W RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8686 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT SMITH | 6375 COLEMAN RD | | | | EAST LANSING | MI | 48823-9303 |
| ROBERT SMITH | 5986 S IVANHOE AVE | | | | YPSILANTI | MI | 48197-7112 |
| ROBERT SMITH | 406 SHANKS GAP RD | | | | ROGERSVILLE | TN | 37857-6102 |
| ROBERT SMITH | 2165 MARJORIE ANN ST | | | | WEST BRANCH | MI | 48661-9570 |
| ROBERT SMITH | 1537 HILLCREST DR | | | | LADY LAKE | FL | 32159-2223 |
| ROBERT SMITH | 708 ANN ARBOR ST APT 5 | | | | FLINT | MI | 48503-2600 |
| ROBERT SMITH | 9298 MCAFEE RD | | | | MONTROSE | MI | 48457-9023 |
| ROBERT SMITH | 3460 W 79TH ST | | | | INDIANAPOLIS | IN | 46268-1912 |
| ROBERT SMITH | 11462 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8575 |
| ROBERT SMITH | 15539 JUNIPER DR | | | | MARNE | MI | 49435-9742 |
| ROBERT SMITH | 451 S SORRELL ST | | | | FOWLER | MI | 48835-9700 |
| ROBERT SMITH | 2776 114TH AVE | | | | ALLEGAN | MI | 49010-9037 |
| ROBERT SMITH | 9775 W GOLF PORT DR | | | | STANWOOD | MI | 49346-9412 |
| ROBERT SMITH | 8326 DAVISON RD | | | | DAVISON | MI | 48423-2038 |
| ROBERT SMITH | 226 SAINT ANNES CT | | | | GRAND LEDGE | MI | 48837-9161 |
| ROBERT SMITH | 106 TIMOTHY AVE | | | | PERU | IN | 46970-1000 |
| ROBERT SMITH | 7207 DORIS DR | | | | INDIANAPOLIS | IN | 46214-3213 |
| ROBERT SMITH | 3204 MAPLE LN | | | | HAZEL CREST | IL | 60429-1561 |
| ROBERT SMITH | 5438 W RICE ST | | | | CHICAGO | IL | 60651-2853 |
| ROBERT SMITH | 5074 ESTA DR | | | | FLINT | MI | 48506-1573 |
| ROBERT SMITH | 3425 COLLEGE CORNER RD | | | | RICHMOND | IN | 47374-4515 |
| ROBERT SMITH | 2905 N CONWAY AVE UNIT 69 | | | | MISSION | TX | 78574-2129 |
| ROBERT SMITH | 33 E VESSEY ST | | | | PETERSBURG | MI | 49270-9551 |
| ROBERT SMITH | 8147 NIXON AVE | | | | MOUNT MORRIS | MI | 48458-1309 |
| ROBERT SMITH | 3217 PLANK RD | | | | NATIONAL CITY | MI | 48748-9692 |
| ROBERT SMITH | 3402 LAPEER RD | | | | FLINT | MI | 48503-4454 |
| ROBERT SMITH | PO BOX 276 | | | | CONVERSE | IN | 46919-0276 |
| ROBERT SMITH | 611 SHADOWBROOK DR | | | | COLUMBIA | TN | 38401-7766 |
| ROBERT SMITH | 615 E 9TH ST | | | | ANDERSON | IN | 46012-4002 |
| ROBERT SMITH | 821 N CHURCH ST | | | | SHARPSVILLE | IN | 46068-9320 |
| ROBERT SMITH | PO BOX 1432 | | | | DAYTON | OH | 45401-1432 |
| ROBERT SMITH | 15100 W COUNTRY RD 700 N | | | | GASTON | IN | 47342 |
| ROBERT SMITH | 6551 GRANNY SMITH LN | | | | AVON | IN | 46123-7501 |
| ROBERT SMITH | 412 N KETTNER DR | | | | MUNCIE | IN | 47304-9774 |
| ROBERT SMITH | 6028 CANEVIN DR | | | | TOLEDO | OH | 43623-1108 |
| ROBERT SMITH | 511 W MARKET ST | | | | GERMANTOWN | OH | 45327-1226 |
| ROBERT SMITH | 5335 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1260 |
| ROBERT SMITH | 299 S BUTTER ST | | | | GERMANTOWN | OH | 45327-8316 |
| ROBERT SMITH | 13365 SAYLOR RD | | | | BALTIMORE | OH | 43105-9338 |
| ROBERT SMITH | 35388 GLEN LN | | | | WILDOMAR | CA | 92595-9063 |
| ROBERT SMITH | 115 16TH AVE SW | | | | RUSKIN | FL | 33570 |
| ROBERT SMITH | 1467 COUNTY ROAD 658 | | | | ATHENS | TN | 37303-6221 |
| ROBERT SMITH | 6503 VANDALIA AVE | | | | BROOKLYN | OH | 44144-3962 |
| ROBERT SMITH | 1250 E 1375 S | | | | GREENTOWN | IN | 46936 |
| ROBERT SMITH | 6380 WALTON DR | | | | HANOVERTON | OH | 44423-9786 |
| ROBERT SMITH | 59 SLEEPY HOLLOW RD SW | | | | CAVE SPRING | GA | 30124-2121 |
| ROBERT SMITH | 622 BALDWIN RD | | | | ROCKMART | GA | 30153-4342 |
| ROBERT SMITH | 5757 HIGHWAY 35 N | | | | FOREST | MS | 39074-8193 |
| ROBERT SMITH | 351 MCKINNEY RD | | | | MARION | NC | 28752-7185 |
| ROBERT SMITH | 1125 S ETHEL ST | | | | DETROIT | MI | 48217-1670 |
| ROBERT SMITH | 4305 E ROLLING MDWS | | | | DEFIANCE | OH | 43512-9666 |
| ROBERT SMITH | 4455 SAUNDERS SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT SMITH | 3800 EWINGS RD | | | | LOCKPORT | NY | 14094-1034 |
| ROBERT SMITH | 4497 S 550 W | | | | WABASH | IN | 46992-9344 |
| ROBERT SMITH | 292 ZIMMERMAN ST | | | | N TONAWANDA | NY | 14120-4509 |
| ROBERT SMITH | 5247 SUNSET LN | | | | GAP | PA | 17527-9407 |
| ROBERT SMITH | 408 CEDAR SPRING RD | | | | KENNETT SQUARE | PA | 19348-2247 |
| ROBERT SMITH | 183 FAIRMEADOW DR | | | | AUSTINTOWN | OH | 44515-2218 |
| ROBERT SMITH | 3070 EL PASO DR | | | | COLUMBUS | OH | 43204-2114 |
| ROBERT SMITH | 1631 ACADEMY PL | | | | DAYTON | OH | 45406-4721 |
| ROBERT SMITH | 752 HEDWICK ST | | | | NEW CARLISLE | OH | 45344-2617 |
| ROBERT SMITH | 600 ENTERPRISE BLVD LOT 1106 | | | | ROCKPORT | TX | 78382 |
| ROBERT SMITH | 108 GLENEAGLES PT | | | | PEACHTREE CITY | GA | 30269-3502 |
| ROBERT SMITH | 5489 VENABLE ST | | | | STONE MTN | GA | 30083-3756 |
| ROBERT SMITH | 1825 ELKINS DR | | | | SAINT LOUIS | MO | 63136-4452 |
| ROBERT SMITH | 4015 VIA CONSTANCE | | | | LANCASTER | CA | 93536-6817 |
| ROBERT SMITH | 2024 MAINE AVE | | | | LONG BEACH | CA | 90806-4131 |
| ROBERT SMITH | 7640 N WABASH AVE | | | | GLADSTONE | MO | 64118-2060 |
| ROBERT SMITH | 2543 PINE FOREST RD | | | | CANTONMENT | FL | 32533-5736 |
| ROBERT SMITH | 801 NE MICHAEL DR | | | | LEES SUMMIT | MO | 64086-4928 |
| ROBERT SMITH | 6521 WOODRIDGE WAY SW | | | | WARREN | OH | 44481-9626 |
| ROBERT SMITH | 12732 ROAD 13 | | | | OTTAWA | OH | 45875-8450 |
| ROBERT SMITH | 522 E LINCOLN ST | | | | GREENTOWN | IN | 46936-1558 |
| ROBERT SMITH | 1425 W SAINT CHARLES RD | | | | ITHACA | MI | 48847-9733 |
| ROBERT SMITH | 11495 FOX HALL LN | | | | FLORISSANT | MO | 63033-8155 |
| ROBERT SMITH | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 52025-1972 |
| ROBERT SMITH | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ROBERT SMITH | 1340 BURNS DR | | | | TROY | MI | 48083-6313 |
| ROBERT SMITH | 4891 MACERI CIR | | | | STERLING HTS | MI | 48314-4074 |
| ROBERT SMITH | 520 MONA LN 2 | | | | HENDERSON | NV | 89015 |
| ROBERT SMITH | 3270 LEPRECHAUN LN | | | | PALM HARBOR | FL | 34683-2324 |
| ROBERT SMITH | 17754 SYCAMORE AVE | | | | COUNTRY CLUB HILLS | IL | 60478 |
| ROBERT SMITH | 555 EVERGREEN AVE | | | | DAYTON | OH | 45402-5514 |
| ROBERT SMITH | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ROBERT SMITH | 1388 E CIDER MILL RD | | | | COLUMBIA CITY | IN | 46725 |
| ROBERT SMITH III | 3821 FRASER ST | | | | FLINT | MI | 48532-3840 |
| ROBERT SMITH JR | 220 W NEWALL ST | | | | FLINT | MI | 48505-4153 |
| ROBERT SMITH JR | 1600 E LONGVIEW LN | | | | MUSTANG | OK | 73064-5808 |
| ROBERT SMITH JR | 6633 S ORR RD | | | | SAINT CHARLES | MI | 48655-9569 |
| ROBERT SMITH JR | 18075 STEEL ST | | | | DETROIT | MI | 48235-1449 |
| ROBERT SMITH JR | 36234 S CYPRESS DR | | | | TUCSON | AZ | 85739-1519 |
| ROBERT SMITH JR | 9095 LAWNCREST RD | | | | CLIO | MI | 48420-9717 |
| ROBERT SMITH JR. | 640 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3527 |
| ROBERT SMITH M (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST | | | NEW HAVEN | CT | 06510 |
| ROBERT SMITHERS | 6391 CEDAR HILL DR | | | | LIBERTY TWP | OH | 45011-8300 |
| ROBERT SMITHSON | 729 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9734 |
| ROBERT SMITTER | 1816 HAINES ST NW | | | | GRAND RAPIDS | MI | 49504-3958 |
| ROBERT SMITTER | 8010 S NORRIS RD | | | | DELTON | MI | 49046-8717 |
| ROBERT SMOCK | 171 DEMING ST | | | | ROCHESTER | NY | 14606-3415 |
| ROBERT SMOCK | PO BOX 151 | | | | ORESTES | IN | 46063-0151 |
| ROBERT SMOCK | 521 BROOKSIDE LN | | | | PLAINFIELD | IN | 46168-2055 |
| ROBERT SMOCK | 11031 STONEY BROOK DR | | | | GRAND LEDGE | MI | 48837-9129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT SMOKE | 774 W BURNSIDE RD | | | | FOSTORIA | MI | 48435-9659 |
| ROBERT SMOOT | 553 FOX HILLS DR N | | | | BLOOMFIELD HILLS | MI | 48304-1311 |
| ROBERT SMYTH | 5883 ROCKLAND CT | | | | DEARBORN HEIGHTS | MI | 48127-2912 |
| ROBERT SMYTH | 6821 STILLMEADOWS CIR N | | | | NORTH RICHLAND HILLS | TX | 76180-3315 |
| ROBERT SNEDDEN | 1800 GRACEWOODS DR APT 201 | | | | NILES | OH | 44446-3566 |
| ROBERT SNEDEKER | 710 NEBRASKA AVE | | | | NILES | OH | 44446-1050 |
| ROBERT SNIDER | 9974 CIRCLE DR | | | | PIGEON | MI | 48755-9761 |
| ROBERT SNIDER | 8383 N 750 W | | | | ELWOOD | IN | 46036-8991 |
| ROBERT SNODGRASS | 801 E 12TH ST | | | | MUNCIE | IN | 47302 |
| ROBERT SNOW | 269 OAK ST | | | | LEETONIA | OH | 44431-1026 |
| ROBERT SNOW | 309 MILL RD | | | | BLANCHARD | MI | 49310-9719 |
| ROBERT SNOW | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROBERT SNOW I I I | 145 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| ROBERT SNUSZKA | 246 ALMONT AVE | | | | BUFFALO | NY | 14224-2204 |
| ROBERT SNY | 4945 GLEN COE ST | | | | LEESBURG | FL | 34748-7597 |
| ROBERT SNYDER | 2668 DAVID DR | | | | NIAGARA FALLS | NY | 14304-4619 |
| ROBERT SNYDER | 13720 CENTER ST LOT 3 | | | | WESTON | OH | 43569-9684 |
| ROBERT SNYDER | 110 BEACON HILL RD | | | | LANDENBERG | PA | 19350-9656 |
| ROBERT SNYDER | 10458 TILBURG ST | | | | SPRING HILL | FL | 34608-2848 |
| ROBERT SNYDER | 503 TREMONT ST | | | | N TONAWANDA | NY | 14120-6216 |
| ROBERT SNYDER | 4866 LEAFBURROW DR | | | | DAYTON | OH | 45424-4619 |
| ROBERT SNYDER | 250 N GRENER AVE | | | | COLUMBUS | OH | 43228-1359 |
| ROBERT SNYDER | 8015 RAILROAD ST | | | | GROVE CITY | OH | 43123-9775 |
| ROBERT SNYDER | 521 S MAIN ST | | | | COLUMBIANA | OH | 44408-1580 |
| ROBERT SNYDER | 8324 AZUREWOOD DR | | | | OKLAHOMA CITY | OK | 73135-6101 |
| ROBERT SNYDER | 5252 OLDE SHAWBORO RD | | | | GRAND BLANC | MI | 48439-8729 |
| ROBERT SOBECK | 14925 NEWPORT RD | | | | CLEARWATER | FL | 33764-7049 |
| ROBERT SOBER | 15771 PARK LAKE RD R 1 | | | | EAST LANSING | MI | 48823 |
| ROBERT SOBLESKEY | 4245 MATTHEWS RD | | | | CHARLOTTE | MI | 48813-9106 |
| ROBERT SOCIA | PO BOX 9022 | SHANGHAI GM | | | WARREN | MI | 48090-9022 |
| ROBERT SODMAN JR | 4005 RONALDS RD | | | | DORR | MI | 49323-9071 |
| ROBERT SOEHNER JR | 10654 E BAYSHORE RD APT 82 | | | | LAKESIDE MARBLEHEAD | OH | 43440 |
| ROBERT SOFRANEC | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT SOJA II | 5762 SAN ANTONIO DR | | | | HOWELL | MI | 48855-7255 |
| ROBERT SOKOL | 447 LESLIE RD APT 51 | | | | MASSENA | NY | 13662-4205 |
| ROBERT SOLENSKY | 532 DENISON AVE | | | | ELYRIA | OH | 44035-6624 |
| ROBERT SOLINSKI | 41393 GLOCA MORA ST | | | | SELFRIDGE ANGB | MI | 48045-1446 |
| ROBERT SOLINSKY | D2135 OXBO RD | | | | STRATFORD | WI | 54484-9206 |
| ROBERT SOLNIKOWSKI | 9873 HENRY RUFF RD | | | | LIVONIA | MI | 48150-2916 |
| ROBERT SOLOMON | 26583 SUMMERDALE DR | | | | SOUTHFIELD | MI | 48033-2223 |
| ROBERT SOLTMAN JR | 2021 SERENITY WAY | | | | COMMERCE TWP | MI | 48390-1837 |
| ROBERT SOMERS | 4459 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8574 |
| ROBERT SOMERS | 1105 E MANNSIDING RD | | | | HARRISON | MI | 48625-9487 |
| ROBERT SOMERS JR | 1129 E MANNSIDING RD | | | | HARRISON | MI | 48625-9487 |
| ROBERT SOMGYNARI | 1070 PIKES PEAK CT | | | | LAS VEGAS | NV | 89110-2534 |
| ROBERT SOMMER | 1815 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8761 |
| ROBERT SOMMERVILLE | 309 FAIRGROUND AVE | | | | HIGGINSVILLE | MO | 64037-1724 |
| ROBERT SONDLES | 1735 E TELEGRAPH HILL RD | | | | MADISON | IN | 47250-8790 |
| ROBERT SONNENBERG | 645 ALLEN CEMETARY RD | | | | MURPHY | NC | 28906-1948 |
| ROBERT SONNENBERG | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT SOOP | 14119 BAINBRIDGE ST | | | | LIVONIA | MI | 48154-4341 |
| ROBERT SOOS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT SOPTIC | 455 N 31ST ST | | | | KANSAS CITY | KS | 66102-3924 |
| ROBERT SORCI | 2040 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7421 |
| ROBERT SORENSEN | 501 KENTUCKY DR | | | | ROCHESTER HILLS | MI | 48307-3736 |
| ROBERT SORENSEN | 148 N VINCENT DR | | | | BOLINGBROOK | IL | 60490-5587 |
| ROBERT SORG | 293 HUMMINGBIRD LN | | | | EUREKA SPRINGS | AR | 72632-9527 |
| ROBERT SORRELL JR | 1234 CROSS DR | | | | AUSTINTOWN | OH | 44515-3875 |
| ROBERT SORTOR | 8779 PLANKWELD DR | | | | MONROE | MI | 48162-9129 |
| ROBERT SOSNOWSKI | 9170 SHERIDAN DR LOT 44 | | | | CLARENCE | NY | 14031-1451 |
| ROBERT SOSS | 9825 HARRELL AVE APT 402 | | | | TREASURE ISLAND | FL | 33706-3248 |
| ROBERT SOSTAKOWSKI | 36385 AURENSEN RD | | | | N RIDGEVILLE | OH | 44039-3746 |
| ROBERT SOTO | 355 S 22ND ST | | | | SAGINAW | MI | 48601-1452 |
| ROBERT SOUCY | 33209 DOCKSIDE LN | | | | LEESBURG | FL | 34788-7554 |
| ROBERT SOULES | 1317 KNAPP AVE | | | | FLINT | MI | 48503-3237 |
| ROBERT SOULISKE | 110 WOODRIDGE | | | | LONGVIEW | TX | 75602 |
| ROBERT SOUPAL | 590 N KERBY RD | | | | CORUNNA | MI | 48817-9705 |
| ROBERT SOUSLEY | 1108 VIOLA ST | | | | SMITHVILLE | MO | 64089-9072 |
| ROBERT SOUTHERLING JR | 3096 KEMLER RD | | | | EATON RAPIDS | MI | 48827-8220 |
| ROBERT SOUTHERN | 1615 13TH ST | | | | BEDFORD | IN | 47421-3113 |
| ROBERT SOUTHWELL | 11414 GRAND BLANC RD | | | | GAINES | MI | 48436-9744 |
| ROBERT SOVA | 31230 IROQUOIS DRIVE | | | | WARREN | MI | 48088-1832 |
| ROBERT SOVA | 4080 CAT LAKE RD | | | | MAYVILLE | MI | 48744-9673 |
| ROBERT SOVERNS | 3238 E 150 S | | | | ANDERSON | IN | 46017-9741 |
| ROBERT SOVEY | 6904 LAKESHORE DR | | | | NEWPORT | MI | 48166-9785 |
| ROBERT SOWERS | 7112 LUNDEEN DR | | | | COUNTRY CLUB | MO | 64505-3562 |
| ROBERT SOWINSKI | 1587 W PRINCETON AVE | | | | BRICK | NJ | 08724-2805 |
| ROBERT SOWLE | 7140 WILLIAMS RD | | | | LANSING | MI | 48911-3033 |
| ROBERT SPAIN | 620 FREEMAN AVE | | | | FLINT | MI | 48507-1706 |
| ROBERT SPALL | 4825 DAVIS LN APT 325 | | | | AUSTIN | TX | 78749-4547 |
| ROBERT SPALSBURY | 7105 BLUE LAKE RD NE | | | | KALKASKA | MI | 49646-9354 |
| ROBERT SPALY JR | 9143 HIDDEN OAKS DR | | | | GRAND BLANC | MI | 48439-2506 |
| ROBERT SPANGLER | 101 W PERRY ST | | | | DURAND | MI | 48429-1637 |
| ROBERT SPANGLER | 7055 JAMIE DR | | | | MC BAIN | MI | 49657-9685 |
| ROBERT SPANGLER | 406 E 31ST ST | | | | ANDERSON | IN | 46016-5327 |
| ROBERT SPANGLER | 451 N GRANT AVE | | | | JANESVILLE | WI | 53548-3431 |
| ROBERT SPANN | PO BOX 394 | | | | PINE | CO | 80470-0394 |
| ROBERT SPANNAGEL | 10424 S GRAHAM M 52 | | | | SAINT CHARLES | MI | 48655 |
| ROBERT SPARACELLO | 25073 MEMORY LN | | | | PONCHATOULA | LA | 70454-5503 |
| ROBERT SPARBY | 6220 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-9454 |
| ROBERT SPARKS | 2494 FAWN CT | | | | SAINT HELEN | MI | 48656-9640 |
| ROBERT SPARKS | 295 PORTLAND BLVD | | | | LEBANON | OH | 45036-8675 |
| ROBERT SPARKS | 1533 ROAMONT DR | | | | DAYTON | OH | 45459-3361 |
| ROBERT SPARKS | 2230 RECTOR AVENUE | | | | DAYTON | OH | 45414-4122 |
| ROBERT SPARKS, JR. | P O BOX 61 | | | | NEW LEBANON | OH | 45345 |
| ROBERT SPARKS, JR. | PO BOX 61 | | | | NEW LEBANON | OH | 45345-0061 |
| ROBERT SPARROW | 24514 NOTTINGHAM DR | | | | NOVI | MI | 48374-2752 |
| ROBERT SPATH | PO BOX 105 | | | | NEWARK | MD | 21841-0105 |
| ROBERT SPAULDING | 1550 PORTLAND AVE # 2116 | | | | ROCHESTER | NY | 14621-3005 |
| ROBERT SPAULDING | 157 BRIAN CIR | | | | ANTIOCH | TN | 37013-4342 |
| ROBERT SPAULDING | 635 MADRID BLVD | | | | PUNTA GORDA | FL | 33950-7855 |
| ROBERT SPEACE | 288 CITRUS RIDGE DR | | | | DAVENPORT | FL | 33837-8220 |
| ROBERT SPEAKER | 22 NAGEL DR | | | | CHEEKTOWAGA | NY | 14225-3820 |
| ROBERT SPEAR | 27 METTEN RD | | | | NEWARK | DE | 19713-1566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT SPEAR | 5635 FISHER RD | | | | HOWELL | MI | 48855-8227 |
| ROBERT SPEARS | 3238 WATERCOURSE CT | | | | STOCKTON | CA | 95206-5722 |
| ROBERT SPECK | 1375 SUSSEX RD | | | | TROY | OH | 45373-2441 |
| ROBERT SPEECE | 5251 HARTSHIRE WEST DR APT 3 | | | | BARGERSVILLE | IN | 46106-8599 |
| ROBERT SPEER | 7119 E HANNA AVE | | | | INDIANAPOLIS | IN | 46239-1543 |
| ROBERT SPEHAR | 849 W THOMAS L PKWY | | | | LANSING | MI | 48917-2121 |
| ROBERT SPELLAN | 66 HOUGH RD | | | | MASSENA | NY | 13662-4305 |
| ROBERT SPENCER | 723 DEERHORN TRL | | | | YELLOW SPRINGS | OH | 45387-9752 |
| ROBERT SPENCER | 106 DOROTHY CT | | | | MARSHALL | TX | 75672-8336 |
| ROBERT SPENCER | 8630 RIDGE HILL DR | | | | INDIANAPOLIS | IN | 46217-4640 |
| ROBERT SPENCER | 135 DENNIS DR | | | | CORTLAND | OH | 44410-1157 |
| ROBERT SPENCER | 149 HARVEY AVE | | | | LOCKPORT | NY | 14094-4905 |
| ROBERT SPENCER | 831 WOODLAND BCH | | | | BATTLE CREEK | MI | 49014-7539 |
| ROBERT SPENCER | 8054 HIGHPOINT BLVD | | | | BROOKSVILLE | FL | 34613-7359 |
| ROBERT SPENCER | 1871 KEITH DR SW | | | | MARIETTA | GA | 30064-4013 |
| ROBERT SPENCER | | | | | | | |
| ROBERT SPENCER | STATE ROUTE 48 N 3400 | | | | COVINGTON | OH | 45318 |
| ROBERT SPERANZA | 47 STONEWALL CT | | | | ROCHESTER | NY | 14615 |
| ROBERT SPERBECK | 711 INNERGARY PL | | | | VALRICO | FL | 33594-4134 |
| ROBERT SPERKA | 3035 GENEVA ST | | | | DEARBORN | MI | 48124-4516 |
| ROBERT SPERLING | 428 LAKESHORE DR S | | | | HOLLAND | MI | 49424-2223 |
| ROBERT SPICER | 4771 SEBALD DR | | | | FRANKLIN | OH | 45005-5330 |
| ROBERT SPICER | 11341 WING DR | | | | CLIO | MI | 48420-1518 |
| ROBERT SPIEKERMAN | 1876 S REESE RD | | | | REESE | MI | 48757-9700 |
| ROBERT SPIELES | 21125 MARTIN RD | | | | ST CLAIR SHRS | MI | 48081-1185 |
| ROBERT SPIELMAKER | 1819 MENOMINEE DR SE | | | | GRAND RAPIDS | MI | 49506-5213 |
| ROBERT SPIES | 13169 POMONA DR | | | | STERLING HTS | MI | 48312-1526 |
| ROBERT SPIESS | 1955 COVENTRY CIRCLE | | | | JACKSON | MI | 49201-8192 |
| ROBERT SPILLANE | 5086 RAYMOND AVE | | | | BURTON | MI | 48509-1932 |
| ROBERT SPILLERS | 710 TENTH ST | | | | JONESVILLE | LA | 71343-2948 |
| ROBERT SPILNER | 2374 MOUNT HOOD LN | | | | TOMS RIVER | NJ | 08753-1521 |
| ROBERT SPINNING | 7885 GARRISON RD | | | | DURAND | MI | 48429-9797 |
| ROBERT SPIRES | 26831 CALIFORNIA ST | | | | TAYLOR | MI | 48180-4866 |
| ROBERT SPIRO PANDIS | 567 RIPPLEWATER DRIVE | | | | MARIETTA | GA | 30064 |
| ROBERT SPISICH | 24390 HOLYOKE LN | | | | NOVI | MI | 48374-2848 |
| ROBERT SPITLER | 6819 HUBBARD DR | | | | HUBER HEIGHTS | OH | 45424-3561 |
| ROBERT SPITZ | 14361 ROE RD | | | | HEMLOCK | MI | 48626-8499 |
| ROBERT SPITZBARTH | 225W.17TH | | | | TRAVERSE CITY | MI | 49684 |
| ROBERT SPOLESNICK | 5141 W. RILEY RD. #3 | | | | OWOSSO | MI | 48867 |
| ROBERT SPONSLER | 14337 KARNES RD | | | | DEFIANCE | OH | 43512-8622 |
| ROBERT SPONSLER | 6180 MARTHA DR | | | | CORTLAND | OH | 44410-9715 |
| ROBERT SPOOR | | | | | | | |
| ROBERT SPORS | 2009 CLOVER LN | | | | JANESVILLE | WI | 53545-0623 |
| ROBERT SPRADLIN | 5712 GRAND GUINESS CT | | | | LAS VEGAS | NV | 89130-1368 |
| ROBERT SPRADLIN SR | 2724 S 45TH TER | | | | KANSAS CITY | KS | 66106-3628 |
| ROBERT SPRAGA | 2995 N LIMA CENTER RD | | | | DEXTER | MI | 48130-9561 |
| ROBERT SPRAGUE | PO BOX 1007 | | | | MONROE | NY | 10949-8007 |
| ROBERT SPRAGUE | 242 STATE PARK DR | | | | BAY CITY | MI | 48706-1761 |
| ROBERT SPRAGUE | 219 WELCH RD | | | | HOUGHTON LAKE | MI | 48629-9631 |
| ROBERT SPRAGUE | 10410 VICKSBURG LN | C/O JOHN DARIN SPRAGUE | | | INDEPENDENCE | KY | 41051-7812 |
| ROBERT SPRAGUE | 8801 FLICKINGER RD | | | | DEFIANCE | OH | 43512-9787 |
| ROBERT SPRAGUE | 5987 N 300 E | | | | URBANA | IN | 46990-9422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT SPRAGUE | | | | | | | |
| ROBERT SPRALEY | 717 W MAIN ST | | | | TIPP CITY | OH | 45371-1417 |
| ROBERT SPRINGER | 28737 LEROY ST | | | | ROMULUS | MI | 48174-3009 |
| ROBERT SPRINGSTEAD | 1039 CAMPBELL ST | | | | SANDUSKY | OH | 44870-3451 |
| ROBERT SPROULE | 10267 COACHMAN CT | | | | DAVISON | MI | 48423-1481 |
| ROBERT SPROW | 300 DUNCAN AVE | | | | CHEBOYGAN | MI | 49721-1316 |
| ROBERT SPURGEON | 4027 SOUTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46203-1562 |
| ROBERT SPURLOCK | 1131 W BERGIN AVE | | | | FLINT | MI | 48507-3603 |
| ROBERT SQUIRE | 9051 CEDAR BERRY CT | | | | SYLVANIA | OH | 43560-9590 |
| ROBERT SQUIRES | 33623 LEONA ST | | | | GARDEN CITY | MI | 48135-3053 |
| ROBERT SQUIRES | 960 MOCK RD | | | | BELLVILLE | OH | 44813-9197 |
| ROBERT SQUIRES | 537 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8920 |
| ROBERT ST CLAIR | PO BOX 11173 | | | | FORT WAYNE | IN | 46856-1173 |
| ROBERT ST JOHN | 840 N SLAWSON DR | | | | NATIONAL CITY | MI | 48748-9592 |
| ROBERT ST JOHN | 1773 HOPEFIELD ST | | | | ORION | MI | 48359-2210 |
| ROBERT ST JOHN | 225 ASPEN LOOP | | | | BUTTE | MT | 59701 |
| ROBERT STABEL | 11070 SHARP RD | | | | LINDEN | MI | 48451-9407 |
| ROBERT STABENOW | 258 LIME ST | | | | WESTLAND | MI | 48186-6850 |
| ROBERT STABILE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT STABLER | 1192 BUCKINGHAM RD | | | | HASLETT | MI | 48840-9729 |
| ROBERT STACEY | 6715 E COUNTY LINE RD | | | | SOUTH BRANCH | MI | 48761-9528 |
| ROBERT STACEY | 6351 E POTTER RD | | | | DAVISON | MI | 48423-9566 |
| ROBERT STACEY JR | 3166 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9788 |
| ROBERT STACHOWIAK | PO BOX 8 | | | | ELMA | NY | 14059-9646 |
| ROBERT STACHOWSKI | 6973 SANDPIPER CT | | | | NORTH TONAWANDA | NY | 14120-1380 |
| ROBERT STACHURSKI | 5751 STEWART AVE | | | | PORT ORANGE | FL | 32127-4703 |
| ROBERT STACK | 530 MARK DR | | | | FLUSHING | MI | 48433-2120 |
| ROBERT STACY | 4401 IRELAN ST | | | | KETTERING | OH | 45440-1532 |
| ROBERT STACY | 84 E BACK BAY RD | | | | BOWLING GREEN | OH | 43402-9228 |
| ROBERT STADLER | 9960 HIGHLAND RD | | | | WHITE LAKE | MI | 48386-2321 |
| ROBERT STAFFON | 51 S CARLTON PARK PL | | | | TUCSON | AZ | 85748-1715 |
| ROBERT STAFFORD | 2111 W 1025 N | | | | ALEXANDRIA | IN | 46001-8598 |
| ROBERT STAFFORD | 5345 E 00 NS | | | | GREENTOWN | IN | 46936-8775 |
| ROBERT STAGER | 4020 WOODCROFT | | | | WHITE LAKE | MI | 48383-1777 |
| ROBERT STAGGS | 2938 E 250 N | | | | BLUFFTON | IN | 46714-9267 |
| ROBERT STAHELIN | 3208 AVERILL DR | | | | LANSING | MI | 48911-1402 |
| ROBERT STAHL | 5940 GARRISON ROAD | | | | FRANKLIN | TN | 37064-9301 |
| ROBERT STAHL | 1140 W STOLL RD | | | | DEWITT | MI | 48820-8652 |
| ROBERT STAHLHEBER | 737 GREENWOOD DR | | | | MIDWEST CITY | OK | 73110-1633 |
| ROBERT STAHOVEC | 69701 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-4325 |
| ROBERT STALEY | 2418 BOGART RD | | | | HURON | OH | 44839-9792 |
| ROBERT STALEY JR | 223 WHITETAIL CT | | | | PEWAUKEE | WI | 53072-2571 |
| ROBERT STALKER | 1640 HAWTHORNE DR | | | | BEDFORD | IN | 47421-3429 |
| ROBERT STALL | 11637 COCOWOOD DR | | | | NEW PORT RICHEY | FL | 34654-1945 |
| ROBERT STALLWORTH | 1311 W HILLSDALE ST | | | | LANSING | MI | 48915-1649 |
| ROBERT STALLWORTH II | 5012 MCLENDON DR | | | | ANTIOCH | TN | 37013-4007 |
| ROBERT STALSBERG | 463 N GRANT AVE | | | | JANESVILLE | WI | 53548-3431 |
| ROBERT STALZER | 4151 CANAL AVE SW | | | | GRANDVILLE | MI | 49418-2620 |
| ROBERT STAMBAUGH | 926 DANIELS DR | | | | FLATWOODS | KY | 41139-1606 |
| ROBERT STAMEY | 4464 US HIGHWAY 411 NE | | | | RANGER | GA | 30734-9759 |
| ROBERT STAMPER | 12126 N 200 W | | | | ALEXANDRIA | IN | 46001-8515 |
| ROBERT STANAFORD | 135 GRACEWOOD DR | | | | CENTERVILLE | OH | 45458-2504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT STANAFORD | 7147 RIO VISTA CT | | | | DAYTON | OH | 45424-3116 |
| ROBERT STANAR | 48 EWING RD | | | | YOUNGSTOWN | OH | 44512-3448 |
| ROBERT STANFIELD | 2121 RIVER RD | | | | FRANKLIN | NC | 28734-3561 |
| ROBERT STANFIELD | 962 COUNTY ROAD 40 | | | | NOVA | OH | 44859-9729 |
| ROBERT STANG | 33456 WILLOWICH DR | | | | EASTLAKE | OH | 44095-2852 |
| ROBERT STANGE | 6142 CAPSHORE DR | | | | TOLEDO | OH | 43611-1211 |
| ROBERT STANKER | 18501 ZURICH LN | | | | TINLEY PARK | IL | 60477-4406 |
| ROBERT STANKO | 188 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-2075 |
| ROBERT STANKO | 8000 MEADOWOOD DR | | | | CANFIELD | OH | 44406-8400 |
| ROBERT STANLEY | 3225 STONE RD | | | | MIDDLEPORT | NY | 14105-9750 |
| ROBERT STANLEY | 432 WINDMILL BLVD | | | | N FT MYERS | FL | 33903-2147 |
| ROBERT STANLEY | 434 DRIFTWOOD CT | | | | FRANKLIN | IN | 46131-7944 |
| ROBERT STANLEY | 2004 W 11TH ST APT C | | | | JOPLIN | MO | 64801-3788 |
| ROBERT STANLEY | 443 FIRE LEAF WAY | | | | FAIRBURN | GA | 30213-2715 |
| ROBERT STANLEY | 4715 E 200 N | | | | ANDERSON | IN | 46012-9439 |
| ROBERT STANLEY JR | 5422 AFAF ST | | | | FLINT | MI | 48505-1023 |
| ROBERT STANSBURY | 15523 MCDONALD RD | | | | LISBON | OH | 44432-9638 |
| ROBERT STANTON | 6425 CHESTNUT HILL CT | | | | CLARKSTON | MI | 48346-3051 |
| ROBERT STANTON JR | 5402 HUBBARD DR | | | | FLINT | MI | 48506-1154 |
| ROBERT STANULA | 7732 MEADE AVE | | | | BURBANK | IL | 60459-1229 |
| ROBERT STANUSZEK | 12211 W SHARON RD | | | | OAKLEY | MI | 48649-9718 |
| ROBERT STANZ | 142 LONGVIEW CT | | | | SAINT MARYS | OH | 45885-1139 |
| ROBERT STAPLETON | 613 A ST | | | | CREIGHTON | MO | 64739-9102 |
| ROBERT STAPLETON | 5043 OAKRIDGE DR | | | | TOLEDO | OH | 43623-2358 |
| ROBERT STAPLETON | 819 STEWART RD | | | | ANDERSON | IN | 46012-9609 |
| ROBERT STARK | 7 CEDAR DR | | | | ANDOVER | OH | 44003-8608 |
| ROBERT STARK | 4180 SHEELY RD | | | | LEETONIA | OH | 44431-9736 |
| ROBERT STARK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT STARKEL | 4248 W ROUNDHOUSE RD APT 1 | | | | SWARTZ CREEK | MI | 48473-1441 |
| ROBERT STARKEY | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| ROBERT STARKS | 4613 PENDLETON CT | | | | MILTON | WI | 53563-8435 |
| ROBERT STARKS | 1730 NORTHFIELD AVE | | | | E CLEVELAND | OH | 44112-3357 |
| ROBERT STARKWEATHER | 925 CHESLEY DR | | | | LANSING | MI | 48917-4106 |
| ROBERT STARR I I | 5428 CALVARY CIR | | | | LANSING | MI | 48911-3731 |
| ROBERT STARR JR | 762 BRIARCLIFF RD | | | | JACKSON | MI | 49203-3908 |
| ROBERT STARRING | PO BOX 52 | 172 W MAIN | | | VERMONTVILLE | MI | 49096-0052 |
| ROBERT STASIAK | 44825 ASPEN RIDGE DR | | | | NORTHVILLE | MI | 48168-4435 |
| ROBERT STASIK | 12 OVERHILL DR | | | | N BRUNSWICK | NJ | 08902 |
| ROBERT STASZAK | 2918 W MARQUETTE RD | | | | CHICAGO | IL | 60629-2924 |
| ROBERT STATLER | PO BOX 137 | | | | PENTRESS | WV | 26544-0137 |
| ROBERT STATTON | 2661 BOB WHITE CIR | | | | NAVARRE | FL | 32566-2547 |
| ROBERT STAUB | 2371 BARBARA WAY | | | | POTTSTOWN | PA | 19464-2691 |
| ROBERT STAUBLE | 31458 W 236TH ST | | | | LAWSON | MO | 64062-7050 |
| ROBERT STAUDACHER | 301 24TH ST | | | | BAY CITY | MI | 48708-7703 |
| ROBERT STAUDACHER | 5179 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1267 |
| ROBERT STAUFFER | 2314 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9740 |
| ROBERT STAUP | 798 LONG RD | | | | XENIA | OH | 45385-8420 |
| ROBERT STEADMAN | 50810 BALTIMORE ST | | | | NEW BALTIMORE | MI | 48047-1686 |
| ROBERT STEADMAN JR | 1770 S US 23 | | | | HARRISVILLE | MI | 48740-9559 |
| ROBERT STEARNS | 2350 DOWNPATRICK ST | | | | DAVISON | MI | 48423-9557 |
| ROBERT STEED | 1572 HEATHERWOOD DR APT 104 | | | | INKSTER | MI | 48141 |
| ROBERT STEELE | 3274 VOIGT CT | | | | INDIANAPOLIS | IN | 46224-2156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT STEELE | 7629 CARLTON ARMS BLVD | | | | WINTER HAVEN | FL | 33884-4810 |
| ROBERT STEELMAN | 72 OLD HIGHWAY 43 | | | | SUMMERTOWN | TN | 38483-7018 |
| ROBERT STEEPE | 3700 S WESTPORT AVE | #2223 | | | SIOUX FALLS | SD | 57106 |
| ROBERT STEFANICK | 11102 WINDHURST ST | | | | WHITE LAKE | MI | 48386-3681 |
| ROBERT STEFANKO | 7418 WATERFALL DR | | | | GRAND BLANC | MI | 48439-7102 |
| ROBERT STEFANSKI | 15703 LAKE HILLS CT. | | | | ORLAND PARK | IL | 60462 |
| ROBERT STEFFIC | APT H1 | 24500 WEST MCGILLEN AVENUE | | | MATTAWAN | MI | 49071-8816 |
| ROBERT STEFL | PARAMOUNT SENIOR LIVING | 100 KNOEDLER RD | | | PITTSBURGH | PA | 15236 |
| ROBERT STEGALL | 6965 NORMANDALE DR | | | | SAINT LOUIS | MO | 63121-5325 |
| ROBERT STEHLE | 130 HILLTOP RD | | | | MANSFIELD | OH | 44906-1350 |
| ROBERT STEIFER | 31522 HALDANE ST | | | | LIVONIA | MI | 48152-1558 |
| ROBERT STEIN | 10500 BEE HOLLOW RD | | | | MASCOUTAH | IL | 62258-5134 |
| ROBERT STEIN | 4167 SHERATON DR | | | | FLINT | MI | 48532-3556 |
| ROBERT STEIN | 1075 PARKLEIGH RD | | | | COLUMBUS | OH | 43220-4041 |
| ROBERT STEIN | 6125 FAIR VALLEY DR | | | | CHARLOTTE | NC | 28226 |
| ROBERT STEINBACH | 7427 BURKE RD | | | | JAMESVILLE | NY | 13078-9693 |
| ROBERT STEINER | 955 EMERALD DR | | | | CHARLOTTE | MI | 48813-9026 |
| ROBERT STEINER | 5345 SE 64TH TERRACE B30-L9 | | | | OKEECHOBEE | FL | 34974 |
| ROBERT STEINER | 4471 CROSBY RD | | | | FLINT | MI | 48506-1417 |
| ROBERT STEINER | 30365 GLENWOOD CIR | | | | WARREN | MI | 48088-3336 |
| ROBERT STEINER | 252 BLANCHE | | | | PLYMOUTH | MI | 48170 |
| ROBERT STEINHILPER JR | 6921 TERRELL ST | | | | WATERFORD | MI | 48329-1149 |
| ROBERT STEINKE | 933 PRINCETON RD | | | | JANESVILLE | WI | 53546-1711 |
| ROBERT STEKETEE | 1700 BUCKTHORN DR | | | | HASLETT | MI | 48840-8468 |
| ROBERT STELICK | 7629 WILLITS RD | | | | FOSTORIA | MI | 48435-9716 |
| ROBERT STEMM | 3165 W MOTT AVE | | | | FLINT | MI | 48504-6840 |
| ROBERT STEN | 9679 CAIN DR NE | | | | WARREN | OH | 44484-1719 |
| ROBERT STENLI | 497 E WATTS SPRINGS RD | | | | EDGERTON | WI | 53534-8926 |
| ROBERT STENNIS | 3725 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46218-1835 |
| ROBERT STEPHEN | 6612 MONTECITO CT | | | | FORT WAYNE | IN | 46835-1707 |
| ROBERT STEPHENS | 1822 HAMILTON ST SW | | | | WARREN | OH | 44485-3529 |
| ROBERT STEPHENS | 2421 CAINWOOD CT | | | | CONYERS | GA | 30094-8203 |
| ROBERT STEPHENS | 1282 OLD VICTRON SCHOOL RD | | | | HOSCHTON | GA | 30548-3430 |
| ROBERT STEPHENS | 78 RITTER ROAD BOX 607 | | | | STORMVILLE | NY | 12582 |
| ROBERT STEPHENS | 2785 ROCKCLIFF RD SE | | | | ATLANTA | GA | 30316-4015 |
| ROBERT STEPHENS | 402 W PULASKI AVE | | | | FLINT | MI | 48505-3390 |
| ROBERT STEPHENS | 3800 DAVENPORT RD | | | | METAMORA | MI | 48455-9637 |
| ROBERT STEPHENS | 2618 W 92ND ST | | | | LEAWOOD | KS | 66206 |
| ROBERT STEPHENS | 23266 S ROCKY POINT RD | | | | PICKFORD | MI | 49774-8911 |
| ROBERT STEPHENS | PO BOX 158 | | | | MAPLE RAPIDS | MI | 48853-0158 |
| ROBERT STEPHENS | 593 FILDEW AVE | | | | PONTIAC | MI | 48341-2633 |
| ROBERT STEPHENS | 13249 TUSCOLA ROAD | | | | CLIO | MI | 48420-1850 |
| ROBERT STEPHENS | 1133 YEOMANS ST LOT 94 | | | | IONIA | MI | 48846-1953 |
| ROBERT STEPHENS | PO BOX 2535 | | | | LOGANVILLE | GA | 30052-1961 |
| ROBERT STEPHENS | 925 WARBURTON DR | | | | TROTWOOD | OH | 45426-2269 |
| ROBERT STEPHENS | 4336 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4023 |
| ROBERT STEPHENS | 37133 TERICREST DR | | | | STERLING HTS | MI | 48310-3956 |
| ROBERT STEPHENSON | 602 YANCEY RD | | | | ARNOLDSVILLE | GA | 30619-1516 |
| ROBERT STEPHENSON | 5789 SUSANNE DR | | | | LOCKPORT | NY | 14094-6531 |
| ROBERT STEPHENSON | 3231 W 53RD ST | | | | ANDERSON | IN | 46011-9460 |
| ROBERT STEPHENSON | PO BOX 154 | | | | HGHTN LK HTS | MI | 48630-0154 |
| ROBERT STEPHENSON | 2376 NORTON RD | | | | ROCHESTER HLS | MI | 48307-3766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT STEPHENSON | 178 DOGWOOD DR | | | | WARREN | IN | 46792-9260 |
| ROBERT STEPHENSON | 521 W TAYLOR ST | | | | KOKOMO | IN | 46901-4416 |
| ROBERT STEPHENSON | 2823 SE 240TH ST | | | | LATHROP | MO | 64465-8270 |
| ROBERT STEPHENSON | 110 CONCORD DR | | | | COLUMBIA | TN | 38401-7200 |
| ROBERT STEPNEY JR | 12565 SHORESIDE DR | | | | FLORISSANT | MO | 63033-5105 |
| ROBERT STEPP | 1878 5TH ST | | | | WYANDOTTE | MI | 48192-3917 |
| ROBERT STERLING | 908 SIBLEY ST | | | | BAY CITY | MI | 48706-3859 |
| ROBERT STERLING | 3200 SW BURRIS RD | | | | BLUE SPRINGS | MO | 64015-4778 |
| ROBERT STERLING JR | PO BOX 160 | | | | RISINGSUN | OH | 43457-0160 |
| ROBERT STERNER | 317 PLUMB ST | | | | MILTON | WI | 53563-1440 |
| ROBERT STERPHONE | 1020 TOD AVE | | | | GIRARD | OH | 44420-1856 |
| ROBERT STEVEN BRADFIELD | 5200 KELLER SPRINGS RD | APT 1513 | | | DALLAS | TX | 75248-2754 |
| ROBERT STEVENS | 671 WALNUT ST | | | | LOCKPORT | NY | 14094-3231 |
| ROBERT STEVENS | 7765 DOVE RD | | | | WOLCOTT | NY | 14590-9538 |
| ROBERT STEVENS | PO BOX 3 | | | | CAPE GIRARDEAU | MO | 63702-0003 |
| ROBERT STEVENS | 30704 COVE RD | | | | TAVARES | FL | 32778-5128 |
| ROBERT STEVENS | 7225 COLEMAN RD | | | | EAST LANSING | MI | 48823-9450 |
| ROBERT STEVENS | 3398 OAKLAND DR | | | | FLINT | MI | 48507-4532 |
| ROBERT STEVENS | 3124 FALCON DR | | | | BURTON | MI | 48519-1485 |
| ROBERT STEVENS | 1571 KINGSTON DR | | | | SAGINAW | MI | 48638-5409 |
| ROBERT STEVENS | 2969 FLANAGAN LN | | | | MARTINSVILLE | IN | 46151-9512 |
| ROBERT STEVENS | 14867 N 100 W | | | | SUMMITVILLE | IN | 46070-9399 |
| ROBERT STEVENS | 110 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426-2814 |
| ROBERT STEVENS | 51 SCARLET DR | | | | PARLIN | NJ | 08859-2518 |
| ROBERT STEVENS | 232 DENNISON DR | | | | BALLWIN | MO | 63021-4802 |
| ROBERT STEVENS | 5589 MAIN ST | PO BOX 185 | | | DRYDEN | MI | 48428-7728 |
| ROBERT STEVENS | 2035 N VEGA DR | | | | BATON ROUGE | LA | 70815-8852 |
| ROBERT STEVENS | 1502 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5441 |
| ROBERT STEVENSON | 446 HAUXWELL DR | | | | LAKE ORION | MI | 48362 |
| ROBERT STEVENSON | PO BOX 855 | | | | ROME | GA | 30162-0855 |
| ROBERT STEVENSON | 106 LAKE HOWARD DR NW | | | | WINTER HAVEN | FL | 33880-2348 |
| ROBERT STEVENSON | 510 PENSACOLA DR | | | | BAY CITY | MI | 48708-6958 |
| ROBERT STEVENSON | 8930 COLEMAN RD | | | | HASLETT | MI | 48840-9324 |
| ROBERT STEVENSON | 8210 HAYES ST | | | | COOPERSVILLE | MI | 49404-9712 |
| ROBERT STEVENSON JR | 2 WELWYN CT | | | | FLORISSANT | MO | 63033-7320 |
| ROBERT STEVENTON | 1914 E LONGMEADOW RD | | | | TRENTON | MI | 48183-1776 |
| ROBERT STEWARD I I I | 4418 CALGARY BLVD | | | | OKEMOS | MI | 48864-2940 |
| ROBERT STEWART | 3942 ALSACE PL | | | | INDIANAPOLIS | IN | 46226-5413 |
| ROBERT STEWART | 8161 S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-9634 |
| ROBERT STEWART | 4980 APPLERIDGE CT | | | | DAYTON | OH | 45424-4607 |
| ROBERT STEWART | 20158 INDIAN DR | | | | PARIS | MI | 49338-9787 |
| ROBERT STEWART | 10055 SMITH HILL RD | | | | HUNT | NY | 14846-9708 |
| ROBERT STEWART | 923 JEFFERSON AVE | | | | OGDENSBURG | NY | 13669-3020 |
| ROBERT STEWART | 879 GARY SUMMERS RD | | | | SENOIA | GA | 30276-1240 |
| ROBERT STEWART | 82 HARDING AVE | | | | EDISON | NJ | 08820-2524 |
| ROBERT STEWART | 855 HIGH POINT RIDGE RD | | | | FRANKLIN | TN | 37069-4768 |
| ROBERT STEWART | 5406 HUNTINGTON WAY CITY | | | | GLADWIN | MI | 48624 |
| ROBERT STEWART | 7611 PARDEE RD | | | | TAYLOR | MI | 48180-2386 |
| ROBERT STEWART | 6304 HEDGE LANE | | | | SHAWNEE | KS | 66226 |
| ROBERT STEWART | 10816 NE 28TH AVE | | | | VANCOUVER | WA | 98686-5708 |
| ROBERT STEWART | 806 E 1ST ST | | | | SALEM | MO | 65560-2602 |
| ROBERT STEWART | 142 62ND ST | | | | NIAGARA FALLS | NY | 14304-3818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT STEWART | 16630 NORTH 174TH AVENUE | | | | SURPRISE | AZ | 85388-0255 |
| ROBERT STEWART | 2417 E CAVANAUGH RD | | | | LANSING | MI | 48910-5870 |
| ROBERT STEWART | 8390 RYAN RD | | | | SEVILLE | OH | 44273-9145 |
| ROBERT STEWART | 11129 LAPEER RD | | | | DAVISON | MI | 48423-8118 |
| ROBERT STEWART | 16830 JAGUAR AVE | | | | LAKEVILLE | MN | 55044-5507 |
| ROBERT STEWART JR | 1010 CHEROKEE DR | | | | WAUSEON | OH | 43567-1874 |
| ROBERT STEYAERT | 670 SUPERIOR PKWY | | | | WESTLAND | MI | 48185-9670 |
| ROBERT STICKNEY | 4920 RIDGE ST | | | | DALZELL | SC | 29040-8851 |
| ROBERT STIEBER | 276 S OVAL DR | | | | CHARDON | OH | 44024-1462 |
| ROBERT STIFFLER | 9569 KEEFER HWY | | | | PORTLAND | MI | 48875-9712 |
| ROBERT STIFFLER | 4890 EVERGREEN DR | | | | MONROE | MI | 48161-5422 |
| ROBERT STILL | 14156 E 49TH ST | | | | YUMA | AZ | 85367-7913 |
| ROBERT STILLINGS | 65055 INFIRMARY RD | | | | MC ARTHUR | OH | 45651-8886 |
| ROBERT STILSON | 211 ELM ST | | | | CHARLEVOIX | MI | 49720-1137 |
| ROBERT STILWELL | 869 ORVILLE WAY | | | | XENIA | OH | 45385-5362 |
| ROBERT STIMAC | 80 JENNINGS TERRACE DRIVE | | | | GLADWIN | MI | 48624-9770 |
| ROBERT STINEFIELD | 210 W CLEVELAND ST | | | | ALEXANDRIA | IN | 46001-1027 |
| ROBERT STINEHOUR | | | | | | | |
| ROBERT STINNETT | 1218 ELDORADO DR | | | | FLINT | MI | 48504-3218 |
| ROBERT STINSON | 4010 S BLUE SPRUCE CT | | | | OWOSSO | MI | 48867-8741 |
| ROBERT STINSON | 101 JOSEPH DR RM 410 | | | | MIDLAND | MI | 48642-8500 |
| ROBERT STINSON | 2925 LINCOLN ST | | | | ANDERSON | IN | 46016-5141 |
| ROBERT STINSON | 3696 MAIN ST APT 29 | | | | MINERAL RIDGE | OH | 44440-9715 |
| ROBERT STINVIL | 3817 NW 85TH TER APT C | | | | KANSAS CITY | MO | 64154-3791 |
| ROBERT STIPEK | 42915 RIVERGATE DR | | | | CLINTON TWP | MI | 48038-5556 |
| ROBERT STISSER | 122 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1848 |
| ROBERT STITT | 35 WALKER FARM RD | | | | RIMERSBURG | PA | 16248-6343 |
| ROBERT STIVENSON | 3904 SNODGRASS RD | | | | MANSFIELD | OH | 44903-8928 |
| ROBERT STOBRAWE | RINGSTRA■E 15 | | | | ZAPFENDORF | | 96199 |
| ROBERT STOBRAWE | RINGSTRASSE 15 | | | | | | |
| ROBERT STOCKER | 5081 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9173 |
| ROBERT STOCKTON | PO BOX 367 | | | | SOMERSET CENTER | MI | 49282-0367 |
| ROBERT STOCKWELL | 4187 NEWARK RD | | | | ATTICA | MI | 48412-9760 |
| ROBERT STODDARD | 390 KEINATH DR | | | | FRANKENMUTH | MI | 48734-9317 |
| ROBERT STODDARD | 432 REDMOND DR | | | | BLISSFIELD | MI | 49228-1073 |
| ROBERT STOETZER | 2693 LAMBETH PARK | | | | ROCHESTER HLS | MI | 48306-3043 |
| ROBERT STOGNER JR | PO BOX 475 | | | | LAGRANGE | GA | 30241-0008 |
| ROBERT STOIOFF | 69 FAIRVIEW AVE | | | | DONORA | PA | 15033-2174 |
| ROBERT STOKELY | 39500 WARREN RD TRLR 87 | | | | CANTON | MI | 48187-4346 |
| ROBERT STOKES | 3505 DUDLEY AVE | | | | BALTIMORE | MD | 21213-1814 |
| ROBERT STOKES | 2181 RAMBLEWOOD RD | | | | DOUGLAS | GA | 31535-5353 |
| ROBERT STOKES | 3020 KATHERINE VALLEY RD | | | | DECATUR | GA | 30032-5826 |
| ROBERT STOKES | 204 STEEPLE DR | | | | HARVEST | AL | 35749-9608 |
| ROBERT STOKLOSA | 69 JOHN BRIAN LN | | | | CHEEKTOWAGA | NY | 14227-3615 |
| ROBERT STOLL | 355 E UNION ST | | | | LOCKPORT | NY | 14094-2505 |
| ROBERT STOLZENFELD | 5218 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3752 |
| ROBERT STONE | 4180 GRAVITT RD | | | | CUMMING | GA | 30040-4236 |
| ROBERT STONE | PO BOX 825 | | | | OWOSSO | MI | 48867-0825 |
| ROBERT STONE | 5139 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9604 |
| ROBERT STONE | 6103 W NORTH AVE | | | | WAUWATOSA | WI | 53213-1529 |
| ROBERT STONE | 1700 WHITE DR | | | | LEWISBURG | TN | 37091-3029 |
| ROBERT STONER | 5646 TIFFIN ST | | | | PORTAGE | MI | 49002-2281 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT STOOP | 1535A RICHMOND RD | | | | COLUMBIA | TN | 38401-9083 |
| ROBERT STOPKA | 4101 ARLINGTON ST | | | | MIDLAND | MI | 48642-3801 |
| ROBERT STORC | 819 LEINSTER RD | | | | ROCHESTER HLS | MI | 48309-2426 |
| ROBERT STORDEUR | 15845 MEYER AVE | | | | ALLEN PARK | MI | 48101-2745 |
| ROBERT STORK | 9464 HIGHLAND GREEN DR | | | | SAGINAW | MI | 48609-8901 |
| ROBERT STORMER | 5332 MEDICINE BOW ST | | | | MILTON | FL | 32570-8010 |
| ROBERT STORRS | PO BOX 85 | | | | MARBLEHEAD | OH | 43440-0085 |
| ROBERT STORY | 7408 HALLRIDGE RD NE | | | | BELDING | MI | 48809-9322 |
| ROBERT STOTTLEMIRE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT STOUT | 354 DETROIT AVE | | | | MANSFIELD | OH | 44905-2602 |
| ROBERT STOUT | 8513 GLAZE RD | | | | NEW HOLLAND | OH | 43145-9635 |
| ROBERT STOUT | 1212 W PARK RD | | | | GREENSBURG | IN | 47240-7886 |
| ROBERT STOUT | 2393 WHITNEY AVE | | | | MANSFIELD | OH | 44906-1195 |
| ROBERT STOUTENBURG | 8492 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9266 |
| ROBERT STOUTENBURG JR | 12517 N LINDEN RD | | | | CLIO | MI | 48420-8240 |
| ROBERT STOVALL | 1484 MALLARD CV | | | | TWINSBURG | OH | 44087-1269 |
| ROBERT STOVER | 9450 SESH RD | | | | CLARENCE CTR | NY | 14032-9696 |
| ROBERT STOVER | 4000 WESTBROOK DR APT 416 | | | | BROOKLYN | OH | 44144-1250 |
| ROBERT STOVER | 309 E WASHINGTON ST | | | | WAYNETOWN | IN | 47990-8213 |
| ROBERT STOW | 44 HEATHER GLEN CIR | | | | CROSSVILLE | TN | 38558-6434 |
| ROBERT STOWE | 1707 LARCHMONT AVE. NE | | | | WARREN | OH | 44483 |
| ROBERT STOWELL | 876 MEADOWLANDS DR | | | | ELLETTSVILLE | IN | 47429-1077 |
| ROBERT STOWELL | 2634 GRANDE VALLEY BLVD APT 4114 | | | | ORANGE CITY | FL | 32763-7822 |
| ROBERT STOWERS | 1470 ORA RD | | | | OXFORD | MI | 48371-3238 |
| ROBERT STOWERS | 10709 LINNELL DR | | | | SAINT LOUIS | MO | 63136-4532 |
| ROBERT STOYCHEFF | 409 FENWAY RD | | | | COLUMBUS | OH | 43214-1413 |
| ROBERT STRADER JR | 1818 W PARKWAY DR | | | | PIQUA | OH | 45356-4430 |
| ROBERT STRADINGER I I | 841 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9383 |
| ROBERT STRAHAN | 915 W STATE ROAD 28 | | | | MUNCIE | IN | 47303-9473 |
| ROBERT STRAIGHT | 3870 N LAPEER RD | | | | LAPEER | MI | 48446-8775 |
| ROBERT STRAIN JR | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| ROBERT STRAKA | 42710 SYCAMORE DR | | | | STERLING HTS | MI | 48313-2864 |
| ROBERT STRAND | 50222 MEADOW OAK TRL | | | | MATTAWAN | MI | 49071-8618 |
| ROBERT STRASSER | 30907 FERNWOOD ST | | | | WESTLAND | MI | 48186-5097 |
| ROBERT STRAUB | 9700 GRAND RIVER DR SE | | | | LOWELL | MI | 49331-8919 |
| ROBERT STRAUB | 7100 COVERED BRIDGE DR | | | | AUSTIN | TX | 78736-3343 |
| ROBERT STRAUBEL | 15728 W CIMARRON DR | SUN CITY GRAND | | | SURPRISE | AZ | 85374-6149 |
| ROBERT STRAUER | 116 GERMAN ST | | | | OTTAWA | OH | 45875-9496 |
| ROBERT STRAUSS | 4389 E PROCUNIER RD | | | | MIKADO | MI | 48745-9786 |
| ROBERT STRAUSS | PO BOX 213 | | | | OWOSSO | MI | 48867-0213 |
| ROBERT STRAWN | 507 SW HOLLOWAY LN | | | | LEES SUMMIT | MO | 64081-2828 |
| ROBERT STREBIG | 4053 S MEADOW LN | | | | MOUNT MORRIS | MI | 48458-9311 |
| ROBERT STREET | 1916 MANOR DR | | | | COCOA | FL | 32922-6928 |
| ROBERT STREET | 9141 WALWORTH RD | | | | BANCROFT | MI | 48414-9603 |
| ROBERT STREETER | 9593 WALTER RD | | | | ONAWAY | MI | 49765-8759 |
| ROBERT STREETER | 687 BECKWOURTH DR | 687 BECKWOURTH DR. | | | RENO | NV | 89506-5766 |
| ROBERT STREICH | 2318 DARNELL CT | | | | SAN JOSE | CA | 95133-1839 |
| ROBERT STRELOW | 3434 S ALABAMA AVE | | | | MILWAUKEE | WI | 53207-3641 |
| ROBERT STREMPEL | 4323 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1466 |
| ROBERT STRESSMAN | 3110 SENSKE RD | | | | STANDISH | MI | 48658-9155 |
| ROBERT STRETCH | 7125 GOLDEN DESERT AVE | | | | LAS VEGAS | NV | 89129-7120 |
| ROBERT STRICKLAND | 18601 BINDER ST | | | | DETROIT | MI | 48234-1946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT STRICKLAND | PO BOX 3402 | | | | HIGHLAND PARK | MI | 48203-0402 |
| ROBERT STRICKLAND | PO BOX 671 | | | | ARLINGTON | TX | 76004-0671 |
| ROBERT STRICKLIN | 7100 TIMBERLANE DR | | | | NORTH RICHLAND HILLS | TX | 76180-3528 |
| ROBERT STRIMPEL | 36725 HARWICK CT | | | | CLINTON TWP | MI | 48035-1143 |
| ROBERT STRINGER | 18498 BUFFALO ST | | | | DETROIT | MI | 48234-2437 |
| ROBERT STRINGER | 407 RIVER RD | LAGOON BEACH | | | BAY CITY | MI | 48706-1426 |
| ROBERT STROBL | 13749 PERNELL DR | | | | STERLING HTS | MI | 48313-4247 |
| ROBERT STROCK | 3237 ST. RD. 305, N.W. | | | | WARREN | OH | 44481 |
| ROBERT STROHL | 9750 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-3110 |
| ROBERT STROM | 781 WEBBER CT | | | | LINDEN | MI | 48451-8761 |
| ROBERT STRONG | 107 HIBISCUS DR | | | | LAFAYETTE | IN | 47909-6306 |
| ROBERT STRONG | 2678 DEVONSHIRE | | | | LEONARD | MI | 48367-2923 |
| ROBERT STRONG | 21845 SWAN CREEK RD | | | | MERRILL | MI | 48637-9646 |
| ROBERT STRONG | 101814 SHANNON DR | | | | MEEKER | OK | 74855-8801 |
| ROBERT STROUD | 5523 ORLENA DR | | | | ANDERSON | IN | 46013-3029 |
| ROBERT STROUP | 1222 SHEFFLETON RD | | | | DEERFIELD | OH | 44411-9759 |
| ROBERT STROUSE | 9400 GREENSBORO ST | | | | DETROIT | MI | 48224-2859 |
| ROBERT STROZIER | 6533 E JEFFERSON AVE APT 403 | | | | DETROIT | MI | 48207-4362 |
| ROBERT STROZIER | 9231 TOWERING PINE DR APT D | | | | MIAMISBURG | OH | 45342-5830 |
| ROBERT STRUBLE | 1483 WATCH HILL DR | | | | FLINT | MI | 48507-5625 |
| ROBERT STRUTHERS | 7905 E INVERNESS AVE | | | | MESA | AZ | 85209-4213 |
| ROBERT STRZYINSKI | 890S STATE HIGHWAY M149 | | | | MANISTIQUE | MI | 49854-8922 |
| ROBERT STUART | 4459 1ST ST | | | | PORT HOPE | MI | 48468-7701 |
| ROBERT STUART | 3271 BRITTON RD | | | | PERRY | MI | 48872-9706 |
| ROBERT STUART | 431 TURNBERRY CT | | | | AVON | IN | 46123-8401 |
| ROBERT STUART | | | | | | | |
| ROBERT STUBBLEFIELD | 7871 EAMES CT | | | | CLARKSTON | MI | 48348-3823 |
| ROBERT STUBBS | 5636 MYERS RD | | | | TERRY | MS | 39170-9496 |
| ROBERT STUBBS | 28763 ALVIN ST | | | | GARDEN CITY | MI | 48135-2785 |
| ROBERT STUBENVOLL | 4780 RAAP RD | | | | BRUCE TWP | MI | 48065-3532 |
| ROBERT STUCCHI | 453 POTTER RD | | | | FRAMINGHAM | MA | 01701-3301 |
| ROBERT STUDENNY | | | | | | | |
| ROBERT STUEBE | PO BOX 986 | 304 N PARIS ST | | | CATLIN | IL | 61817-0986 |
| ROBERT STUEDLI | 800 PINNACLE DR | | | | LAKE MILLS | WI | 53551-2008 |
| ROBERT STUEWER | 5924 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9572 |
| ROBERT STURDEVANT | 9091 CAIN DR NE | | | | WARREN | OH | 44484-1706 |
| ROBERT STURGIS | 29759 ROBERT ST | | | | WICKLIFFE | OH | 44092-2217 |
| ROBERT STURGIS | 255 RALEIGH PL | | | | LENNON | MI | 48449-9604 |
| ROBERT STURGIS | 308 MELINDA CIR | | | | WHITE LAKE | MI | 48386-3460 |
| ROBERT STURGIS | 2935 SW 90TH ST | | | | OCALA | FL | 34476-6670 |
| ROBERT STUVEL | 3119 S BELSAY RD | | | | BURTON | MI | 48519-1619 |
| ROBERT STYER | 3210 FLETCHER AVE | | | | LAKELAND | FL | 33803-8309 |
| ROBERT STYLES | 3992 HIGHWAY 101 N | | | | ROCKMART | GA | 30153-5315 |
| ROBERT STYN JR | 56 COLLINS AVE | | | | WEST SENECA | NY | 14224-1131 |
| ROBERT SUCHAN | 170 BRIARLEIGH DR | | | | BRUNSWICK | OH | 44212-1431 |
| ROBERT SUDANO | 42 CLAMSHELL LN | | | | FRANKFORD | DE | 19945-9678 |
| ROBERT SUDDARTH | 37811 CHANCEY RD | LOT 110 A | | | ZEPHYRHILLS | FL | 33541-6842 |
| ROBERT SUFFEL | 14612 MUD CREEK RD | | | | NEY | OH | 43549-9768 |
| ROBERT SUGGS | 304 MICHAEL AVE | | | | W ALEXANDRIA | OH | 45381-1175 |
| ROBERT SUGGS I I I | 16544 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-4051 |
| ROBERT SUHR | 6040 DEWHIRST DR | | | | SAGINAW | MI | 48638-4304 |
| ROBERT SULASKI | 4654 MELEANA CT SW | | | | WYOMING | MI | 49519-4845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT SULEWSKI | 1878 THETA PIKE | | | | COLUMBIA | TN | 38401-1309 |
| ROBERT SULLENDER | 208 4TH ST | | | | RISING SUN | IN | 47040-1105 |
| ROBERT SULLENDER | 124 E 36TH ST | | | | ANDERSON | IN | 46013-4628 |
| ROBERT SULLENGER | PO BOX 295 | | | | INTERLOCHEN | MI | 49643-0295 |
| ROBERT SULLER | 1319 WILSON POINT RD BOX 552 | | | | CAPE VINCENT | NY | 13618 |
| ROBERT SULLIVAN | 2580 S HIGHWAY A1A UNIT 47 | | | | MELBOURNE BEACH | FL | 32951 |
| ROBERT SULLIVAN | 2295 CHAPEL RD | | | | JEFFERSON | OH | 44047-8720 |
| ROBERT SULLIVAN | 205 WINSMERE WAY | | | | RIDGELAND | MS | 39157-9441 |
| ROBERT SULLIVAN | 805 NE 74TH ST | | | | GLADSTONE | MO | 64118-2130 |
| ROBERT SULLIVAN | 11609 S BURCH ST | | | | OLATHE | KS | 66061-6603 |
| ROBERT SULLIVAN | 102 N CAYCE LN | | | | COLUMBIA | TN | 38401-5606 |
| ROBERT SULLIVAN | 22446 HAYES ST | | | | TAYLOR | MI | 48180-2402 |
| ROBERT SULLIVAN | PO BOX 144 | 32 COTTAGE COLONY | | | DOUGLAS | MA | 01516-0144 |
| ROBERT SULLIVAN SR. | 89 MANHART ST | | | | BUFFALO | NY | 14215-3224 |
| ROBERT SULSKI | 37 GOHR LN | | | | BAY CITY | MI | 48708-9116 |
| ROBERT SUMERA | 601 HERMOSA LN | | | | BOULDER CITY | NV | 89005-3154 |
| ROBERT SUMMERFIELD | 9463 E COLBY RD | | | | CRYSTAL | MI | 48818-9522 |
| ROBERT SUMMERFIELD | 108 N ELM ST | | | | LAPEER | MI | 48446-2509 |
| ROBERT SUMMERFIELD JR | 8370 CLARK RD | | | | GRAND LEDGE | MI | 48837-9227 |
| ROBERT SUMMERLOT | 12462 S STATE ROAD 42 | | | | CLOVERDALE | IN | 46120-8640 |
| ROBERT SUMMERS | 5844 WALMORE RD | | | | SANBORN | NY | 14132-9337 |
| ROBERT SUMMERS | 66 BURGUNDY CIR | | | | WEST SENECA | NY | 14224-4803 |
| ROBERT SUMMERS | 711 UNION AVE | | | | UNION BEACH | NJ | 07735-3134 |
| ROBERT SUMMERS | 1535 ARGONNE DR | | | | BALTIMORE | MD | 21218-1624 |
| ROBERT SUMMERS | 16 SUMMERS LNDG | | | | CADDO VALLEY | AR | 71923-9301 |
| ROBERT SUMPTER | PO BOX 71769 | | | | MADISON HTS | MI | 48071-0769 |
| ROBERT SUND | 760 ALBION RD | | | | EDGERTON | WI | 53534-9536 |
| ROBERT SUNDBERG | ATTN MICHAEL C SHEPARD | THE SHEPARD LAW FIRM PC | 10 HIGH ST | | BOSTON | MA | 02110 |
| ROBERT SUNQUEST | 1210 MACKIE DR | | | | CARROLLTON | TX | 75007-4835 |
| ROBERT SUPPES | 2597 S RIVER RD | | | | SAGINAW | MI | 48609-5327 |
| ROBERT SURBER | 5216 NORTH 1150 EAST | | | | VAN BUREN | IN | 46991-9758 |
| ROBERT SURDEJ | 7440 N CENTER RD | | | | FRANKLINVILLE | NY | 14737-9517 |
| ROBERT SURFACE | 9121 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8619 |
| ROBERT SURIANO | 2988 W RIVER DR | | | | GLADWIN | MI | 48624-7922 |
| ROBERT SURRATT | 325 COUNTY ROAD 3151 | | | | DE BERRY | TX | 75639-3225 |
| ROBERT SURTEES | 240 E OREGON ST | | | | LAPEER | MI | 48446-2322 |
| ROBERT SUSKI | 247 WILDBERRY LANE | | | | COLLINWOOD | TN | 38450-4432 |
| ROBERT SUSKI | 12513 N HOLLY RD | | | | HOLLY | MI | 48442-9501 |
| ROBERT SUSON | 4579 COUNTY ROAD 2301 | | | | SULPHUR SPGS | TX | 75482-7837 |
| ROBERT SUTHERLAND | 4070 RICHMAN FARMS DR | | | | HOWELL | MI | 48843-7442 |
| ROBERT SUTHERLIN | 1076 WILDWOOD LN | | | | CANTON | MI | 48188-5080 |
| ROBERT SUTKOWI | 1803 28TH ST | | | | BAY CITY | MI | 48708-8105 |
| ROBERT SUTSCHEK | 22701 SPY GLASS HILL DR | | | | SOUTH LYON | MI | 48178-9434 |
| ROBERT SUTTON | 375 WEST AVENUE | | | | LOCKPORT | NY | 14094-4248 |
| ROBERT SUTTON | 7244 HOWELL AVE | | | | WATERFORD | MI | 48327-1532 |
| ROBERT SUTTON | 404 WINDROCK LN | | | | DIMONDALE | MI | 48821-9757 |
| ROBERT SUTTON | 4457 LAKECRESS DR W | | | | SAGINAW | MI | 48603-1901 |
| ROBERT SUTTON | 5868 MARATHON RD | | | | OTTER LAKE | MI | 48464-9726 |
| ROBERT SUTTON | 206 LAUREN DR | | | | WILMINGTON | DE | 19804-1613 |
| ROBERT SUTTON | 34890 LOWER ASPEN LN | | | | PINE | CO | 80470-7517 |
| ROBERT SWACKHAMER | 71 CHURCH STREET CT APT 1D | | | | HORNELL | NY | 14843 |
| ROBERT SWACKHAMER | 1611 WILLOW CREEK DR | | | | CARO | MI | 48723-8932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT SWAGLER | 3758 SAGE CT | | | | N TONAWANDA | NY | 14120-3602 |
| ROBERT SWAIM | 1080 SEAGULL WAY | | | | CICERO | IN | 46034-9386 |
| ROBERT SWAIM JR | 2500 ESQUIRE DR | | | | ARLINGTON | TX | 76018-0922 |
| ROBERT SWAIN | PO BOX 193 | | | | COLUMBIAVILLE | MI | 48421-0193 |
| ROBERT SWAIN | 3403 CHALICE RD | | | | ORION | MI | 48359-1118 |
| ROBERT SWALES | G8496 LEWIS RD | | | | MOUNT MORRIS | MI | 48458 |
| ROBERT SWALLOW JR | 6816 OAK VIEW CT | | | | OAK FOREST | IL | 60452-5236 |
| ROBERT SWANEY JR | 2201 PHILLIPPI ST | | | | SARASOTA | FL | 34231-4231 |
| ROBERT SWANGO | 317 W 10TH ST | | | | ANDERSON | IN | 46016-1323 |
| ROBERT SWANSON | 7417 HEATHERWOOD DR APT 1B | | | | GRAND BLANC | MI | 48439-7530 |
| ROBERT SWANSON | 894 PINE GROVE AVE | | | | TRAVERSE CITY | MI | 49686-3652 |
| ROBERT SWANSON | 2280 S THOMAS RD | | | | SAGINAW | MI | 48609-9143 |
| ROBERT SWANSON | 529 CLUB COURSE DR | | | | FORT WAYNE | IN | 46814-8956 |
| ROBERT SWANTEK | 679 PONDEROSA ST NW | | | | GRAND RAPIDS | MI | 49534 |
| ROBERT SWARM | 5175 WILLOW CREST AVE | | | | YOUNGSTOWN | OH | 44515-3955 |
| ROBERT SWARTWOUT | 2197 E TOBIAS RD | | | | CLIO | MI | 48420-7917 |
| ROBERT SWARTZENTROVER | 343 DUNNAWAY RD | | | | SHELBYVILLE | TN | 37160-5668 |
| ROBERT SWEARINGEN | 70 STOUT RD | | | | WINCHESTER | OH | 45697-9467 |
| ROBERT SWEARINGEN | 10811 E 35TH ST S | | | | INDEPENDENCE | MO | 64052-2632 |
| ROBERT SWEDBERG | 15613 THORNLAKE AVE | | | | NORWALK | CA | 90650-6766 |
| ROBERT SWEENEY | 454 WALDEN TRL | | | | KETTERING | OH | 45440-4086 |
| ROBERT SWEENEY | 17604 SALEM ST | | | | DETROIT | MI | 48219-3003 |
| ROBERT SWEENEY | 375 SWAN LN | | | | JANESVILLE | WI | 53546-2903 |
| ROBERT SWEENEY | 6206 RICKETT | | | | WASHINGTON | MI | 48094-2170 |
| ROBERT SWEENEY | 46041 GREEN VALLEY RD | | | | PLYMOUTH | MI | 48170-3559 |
| ROBERT SWEET | 1339 S GENESEE RD | | | | BURTON | MI | 48509-1829 |
| ROBERT SWEET | 7268 CAMPBELL TRL | | | | INDIAN RIVER | MI | 49749-9221 |
| ROBERT SWEET | 11452 HUFFMAN LAKE RD | | | | VANDERBILT | MI | 49795-9503 |
| ROBERT SWEET | 2901 CANAL DRIVE | | | | PANAMA CITY | FL | 32405-1611 |
| ROBERT SWEETING | 16077 CRETE LN | | | | HUNTINGTN BCH | CA | 92649-2170 |
| ROBERT SWEGLES | 5850 ABBEY CHURCH RD | | | | DUBLIN | OH | 43017-2554 |
| ROBERT SWEIKOWSKY | 296 AVIUM LN | | | | CANTON | MI | 48187-5333 |
| ROBERT SWENDERS | 26661 SUNNINGDALE DR | | | | INKSTER | MI | 48141-1864 |
| ROBERT SWICK | 1990 W DECKERVILLE RD | | | | CARO | MI | 48723-9709 |
| ROBERT SWICK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROBERT SWICKARD JR | 12723 TAYLOR RD | | | | CHURUBUSCO | IN | 46723-9409 |
| ROBERT SWIECICKI | 221 E ANDERSON RD | | | | LINWOOD | MI | 48634-9769 |
| ROBERT SWIFT | 138 LAKE DR | | | | DORAVILLE | GA | 30340-1454 |
| ROBERT SWIFT | 1315 CAMERO DR | | | | LADY LAKE | FL | 32159-0028 |
| ROBERT SWIGGUM | 9429 SAIL WIND DR | | | | FORT WAYNE | IN | 46804-5952 |
| ROBERT SWIHART | 56007 PARKVILLE RD | | | | MENDON | MI | 49072-9748 |
| ROBERT SWINEHART | 5031 PINE ST | | | | GLENNIE | MI | 48737-9789 |
| ROBERT SWINK | 1200 TARA LN | | | | SAINT CHARLES | MO | 63304-6777 |
| ROBERT SWISHER | 401 N LINCOLN AVE | | | | ALEXANDRIA | IN | 46001-1632 |
| ROBERT SWITZER | 1640 JEFFORDS ST | | | | CLEARWATER | FL | 33756-4540 |
| ROBERT SWOPE | 44279 E 156TH ST | | | | RICHMOND | MO | 64085-8409 |
| ROBERT SWOPE | 4510 SW LONGHORN DR | | | | POLO | MO | 64671-8721 |
| ROBERT SWORDS | 29736 NORMA DR | | | | WARREN | MI | 48093-3553 |
| ROBERT SWOVERLAND | 3662 HEMMETER RD | | | | SAGINAW | MI | 48603-2023 |
| ROBERT SWYERS | 458 ENGLAND DRIVE | | | | FESTUS | MO | 63028 |
| ROBERT SY | 1770 HICKORY RIDGE RD | | | | ROCK HILL | SC | 29732-9466 |
| ROBERT SYKES | 2668 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT SYKES | 21 LORRAINE TERRACE | | | | MOUNT VERNON | NY | 10553 |
| ROBERT SYKES | 783 PARKS RD | | | | BENTON | LA | 71006-9696 |
| ROBERT SYLVESTER | 469 S 9TH ST | | | | NOBLESVILLE | IN | 46060-2733 |
| ROBERT SYLVESTER | 2357 HURDS CORNER RD | | | | CASS CITY | MI | 48726-9392 |
| ROBERT SYLVESTER | 6655 JACKSON RD UNIT 732 | | | | ANN ARBOR | MI | 48103-9681 |
| ROBERT SYMINGTON | 332 W 27TH ST | | | | BURLEY | ID | 83318-3103 |
| ROBERT SYMONDS | PO BOX 1312 | | | | NASHUA | NH | 03061-1312 |
| ROBERT SYMONDS | 232 REEVES RD | | | | HENRIETTA | NY | 14467-9721 |
| ROBERT SYPEREK | 21 W 526 PARK AVE | | | | LOMBARD | IL | 60148 |
| ROBERT SYPHERT | PO BOX 488 | | | | TWIN BRIDGES | MT | 59754-0488 |
| ROBERT SZABO | 1620 FAIRHOLME RD | | | | GROSSE POINTE WOODS | MI | 48236-2367 |
| ROBERT SZACHTA | 16887 HUNTINGTON WOODS DR | | | | MACOMB | MI | 48042-2928 |
| ROBERT SZAKALOS | 3661 PEMBROKE ST | | | | TRENTON | MI | 48183-1753 |
| ROBERT SZAKATIS | 5340 RIVER RIDGE LN | | | | ANN ARBOR | MI | 48103-8899 |
| ROBERT SZARO | 4905 S M 66 HWY | | | | NASHVILLE | MI | 49073-9420 |
| ROBERT SZCZECH | 16 E BASS CIR | | | | MARBLEHEAD | OH | 43440-9768 |
| ROBERT SZCZYPKA | 302 BURNS ST | | | | ESSEXVILLE | MI | 48732-1667 |
| ROBERT SZECSODI | 7350 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8849 |
| ROBERT SZEDLAK | 1068 W MILLER RD | | | | MORRICE | MI | 48857-9663 |
| ROBERT SZEKELY | 9730 SCHOLAR DR | | | | PINCKNEY | MI | 48169-8870 |
| ROBERT SZELIGA | 2640 THOMPSON STATION RD E | | | | THOMPSONS STATION | TN | 37179-9247 |
| ROBERT SZEMANSKI | 202 NEWBURN AVE | | | | PITTSBURGH | PA | 15227-2302 |
| ROBERT SZESZULSKI | PO BOX 161 | | | | LINWOOD | MI | 48634-0161 |
| ROBERT SZOKA | 17909 SE 96TH CT | | | | SUMMERFIELD | FL | 34491-8450 |
| ROBERT SZYDLOWSKI | 2711 E ARMOUR AVE | | | | SAINT FRANCIS | WI | 53235-5603 |
| ROBERT SZYMANSKI | 7403 BIG HAND RD | | | | SAINT CLAIR | MI | 48079-3612 |
| ROBERT SZYMANSKI JR | 11299 ELLISON RD | | | | ATLANTA | MI | 49709-9745 |
| ROBERT SZYPERSKI | PO BOX 282 | 230 WATER ST | | | PINCONNING | MI | 48650-0282 |
| ROBERT T & GILL S CARLILE TTEES | TRUST AGREEMENT OF ROBERT T CARLILE | U/A DTD 9/8/98 | 3945 SW BIMINI CIR S | | PALM CITY | FL | 34990 |
| ROBERT T AND SUSAN C JOHNSON | 5729 NW WINTERCREEK DR | | | | CORVALLIS | OR | 97330 |
| ROBERT T ARDT | 7060 LAKESHORE RD | | | | LEXINGTON | MI | 48450-8887 |
| ROBERT T BIBB | 450 OLD WHITFIELD RD | | | | PEARL | MS | 39208 |
| ROBERT T BIESZK | 12114 FARRAND RD | | | | OTISVILLE | MI | 48463-9720 |
| ROBERT T BOYD & ELEANORE A BOYD | MR & MRS ROBERT T BOYD | 30 CONTINENTAL AVE | | | FOREST HILLS | NY | 11375 |
| ROBERT T BYERS | 2717 GOODFELLOWS RD | | | | TUCKER | GA | 30084-2705 |
| ROBERT T CABRELLI | 27 PINE VALLEY RD | | | | BROOMALL | PA | 19008 |
| ROBERT T CLAY JR | 1102 W 11TH ST | | | | ANDERSON | IN | 46016-2918 |
| ROBERT T COMBS | 3114 WEAVER FORT JEFFERSON RD | | | | GREENVILLE | OH | 45331-9549 |
| ROBERT T CRAWFORD | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT T CULLEN | 2987 SHIRLEY ST | | | | MILFORD | MI | 48380-2244 |
| ROBERT T DAVIDSON | 459 BLOSSOM AVE | | | | CAMPBELL | OH | 44405 |
| ROBERT T DEY | 815 JOSLYN RD | | | | LAKE ORION | MI | 48362-2124 |
| ROBERT T EAKINS | 1018 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9732 |
| ROBERT T ERPELDING | 4225 BALDWIN RD | | | | METAMORA | MI | 48455-8925 |
| ROBERT T FAIRBERT JR | 5868 N GOODGER DR # 1 | | | | MILTON | WI | 53563 |
| ROBERT T FLOCH | 3312 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9457 |
| ROBERT T GARDNER | 1425 GAGE RD | | | | TOLEDO | OH | 43612-4021 |
| ROBERT T GRIEVES | 27739 MAYFAIR AVE | | | | BROWNSTOWN TWP | MI | 48183-4896 |
| ROBERT T HOFF | 2351 HUNTERGLEN CT | | | | DAYTON | OH | 45459-8401 |
| ROBERT T IRELAND | 4250  RIDGE RD | | | | CORTLAND | OH | 44410-9764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT T JOHNSON | 5209 HAZEL ST | | | | GEORGETOWN | IL | 61846-6167 |
| ROBERT T JONES | 2413 BROADWAY BLVD | | | | FLINT | MI | 48506-3614 |
| ROBERT T KELLY JR | 3322 DIAMONDBACK DR | | | | DAYTON | OH | 45414 |
| ROBERT T KRAEMER | 1068 E TRAVERSE LAKE RD | | | | CEDAR | MI | 49621 |
| ROBERT T LAVIOLETTE | 2626 W WATTLES RD | | | | TROY | MI | 48098-4298 |
| ROBERT T LONG JR | 6114 FIELDSTONE CIRCLE | | | | CHARLESTON | SC | 29414 |
| ROBERT T MAC INTOSH | 116 WENDEL RD | | | | IRWIN | PA | 15642-4569 |
| ROBERT T MAIORANO | 8948 BRIARBROOK DR NE | | | | WARREN | OH | 44484 |
| ROBERT T MATHERSON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT T MC KERVEY | 26 BLUEBIRD HILL DR | | | | ORION | MI | 48359-1806 |
| ROBERT T MCHUGH | 3762  E. SUDBURY CT. | | | | BELLBROOK | OH | 45305-1883 |
| ROBERT T MELVIN | 106   WATER ST BOX 294 | | | | SPRING VALLEY | OH | 45370-0294 |
| ROBERT T MEYERS | 45 E  SIEBENTHALER | | | | DAYTON | OH | 45405-2425 |
| ROBERT T MILLER | 6472 CREST DRIVE | | | | MIDDLETOWN | OH | 45042-8948 |
| ROBERT T MITCHELL | 320 E JAMES STREET | | | | BRADFORD | OH | 45308-1320 |
| ROBERT T MITCHELL JR | 309 E JAMES ST | | | | BRADFORD | OH | 45308 |
| ROBERT T MONTE | 3733 RESERVOIR BLVD | | | | COLUMBIA HTS | MN | 55421-4030 |
| ROBERT T NEIGHBORS | 237   AULLWOOD ROAD | | | | DAYTON | OH | 45414-1304 |
| ROBERT T PARKER | 3812   MARSHALL RD | | | | KETTERING | OH | 45429-4922 |
| ROBERT T POWERS | 5317 SIERRA CIRCLE | | | | DAYTON | OH | 45414-3685 |
| ROBERT T PUCAK | 4192  STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9707 |
| ROBERT T REICHERT | 711 12TH STREET | | | | CAMPBELL | OH | 44405 |
| ROBERT T SANDERSON | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| ROBERT T SHEEHAN | 1917 KATHY DR | | | | FAIRBORN | OH | 45324 |
| ROBERT T SMITH | 109 COUNTRY MEADOWS DR | | | | LANCASTER | PA | 17602 |
| ROBERT T SMITH JR | 220 W NEWALL ST | | | | FLINT | MI | 48505-4153 |
| ROBERT T STEINMAN | 115 DORWOOD PARK | | | | RANSOMVILLE | NY | 14131-9616 |
| ROBERT T STILES | 932 WALTON AVE | | | | DAYTON | OH | 45402 |
| ROBERT T STRASSER | 28 W CORNELL AVE | | | | PONTIAC | MI | 48340-2716 |
| ROBERT T VANBLOOM | 3420 FORBUSH ROAD | | | | EAST BEND | NC | 27018-8574 |
| ROBERT T VIRGIES | 7645 WOODWARD AVE | | | | DETROIT | MI | 48202-2808 |
| ROBERT T WILLIAMS | 8827 TELEGRAPH RD | | | | GASPORT | NY | 14067-9236 |
| ROBERT T ZELLER | PO BOX 14077 | | | | GAINESVILLE | FL | 32604 |
| ROBERT T. LEHMAN, ESQ., PHIL CHA, ESQ., ARCHER & GREINER, P.C. | 1 CENTENNIAL SQ | | | | HADDONFIELD | NJ | 08033-2454 |
| ROBERT T. SMITH, ESQ. | ATTY FOR CNI ENTERPRISES, INC | 1451 EAST LINCOLN AVENUE | | | MADISON HEIGHTS | MI | 48071 |
| ROBERT T. WYLIE | | | | | | | |
| ROBERT TABBERT JR | 5054 ROBERTS DR | | | | FLINT | MI | 48506-1556 |
| ROBERT TABERSKI | 4 HUNTERS DR | | | | LANCASTER | NY | 14086-1440 |
| ROBERT TABOR | 2679 NEWPORT RD | | | | NEWPORT | MI | 48166-9305 |
| ROBERT TACEY | 4506 M 18 | | | | BEAVERTON | MI | 48612-8197 |
| ROBERT TACK | 77400 ROMEO PLANK RD | | | | ARMADA | MI | 48005-1614 |
| ROBERT TACKACS | 4344 WEDGEWOOD DR | | | | YOUNGSTOWN | OH | 44511-1029 |
| ROBERT TACKETT | 12092 NATIONAL DR | | | | GRAFTON | OH | 44044-9504 |
| ROBERT TADEMY | 60 WILLARD ST | | | | PONTIAC | MI | 48342-3072 |
| ROBERT TAFT | 799 E HIGHWAY U | | | | TROY | MO | 63379-3405 |
| ROBERT TAFT | 10002 S M52 | | | | PERRY | MI | 48872 |
| ROBERT TAGTMEYER | 27613 PRIMROSE LN | | | | CASTAIC | CA | 91384-3787 |
| ROBERT TAGUINOD | PO BOX 148 | | | | TOMBSTONE | AZ | 85638-0148 |
| ROBERT TAHASH | 358 W PREVO RD | | | | LINWOOD | MI | 48634-9775 |
| ROBERT TAIT | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT TALBOT | | | | | | | |
| ROBERT TALENTI | 24151 JOANNE AVE | | | | WARREN | MI | 48091-3353 |
| ROBERT TALIAFERRO | 4463 CROSS CREEK BLVD | | | | BURTON | MI | 48509-1402 |
| ROBERT TALJONICK | 10338 DODGE RD | | | | OTISVILLE | MI | 48463-9636 |
| ROBERT TALL | 9599 COUNTRY PATH TRL | | | | MIAMISBURG | OH | 45342-7432 |
| ROBERT TALLADAY | 2475 WOODLAWN AVE | | | | NIAGARA FALLS | NY | 14301-1445 |
| ROBERT TALLMAN | 683 WALD STRASSE ST | | | | MANCHESTER | MI | 48158-9689 |
| ROBERT TALLO | 1248 BROADWAY ST | | | | MASURY | OH | 44438-1456 |
| ROBERT TAMMER | 433 PARKVIEW ST | | | | MANSFIELD | OH | 44903-2117 |
| ROBERT TANGORRA | 1105 BRISTLECONE CT | | | | DARIEN | IL | 60561-3883 |
| ROBERT TANJA | 4718 WESTON AVE | | | | KALAMAZOO | MI | 49006-1373 |
| ROBERT TANNER | 12702 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9799 |
| ROBERT TANNER | 52655 CHESTNUT GROVE LN | | | | SHELBY TWP | MI | 48316-3739 |
| ROBERT TANSEL | 6120 WATER STREET CENTERTON | | | | MARTINSVILLE | IN | 46151 |
| ROBERT TAORMINA | 17958 BREEZEWAY | | | | FRASER | MI | 48026-2473 |
| ROBERT TARBOX | 64 ARGUS DR | | | | DEPEW | NY | 14043-1608 |
| ROBERT TARCHINSKI | 2947 HIGHGATE AVE SW | | | | WYOMING | MI | 49509-2956 |
| ROBERT TARKANICK | 530 SUPERIOR ST | | | | HERMITAGE | PA | 16148-1216 |
| ROBERT TARR | PO BOX 1113 | | | | BEDFORD | IN | 47421-1113 |
| ROBERT TARRANT | 1304 IVES RD | | | | MASON | MI | 48854-9236 |
| ROBERT TARRANT | 2159 AIRWAY DR | | | | BRIGHTON | MI | 48114-6984 |
| ROBERT TARTER | 5522 BERTHA ST | | | | INDIANAPOLIS | IN | 46241-0660 |
| ROBERT TARVER | PO BOX 441 | | | | HAWTHORNE | NV | 89415-0441 |
| ROBERT TASIEMSKI | 13763 CASTLE AVE | | | | WARREN | MI | 48088-5822 |
| ROBERT TATE | 1148 OGLESBY BLVD EXT | | | | ELBERTON | GA | 30635-4514 |
| ROBERT TATE | 5485 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8264 |
| ROBERT TATE | 5484 N 1150 E | | | | VAN BUREN | IN | 46991-9758 |
| ROBERT TATE | 545 W JENKS RD | R#1 | | | FENWICK | MI | 48834-9572 |
| ROBERT TATE | 4924 W 21ST ST | | | | SPEEDWAY | IN | 46224-5159 |
| ROBERT TATE | 3906 BROWN ST | | | | FLINT | MI | 48532-5254 |
| ROBERT TATE | PO BOX 320010 | | | | FLINT | MI | 48532-0001 |
| ROBERT TATOM | 849 SCHRUBB DR | | | | KETTERING | OH | 45429-1344 |
| ROBERT TATOR | 365 HIGH ST | | | | BELLEVILLE | MI | 48111-2633 |
| ROBERT TATTI | 16594 WOODLANE | | | | FRASER | MI | 48026-7800 |
| ROBERT TATUM JR | 139 ROOSEVELT AVE | | | | BUFFALO | NY | 14215-2829 |
| ROBERT TAWNEY | 3548 STROUP RD | | | | ROOTSTOWN | OH | 44272-9500 |
| ROBERT TAYLOR | 3319 JERROLD BLVD | | | | BRUNSWICK | OH | 44212-5216 |
| ROBERT TAYLOR | 520 EUCLID ST | | | | MIDDLETOWN | OH | 45044-4912 |
| ROBERT TAYLOR | 2903 BROOKSIDE APT 106 | | | | LAKE ORION | MI | 48360-2399 |
| ROBERT TAYLOR | 216 LAKELAND DR | | | | LEWISVILLE | TX | 75077-6914 |
| ROBERT TAYLOR | 5655 BERKLEY DR | | | | WATERFORD | MI | 48327-2709 |
| ROBERT TAYLOR | 1520 TITANIA RD | | | | TOBYHANNA | PA | 18466-4133 |
| ROBERT TAYLOR | 51 ELMWOOD AVE | | | | UNION | NJ | 07083-6910 |
| ROBERT TAYLOR | PO BOX 32261 | | | | COLUMBUS | OH | 43232-0261 |
| ROBERT TAYLOR | 280 WALDEN WAY | APT 610A | | | DAYTON | OH | 45440-4414 |
| ROBERT TAYLOR | 639 MEARS DR | | | | MIAMISBURG | OH | 45342-2205 |
| ROBERT TAYLOR | 6316 WINNER AVE | | | | BALTIMORE | MD | 21215-3119 |
| ROBERT TAYLOR | 1332 STILLWATER LN | | | | DAYTON | OH | 45415-2600 |
| ROBERT TAYLOR | 61 ROLU RD | | | | WHITEHALL | MT | 59759-8632 |
| ROBERT TAYLOR | 8800 BRAY RD | | | | VASSAR | MI | 48768-9647 |
| ROBERT TAYLOR | 2536 FALMOUTH AVE | | | | DAYTON | OH | 45406-1705 |
| ROBERT TAYLOR | 5916 E CAROLYN DR | | | | MUNCIE | IN | 47303-4405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT TAYLOR | 6 LAVENDER LN | | | | EUSTIS | FL | 32726-6702 |
| ROBERT TAYLOR | 2622 TROUT DR | | | | FLINT | MI | 48507-2091 |
| ROBERT TAYLOR | 6105 LUCAS RD | | | | FLINT | MI | 48506-1228 |
| ROBERT TAYLOR | PO BOX 313 | | | | FRANKENMUTH | MI | 48734-0313 |
| ROBERT TAYLOR | 2326 W GERMAN RD | | | | BAY CITY | MI | 48708-9617 |
| ROBERT TAYLOR | 6304 TAMARA DR | | | | FLINT | MI | 48506-1763 |
| ROBERT TAYLOR | 234 BAYSHORE DR | | | | HOUGHTON LAKE | MI | 48629-9569 |
| ROBERT TAYLOR | 298 HANDY RD | | | | HARRODSBURG | KY | 40330-9727 |
| ROBERT TAYLOR | 2051 PETERSON RD | | | | PRESCOTT | MI | 48756-9379 |
| ROBERT TAYLOR | 19708 BINDER ST | | | | DETROIT | MI | 48234-1915 |
| ROBERT TAYLOR | 1524 RIVIERA ST | | | | SAGINAW | MI | 48604-1653 |
| ROBERT TAYLOR | 8343 FAIRWAY DR | | | | BEULAH | MI | 49617-9257 |
| ROBERT TAYLOR | 2510 CHURCHILL AVE | | | | FLINT | MI | 48506-3680 |
| ROBERT TAYLOR | 1100 HEAVENRIDGE RD | | | | ESSEXVILLE | MI | 48732-1735 |
| ROBERT TAYLOR | 4290 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9684 |
| ROBERT TAYLOR | 69505 WALKER RD | | | | RAINIER | OR | 97048-4005 |
| ROBERT TAYLOR | PO BOX 163 | | | | LIBERTY | MO | 64069-0163 |
| ROBERT TAYLOR | 3708 S DOUGLAS AVE APT 147 | | | | OKLAHOMA CITY | OK | 73109-3249 |
| ROBERT TAYLOR | PO BOX 9614 | | | | KANSAS CITY | MO | 64134-0614 |
| ROBERT TAYLOR | PO BOX 561 | | | | JONES | OK | 73049-0561 |
| ROBERT TAYLOR | 52 LANDOLA DR NW | | | | CONYERS | GA | 30012-3057 |
| ROBERT TAYLOR | 7547 NORMANDY BLVD | | | | INDIANAPOLIS | IN | 46278-1551 |
| ROBERT TAYLOR | PO BOX 190123 | | | | BURTON | MI | 48519-0123 |
| ROBERT TAYLOR | 2298 HERMITAGE CIR | | | | COLUMBIA | TN | 38401-7143 |
| ROBERT TAYLOR | 13486 ARMSTRONG RD | | | | S ROCKWOOD | MI | 48179-9317 |
| ROBERT TAYLOR | 12053 COLUMBIA | | | | REDFORD | MI | 48239-2577 |
| ROBERT TAYLOR | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROBERT TAYLOR | 7575 S BILOXI CT | | | | AURORA | CO | 80016-7287 |
| ROBERT TAYLOR | 17040 W APSHAWA RD | | | | CLERMONT | FL | 34715-9288 |
| ROBERT TAYLOR | 61 SHAGBARK DR | | | | ROCHESTER HILLS | MI | 48309-1814 |
| ROBERT TAYLOR | 100 CULBERT DR | | | | HASTINGS | MI | 49058-8444 |
| ROBERT TAYLOR | 6109 JEFFERSON ST. APT.A | | | | PHILADELPHIA | PA | 19151 |
| ROBERT TAYLOR JR | 502 THE CV | | | | DEWEY BEACH | DE | 19971-2436 |
| ROBERT TAYLOR JR | PO BOX 40278 | | | | REDFORD | MI | 48240-0278 |
| ROBERT TAYLOR JR | 2825 MARTIN LUTHER KING DR | | | | MONROE | LA | 71202-7089 |
| ROBERT TAYLOR JR. | 132 HARBOURTOWN DR | | | | KINGS MOUNTAIN | NC | 28086-9593 |
| ROBERT TEACHWORTH | 88 TEELIN DR | | | | OXFORD | MI | 48371-6146 |
| ROBERT TEAGLE | 8460 ATLANTA NEWNAN RD | | | | PALMETTO | GA | 30268-2235 |
| ROBERT TEARE | 2217 KENTUCKY AVE | | | | FLINT | MI | 48506-3867 |
| ROBERT TEER | 1034 HUNTERS CREEK DR | | | | DESOTO | TX | 75115-4713 |
| ROBERT TEETERS | 4375 DYNASTY LN | | | | MARTINSVILLE | IN | 46151-8533 |
| ROBERT TEETERS | 7254 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9713 |
| ROBERT TEETS | 128 PALONDER LN | | | | PERRYOPOLIS | PA | 15473-5416 |
| ROBERT TEGENKAMP | 5425 SE 15TH CT | | | | OCALA | FL | 34480-6114 |
| ROBERT TEJCHMAN | 14733 GRATIOT RD | | | | HEMLOCK | MI | 48626-8448 |
| ROBERT TEJEDA | 6399 BISHOP RD | | | | LANSING | MI | 48911-6212 |
| ROBERT TELFORD | 38064 50TH ST E | | | | PALMDALE | CA | 93552-3227 |
| ROBERT TELLER | 24495 DAYTON RD | | | | ARMADA | MI | 48005-2714 |
| ROBERT TEMEYER | 2730 RIDGE RD | | | | HARRISON | MI | 48625-9178 |
| ROBERT TEMPLE | 334 HAWKIN RD | | | | NEW EGYPT | NJ | 08533-2108 |
| ROBERT TENBUSCH | 8475 FOSTER RD | | | | CLARKSTON | MI | 48346-1958 |
| ROBERT TENEROWICZ | 1469 FARMINGTON AVE | #10 GLENWOOD PLC. | | | BRISTOL | CT | 06010-4775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT TENNANT | 2083 CHAMPIONS WAY | | | | PAMPANO BEACH | FL | 33058-5440 |
| ROBERT TENNY | 1038 GOLF DR | | | | PONTIAC | MI | 48341-2357 |
| ROBERT TENSING | 6602 PIED PIPER PKWY | | | | HILLSBORO | OH | 45133-9388 |
| ROBERT TERRA | PO BOX 60923 | | | | ROCHESTER | NY | 14606-0923 |
| ROBERT TERRANOVA SR. | 4285 CHESTNUT RIDGE ROAD | 29D | | | AMHERST | NY | 14228 |
| ROBERT TERRELL | 6260 PEARL RD | YORKTOWN TOWERS | | | PARMA HEIGHTS | OH | 44130-3085 |
| ROBERT TERRIAN | 7487 PORTER RD | | | | GRAND BLANC | MI | 48439-8554 |
| ROBERT TERRILL | 5601 MCCORMICK AVE | | | | BALTIMORE | MD | 21206-3033 |
| ROBERT TERRILL JR. | 1375 CAVALCADE DR | | | | YOUNGSTOWN | OH | 44515-3843 |
| ROBERT TERRY | 414 BELLEMEADE ST SW | | | | DECATUR | AL | 35601-6326 |
| ROBERT TERRY | PO BOX 29082 | | | | SHREVEPORT | LA | 71149-9082 |
| ROBERT TERRY | 1105 PARK CT | | | | GRAND LEDGE | MI | 48837-2219 |
| ROBERT TESSANNE | 3757 SPORTSMAN LAKE RD | | | | FRANKLIN | KY | 42134-6609 |
| ROBERT TETLEY | 1665 DOUGLAS DR | | | | TAWAS CITY | MI | 48763-9422 |
| ROBERT TETLOFF | 565 RUSTIC DR | | | | SAGINAW | MI | 48604-2161 |
| ROBERT TETRICK | 515 CURRANT DR | | | | NOBLESVILLE | IN | 46062-8837 |
| ROBERT TETTE | 24111 MEADOWLARK ST | | | | OAK PARK | MI | 48237-2280 |
| ROBERT TEUNION | 7245 MAPLECREST CIR | | | | SWARTZ CREEK | MI | 48473-1595 |
| ROBERT TEUSCH | 4572 N ELEVATOR RD | | | | PINCONNING | MI | 48650-7510 |
| ROBERT TEUTSCH | 1516 WASHINGTON AVE | | | | NILES | OH | 44446 |
| ROBERT TEVERBAUGH | 1312 W 8TH ST APT A | | | | ANDERSON | IN | 46016-2625 |
| ROBERT TEW | 6033 LUCAS RD | | | | FLINT | MI | 48506-1217 |
| ROBERT THACKER | 9265 W STATE ROAD 46 | | | | GOSPORT | IN | 47433-9548 |
| ROBERT THARP | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT THARPE | 1469 TAMPA AVE | | | | DAYTON | OH | 45408-1849 |
| ROBERT THARPE | 5498 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7427 |
| ROBERT THATCHER | 35900 WESTMINISTER AVE APT 100 | | | | NORTH RIDGEVILLE | OH | 44039-1374 |
| ROBERT THAYER JR | 18260 SCENIC TRAIL RD | | | | BOSCOBEL | WI | 53805 |
| ROBERT THEIS | 3084 AVON LAKE RD | | | | LITCHFIELD | OH | 44253-9511 |
| ROBERT THELEN | 9445 JONES RD | | | | PORTLAND | MI | 48875-9311 |
| ROBERT THERIAC JR | 713 CHESHIRE RD | | | | TROY | IL | 62294-2055 |
| ROBERT THERIAULT | 6080 ANCHORLINE CT | | | | NORTH FORT MYERS | FL | 33917-3174 |
| ROBERT THERIAULT | 3461 GODDARD DR | | | | CLIO | MI | 48420-1125 |
| ROBERT THERRIEN | | | | | | | |
| ROBERT THIBERT | 9410 W PALM LN | | | | PHOENIX | AZ | 85037-4413 |
| ROBERT THIBODEAUX | 267 OAK RIDGE DR | | | | PONTIAC | MI | 48341-3611 |
| ROBERT THICK | 2956 MEISNER AVE | | | | FLINT | MI | 48506-2434 |
| ROBERT THIEDE | 22575 SILVER CREEK DR | | | | WOODHAVEN | MI | 48183-5235 |
| ROBERT THIEL | 12417 CAMBRIDGE BLVD | | | | SOUTH LYON | MI | 48178 |
| ROBERT THIELEN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT THIRY | 107 COUNTRY CLUB LN APT 5 | | | | KITTANNING | PA | 16201-8937 |
| ROBERT THOEL | 23645 THORNTON ST | | | | CLINTON TOWNSHIP | MI | 48035-1966 |
| ROBERT THOM | 3465 GRANDVIEW CT | | | | SHELBY TOWNSHIP | MI | 48316-1358 |
| ROBERT THOMA | PO BOX 94 | | | | HERMINIE | PA | 15637-0094 |
| ROBERT THOMAN | 6072 S HIGHWAY 13 | | | | HIGGINSVILLE | MO | 64037-8213 |
| ROBERT THOMAS | 1787 PARK AVE W | | | | MANSFIELD | OH | 44906-2229 |
| ROBERT THOMAS | PO BOX 396 | | | | SHEPHERDSTOWN | WV | 25443-0396 |
| ROBERT THOMAS | 231 LINCOLN HALL RD | | | | ELIZABETH | PA | 15037-2353 |
| ROBERT THOMAS | 634 E 5TH ST | | | | LIMA | OH | 45804-2524 |
| ROBERT THOMAS | 3324 N WENDOVER CIR | | | | YOUNGSTOWN | OH | 44511-2139 |
| ROBERT THOMAS | 4145 KINGSBURY AVE | | | | TOLEDO | OH | 43612-1608 |
| ROBERT THOMAS | 816 EASTGATE DR | | | | ANDERSON | IN | 46012-9690 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT THOMAS | 320 GOLDIE RD | | | | YOUNGSTOWN | OH | 44505-1950 |
| ROBERT THOMAS | G 6501 NORTH WEBSTER RD | | | | MOUNT MORRIS | MI | 48458 |
| ROBERT THOMAS | 6530 JOHNSON RD | | | | MANCELONA | MI | 49659-7804 |
| ROBERT THOMAS | PO BOX 2791 | | | | ATLANTA | GA | 30301-2791 |
| ROBERT THOMAS | 511 W STATE ST | | | | VEEDERSBURG | IN | 47987-1647 |
| ROBERT THOMAS | 3952 N 1200 E | | | | GREENTOWN | IN | 46936-8881 |
| ROBERT THOMAS | 4301 S RUESS RD | | | | OWOSSO | MI | 48867-9269 |
| ROBERT THOMAS | 2282 PINCONNING RD | | | | RHODES | MI | 48652-9511 |
| ROBERT THOMAS | 6112 SW 100TH LOOP | | | | OCALA | FL | 34476-8928 |
| ROBERT THOMAS | 1820 W MEAD RD | | | | SAINT JOHNS | MI | 48879-9487 |
| ROBERT THOMAS | 15262 SW 39TH CIR | | | | OCALA | FL | 34473-2833 |
| ROBERT THOMAS | PO BOX 575 | | | | BRIDGEPORT | MI | 48722-0575 |
| ROBERT THOMAS | 7212 WESTMORELAND DR | | | | FAIRFIELD | AL | 35064-2445 |
| ROBERT THOMAS | PO BOX 14326 | | | | SAGINAW | MI | 48601-0326 |
| ROBERT THOMAS | 2540 NASHVILLE RD | | | | BOWLING GREEN | KY | 42101-4035 |
| ROBERT THOMAS | 10811 NEW 40 HIGHWAY | | | | INDEPENDENCE | MO | 64055 |
| ROBERT THOMAS | 7009 LEXINGTON AVE | | | | SAINT LOUIS | MO | 63121-5216 |
| ROBERT THOMAS | 1206 103RD AVE | | | | OAKLAND | CA | 94603-3111 |
| ROBERT THOMAS | 3474 E CAROL LN | | | | MOORESVILLE | IN | 46158-6830 |
| ROBERT THOMAS | 504 N WALNUT ST | | | | NEWPORT | DE | 19804-2622 |
| ROBERT THOMAS | 8939 HUXLEY RD | | | | SALEM | OH | 44460-9653 |
| ROBERT THOMAS | 9118 CONSER ST APT 2A | | | | OVERLAND PARK | KS | 66212-2127 |
| ROBERT THOMAS | 5282 E BUCHANAN DR | | | | PORT CLINTON | OH | 43452-9799 |
| ROBERT THOMAS | 4807 LYNCOTT DR | | | | LANSING | MI | 48910-7620 |
| ROBERT THOMAS | 2820 MORNINGSIDE DR | | | | SHREVEPORT | LA | 71108-3218 |
| ROBERT THOMAS | PO BOX 51 | | | | SHONGALOO | LA | 71072-0051 |
| ROBERT THOMAS | 5010 NW KALIVAS DR APT 79 | | | | RIVERSIDE | MO | 64150-3533 |
| ROBERT THOMAS | THE MADEKSHO LAW FIRM | | 8866 GULF FREEWAY SUITE 440 | | HOUSTON | TX | |
| ROBERT THOMAS | 8985 HUGGIN HOLLOW RD | | | | MARTINSVILLE | IN | 46151-7677 |
| ROBERT THOMAS | 48139 LIBERTY DR | | | | SHELBY TOWNSHIP | MI | 48315-4061 |
| ROBERT THOMAS | 231 W WOODBURY DR | | | | DAYTON | OH | 45415-2848 |
| ROBERT THOMAS JR | 1900 AIKEN RD | | | | OWOSSO | MI | 48867-9131 |
| ROBERT THOMAS JR | 1472 WILLOW TRL SW | | | | ATLANTA | GA | 30311-3518 |
| ROBERT THOMAS JR. | 47071 WILLOW LN E | | | | MACOMB | MI | 48044-5112 |
| ROBERT THOMAS JR. | 6137 BELSAY RD | | | | GRAND BLANC | MI | 48439-9701 |
| ROBERT THOMASMA | 1676 WILLOWBROOK DR | | | | JENISON | MI | 49428-9556 |
| ROBERT THOMASON | 3034 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6822 |
| ROBERT THOMASON | 10700 S 800 W 35 | | | | MARION | IN | 46952-9509 |
| ROBERT THOME | 5723 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6116 |
| ROBERT THOMPSON | 2757 OWENS DR UNIT 3-9 | | | | HOUGHTON LAKE | MI | 48629-9046 |
| ROBERT THOMPSON | 4212 WEST AVE | | | | ELBA | NY | 14058-9769 |
| ROBERT THOMPSON | PO BOX 145 | | | | WADDINGTON | NY | 13694-0145 |
| ROBERT THOMPSON | 4444 FORDSBROOK RD N. BR | | | | WELLSVILLE | NY | 14895 |
| ROBERT THOMPSON | 64 W WARREN ST | | | | ISELIN | NJ | 08830-1158 |
| ROBERT THOMPSON | 534 HARDING ST | | | | JANESVILLE | WI | 53545-2428 |
| ROBERT THOMPSON | 5521 DAYWALT AVE | | | | BALTIMORE | MD | 21206-4406 |
| ROBERT THOMPSON | 5302 GRAND CYPRESS CIR APT 101 | | | | NAPLES | FL | 34109-5920 |
| ROBERT THOMPSON | 204 WILDEL AVE | | | | NEW CASTLE | DE | 19720-1362 |
| ROBERT THOMPSON | 5250 PARKS RD | | | | CUMMING | GA | 30041-8873 |
| ROBERT THOMPSON | 1317 MARC AVE | | | | CLAWSON | MI | 48017-1265 |
| ROBERT THOMPSON | 6511 CREST DR | | | | WATERFORD | MI | 48329-2904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT THOMPSON | 49665 29 1/2 ST | | | | PAW PAW | MI | 49079-8027 |
| ROBERT THOMPSON | 4320 JENKS HWY | | | | EATON RAPIDS | MI | 48827-9022 |
| ROBERT THOMPSON | 819 E MULBERRY ST | | | | KOKOMO | IN | 46901-4720 |
| ROBERT THOMPSON | 38139 SQUAW VALLEY RD | | | | SQUAW VALLEY | CA | 93675-9346 |
| ROBERT THOMPSON | 347 SHADOW HILL DR | | | | GREENWOOD | IN | 46142-8451 |
| ROBERT THOMPSON | 6788 E 800 S | | | | LA FONTAINE | IN | 46940-9165 |
| ROBERT THOMPSON | 720 CANDLEWOOD DR | | | | PENDLETON | IN | 46064-9373 |
| ROBERT THOMPSON | 1796 WHITE OAK LN | | | | MARTINSVILLE | IN | 46151-8706 |
| ROBERT THOMPSON | 207 ROMADOOR AVE | | | | EATON | OH | 45320-1043 |
| ROBERT THOMPSON | 23758 N PARK DR | | | | NEW BOSTON | MI | 48164-7814 |
| ROBERT THOMPSON | 2050 PALISADES DR | | | | ORTONVILLE | MI | 48462-8513 |
| ROBERT THOMPSON | 2139 CASHIN ST | | | | BURTON | MI | 48509-1139 |
| ROBERT THOMPSON | 10265 ULMERTON RD LOT 88 | | | | LARGO | FL | 33771-4112 |
| ROBERT THOMPSON | 2967 TATHAM RD | | | | SAGINAW | MI | 48601-7071 |
| ROBERT THOMPSON | 709 SCOVIA AVE | | | | ONTONAGON | MI | 49953-1245 |
| ROBERT THOMPSON | 27320 PROVIDENT RD | | | | AGOURA | CA | 91301-3624 |
| ROBERT THOMPSON | 1416 E WAID AVE | | | | MUNCIE | IN | 47303-2371 |
| ROBERT THOMPSON | 2622 ALLISTER CIR | | | | MIAMISBURG | OH | 45342-5856 |
| ROBERT THOMPSON | 18000 STATION ROAD | | | | COLUMBIA STA | OH | 44028-8726 |
| ROBERT THOMPSON | 2852 WOLCOTT ST | | | | FLINT | MI | 48504-7514 |
| ROBERT THOMPSON | 2415 OAK SHADOW CT | | | | ARLINGTON | TX | 76017-1622 |
| ROBERT THOMPSON | 7227 MOELLER RD LOT 194 | | | | FORT WAYNE | IN | 46806-5701 |
| ROBERT THOMPSON | 195 JOEL CT | | | | INKSTER | MI | 48141-1265 |
| ROBERT THOMPSON | 1376 LEISURE DR | | | | FLINT | MI | 48507-4055 |
| ROBERT THOMPSON | 304 MOSS LN | | | | FRANKLIN | TN | 37064-5245 |
| ROBERT THOMPSON | 51728 JULIES DR | | | | CHESTERFIELD | MI | 48047-3036 |
| ROBERT THOMPSON | 4313 N ROSEWOOD AVE | | | | MUNCIE | IN | 47304-1578 |
| ROBERT THOMPSON | 6305 BOGART RD W | | | | CASTALIA | OH | 44824-9713 |
| ROBERT THOMPSON | 506 N SAGINAW ST | | | | DURAND | MI | 48429-1241 |
| ROBERT THOMPSON | 4091 E HILL RD | | | | GRAND BLANC | MI | 48439-7943 |
| ROBERT THOMPSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT THOMPSON | 82 FURMAN BLVD | | | | KEYPORT | NJ | 07735-6004 |
| ROBERT THOMPSON | 4080 W FORREST PARK DR | | | | BLOOMINGTON | IN | 47404-9523 |
| ROBERT THOMPSON | 12211 STONEHENGE DR | | | | FREDERICKSBURG | VA | 22407-7378 |
| ROBERT THOMPSON | 3523 TEAKWOOD | | | | PEARLAND | TX | 77584 |
| ROBERT THOMPSON JR | 8140 DRIFTWOOD DR | | | | FENTON | MI | 48430-9046 |
| ROBERT THOMPSON JR | 527 COMPASS RD E | | | | BALTIMORE | MD | 21220-3547 |
| ROBERT THOMPSON JR | 3427 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9332 |
| ROBERT THOMPSON SR | 2594 E 100 N | | | | ANDERSON | IN | 46012-9230 |
| ROBERT THOMS | 14342 SPYGLASS ST | | | | ORLANDO | FL | 32826-5035 |
| ROBERT THOMS | 9903 E SIX CORNERS RD | | | | WHITEWATER | WI | 53190-3513 |
| ROBERT THOMSEN | 1A SE ALFALFA DR | | | | SAINT JOSEPH | MO | 64507-8485 |
| ROBERT THOMSON | TWO GATEWAY CENTER | | | | PITTSBURGH | PA | 15222 |
| ROBERT THORESON | 12618 REED RD | | | | BYRON | MI | 48418-9708 |
| ROBERT THORN | 7372 BACON RD | | | | PETERSBURG | MI | 49270-9323 |
| ROBERT THORNE | 6869 S COUNTY LINE RD | | | | ALGER | MI | 48610-9750 |
| ROBERT THORNSBURY | 112 N GREENWAY DR | | | | TRINITY | AL | 35673-6207 |
| ROBERT THORNTON | 9374 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8320 |
| ROBERT THORNTON | 1906 BIRCH STREET | | | | NEWPORT | MI | 48166-8805 |
| ROBERT THORNTON | 2270 E HUMES LN | | | | FLORISSANT | MO | 63033-1719 |
| ROBERT THORNTON | 13357 TUTTLEHILL RD | | | | MILAN | MI | 48160-9116 |
| ROBERT THORPE | 321 CREDITON ST | | | | LAKE ORION | MI | 48362-2025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT THORPE | 224 MOUND ST | | | | BROOKVILLE | OH | 45309-1312 |
| ROBERT THORSBY | 11242 COLDWATER RD | | | | FLUSHING | MI | 48433-9748 |
| ROBERT THORSEN | 4925 CURVE RD | | | | FREELAND | MI | 48623-9287 |
| ROBERT THORSRUD | 1257 MADISON 244 | | | | FREDERICKTOWN | MO | 63645-7224 |
| ROBERT THORSTENSON | 5849 BARBANNA LN | | | | DAYTON | OH | 45415-2416 |
| ROBERT THREETS | PO BOX 870861 | | | | NEW ORLEANS | LA | 70187-0861 |
| ROBERT THRELKELD | 49710 LEHR DR | | | | MACOMB | MI | 48044-1752 |
| ROBERT THROCKMORTON | 9618 KING DAVID CT | | | | FORT WAYNE | IN | 46804-4329 |
| ROBERT THUMAN | 5309 SHUNPIKE RD | | | | LOCKPORT | NY | 14094-9716 |
| ROBERT THURLOW | 9142 FRANCES RD | | | | OTISVILLE | MI | 48463-9411 |
| ROBERT THURLOW | 2181 N BAXTER RD | | | | DAVISON | MI | 48423-8152 |
| ROBERT THURMOND | 4060 W 13 MILE RD APT-O | | | | ROYAL OAK | MI | 48073 |
| ROBERT THURSTON | 17665 GARY RD | | | | CHESANING | MI | 48616-9581 |
| ROBERT THURSTON | 828 CRANFORD HOLLOW RD | | | | COLUMBIA | TN | 38401-0903 |
| ROBERT TIBONI | 4530 N PLANTATION HBR DR | A3 | | | LITTLE RIVER | SC | 29566 |
| ROBERT TICKEL | 2351 EAGLE RIDGE DR | | | | CENTERVILLE | OH | 45459-7903 |
| ROBERT TIDBALL | 324 BASS COVE DR | | | | TAYLORS | SC | 29687-6959 |
| ROBERT TIDERINGTON | 171 BEAUPRE AVE | | | | GROSSE POINTE FARMS | MI | 48236-3448 |
| ROBERT TIDWELL | 4674 RAYMOND AVE | | | | DEARBORN HTS | MI | 48125-3336 |
| ROBERT TIERNEY | 10381 STANLEY RD | | | | FLUSHING | MI | 48433-9247 |
| ROBERT TIFFANY | 58351 RYAN ST | | | | MATTAWAN | MI | 49071-9500 |
| ROBERT TIGG I I I | 35 MCCARTHY DR | | | | BUFFALO | NY | 14211-2657 |
| ROBERT TILBE | 2662 GAIL PL | | | | NEWFANE | NY | 14108-1134 |
| ROBERT TILL | 107 STANFILL DR | | | | COLUMBIA | TN | 38401-6090 |
| ROBERT TILLEMA | 2654 PRONTO LANE | | | | NORTH PORT | FL | 34286-2720 |
| ROBERT TILLER | 8817 CHEROKEE TRL | | | | CROSSVILLE | TN | 38572-6217 |
| ROBERT TILLETT | 1147 DEANWOOD RD | | | | BALTIMORE | MD | 21234-6618 |
| ROBERT TILLEY | 29019 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2186 |
| ROBERT TILOVE | 769 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1326 |
| ROBERT TIMKO | 5008 PIN OAK DR | | | | VIENNA | OH | 44473-9629 |
| ROBERT TIMME | 2143 S 1000 E | | | | GREENTOWN | IN | 46936-9632 |
| ROBERT TIMPERMAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROBERT TIMS I I I | 6700 CAPITOL HILL DR | | | | ARLINGTON | TX | 76017-4904 |
| ROBERT TINDALL | 8027 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9432 |
| ROBERT TINDALL | 6432 SAINT MARYS ST | | | | DETROIT | MI | 48228-5225 |
| ROBERT TINERVIN | 16 MASTERS CT | | | | LITTLE EGG HARBOR | NJ | 08087-2943 |
| ROBERT TINETTI | 501 WALNUT PORT PL | | | | HENDERSON | NV | 89052-2815 |
| ROBERT TINGLER | 5940 GREENVILLE NE RT 88 | | | | KINSMAN | OH | 44428 |
| ROBERT TINLI | 250   MARLBORO RD POB243 | | | | OLD BRIDGE | NJ | 08857-1401 |
| ROBERT TIPTON | 18001 PROMISE RD | | | | NOBLESVILLE | IN | 46060-5700 |
| ROBERT TIPTON | 235 EAST MAIN BOX 43 | | | | MAPLE RAPIDS | MI | 48853 |
| ROBERT TIRINATO | 1411 PLANTATION HILLS DR | | | | ROCK HILL | SC | 29732-7805 |
| ROBERT TISCHLER | 20548 HOLLY CIR | | | | STRONGSVILLE | OH | 44149-5609 |
| ROBERT TISLER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT TISSOT | 56215 BUFFALO DR | | | | THREE RIVERS | MI | 49093-9133 |
| ROBERT TITUS | 3919 EDINBURG DRIVE | | | | AUSTINTOWN | OH | 44511 |
| ROBERT TKACZYK | 2627 W M-21 LOT 60 | | | | OWOSSO | MI | 48867 |
| ROBERT TOBEN | 9445 VALOR DR | | | | FAIRHOPE | AL | 36532-4662 |
| ROBERT TOBIAS | 5467 E COLDWATER RD | | | | FLINT | MI | 48506-4509 |
| ROBERT TOBIAS | 612 E CLINTON ST | | | | HASTINGS | MI | 49058-2412 |
| ROBERT TOBIN | 1633 CAPTIVA DR | | | | AURORA | IL | 60504-3718 |
| ROBERT TOCCO | 52569 WOODMILL DR | | | | MACOMB | MI | 48042-5665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT TODD | 8513 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9142 |
| ROBERT TODD | 2472 CROYDON CT | | | | BENSALEM | PA | 19020-2204 |
| ROBERT TODD | 11416 AUDUBON ST | | | | FENTON | MI | 48430-8891 |
| ROBERT TODD | 83 W CASTLE VIEW DR | | | | BRASELTON | GA | 30517-2390 |
| ROBERT TODD JR | 611 CAMPBELL ST | | | | FLINT | MI | 48507-2420 |
| ROBERT TOEPFER | 1003 LINDSAY CT | | | | FREDERICKSBRG | VA | 22401-4459 |
| ROBERT TOLBERT | 5324 SITKA ST | | | | BURTON | MI | 48519-1522 |
| ROBERT TOLBERT | 714 FONTAINE RD | | | | PHENIX CITY | AL | 36869-7511 |
| ROBERT TOLEMAN | 421 E BLOSSOM HILL RD | | | | W CARROLLTON | OH | 45449-2059 |
| ROBERT TOLEN | 93 WHITE RD | | | | COLUMBIAVILLE | MI | 48421-9746 |
| ROBERT TOLER | 2039 WESTBURY DR | | | | MIDWEST CITY | OK | 73130-8209 |
| ROBERT TOLFREE | 1378 S BRADFORD RD | | | | REESE | MI | 48757-9541 |
| ROBERT TOLLES | 331 BRUCE RD | | | | BEAVERTON | MI | 48612-8529 |
| ROBERT TOLLIVER | 3104 N 84TH PL | | | | KANSAS CITY | KS | 66109-1008 |
| ROBERT TOLSDORF | PO BOX 744 | | | | ALPENA | MI | 49707-0744 |
| ROBERT TOMALIA | 514 AUTUMN DR | | | | FLUSHING | MI | 48433-1921 |
| ROBERT TOMAN | 15158 PINEHURST DR | | | | LANSING | MI | 48906-1325 |
| ROBERT TOMANEK | 9112 TIMBER OAKS DR | | | | FORT WORTH | TX | 76179-3246 |
| ROBERT TOMASKOVIC | 11056 SILICA RD | | | | NORTH JACKSON | OH | 44451-9605 |
| ROBERT TOMASZEWSKI | 2806 CHASE RD | | | | PHILADELPHIA | PA | 19152 |
| ROBERT TOMCZAK | 3170 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2959 |
| ROBERT TOMCZYK | 266 MILFORD MEADOWS DR | | | | MILFORD | MI | 48381-2911 |
| ROBERT TOMINELLO | 1633 INDIAN CREEK DR | | | | TEMPERANCE | MI | 48182-9277 |
| ROBERT TOMINUS | 4305 REDWOOD DR | | | | FORT PIERCE | FL | 34951-3327 |
| ROBERT TOMKINS | PO BOX 523 | | | | CLARKSTON | MI | 48347-0523 |
| ROBERT TOMKINSON | 11207 N WEBSTER RD | | | | CLIO | MI | 48420-8235 |
| ROBERT TOMLIN W | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURC | | | NEW HAVEN | CT | 06510 |
| ROBERT TOMLIN W (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| ROBERT TOMLINSON | 7043 REID RD | | | | SWARTZ CREEK | MI | 48473-9422 |
| ROBERT TOMLINSON | 44585 FOREST TRAIL DR | | | | CANTON | MI | 48187-1702 |
| ROBERT TOMLINSON | 7621 MARSHALL RD | | | | MILTON | FL | 32583-8695 |
| ROBERT TOMLINSON | 228 BURTON CEMETERY RD | | | | MITCHELL | IN | 47446-7624 |
| ROBERT TOMOLLAN | 7607 BAYSIDE AVE | | | | FORT HOWARD | MD | 21052 |
| ROBERT TOMSETT | 3633 ROSE CANYON DR | | | | NORTH LAS VEGAS | NV | 89032-7659 |
| ROBERT TONDU | 2456 SAVAGE DR | | | | LAPEER | MI | 48446-8022 |
| ROBERT TONEY | 8742 TOWNSHIP ROAD 34 | | | | GALION | OH | 44833-9072 |
| ROBERT TONEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT TOOTHMAN | 6567 LAKEVIEW DR | | | | HANOVERTON | OH | 44423-9641 |
| ROBERT TOPLIKAR | 17411 S INGRID ST | | | | GARDNER | KS | 66030-9710 |
| ROBERT TOPP | 2219 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-2735 |
| ROBERT TORAKIS | 26103 HOLLY HILL DR | | | | FARMINGTON HILLS | MI | 48334-4500 |
| ROBERT TORNUFF | 11046 MAYFLOWER RD | | | | SPRING HILL | FL | 34608-2817 |
| ROBERT TORRES | 3071 E STOLL RD | | | | LANSING | MI | 48906-1779 |
| ROBERT TORREY | 681 QUILLETT DR | | | | BEAVERTON | MI | 48612-8625 |
| ROBERT TORREY | 69 FOX RUN WAY | | | | BOWLING GREEN | KY | 42104-7501 |
| ROBERT TORREY JR | 4412 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8268 |
| ROBERT TORREZ | 6621 W CUTLER RD | | | | DEWITT | MI | 48820-9126 |
| ROBERT TORUTA | 10120 BUNTON RD | | | | WILLIS | MI | 48191-9738 |
| ROBERT TOSCH | 2906 VINEYARDS DR | | | | TROY | MI | 48098-6206 |
| ROBERT TOTH | 6771 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9288 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT TOTH | 4217 OAK ST | | | | GRAND BLANC | MI | 48439-3448 |
| ROBERT TOTH | 1800 N FRANKLIN RD | | | | GREENWOOD | IN | 46143-8860 |
| ROBERT TOUSSAINT | | | | | | | |
| ROBERT TOVEY | 2480 ORCHARD CREST ST | | | | UTICA | MI | 48317-4550 |
| ROBERT TOWER | 120 LA FORTUNA | | | | NEWBURY PARK | CA | 91320-1012 |
| ROBERT TOWLER | 650 COUNTY ROAD 90 | | | | WATERLOO | AL | 35677-3133 |
| ROBERT TOWN | 107 DEER RUN TRL | | | | GLADWIN | MI | 48624-9776 |
| ROBERT TOWNLEY | 1100 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8845 |
| ROBERT TOWNLEY | 1202 MERTON DR | | | | MURFREESBORO | TN | 37128-8599 |
| ROBERT TOWNS | 110 RILEY PL | | | | FORT WAYNE | IN | 46825-8409 |
| ROBERT TOWNSEL | C/O CAROL SUE CLARK | 710-E-A-STREET | | | FOWLERTON | IN | 46930 |
| ROBERT TOWNSEL | 1024 RIVER VALLEY DR APT 1030 | | | | FLINT | MI | 48532-2920 |
| ROBERT TOWNSEND | 3461 SQUIRREL CT | | | | AUBURN HILLS | MI | 48326-4007 |
| ROBERT TOWNSEND | 4424 DECOURSEY AVE | | | | COVINGTON | KY | 41015-1856 |
| ROBERT TOWNSEND | 2922 VIRGINIA AVE | | | | KALAMAZOO | MI | 49004-1642 |
| ROBERT TOWNSEND | 12335 BALDWIN RD | | | | GAINES | MI | 48436-9702 |
| ROBERT TOWNSEND | 6525 CLARK RD | | | | BATH | MI | 48808-8718 |
| ROBERT TOY | 6535 BUCKSHORE DR. | | | | HAMBURG | MI | 48139 |
| ROBERT TRAFTON | 4496 MAHONING AVENUE #206 | | | | AUSTINTOWN | OH | 44515 |
| ROBERT TRAKAS | 8412 TOWNLINE RD | | | | GASPORT | NY | 14067-9440 |
| ROBERT TRANSOU | 1628 BURD AVE | | | | SAINT LOUIS | MO | 63112-4338 |
| ROBERT TRAPP | 18426 MAIN ST | | | | CLEVELAND | OH | 44130-6266 |
| ROBERT TRAUGH | 946 CAPE CHARLES DR | | | | COLUMBUS | OH | 43228-9254 |
| ROBERT TRAUTMAN | 259 S ROYCROFT BLVD | | | | CHEEKTOWAGA | NY | 14225-1559 |
| ROBERT TRAVIS | 2069 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1349 |
| ROBERT TRAVIS MD PC | L-2676 | | | | COLUMBUS | OH | 43260-0001 |
| ROBERT TRAWINSKI | 7254 SE 173RD ARLINGTON LOOP | | | | THE VILLAGES | FL | 32162-5333 |
| ROBERT TRAYLOR | PO BOX 526 | 286 ORCHARD ISLAND RD | | | RUSSELLS POINT | OH | 43348-0526 |
| ROBERT TREADWELL | 2255 FULLERTON CIR | | | | INDIANAPOLIS | IN | 46214-2032 |
| ROBERT TREADWELL | 10433 MOSHIE LN | | | | SAN ANTONIO | FL | 33576-7984 |
| ROBERT TREADWELL | 19917 EVERGREEN RD | | | | DETROIT | MI | 48219-2004 |
| ROBERT TREFIL | 11859 SPENCER RD | | | | SUMNER | MI | 48889-9602 |
| ROBERT TREHARN | 2960 COLLINGWOOD PL | | | | YOUNGSTOWN | OH | 44515-5369 |
| ROBERT TREIBER | 1037 BRISTOL DR | | | | VANDALIA | OH | 45377-2951 |
| ROBERT TREICHEL | 4341 DUPRIE RD | | | | STANDISH | MI | 48658-9404 |
| ROBERT TREMAIN | 10730 EMPEROR CT | | | | SODDY DAISY | TN | 37379-3885 |
| ROBERT TREMBLAY | 7293 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8142 |
| ROBERT TREMBLETT | 6146 N WHITHAM DR | | | | NIAGARA FALLS | NY | 14304-1203 |
| ROBERT TREME | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| ROBERT TRENKLER | 14259 MARINO DR | | | | WARREN | MI | 48088-4359 |
| ROBERT TRENT | 8001 MIDDLETOWN RD | | | | CRESTLINE | OH | 44827-9796 |
| ROBERT TRENT | 1690 PALO DURO BLVD | | | | NORTH FORT MYERS | FL | 33917-6758 |
| ROBERT TRENT, JR. | 301 FARM LANE | PLEASANT HILLS | | | PITTSBURGH | PA | 15236 |
| ROBERT TREPPA | 3397 ROCKY CREST | | | | ROCHESTER HILLS | MI | 48306 |
| ROBERT TRESP | 139 EMERSON DR | | | | AMHERST | NY | 14226-2123 |
| ROBERT TRESSLAR | 4191 RIDGETOP DR | | | | BELLBROOK | OH | 45305-1639 |
| ROBERT TREST | PO BOX 113 | | | | HOLLY | MI | 48442-0113 |
| ROBERT TRICE | 19503 HAMPTON DR | | | | MACOMB | MI | 48044-1271 |
| ROBERT TRIERWEILER | 5560 SHERIDAN RD | | | | SAGINAW | MI | 48601-9306 |
| ROBERT TRIESCHMANN | 160 JOCKEY HOLLOW WAY | | | | UNION | NJ | 07083-4157 |
| ROBERT TRIM | 8009 KNOLL CT | | | | BRENTWOOD | TN | 37027-7012 |
| ROBERT TRIMBATH | 134 HOLLYWOOD DR | | | | CLAIRTON | PA | 15025-4004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT TRIMMER | 6872 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8718 |
| ROBERT TRIMMER | 9750 S HINMAN RD | | | | EAGLE | MI | 48822-9670 |
| ROBERT TRIPOLSKY | 43440 HERRING DRIVE | | | | CLINTON TWP | MI | 48038 |
| ROBERT TRIPP | W 224 500 N | | | | DECATUR | IN | 46733 |
| ROBERT TRIPP | 7067 JORDAN RD | | | | GRAND BLANC | MI | 48439-9729 |
| ROBERT TRISCH | 1015 WEEDEN RD | | | | CARO | MI | 48723-9583 |
| ROBERT TRISLER | 6008 STATE ROUTE 546 | | | | BELLVILLE | OH | 44813-9312 |
| ROBERT TRISLER | 550 N HARRISON RD APT 1102 | | | | TUCSON | AZ | 85748-2768 |
| ROBERT TRITTSCHUH | 8573 RYAN RD | | | | BRADFORD | OH | 45308-8606 |
| ROBERT TRIULZI | 66 HERON DR | | | | PALM COAST | FL | 32137-1314 |
| ROBERT TROJANOWSKI | 3 LANCET CT | | | | SHAWNEE | OK | 74804-3215 |
| ROBERT TROMBLEY | 5254 MOUNT MARIA RD | | | | HUBBARD LAKE | MI | 49747-9410 |
| ROBERT TROMMATER | 409 E LINCOLN ST | | | | GRAND LEDGE | MI | 48837-1725 |
| ROBERT TROSPER | 201 SMITH ST | | | | BURLESON | TX | 76028-5813 |
| ROBERT TROST | 7048 SHOOTERS HILL RD | | | | TOLEDO | OH | 43617-1319 |
| ROBERT TROTTER | 282 RAEBURN ST | | | | PONTIAC | MI | 48341-3048 |
| ROBERT TROTTER | 102 DON CT | | | | SMYRNA | TN | 37167-4132 |
| ROBERT TROTTIER | 3511 LAKEVIEW DR | | | | HIGHLAND | MI | 48356-2378 |
| ROBERT TROUP | 19125 CANTERBURY RD | | | | DETROIT | MI | 48221-1806 |
| ROBERT TROUPE | 710 KATHERINE AVE APT D | | | | ASHLAND | OH | 44805-3616 |
| ROBERT TROUTMAN | 3437 JERROLD BLVD | | | | BRUNSWICK | OH | 44212-2225 |
| ROBERT TROUTMAN | 1266 E ROSE CENTER RD | | | | HOLLY | MI | 48442-8643 |
| ROBERT TROXEL | 6301 59TH ST | | | | PINELLAS PARK | FL | 33781 |
| ROBERT TRUAX | 17770 LINCOLN RD APT 19 | | | | NEW LOTHROP | MI | 48460-9603 |
| ROBERT TRUCKLE | 1177 N 11 MILE RD | | | | LINWOOD | MI | 48634-9828 |
| ROBERT TRUDELL | 582 E TRUDY LN | | | | MIDLAND | MI | 48640-9564 |
| ROBERT TRUDELL | 7527 E GRANDVIEW CIR | | | | MESA | AZ | 85207-3897 |
| ROBERT TRUDGEON | 4724 KESSLER DR | | | | LANSING | MI | 48910-5323 |
| ROBERT TRUEBLOOD | 316 ELVA ST | | | | ANDERSON | IN | 46013-4663 |
| ROBERT TRUMAN | 35 DOORKNOCH DR. | | | | PAWLEYS ISLAND | SC | 29585 |
| ROBERT TRUSSELL | 12445 MARLA DR | | | | WARREN | MI | 48093-7616 |
| ROBERT TRUSSLER | 45632 KLINGKAMMER ST | | | | UTICA | MI | 48317-5775 |
| ROBERT TRUSZKOWSKI | 19254 AUGUSTA DR | | | | LIVONIA | MI | 48152-4060 |
| ROBERT TRUXELL | 3653 LAKECREST DR | | | | BLOOMFIELD HILLS | MI | 48304-3036 |
| ROBERT TUBBINS | 335 EVANS ST APT D | | | | WILLIAMSVILLE | NY | 14221-5640 |
| ROBERT TUCKER | 1766 PORTER AVE | | | | BELOIT | WI | 53511 |
| ROBERT TUCKER | 10248 BELL RD | | | | CLARKSVILLE | MI | 48815-9766 |
| ROBERT TUCKER | 404 FEDERAL DR | | | | ANDERSON | IN | 46013-4710 |
| ROBERT TUCKER | 18708 N LITTLE JOHN LN | | | | MUNCIE | IN | 47303-9635 |
| ROBERT TUCKER | 4606 228TH ST SW | | | | MOUNTLAKE TERRACE | WA | 98043-4427 |
| ROBERT TUCKER | 9528 JEDDO RD | | | | GREENWOOD | MI | 48006-1011 |
| ROBERT TUCKER | 2685 SEMLOH ST | | | | LAKE ORION | MI | 48360-2322 |
| ROBERT TUCKER | 5421 PERRY RD | | | | GRAND BLANC | MI | 48439-1663 |
| ROBERT TUCKER | 131 LAKESHORE DR | | | | CLARKSTON | MI | 48348-1487 |
| ROBERT TUER | 16800 HUBBARD ST | | | | LIVONIA | MI | 48154-6101 |
| ROBERT TUFTS JR | 18855 SCHROEDER RD | | | | BRANT | MI | 48614-9794 |
| ROBERT TUGGLE | 5646 CURTIS RD | | | | HALE | MI | 48739-9027 |
| ROBERT TULIP | 1002 KNOX ST | | | | OGDENSBURG | NY | 13669 |
| ROBERT TULL | 1018 ALMOND DR | | | | MANSFIELD | TX | 76063-2910 |
| ROBERT TULLAR | 210 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3204 |
| ROBERT TUNNEY I I I | 8129 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9762 |
| ROBERT TUNNEY JR | 24649 S BLIND CREEK RD | | | | GOETZVILLE | MI | 49736-9389 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT TURGEON | 2609 E PICCADILLY LN | | | | EAGLE | ID | 83616-5557 |
| ROBERT TURMELL | 5276 OLD HAVERHILL CT | | | | GRAND BLANC | MI | 48439-8736 |
| ROBERT TURNBULL JR | 2802 PLAINFIELD AVE | | | | FLINT | MI | 48506-1855 |
| ROBERT TURNER | 675 WALNUT ST | | | | LOCKPORT | NY | 14094-3231 |
| ROBERT TURNER | 885 STATE ROUTE 314 N | | | | MANSFIELD | OH | 44903-8044 |
| ROBERT TURNER | PO BOX 49 | | | | CARLETON | MI | 48117-0049 |
| ROBERT TURNER | 1823 BRIARCLIFF RD | | | | BALTIMORE | MD | 21234-3809 |
| ROBERT TURNER | 20 SHANNON ST | | | | DAYTON | OH | 45402-8335 |
| ROBERT TURNER | 151 UPSHAW DR | | | | ALPHARETTA | GA | 30009-1547 |
| ROBERT TURNER | 20006 N CONQUISTADOR DR | | | | SUN CITY WEST | AZ | 85375-4268 |
| ROBERT TURNER | 6902 RANSDELL ST | | | | INDIANAPOLIS | IN | 46227-2348 |
| ROBERT TURNER | 129 SASSAFRAS LN | | | | CONWAY | SC | 29526-9332 |
| ROBERT TURNER | 7921 MORRIS ROAD | | | | KNOXVILLE | TN | 37938-4550 |
| ROBERT TURNER | PO BOX 576 | | | | ESTERO | FL | 33929-0576 |
| ROBERT TURNER | 2824 LYDIA ST SW | | | | WARREN | OH | 44481-9686 |
| ROBERT TURNER | 1915 BALDWIN AVE APT 29 | | | | PONTIAC | MI | 48340-1177 |
| ROBERT TURNER | 1156 ENGLISH SADDLE RD | | | | FLORISSANT | MO | 63034-3427 |
| ROBERT TURNER | 1312 3RD ST NE | | | | MANDAN | ND | 58554-3609 |
| ROBERT TURNER | 506 PECAN ST | | | | TUTTLE | OK | 73089-7800 |
| ROBERT TURNER | 3809 W. NEWARK RD. | | | | BELOIT | WI | 53511 |
| ROBERT TURNER | 17000 SE 21ST ST | | | | SILVER SPRINGS | FL | 34488-5853 |
| ROBERT TURNER | 25590 COPELAND RD | | | | ATHENS | AL | 35613-4716 |
| ROBERT TURNER | 4094 COLGATE WAY | | | | DECATUR | GA | 30034-5914 |
| ROBERT TURNER | 17658 E NORTH CARIBOU LAKE RD | | | | DE TOUR VILLAGE | MI | 49725-9573 |
| ROBERT TURNER | 648 NEUBERT AVE | | | | FLINT | MI | 48507-1717 |
| ROBERT TURNER | 360 ELYRIA AVE | | | | AMHERST | OH | 44001-2318 |
| ROBERT TURNER | 3046 E WILSON RD | | | | CLIO | MI | 48420-9704 |
| ROBERT TURNER | 780 COUNTRY DR # 2934 | | | | TUTTLE | OK | 73089 |
| ROBERT TURNER | 1980 WILLOW BAY DR | | | | DEFIANCE | OH | 43512-3732 |
| ROBERT TURNER | 2140 DELANO RD | | | | OXFORD | MI | 48371-2602 |
| ROBERT TURNER | 719 WESTWOOD DR | | | | DEFIANCE | OH | 43512-1925 |
| ROBERT TURNER JR | 509 CLOVERVIEW LN | | | | HOWELL | MI | 48843-7544 |
| ROBERT TURNER JR | 9883 SE 178TH PL | | | | SUMMERFIELD | FL | 34491-8415 |
| ROBERT TURNER JR | 5136 REID RD | | | | SWARTZ CREEK | MI | 48473-9418 |
| ROBERT TURNER JR | 6861 CEDAR VALLEY CT | | | | DAYTON | OH | 45414-2169 |
| ROBERT TURNER JR | 430 MAXWELL RD | | | | PONTIAC | MI | 48342-1749 |
| ROBERT TURNWALD | 601 PRIEST RD | | | | OWOSSO | MI | 48867-9365 |
| ROBERT TUROW | 203 N ERIE ST | | | | BAY CITY | MI | 48706-4403 |
| ROBERT TURRENTINE | 13415 STRATHMOOR ST | | | | DETROIT | MI | 48227-2888 |
| ROBERT TURTENWALD | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ROBERT TURTON | 4196 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3847 |
| ROBERT TUTTLE | PO BOX 377 | 6520 RUSH LIMA RD | | | RUSH | NY | 14543-0377 |
| ROBERT TWEDDLE JR | 6818 MARSH RD | | | | COTTRELLVILLE | MI | 48039-2111 |
| ROBERT TWENTE | 54 SPRING TRAIL CT | | | | SAINT CHARLES | MO | 63303-6488 |
| ROBERT TWIGGER | 5505 RIDGEVIEW BLVD | | | | NORTH RIDGEVILLE | OH | 44039-4618 |
| ROBERT TYBER | 1 OLD SOUND RD | | | | JOPPA | MD | 21085-4524 |
| ROBERT TYLER | 8910 REDFIELD DR | | | | FORT WAYNE | IN | 46819-2337 |
| ROBERT TYLER | 470 HERITAGE DR | | | | DANVILLE | IN | 46122-1407 |
| ROBERT TYLER | 762 E STEWART AVE | | | | FLINT | MI | 48505-5352 |
| ROBERT TYLER | 885 SEBEK ST | | | | OXFORD | MI | 48371-4458 |
| ROBERT TYLER | 80-50N ST | | | | FILLMORE | IN | 46128 |
| ROBERT TYLER | 3155 N 481 W | | | | HUNTINGTON | IN | 46750-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT TYLER | PO BOX 39225 | | | | REDFORD | MI | 48239-0225 |
| ROBERT TYLINSKI | 5117 E 70TH ST | | | | INDIANAPOLIS | IN | 46220-3835 |
| ROBERT TYNDALL | 7206 WASHBURN RD | | | | MILLINGTON | MI | 48746-9635 |
| ROBERT TYNER | 22523 GREGORY ST | | | | DEARBORN | MI | 48124-2761 |
| ROBERT TYRE | 206 TRINITY AVE | | | | WILMINGTON | DE | 19804-3642 |
| ROBERT TYRRELL | 1312 NEWBURY DR | | | | NORMAN | OK | 73071-3864 |
| ROBERT TYSINGER | RICHARDSON, PATRICK, WESTBROOK AND BRICKMAN LLC | 1730 JACKSON ST | PO BOX 1368 | | BARNWELL | SC | 29812 |
| ROBERT TYSON | 2230 CHESHIRE BR.RD#115 | | | | ATLANTA | GA | 30324 |
| ROBERT TYSON | 2214 YORKHILLS DR APT 5 | | | | CHARLOTTE | NC | 28217 |
| ROBERT TYUS | 13563 WYOMING ST | | | | DETROIT | MI | 48238-2331 |
| ROBERT U MCGRIFF | 517 LONE PINE LANE | | | | DAYTON | OH | 45427-2819 |
| ROBERT UETZ | PO BOX 231 | | | | SILVER LAKE | NY | 14549-0231 |
| ROBERT UGGEN | 2730 S STATE ROAD 3 | | | | HARTFORD CITY | IN | 47348-8717 |
| ROBERT UHRIG | 2799 KUNZ RD | | | | GALLOWAY | OH | 43119-8717 |
| ROBERT UHRMAN | 1727 CARRIAGE CT | | | | BRENTWOOD | TN | 37027-8119 |
| ROBERT ULAM | 4484 N LEAVITT RD NW | | | | WARREN | OH | 44485-1143 |
| ROBERT ULMANN | BERGSTR. 23 | | 08352 RASCHAU GERMANY | | | | |
| ROBERT ULMER | 21971 BEVERLY ST | | | | OAK PARK | MI | 48237-2574 |
| ROBERT ULREY | 12004 W WINDSOR RD | | | | PARKER CITY | IN | 47368-9344 |
| ROBERT ULRICH | 12635 GROSINSKY RD | | | | HILLMAN | MI | 49746-8048 |
| ROBERT UMPHREY | 980 N GARFIELD RD | | | | LINWOOD | MI | 48634-9761 |
| ROBERT UNBEHAUN | 4900 HARPER RD | | | | HOLT | MI | 48842-8648 |
| ROBERT UNDERHILL | 1860 N SOMERSET AVE | | | | INDIANAPOLIS | IN | 46222-2546 |
| ROBERT UNDERWOOD | 20235 WIYGUL RD | | | | UMATILLA | FL | 32784-9603 |
| ROBERT UNDERWOOD | 980 DELTA RD | | | | NORTH FAIRFIELD | OH | 44855-9682 |
| ROBERT UNDERWOOD | 422 DAMON ST | | | | FLINT | MI | 48505-3732 |
| ROBERT UNDERWOOD | 2632 PARMAN RD | | | | DANSVILLE | MI | 48819-9786 |
| ROBERT UNKEFER | 6371 PORTER AVE | | | | EAST LANSING | MI | 48823-6204 |
| ROBERT UNZEN SEP IRA FCC AS CUSTODIAN | 3026 BRANCH STREET | | | | DULUTH | MN | 55812-2341 |
| ROBERT UPDEGRAFF | 3210 S HOYT AVE | | | | MUNCIE | IN | 47302-3942 |
| ROBERT UPLEGER | 12735 BRYCE RD | | | | EMMETT | MI | 48022-2904 |
| ROBERT UPSON | 2860 MABEE RD | | | | MANSFIELD | OH | 44903-8203 |
| ROBERT URBAN | PO BOX 30272 | | | | LAUGHLIN | NV | 89028-0272 |
| ROBERT URBAN | 4060 NEW HIGHWAY 96 W | | | | FRANKLIN | TN | 37064-4778 |
| ROBERT URBANOWICZ | 40706 AUBURNDALE DR | | | | STERLING HTS | MI | 48313-4102 |
| ROBERT URIBE | 12401 NW TUCSON AVE | | | | PARKVILLE | MO | 64152-1345 |
| ROBERT URIG | 2158 SOUTHAMPTON LN | | | | AVON | OH | 44011-1664 |
| ROBERT URQUHART | 3301 WOLCOTT ST | | | | FLINT | MI | 48504-3294 |
| ROBERT USHER | 1149 BINGHAM AVE NW | | | | WARREN | OH | 44485-2415 |
| ROBERT USNARSKI | PO BOX 185 | | | | WEST MIDDLESEX | PA | 16159-0185 |
| ROBERT USSERY | 74 MYLEE DR | | | | BALL | LA | 71405-3258 |
| ROBERT UTLEY | 88 SCOTT SWAMP RD APT 122 | | | | FARMINGTON | CT | 06032-2994 |
| ROBERT UTZIG | 17482 STATE HIGHWAY 71 | | | | NORWALK | WI | 54648-8059 |
| ROBERT V CAMERON | 9361 N CLIO RD | | | | CLIO | MI | 48420-8556 |
| ROBERT V CHAPMAN | 5936  GRISWOLD RD | | | | BYRON | NY | 14422-9607 |
| ROBERT V CONNELL | 4372 NEWTON FALLS BAILY RD | | | | NEWTON FALLS | OH | 44444-8723 |
| ROBERT V DAWE | 188   ALBERT AVE | | | | MILLTOWN | NJ | 08850 |
| ROBERT V GOLATA | 6840 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-9555 |
| ROBERT V GRAYSON | 528 ROTHROCK RD | APT # 224 | | | COPLEY | OH | 44321 |
| ROBERT V MANNING | 2028 CALICO CIR | | | | DANDRIDGE | TN | 37725-5227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT V PISCITELLI | C/O GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| ROBERT V RIGGS | 771 ROTONDA CIR | | | | ROTONDA WEST | FL | 33947 |
| ROBERT V RODARTE | 1818 KING ST | | | | SAGINAW | MI | 48602-1215 |
| ROBERT V ROZZI | 55   BELMONT RD | | | | ROCHESTER | NY | 14612-4236 |
| ROBERT V SNYDER | 4866 LEAFBURROW DRIVE | | | | DAYTON | OH | 45424-4619 |
| ROBERT V STOLTING (IRA AT RBC) | PO BOX 893 | | | | PINEHURST | NC | 28370 |
| ROBERT V STOLTING/ RUTH P STOLTING | PO BOX 893 | | | | PINEHURST | NC | 28370-0893 |
| ROBERT V SUGGS | 194 LONGLEAF RD | | | | SOUTHERN PINES | NC | 28387 |
| ROBERT V WOODS | G5296 N CENTER RD | | | | FLINT | MI | 48506 |
| ROBERT V WYSOCKI | 16430 S KENSINGTON | | | | HOMER GLEN | IL | 60491 |
| ROBERT V YOUNG | PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ROBERT V. NEWKIRK IRA | C/O ROBERT V. NEWKIRK | 1200 HIDDEN OAKS DR | | | DAYTON | OH | 45459 |
| ROBERT VACANTI | 304 MARINA VIEW LN | | | | WEBSTER | NY | 14580 |
| ROBERT VAIR | 21898 BEAN RD E | | | | ATHENS | AL | 35613-5149 |
| ROBERT VALENTAGE | 8460 CARPATHIAN DR | | | | WHITE LAKE | MI | 48386-4507 |
| ROBERT VALENTINE | 350 MATTHEWS ST | | | | BRISTOL | CT | 06010-0111 |
| ROBERT VALENTINI | 3141 GLEN LILY RD | | | | BOWLING GREEN | KY | 42101-7824 |
| ROBERT VALESTIN | PO BOX 897 | | | | MAYER | AZ | 86333-0897 |
| ROBERT VALIN | 9364 OAKMONT DR | | | | CLARKSTON | MI | 48348-3573 |
| ROBERT VALISKI | 5636 RIDGE RD | | | | CORTLAND | OH | 44410-9785 |
| ROBERT VALLANCE | PO BOX NO | | | | HARRISON | MI | 48625 |
| ROBERT VALLE | 300 N. HARRISON BOX 302 | | | | SHERWOOD | OH | 43556 |
| ROBERT VALLEY | 15 NORWALK AVE | | | | BRISTOL | CT | 06010-2236 |
| ROBERT VALOIS | 6176 N 500 E | | | | ROANOKE | IN | 46783-9152 |
| ROBERT VAMOS | 6383 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9317 |
| ROBERT VAN ANTWERP | 11842 RANSOM HWY | | | | DIMONDALE | MI | 48821-8731 |
| ROBERT VAN BEVERN | 251 10TH ST | | | | SEBEWAING | MI | 48759-1102 |
| ROBERT VAN BUREN | 2209 FRASER ST | | | | BAY CITY | MI | 48708-8631 |
| ROBERT VAN CURA | 5448 PINE KNOB ESTATES DR | | | | NORTH BRANCH | MI | 48461-8285 |
| ROBERT VAN DER MEIREN | 1410 HARDING AVE | | | | LINDEN | NJ | 07036-4716 |
| ROBERT VAN DEVENTER | 18335 PIERS END DR | | | | NOBLESVILLE | IN | 46062-6748 |
| ROBERT VAN DYKE | 7324 CHILDSDALE AVE NE | | | | ROCKFORD | MI | 49341-9235 |
| ROBERT VAN ECK | 2529 TIVERTON DR | | | | STERLING HEIGHTS | MI | 48310-6967 |
| ROBERT VAN GOOR | 530 SMITH PL | | | | RIDGEWOOD | NJ | 07450 |
| ROBERT VAN GORDER | 1652 FETZNER RD APT 5 | | | | ROCHESTER | NY | 14626-1862 |
| ROBERT VAN GORDER | 879 RIDGESIDE DR | | | | MILFORD | MI | 48381-4904 |
| ROBERT VAN GORDON | 4200 W COMMERCE RD | | | | MILFORD | MI | 48380-3118 |
| ROBERT VAN HAM | 875 E SUMMIT ST APT 24 | | | | MILFORD | MI | 48381-1745 |
| ROBERT VAN HEUVEN | 2414 HARRISON AVE | | | | ROCHESTER HILLS | MI | 48307-4741 |
| ROBERT VAN HORN | 20 CEDAR CRST | | | | LAMBERTVILLE | NJ | 08530-3513 |
| ROBERT VAN HORN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| ROBERT VAN HOUTEN | 5070 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8966 |
| ROBERT VAN HOVE | 300 SAINT JOSEPH ST | | | | ROCHESTER | NY | 14617-2423 |
| ROBERT VAN HOVE II | 7508 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-8217 |
| ROBERT VAN KOEVERING | 5831 LAWNDALE AVE | | | | HUDSONVILLE | MI | 49426-1030 |
| ROBERT VAN KUREN | 3307 TIMBERVIEW ST | | | | FLINT | MI | 48532-3756 |
| ROBERT VAN LEAR | 20335 MONROEVILLE RD | | | | MONROEVILLE | IN | 46773-9589 |
| ROBERT VAN LIEW | 414 CRESTWOOD DR | | | | DIMONDALE | MI | 48821-9770 |
| ROBERT VAN MAELE | 1713 SW 23RD ST | | | | BLUE SPRINGS | MO | 64015-5240 |
| ROBERT VAN NESS | 15249 IMLAY CITY RD | | | | MUSSEY | MI | 48014-2407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT VAN OSDOL | APT 127 | 356 KENT DRIVE | | | BELLEFONTAINE | OH | 43311-9687 |
| ROBERT VAN OSTRAND | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ROBERT VAN PORTFLEET | 7690 LEONARD ST | | | | COOPERSVILLE | MI | 49404-9729 |
| ROBERT VAN SICKLE | 231 E HUNTERS CREEK RD | | | | LAPEER | MI | 48446-9467 |
| ROBERT VAN STEENBURG | PO BOX 700 | | | | CENTRAL LAKE | MI | 49622-0700 |
| ROBERT VAN SULLEN | 37330 AMHURST DR | | | | WESTLAND | MI | 48185-7771 |
| ROBERT VAN SUMEREN | 216 BIRNEY ST | | | | ESSEXVILLE | MI | 48732-1675 |
| ROBERT VAN TONGERLOO | 64245 TIPPERARY DR | | | | WASHINGTON | MI | 48095-2558 |
| ROBERT VAN VLEET JR | 1027 LAVINE PARK RD | | | | BRONSON | MI | 49028-9285 |
| ROBERT VAN VOORHIES | 365 N BERKSHIRE RD | | | | BLOOMFIELD HILLS | MI | 48302-0401 |
| ROBERT VANALSTINE | 1990 PACKARD HWY | | | | CHARLOTTE | MI | 48813-8752 |
| ROBERT VANARSDALE JR | 48124 AMANDA DR | | | | MACOMB | MI | 48044-4955 |
| ROBERT VANBLOOM | 3420 FORBUSH RD | | | | EAST BEND | NC | 27018-8574 |
| ROBERT VANBOMMEL | 829 QUILL CREEK DR | | | | TROY | MI | 48085-3228 |
| ROBERT VANCE | 23 HOLLY ST | | | | SOMERSET | NJ | 08873-3054 |
| ROBERT VANCE | PO BOX 174 | 19190 PIKE ST | | | CHIPPEWA LAKE | MI | 49320-0174 |
| ROBERT VANCE | SPRINGMILL RD RD#3 | | | | MANSFIELD | OH | 44903 |
| ROBERT VANCE | PO BOX 422 | | | | SUMTERVILLE | FL | 33585-0422 |
| ROBERT VANCE JR | 2009 MEADOW DR | | | | BELOIT | WI | 53511-3131 |
| ROBERT VANCE JR | 7000 N 60TH ST APT 204 | | | | MILWAUKEE | WI | 53223-5111 |
| ROBERT VANCOUR | 750 E HIGHWAY U | | | | TROY | MO | 63379-3404 |
| ROBERT VANDENBOS | 955 LEE ST | | | | MARTIN | MI | 49070-5101 |
| ROBERT VANDENBOSCH | 11108 S 34TH ST | | | | VICKSBURG | MI | 49097-9523 |
| ROBERT VANDENBUSH | 1071 GASSER CT | | | | HOWELL | MI | 48843-1364 |
| ROBERT VANDERBURG | 550 SNUGGS ST | | | | ALBEMARLE | NC | 28001-2747 |
| ROBERT VANDERELZEN | 340 HICKORY NUT DR | | | | WATERFORD | MI | 48327-2824 |
| ROBERT VANDERLINDE | 7060 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3502 |
| ROBERT VANDERPLOEG | 16603 80TH AVE | | | | MARION | MI | 49665-8246 |
| ROBERT VANDERVEER | 353 BENTWOOD DR | | | | LEESBURG | FL | 34748-7260 |
| ROBERT VANDERWEIDE | 7394 WESTWOOD DR | | | | JENISON | MI | 49428-8123 |
| ROBERT VANDERWIEL JR | 15305 BROADMOOR PL | | | | GRAND HAVEN | MI | 49417-8314 |
| ROBERT VANDESTEENE | 750 CHARISMATIC DRIVE | | | | OSWEGO | IL | 60543-7003 |
| ROBERT VANDESTEENE JR | 11049 CLAR EVE DR | | | | OTISVILLE | MI | 48463-9434 |
| ROBERT VANDEVANDER JR | 9797 BERRY MEADOW WAY | | | | SODDY DAISY | TN | 37379-5164 |
| ROBERT VANDEZANDE | 6853 BRIER CREEK LN | | | | LAS VEGAS | NV | 89131-4320 |
| ROBERT VANDYKE | | | | | | | |
| ROBERT VANDYKE | 1400 N COUNTY ROAD 425 E | | | | AVON | IN | 46123-9587 |
| ROBERT VANDYKE | 4801 WILCOX RD | | | | HOLT | MI | 48842-1955 |
| ROBERT VANEIKEN | 96 CANN RD | | | | NEWARK | DE | 19702-4712 |
| ROBERT VANFULPEN SR | 8619 E ML AVE | | | | KALAMAZOO | MI | 49048-9649 |
| ROBERT VANHORN | 5659 W PORT DR | | | | MC CORDSVILLE | IN | 46055-9344 |
| ROBERT VANHORN | 1810 SPILLMAN RD | | | | MORNING VIEW | KY | 41063-8773 |
| ROBERT VANITVELT | 309 CRESCENT PL | | | | FLUSHING | MI | 48433-1504 |
| ROBERT VANKIRK | 1413 MASSACHUSETTS AVE | | | | LANSING | MI | 48906-4931 |
| ROBERT VANLEERSUM | 5464 CARLSBAD BLVD | | | | CARLSBAD | CA | 92008-4416 |
| ROBERT VANLEEUWEN | 14636 HIAWATHA ST APT #46 | | | | MISSION HILLS | CA | 91345 |
| ROBERT VANLEUVEN | 14407 20TH DR SE | | | | MILL CREEK | WA | 98012-1333 |
| ROBERT VANSELOW | 2307 E OAKWOOD RD | | | | OAK CREEK | WI | 53154-5914 |
| ROBERT VANTOL | 5399 PINEVIEW DR | | | | ELMIRA | MI | 49730-9191 |
| ROBERT VANTUBERGEN JR | 501 S WEST ST | | | | FENTON | MI | 48430-2032 |
| ROBERT VANVALKENBURG | 3104 GLORY LN | | | | PLANO | TX | 75025-3634 |
| ROBERT VANZANDT | PO BOX 183 | | | | GOODMAN | WI | 54125-0183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT VARANESE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROBERT VARCOE | 38700 MORAVIAN DR | | | | CLINTON TWP | MI | 48036-1961 |
| ROBERT VARGA SR | 4768 WHITE RD | | | | CEMENT CITY | MI | 49233-9538 |
| ROBERT VARGAS | 655 LEBARON AVE | | | | PONTIAC | MI | 48340-3011 |
| ROBERT VARGAS | 2655 W GREENLEAF AVE | | | | ANAHEIM | CA | 92801 |
| ROBERT VARGO | 7561 N PINEFIELD DR | | | | DEXTER | MI | 48130-9379 |
| ROBERT VARGO | 5553 E EDGEMAR AVE | | | | ANAHEIM | CA | 92807-3105 |
| ROBERT VARGO | 5553 EDGEMAR AVE. | | | | ANAHEIM | CA | 92807 |
| ROBERT VARGO | 7561 N. PINEFIELD DR | | | | DEXTER | MI | 48130 |
| ROBERT VARGO | 5187 WIXOM DR 330 | | | | BEAVERTON | MI | 48612 |
| ROBERT VARNER | 1033 ROSEWOOD RD | | | | GOLDSBORO | NC | 27530-7819 |
| ROBERT VARNER | 2178 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9116 |
| ROBERT VARNER | 4232 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9618 |
| ROBERT VARNEY | 6642 SCHULTZ ST | | | | NIAGARA FALLS | NY | 14304-2040 |
| ROBERT VARNEY | 292 EDGEWOOD AVE | | | | BUFFALO | NY | 14223-2526 |
| ROBERT VARNEY | 9869 MOORE RD | | | | VERMONTVILLE | MI | 49096-8700 |
| ROBERT VARNEY | 7811 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8744 |
| ROBERT VARRO | 32 WHITEHAVEN DR | | | | PINEHURST | NC | 28374-6716 |
| ROBERT VARTABEDIAN M | 990 W ANN ARBOR TRAIL | | | | PLYMOUTH | MI | 48170 |
| ROBERT VARTY | 19240 MEADOWRIDGE DR | | | | LIVONIA | MI | 48152-6003 |
| ROBERT VASOLD | 220 OLD PIEDMONT GADSDEN HWY | | | | PIEDMONT | AL | 36272-7446 |
| ROBERT VASQUEZ | 5307 MONROEVILLE RD | | | | FORT WAYNE | IN | 46816-9433 |
| ROBERT VASQUEZ | 9674 LAKESIDE DR | | | | PERRINTON | MI | 48871-9642 |
| ROBERT VAUGHN | 40368 STATE ROUTE 517 | | | | LISBON | OH | 44432-8381 |
| ROBERT VAUGHN | 15063 RESTWOOD DR | | | | LINDEN | MI | 48451-8770 |
| ROBERT VAUGHN | PO BOX 533 | | | | BENSON | AZ | 85602-0533 |
| ROBERT VAUGHN | 6116 KETCHUM AVE | | | | NEWFANE | NY | 14108-1114 |
| ROBERT VAUGHN | 359 CROSS RD | | | | BENTON | KY | 42025-6516 |
| ROBERT VAUGHN | 2446 TREADWELL ST #3924 | | | | WESTLAND | MI | 48186 |
| ROBERT VAUGHN | 23020 PARKLAWN ST | | | | OAK PARK | MI | 48237-2022 |
| ROBERT VAUGHN | 8725 E THOMPSON AVE | | | | INDEPENDENCE | MO | 64053-1135 |
| ROBERT VAUGHN | 5809 BENNINGTON AVE | | | | KANSAS CITY | MO | 64129-2530 |
| ROBERT VAUGHN | 11331 BEAVERLAND | | | | DETROIT | MI | 48239-1356 |
| ROBERT VAUGHN | 2614 VISTA ST | | | | KANSAS CITY | KS | 66106-4431 |
| ROBERT VAUGHT | 8540 WHITEGATE DR | | | | MORROW | OH | 45152-8545 |
| ROBERT VAUTAW JR | 304 S DIXON RD | | | | KOKOMO | IN | 46901-5041 |
| ROBERT VEA JR | 1139 PREL LN | | | | LEWISBURG | TN | 37091-6469 |
| ROBERT VEASLEY JR | PO BOX 14945 | | | | SAGINAW | MI | 48601-0945 |
| ROBERT VEATCH | 421 KOOGLER ST | | | | FAIRBORN | OH | 45324-4906 |
| ROBERT VEAUTHIER | 13396 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-8732 |
| ROBERT VEAUTHIER | 6541 NEW RD | | | | AUSTINTOWN | OH | 44515-5508 |
| ROBERT VELADOR | 650 DIABOLO AVE | | | | MOORPARK | CA | 93021 |
| ROBERT VELDING | 1294 HILLBURN AVE NW | | | | GRAND RAPIDS | MI | 49504-2481 |
| ROBERT VENABLE | 630 PEACH ORCHARD DR | | | | DAYTON | OH | 45449-1627 |
| ROBERT VENEGONI | 6600 PARK VALLEY DR | | | | CLARKSTON | MI | 48348-4554 |
| ROBERT VENERABLE | PO BOX 7322 | | | | FLINT | MI | 48507-0322 |
| ROBERT VENESS I I I | PO BOX 152724 | | | | ARLINGTON | TX | 76015-8724 |
| ROBERT VENESS JR | 5558 PALM BEACH BLVD LOT 107 | | | | FORT MYERS | FL | 33905-3130 |
| ROBERT VENTERS SR | PO BOX 2211 | | | | YOUNGSTOWN | OH | 44504-0211 |
| ROBERT VENTRY | 4851 MEYERS HILL RD | | | | RANSOMVILLE | NY | 14131-9725 |
| ROBERT VENUTO | 24 ORIENTAL AVE | | | | PENNSVILLE | NJ | 08070-1612 |
| ROBERT VEREECKEN | 748 FAIRFIELD AVE NW | | | | GRAND RAPIDS | MI | 49504-4651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT VERGASON | 1127 GOULD RD | | | | LANSING | MI | 48917-1756 |
| ROBERT VERGILIA | 3987 N CREEK RD | | | | PALMYRA | NY | 14522-9322 |
| ROBERT VERITY | 6648 114TH ST | | | | SEMINOLE | FL | 33772-6129 |
| ROBERT VERITY | 277 COTTAGE ST | | | | LOCKPORT | NY | 14094-4903 |
| ROBERT VERMEESCH | 1712 KOSCIUSZKO AVE | | | | BAY CITY | MI | 48708-7421 |
| ROBERT VERMETTE | 3758 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748-9641 |
| ROBERT VERNEL OELRICH | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| ROBERT VERNIER | 3622 CACO ST | | | | FLINT | MI | 48504-6517 |
| ROBERT VERNON | 2857 SANIBEL LN | | | | LAMBERTVILLE | MI | 48144-9471 |
| ROBERT VERNON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT VERNON | | | | | | | |
| ROBERT VERPAELE | 525 CALDUTO CIR | | | | VILLA PARK | IL | 60181-3484 |
| ROBERT VERSTRATE | 6633 LEISURE WAY DR SE | | | | CALEDONIA | MI | 49316-9028 |
| ROBERT VERSTREET | 1609 INDIAN CREEK CIR | | | | FRANKLIN | TN | 37064-9625 |
| ROBERT VERT | 470 GOLDENROD CIR N | | | | AUBURNDALE | FL | 33823-5829 |
| ROBERT VERUS | 10470 N LINDEN RD | | | | CLIO | MI | 48420-8500 |
| ROBERT VESPER | 1541 STAFFORD AVE NE | | | | WARREN | OH | 44483-4341 |
| ROBERT VESPREMI | 30120 KING RD | | | | ROMULUS | MI | 48174-9451 |
| ROBERT VEST | 805 TROY RD | | | | EDWARDSVILLE | IL | 62025-2355 |
| ROBERT VETTEL | 413 BURKELO RD | | | | WAGENER | SC | 29164-9606 |
| ROBERT VEUM | 1981 HILLSIDE RD | | | | CAMBRIDGE | WI | 53523-9427 |
| ROBERT VIAR | 53134 ALYSSA CT | | | | SHELBY TOWNSHIP | MI | 48315-2164 |
| ROBERT VICARS | 417 WESTVIEW AVE | | | | CLINTON | WI | 53525-9774 |
| ROBERT VICKERS | 1192 S BAY DR | | | | TAWAS CITY | MI | 48763-9318 |
| ROBERT VICKERS | PO BOX 310524 | | | | FLINT | MI | 48531-0524 |
| ROBERT VICKERS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT VIEAU | 4281 CHAPEL LN | | | | SWARTZ CREEK | MI | 48473-1703 |
| ROBERT VIETA JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGTHS | OH | 44236 |
| ROBERT VIGLIOTTI | 4986 WINDGATE RD | | | | LIVERPOOL | NY | 13088-4739 |
| ROBERT VIGNEULLE | 191 4TH AVE | | | | BEREA | OH | 44017-1259 |
| ROBERT VIGUS | 1786 BLEDSOE DR | | | | BELLBROOK | OH | 45305-1363 |
| ROBERT VILLA | 8 ADAMS LN | | | | DEARBORN | MI | 48120-1002 |
| ROBERT VILLAREAL | 2018 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3554 |
| ROBERT VILLARREAL | 416 BEAVERCREEK DRIVE | | | | WHITE LAKE | MI | 48383 |
| ROBERT VINCENT | 642 SUGAR VALLEY RD SW | | | | CARTERSVILLE | GA | 30120-7401 |
| ROBERT VINCENT | 9200 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| ROBERT VINCENT | 4410 MANCHESTER AVE SW | | | | NAVARRE | OH | 44662-9685 |
| ROBERT VINE | 4876 FEATHERS WAY | | | | COLORADO SPRINGS | CO | 80922-3505 |
| ROBERT VINE | 2818 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1365 |
| ROBERT VINK | 833 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9656 |
| ROBERT VINSON | 500 HARVEY ST NW | | | | HARTSELLE | AL | 35640-1808 |
| ROBERT VINTON | 10437 SUMMITVIEW DR | | | | BRIGHTON | MI | 48114-8148 |
| ROBERT VIOLETTE | 1100 FAIRWEATHER DR | | | | KERNERSVILLE | NC | 27284-9234 |
| ROBERT VIPOND | PO BOX 1324 | | | | GARDEN CITY | MI | 48136-1324 |
| ROBERT VIRES | 106 CARRIAGE HILL DR | | | | ERLANGER | KY | 41018-2858 |
| ROBERT VISNAW | 6006 LILY PATCH CT | | | | NEWPORT | MI | 48166-9794 |
| ROBERT VISSER | 200 HARBOR ST | | | | OSCODA | MI | 48750-1313 |
| ROBERT VITALE | PO BOX 124 | | | | GERMANTOWN | OH | 45327-0124 |
| ROBERT VITALE | 46213 KEYSTONE DR | | | | MACOMB | MI | 48044-3187 |
| ROBERT VITAZ JR | 4672 GEORGETTE AVE | | | | NORTH OLMSTED | OH | 44070-3734 |
| ROBERT VITO | 8245 WILSON RD | | | | OTISVILLE | MI | 48463-9478 |
| ROBERT VITO | 10395 ELMS RD | | | | MONTROSE | MI | 48457-9195 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT VIVIAN JR | 10452 S CLINT LOOP | | | | FLORAL CITY | FL | 34436-4821 |
| ROBERT VOEGELI | N2783 COUNTY ROAD GG | | | | BRODHEAD | WI | 53520-9533 |
| ROBERT VOGEL JR | 3632 KOSSUTH RD | | | | LAKE ORION | MI | 48360-2508 |
| ROBERT VOGELSANG | 9 CREEKSIDE DR | | | | SAINT PETERS | MO | 63376-2025 |
| ROBERT VOGT | 3446 STATE ROUTE 61 | | | | CRESTLINE | OH | 44827-9450 |
| ROBERT VOGT | 7511 MAPLE RD | | | | AKRON | NY | 14001-9687 |
| ROBERT VOGT | 5513 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |
| ROBERT VOIGT | 1912 MOUNTAIN MAPLE AVE | | | | HGHLNDS RANCH | CO | 80129-5472 |
| ROBERT VOILAND | 99 KENDRICK ST | | | | MOUNT CLEMENS | MI | 48043-1611 |
| ROBERT VOJTECH | 949 SOUTH CEDAR ST | | | | MASON | MI | 48854 |
| ROBERT VOLENSKI | 30600 MANOR DR | | | | MADISON HTS | MI | 48071-2296 |
| ROBERT VOLLMER | 1263 EVANS ST | | | | MASON | MI | 48854-8506 |
| ROBERT VONSTEIN I I | 4834 CAMP RD | | | | RAVENNA | OH | 44266-9374 |
| ROBERT VORNDRAN | 5804 MAIN ST | | | | ANDERSON | IN | 46013-1713 |
| ROBERT VORTHMAN | 907 W HIGH ST | | | | BRYAN | OH | 43506-1518 |
| ROBERT VOSS | 69439 SLATING LN | | | | BRUCE TWP | MI | 48065-4123 |
| ROBERT VOSSEN | 608 SPRING MEADOW DR | | | | WENTZVILLE | MO | 63385-3447 |
| ROBERT VOSTINAR | 441 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9464 |
| ROBERT VOTO | 4272 LATIFEE CT | | | | SWARTZ CREEK | MI | 48473-1710 |
| ROBERT VOTRUBA | 8822 FARLEY | | | | REDFORD | MI | 48239-1720 |
| ROBERT VOYLES | 125 MARY ELLEN DR | | | | CLEVELAND | GA | 30528-9133 |
| ROBERT VOYLES | 1114 NORTH 980 EAST RD | | | | FAIRMOUNT | IL | 61841 |
| ROBERT VOYLES I I I | 2606 DYE FORD RD | | | | ALVATON | KY | 42122-9615 |
| ROBERT VOYLES III | 2606 DYE FORD RD 2 | | | | ALVATON | KY | 42122 |
| ROBERT VRAHORETIS | 5410 HUNTSMAN DR | | | | WHITE LAKE | MI | 48383-1679 |
| ROBERT VRANCKEN | 4435 CHARLES ST | | | | EASTON | PA | 18045-4955 |
| ROBERT VRBANAC | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT VRCHOTA | 4515 FAIRVIEW AVE | | | | DOWNERS GROVE | IL | 60515-3139 |
| ROBERT VSETULA | 6800 LOVEJOY RD | | | | PERRY | MI | 48872-9127 |
| ROBERT VUICHARD | 9001 DENNE ST | | | | LIVONIA | MI | 48150-3990 |
| ROBERT VUILLEMOT | 5308 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1029 |
| ROBERT VUKONICH | 4237 RURIK DR | | | | HOWELL | MI | 48843-9496 |
| ROBERT W & VIVIAN G KUFTA | ROBERT W & VIVIAN G KUFTA | 52797 PAINT CR DRIVE | | | MACOMB | MI | 48042 |
| ROBERT W AARON (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |
| ROBERT W ALLEN | 8106 TIMBERLODGE TRAIL | | | | DAYTON | OH | 45458 |
| ROBERT W ARNDT | 18923 ELKHART ST | | | | HARPER WOODS | MI | 48225-2105 |
| ROBERT W BAIRD TTEE | FBO EDWARD J VANEK IRA | 2650 W UNION HILLS DR | | | PHOENIX | AZ | 85027-5003 |
| ROBERT W BALDWIN | 181 MAYO ROAD | | | | ALTOONA | AL | 35952-7837 |
| ROBERT W BARHORST | 1826  SHAFTESBURY RD | | | | DAYTON | OH | 45406-3910 |
| ROBERT W BARNES | 450 MCBEE ROAD | | | | BELLBROOK | OH | 45305 |
| ROBERT W BARNETT | 8611 REDWING DR. | | | | PENSACOLA | FL | 32534-1732 |
| ROBERT W BATZ | 90 CHIMNEY SWEEP LANE | | | | ROCHESTER | NY | 14612-1406 |
| ROBERT W BAXTER | 7152 GATEWAY PARK DR | | | | CLARKSTON | MI | 48346-2574 |
| ROBERT W BEAUCHAMP | 917 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6073 |
| ROBERT W BEDARD | 3704 CHILI AVE | | | | ROCHESTER | NY | 14624-5240 |
| ROBERT W BINZYLE JR | 1366 E DOWNEY AVE | | | | FLINT | MI | 48505-1732 |
| ROBERT W BLALOCK | 1124 LATHERS ST | | | | GARDEN CITY | MI | 48135-3037 |
| ROBERT W BORDWINE | 4383 SWINGING BRIDGE RD | | | | MENDOTA | VA | 24270-2321 |
| ROBERT W BOYD | 2029 SILVER FOX LN NE | | | | WARREN | OH | 44484 |
| ROBERT W BREWBAKER | | | | | | | |
| ROBERT W BREWER | 6281 MCABEE RD | | | | SAN JOSE | CA | 95120-3960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT W BRIDGEMAN | 441 SOUTH MAIN ST, UNIT 34 | | | | MANCHESTER | CT | 06040 |
| ROBERT W BROCK | 15   TWINCREEK CT | | | | SPRINGBORO | OH | 45066-1136 |
| ROBERT W BROWN JR | 3515 OLMSTEAD RD | | | | W JEFFERSON | OH | 43162-9699 |
| ROBERT W BRUGMAN | 102 CEDAR SPRINGS TRL | | | | HENDERSONVILLE | TN | 37075-3911 |
| ROBERT W BUCKNAM | 7098 DRIFWOOD DR S | | | | FENTON | MI | 48430--89 |
| ROBERT W BUKOWSKI | 250 MATTY AVE | | | | SYRACUSE | NY | 13211-1633 |
| ROBERT W BURGESS | 14769 FOXGLOVE DR | | | | CHINO HILLS | CA | 91709-2042 |
| ROBERT W BYLER | PO BOX 320742 | | | | FLINT | MI | 48532-0013 |
| ROBERT W BYRUM & NITA P BYRUM | C/O ROBERT W BYRUM | 1040 N MARKET ST | | | WASHINGTON | NC | 27889 |
| ROBERT W CAGLE | 1718 WOODS DR | | | | BEAVERCREEK | OH | 45432 |
| ROBERT W CAMP | ACCT OF CLARA FLEMING | 210 E CAPITOL ST STE 1252 | | | JACKSON | MS | 39201-2300 |
| ROBERT W CAMPBELL, JR. | 742 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-9166 |
| ROBERT W CAZIER | 390 KANSAS AVE | | | | YPSILANTI | MI | 48198-6027 |
| ROBERT W CHANDLER | DOROTHY E CHANDLER | 5174 SE MILES GRANT TERR | | | STUART | FL | 34997 |
| ROBERT W CHRISTY | 3838 MEANDER DR. | | | | MINERAL RIDGE | OH | 44440 |
| ROBERT W CLARK | 403 N SULPHUR SPRINGS | | | | W ALEXANDRIA | OH | 45381-9613 |
| ROBERT W CLARK | 8772 JENRICH AVE | | | | WESTMINSTER | CA | 92683 |
| ROBERT W COLLETT | 1162 TRALEE TRAIL | | | | BEAVERCREEK | OH | 45430 |
| ROBERT W COOPER | 728 CLIFFSIDE DR. | | | | NEW CARLISLE | OH | 45344 |
| ROBERT W COUCH | 7521 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042 |
| ROBERT W CRONAN | 5709 US 127 N | | | | CAMDEN | OH | 45311-8525 |
| ROBERT W CROWE SR. | PO BOX 9 | | | | GAINES | MI | 48436-0009 |
| ROBERT W CURRY | 1800 WEXFORD DRIVE | | | | YPSILANTI | MI | 48198 |
| ROBERT W CUSSE | 22   REGINA DR | | | | ROCHESTER | NY | 14606-3508 |
| ROBERT W DAVIDSON | 6405 HANKINS RD | | | | MIDDLETOWN | OH | 45044 |
| ROBERT W DAVIS | 9241 GREAT LAKES CIRCLE | | | | DAYTON | OH | 45458 |
| ROBERT W DELANEY | 4691 8 MILE RD | | | | AUBURN | MI | 48611-9750 |
| ROBERT W DIETZ | 6354 LEONARD AVE | | | | BENSALEM | PA | 19020-2511 |
| ROBERT W DILLON | 108 CROMWELL LN | | | | FAIRFIELD GLADE | TN | 38558 |
| ROBERT W DOMAN | 4457 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1431 |
| ROBERT W DONALDSON | 221 BUTTER HILL DR | | | | NEW WINDSOR | NY | 12553-8034 |
| ROBERT W DYER | 5372 LYTLE ROAD | | | | WAYNESVILLE | OH | 45068-9147 |
| ROBERT W EDWARDS | 4595 BUFORT BLVD APT D | | | | DAYTON | OH | 45424 |
| ROBERT W FREESE | 3543 NAPANEE DR | | | | DAYTON | OH | 45430-1319 |
| ROBERT W GAVENS | 24   ALDER BUSH LANE | | | | HAMLIN | NY | 14464-9326 |
| ROBERT W GEORGE | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| ROBERT W GILL, JR. | 2010 GETTYSBURG LN | | | | COLUMBIA | TN | 38401-6813 |
| ROBERT W GILLES | 737 VIEWMONT AVE | | | | JOHNSTOWN | PA | 15900 |
| ROBERT W GILLUM | 5300 W HOLMBROOK DR | | | | MUNCIE | IN | 47304-5054 |
| ROBERT W GILMORE | 863 GRACELAND DR | | | | DAYTON | OH | 45449-1528 |
| ROBERT W GLENCER | 9959 JOAN CIR | | | | YPSILANTI | MI | 48197-6904 |
| ROBERT W GORMAN | 531   RONDO LANE | | | | WEBSTER | NY | 14580-1214 |
| ROBERT W GRATZ | PO BOX 300-313 | | | | DRAYTON PLNS | MI | 48330 |
| ROBERT W GRUBB | 6439 CONESUS-SPARTA TOWNLINE RD | | | | CONESUS | NY | 14435 |
| ROBERT W GUY | 121   FOLSOM DR. | | | | DAYTON | OH | 45405-1109 |
| ROBERT W HAESSLER IRA | PO BOX 2836 | | | | ANN ARBOR | MI | 48106 |
| ROBERT W HAIN | C/O BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| ROBERT W HARMON | 9723  SOUTH UNION RD | | | | MIAMISBURG | OH | 45342-4605 |
| ROBERT W HARPER | 149 ROBBINS RD | | | | BRANDON | MS | 39042-9202 |
| ROBERT W HAYNES | 706 MEADOWVIEW DR | | | | CINNAMINSON | NJ | 08071 |
| ROBERT W HAYNOR | 3740 KINGSWOOD DR | | | | KETTERING | OH | 45429-4320 |
| ROBERT W HENDERSON | 6731 BONNIE AVE | | | | ST LOUIS | MO | 63123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT W HENDRY | | | | | | | |
| ROBERT W HENN | 125 SHEPARD ST | | | | NEW CARLISLE | OH | 45344 |
| ROBERT W HERNDON | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| ROBERT W HILTON | 48283 MEADOW OAK TRL | | | | MATTAWAN | MI | 49071-8614 |
| ROBERT W HODGE | 57 WINONA AVE | | | | CANFIELD | OH | 44406-1332 |
| ROBERT W HOFFMAN | PO BOX 5213 | | | | NAVARRE | FL | 32566-0213 |
| ROBERT W HOLROYD | 614 CALAMIA DR | | | | NORRISTOWN | PA | 19401 |
| ROBERT W HOOKER JR | 300 CRESTWOOD ST | | | | TILTON | IL | 61833-7527 |
| ROBERT W HUNT | 8729 FARMERSVILE-W CARROLTON | | | | GERMANTOWN | OH | 45327-9504 |
| ROBERT W IIAMS | 8720 SUGARCREEK PT | | | | DAYTON | OH | 45458 |
| ROBERT W JACKSON | 300  FOWLER ST | | | | CORTLAND | OH | 44410-1332 |
| ROBERT W JACKSON | PO BOX 24554 | | | | DAYTON | OH | 45424-0554 |
| ROBERT W JACOBS | 5550 HOAGLAND-BLACKSTUB | | | | CORTLAND | OH | 44410-- 95 |
| ROBERT W JEFFERSON | 777 ROYAL SAINT GEORGE DR. | APT.703 | | | NAPERVILLE | IL | 60563 |
| ROBERT W JEFFERSON | 777 ROYAL SAINT GEORGE DR APT 703 | | | | NAPERVILLE | IL | 60563-8909 |
| ROBERT W JEWELL | 449 BUCKELEW AVE | | | | MONROE TOWNSHIP | NJ | 08831 |
| ROBERT W JOHNSON | 965 EAST ELM ST | | | | ALLENTOWN | PA | 18109 |
| ROBERT W JOHNSON | APT 1 | 3330 SAXTON DRIVE | | | SAGINAW | MI | 48603-3220 |
| ROBERT W JOHNSON IRA | 4491 CALAMONDIN BLVD | | | | LOXAHATCHEE | FL | 33470 |
| ROBERT W JONES | 1379 E DOWNEY AVE | | | | FLINT | MI | 48505-1731 |
| ROBERT W JORDAN TTEE | FBO SHARON PERCE | 345 ROSE BUD LANE | | | HOLLY SHELTER | NC | 28445 |
| ROBERT W JORDAN TTEE | ROBERT W JORDAN IRA | 345 ROSE BUD LANE | | | HOLLY RIDGE | NC | 28445 |
| ROBERT W KEENER | 20281 APPLEWOOD LN | | | | STRONGSVILLE | OH | 44149-5605 |
| ROBERT W KELLY | 5908 CURSON DR | | | | TOLEDO | OH | 43612-4011 |
| ROBERT W KITCHEN | 987 FETZNER RD | | | | ROCHESTER | NY | 14626-1816 |
| ROBERT W KLINE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DANGERFIELD | TX | 75638 |
| ROBERT W KRESSBACH JR | 4550 WARWICK CIRCLE DR | | | | GRAND BLANC | MI | 48439-8031 |
| ROBERT W KRUSE JR | 4277  MALLARD CT. | | | | MIDDLETOWN | OH | 45044-- 66 |
| ROBERT W KYZAR | 4044 HEBERT TRL SE | | | | BROOKHAVEN | MS | 39601 |
| ROBERT W LADD | 13850 MILTON DR | | | | BELLEVILLE | MI | 48111-2353 |
| ROBERT W LAUDERMILK | 325 BURNS AVE | | | | W CARROLLTON | OH | 45449 |
| ROBERT W LEE | 3090 MYDDLETON DR | | | | TROY | MI | 48084-1223 |
| ROBERT W LEWIS | 2613 HAZELWOOD AVE | | | | KETTERING | OH | 45419 |
| ROBERT W LITTLE | 179 BLACKSTONE DR | | | | DAYTON | OH | 45459 |
| ROBERT W LONEY | 5619 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9717 |
| ROBERT W LOVELL | 166 LIFESTYE LANE | | | | ANDERSON | SC | 29621 |
| ROBERT W LOWERY | G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| ROBERT W MADDOCK | 3055 DELAND RD | | | | WATERFORD | MI | 48329-3425 |
| ROBERT W MALCOLM | 1141 N MAIN ST | | | | SAINT CHARLES | MI | 48655-1003 |
| ROBERT W MARCOTTE | 142 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7811 |
| ROBERT W MARSH | 3817 MARMION AVE | | | | FLINT | MI | 48506-4241 |
| ROBERT W MARTIN | PO BOX 320303 | | | | KANSAS CITY | MO | 64132-0303 |
| ROBERT W MATTSON | PO BOX 4 | | | | MULLIKEN | MI | 48861-0004 |
| ROBERT W MAYL | 1101 BAILEY AVE. | | | | VANDALIA | OH | 45377-1604 |
| ROBERT W MCCLELLAN | 3303 COTTAGE RD | | | | MORAINE | OH | 45439-1303 |
| ROBERT W MCNISH | 6226 RICK ST | | | | YPSILANTI | MI | 48197-8231 |
| ROBERT W MEASE | 305 E CARPENTER AVE | | | | MYERSTOWN | PA | 17067 |
| ROBERT W MILLER | 82 PARLIAMENT LN | | | | FLINT | MI | 48507-5929 |
| ROBERT W MILLS | 3729 MARSHALL ROAD | | | | KETTERING | OH | 45429 |
| ROBERT W MILLSPAUGH SR | 265 OHIO ST | | | | YPSILANTI | MI | 48198-6031 |
| ROBERT W MOCK | 217 ZIMMERMAN DR | | | | NEW CARLISLE | OH | 45344-1514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT W MULLIGAN | 16456 NE FARGO ST | | | | PORTLAND | OR | 97230-5528 |
| ROBERT W MYERS TRUSTEE | ACCT OF JEFTY LEROY HARRIS | PO BOX 5000-01 | | | PORTLAND | OR | 54160 |
| ROBERT W MYERS, TRUSTEE | ACCT OF CONNIE M NOTT | PO BOX 5000-01 | | | PORTLAND | OR | 54184 |
| ROBERT W MYRES | 2979 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9278 |
| ROBERT W NEEL | 230 ROYAL OAK COURT | | | | ZIONSVILLE | IN | 46077 |
| ROBERT W NEUSTADT | 225 EMERALD CREST CT | | | | YOUNGSVILLE | NC | 27596 |
| ROBERT W NORTHERN | 2313  ROCKWELL CT | | | | KETTERING | OH | 45420-1355 |
| ROBERT W PERRY | PO BOX 4095 | | | | ALPHARETTA | GA | 30023-4095 |
| ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | | EAST ALTON | IL | 62024 |
| ROBERT W PIERCE | 4868 HOFFMAN NORTON RD | | | | BRISTOLVILLE | OH | 44402 |
| ROBERT W POTTS | 37 EMERALD COURT | | | | SATELLITE BEACH | FL | 32937-3921 |
| ROBERT W RASCH | 201 LIVE OAK LANE | | | | ALTAMONTE SPRINGS | FL | 32714 |
| ROBERT W RENKOLA | 3360 ORDAM CT | | | | OAKLAND | MI | 48363-2846 |
| ROBERT W RIETH | 110 SUMAC CT | | | | ST CHARLES | IL | 60174 |
| ROBERT W RIHM III | 1931 E SKYVIEW DR. | | | | BEAVERCREEK | OH | 45432 |
| ROBERT W RIHM JR | P.O BOX 426 | | | | NEW CARLISLE | OH | 45344 |
| ROBERT W RILEY & BEATRICE M RILEY | 107 BAY SHORE LOOP | | | | MOORESVILLE | NC | 28117 |
| ROBERT W ROBINSON | 10576 IVA LEE CT | | | | SAINT HELEN | MI | 48656-9656 |
| ROBERT W RODDA | 1012 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| ROBERT W ROE | 124 KANSAS AVE | | | | YPSILANTI | MI | 48198-6025 |
| ROBERT W ROGERS | 2395 VIRGINIA PARK DR | | | | LAPEER | MI | 48446-8317 |
| ROBERT W ROSE | 3384 LYNN DR | | | | FRANKLIN | OH | 45005-4825 |
| ROBERT W ROSS | 26 OVERLOOK ST | | | | ENGLEWOOD | OH | 45322-1411 |
| ROBERT W ROTH SR | 9288 STATE ROUTE 314 | | | | MANSFIELD | OH | 44904-9411 |
| ROBERT W RUSHBROOK | 440   RENOIR PL | | | | DAYTON | OH | 45431-2146 |
| ROBERT W SALYERS | 3100 E. RT 296 | | | | URBANA | OH | 43078 |
| ROBERT W SAUM | 4010 VEAZEY ST NW | | | | WASHINGTON | DC | 20016-2122 |
| ROBERT W SCHAEFFER AND OBIE JANE SCHAEFFER | THE FERRARO LAW FIRM P A | 4000 PONCE DE LEON BLVD SUITE 700 | | | MIAMI | FL | 33146 |
| ROBERT W SCHOCH | 2830 STACEY ST | | | | THOMPSONS STATION | TN | 37179-9299 |
| ROBERT W SCHWABE | 3368 GALAXY WAY | | | | N FT MYERS | FL | 33903-1433 |
| ROBERT W SHEPARD | 135   ASHWOOD DR | | | | ROCHESTER | NY | 14609-2316 |
| ROBERT W SHIDELER | P O BOX161 | | | | W CARROLLTON | OH | 45449-0161 |
| ROBERT W SIEG | 12912 MAPLE AVE | | | | BLUE ISLAND | IL | 60406 |
| ROBERT W SIMMENS | 27 E DARTMOUTH RD | | | | PENNSVILLE | NJ | 08070-2707 |
| ROBERT W SIMMS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT W SIMMS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT W SIPPLE JR | 1 DEER RUN RD | | | | WEST HAZLETON | PA | 18202 |
| ROBERT W SLACK | P.O. BOX 340644 | | | | BEAVER CREEK | OH | 45434-0644 |
| ROBERT W SLACK | 1028 GROVE HILL DR | | | | BEAVERCREEK | OH | 45434-5906 |
| ROBERT W SMITH | 1340 BURNS DR | | | | TROY | MI | 48083-6313 |
| ROBERT W SMITH | 3376  SNAPPING TURTLE CT | | | | DAYTON | OH | 45414-1748 |
| ROBERT W SOBEY | PO BOX 2549 | | | | DETROIT | MI | 48202-0549 |
| ROBERT W STAHLHEBER | 737 GREENWOOD DRIVE | | | | OKLAHOMA CITY | OK | 73110-1633 |
| ROBERT W STANDAL FRD OF THE CR | ACCT OF D E HOLBECK | 1101 BEACH STREET | | | FLINT | MI | 48502 |
| ROBERT W STANDAL FRD OF THE CR | ACCT OF V A JOHNSON | 1101 BEACH STREET | | | FLINT | MI | 48502 |
| ROBERT W STANDAL FRD OF THE CR | ACCT OF H E WOODSON | 1101 BEACH STREET | | | FLINT | MI | 48502 |
| ROBERT W STANDAL-FRD OF THE CR | ACCT OF JD CANNON | 1101 BEACH STREET | | | FLINT | MI | 48502 |
| ROBERT W STEFANSKI | 15703 LAKE HILLS CT | | | | ORLAND PARK | IL | 60462 |
| ROBERT W STERNER | 51 FAIRWAY DR | | | | SHALLOTTE | NC | 28470-4922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT W STEVENS | 1244 CRYSTAL POINTE CIRCLE | | | | FENTON | MI | 48430 |
| ROBERT W STEVENS | 1571 KINGSTON DR | | | | SAGINAW | MI | 48603-5409 |
| ROBERT W STOKES | P O BOX 1104 | | | | SOMERSET | NJ | 08875-1104 |
| ROBERT W STROUGH | 202 CROWLEY AVE | | | | BUFFALO | NY | 14207-1516 |
| ROBERT W TAYLOR | 8800 BRAY RD | | | | VASSAR | MI | 48768-9647 |
| ROBERT W TAYLOR | 1322 CLAYCREST RD | | | | VANDALIA | OH | 45377 |
| ROBERT W TAYLOR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT W THORNTON | 9374 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8320 |
| ROBERT W VANDERWIEL JR | 15305 BROADMOOR PL | | | | GRAND HAVEN | MI | 49417-8314 |
| ROBERT W VIGUS | 1786 BLEDSOE DR | | | | BELLBROOK | OH | 45305 |
| ROBERT W WASHBURN | 715 PINE VALLEY DR | | | | PITTSBURH | PA | 15239 |
| ROBERT W WASHINGTON | 11727 WAYBURN STREET | | | | DETROIT | MI | 48224-1690 |
| ROBERT W WELCH JR | 700 SYCAMORE LANE | | | | WILMINGTON | DE | 19807 |
| ROBERT W WELTE TRUSTEE/ROBERT W WELTE AND | MARJORIE L WELTE TRUST 11/26/1990 | 3655 N ALPINE RD | APT B104 | | ROCKFORD | IL | 61114 |
| ROBERT W WERT SR | 57269 WOODCREEK | | | | NEW HAVEN | MI | 48048-2959 |
| ROBERT W WERTZ | 5 CHESTNUT DR | | | | DOULESTOWN | PA | 18904-4709 |
| ROBERT W WIDMAN | 6828 GENTRY LN | | | | MASON | OH | 45040 |
| ROBERT W WILSON | 1100 BELCHER RD S UNIT 680 | | | | LARGO | FL | 33771-3409 |
| ROBERT W WILSON | 5709 SUNKIST DR | | | | OXFORD | MI | 48371-3045 |
| ROBERT W WOLFE | 8180 DOG LEG RD | | | | DAYTON | OH | 45414 |
| ROBERT W WOODARD | 120 CHURCH ST | | | | HOUGHTON LAKE | MI | 48629-9666 |
| ROBERT W WRIGHT | T.O.D. KYLE LEE WRIGHT  SUBJECT TO STA TOD RULES | PO BOX 958 | | | ASHLAND | OR | 97520-0032 |
| ROBERT W ZELLER | 1721  TROY-URBANA RD | | | | TROY | OH | 45373-9120 |
| ROBERT W. ACHURCH, III | HOWELL, GIBSON AND HUGHES, P.A. | 25 RUE DU BOIS LADY'S ISLAND | | | BEAUFORT | SC | 29907 |
| ROBERT W. BLANCHETTE | | | | | | | |
| ROBERT W. BLANCHETTE, RICHARD C. BOND AND JOHN H. MCARTHUR | JOHN E. BENZ | | | | | | |
| ROBERT W. DE CELLE | | | | | | | |
| ROBERT W. LEE, MELINDA BRESLIN, H.T. REX, JR | ROBERT G. REX, NANCY FLYNT, AND AMY MCDANIEL | 3090 MYDDLETON DR | | | TROY | MI | 48084-1223 |
| ROBERT W. LEWIS | | | | | | | |
| ROBERT W. LLOYD | | | | | | | |
| ROBERT W. PARIS | | | | | | | |
| ROBERT WAAG | 723 STONEHENGE DR | | | | TIPP CITY | OH | 45371-8645 |
| ROBERT WACHOB | 2917 SW 94TH CT | | | | OKLAHOMA CITY | OK | 73159-6549 |
| ROBERT WACHOL | 1782 MAPLEWOOD AVE | | | | BLOOMFIELD TOWNSHIP | MI | 48302-0239 |
| ROBERT WADE | 2066 CAREFREE LN | | | | FLORISSANT | MO | 63033-2933 |
| ROBERT WADE | PO BOX 283 | | | | ELSBERRY | MO | 63343-0283 |
| ROBERT WADE | 5970 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9742 |
| ROBERT WADE | 4965 N TERRITORIAL RD E | | | | ANN ARBOR | MI | 48105-9322 |
| ROBERT WADE | 15386 WASHBURN ST | | | | DETROIT | MI | 48238-1662 |
| ROBERT WADE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROBERT WADE JR | 19203 BALDWIN CIRCLE | | | | HOLLY | MI | 48442-9527 |
| ROBERT WAEGELE | 19725 OLD LANDING RD | | | | REHOBOTH BEACH | DE | 19971-4611 |
| ROBERT WAGENKNECHT | 841 WHITE FEATHER LOOP | | | | LEWISBURG | KY | 42256-8487 |
| ROBERT WAGGONER | 14829 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2929 |
| ROBERT WAGGONER JR. | 10595 WENN RD | | | | BIRCH RUN | MI | 48415-9307 |
| ROBERT WAGNER | 26891 BEHRENS RD | | | | DEFIANCE | OH | 43512-9178 |
| ROBERT WAGNER | 2246 N KAMIAKAN DR | | | | CORNELIUS | OR | 97113-7396 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT WAGNER | 615 S SILVERLEAF ST | | | | GLADWIN | MI | 48624-2125 |
| ROBERT WAGNER | 2201 AVON ST | | | | SAGINAW | MI | 48602-3813 |
| ROBERT WAGNER | 4132 WINDMILL LN | | | | JANESVILLE | WI | 53546-4208 |
| ROBERT WAGNER | 9632 MEMORIAL ST | | | | DETROIT | MI | 48227-1012 |
| ROBERT WAGNER | 3125 SW 23RD ST | | | | OKLAHOMA CITY | OK | 73108-4241 |
| ROBERT WAGNER | 2915 PUTTING GREEN RD SE | | | | DEMING | NM | 88030-7353 |
| ROBERT WAGNER | 170 ROBINHOOD DR | | | | MONTROSE | MI | 48457-9415 |
| ROBERT WAGNER | 3900 HAMMERBERG RD APT 102 | | | | FLINT | MI | 48507-6023 |
| ROBERT WAGNER | 2579 HASLER LAKE RD | | | | LAPEER | MI | 48446-9739 |
| ROBERT WAGNER | 7934 W WESCOTT DR | | | | GLENDALE | AZ | 85308-6182 |
| ROBERT WAGNER | 5263 HAWKESBURY WAY | | | | NAPLES | FL | 34119-9582 |
| ROBERT WAGNER | 7233 W BELOIT RD APT 3 | | | | WEST ALLIS | WI | 53219-1968 |
| ROBERT WAGNER | 211 COUGAR DR | | | | MURRAY | KY | 42071-5362 |
| ROBERT WAGNER | 3616 S 600 E | | | | LAOTTO | IN | 46763-9729 |
| ROBERT WAGNER | 805 N SELTZER ST | | | | CRESTLINE | OH | 44827-1043 |
| ROBERT WAGNER | 10054 BARNES RD | | | | EATON RAPIDS | MI | 48827-9235 |
| ROBERT WAGNER | PO BOX 2428 PMB 20546 | | | | PENSACOLA | FL | 32513-2428 |
| ROBERT WAGNITZ | 1408 BIELBY ST | | | | WATERFORD | MI | 48328-1308 |
| ROBERT WAGONER | 755 S RICHLAND ST | | | | INDIANAPOLIS | IN | 46221-1153 |
| ROBERT WAGONER | PO BOX 129 | | | | WEST CLARKSVILLE | NY | 14786-0129 |
| ROBERT WAHL | BERGSTRASSE 6 | | | 61118 BAD VILBEL GERMANY | | | |
| ROBERT WAIDER | 1232 NEWCASTLE WAY | | | | MARYVILLE | TN | 37803-8323 |
| ROBERT WAIDLICH | 412 DOWNING DR | | | | GREENWOOD | IN | 46143-8435 |
| ROBERT WAINMAN | 3009 HIGH POINTE RIDGE RD | | | | LAKE ORION | MI | 48359-1176 |
| ROBERT WAINSCOTT | 125 S ADAMS ST | | | | FOSTORIA | OH | 44830-1705 |
| ROBERT WAINWRIGHT | 3881 ESTATES CT | | | | TROY | MI | 48084-1144 |
| ROBERT WAIT | 3794 GREEN CORNERS RD | | | | METAMORA | MI | 48455-9739 |
| ROBERT WAITE | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| ROBERT WAKEEN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT WAKEFORD | 31432 MILL ST | | | | ROSEVILLE | MI | 48066-1217 |
| ROBERT WAKELAM | 106 8TH ST S | | | | BRADENTON BEACH | FL | 34217-2504 |
| ROBERT WALBRIDGE | 11015 WILDLIFE DR SE | | | | LOWELL | MI | 49331-8824 |
| ROBERT WALBURN | 21 GRAYSTONE DR | | | | TROY | MO | 63379-2815 |
| ROBERT WALCZYK | 38740 BYRIVER ST | | | | CLINTON TOWNSHIP | MI | 48036-1813 |
| ROBERT WALDECK | 6103 SHAFFER RD NW | | | | WARREN | OH | 44481-9317 |
| ROBERT WALEGA | 26556 DOXTATOR ST | | | | DEARBORN HEIGHTS | MI | 48127-3395 |
| ROBERT WALKER | 9120 TOWNSHIP ROAD 50 | | | | LEXINGTON | OH | 44904-9611 |
| ROBERT WALKER | 48059 WILDWOOD DR | | | | CHESTERFIELD | MI | 48051-3098 |
| ROBERT WALKER | 2870 WALBRIDGE RD | | | | ROCHESTER HILLS | MI | 48307-4457 |
| ROBERT WALKER | 3349 E 200 N | | | | MARION | IN | 46952-6719 |
| ROBERT WALKER | 11997 E POWDERHORN PASS | | | | DEWEY | AZ | 86327-6019 |
| ROBERT WALKER | 911 BROADACRES DR SE | | | | WARREN | OH | 44484-2603 |
| ROBERT WALKER | PO BOX 554 | | | | OCILLA | GA | 31774-0554 |
| ROBERT WALKER | 1410 AVON PARK DR APT 3 | | | | FLINT | MI | 48503 |
| ROBERT WALKER | 16212 LOTUS DR | | | | CLEVELAND | OH | 44128-2437 |
| ROBERT WALKER | 2641 BRYAN CIR | | | | GROVE CITY | OH | 43123-3526 |
| ROBERT WALKER | 1043 HUGHES DR | | | | TRENTON | NJ | 08690-1217 |
| ROBERT WALKER | 160 SAYBROOK AVE | | | | TRENTON | NJ | 08619-4204 |
| ROBERT WALKER | 4980 SUNRISE LN | | | | CUMMING | GA | 30041-8943 |
| ROBERT WALKER | 1234 BELL AVE | | | | EAST POINT | GA | 30344-4324 |
| ROBERT WALKER | PO BOX 464 | | | | SWAYZEE | IN | 46986-0464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT WALKER | 5013 ELAINE DR | | | | CHARLESTON | WV | 25306-6263 |
| ROBERT WALKER | 9918 CAMERON RD | | | | EXCELSIOR SPG | MO | 64024-8336 |
| ROBERT WALKER | 3421 TULLY RD | | | | SAN JOSE | CA | 95148-2152 |
| ROBERT WALKER | 5446 FARMHILL RD | | | | FLINT | MI | 48505-1073 |
| ROBERT WALKER | 5899 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9779 |
| ROBERT WALKER | 326 MONTAGUE AVE | | | | CARO | MI | 48723-1920 |
| ROBERT WALKER | 2222 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-2127 |
| ROBERT WALKER | 4839 WOODLAND CIR | | | | HIXSON | TN | 37343-4114 |
| ROBERT WALKER | 910 BELZER DR | | | | ANDERSON | IN | 46011-2006 |
| ROBERT WALKER | 3304 N BENTON RD | | | | MUNCIE | IN | 47304-9518 |
| ROBERT WALKER | 319 OLD STATE ROAD 132 W | | | | PENDLETON | IN | 46064-8984 |
| ROBERT WALKER | 235 NEW SANDPIT ACRES | | | | BEDFORD | IN | 47421-5552 |
| ROBERT WALKER | 2369 RHEA DR | | | | FLUSHING | MI | 48433-2569 |
| ROBERT WALKER | 2077 BLACKMOUNTAIN DR SE | | | | CALEDONIA | MI | 49316-7687 |
| ROBERT WALKER | 513 E LORADO AVE | | | | FLINT | MI | 48505-2189 |
| ROBERT WALKER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT WALKER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT WALKER | 7880 MI STATE ROAD 52 | | | | MANCHESTER | MI | 48158-9407 |
| ROBERT WALKER | 104 BACK CREEK CT | | | | SUMMERVILLE | SC | 29485-7867 |
| ROBERT WALKER | 222 OSPREY LANE | | | | FLAGLER BEACH | FL | 32136-4311 |
| ROBERT WALKER | 2032 WOODRIDGE CT | | | | HIGHLAND | MI | 48357-4326 |
| ROBERT WALKER | 2822 WINDY WAY | | | | THOMPSONS STN | TN | 37179-9263 |
| ROBERT WALKER SR | 1078 WARREN DR | | | | CARO | MI | 48723-9512 |
| ROBERT WALKIEWICZ | 15620 FRY ST | | | | PLYMOUTH | MI | 48170-4817 |
| ROBERT WALL | 6201 ROBIN HILL RD | | | | GWYNN OAK | MD | 21207-6261 |
| ROBERT WALL | 265 CHAMONE AVE | | | | LEONARDO | NJ | 07737-1702 |
| ROBERT WALL | 1082 WOODWORTH DR | | | | GRAND BLANC | MI | 48439-4885 |
| ROBERT WALL | 10270 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-8305 |
| ROBERT WALL | 180 LOCK ST | C/O ANN DODGE | | | LOCKPORT | NY | 14094-2231 |
| ROBERT WALLA | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT WALLA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT WALLACE | 1314 ALVORD AVE | | | | FLINT | MI | 48507-2362 |
| ROBERT WALLACE | 1329 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5627 |
| ROBERT WALLACE | 6353 PERRY RD | | | | GRAND BLANC | MI | 48439-9702 |
| ROBERT WALLACE | 3082 PINCH HWY | | | | POTTERVILLE | MI | 48876-9718 |
| ROBERT WALLACE | 13741 LUDLOW ST | | | | OAK PARK | MI | 48237-1380 |
| ROBERT WALLACE | 4780 N 500 W | | | | ANDERSON | IN | 46011-9246 |
| ROBERT WALLACE | 2009 ROUND BARN CT | | | | ANDERSON | IN | 46017-9592 |
| ROBERT WALLACE | 1103 CRESCENT DR | | | | MONROE | LA | 71202-3007 |
| ROBERT WALLACE | 15825 HARTWELL ST | | | | DETROIT | MI | 48227-3332 |
| ROBERT WALLACE | 427 LENOX PL | | | | GALLATIN | TN | 37066-7521 |
| ROBERT WALLACE | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROBERT WALLACE | PO BOX 211 | | | | DAMASCUS | OH | 44619-0211 |
| ROBERT WALLACE SR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROBERT WALLER | PO BOX 13362 | | | | DETROIT | MI | 48213-0362 |
| ROBERT WALLEY | 2441 KINGLET CT | | | | LANSING | MI | 48911-8401 |
| ROBERT WALLIN | 1243 MURRAY AVE | | | | AKRON | OH | 44310-1147 |
| ROBERT WALLISCH | 1241 RUGER AVE | | | | JANESVILLE | WI | 53545-2507 |
| ROBERT WALLS | 1230 W HILLSDALE ST | | | | LANSING | MI | 48915-1648 |
| ROBERT WALLS | 6110 MARIETTA AVE | | | | BALTIMORE | MD | 21214-1555 |
| ROBERT WALLS | 2030 JOANN ST | | | | PULASKI | TN | 38478-9218 |
| ROBERT WALLS | 2400 MEADOWCROFT DR | | | | BURTON | MI | 48519-1270 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT WALNY | 25645 DODGE ST | | | | ROSEVILLE | MI | 48066-3730 |
| ROBERT WALRADTH | 13551 E COUNTY ROAD 150 S | | | | PARKER CITY | IN | 47368-9608 |
| ROBERT WALRATH | PO BOX 237 | | | | ROSE CITY | MI | 48654-0237 |
| ROBERT WALSER | 503 CHIPPEWA TRL | | | | PRUDENVILLE | MI | 48651-9647 |
| ROBERT WALSH | 48 ADKINSON DR | | | | PENSACOLA | FL | 32506-4700 |
| ROBERT WALSH | 707 STARDUST DR | | | | PLACENTIA | CA | 92870-4509 |
| ROBERT WALSH | 1413 VAN VLEET RD | | | | FLUSHING | MI | 48433-9744 |
| ROBERT WALSH | 707   STARDUST DR | | | | PLACENTIA | CA | 92870-4509 |
| ROBERT WALSHER | 952 25 1/2 ST | | | | CHETEK | WI | 54728-7905 |
| ROBERT WALSTEAD | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROBERT WALTER | 17691 JERSEY ST | | | | LAKE MILTON | OH | 44429-9701 |
| ROBERT WALTER | 7327 WINDING BROOK RD | | | | PERRYSBURG | OH | 43551-4564 |
| ROBERT WALTER | 5900 FARAGHER RD | | | | OVID | MI | 48866-9620 |
| ROBERT WALTERS | 4425 PETERSON RD | | | | FLETCHER | OH | 45326-8734 |
| ROBERT WALTERS | 6115 E GREGORY RD | | | | EATON | IN | 47338-8743 |
| ROBERT WALTERS | 2315 BOWERS RD | | | | LAPEER | MI | 48446-3313 |
| ROBERT WALTERS | PO BOX 571 | | | | ROSE CITY | MI | 48654-0571 |
| ROBERT WALTERS | 1037 W SCOTTWOOD AVE | | | | FLINT | MI | 48507-3640 |
| ROBERT WALTERS | 21827 TUSCANY AVE | | | | EASTPOINTE | MI | 48021-4013 |
| ROBERT WALTERS | 415 JACKSON DR | | | | APOLLO | PA | 15613-1743 |
| ROBERT WALTERS JR | 8815 CROOKED CREEK RD | | | | LOBELVILLE | TN | 37097-4013 |
| ROBERT WALTERS JR | PO BOX 431749 | | | | PONTIAC | MI | 48343-1749 |
| ROBERT WALTON | 16612 WALDEN AVE | | | | CLEVELAND | OH | 44128-1434 |
| ROBERT WALTON JR | 1602 S WHEELER ST | | | | SAGINAW | MI | 48602-1152 |
| ROBERT WALTZ | 9804 HEWITT RD | | | | CUBA | NY | 14727-9548 |
| ROBERT WALTZ JR | 7430 VICTORIA DR | | | | LAINGSBURG | MI | 48848-9275 |
| ROBERT WALUS | 19134 MITCHELL ST | | | | BROWNSTOWN | MI | 48173-9305 |
| ROBERT WALZ | 3146 E HAZELWOOD ST | | | | PHOENIX | AZ | 85016 |
| ROBERT WAMER JR | 1905 NE RIVER RD | | | | LAKE MILTON | OH | 44429-9781 |
| ROBERT WAMSLEY | 19201 LENORE APT 306 | | | | DETROIT | MI | 48219-4652 |
| ROBERT WANEK | 2608 FLEETWOOD AVE | | | | CINCINNATI | OH | 45211-7821 |
| ROBERT WARD | 11 WOODMERE DR | | | | TONAWANDA | NY | 14150-5527 |
| ROBERT WARD | 11676 WHITCOMB ST | | | | DETROIT | MI | 48227-2031 |
| ROBERT WARD | 429 MADISON AVE | | | | ORANGE PARK | FL | 32065-6719 |
| ROBERT WARD | 2759 GRANGER RD | | | | ORTONVILLE | MI | 48462-9262 |
| ROBERT WARD | 36611 THOMAS DR | | | | STERLING HEIGHTS | MI | 48312-2950 |
| ROBERT WARD | 1523 FOSTER DR | | | | RENO | NV | 89509-1211 |
| ROBERT WARD | 1452 S GENEVIEVE ST | | | | BURTON | MI | 48509-2402 |
| ROBERT WARD | 2990 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-9772 |
| ROBERT WARD | 38 CEDAR RIDGE | | | | PAWHUSKA | OK | 74056-4056 |
| ROBERT WARD | 43 RAY GENE | | | | PARAGOULD | AR | 72450-2231 |
| ROBERT WARD | 1041 GRETCHEN LN | | | | GRAND LEDGE | MI | 48837-1874 |
| ROBERT WARD | PO BOX 2284 | | | | UPPER MARLBORO | MD | 20773-2284 |
| ROBERT WARD | 100 PARKWEST DR APT 2G3 | | | | LANSING | MI | 48917-2526 |
| ROBERT WARD | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ROBERT WARD | 2849 MORROW LN | | | | COLUMBIA | TN | 38401-5737 |
| ROBERT WARD JR | 4403 DURHAM CT | | | | GRAND PRAIRIE | TX | 75052-3360 |
| ROBERT WARD JR | PO BOX 785 | | | | LAMAR | SC | 29069-0785 |
| ROBERT WARDLOW | 200 E TAYLOR ST | | | | FLINT | MI | 48505-4984 |
| ROBERT WARDLOW | 1231 WINSTON AVE | | | | BALTIMORE | MD | 21239-3412 |
| ROBERT WARDRIP JR | 1208 SW 53RD ST | | | | OKLAHOMA CITY | OK | 73109-4111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT WARE | 14290 BRAMELL ST | | | | DETROIT | MI | 18223-2527 |
| ROBERT WARE | 6376 BRECKENRIDGE DR | | | | KALAMAZOO | MI | 49009-8058 |
| ROBERT WARE | BEVON & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT WARFIELD | 1935 CHENE CT APT 206 | | | | DETROIT | MI | 48207-3865 |
| ROBERT WARFIELD | 2203 LEXINGTON AVE | | | | INDIANAPOLIS | IN | 46203-1422 |
| ROBERT WARGIN | 1350 GLENGARRY DR | | | | PALM HARBOR | FL | 34684-2328 |
| ROBERT WARGO | 6460 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9765 |
| ROBERT WARMAN | 2500 MANN RD LOT 49 | | | | CLARKSTON | MI | 48346-4263 |
| ROBERT WARNER | 6867 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9049 |
| ROBERT WARNER | 11709 COUNTY ROAD 207W | | | | OXFORD | FL | 34484-3413 |
| ROBERT WARNER | 5114 LODGE ST | | | | SAGINAW | MI | 48601-6828 |
| ROBERT WARNER | 2490 W SCHOOL LAKE RD | | | | MAPLE CITY | MI | 49664-9638 |
| ROBERT WARNER | 5784 LOS ANGELES WAY | | | | BUENA PARK | CA | 90620-2719 |
| ROBERT WARNER | 447 GRIXDALE LN | | | | WATERFORD | MI | 48328-3486 |
| ROBERT WARNER | 2320 GALAXY WAY | | | | LAKE ORION | MI | 48360-1917 |
| ROBERT WARNER | 809 MOORE ST | | | | DAVISON | MI | 48423-1109 |
| ROBERT WARNER | 2198 E MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-8427 |
| ROBERT WARNER | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT WARNER JR | 2300 MAGNOLIA ST APT 102 | | | | BROWNWOOD | TX | 76801-7932 |
| ROBERT WARNOCK | 731 S CO RD 950 E | | | | GREENTOWN | IN | 46936 |
| ROBERT WARNOCK | 55147 PARK PL | | | | NEW HUDSON | MI | 48165-9709 |
| ROBERT WARREN | 503 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1430 |
| ROBERT WARREN | 11353 OREGON CIR | | | | FENTON | MI | 48430-2432 |
| ROBERT WARREN | PO BOX 302 | | | | LIVINGSTON | IL | 62058-0302 |
| ROBERT WARREN | 410 HIGHWAY F | | | | HIGH HILL | MO | 63350-2004 |
| ROBERT WARREN | 9885 E CHIPPEWA ST | | | | HEREFORD | AZ | 85615-9186 |
| ROBERT WARREN JR | 3804 LEIX DR | | | | MAYVILLE | MI | 48744-9602 |
| ROBERT WARREN JR | 2829 GAMMA LN | | | | FLINT | MI | 48506-1854 |
| ROBERT WARRINER | 3628 CARLA CT | | | | GRANBURY | TX | 76049-5828 |
| ROBERT WARTHON | 414 W PATERSON ST | | | | FLINT | MI | 48503-1044 |
| ROBERT WARWICK | 930 NUTWOOD ST | | | | BOWLING GREEN | KY | 42103-4930 |
| ROBERT WARYAS | 10965 HURON TRL | | | | CHEBOYGAN | MI | 49721-8624 |
| ROBERT WARZEL | 1058 RIDGE WALK WAY NW | | | | CALABASH | NC | 28467-2274 |
| ROBERT WASCHER | 17218 70TH AVE | | | | TINLEY PARK | IL | 60477-3422 |
| ROBERT WASELESKI | 2575 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8908 |
| ROBERT WASH | 19612 LAKE LYNWOOD DR | | | | LYNWOOD | IL | 60411-1423 |
| ROBERT WASHBURN | 13887 WILLOW CT | | | | STERLING HTS | MI | 48313-2873 |
| ROBERT WASHINGTON | 28965 WILLOW CT APT 308 | | | | SOUTHFIELD | MI | 48034-5461 |
| ROBERT WASHINGTON | 14383 STOUT ST | | | | DETROIT | MI | 48223-2753 |
| ROBERT WASHINGTON | 11727 WAYBURN ST | | | | DETROIT | MI | 48224-1690 |
| ROBERT WASHINGTON | 4202 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-8314 |
| ROBERT WASHINGTON | 4044 BRYCE RD | | | | NASHVILLE | TN | 37211-7961 |
| ROBERT WASHINGTON JR | 176 CRESTWOOD ST | | | | PONTIAC | MI | 48341-2728 |
| ROBERT WASHINGTON JR | 6683 LEXINGTON PL N | | | | DAYTON | OH | 45424-4232 |
| ROBERT WASIELEWSKI | 2320 WATERMAN RD | | | | VASSAR | MI | 48768-9566 |
| ROBERT WASIELEWSKI | 18040 MARQUETTE ST | | | | ROSEVILLE | MI | 48066-3418 |
| ROBERT WASNOCK | 24 LAKE AVE | | | | BLASDELL | NY | 14219-1704 |
| ROBERT WASSON | 1626 EDON DR | | | | JANESVILLE | WI | 53546-1359 |
| ROBERT WASYLYCHYN | 4542 WARWICK DR S | | | | CANFIELD | OH | 44406-9240 |
| ROBERT WATCHORN | 1040 BIRCHWOOD DR | | | | BURT | MI | 48417-9719 |
| ROBERT WATERHOUSE | 5757 CURTICE RD | | | | MASON | MI | 48854-9734 |
| ROBERT WATERS | 4878 ANGLERS LN | | | | GLADWIN | MI | 48624-9609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT WATERS | 10400 N COUNTY ROAD 525 W | | | | GASTON | IN | 47342-8805 |
| ROBERT WATERS | 700 E ASH LN APT 11107 | | | | EULESS | TX | 76039-5645 |
| ROBERT WATERS | 225 17TH ST | | | | PORT HURON | MI | 48060-4105 |
| ROBERT WATERSON | 7111 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2365 |
| ROBERT WATERSON JR | 3135 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1536 |
| ROBERT WATKINS | 4100 BEARDEN LN | | | | DOUGLASVILLE | GA | 30135-3606 |
| ROBERT WATKINS | 920 CHURCH ST | | | | ANDERSON | IN | 46013-1607 |
| ROBERT WATKINS | 1508 WILLOW DR | | | | TROTWOOD | OH | 45426-2094 |
| ROBERT WATKINS | 1600 BESSEMER DR | | | | EL PASO | TX | 79936-5204 |
| ROBERT WATKINS | 4510 MOUNT BACHELOR DR | | | | SPARKS | NV | 89436-4698 |
| ROBERT WATKINS JR | 4073 KINGSHIP DR | | | | ELLENWOOD | GA | 30294-4207 |
| ROBERT WATLEY | 1815 UNION AVENUE | | | | SAGINAW | MI | 48602-4960 |
| ROBERT WATSON | 41 LA GRANJA CIR | | | | HOT SPRINGS VILLAGE | AR | 71909-2652 |
| ROBERT WATSON | 16957 RENWICK CIR E | | | | PRESQUE ISLE | MI | 49777-8502 |
| ROBERT WATSON | 1161 WESTBURY CIR APT 4 | | | | LANSING | MI | 48917-8611 |
| ROBERT WATSON | 2443 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9323 |
| ROBERT WATSON | 6495 CLUB HOUSE DR E | | | | STANWOOD | MI | 49346-9356 |
| ROBERT WATSON | 2105 S BOWERS ST | | | | BISBEE | AZ | 85603-6433 |
| ROBERT WATSON | 3653 SOCHA WAY | | | | PORT ORANGE | FL | 32129-4264 |
| ROBERT WATSON | 6620 OSCONA TRL | | | | CURRAN | MI | 48728-9787 |
| ROBERT WATSON | 4407 FRANKLIN TRL | | | | STERLING | MI | 48659-9405 |
| ROBERT WATSON | 46 W MADISON RD | | | | SAINT LOUIS | MI | 48880-9717 |
| ROBERT WATSON | 385 N PINE ST | | | | HEMLOCK | MI | 48626-9327 |
| ROBERT WATSON | 427 SHERWOOD CT | | | | HOLLY | MI | 48442-1228 |
| ROBERT WATSON | 7042 LINDALE DR | | | | MOUNT MORRIS | MI | 48458-9741 |
| ROBERT WATSON | 3059 FISHER AVE | | | | COMMERCE TOWNSHIP | MI | 48390-1427 |
| ROBERT WATSON | 990 W WILDFLOWER CT | | | | MOORESVILLE | IN | 46158-8779 |
| ROBERT WATSON | 411 PEMBERTON DR | | | | ELYRIA | OH | 44035-8887 |
| ROBERT WATSON | 3452 W SLAUSON AVE | | | | LOS ANGELES | CA | 90043-2426 |
| ROBERT WATSON | 1191 WESTWOOD DR | | | | FLINT | MI | 48532-2676 |
| ROBERT WATSON | PO BOX 145 | 124 E MAPLE ST | | | ELSIE | MI | 48831-0145 |
| ROBERT WATSON | 2775 STILL VALLEY DR | | | | EAST LANSING | MI | 48823-2349 |
| ROBERT WATT | 4620 LOGGERS PASS | | | | ATTICA | MI | 48412-9224 |
| ROBERT WATT | 9580 TUSCOLA RD | | | | CLIO | MI | 48420-8704 |
| ROBERT WATT | 5967 CURTIS RD | | | | BRIDGEPORT | MI | 48722-9713 |
| ROBERT WATTS | 16120 HARRISON | | | | ROMULUS | MI | 48174-3059 |
| ROBERT WATTS | 581 PEARIDGE RD | | | | CANTON | GA | 30114-2022 |
| ROBERT WATTS | 565 FALCON AVE | | | | LAKELAND | FL | 33815-3343 |
| ROBERT WATTS | 25163 MARION AVE LOT 13 | | | | PUNTA GORDA | FL | 33950-4060 |
| ROBERT WATTS | 47 PENINSULA DR | | | | LEONARD | MI | 48367-3536 |
| ROBERT WATTS JR. | 16120 HARRISON | | | | ROMULUS | MI | 48174-3059 |
| ROBERT WATZLAWICK | AM GAISSBERG 3 | | | 85309 POERNBACH GERMANY | | | |
| ROBERT WAUGH | 329 E CHERRY ST | | | | POTTERVILLE | MI | 48876-9795 |
| ROBERT WAWRZYNIAK | 15373 LIME DR | | | | PUNTA GORDA | FL | 33955-1222 |
| ROBERT WAY | 1333 CLARK SMITH RD | | | | MITCHELL | IN | 47446-5226 |
| ROBERT WAYLAND | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROBERT WAYMIRE | 1 COBBLESTONE BLVD | | | | GAS CITY | IN | 46933-1651 |
| ROBERT WAYNE LUM | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBERT WAYNE OLMSTEAD | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROBERT WAYNICK | 368 SANDERS FERRIES ROAD | | | | HENDERSONVILLE | TN | 37075 |
| ROBERT WAYPA | 3832 DAWN DR | | | | WARREN | MI | 48092-4909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT WEAGLEY | 10201 CARRIAGE RD | | | | PROVIDENCE FORGE | VA | 23140-3516 |
| ROBERT WEAKS | 634 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3363 |
| ROBERT WEANT | 322 MAPLE ST | | | | LIBERTY | MO | 64068-1511 |
| ROBERT WEAST | 7065 N OLIVE ST APT D | | | | GLADSTONE | MO | 64118-2892 |
| ROBERT WEAVER | 3885 CURTIS RD | | | | BIRCH RUN | MI | 48415-9084 |
| ROBERT WEAVER | 15402 CLEAR SPRING RD | | | | WILLIAMSPORT | MD | 21795-3063 |
| ROBERT WEAVER | 1610 N WATERFORD CROSSING RD | | | | MARBLEHEAD | OH | 43440-9656 |
| ROBERT WEAVER | 3951 PALESTINE HOLLANSBURG RD | | | | NEW MADISON | OH | 45346-9653 |
| ROBERT WEAVER | 1415 E SILVER THORN LOOP | | | | HERNANDO | FL | 34442-2067 |
| ROBERT WEAVER | 6004 PICKETTVILLE RD | | | | JACKSONVILLE | FL | 32254-1175 |
| ROBERT WEAVER | 3617 PARK AVE | | | | KANSAS CITY | MO | 64109-2867 |
| ROBERT WEAVER | 5060 OTTO RD | | | | CHARLOTTE | MI | 48813-9732 |
| ROBERT WEAVER | 2536 BLUEBERRY LN | | | | GLADWIN | MI | 48624-8369 |
| ROBERT WEAVER | 34473 AMSTERDAM DR | | | | STERLING HEIGHTS | MI | 48312-4911 |
| ROBERT WEAVER | 405 N TAFT RD | | | | MUNCIE | IN | 47304-3127 |
| ROBERT WEAVER | 4003 S ADAMS ST | | | | MARION | IN | 46953-5063 |
| ROBERT WEBB | 809 PEPPER CIR | | | | CHESAPEAKE | VA | 23322-3997 |
| ROBERT WEBB | 20483 HALF MOON CT | | | | APPLE VALLEY | CA | 92308-5808 |
| ROBERT WEBBER | 1004 SW 14TH STREET TER | | | | BLUE SPRINGS | MO | 64015-4928 |
| ROBERT WEBBER | 10791 S SANTA MARGARITA DR | | | | GOODYEAR | AZ | 85338 |
| ROBERT WEBER | 10010 SAINT WENDEL RD | | | | EVANSVILLE | IN | 47720-8565 |
| ROBERT WEBER | 8125 DUNDALK AVE | | | | BALTIMORE | MD | 21222-6012 |
| ROBERT WEBER | 2644 STRATHMORE LN | | | | BETHEL PARK | PA | 15102-1736 |
| ROBERT WEBER | 2656 TULLY AVE | | | | TOLEDO | OH | 43614-4433 |
| ROBERT WEBER | 5631 LEETE RD | | | | LOCKPORT | NY | 14094-1207 |
| ROBERT WEBER | 12710 REINHARDT RD | | | | ALDEN | NY | 14004-9708 |
| ROBERT WEBER | 373 LAURIE LN | | | | GRAND ISLAND | NY | 14072-1961 |
| ROBERT WEBER | 133 CRESTVIEW LN | | | | NEKOOSA | WI | 54457-1409 |
| ROBERT WEBER | 211 PRIOR LN | | | | PIKEVILLE | NC | 27863-9604 |
| ROBERT WEBER | 45500 INVERNESS CIR | | | | MACOMB | MI | 48044-3830 |
| ROBERT WEBER | 3093 GULFSTREAM DR | | | | SAGINAW | MI | 48603-4807 |
| ROBERT WEBSTER | 18425 WHITCOMB ST | | | | DETROIT | MI | 48235-2843 |
| ROBERT WEBSTER | 9347 MCAFEE RD | | | | MONTROSE | MI | 48457-9024 |
| ROBERT WECKESSER | 2678 ALLISTER CIR | | | | MIAMISBURG | OH | 45342-4494 |
| ROBERT WEEKS | 904 E STURGIS ST # A2 | | | | SAINT JOHNS | MI | 48879 |
| ROBERT WEEKS | PO BOX 352 | | | | FAIR HAVEN | NY | 13064-0352 |
| ROBERT WEGENER JR | 14140 TRUMPETER LN | | | | LANSING | MI | 48906-9223 |
| ROBERT WEGNER | 4420 LORRAINE AVE | | | | SAGINAW | MI | 48604-1642 |
| ROBERT WEHLAGE | 19441 CHARLESTON CIR | | | | NORTH FORT MYERS | FL | 33917-6159 |
| ROBERT WEHRLE | 4246 TAYLOR RD | | | | BATAVIA | OH | 45103-9774 |
| ROBERT WEHRLEY | 245 KENT RD | | | | TIPP CITY | OH | 45371-2514 |
| ROBERT WEHRLEY | 1105 LINDBERG RD | | | | ANDERSON | IN | 46012-2633 |
| ROBERT WEHRLIN | 6770 E HIGH ST | | | | LOCKPORT | NY | 14094-5307 |
| ROBERT WEHUNT | 574 CAMPBELL CAMP CIR | | | | BLUE RIDGE | GA | 30513-5011 |
| ROBERT WEIBEL | 1119 HOOVER ST | | | | JANESVILLE | WI | 53545-1010 |
| ROBERT WEICHEL | 2006 WADE BLVD | | | | SANDUSKY | OH | 44870-7215 |
| ROBERT WEIDENHAMER | 18309 UNIVERSITY PARK DR | | | | LIVONIA | MI | 48152-2627 |
| ROBERT WEIDENMILLER | 7136 S BLOCK RD | | | | FRANKENMUTH | MI | 48734-9520 |
| ROBERT WEIDINGER | 8 DANIEL DR | | | | IUKA | MS | 38852-7098 |
| ROBERT WEIGELT | 134 OAKDALE AVE | | | | TROOPER | PA | 19403-1604 |
| ROBERT WEIGHMAN | 6316 N. M123 | | | | ECKERMAN | MI | 49728 |
| ROBERT WEIH | 3571 SLEEPY HOLLOW RD | | | | BRUNSWICK | OH | 44212-4166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT WEILAND | 1716 BRIARSON DR | | | | SAGINAW | MI | 48638-4411 |
| ROBERT WEILER | 500 MADUFF DR | | | | MOUNT MORRIS | MI | 48458-8921 |
| ROBERT WEILER | 20720 TWIN SCHOOL HWY | | | | ONAWAY | MI | 49765-9637 |
| ROBERT WEILER | 410 HICKORY TREE LN | | | | BEAUMONT | CA | 92223-7003 |
| ROBERT WEILERT | 116 CARRINGTON DR | | | | ROCHESTER | NY | 14626-4480 |
| ROBERT WEIMER | 200 NORTH MARYLAND AVENUE | | | | YOUNGSTOWN | OH | 44509-2442 |
| ROBERT WEINBERG & BEATRICE WEINBERG REVOCABLE LIVING TRUST | ROBERT WEINBERG TRUSTEE | 10442 E CLAIRMONT CIRCLE | | | TAMARAC | FL | 33321 |
| ROBERT WEINERT | 7445 OLD POND DR | | | | CLARKSTON | MI | 48348-4104 |
| ROBERT WEIR | 5121 E NEWBURG RD | | | | DURAND | MI | 48429-9132 |
| ROBERT WEIR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT WEIR | C/O RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC | 1730 JACKSON STREET | PO BOX 1368 | | BARNWELL | SC | 29812 |
| ROBERT WEISBARTH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT WEISBARTH | 25440 BELL RD | | | | NEW BOSTON | MI | 48164-9541 |
| ROBERT WEISER | 2658 NACOMA PL | | | | DAYTON | OH | 45420-3908 |
| ROBERT WEISS | 16138 MONTICELLO DR | | | | CLINTON TOWNSHIP | MI | 48038-4027 |
| ROBERT WEITZEL | 1133 RAYMOND ST NW | | | | WARREN | OH | 44485-2433 |
| ROBERT WELCH | 411 S 20TH ST | | | | LEXINGTON | MO | 64067-1854 |
| ROBERT WELCH | 22200 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-8622 |
| ROBERT WELCH | PO BOX 281 | | | | DE SOTO | KS | 66018-0281 |
| ROBERT WELCH | 5196 E CARPENTER RD | | | | FLINT | MI | 48506-4530 |
| ROBERT WELCH | 2045 AMY ST | | | | BURTON | MI | 48519-1105 |
| ROBERT WELCH | 2052 N VASSAR RD | | | | DAVISON | MI | 48423-9515 |
| ROBERT WELCH | PO BOX 603 | | | | LEONARD | MI | 48367-0603 |
| ROBERT WELCH | 2390 NICHOLS AVE | | | | FLINT | MI | 48507-4448 |
| ROBERT WELCH | 700 SYCAMORE LANE | | | | WILMINGTON | DE | 19807 |
| ROBERT WELCH I I I | 13780 MASTERS RD | | | | ALLENTON | MI | 48002-2704 |
| ROBERT WELD | 9122 E COLE RD | | | | DURAND | MI | 48429-9478 |
| ROBERT WELKE | 8455 ROOSEVELT ST | | | | TAYLOR | MI | 48180-2726 |
| ROBERT WELKER | 1617 TERRAL ISLAND RD | | | | FARMERVILLE | LA | 71241-4012 |
| ROBERT WELKER | 9421 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-3138 |
| ROBERT WELKER | 2866 HASLER LAKE RD | | | | LAPEER | MI | 48446-9791 |
| ROBERT WELLBAUM | 8000 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3653 |
| ROBERT WELLER | PO BOX 331 | | | | EMMETT | MI | 48022-0331 |
| ROBERT WELLER JR | 13342 OAK RIDGE LN | | | | CHELSEA | MI | 48118-9514 |
| ROBERT WELLING JR | 10918 HART HWY | | | | DIMONDALE | MI | 48821-9520 |
| ROBERT WELLS | 29 CLARENCE HARDER DR | | | | TONAWANDA | NY | 14150-5308 |
| ROBERT WELLS | 110 37TH AVENUE PL NW | | | | HICKORY | NC | 28601-8072 |
| ROBERT WELLS | 105 ANNIE CHANDLER TRL | | | | LAWRENCEVILLE | GA | 30045-6384 |
| ROBERT WELLS | 1251 KUMLER AVE | | | | DAYTON | OH | 45402-5811 |
| ROBERT WELLS | 1243 E 134TH ST | | | | E CLEVELAND | OH | 44112-2407 |
| ROBERT WELLS | 6418 PHEASANT FINCH DR | | | | DAYTON | OH | 45424-4179 |
| ROBERT WELLS | 1352 N HURON RD | | | | LINWOOD | MI | 48634-9304 |
| ROBERT WELLS | 122 WESTVIEW DR | | | | HOUGHTON LAKE | MI | 48629-9641 |
| ROBERT WELLS | 101 LASSETTER DR | | | | RED OAK | TX | 75154-5111 |
| ROBERT WELLS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT WELLS | 670 PRINCESS DR | | | | CANTON | MI | 48188-1144 |
| ROBERT WELLS | 3393 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9733 |
| ROBERT WELLS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT WELLS SR | 7220 RAWLINS SQ | | | | INDIANAPOLIS | IN | 46260-3716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT WELSH | 106 PERINTON ST | | | | ROCHESTER | NY | 14615-3120 |
| ROBERT WELSH JR | 17021 JOLIET RD | | | | WESTFIELD | IN | 46074-9804 |
| ROBERT WELTE | 3820 DOVER RD | | | | AUGUSTA | KY | 41002-8970 |
| ROBERT WELTER | 607 W SIXTH ST | | | | GREENFIELD | IN | 46140-1728 |
| ROBERT WELTYK | 2534 MERCURY DR | | | | LAKE ORION | MI | 48360-1962 |
| ROBERT WEMPLE | 10055 LINDEN PLACE DR | | | | SEMINOLE | FL | 33776-1650 |
| ROBERT WENDERSKI | 38517 TUSCANY CT | | | | LIVONIA | MI | 48154-4824 |
| ROBERT WENDT | 6256 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9443 |
| ROBERT WENGLIKOWSKI | 771 MAPLE CREST DR | | | | FRANKENMUTH | MI | 48734-9322 |
| ROBERT WENK SR | 240 BELVIEW AVE | | | | HAGERSTOWN | MD | 21742-3239 |
| ROBERT WENSLOW | 27386 CARL DR | | | | HARVEST | AL | 35749-7526 |
| ROBERT WENTWORTH | 12858 N BUDD RD | | | | BURT | MI | 48417-9439 |
| ROBERT WENTZ | 32756 BARCLAY SQ | | | | WARREN | MI | 48093-6105 |
| ROBERT WENZEL | 160 METEDECONK RD | | | | BRICK | NJ | 08723-5442 |
| ROBERT WENZEL | 14354 NEFF RD | | | | CLIO | MI | 48420-8846 |
| ROBERT WERDA | 1000 FAIRGROUND ST | | | | PLYMOUTH | MI | 48170-1967 |
| ROBERT WERDERMAN | 58126 WERDERMAN RD | | | | LENOX | MI | 48048-2418 |
| ROBERT WERFAL | 315 W TOWNLINE ST | | | | PAYNE | OH | 45880-9431 |
| ROBERT WERNER | 10654 S COOK RD | | | | PEWAMO | MI | 48873 |
| ROBERT WERNER | 2860 MAYFAIR RD | | | | AKRON | OH | 44312-5422 |
| ROBERT WERNER | 10741 BREXTON CT | | | | WHITEHOUSE | OH | 43571-9585 |
| ROBERT WERNER | 97 SEMINARY ST | | | | BRISTOL | CT | 06010-9105 |
| ROBERT WERNER | 116 CEDAR AVE | | | | NORTH MIDDLETOWN | NJ | 07748-5502 |
| ROBERT WERNER | 12911 REDWOOD AVE NW | | | | UNIONTOWN | OH | 44685-8483 |
| ROBERT WERNER | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ROBERT WERNER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ROBERT WERSINGER JR | 17 CHANCELLOR DR | | | | NEWARK | DE | 19713-3066 |
| ROBERT WERT | 57269 WOODCREEK | | | | NEW HAVEN | MI | 48048-2959 |
| ROBERT WESELOH | 2384 COLLINS AVE | | | | SHELBY TOWNSHIP | MI | 48317-3618 |
| ROBERT WESLEY | 2513 VISTA RIDGE DR | | | | MANSFIELD | TX | 76063-5878 |
| ROBERT WESLEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROBERT WESLEY JR | 14 DIGBY CT | | | | INDIANAPOLIS | IN | 46222-1430 |
| ROBERT WESLOCK | 4160 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9583 |
| ROBERT WESNER | 1260 SUNVIEW DR APT 11 | | | | SAINT JOHNS | MI | 48879-2474 |
| ROBERT WESOLOWSKI | 10300 LINDSEY RD | | | | CASCO | MI | 48064-2211 |
| ROBERT WESSEL | 4615 THORNCROFT AVE | | | | ROYAL OAK | MI | 48073-1748 |
| ROBERT WESSON | 3212 S OCEAN BLVD APT 307-A | | | | HIGHLAND BCH | FL | 33487-2532 |
| ROBERT WEST | PO BOX 16411 | | | | BALTIMORE | MD | 21217-0411 |
| ROBERT WEST | 2121 NEW TAMPA HWY LOT F27 | | | | LAKELAND | FL | 33815-6307 |
| ROBERT WEST | 1122 S SENATOR RD | | | | CRYSTAL | MI | 48818-9744 |
| ROBERT WEST | 5325 VAN ORDEN RD LOT 209 | | | | WEBBERVILLE | MI | 48892-9739 |
| ROBERT WEST | 536 E MAIN ST | | | | BOYNE CITY | MI | 49712-1312 |
| ROBERT WEST | 3244 HIDDEN ACRES | | | | CATLETTSBURG | KY | 41129-8417 |
| ROBERT WEST | 12108 CARDWELL ST | | | | LIVONIA | MI | 48150-5310 |
| ROBERT WESTEN | 421 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9720 |
| ROBERT WESTER | 120 SUNNYVALE TER | | | | HURST | TX | 76053-4033 |
| ROBERT WESTER | 530 SEA RIM DR | | | | ARLINGTON | TX | 76018-2298 |
| ROBERT WESTERBY | 6100 LEGG RD | | | | KINGSTON | MI | 48741-9716 |
| ROBERT WESTERMANN | 3275 JASPER PARK | | | | SAINT LOUIS | MO | 63139-1708 |
| ROBERT WESTFALL | 159 LANIER DR | | | | LANDRUM | SC | 29356-9651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT WESTFALL | 180 PINE TREE RIDGE DR UNIT 4 | | | | WATERFORD | MI | 48327-4323 |
| ROBERT WESTFALL | 37532 JEFFERSON AVE APT 203 | | | | HARRISON TOWNSHIP | MI | 48045 |
| ROBERT WESTFALL | 1108 16TH ST | | | | VIENNA | WV | 26105-1044 |
| ROBERT WESTRA | 6521 WOOD DORA DR SE | | | | CALEDONIA | MI | 49316-8987 |
| ROBERT WETHERELL | 5757 SHEPHERD RD | | | | ADRIAN | MI | 49221-9522 |
| ROBERT WEYER | 4543 SASHABAW RD | | | | WATERFORD | MI | 48329-1963 |
| ROBERT WHALEN | 2167 N SMITH RD | | | | EATON RAPIDS | MI | 48827-9323 |
| ROBERT WHALEN | | | | | | | |
| ROBERT WHALEY | 5275 FM 2625 E | | | | MARSHALL | TX | 75672-3739 |
| ROBERT WHALEY | 726 E MAIN ST APT 403 | | | | FLUSHING | MI | 48433-2041 |
| ROBERT WHALEY JR | 170 FLAT TRL | | | | WASKOM | TX | 75692-5692 |
| ROBERT WHARAM JR | 836 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150-7828 |
| ROBERT WHEATCROFT | 3640 S SASHABAW RD | | | | CLARKSTON | MI | 48348-1392 |
| ROBERT WHEELER | 4201 BROOKSIDE DR | | | | KOKOMO | IN | 46902-4706 |
| ROBERT WHEELER | 990 KEEFER HWY | | | | LYONS | MI | 48851-9704 |
| ROBERT WHEELER | 1213 OPAL AVE | | | | MIAMISBURG | OH | 45342-1941 |
| ROBERT WHEELER | R RTE 3 BOX 303 LOT 34 | | | | BLOOMFIELD | IN | 47424 |
| ROBERT WHEELER | 9342 FM2354 | | | | BAYTOWN | TX | 77520 |
| ROBERT WHEELER | 6879 SEABURY RD | | | | IMLAY CITY | MI | 48444-9405 |
| ROBERT WHEELER | 6470 BOWERS RD | | | | IMLAY CITY | MI | 48444-8938 |
| ROBERT WHEELER | 7223 CALKINS RD | | | | FLINT | MI | 48532-3011 |
| ROBERT WHEELER | 1997 FOREST RIDGE DR | | | | BEDFORD | TX | 76021 |
| ROBERT WHEELER | 7317 HARRIS AVE | | | | RAYTOWN | MO | 64133-6843 |
| ROBERT WHEELER | 5115 PINEWOOD DR | | | | BRIGHTON | MI | 48116-5132 |
| ROBERT WHEELER | 167 ABINGTON DR | | | | SAINT PETERS | MO | 63376-8149 |
| ROBERT WHEELER | 4224 LOTUS DR | | | | WATERFORD | MI | 48329-1234 |
| ROBERT WHEELER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| ROBERT WHEELER JR | 581 RICHIE DR | | | | BRUNSWICK | OH | 44212-2119 |
| ROBERT WHEELESS | | | | | | | |
| ROBERT WHEELOCK | 1206 RIVIERA DR | | | | FLINT | MI | 48507-3337 |
| ROBERT WHEELOCK | 53285 9 MILE RD | | | | NORTHVILLE | MI | 48167-9774 |
| ROBERT WHEELRIGHT | 1416 MISS ELLIE DRIVE | | | | KALAMAZOO | MI | 49009-8328 |
| ROBERT WHELAN | 8111 MARYLAND LN | | | | BRENTWOOD | TN | 37027-7341 |
| ROBERT WHISNER | 8119 FAWN VALLEY DR | | | | CLARKSTON | MI | 48348-4543 |
| ROBERT WHITACRE | 2948 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1432 |
| ROBERT WHITACRE | PO BOX 813 | | | | CARSON CITY | MI | 48811-0813 |
| ROBERT WHITAKER | 8911 N WORLD DR | | | | HOBBS | NM | 88242-8800 |
| ROBERT WHITAKER | 2904 HARVEY AVE | | | | KETTERING | OH | 45419-2038 |
| ROBERT WHITAKER | 25 SHERWOOD CT | | | | GREENFIELD | IN | 46140-1170 |
| ROBERT WHITAKER JR | 15751 SUSSEX ST | | | | DETROIT | MI | 48227-2658 |
| ROBERT WHITCOE | 701 S CLAYTON ST | | | | WILMINGTON | DE | 19805-4214 |
| ROBERT WHITCOMB | 5204 S BREEZEWOOD DR | | | | MUNCIE | IN | 47302-9425 |
| ROBERT WHITE | 2348 NESBITT RD | | | | WARSAW | NY | 14569-9728 |
| ROBERT WHITE | 244 FARADAY RD | | | | KENMORE | NY | 14223-2115 |
| ROBERT WHITE | 190 S BIGGS ST | | | | BELLEVILLE | MI | 48111-3617 |
| ROBERT WHITE | 1088 LAKE HARMONY DR SW | | | | TOWNSEND | GA | 31331-5200 |
| ROBERT WHITE | 1005 PAUL RD | | | | ROCHESTER | NY | 14624-4347 |
| ROBERT WHITE | 999 SHENANDOAH AVE | | | | DELTONA | FL | 32725-7446 |
| ROBERT WHITE | 1104 SW 44TH ST | | | | CAPE CORAL | FL | 33914-6303 |
| ROBERT WHITE | 7 RUTGERS TER | | | | NEPTUNE | NJ | 07753-2535 |
| ROBERT WHITE | 135 CARDINAL DR | | | | TOMS RIVER | NJ | 08755-4131 |
| ROBERT WHITE | 22000 DONZE RD | | | | SAINT MARY | MO | 63673-8164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT WHITE | 200 AVENUE TWO ST | | | | ATTICA | IN | 47918-1914 |
| ROBERT WHITE | 5728 W 250 S | | | | ANDERSON | IN | 46011-9437 |
| ROBERT WHITE | 2008 S GOYER RD APT 15 | | | | KOKOMO | IN | 46902-2754 |
| ROBERT WHITE | 704 BROOKLYN AVE | | | | DAYTON | OH | 45402-5401 |
| ROBERT WHITE | 10292 DAYTON LEBANON PIKE | | | | DAYTON | OH | 45458-4433 |
| ROBERT WHITE | 5092 MARSH FIELD RD | | | | SARASOTA | FL | 34235-5617 |
| ROBERT WHITE | 628 W GRAND AVE | | | | SPRINGFIELD | OH | 45506-2022 |
| ROBERT WHITE | 888 SINGING HILLS RD | | | | CLARKESVILLE | GA | 30523-6721 |
| ROBERT WHITE | PO BOX 910 | | | | FLINT | MI | 48501 |
| ROBERT WHITE | 1112 CORSA TER | | | | PENSACOLA | FL | 32514-8509 |
| ROBERT WHITE | 11835 COUNTY ROAD 6450 | | | | WEST PLAINS | MO | 65775-5696 |
| ROBERT WHITE | 2208 COVERT RD | | | | BURTON | MI | 48509-1015 |
| ROBERT WHITE | 158 HILLSDALE ST | | | | HILLSDALE | MI | 49242-1210 |
| ROBERT WHITE | 3465 DILLON RD | | | | FLUSHING | MI | 48433-9763 |
| ROBERT WHITE | 5400 GUN LAKE RD | | | | HASTINGS | MI | 49058-9799 |
| ROBERT WHITE | 7615 MOREY HWY | | | | HUDSON | MI | 49247-9513 |
| ROBERT WHITE | G2489 THORNTON AVE | | | | FLINT | MI | 48504 |
| ROBERT WHITE | 284 S SAGINAW ST | | | | MONTROSE | MI | 48457-9145 |
| ROBERT WHITE | 2050 W STATE ROUTE 89A LOT 321 | | | | COTTONWOOD | AZ | 86326-5489 |
| ROBERT WHITE | 221 N IMPERIAL DR | | | | TAWAS CITY | MI | 48763-9639 |
| ROBERT WHITE | 130 STONEGATE DR | | | | MONROE | LA | 71202 |
| ROBERT WHITE | 11265 ESSEX AVE | | | | WARREN | MI | 48089-1841 |
| ROBERT WHITE | 212 S WHEELER ST | | | | SAGINAW | MI | 48602-1859 |
| ROBERT WHITE | 1206 APACHE CIR | | | | TAVARES | FL | 32778-2502 |
| ROBERT WHITE | 1718 ROSZEL ST | | | | ROYAL OAK | MI | 48067-2357 |
| ROBERT WHITE | 8948 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3228 |
| ROBERT WHITE | 2326 HARVARD DR | | | | JANESVILLE | WI | 53548-6712 |
| ROBERT WHITE | 24086 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-1914 |
| ROBERT WHITE | APT 3 | 4430 EAST MOUNT MORRIS ROAD | | | MOUNT MORRIS | MI | 48458-8965 |
| ROBERT WHITE | 9257 BAKEWAY DR | | | | INDIANAPOLIS | IN | 46231-3107 |
| ROBERT WHITE | 12109 N MCRAVEN RD | | | | CLINTON | MS | 39056-9616 |
| ROBERT WHITE | 5364 PISTOLERA CIR | | | | LAS VEGAS | NV | 89120-2039 |
| ROBERT WHITE | 805 MESA RIDGE DR APT 4 | | | | SPARKS | NV | 89434-3980 |
| ROBERT WHITE | 705 WESTGATE DR | | | | ANDERSON | IN | 46012-9677 |
| ROBERT WHITE | PO BOX 432203 | | | | PONTIAC | MI | 48343-2203 |
| ROBERT WHITE | 11307 STATE HIGHWAY 14 E | | | | SPARTA | MO | 65753-1122 |
| ROBERT WHITE | 181 COUNTY ROAD 3233 | | | | SALEM | MO | 65560-8044 |
| ROBERT WHITE | 3084 BARTON DR | | | | STERLING HTS | MI | 48310-3611 |
| ROBERT WHITE | 4935 W DEREN RD | | | | LUDINGTON | MI | 49431-9748 |
| ROBERT WHITE | PO BOX 81 | | | | COLUMBIAVILLE | MI | 48421-0081 |
| ROBERT WHITE | C/O COONEY & CONWAY | 120 N LA SALLE  30TH FL | | | CHICAGO | IL | 60602 |
| ROBERT WHITE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT WHITE | 3629 E STATE STREET EXT | | | | TRENTON | NJ | 08619-2445 |
| ROBERT WHITE | PO BOX 8456 | | | | WARNER ROBINS | GA | 31095-8456 |
| ROBERT WHITE | PO BOX 3312 | | | | YOUNGSTOWN | OH | 44513-3312 |
| ROBERT WHITE | 1820 W GUNN RD | | | | ROCHESTER | MI | 48306-1564 |
| ROBERT WHITE JR | 669 HELEN ST | | | | GARDEN CITY | MI | 48135-3112 |
| ROBERT WHITE JR | 184 LOCK ST | | | | LOCKPORT | NY | 14094-2231 |
| ROBERT WHITE JR | 12413 NICHOLS RD | | | | MONTROSE | MI | 48457-9620 |
| ROBERT WHITE JR | 2992 MILLER RD | | | | TAWAS CITY | MI | 48763-9746 |
| ROBERT WHITE JR | 3706 MANDY DR | | | | GRANBURY | TX | 76048-6646 |
| ROBERT WHITE JR. | 300 PARK AVE APT 546 | | | | CALUMET CITY | IL | 60409-5028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT WHITE JR. | 24971 N SYLBERT DR | | | | REDFORD | MI | 48239-1639 |
| ROBERT WHITED | 4696 PINEGROVE AVE | | | | YOUNGSTOWN | OH | 44515-4847 |
| ROBERT WHITEHAIR | 4715 TURKEY TRACK RD | | | | MARTINSVILLE | IN | 46151-8799 |
| ROBERT WHITEHAIR | 794 E LAKEWOOD DR | | | | ALEXANDRIA | IN | 46001-8835 |
| ROBERT WHITEHEAD | 317 TELFORD AVENUE | | | | DAYTON | OH | 45419-3224 |
| ROBERT WHITEHEAD | 5828 SILVER BIRCH RD | | | | ORTONVILLE | MI | 48462-9519 |
| ROBERT WHITEHEAD | 6302 E ATHERTON RD | | | | BURTON | MI | 48519-1608 |
| ROBERT WHITEIS | 11846 N MANN RD | | | | MOORESVILLE | IN | 46158-7054 |
| ROBERT WHITESIDE JR | 24 STONEY OAK CIR | | | | CALEDONIA | NY | 14423-1012 |
| ROBERT WHITFIELD | 7371 N 700 W | | | | CARTHAGE | IN | 46115-9764 |
| ROBERT WHITFORD | 2931 CENTER RD | | | | BRUNSWICK | OH | 44212-2535 |
| ROBERT WHITLATCH | 160 APACHE DR | | | | MOULTRIE | GA | 31768-0078 |
| ROBERT WHITLOW | PO BOX 23 | 4315 ABBE | | | COMINS | MI | 48619-0023 |
| ROBERT WHITLOW | 1068 LA SALLE AVE | | | | WATERFORD | MI | 48328-3746 |
| ROBERT WHITLOW | 3579 NORTHVALE BLVD | | | | CLEVELAND HTS | OH | 44112-3645 |
| ROBERT WHITMAN | 156 HIGGINS DR | | | | ST AUGUSTINE | FL | 32084-1374 |
| ROBERT WHITMAN | 5061 W DODGE RD | | | | CLIO | MI | 48420-8503 |
| ROBERT WHITMAN | 9150 WHITCOMB ST | | | | DETROIT | MI | 48228-2216 |
| ROBERT WHITMARSH | 58 E MARGARET AVE | | | | NILES | OH | 44446-1917 |
| ROBERT WHITMARSH | 2828 S 55TH ST | | | | KANSAS CITY | KS | 66106-3122 |
| ROBERT WHITMORE | 2368 WILLOW BEACH ST | | | | KEEGO HARBOR | MI | 48320-1317 |
| ROBERT WHITNEY | 2221 GARFIELD RD | | | | AUBURN | MI | 48611-9768 |
| ROBERT WHITNEY | 7720 THOMPSON RD | | | | CINCINNATI | OH | 45247-2253 |
| ROBERT WHITT | 4034 N GENESEE RD | | | | FLINT | MI | 48506-2142 |
| ROBERT WHITTEN | 226 LAWTON AVE | | | | FLORENCE | AL | 35630-3919 |
| ROBERT WHITTING | PO BOX 6703 | | | | SAGINAW | MI | 48608-6703 |
| ROBERT WHITTINGHAM | 124 S MAIN ST | | | | AUSTINTOWN | OH | 44515-3226 |
| ROBERT WHITTINGTON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT WHITWORTH | 5945 KADER DR | | | | FLINT | MI | 48506-1057 |
| ROBERT WIBORN | 10616 SUNSET DR | | | | PORTLAND | MI | 48875-8435 |
| ROBERT WIBORN | 1805 REGIMENT CT | | | | POTTERVILLE | MI | 48876-9528 |
| ROBERT WICHERT | 13505 GERA RD | | | | BIRCH RUN | MI | 48415-9336 |
| ROBERT WICHTNER JR | 4277 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9111 |
| ROBERT WICKELL | 8533 OAK HILL RD | | | | CLARKSTON | MI | 48348-1036 |
| ROBERT WICKER | 6352 N 300 E | | | | GREENFIELD | IN | 46140-9056 |
| ROBERT WICKER | 465 WILLOWOOD DR E | | | | MANSFIELD | OH | 44906-1738 |
| ROBERT WICKER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT WICKER | 9025 BRADWAY BLVD | | | | GRAND BLANC | MI | 48439-7308 |
| ROBERT WICKHAM | 2454 N MILFORD RD | | | | HIGHLAND | MI | 48357-3821 |
| ROBERT WICKLINE | 13927 MOHAWK TRL | | | | CLEVELAND | OH | 44130-4960 |
| ROBERT WICKMAN | 18713 MAYFIELD ST | | | | LIVONIA | MI | 48152-3239 |
| ROBERT WICKS | 2929 TENBROOK RD | | | | ARNOLD | MO | 63010-3107 |
| ROBERT WICKS AND ANN WICKS JT | 73 OLD NORTH RD | | | | MYSTIC | CT | 06355 |
| ROBERT WICOFF | 1800 PERRYSVILLE RD | VALLEY RUN MOBILE HOME PK LOT 55 | | | DANVILLE | IL | 61834 |
| ROBERT WIDERMAN | 602 HOLY CROSS RD | | | | BALTIMORE | MD | 21225-3823 |
| ROBERT WIDMER | 22026 W BRANDON ST | | | | FARMINGTON HILLS | MI | 48336-3831 |
| ROBERT WIEBEL JR | 18526 ORCHARD HILLS PKWY | | | | HAGERSTOWN | MD | 21742-2332 |
| ROBERT WIECK | 3545 ROOSEVELT AVE | | | | SAGINAW | MI | 48604-1907 |
| ROBERT WIEDERMAN | 3389 N BELSAY RD | | | | FLINT | MI | 48506-2223 |
| ROBERT WIEDLING | 33610 GLEN ST | | | | WESTLAND | MI | 48186-4594 |
| ROBERT WIEGAND | 31 LANSING CIR S | | | | ROCHESTER | NY | 14624-2713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT WIEGAND | 6600 KING RD | | | | BRIDGEPORT | MI | 48722-9612 |
| ROBERT WIEGER | 8617 GAMBIER HARBOUR | | | | PASADENA | MD | 21122-6536 |
| ROBERT WIELAND | 630 N 11TH ST | | | | MIAMISBURG | OH | 45342-1920 |
| ROBERT WIELAND | 2251 E BROOKS ST | | | | NEWAYGO | MI | 49337-9130 |
| ROBERT WIELGOSZ | 6788 LARME AVE | | | | ALLEN PARK | MI | 48101-2438 |
| ROBERT WIENCEK, M.D. | | | | | | | |
| ROBERT WIESEN | 2516 NOLEN DR | | | | FLINT | MI | 48504-7720 |
| ROBERT WIEST | 19926 COYOTE TRL | | | | MACOMB | MI | 48042-4276 |
| ROBERT WIGGINS | 3214 TONYA ST | | | | GRAIN VALLEY | MO | 64029-9483 |
| ROBERT WIGGINS | 640 S MORRISTOWN PIKE | | | | GREENFIELD | IN | 46140-8389 |
| ROBERT WIGGINS | 37 SIMONDS DR | | | | NEW CASTLE | DE | 19720-2146 |
| ROBERT WIGGS | 16624 S 11TH AVE | | | | PHOENIX | AZ | 85045-0731 |
| ROBERT WIGHT | 610 WESTON POINTE CT | | | | LONGBOAT KEY | FL | 34228-3139 |
| ROBERT WILBANKS | 17427 SLEDGE RD | | | | ATHENS | AL | 35611-9033 |
| ROBERT WILBER | 404 E HIGH ST | | | | OVID | MI | 48866-9692 |
| ROBERT WILBER | 2467 MISTY LN | | | | DAVISON | MI | 48423-8368 |
| ROBERT WILCENSKI | | | | | | | |
| ROBERT WILCOME | PO BOX 84 | | | | BROHMAN | MI | 49312-0087 |
| ROBERT WILCOX | 16230 ROBINSON RD | | | | PLAIN CITY | OH | 43064-9762 |
| ROBERT WILCOX | 4410 ALLISON RD | | | | MECHANICSBURG | OH | 43044-9704 |
| ROBERT WILCOX | 6477 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9327 |
| ROBERT WILCOX JR | 2866 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005-9476 |
| ROBERT WILCOXSON | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ROBERT WILD | 2661 SIGNATURE CIR | | | | PINCKNEY | MI | 48169-8168 |
| ROBERT WILDFONG | 1204 FARNSWORTH RD | | | | LAPEER | MI | 48446-1526 |
| ROBERT WILDGRUBE | 3573 EMINENCE BLVD | | | | SAINT LOUIS | MO | 63114-4223 |
| ROBERT WILES | 39342 DEER MEADOW CT | | | | OAKHURST | CA | 93644-9000 |
| ROBERT WILEY | 433 N RANDALL ST | | | | INGALLS | IN | 46048-9781 |
| ROBERT WILEY | 2020 E WILKINSON RD | | | | OWOSSO | MI | 48867-9606 |
| ROBERT WILEY | 528 EDDY RD | | | | CLEVELAND | OH | 44108-1848 |
| ROBERT WILEY | 929 CAMELLIA DR | | | | COLUMBIA | TN | 38401-4603 |
| ROBERT WILFER | 710 ABBOTTSFORD CT | | | | LAKE ST LOUIS | MO | 63367-2553 |
| ROBERT WILFONG | 246 RUTH AVE | | | | MANSFIELD | OH | 44907-1124 |
| ROBERT WILHELM | 32249 WASHINGTON ST | | | | LIVONIA | MI | 48150-3867 |
| ROBERT WILHITE | 7048 LAPEER RD | | | | DAVISON | MI | 48423-2534 |
| ROBERT WILK | 39197 ARMSTRONG LN | | | | WESTLAND | MI | 48185-1345 |
| ROBERT WILKERSON | 9369 S STATE ROAD 3-90 | | | | WARREN | IN | 46792-9529 |
| ROBERT WILKERSON | 3411 WALTON WAY | | | | KOKOMO | IN | 46902-4121 |
| ROBERT WILKES | 2040 N WASHINGTON AVE | | | | SPRINGFIELD | MO | 65803-2948 |
| ROBERT WILKINS | 648 N BELKNAP ST | | | | STEPHENVILLE | TX | 76401-3458 |
| ROBERT WILKINS | 16321 CAPLINGER POND ROAD | | | | MARION | IL | 62959-6409 |
| ROBERT WILKINS II | 547 SHELLBOURNE DR | | | | ROCHESTER HILLS | MI | 48309-1028 |
| ROBERT WILKINSON | 207 APPOMATTOX LN | | | | CHOCOWINITY | NC | 27817-8505 |
| ROBERT WILKINSON | 9381 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8310 |
| ROBERT WILKINSON | 1639 SCENIC DR | | | | FESTUS | MO | 63028-1155 |
| ROBERT WILKINSON | 6163 FARM RD. 2625 EAST | | | | MARSHALL | TX | 75672 |
| ROBERT WILKINSON | 5771 GRADEY PASS | | | | GALLOWAY | OH | 43119-8598 |
| ROBERT WILLARD | # 134 | 40703 STEWART ROAD | | | DADE CITY | FL | 33525-1400 |
| ROBERT WILLE | 5178 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9627 |
| ROBERT WILLE | 4983 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5158 |
| ROBERT WILLET | 9700 GRANGE AVE NE | | | | ROCKFORD | MI | 49341-9128 |
| ROBERT WILLETT | 8730 TEXAS CT | | | | WARREN | MI | 48093-6760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT WILLETT | 278 HEATHERSETT DR SW | | | | MARIETTA | GA | 30064-3679 |
| ROBERT WILLETT | 8692 DUTCHER RD | | | | FAIRGROVE | MI | 48733-9728 |
| ROBERT WILLEY | 9059 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9568 |
| ROBERT WILLHELM | 523 ALVORD AVE | | | | FLINT | MI | 48507-2504 |
| ROBERT WILLHITE | 5015 OLD TREE AVE | | | | COLUMBUS | OH | 43228-2234 |
| ROBERT WILLHITE | 124 FONTAINBLEAU DR | | | | ROCHESTER HLS | MI | 48307-2419 |
| ROBERT WILLIAM CHANDLER | DOROTHY E CHANDLER | 1245 SAN MATEO DR | | | MENLO PARK | CA | 94025-5524 |
| ROBERT WILLIAMS | 46210 215TH ST | | | | AITKIN | MN | 56431-8907 |
| ROBERT WILLIAMS | 8983 SPRINGWOOD BLVD | | | | BELLEVILLE | MI | 48111-7400 |
| ROBERT WILLIAMS | 1432 MAXWELL ST | | | | VICKSBURG | MS | 39180-3640 |
| ROBERT WILLIAMS | 1 LONGVIEW DR | | | | MILFORD | MA | 01757-1027 |
| ROBERT WILLIAMS | 160 MORNING GLORY DR | | | | LAKE MARY | FL | 32746-6192 |
| ROBERT WILLIAMS | 8827 TELEGRAPH RD | | | | GASPORT | NY | 14067-9236 |
| ROBERT WILLIAMS | 864 BRIAR PATCH LN | | | | GREENWOOD | IN | 46142-3705 |
| ROBERT WILLIAMS | 3677 BLAIR CT | | | | BLASDELL | NY | 14219-2510 |
| ROBERT WILLIAMS | 5981 IDE RD | | | | NEWFANE | NY | 14108-1010 |
| ROBERT WILLIAMS | 5005 STEPHANY DR | | | | ANDERSON | IN | 46017-9719 |
| ROBERT WILLIAMS | 6716 JACKSON ST | | | | ANDERSON | IN | 46013-3721 |
| ROBERT WILLIAMS | 309 W 34TH ST | | | | ANDERSON | IN | 46013-3203 |
| ROBERT WILLIAMS | 8792 S SUNNYSIDE LN | | | | SILVER LAKE | IN | 46982-9113 |
| ROBERT WILLIAMS | 1414 S COUNCIL ST | | | | MUNCIE | IN | 47302-3133 |
| ROBERT WILLIAMS | 102 BRANDYWINE DR NE APT Z6 | | | | CONOVER | NC | 28613-1820 |
| ROBERT WILLIAMS | 7106 REGAL VALLEY ST | STREET | | | LAS VEGAS | NV | 89149-0159 |
| ROBERT WILLIAMS | 3259 MILLS ACRES ST | | | | FLINT | MI | 48506-2130 |
| ROBERT WILLIAMS | 7478 HILL RD | | | | SWARTZ CREEK | MI | 48473-7602 |
| ROBERT WILLIAMS | 708 PEBBLE BEACH COURT | | | | COLUMBIA | TN | 38401-2482 |
| ROBERT WILLIAMS | PO BOX 55 | | | | BEDFORD | IN | 47421-0055 |
| ROBERT WILLIAMS | 1615 N EXETER AVE | | | | INDIANAPOLIS | IN | 46222-2638 |
| ROBERT WILLIAMS | 6484 SANDFIELD DR | | | | BROOK PARK | OH | 44142-3752 |
| ROBERT WILLIAMS | 3160 GRETCHEN DR NE | | | | WARREN | OH | 44483-3005 |
| ROBERT WILLIAMS | 2994 E US HIGHWAY 40 | | | | GREENCASTLE | IN | 46135-8740 |
| ROBERT WILLIAMS | 5963 MINDY DR | | | | HAMILTON | OH | 45011-2209 |
| ROBERT WILLIAMS | 4836 PINEHURST CIR | | | | ACWORTH | GA | 30101-5148 |
| ROBERT WILLIAMS | 3311 DESERT CIR APT 10 | | | | EAST POINT | GA | 30344-6291 |
| ROBERT WILLIAMS | 2541 ADAM CLAYTON POWELL JR BLVD APT 14C | | | | NEW YORK | NY | 10039-3528 |
| ROBERT WILLIAMS | 177 KATY LAKE RD | | | | JACKSON | GA | 30233-3358 |
| ROBERT WILLIAMS | 2832 FARM CREEK DR | | | | RICHMOND | VA | 23223-1167 |
| ROBERT WILLIAMS | 4461 MAYFAIR ST | | | | DEARBORN HTS | MI | 48125-3043 |
| ROBERT WILLIAMS | 2085 S CUMMINGS RD | | | | DAVISON | MI | 48423-9126 |
| ROBERT WILLIAMS | 9720 JACKSON ST | | | | BELLEVILLE | MI | 48111-1462 |
| ROBERT WILLIAMS | 1167 COUNTY ROAD 352 | | | | MERIDIAN | MS | 39301-7853 |
| ROBERT WILLIAMS | 4009 KEYES ST | | | | FLINT | MI | 48504-2207 |
| ROBERT WILLIAMS | 9406 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 |
| ROBERT WILLIAMS | 19648 YACAMA RD | | | | DETROIT | MI | 48203-1611 |
| ROBERT WILLIAMS | 7291 BLUEBILL ST | | | | CLAY | MI | 48001-4105 |
| ROBERT WILLIAMS | 19210 GRUEBNER ST | | | | DETROIT | MI | 48234-3534 |
| ROBERT WILLIAMS | 2934 SWAFFER RD | | | | MILLINGTON | MI | 48746-9045 |
| ROBERT WILLIAMS | 10574 OAK LN APT 13307 | | | | BELLEVILLE | MI | 48111-4383 |
| ROBERT WILLIAMS | 250 SKY CREST LOOP | | | | DAVENPORT | FL | 33837-7163 |
| ROBERT WILLIAMS | 1146 E GUNN RD | | | | ROCHESTER | MI | 48306-1912 |
| ROBERT WILLIAMS | 1452 FOXBORO LN | | | | FLINT | MI | 48532-3704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT WILLIAMS | 6157 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8851 |
| ROBERT WILLIAMS | 6412 KENDAL ST | | | | DEARBORN | MI | 48126-2149 |
| ROBERT WILLIAMS | PO BOX 180-497 | | | | UTICA | MI | 48318 |
| ROBERT WILLIAMS | 475 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8951 |
| ROBERT WILLIAMS | 119 CARPENTER ST APT 1 | | | | WEST BRANCH | MI | 48661-1148 |
| ROBERT WILLIAMS | 21690 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-2631 |
| ROBERT WILLIAMS | 6324 S BROADWAY DR | | | | OKLAHOMA CITY | OK | 73139-7129 |
| ROBERT WILLIAMS | 317 BROOKW LYN WAY | | | | PLEASANT GRV | AL | 35127-2841 |
| ROBERT WILLIAMS | PO BOX 821 | | | | IRVINE | KY | 40336-0821 |
| ROBERT WILLIAMS | 7320 DIXON ST | | | | FOREST PARK | IL | 60130 |
| ROBERT WILLIAMS | 3014 GRAY ST | | | | DETROIT | MI | 48215-2489 |
| ROBERT WILLIAMS | 641 MIA AVE | | | | DAYTON | OH | 45427-3030 |
| ROBERT WILLIAMS | 14220 WESTGATE DR | | | | REDFORD | MI | 48239-2857 |
| ROBERT WILLIAMS | 36682 CATAPALA | | | | NEW BALTIMORE | MI | 48047 |
| ROBERT WILLIAMS | 2441 W 250 N | | | | ANDERSON | IN | 46011-9776 |
| ROBERT WILLIAMS | 2236 VICTOR AVE | | | | LANSING | MI | 48911-1730 |
| ROBERT WILLIAMS | 7716 CANTON AVE | | | | SAINT LOUIS | MO | 63130-1502 |
| ROBERT WILLIAMS | 919 BIRCHWOOD CIR | | | | SPARKS | NV | 89434-1517 |
| ROBERT WILLIAMS | 9808 S FAIRVIEW DR | | | | OKLAHOMA CITY | OK | 73159-7211 |
| ROBERT WILLIAMS | 5 DOCKSIDE DR | | | | LAKE TAPAWINGO | MO | 64015-9656 |
| ROBERT WILLIAMS | 79 COUNTRY HILL RD | | | | SAINT PETERS | MO | 63376-1548 |
| ROBERT WILLIAMS | 5283 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1162 |
| ROBERT WILLIAMS | 20186 TRACEY ST | | | | DETROIT | MI | 48235-1569 |
| ROBERT WILLIAMS | 1709 EDON DR | | | | JANESVILLE | WI | 53546-1356 |
| ROBERT WILLIAMS | 19711 199TH ST | | | | TONGANOXIE | KS | 66086-5342 |
| ROBERT WILLIAMS | 875 ACADEMY RD | | | | HOLLY | MI | 48442-1545 |
| ROBERT WILLIAMS | 9062 STONEHOUSE AVE | | | | LIVONIA | MI | 48150-5410 |
| ROBERT WILLIAMS | 10095 ISABELLE LN | | | | GREENWOOD | LA | 71033-2420 |
| ROBERT WILLIAMS | 7120 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8351 |
| ROBERT WILLIAMS | 6012 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104-2852 |
| ROBERT WILLIAMS | 129 EMERALD DR | | | | HAMPSHIRE | TN | 38461-5130 |
| ROBERT WILLIAMS | 1300 S CANAL RD | | | | LANSING | MI | 48917-9645 |
| ROBERT WILLIAMS | 19180 BURT RD | | | | DETROIT | MI | 48219-1925 |
| ROBERT WILLIAMS III | 412 LEMUEL DR | | | | BIRMINGHAM | AL | 35214-2104 |
| ROBERT WILLIAMS JR | 5315 W COURT ST | | | | FLINT | MI | 48532-3344 |
| ROBERT WILLIAMS JR | 817 NW 19TH ST | | | | BLUE SPRINGS | MO | 64015-2936 |
| ROBERT WILLIAMS JR | 18406 WESTHAVEN AVE | | | | SOUTHFIELD | MI | 48075-4119 |
| ROBERT WILLIAMS JR | 7241 MEDALLION DR | | | | LANSING | MI | 48917-9601 |
| ROBERT WILLIAMSON | 9011 ROBINDALE | | | | REDFORD | MI | 48239-1578 |
| ROBERT WILLIAMSON | 5321 S NEW LOTHROP RD | | | | DURAND | MI | 48429-1825 |
| ROBERT WILLIAMSON | 39171 MURIEL DR | | | | STERLING HEIGHTS | MI | 48313-4943 |
| ROBERT WILLIAMSON | 505 IRWIN AVE | | | | PONTIAC | MI | 48341-2956 |
| ROBERT WILLIAMSON | 214 BUNGALOW AVE | | | | ELSMERE | DE | 19805-5012 |
| ROBERT WILLIAMSON | 401 N LA BREDA AVE | | | | WEST COVINA | CA | 91791-1436 |
| ROBERT WILLIAMSON | 17278 OAK GROVE,TEL-VAL TLR | | | | ROMULUS | MI | 48174 |
| ROBERT WILLING | 1445 S M 52 APT C | | | | OWOSSO | MI | 48867-8968 |
| ROBERT WILLIS | 13071 BRIERSTONE DR | | | | STERLING HTS | MI | 48312-1605 |
| ROBERT WILLIS | 307 RANKIN ST | | | | ENGLEWOOD | OH | 45322-1223 |
| ROBERT WILLIS | 10644 N WALNUT ST | | | | KANSAS CITY | MO | 64155-1660 |
| ROBERT WILLIS | 20 LIVINGSTON AVE | | | | DAYTON | OH | 45403-2938 |
| ROBERT WILLIS | 407 RUMSON ST | | | | ENGLEWOOD | OH | 45322-1269 |
| ROBERT WILLIS | 13946 PEPPER ST B | | | | MORENO VALLEY | CA | 92553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT WILLIS | 344 PHEASANT DR | | | | MIDDLETOWN | DE | 19709-9202 |
| ROBERT WILLIS | 12400 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9641 |
| ROBERT WILLIS | 190 PEPPERELL AVE | | | | HOUGHTON LAKE | MI | 48629-8900 |
| ROBERT WILLMITCH | 4046 TIMBERBROOK DR | | | | CANFIELD | OH | 44406-9338 |
| ROBERT WILLS | 9814 PENNYMILL DRIVE | | | | HUMBLE | TX | 77396-4408 |
| ROBERT WILLS | 3301 CLAIRMONT ST | | | | FLINT | MI | 48503-6617 |
| ROBERT WILLS | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ROBERT WILLS JR | 1091 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| ROBERT WILLSON | 5333 SNOVER RD | | | | CLIFFORD | MI | 48727 |
| ROBERT WILLSON | PO BOX 177 | | | | GLADWIN | MI | 48624-0177 |
| ROBERT WILLYERD | 7175 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9429 |
| ROBERT WILSON | 301 BROAD ST | | | | KEYPORT | NJ | 07735-1616 |
| ROBERT WILSON | 6306 ORKNEY CT | | | | SUFFOLK | VA | 23435-3044 |
| ROBERT WILSON | 15595 MARBLE RD | | | | NORTHPORT | AL | 35475-3950 |
| ROBERT WILSON | 1016 N QUARRY RD | | | | MARION | IN | 46952-2022 |
| ROBERT WILSON | 1100 BELCHER RD S LOT 680 | | | | LARGO | FL | 33771-3409 |
| ROBERT WILSON | 550 W POINT PLEASANT CIR APT 21 | | | | FAIRFIELD | OH | 45014-6598 |
| ROBERT WILSON | 4417 S HILLCREST CIR | | | | FLINT | MI | 48506-1451 |
| ROBERT WILSON | 36 TORQUE WAY | | | | BALTIMORE | MD | 21220-3523 |
| ROBERT WILSON | 1006 HOLT ST | | | | MEBANE | NC | 27302-9146 |
| ROBERT WILSON | 1969 CLEARVIEW DR | | | | BILOXI | MS | 39532-4315 |
| ROBERT WILSON | 4008 N 151ST DR | | | | GOODYEAR | AZ | 85395-8719 |
| ROBERT WILSON | 6024 S LAGOON DR | | | | PANAMA CITY BEACH | FL | 32408-6401 |
| ROBERT WILSON | 2255 SCHULTZ DR | | | | STANDISH | MI | 48658-9653 |
| ROBERT WILSON | 1025 DUNLEAVY DR | | | | HIGHLAND | MI | 48356-2164 |
| ROBERT WILSON | 1893 PERO LAKE RD | | | | LAPEER | MI | 48446-9093 |
| ROBERT WILSON | 3613 GRATIOT AVE | | | | FLINT | MI | 48503-4910 |
| ROBERT WILSON | 1002 AUGUSTA ST | | | | SAULT SAINTE MARIE | MI | 49783-3010 |
| ROBERT WILSON | 994 FAGLEY RD | | | | WILLIAMSBURG | OH | 45176-9791 |
| ROBERT WILSON | 2928 SHIVELY CT | | | | KETTERING | OH | 45420-3915 |
| ROBERT WILSON | 3071 PONDEROSA RD | | | | SPENCER | IN | 47460-5562 |
| ROBERT WILSON | PO BOX 762 | | | | WABASSO | FL | 32970 |
| ROBERT WILSON | C/O ANNA LOUISE WILSON | 215 WELCOME WAY BLVD | | | INDIANAPOLIS | IN | 46214 |
| ROBERT WILSON | 6028 HICKORYWOOD DR | | | | SPEEDWAY | IN | 46224-3202 |
| ROBERT WILSON | 4680 N 300 W | | | | ANDERSON | IN | 46011-9249 |
| ROBERT WILSON | 403 E 4TH ST | | | | LAPEL | IN | 46051-9511 |
| ROBERT WILSON | 3800 E COUNTY ROAD 350 N | | | | MUNCIE | IN | 47303-9258 |
| ROBERT WILSON | 406 SHORE RD | | | | NOKOMIS | FL | 34275-1940 |
| ROBERT WILSON | 2405 SAGAMORE DR | C/0 JAMES M. WILSON | | | ANDERSON | IN | 46011-9739 |
| ROBERT WILSON | 4736 SE 42ND ST | | | | DEL CITY | OK | 73115-4406 |
| ROBERT WILSON | 2233 BATES RD | | | | MOUNT MORRIS | MI | 48458-2603 |
| ROBERT WILSON | 7076 GRABAULT RD | | | | BASTROP | LA | 71220-7155 |
| ROBERT WILSON | 19179 CARDONI ST | | | | DETROIT | MI | 48203-1314 |
| ROBERT WILSON | 2801 S KING DR APT 1406 | | | | CHICAGO | IL | 60616-3445 |
| ROBERT WILSON | 609 BRENT ST | | | | BAY CITY | MI | 48708-5502 |
| ROBERT WILSON | 20991 EDGEWOOD RD | | | | ATHENS | AL | 35614-5511 |
| ROBERT WILSON | 7248 EYLER DR | | | | SPRINGBORO | OH | 45066-1410 |
| ROBERT WILSON | 951 LIVINGSTON BOATDOCK RD | | | | ALLONS | TN | 38541-6749 |
| ROBERT WILSON | 372 S JOHNSVILLE FARMERSVIL RD | | | | NEW LEBANON | OH | 45345-9102 |
| ROBERT WILSON | 808 FOREST POINTE CIR | | | | ANTIOCH | TN | 37013-5532 |
| ROBERT WILSON | 5709 SUNKIST DR | | | | OXFORD | MI | 48371-3045 |
| ROBERT WILSON | 1350 INDIAN SHADOWS DR | | | | TEN MILE | TN | 37880-2927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT WILSON | 970 BRICK RD | | | | WEST BRANCH | MI | 48661-9513 |
| ROBERT WILSON | 13114 GOODREMONT HWY | | | | MORENCI | MI | 49256-9511 |
| ROBERT WILSON | 101 BLUE JAY DR | | | | SWEDESBORO | NJ | 08085-1321 |
| ROBERT WILSON | 7720 GRACELAND ST | | | | CENTERVILLE | OH | 45459-3831 |
| ROBERT WILSON | 4801 APPLETREE LN | | | | BAY CITY | MI | 48706-9247 |
| ROBERT WILSON | 9043 FRANCES RD | | | | OTISVILLE | MI | 48463-9411 |
| ROBERT WILSON | 16924 GASPER RD | | | | CHESANING | MI | 48616-9753 |
| ROBERT WILSON | 6548 NORTHVIEW DR | | | | CLARKSTON | MI | 48346-1528 |
| ROBERT WILSON | 4843 SMITHSON RD | | | | COLLEGE GROVE | TN | 37046-9285 |
| ROBERT WILSON | 6314 ALLISON DR | | | | FLINT | MI | 48504-1634 |
| ROBERT WILSON | 5 NADINE COURT | | | | NEWBURY PARK | CA | 91320 |
| ROBERT WILSON | C/O PAUL WILLIAM BELTZ, P.C. | | | | BUFFALO, | NY | 14202 |
| ROBERT WILSON | C/O PAUL WILLIAM BELTZ, P.C. | 36 CHURCH STREET | | | BUFFALO, | NY | 14202 |
| ROBERT WILSON JR | PO BOX 14931 | | | | SAGINAW | MI | 48601-0931 |
| ROBERT WILSON JR | 1 E BELLAMY DR | | | | NEW CASTLE | DE | 19720-2901 |
| ROBERT WILTON | 2665 W RIVER DR | | | | GLADWIN | MI | 48624-7905 |
| ROBERT WILTSE | 3831 IRIS DR | | | | WATERFORD | MI | 48329-1171 |
| ROBERT WILTSHIRE | 7841 MADISON RD | | | | ELWELL | MI | 48832-9732 |
| ROBERT WIMER | 279 FOREST AVE | | | | LAKE MILTON | OH | 44429-9565 |
| ROBERT WIMMER | 6126 WINCANTON DR | | | | SHREVEPORT | LA | 71129-3909 |
| ROBERT WINANS | 1476 READY AVE | | | | BURTON | MI | 48529-2054 |
| ROBERT WINEGARDNER | 817 N 400 W | | | | KOKOMO | IN | 46901-3848 |
| ROBERT WINGARD | 4722 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5755 |
| ROBERT WINGATE | 444 E HAZELHURST ST | | | | FERNDALE | MI | 48220-2855 |
| ROBERT WINKELMAN | 989 WOOD RD | | | | LA SALLE | MI | 48145-9715 |
| ROBERT WINKELMANN | 2361 DRAPER AVE | | | | YPSILANTI | MI | 48197-4313 |
| ROBERT WINKLE | 10456 WINTERGREEN CT | | | | CINCINNATI | OH | 45241-3032 |
| ROBERT WINKLER | 4359 SILVERDALE RD | | | | NORTH OLMSTED | OH | 44070-2620 |
| ROBERT WINKLER | 4690 NATHAN W | | | | STERLING HTS | MI | 48310-2672 |
| ROBERT WINSLOW | 402 W CHESTNUT ST | | | | HOLDEN | MO | 64040-1060 |
| ROBERT WINSTEAD | 9290 MONICA DR | | | | DAVISON | MI | 48423-2863 |
| ROBERT WINSTON | 8 BROOKWOOD CT | | | | SAINT CHARLES | MO | 63301-4100 |
| ROBERT WINTER | 9315 HILL RD | | | | SWARTZ CREEK | MI | 48473-1015 |
| ROBERT WINTER | 5445 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8763 |
| ROBERT WINTERS | 1713 W 4TH ST | | | | MARION | IN | 46952-3353 |
| ROBERT WINTERS | 617 DAVISON RD | | | | LOCKPORT | NY | 14094-5350 |
| ROBERT WINTERS | 14797 WOOD RD | | | | RIVERSIDE | CA | 92508-9108 |
| ROBERT WINTERS | 3224 HILLTOP RD | | | | MIDWEST CITY | OK | 73110-4018 |
| ROBERT WINTERS JR | 454 S 27TH ST | | | | SAGINAW | MI | 48601-6417 |
| ROBERT WIREMAN JR | 24 MASON ST | | | | STAFFORDSVILLE | KY | 41256-9037 |
| ROBERT WIRRIG | 4246 WOODBINE AVE | | | | DAYTON | OH | 45420-2752 |
| ROBERT WIRSING | 7834 LOCKWOOD RD | | | | DUNDALK | MD | 21222-2745 |
| ROBERT WIRT JR | 1180 CARRIZO ST NW | | | | LOS LUNAS | NM | 87031-6937 |
| ROBERT WIRTH | 12405 E 58TH TER | | | | KANSAS CITY | MO | 64133-3565 |
| ROBERT WIRTH | 820 CORNELIA ST | | | | JANESVILLE | WI | 53545-1610 |
| ROBERT WISCH I I | 281 WOODLAND DR | | | | SIX LAKES | MI | 48886-8739 |
| ROBERT WISE | PO BOX 7 | | | | GENESEE | MI | 48437-0007 |
| ROBERT WISE | 1118 STOCKER AVE | | | | FLINT | MI | 48503-3246 |
| ROBERT WISE | 6022 BUNKER HILL ST | | | | FLINT | MI | 48506-1641 |
| ROBERT WISE JR | 332 CHEYENNE RIVER DR | | | | ADRIAN | MI | 49221-3768 |
| ROBERT WISE JR | 354 WHEELER RD | | | | AUBURN | MI | 48611-9745 |
| ROBERT WISEHART | 5430 N FLAGSTAFF AVE | | | | BEVERLY HILLS | FL | 34465-2123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT WISELEY | 2448 WOODLAND DR | | | | HALE | MI | 48739-9219 |
| ROBERT WISHART | 4055 GREEN DR | | | | HARSENS ISLAND | MI | 48028-9535 |
| ROBERT WISMAN | 2942 ROME CORNERS RD | | | | GALENA | OH | 43021-9374 |
| ROBERT WISNER | 6574 BEECHWOOD DR | | | | INDEPENDENCE | OH | 44131-4619 |
| ROBERT WISNIEWSKI | 702 MIDDLE RIVER RD | | | | BALTIMORE | MD | 21220-2511 |
| ROBERT WISNIEWSKI | 13324 WENWOOD DR | | | | FENTON | MI | 48430-1159 |
| ROBERT WISNIEWSKI | 32 YORK ST | | | | BAY CITY | MI | 48708-9115 |
| ROBERT WISNIEWSKI | 272 STATE PARK DR | | | | BAY CITY | MI | 48706-1761 |
| ROBERT WISNIEWSKI | 2006 FAWN AVE | | | | MIDDLEVILLE | MI | 49333-9206 |
| ROBERT WISSEL II | 574 E MADISON AVE | | | | PONTIAC | MI | 48340-2932 |
| ROBERT WISSMAN | 3016 GOLFHILL DR | | | | WATERFORD | MI | 48329-4515 |
| ROBERT WITHEY | 14201 AGUILA | | | | FORT PIERCE | FL | 34951-4309 |
| ROBERT WITHEY | 80 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8284 |
| ROBERT WITHEY | 523 BIRCH ST | | | | GLADWIN | MI | 48624-9767 |
| ROBERT WITHROW | 608 W 3RD ST | | | | BURKBURNETT | TX | 76354-1810 |
| ROBERT WITT | 840 ABINGTON WAY | | | | FRANKLIN | TN | 37069-7157 |
| ROBERT WITT | 606 N MACON ST | | | | BEVIER | MO | 63532-1064 |
| ROBERT WITTENMYER JR | 1010 N 20TH ST | | | | LAFAYETTE | IN | 47904-2212 |
| ROBERT WITTERS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT WITTHAUS | 12021 PROVIDENCE LN | | | | MARYLAND HEIGHTS | MO | 63043-1353 |
| ROBERT WITTHUHN | 4828 RUSSELL RD | | | | NEWAYGO | MI | 49337-8701 |
| ROBERT WITTHUHN JR | 13431 RIPLEY RD | | | | LINDEN | MI | 48451-8406 |
| ROBERT WITTMANN | 2830 TREYBURN LN | | | | WEST BLOOMFIELD | MI | 48324-4108 |
| ROBERT WITUCKI | 675 S NEWMAN RD | | | | LAKE ORION | MI | 48362-2136 |
| ROBERT WITZKY | 72 SHAFFNER BLVD | | | | MANSFIELD | OH | 44907-1780 |
| ROBERT WIXOM | 4205 WILSHIRE LN | | | | JANESVILLE | WI | 53546-2114 |
| ROBERT WIXOM JR | 6002 CATBIRD AVE | | | | FORT WAYNE | IN | 46818-2536 |
| ROBERT WIZINSKY JR | 7291 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-1718 |
| ROBERT WOHLFARTH | 6187 COWELL RD | | | | BRIGHTON | MI | 48116-5112 |
| ROBERT WOJAS | 7599 CECELIA DR | | | | PARMA | OH | 44134-6536 |
| ROBERT WOJTAS | 93 BEARD RD | | | | HARTSELLE | AL | 35640-7212 |
| ROBERT WOJTAS | 401 HIGHLAND ST | | | | DEFIANCE | OH | 43512-2218 |
| ROBERT WOJTOWICZ | 1265 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9529 |
| ROBERT WOLCOTT JR | 126 CONDON AVE | | | | BUFFALO | NY | 14207-1144 |
| ROBERT WOLF | 3958 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4302 |
| ROBERT WOLF JR | 175 W 73RD ST APT 5H | | | | NEW YORK | NY | 10023-2932 |
| ROBERT WOLF JR | 3583 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9267 |
| ROBERT WOLFE | 6 BATAVIA AVE | | | | MEDINA | NY | 14103-1801 |
| ROBERT WOLFE | 8180 DOG LEG RD | | | | DAYTON | OH | 45414-1432 |
| ROBERT WOLFE | 501 MONTGOMERY PL | | | | WINTER HAVEN | FL | 33884-2976 |
| ROBERT WOLFE | 175 CROOKED LIMB DR | | | | LAPEER | MI | 48446-3138 |
| ROBERT WOLFE | 700 S AURELIUS RD | | | | MASON | MI | 48854-9741 |
| ROBERT WOLFE | 1313 SE 2ND ST | | | | MOORE | OK | 73160-7855 |
| ROBERT WOLFE | 56186 FAIRCHILD RD | | | | MACOMB | MI | 48042-1512 |
| ROBERT WOLFF | 46368 BARTLETT DR | | | | CANTON | MI | 48187-1523 |
| ROBERT WOLFGANG | 35790 PRATT RD | | | | MEMPHIS | MI | 48041-4680 |
| ROBERT WOLFLE | PO BOX 17456 | | | | SHREVEPORT | LA | 71138-0456 |
| ROBERT WOLFRUM | | | | | | | |
| ROBERT WOLLARD | 1126 MANN AVE | | | | FLINT | MI | 48503-3242 |
| ROBERT WOLLASTON | 266 INDIAN RD | | | | NEWARK | DE | 19711-5204 |
| ROBERT WOLLITZ | 1644 IBIS CT | | | | PUNTA GORDA | FL | 33982-1137 |
| ROBERT WOLNEY | 5268 VERSAILLES AVE | | | | BRIGHTON | MI | 48116-4771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT WOLSKI | PO BOX 3 | | | | SHIRLEY | IN | 47384-0003 |
| ROBERT WOLVEN JR | 19708 CONKLIN ST | | | | CONKLIN | MI | 49403-9744 |
| ROBERT WONDERS | 57 2ND ST SW | | | | LINTON | IN | 47441-1805 |
| ROBERT WOOD | 10354 BLUE CLAWS LN | | | | LAS VEGAS | NV | 89135-1099 |
| ROBERT WOOD | 5470 CLINTON STREET RD | | | | BATAVIA | NY | 14020-9723 |
| ROBERT WOOD | 120 MEADOW LN | | | | KENMORE | NY | 14223-1311 |
| ROBERT WOOD | 106 ROYAL RD | | | | JAMESTOWN | PA | 16134-9543 |
| ROBERT WOOD | 3606 MCGREGOR LN | | | | TOLEDO | OH | 43623-1831 |
| ROBERT WOOD | 151 STACEY LN | | | | ANDERSON | IN | 46016-5847 |
| ROBERT WOOD | 1416 MILES AVE | | | | KALAMAZOO | MI | 49001-4987 |
| ROBERT WOOD | 3694 PINCH HWY | | | | POTTERVILLE | MI | 48876 |
| ROBERT WOOD | PO BOX 7207 | | | | PANAMA CITY BEACH | FL | 32413-0207 |
| ROBERT WOOD | 6183 JAMESON DR | | | | WATERFORD | MI | 48329-3076 |
| ROBERT WOOD | 32443 AVONDALE ST | | | | WESTLAND | MI | 48186-4905 |
| ROBERT WOOD | PO BOX 35 | | | | NEW ALBANY | KS | 66759-0035 |
| ROBERT WOOD | 54534 HORIZON DR | | | | SHELBY TWP | MI | 48316-1721 |
| ROBERT WOOD | 607 HUBER DR | | | | MONROE | MI | 48162-5134 |
| ROBERT WOOD | 4405 ELMHURST ST | | | | SAGINAW | MI | 48603-2088 |
| ROBERT WOOD | 33670 BERNADINE DR | | | | FARMINGTN HLS | MI | 48335-1414 |
| ROBERT WOOD | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROBERT WOOD JR | 1012 SYMES CT | | | | ROYAL OAK | MI | 48067-1510 |
| ROBERT WOOD, ESQ. | ACCOUNT OF CHARLOTTE A BURCH | 287 PINNACLE LAKE RD | | | MARIETTA | SC | 29661 |
| ROBERT WOODALL CHEVROLET, BUICK, PO | 1063 RIVERSIDE DR | | | | DANVILLE | VA | 24540-4306 |
| ROBERT WOODALL CHEVROLET, BUICK, PONTIAC, GMC, CADILLAC | 1063 RIVERSIDE DR | | | | DANVILLE | VA | 24540-4306 |
| ROBERT WOODALL CHEVROLET, INC. | ROBERT WOODALL | 1063 RIVERSIDE DR | | | DANVILLE | VA | 24540-4306 |
| ROBERT WOODALL JR | PO BOX 119 | | | | BETHANY | LA | 71007-0119 |
| ROBERT WOODARD | 2301 HARMAN AVE | | | | BALTIMORE | MD | 21230-3076 |
| ROBERT WOODARD | 3926 N WHITTIER PL | | | | INDIANAPOLIS | IN | 46226-4871 |
| ROBERT WOODARD | 120 CHURCH ST | | | | HOUGHTON LAKE | MI | 48629-9666 |
| ROBERT WOODBECK | 3273 BERENT ST | | | | BURTON | MI | 48529-1430 |
| ROBERT WOODBURY | 3419 DAKOTA AVE | | | | FLINT | MI | 48506-3153 |
| ROBERT WOODBURY | 2911 HEATHERWOOD CIR S | | | | MOORHEAD | MN | 56560-5327 |
| ROBERT WOODCOCK | | | | | | | |
| ROBERT WOODCOCK | 2590 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9342 |
| ROBERT WOODHAMS | 1231 RAMBO HOLLOW RD | | | | LEWISBURG | TN | 37091-5253 |
| ROBERT WOODLAND | 6221 MINUTEMAN LN | | | | ARLINGTON | TX | 76002-2715 |
| ROBERT WOODLEY | 3625 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5866 |
| ROBERT WOODMAN | 5044 E COLONY RD | | | | SAINT JOHNS | MI | 48879-9068 |
| ROBERT WOODRICH | PO BOX 117 | | | | PARADISE | MI | 49768-0117 |
| ROBERT WOODRING | 17932 HENRY ST | | | | MELVINDALE | MI | 48122 |
| ROBERT WOODRUFF | 4507 SWEETWATER BLVD | | | | MURRELLS INLET | SC | 29576-8889 |
| ROBERT WOODS | 37 PADDOCK DR | | | | HENRIETTA | NY | 14467-9604 |
| ROBERT WOODS | 13186 NADIA LN. | APT. 2D | | | DILLSBORO | IN | 47018 |
| ROBERT WOODS | 808 ROSS AVE | | | | HAMILTON | OH | 45013-2534 |
| ROBERT WOODS | 6236 HIGHWAY 34 | | | | WINNFIELD | LA | 71483-6115 |
| ROBERT WOODS | 1055 COLONIAL DR | | | | SALEM | OH | 44460-1076 |
| ROBERT WOODS | 1503 CONGRESS AVE | | | | SAGINAW | MI | 48602-5126 |
| ROBERT WOODS | 627 W JACKSON AVE | | | | SPRING CITY | TN | 37381-5128 |
| ROBERT WOODS | 10402 W SIERRA DAWN DR | | | | SUN CITY | AZ | 85351-2237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT WOODS | 6827 SWEETWATER WAY | | | | GOLETA | CA | 93117-5524 |
| ROBERT WOODS | 18911 HARLOW ST | | | | DETROIT | MI | 48235-3278 |
| ROBERT WOODS | 37 MONTEREY ST | | | | PONTIAC | MI | 48342-2420 |
| ROBERT WOODS | 4438 LAPEER RD | | | | BURTON | MI | 48509-1810 |
| ROBERT WOODS | G5296 N CENTER RD | | | | FLINT | MI | 48506 |
| ROBERT WOODS | 5177 MERWIN RD | | | | LAPEER | MI | 48446 |
| ROBERT WOODS | 968 WEDGEWOOD DR | | | | WINTER SPRINGS | FL | 32708-4227 |
| ROBERT WOODS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT WOODS JR | PO BOX 310474 | | | | FLINT | MI | 48531-0474 |
| ROBERT WOODS JR I I I | 342 KIRBY CREEK DR | | | | GRAND PRAIRIE | TX | 75052-6427 |
| ROBERT WOODSON | 39 COUGAR DR APT A | | | | GLEN CARBON | IL | 62034-2925 |
| ROBERT WOODSON | 355 KING RICHARD DR | | | | MOSCOW MILLS | MO | 63362-1850 |
| ROBERT WOODWARD | 69 MARY STAFFORD LN | | | | FLINT | MI | 48507-4220 |
| ROBERT WOODWARD | 9000 WOOD RD | | | | SHULLSBURG | WI | 53586-9490 |
| ROBERT WOODWORTH | 9081 JULIA ST | | | | WHITE LAKE | MI | 48386-4249 |
| ROBERT WOODY | 405 MCKENDREE RD | | | | ODESSA | MO | 64076-6387 |
| ROBERT WOODY | 43139 CORALBEAN CT | | | | STERLING HTS | MI | 48314-1895 |
| ROBERT WOOFTER, JR. | PO BOX 673 | | | | CORTLAND | OH | 44410-0673 |
| ROBERT WOOLEY | 38500 MAES ST | | | | WESTLAND | MI | 48186-8061 |
| ROBERT WOOLLARD | 547 NORTH ST | | | | WAYNESVILLE | OH | 45068-8424 |
| ROBERT WOOLLEY | 5865 MANN DR | | | | LAPEER | MI | 48446-2763 |
| ROBERT WOOLLEY | 5631 WEMBLEY CT | | | | CLARKSTON | MI | 48346-3062 |
| ROBERT WOOLSON | 3999 ANDREWS RD | | | | RANSOMVILLE | NY | 14131-9539 |
| ROBERT WOOTEN | 1428 COOLIDGE RD | | | | EAST LANSING | MI | 48823-1706 |
| ROBERT WOOTEN JR | 18502 FERNCLIFFE AVE | | | | CLEVELAND | OH | 44135-3930 |
| ROBERT WORDEN | 4367 OLMSTEAD RD | | | | IONIA | MI | 48846-8709 |
| ROBERT WORKING | 5162 E 975 S | | | | LA FONTAINE | IN | 46940-9138 |
| ROBERT WORKMAN | 975 HAIGH RD | | | | BEAVERTON | MI | 48612-8815 |
| ROBERT WORKMAN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT WORKMAN | 705 CURLEW CT S | | | | SAINT MARYS | GA | 31558-4260 |
| ROBERT WORKMAN III | 2624 ORBIT DR | | | | LAKE ORION | MI | 48360-1970 |
| ROBERT WORKS | 2001 HIGHWAY 360 APT 4105 | | | | EULESS | TX | 76039-5320 |
| ROBERT WORLEY | 1081 N COUNTY ROAD 800 W | | | | YORKTOWN | IN | 47396-9764 |
| ROBERT WORLEY | 6725 N GARFIELD AVE | | | | GLADSTONE | MO | 64118-3749 |
| ROBERT WORLEY SR | 144 VALHALLA DR | | | | EATON | OH | 45320-2937 |
| ROBERT WORONKO | 247 MARION AVE | | | | WATERFORD | MI | 48328-3229 |
| ROBERT WORTH | 9100 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9655 |
| ROBERT WORTH | 841 STROTZ DR | | | | TOLEDO | OH | 43612-3933 |
| ROBERT WORTHINGTON | 810 OAK HILL DRIVE | | | | HUMBOLDT | IA | 50548 |
| ROBERT WOURMAN | 23799 MERRILL AVE | | | | SOUTHFIELD | MI | 48075-3492 |
| ROBERT WOYCHOWSKI | 42185 KINGSLEY DR | | | | CLINTON TWP | MI | 48038-1670 |
| ROBERT WOYCIECHOWSKI | 6540 MEANDERING WAY | | | | LAKEWOOD RANCH | FL | 34202-1819 |
| ROBERT WOZNIAK | 2566 N PETERSON BEACH DR | | | | PINCONNING | MI | 48650-7527 |
| ROBERT WREN | 832 MAIN ST | | | | COVINGTON | KY | 41011-1369 |
| ROBERT WRIGHT | 133 EVELYN ST | | | | BUFFALO | NY | 14207-1706 |
| ROBERT WRIGHT | 220 FOREST OAKS DR | | | | NEW BERN | NC | 28562-9080 |
| ROBERT WRIGHT | 85 IMAGINE LN | | | | HILHAM | TN | 38568-6117 |
| ROBERT WRIGHT | 6466 W FALL CREEK DR | | | | PENDLETON | IN | 46064-9561 |
| ROBERT WRIGHT | 5988 BEAR CREEK DR APT 228 | | | | BEDFORD HTS | OH | 44146-2910 |
| ROBERT WRIGHT | 21516 FARMINGTON RD | | | | FARMINGTON | MI | 48336 |
| ROBERT WRIGHT | 5779 SHADY OAK ST | | | | HUBER HEIGHTS | OH | 45424-4267 |
| ROBERT WRIGHT | 8259 SAN MARCO BLVD | | | | STERLING HTS | MI | 48313-4764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT WRIGHT | 122 EAST CLARK STREET | | | | JACKSON | MI | 49203-4633 |
| ROBERT WRIGHT | 25741 E HURON RIVER DR | | | | FLAT ROCK | MI | 48134-1214 |
| ROBERT WRIGHT | 8212 MEDALLION DR | | | | SAGINAW | MI | 48609-4853 |
| ROBERT WRIGHT | 2473 HOLLY HEIGHTS RD | | | | HOLLY | MI | 48442-8335 |
| ROBERT WRIGHT | 2625 VALLEY HWY | | | | CHARLOTTE | MI | 48813-8878 |
| ROBERT WRIGHT | 9916 MILL ST | | | | REESE | MI | 48757-9551 |
| ROBERT WRIGHT | 357 OWEN RD | | | | IONIA | MI | 48846 |
| ROBERT WRIGHT | 1700 RIVER RD APT 1 | | | | MARYSVILLE | MI | 48040-2000 |
| ROBERT WRIGHT | 517 MOORE ST | | | | BELOIT | WI | 53511-6024 |
| ROBERT WRIGHT | 120 AVENUE RR 2 BOX 1803 | | | | ALLEGAN | MI | 49010 |
| ROBERT WRIGHT | 821 VASSAR DR | | | | FENTON | MI | 48430-2231 |
| ROBERT WRIGHT | 116 CREST BREEZE MNR | | | | CRESCENT CITY | FL | 32112-3908 |
| ROBERT WRIGHT | 433 ASTOR AVENUE | | | | DAYTON | OH | 45449-2003 |
| ROBERT WRIGHT | 1012 DANIEL DR | | | | MARYVILLE | IL | 62062-5793 |
| ROBERT WRIGHT | 1537 DEVON ST | | | | YPSILANTI | MI | 48198-3210 |
| ROBERT WRIGHT | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT WRIGHT | 31443 ARENA DR | | | | CASTAIC | CA | 91384-4224 |
| ROBERT WRIGHT | 14103 NORTHAMPTON CT | | | | GRANGER | IN | 46530-4977 |
| ROBERT WRIGHT I I | 13325 S BEYER RD | | | | BIRCH RUN | MI | 48415-9472 |
| ROBERT WRIGHT JR | 809 LOGANVILLE HWY | | | | WINDER | GA | 30680-4043 |
| ROBERT WRIGHT JR | 2426 RASKOB ST | | | | FLINT | MI | 48504-3329 |
| ROBERT WRIGHT JR | PO BOX 4 | | | | ATTICA | MI | 48412-0004 |
| ROBERT WRIGHT SR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT WRIGNT | 102 EAST CENTER ST | | | | SHAVERTOWN | PA | 18708 |
| ROBERT WRISKA | 2835 LOT 125 S WAGNER RD | | | | ANN ARBOR | MI | 48103 |
| ROBERT WROBEL | 7648 SHADYWOOD LN | | | | SYLVANIA | OH | 43560-1841 |
| ROBERT WROBLE | 6293 SCHAAF DR | | | | BROOK PARK | OH | 44142-3858 |
| ROBERT WROBLEWSKI | 13622 TERRA SANTA DR | | | | STERLING HTS | MI | 48312-4169 |
| ROBERT WUBBEN | 1455 REUTER LN | | | | SPRINGVILLE | IN | 47462-4911 |
| ROBERT WUJCIK | 1929 WARBLER CT | | | | TROY | MI | 48084-1477 |
| ROBERT WUNSCHE I I | 6464 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346-2956 |
| ROBERT WUSTMANN | UNIT 204 | 203 KEARNEY WAY | | | WAUNAKEE | WI | 53597-2414 |
| ROBERT WYATT | 27117 OAK RIDGE CT | | | | WARRENTON | MO | 63383-7087 |
| ROBERT WYATT | 4700 W BURTON DR | | | | MUNCIE | IN | 47304-3542 |
| ROBERT WYATT | 8150 N MORLEY DR | | | | WILLIS | MI | 48191-9680 |
| ROBERT WYATT | 8181 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4529 |
| ROBERT WYDEN | 2911 E JOLLY RD APT 303 | | | | LANSING | MI | 48910-8223 |
| ROBERT WYDOCK | 105 JANNA LN | | | | UNIONVILLE | TN | 37180-8690 |
| ROBERT WYLAND | PO BOX 222 | | | | HAZEL PARK | MI | 48030-0222 |
| ROBERT WYMAN | 1866 WILDER ST | | | | HASLETT | MI | 48840-8221 |
| ROBERT WYNN | 6 MILLINGTON RD | | | | PLEASANT RDG | MI | 48069-1107 |
| ROBERT WYRICK | 3439 W 200 S | | | | RUSSIAVILLE | IN | 46979-9450 |
| ROBERT WYSZUMIALA | 18356 SHADYSIDE ST | | | | LIVONIA | MI | 48152-4434 |
| ROBERT YAEGER | 600 N BOUNDARY AVE APT 103C | | | | DELAND | FL | 32720-3116 |
| ROBERT YAGERSZ | 5828 DEERVIEW LN | | | | MEDINA | OH | 44256-8003 |
| ROBERT YAGO | 7693 SOBER RD | | | | FOWLERVILLE | MI | 48836-8530 |
| ROBERT YAGUSESKY | 100 BIENVILLE DR | | | | BOSSIER CITY | LA | 71111-6340 |
| ROBERT YAKEL | PO BOX 185 | | | | BIG SANDY | TN | 38221-0185 |
| ROBERT YANCEY | 4386 POINTE AUX PEAUX | | | | NEWPORT | MI | 48166-9519 |
| ROBERT YANDURA | 38312 CASTLE DR | | | | ROMULUS | MI | 48174-4705 |
| ROBERT YANKEVICZ | 245 PINE DR | | | | BAYVILLE | NJ | 08721-3137 |
| ROBERT YANKEY | 5346 REYNOLDS RD | | | | COLUMBIA | TN | 38401-9521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT YANNATTA | 15825 WESTCOTT DR | | | | SOUTHGATE | MI | 48195-3020 |
| ROBERT YANNUCCI | 7477 FLOWING STREAM DR | | | | LAS VEGAS | NV | 89131-2532 |
| ROBERT YANTA | 10414 DODGE RD | | | | OTISVILLE | MI | 48463-9766 |
| ROBERT YARBROUGH | 8198 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8829 |
| ROBERT YARBROUGH | 300 YARBROUGH RD | | | | ARAGON | GA | 30104-1664 |
| ROBERT YARBROUGH | 4000 CURRY RD TRLR 2 | | | | ARLINGTON | TX | 76001-5364 |
| ROBERT YARE | 3895 EAST ST | | | | SAGINAW | MI | 48601-5125 |
| ROBERT YAROLIMEK | 525 CHESTNUT ST | | | | JANESVILLE | WI | 53548-4774 |
| ROBERT YATES | 5938 GARLOW RD | | | | NIAGARA FALLS | NY | 14304-1017 |
| ROBERT YATES | 6096 FRIEDA ST | | | | DOUGLASVILLE | GA | 30135-2225 |
| ROBERT YATES | 11878 W ROBERTA DR | | | | ROSCOMMON | MI | 48653-9747 |
| ROBERT YATES | 20101 W 92ND ST | | | | LENEXA | KS | 66220-5609 |
| ROBERT YATES | 10441 WILLOUGHBY CIR | | | | KEITHVILLE | LA | 71047-9565 |
| ROBERT YATSKO | 5906 CHARLES AVE | | | | PARMA | OH | 44129-3812 |
| ROBERT YAUCH | 333 PLYMOUTH DR | | | | DAVISON | MI | 48423-1725 |
| ROBERT YAUCHER JR | 3602 CANTERBURY LN | | | | JANESVILLE | WI | 53546-8682 |
| ROBERT YAX | 5152 ROEDEL RD | | | | BRIDGEPORT | MI | 48722-9735 |
| ROBERT YAXLEY | 11262 RIDGE RD | | | | MEDINA | NY | 14103-9637 |
| ROBERT YEARY | 2204 DAISY TRL | | | | PIGEON FORGE | TN | 37863-4937 |
| ROBERT YEN & MEI RONG YEN | ACT OF M MURPHY 97C02744LT | 5320 KINGSFIELD DRIVE | | | W BLOOMFIELD | MI | 48322-2036 |
| ROBERT YENS | 8333 EDERER RD | | | | SAGINAW | MI | 48609-9504 |
| ROBERT YEO | 1064 VALLEY FORGE DR | | | | DEFIANCE | OH | 43512-1344 |
| ROBERT YEOMANS | 5086 QUEENSWAY | | | | HOWELL | MI | 48843-7844 |
| ROBERT YERMAN | 1283 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-1656 |
| ROBERT YERRICK | 907 MARCIA ST SW | | | | WYOMING | MI | 49509-3905 |
| ROBERT YOCHES | 15916 PROMENADE AVE | | | | ALLEN PARK | MI | 48101-1125 |
| ROBERT YODER | 1930 W HIBBARD RD | | | | OWOSSO | MI | 48867-9222 |
| ROBERT YOHEY | 5264 MONTEZUMA ACRES DR | | | | CELINA | OH | 45822-9596 |
| ROBERT YOKUM | 6845 HARDWOOD DR | | | | GALLOWAY | OH | 43119-9077 |
| ROBERT YONKER | 22200 BELL RD | | | | NEW BOSTON | MI | 48164-9227 |
| ROBERT YONKER I I | 7400 W 57TH PL | | | | SUMMIT ARGO | IL | 60501-1313 |
| ROBERT YORK | 504 N BRADY ST | | | | CORUNNA | MI | 48817-1427 |
| ROBERT YORK | 1181 WOODBINE RD | | | | SAGINAW | MI | 48609-5232 |
| ROBERT YORK | 2469 IMPALA DR | | | | CINCINNATI | OH | 45231-1719 |
| ROBERT YORTON | 5152 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8956 |
| ROBERT YOST | 1333 AVONDALE ST | | | | SANDUSKY | OH | 44870-4269 |
| ROBERT YOUMANS | 98 WARWICK ST | | | | BLOOMFIELD | NJ | 07003-5825 |
| ROBERT YOUMANS | 5466 80TH AVENUE CIR E | | | | PALMETTO | FL | 34221-9159 |
| ROBERT YOUNG | 3533 LAKESHORE DR | | | | LUPTON | MI | 48635-9770 |
| ROBERT YOUNG | PO BOX 300916 | | | | DRAYTON PLAINS | MI | 48330-0916 |
| ROBERT YOUNG | 233 YANKEE RIDGE RD | | | | MERCER | PA | 16137-2745 |
| ROBERT YOUNG | 864 COUNTY ROAD 109 | | | | FREMONT | OH | 43420-9377 |
| ROBERT YOUNG | 3005 BIRDWOOD RD | | | | KETTERING | OH | 45440-2121 |
| ROBERT YOUNG | 6958 JULIET DR | | | | AVON | IN | 46123-8456 |
| ROBERT YOUNG | 904 WOODLAWN DR | | | | ANDERSON | IN | 46012-4566 |
| ROBERT YOUNG | 9523 W FORT ST | | | | DETROIT | MI | 48209-2531 |
| ROBERT YOUNG | 4617 EDWARDS AVE | | | | FLINT | MI | 48505-6207 |
| ROBERT YOUNG | PO BOX 2111 | | | | SAGINAW | MI | 48605-2111 |
| ROBERT YOUNG | 8009 RIVERSIDE RD | | | | BROOKLYN | MI | 49230-8957 |
| ROBERT YOUNG | 10700 S DURAND RD | | | | DURAND | MI | 48429-9463 |
| ROBERT YOUNG | 2057 N LONG LAKE RD | | | | FENTON | MI | 48430-8809 |
| ROBERT YOUNG | 3904 PARADE DR | | | | CLARKSVILLE | TN | 37040-5579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT YOUNG | 826 N M 30 | | | | GLADWIN | MI | 48624-8027 |
| ROBERT YOUNG | 507 9TH ST | | | | BRODHEAD | WI | 53520-1375 |
| ROBERT YOUNG | 1432 W JUDD RD | | | | FLINT | MI | 48507-3657 |
| ROBERT YOUNG | 14581 TERRY ST | | | | DETROIT | MI | 48227-2532 |
| ROBERT YOUNG | 5171 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9105 |
| ROBERT YOUNG | 6173 E HOLLY RD | | | | HOLLY | MI | 48442-9724 |
| ROBERT YOUNG | 3327 ERVA ST UNIT 218 | | | | LAS VEGAS | NV | 89117-7311 |
| ROBERT YOUNG | 9563 BELLE MEADE DR | | | | SAN RAMON | CA | 94583-3839 |
| ROBERT YOUNG | PO BOX 3991 | | | | SAINT LOUIS | MO | 63136-0591 |
| ROBERT YOUNG | 814 N ORANGE ST | | | | BUTLER | MO | 64730-9382 |
| ROBERT YOUNG | 19201 E 15TH ST N | | | | INDEPENDENCE | MO | 64056-1219 |
| ROBERT YOUNG | 1814 FRANKLIN PIKE | | | | LEWISBURG | TN | 37091-6911 |
| ROBERT YOUNG | 150 DENISE CT | | | | TROY | MO | 63379-4115 |
| ROBERT YOUNG | 13112 COUNTY ROAD J35 | | | | MONTPELIER | OH | 43543-9360 |
| ROBERT YOUNG | 505 N SPRING ST | | | | DURAND | MI | 48429-1149 |
| ROBERT YOUNG | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY, STE 440 | | | HOUSTON | TX | 77017 |
| ROBERT YOUNG | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT YOUNG & ROSE YOUNG | 59223 YEATTER RD | | | | COLON | MI | 49040 |
| ROBERT YOUNG SR | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT YOUNGBLOOD | 52135 HAYES RD | | | | SHELBY TWP | MI | 48315-2519 |
| ROBERT YOUNGBLOOD | PO BOX 1013 | | | | HILLTOP LAKES | TX | 77871-1013 |
| ROBERT YOUNGS | 6220 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9443 |
| ROBERT YOUNT | 8138 JORDAN RD | | | | GRAND BLANC | MI | 48439-9623 |
| ROBERT YURCHISON | 3683 BAIRD RD | | | | STOW | OH | 44224-4201 |
| ROBERT YURGENS | 11415 PRIOR RD | | | | SAINT CHARLES | MI | 48655-8536 |
| ROBERT YURK | 32010 VALLEY VIEW ST | | | | FARMINGTON | MI | 48336-3257 |
| ROBERT YURKO | 2028 9TH ST | | | | WYANDOTTE | MI | 48192-3806 |
| ROBERT ZACEK | 169 FOREST TRAIL CT | | | | AIKEN | SC | 29805-7895 |
| ROBERT ZACHARIAS | 19880 JOLGREN DR | | | | CLINTON TWP | MI | 48038-2260 |
| ROBERT ZACHARIAS | 9464 FARRAND RD | | | | OTISVILLE | MI | 48463-9776 |
| ROBERT ZACHARIAS | 9506 FARRAND RD | | | | OTISVILLE | MI | 48463-9776 |
| ROBERT ZACHERY | 2459 W DODGE RD | | | | CLIO | MI | 48420-1638 |
| ROBERT ZACHERY | 12890 S BEYER RD | | | | BIRCH RUN | MI | 48415-9450 |
| ROBERT ZACIEWSKI | 3353 MEADOWCREST ST | | | | MONROE | MI | 48162-4533 |
| ROBERT ZADONIA | 2096 E COGGINS RD | | | | PINCONNING | MI | 48650-9757 |
| ROBERT ZAEPFEL | 514 WEYWORTH PL | | | | GREENWOOD | IN | 46142-2001 |
| ROBERT ZAGORE | 21031 RECHER AVE | | | | EUCLID | OH | 44119-2443 |
| ROBERT ZAHORANSKY | 32 MANOR LN | | | | MIDDLEPORT | NY | 14105-1216 |
| ROBERT ZAJDLIK | 13822 BRENNAN RD | | | | CHESANING | MI | 48616-9534 |
| ROBERT ZAJKOWSKI | 24 BORELLE SQ | | | | PARLIN | NJ | 08859-2302 |
| ROBERT ZAK | 289 VIRGINIA DR | | | | BRICK | NJ | 08723-6560 |
| ROBERT ZAKRZEWSKI | 7666 APACHE TRL | | | | TEMPERANCE | MI | 48182-1523 |
| ROBERT ZALEWSKI | 252 E LONG LAKE RD | | | | TROY | MI | 48085-4759 |
| ROBERT ZANE | 3258 SHAWNEE TRL | | | | PINCKNEY | MI | 48169-9311 |
| ROBERT ZANGRANDI | 28 N SUMMIT ST | | | | SOUTHINGTON | CT | 06489-3045 |
| ROBERT ZANINI | 3751 S NELLIS BLVD SPC 364 | | | | LAS VEGAS | NV | 89121-3134 |
| ROBERT ZAPATA | PO BOX 292 | | | | PLACEDO | TX | 77977 |
| ROBERT ZAPATA | 4254 S HOMER RD | | | | MERRILL | MI | 48637-9329 |
| ROBERT ZAREMBSKI | PO BOX 218 | | | | ADDISON | MI | 49220-0218 |
| ROBERT ZARISKI | 1477 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9780 |
| ROBERT ZARLEY | C/O LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK ROAD | | | EDWARDSVILLE | IL | 62025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT ZARTMAN | 3101 SE LAKESHORE DR | | | | MACY | IN | 46951-8563 |
| ROBERT ZASTKO | 930 LEXDALE LN | | | | MANSFIELD | OH | 44907-2612 |
| ROBERT ZASTOUPIL | 1233 BOUCHARD AVE | | | | JANESVILLE | WI | 53546-2648 |
| ROBERT ZAUMSEIL JR | 34313 RICHARD ST | | | | WAYNE | MI | 48184-2428 |
| ROBERT ZAUNER | 76 PARK TERR | | | | HORSEHEAD | NY | 14845 |
| ROBERT ZAWOL | 758 FOREST ST | | | | WESTLAND | MI | 48186-4512 |
| ROBERT ZAYLER | 1161 KEY WEST DR | | | | LAKE ORION | MI | 48360-1345 |
| ROBERT ZAYTSOW | 2453 HUSTON ST | | | | MARYSVILLE | CA | 95901-3442 |
| ROBERT ZBOROWSKI | 232 NORCROSS DR | | | | VALPARAISO | IN | 46383-0705 |
| ROBERT ZDELAR | 676 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4367 |
| ROBERT ZEADKER | 1126 VANDERBILT RD | | | | TOLEDO | OH | 43615-4571 |
| ROBERT ZECH | 16024 W COPPER CREST LN | | | | SURPRISE | AZ | 85374-5044 |
| ROBERT ZEDO | 6208 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9431 |
| ROBERT ZEIGLER | 926 SMITH ST | | | | ALGONAC | MI | 48001-1217 |
| ROBERT ZEIGLER | 2285 S MERIDIAN RD | | | | OVID | MI | 48866-9499 |
| ROBERT ZEISS | PO BOX 252 | | | | ARCADIA | IN | 46030-0252 |
| ROBERT ZELIN | 7550 HINSON ST | | | | ORLANDO | FL | 32819 |
| ROBERT ZELINSKI | 1050 E M 61 | | | | HARRISON | MI | 48625-8308 |
| ROBERT ZELIS | 12676 NATIONAL DR | | | | GRAFTON | OH | 44044-9549 |
| ROBERT ZELLER | 1721 TROY URBANA RD | | | | TROY | OH | 45373-9120 |
| ROBERT ZEPP | 1157 RIDGEVIEW DR | | | | BRUNSWICK | OH | 44212-2834 |
| ROBERT ZEUNER | 5155 N SAINT JAMES ST | | | | BEL AIRE | KS | 67226-7636 |
| ROBERT ZEWATSKY | 4475 LAURA LN | | | | WHITE LAKE | MI | 48383-1692 |
| ROBERT ZEWEKE | 56100 SUMMIT DR | | | | SHELBY TOWNSHIP | MI | 48316-5882 |
| ROBERT ZIARKO | 2519 FLINTSHIRE AVE | | | | THE VILLAGES | FL | 32162 |
| ROBERT ZIARKO | 2086 JEM PATH | | | | THE VILLAGES | FL | 32162-1171 |
| ROBERT ZICKAFOOSE | 295 FAIRVIEW RD | | | | DICKSON | TN | 37055-5905 |
| ROBERT ZIEGELHEAFER | 164 VIENNA RD | | | | GAFFNEY | SC | 29340-5668 |
| ROBERT ZIEGLER | 778 WASHINGTON ST | | | | SPENCERPORT | NY | 14559-9703 |
| ROBERT ZIEGLER | 47 LITTLE ST | | | | MATAWAN | NJ | 07747-2510 |
| ROBERT ZIEGLER | 1933 JAMES ST | | | | NILES | OH | 44446-3919 |
| ROBERT ZIEGLER | 27010 WALTZ RD | | | | NEW BOSTON | MI | 48164-9325 |
| ROBERT ZIELINSKI | 33 CHARLES TER | | | | PISCATAWAY | NJ | 08854-5338 |
| ROBERT ZIMA | 1073 JUSTO LN | | | | SEVEN HILLS | OH | 44131-3818 |
| ROBERT ZIMMERLY | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERT ZIMMERMAN | 36 ECKERSON AVE | | | | AKRON | NY | 14001-1002 |
| ROBERT ZIMMERMAN | 22720 ESTHER AVE | | | | FAIRVIEW PARK | OH | 44126-2911 |
| ROBERT ZIMMERMAN | 3125 DAHLIA DR | | | | DAYTON | OH | 45449-2907 |
| ROBERT ZIMMERMAN | PO BOX 181 | | | | CARTHAGE | IN | 46115-0181 |
| ROBERT ZIMMERMAN | 715 SAINT JOHN RD | | | | MARTINSVILLE | IN | 46151-7992 |
| ROBERT ZIMMERMAN | 7505 PINTO DR SE | | | | CALEDONIA | MI | 49316-9771 |
| ROBERT ZIMMERMAN | 3630 ALGANSEE DR NE | | | | GRAND RAPIDS | MI | 49525-2001 |
| ROBERT ZIMMERMAN | 50417 OAKVIEW DR | | | | CHESTERFIELD | MI | 48047-1841 |
| ROBERT ZIMMERMAN | 4353 HADLEY RD | | | | METAMORA | MI | 48455-9636 |
| ROBERT ZIMMERMAN | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ROBERT ZIMNICKY | 782 MICHIGAN BLVD | | | | LINCOLN PARK | MI | 48146-4300 |
| ROBERT ZINDA | PO BOX 3 | | | | ALBA | MI | 49611-0003 |
| ROBERT ZINN | PO BOX 75 | | | | BELOIT | WI | 53512-0075 |
| ROBERT ZIOMEK | 1313 E HARVEST | | | | TRAVERSE CITY | MI | 49684-8625 |
| ROBERT ZIRK | W8498 OAK RIDGE RD | | | | BLACK RIVER FALLS | WI | 54615-6626 |
| ROBERT ZISKA | 7326 HUDSON RD | | | | KENT | OH | 44240-6016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERT ZITKOVIC | 3285 E MIDDLETOWN RD | | | | NEW SPRINGFLD | OH | 44443-9722 |
| ROBERT ZITTERKOPF | 612 E MAIN ST | | | | FLUSHING | MI | 48433-2008 |
| ROBERT ZOLL | 6758 VAN BUREN RD RD 1 | | | | WARNERS | NY | 13164 |
| ROBERT ZOLMAN JR | 31614 MADISON AVE | | | | MADISON HTS | MI | 48071-1061 |
| ROBERT ZUCH | 2601 VINEYARD LN | | | | BROOKLYN | MI | 49230-8915 |
| ROBERT ZUCHELKOWSKI | 33 PRESTON ST | | | | DEPEW | NY | 14043-3209 |
| ROBERT ZUCKER | 3330 MABEE RD | | | | MANSFIELD | OH | 44903-9117 |
| ROBERT ZUELLIG | 762 COUNTRY LN | | | | FRANKENMUTH | MI | 48734-9789 |
| ROBERT ZUKOWSKY | 5 JUNE ST | | | | AUBURN | MA | 01501-1708 |
| ROBERT ZURFAS | 1555 N MAIN ST | | | | FRANKFORT | IN | 46041-1167 |
| ROBERT ZUZAK | 674 VIA MENDOZA UNIT A | | | | LAGUNA WOODS | CA | 92637-4731 |
| ROBERT ZVARA | 5833 SE BURLEY OLALLA RD | | | | OLALLA | WA | 98359-9427 |
| ROBERT ZWANGER | AM SCHLOSSBACH 14 | | | | BONN | | 53125 |
| ROBERT ZWART | 4350 RANSOM ST | | | | HUDSONVILLE | MI | 49426-9406 |
| ROBERT ZWICK | 711 LORY LN | | | | READING | OH | 45215-4911 |
| ROBERT ZYDEL | 371 POUND RD | | | | ELMA | NY | 14059-9682 |
| ROBERT ZYROWSKI | 5169 SANILAC RD | | | | KINGSTON | MI | 48741-9513 |
| ROBERT'S AUTO REPAIR, INC. | 308 GUILBEAU RD | | | | LAFAYETTE | LA | 70506-6914 |
| ROBERT, BRADLEY D | 6002 CLIFTON DRIVE | | | | COLUMBIA | TN | 38401-5011 |
| ROBERT, BRENDA A | 2666 S COUNTY LINE RD | | | | LENNON | MI | 48449-9302 |
| ROBERT, CHARLES E | 2616 SW 52ND TER | | | | CAPE CORAL | FL | 33914-6658 |
| ROBERT, CHARLES F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERT, DANNY R | 5756 GOLDFINCH WAY | | | | DALLAS | TX | 75249-2315 |
| ROBERT, DANNY RAY | 5756 GOLDFINCH WAY | | | | DALLAS | TX | 75249-2315 |
| ROBERT, DAVID A | 20415 BOETGER RD | | | | MANCHESTER | MI | 48158-8606 |
| ROBERT, ESTATE OF C TOMICH | 12240 W SHARON RD | | | | OAKLEY | MI | 48649-9718 |
| ROBERT, GLENDA B | 17041 FOUNTAINBLEAU DR | | | | PRAIRIEVILLE | LA | 70769-5376 |
| ROBERT, HELEN M | G 4228 S LINDEN RD | | | | FLINT | MI | 48507-2908 |
| ROBERT, HELEN T | 12421 N 127TH DR | | | | EL MIRAGE | AZ | 85335-9202 |
| ROBERT, JAMES | 2666 S COUNTY LINE RD | | | | LENNON | MI | 48449 |
| ROBERT, JOSEPH A | 1351 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1165 |
| ROBERT, KEVIN M | 715 MAJESTIC | | | | ROCHESTER HILLS | MI | 48306-3571 |
| ROBERT, LEON L | PO BOX 321 | | | | NORFOLK | NY | 13667-0321 |
| ROBERT, MADELENE T | 935 UNION LAKE RD APT 337 | | | | WHITE LAKE | MI | 48386-4535 |
| ROBERT, MADONNA R | 2842 SHADOWWOOD DR | | | | LIMA | OH | 45805-3016 |
| ROBERT, MADONNA R | 2842 SHADOWWOOD DR | | | | LIMA | OH | 45805 |
| ROBERT, MICHAEL A | 140 FRIST RD | | | | COLORA | MD | 21917-1408 |
| ROBERT, PATRICIA J | 6024 METEOR AVE | | | | TOLEDO | OH | 43623-1154 |
| ROBERT, RICHARD E | 5605 WOODCREST DR | | | | HARTFORD | WI | 53027-9812 |
| ROBERT, RONALD P | 6024 METEOR AVE | | | | TOLEDO | OH | 43623-1154 |
| ROBERT, RONALD PAUL | 6024 METEOR AVE | | | | TOLEDO | OH | 43623-1154 |
| ROBERT, STANLEY W | 4632 DUBOIS BLVD APT 1 | | | | BROOKFIELD | IL | 60513-2277 |
| ROBERT, SUE A | 6312 GROVENBURG RD | | | | LANSING | MI | 48911-5410 |
| ROBERTA A IVES | 9224 48TH WAY NORTH | | | | PINELLAS PARK | FL | 33782 |
| ROBERTA A WHISMAN | 6989 FARMERSVILLE | | | | GERMANTOWN | OH | 45327 |
| ROBERTA ABELS | 3380 WALNUT ST | | | | EAST TAWAS | MI | 48730-9451 |
| ROBERTA ADAMS | 868 STONE MOUNTAIN LITHONIA RD | | | | LITHONIA | GA | 30058-6290 |
| ROBERTA ADAMS | 1061 RUTLEDGE RD | | | | TRANSFER | PA | 16154-2217 |
| ROBERTA AHRENS | 2088 FINLAND DR | | | | DAYTON | OH | 45439-2760 |
| ROBERTA ANDREW | C/O ROBERT A FIGHTS | PARKVIEW NURSING HOME | | | MUNCIE | IN | 47303 |
| ROBERTA ARTHUR | 7094 VILLA DR | | | | WATERFORD | MI | 48327-4044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTA ASANO | AMERIPRISE FINANCIAL SERVICES, INC | 401 FRANKLIN AVE, SUITE 101 | | | GARDEN CITY | NY | 11530 |
| ROBERTA ATTAWAY | 3655 NEWPORT BAY DRIVE | | | | ALPHARETTA | GA | 30005-7821 |
| ROBERTA AULIZIA | 1130 RAYMOND ST NW | | | | WARREN | OH | 44485-2432 |
| ROBERTA B HOLDING | 370 RYAN RD | | | | PIKE ROAD | AL | 36064 |
| ROBERTA BAILEY | 3229 MORROW DR | | | | KOKOMO | IN | 46902 |
| ROBERTA BAILEY | 2772 N LAKEVIEW DR | | | | WARSAW | IN | 46582-8408 |
| ROBERTA BAKER | 5032 BROOKSIDE DR | | | | COLUMBIA | TN | 38401-7000 |
| ROBERTA BALL | 335 E MAXLOW AVE | | | | HAZEL PARK | MI | 48030-3117 |
| ROBERTA BARCLAY | 4713 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9511 |
| ROBERTA BARNUM | 300 WESTERN AVE APT J820 | | | | LANSING | MI | 48917-3774 |
| ROBERTA BECK | 2486 SHEVLIN ST | | | | FERNDALE | MI | 48220-3427 |
| ROBERTA BENNER | 1810 MORGAN TER | | | | BELOIT | WI | 53511-3956 |
| ROBERTA BENNETT | 4440 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9534 |
| ROBERTA BENOIT | PO BOX 100642 | | | | CAPE CORAL | FL | 33910-0642 |
| ROBERTA BERGIN | 1109 S LAPEER RD | | | | LAPEER | MI | 48446-3039 |
| ROBERTA BIDDLE | 611 OAK DR | | | | MOUNT MORRIS | MI | 48458-3005 |
| ROBERTA BIRCHMEIER | 391 COUNTY ROAD 1261 | | | | FALKVILLE | AL | 35622-3258 |
| ROBERTA BLACKWELL | 512 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | 49503-5304 |
| ROBERTA BLAISDELL | 50 HARDING ST | | | | MILFORD | MA | 01757-1855 |
| ROBERTA BOGGUS | 115 PINOAK CIR | | | | FITZGERALD | GA | 31750-6540 |
| ROBERTA BOLTON | 1603 WOODPOINTE DR | | | | INDIANAPOLIS | IN | 46234-1957 |
| ROBERTA BOLTON | 183 WASHINGTON ST | | | | COMMERCE | GA | 30529 |
| ROBERTA BOURGEOIS | 26 MATTITY RD | | | | NORTH SMITHFIELD | RI | 02896-9518 |
| ROBERTA BOWLEY | 2253 N TIBBS AVE | | | | INDIANAPOLIS | IN | 46222-4844 |
| ROBERTA BOYLES | 9046 PRINCE RD | | | | LAKEVIEW | OH | 43331-9297 |
| ROBERTA BRADLEY | 719 ADDISON ST | | | | FLINT | MI | 48505-3910 |
| ROBERTA BRADLEY | 2667 FARBER DR | | | | SAINT LOUIS | MO | 63136-4610 |
| ROBERTA BROOKS | 2474 LESLIE ST | | | | DETROIT | MI | 48238-3528 |
| ROBERTA BROWN | 103 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005-1759 |
| ROBERTA BROWN | APT 214 | 1102 SOUTH MAIN STREET | | | TIPTON | IN | 46072-8202 |
| ROBERTA BROWN | 259 BAY VILLAGE DR | | | | ROCHESTER | NY | 14609-1910 |
| ROBERTA BRYANT | PO BOX 901092 | | | | PALMDALE | CA | 93590-1092 |
| ROBERTA BUCKNER | 4263 W BIRMINGHAM RD | | | | ALMA | MI | 48801-9672 |
| ROBERTA BURKE | 20 ORCHARD ST | | | | HOLLEY | NY | 14470-1012 |
| ROBERTA BUYCK | 2727 AVENUE A | | | | FLINT | MI | 48505-4360 |
| ROBERTA C WHITESIDE | 5735 WARRINGTON STREET | | | | PHILADELPHIA | PA | 19143 |
| ROBERTA CAMPBELL | PO BOX 310384 | | | | FLINT | MI | 48531-0384 |
| ROBERTA CAMPBELL | 31 TREMBLE AVE APT 301 | | | | CAMPBELL | OH | 44405-1689 |
| ROBERTA CANNON | 1202 FAIRWAY LN | | | | LANSING | MI | 48912-4819 |
| ROBERTA CARRITHERS | 7664 SUMMERDALE CIR E | | | | YPSILANTI | MI | 48197-6174 |
| ROBERTA CAVALLARO | 747 RALEIGH TRL | | | | MURRELLS INLET | SC | 29576-8265 |
| ROBERTA CHANDLER | 1410 DAMRON BR | | | | GRAYSON | KY | 41143-7161 |
| ROBERTA CHEATHAM | 1930 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7420 |
| ROBERTA CIANANI | VIA FORZE ARMATE 260 | | | | MILANO | | 20100 |
| ROBERTA CIRELLI | 1005 SAMANTHA LN APT 102 | | | | ODENTON | MD | 21113-3934 |
| ROBERTA CITCHEN | 190 TUSCULUM RD | | | | ANTIOCH | TN | 37013-4067 |
| ROBERTA CLAYBAUGH | 6733 W 210 N | | | | ANDERSON | IN | 46011-9139 |
| ROBERTA COMER | 510 E MAIN ST | | | | SAINT PARIS | OH | 43072-9366 |
| ROBERTA COMPTON | 5347 LAPEER RD | | | | BURTON | MI | 48509-2227 |
| ROBERTA COOPER | 3936 SILVER VALLEY RD | | | | ORION | MI | 48359-1650 |
| ROBERTA COWDEN | 9349 N BRAY RD | | | | CLIO | MI | 48420-9728 |
| ROBERTA COX | 8403 CAPRICORN DR | | | | CINCINNATI | OH | 45249-3411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERTA CRAFT | 1548 WISMER ST | | | | YPSILANTI | MI | 48198-6533 |
| ROBERTA CRANK | 4407 S UNION RD | | | | MIAMISBURG | OH | 45342-1141 |
| ROBERTA CRAVEN | PO BOX 143 | | | | VERNON | MI | 48476-0143 |
| ROBERTA CRISWELL | 1439 PATZMAN ST | | | | SHREVEPORT | LA | 71101-2607 |
| ROBERTA CUNNINGHAM | 1000 COLLEGE ST | | | | SPENCER | TN | 38585-3432 |
| ROBERTA D HARRIS | 7991 RUSTIC WOODS DR. | | | | HUBER HEIGHTS | OH | 45424 |
| ROBERTA DANIELS | 26931 YALE ST | | | | INKSTER | MI | 48141-2547 |
| ROBERTA DARGA | 16575 IDA WEST RD | | | | PETERSBURG | MI | 49270-8400 |
| ROBERTA DAUGHERTY | 42546 SANDBAR RD | | | | LEWISVILLE | OH | 43754-9416 |
| ROBERTA DAVIS | 4620 NE SEABROOK LN | | | | LEES SUMMIT | MO | 64064-1183 |
| ROBERTA DAVIS | 2750 DATE ST APT 42 | | | | LIVE OAK | CA | 95953 |
| ROBERTA DEBORD | PO BOX 1621 | | | | CAMDENTON | MO | 65020-1621 |
| ROBERTA DEHAVEN | 1021 GREASY CREEK RD | | | | WEST LIBERTY | KY | 41472-8554 |
| ROBERTA DELGROSSO | 4509 LAKE VISTA DR | | | | SARASOTA | FL | 34233-5018 |
| ROBERTA DHEEL | 1840 MARLBORO AVE | | | | OBETZ | OH | 43207-4451 |
| ROBERTA DILLS | 2810 PINDAR WAY | | | | ONEKAMA | MI | 49675-8717 |
| ROBERTA DONOROVICH | 4160 SANDERLING CIR UNIT 461 | | | | LAS VEGAS | NV | 89103-6346 |
| ROBERTA DOUGHERTY | 493 BURNT TREE LN | | | | APOPKA | FL | 32712-3930 |
| ROBERTA E FRIESTROM | 6181 W SHALESTONE LOOP | | | | WASILLA | AK | 99654-9226 |
| ROBERTA E HARNESS | 738 HEDWICK ST | | | | NEW CARLISLE | OH | 45344-2617 |
| ROBERTA E TALBOT | 2321 CAROL DR | | | | FULLERTON | CA | 92833-2901 |
| ROBERTA EDENS | 2857 STARR AVE | | | | OREGON | OH | 43616 |
| ROBERTA EDMONDS | 312 PONEMAH TRL | | | | BUCKLEY | MI | 49620-9519 |
| ROBERTA EDWARDS-LAPPE | 2120 N 125 W | | | | GREENFIELD | IN | 46140-8611 |
| ROBERTA ELFORD | PO BOX 81 | | | | TOMBSTONE | AZ | 85638-0081 |
| ROBERTA ELZA | 4116 HAMMOND BLVD | | | | HAMILTON | OH | 45015-2140 |
| ROBERTA EWALD | 3103 VINELAND AVE | | | | BURTON | MI | 48519-1666 |
| ROBERTA FAGAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERTA FELDMAN | 14232 CAMPANELLI DR | | | | DELRAY BEACH | FL | 33484-2540 |
| ROBERTA FERGUSON | 6655 HANCOCK RIDGE RD | | | | MARTINSVILLE | IN | 46151-7005 |
| ROBERTA FERRETT | 259 TURRILL RD | | | | LAPEER | MI | 48446-3728 |
| ROBERTA FLOYD | 2324 FOXGLOVE WAY | | | | HUDSON | WI | 54016-8063 |
| ROBERTA FOGLE | 3923 HILLBROOK DR | | | | KNOXVILLE | TN | 37931-1746 |
| ROBERTA FOSTER | 20381 PURLINGBROOK ST | | | | LIVONIA | MI | 48152-1881 |
| ROBERTA FOWLER | 458 MEMORIAL PARKWAY | | | | NIAGARA FALLS | NY | 14303 |
| ROBERTA FOX | 131 BROADWAY ST | P.O. BOX 7 | | | SHELBY | OH | 44875-1030 |
| ROBERTA FRANKE | PO BOX 2 | | | | RINGOES | NJ | 08551-0002 |
| ROBERTA FRANKLIN | 3328 CARTER ST | | | | SAGINAW | MI | 48601-4011 |
| ROBERTA FREASE | 3314 TRAPPERS TRL UNIT A | | | | CORTLAND | OH | 44410-9155 |
| ROBERTA FREIDHOFF | 11681 TAYLOR ST NE | | | | ALLIANCE | OH | 44601-9688 |
| ROBERTA FRIESTROM | 6181 W SHALESTONE LOOP | | | | WASILLA | AK | 99654-9226 |
| ROBERTA FULLER | 1850 DANE DR | | | | INDIANAPOLIS | IN | 46234-8610 |
| ROBERTA FULTON | 1350 HOWARDSVILLE TPKE | | | | STUARTS DRAFT | VA | 24477-2525 |
| ROBERTA FUNCHION | 7606 CARDWELL ST | | | | WESTLAND | MI | 48185-2671 |
| ROBERTA GAINER | 28 CALDERWOOD DR | | | | BUFFALO | NY | 14215-1336 |
| ROBERTA GALINAC | 11946 NELSON PARKMAN RD | | | | GARRETTSVILLE | OH | 44231-9101 |
| ROBERTA GANDUS | RUE ALPHONSE HEUREUX 1 BTE 3 | | | BE-6032  MONT SUR MARCHIENNE BELGIUM | | | |
| ROBERTA GARRETT | 423 N CHERRY ST | | | | PAULDING | OH | 45879-1216 |
| ROBERTA GIBBS | 100 COLE LN APT 310 | | | | LAWRENCEVILLE | NJ | 08648-2687 |
| ROBERTA GLOTZBACH | PO BOX 41 | | | | CHESTERFIELD | IN | 46017-0041 |
| ROBERTA GORSUCH | 124 RINGOLD ST | | | | MOUNT VERNON | OH | 43050-2796 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERTA GORTON TTEE | 462 780 CLEAR CREEK DRIVE | | | | CLEAR CREEK | CA | 96137 |
| ROBERTA GOULET | 3710 S GOLDFIELD RD LOT 345 | | | | APACHE JUNCTION | AZ | 85219 |
| ROBERTA GRANGER | 7976 KENMURE DR | | | | PORTAGE | MI | 49024-5000 |
| ROBERTA GREEN | PO BOX 534 | | | | ELSIE | MI | 48831-0534 |
| ROBERTA HALE | PO BOX 8355 | | | | SHREVEPORT | LA | 71148-8355 |
| ROBERTA HALLMAN | 2188 MARS AVE | | | | LAKEWOOD | OH | 44107 |
| ROBERTA HAMILTON | 7814 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9503 |
| ROBERTA HANES | PO BOX 42 | | | | CLARENDON HLS | IL | 60514-0042 |
| ROBERTA HANICK | 133 NORTHGATE DR NE | | | | WARREN | OH | 44484-5535 |
| ROBERTA HARDIN | 1785 COUNTY ROAD 453 | | | | POLLARD | AR | 72456-8027 |
| ROBERTA HARNESS | 738 HEDWICK ST | | | | NEW CARLISLE | OH | 45344-2617 |
| ROBERTA HARRISON | 3973 RAVINES DR | | | | ALLENDALE | MI | 49401-9213 |
| ROBERTA HARRISON | 309 BROOKLYN AVE | | | | DAYTON | OH | 45417-2353 |
| ROBERTA HASTY | 2332 FARM. W. ALEX. ROAD | | | | FARMERSVILLE | OH | 45325 |
| ROBERTA HAUS | 1642 VALLEY QUAIL DR | | | | RIVER FALLS | WI | 54022-2173 |
| ROBERTA HEINTZELMAN | 664 PINNACLE CT | | | | MESQUITE | NV | 89027-3315 |
| ROBERTA HENDRICKSON | 4707 S 50 E | | | | KOKOMO | IN | 46902-9284 |
| ROBERTA HENRETTY | 408 SOUTH CLINTON | 15 | | | GRAND LEDGE | MI | 48837 |
| ROBERTA HERRIMAN | 9317 VAN BUREN STREET | | | | SAINT HELEN | MI | 48656-9631 |
| ROBERTA HINEMAN | 19144 NEGAUNEE | | | | REDFORD | MI | 48240-1636 |
| ROBERTA HINES | 252 E HIGH ST | | | | MILTON | WI | 53563-1622 |
| ROBERTA HODGE | 430 GREENWOOD ST | | | | INKSTER | MI | 48141-1138 |
| ROBERTA HODGE | PO BOX 605 | | | | GRAND JUNCTION | TN | 38039-0605 |
| ROBERTA HOLLAND | 405 GIN RD | | | | FRIENDSHIP | TN | 38034-2019 |
| ROBERTA HOOSER | PO BOX 1431 | | | | BUFFALO | NY | 14240-1431 |
| ROBERTA HOWE | RR #1 | | | | ORRICK | MO | 64077 |
| ROBERTA HUBLER | 107 POPLAR ST | | | | BUCKLIN | MO | 64631-9091 |
| ROBERTA HUNSBERGER | 2618 N OHIO ST | | | | KOKOMO | IN | 46901-1652 |
| ROBERTA HYMAN | 1047 E CENTERVILLE RD APT 2106 | | | | GARLAND | TX | 75041-3618 |
| ROBERTA IVES | 9224 40TH WAY | | | | PINELLAS PARK | FL | 33782-5619 |
| ROBERTA J BROWN | 14901  LITTLE RICHMOND RD. | | | | NEW LEBANON | OH | 45345-9206 |
| ROBERTA J COOPER | 3936 SILVER VALLEY DR | | | | ORION | MI | 48359-1650 |
| ROBERTA J COWDEN | 9349 N BRAY RD | | | | CLIO | MI | 48420-9728 |
| ROBERTA J REYNOLDS | 252 PECK RD. | | | | HILTON | NY | 14468-9320 |
| ROBERTA J SKIDMORE | 1425 N JOHNSTON AVE | | | | SPRINGFIELD | MO | 65802-1739 |
| ROBERTA JACKSON | 525 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-1626 |
| ROBERTA JACKSON | PO BOX 6554 | | | | KOKOMO | IN | 46904-6554 |
| ROBERTA JANE DAVEY TTEE | THE ROBERTA JANE DAVEY LIV TR. | DTD 3-25-94 | 976 APPLE BLOSSOM LANE | | ORRVILLE | OH | 44667 |
| ROBERTA JAROSZ | 225 INDIAN CHURCH RD | | | | WEST SENECA | NY | 14210-1925 |
| ROBERTA JAY | 123 S CLEARVIEW DR | | | | NEW CASTLE | IN | 47362-9128 |
| ROBERTA JONES | 120 N LORRAINE AVE | | | | SYRACUSE | NY | 13210-3222 |
| ROBERTA JONES | 3504 CHALMERS RD | | | | SAGINAW | MI | 48601-7124 |
| ROBERTA JONES | 1266 EDLOR DR | | | | SAINT LOUIS | MO | 63138-3304 |
| ROBERTA JONES | 924 MIDDLE ST | | | | LANSING | MI | 48915-1020 |
| ROBERTA JONES | 1219 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3185 |
| ROBERTA JUSTUS | 228 N TERRACE AVE | | | | COLUMBUS | OH | 43204-3735 |
| ROBERTA K KISER | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| ROBERTA K STECK | 2815 LAKE SHORE PLACE APT 101 | | | | DAYTON | OH | 45420-1758 |
| ROBERTA KALISH | 107 BARSTCH LANE | | | | SHOHOLA | PA | 18458 |
| ROBERTA KARNES | PO BOX 451 | | | | WASHINGTON | IN | 47501-0451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTA KELLEY | 501 N OTTAWA ST | | | | SAINT JOHNS | MI | 48879-1223 |
| ROBERTA KELLY | 6 BENTWOOD DR | | | | WATERBURY | CT | 06705-3612 |
| ROBERTA KENNEDY | 2430 TORREY GROVE CT | | | | FENTON | MI | 48430-9607 |
| ROBERTA KINNAMON | 1500 SW 43RD ST | | | | OKLAHOMA CITY | OK | 73119-4004 |
| ROBERTA KIROUAC | 3756 RUTHERFORD CT | | | | WATERFORD | MI | 48329-2178 |
| ROBERTA KNIGHTS | 111 BIDWELL TER | | | | ROCHESTER | NY | 14613-1522 |
| ROBERTA KOLDE | 2312 IVY DR | | | | ANDERSON | IN | 46011-3829 |
| ROBERTA L AHRENS | 2088 FINLAND DR | | | | DAYTON | OH | 45439-2760 |
| ROBERTA L CIRELLI | 1005 SAMANTHA LN | UNIT 102 | | | ODENTON | MD | 21113 |
| ROBERTA L COMPTON | 5347 LAPEER RD | | | | BURTON | MI | 48509-2227 |
| ROBERTA L GAMBEL | 229   JOANNE DR APT 4 | | | | ROCHESTER | NY | 14616-4961 |
| ROBERTA L GODDARD | 446 NORTHAMPTON ST | | | | BUFFALO | NY | 14208-2401 |
| ROBERTA L SANDERS | 115 PERRINE ST | | | | DAYTON | OH | 45410-1309 |
| ROBERTA L SCHONEMAN | 4909 S PARADISE RD | | | | FALMOUTH | MI | 49632-9611 |
| ROBERTA L. BOSTWICK | | | | | | | |
| ROBERTA LAIRD | 3704 N 99TH ST | | | | KANSAS CITY | KS | 66109-3570 |
| ROBERTA LARSEN | 997 DAVIT PL | | | | THE VILLAGES | FL | 32162-4505 |
| ROBERTA LAWSON | 1041 EMERY ST | | | | KOKOMO | IN | 46902-2634 |
| ROBERTA LEE | 3309 BROOKSIDE PARKWAY SOUTH DR | | | | INDIANAPOLIS | IN | 46201-1473 |
| ROBERTA LEHR | 4457 KING RD | | | | SAGINAW | MI | 48601-7104 |
| ROBERTA LEMASTER | 700 E KEARSLEY ST | MCSARLAN HOME | | | FLINT | MI | 48503-1998 |
| ROBERTA LEWIS | 3808 ANTWERP TER | | | | INDIANAPOLIS | IN | 46228-6743 |
| ROBERTA LEZOTTE | 7536 N ORCHARD VIEW DR | | | | EVANSVILLE | WI | 53536-9398 |
| ROBERTA LINDSEY | 1421 SPRINGHILL DR | | | | MARION | IN | 46953-1561 |
| ROBERTA LINEBACK | 3434 S 870 W | ROUTE 1 RUSSIAVILLE | | | RUSSIAVILLE | IN | 46979-9772 |
| ROBERTA LONG | PO BOX 124 | | | | PORTAGE | WI | 53901-0124 |
| ROBERTA LOWRY | 5310 LIZ LN | | | | ANDERSON | IN | 46017-9669 |
| ROBERTA LYNN KELLEY | PO BOX 532 | | | | NEW ALEXANDRIA | PA | 15670 |
| ROBERTA M BROWN | 259 BAY VILLAGE DR | | | | ROCHESTER | NY | 14609-1910 |
| ROBERTA M HANICK | 133 NORTHGATE DR. N.E. | | | | WARREN | OH | 44484-- 55 |
| ROBERTA M KASKOCSAK | 2300   DELVUE DR | | | | DAYTON | OH | 45459-3628 |
| ROBERTA M LEHR | 4457 KING RD | | | | SAGINAW | MI | 48601-7104 |
| ROBERTA M QUANDI | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ROBERTA MACK | 13210 SPARLING ST | | | | DETROIT | MI | 48212-2443 |
| ROBERTA MACK | 446 NORTHAMPTON ST | | | | BUFFALO | NY | 14208-2401 |
| ROBERTA MACON | 2974 CLEMENTS ST | | | | DETROIT | MI | 48238-2708 |
| ROBERTA MACON-AKINS | 2620 NEW SALEM HWY | APT H104 | | | MURFREESBORO | TN | 37128-4315 |
| ROBERTA MARCUM | 15845 EASTWOOD RD | | | | MOUNT ORAB | OH | 45154-9557 |
| ROBERTA MARKS | 3 N WASHINGTON ST | | | | SALEM | MO | 65560-1944 |
| ROBERTA MARSHALL | PO BOX 245 | | | | GOSPORT | IN | 47433-0245 |
| ROBERTA MASSEY | 1704 CENTRAL AVE | | | | ANDERSON | IN | 46016-1816 |
| ROBERTA MCDERMOTT | 2836 ZANE GREY DR SE | | | | ATLANTA | GA | 30316-4318 |
| ROBERTA MCKINLEY | 607 NORTH FIRST ST, BOX 425 | | | | SHIRLEY | IN | 47384 |
| ROBERTA MILES | 7240 WHITFIELD AVE | | | | BOYNTON BEACH | FL | 33437-6457 |
| ROBERTA MILLER | 3132 N WRIGHT RD | | | | JANESVILLE | WI | 53546-4215 |
| ROBERTA MITTEN | 7515 REUBEN RD | | | | BASOM | NY | 14013-9788 |
| ROBERTA MOONEY | 417 W WALNUT ST | | | | GREENTOWN | IN | 46936-1435 |
| ROBERTA MOORE | 3764 KIBLER TOOT RD SW | | | | WARREN | OH | 44481-9107 |
| ROBERTA MOWL | 2475 CHERYL ANN DR | | | | BURTON | MI | 48519-1329 |
| ROBERTA MOWREY | 4308 LEE HUTSON DRIVE | | | | SACHSE | TX | 75048-4278 |
| ROBERTA NEVILL | 12680 TORREY PINES DR | | | | AUBURN | CA | 95602-8110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTA NEWMAN | 31324 SPOONFLOWER WAY | | | | BROOKSVILLE | FL | 34602-7707 |
| ROBERTA NEWMAN | 29480 WALNUT GROVE LN | | | | WRIGHT CITY | MO | 63390-3187 |
| ROBERTA NEWTON | 5419 STIFFLER RD | | | | FLINT | MI | 48505-1095 |
| ROBERTA NIX | 11 HARLINGTON DR | | | | HAMILTON | NJ | 08610-1207 |
| ROBERTA NUNNERY | 2995 BEAUMONT DR | | | | HIGHLAND | MI | 48356-2301 |
| ROBERTA O GALINAC | 11946 PARKMAN RD | | | | GARRETTSVILLE | OH | 44231-9101 |
| ROBERTA OUELLETTE | 1322 N ADAMS RD | | | | ROCHESTER HLS | MI | 48306-3803 |
| ROBERTA PACK | 92 NEWBERRY LN | | | | HOWELL | MI | 48843-9569 |
| ROBERTA PACKER | 4618 BURTCH CREEK RD | | | | BURTCHVILLE | MI | 48059-1208 |
| ROBERTA PALERMO | 3124 MILANO APT C | | | | ONTARIO | CA | 91761-0429 |
| ROBERTA PALYA | PO BOX 702 | | | | CORTLAND | OH | 44410-0702 |
| ROBERTA PATTON | 3160 SW 95TH PL | | | | OCALA | FL | 34476-7456 |
| ROBERTA PEASEL | 3553 BROWN RD | | | | SAINT LOUIS | MO | 63114-4323 |
| ROBERTA PETERSON | 1836 OLD OAKLAND AVE | | | | LANSING | MI | 48915-1379 |
| ROBERTA PETERSON | 292 TARPON LN | | | | OLDSMAR | FL | 34677-2426 |
| ROBERTA PHELPS | 413 EDGEWATER DR | | | | KOKOMO | IN | 46902-3525 |
| ROBERTA PICKETT | 6001 NW 70TH ST APT 207 | | | | KANSAS CITY | MO | 64151-1692 |
| ROBERTA PICKLES | 12 JUNIPER ST | | | | LOCKPORT | NY | 14094-3106 |
| ROBERTA PIKE | PO BOX 165 | | | | GRAND LEDGE | MI | 48837-0165 |
| ROBERTA PROVOST | 14201 SE 149TH ST | | | | NORMAN | OK | 73026-9787 |
| ROBERTA R JONES | 2766 DUNSTAN DR NW | | | | WARREN | OH | 44485 |
| ROBERTA R MOORE | 3764 KIBLER TOOT ROAD | | | | WARREN | OH | 44481-9107 |
| ROBERTA R SCHMITTE | 212 BELEY AVE | | | | MATTYDALE | NY | 13211-1528 |
| ROBERTA R STEWART | MRS ROBERTA STEWART | 434 S FAIRFIELD RD | | | DEVON | PA | 19333 |
| ROBERTA RAINBOLT | 11771 SILVER LAKE ROAD | | | | BYRON | MI | 48418 |
| ROBERTA RALSTON | 3924 NW 82ND ST | | | | KANSAS CITY | MO | 64151-1820 |
| ROBERTA RANSON | 3016 NORTH 169TH STREET | | | | OMAHA | NE | 68116-2621 |
| ROBERTA RATHWEG | 1539 N REGENCY DR | | | | XENIA | OH | 45385-1657 |
| ROBERTA RAYMOND | 7923 N GLEN DR | APT 3035 | | | IRVING | TX | 75063-8023 |
| ROBERTA REYNOLDS | 1976 CANYON RIDGE DR | | | | SPARKS | NV | 89436-3685 |
| ROBERTA RIDER | 1153 SHEFFIELD CT | | | | AVON | IN | 46123-8062 |
| ROBERTA RINALDI | 32109 AVONDALE ST | | | | WESTLAND | MI | 48186-4903 |
| ROBERTA RISNER | 816 BLOOMFIELD VILLAGE BLVD APT B | | | | AUBURN HILLS | MI | 48326-3558 |
| ROBERTA ROBERTS | 1831 SHELDON AVE | | | | EAST CLEVELAND | OH | 44112-2826 |
| ROBERTA ROBINSON | 100 E SIEBENTHALER AVE | | | | DAYTON | OH | 45405-2428 |
| ROBERTA ROE | 6539 ORCHID DR | | | | JENISON | MI | 49428-9333 |
| ROBERTA ROHRBACK | 47 GALLATIN AVE | | | | BUFFALO | NY | 14207-2123 |
| ROBERTA ROUSE | 6108 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2753 |
| ROBERTA RUBENACKER | 201 BLUEBIRD LN | | | | MAGGIE VALLEY | NC | 28751-8639 |
| ROBERTA RUHL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBERTA RUSSELL | 4426 DUBLIN RD | | | | BURTON | MI | 48529-1826 |
| ROBERTA RUTLAND | 3136 BROADWAY ST | | | | INDIANAPOLIS | IN | 46205-3952 |
| ROBERTA S BARCLAY | 4713  STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9511 |
| ROBERTA S COHEN | 5234 EUROPA DR | APT E | | | BOYNTON BEACH | FL | 33747-2161 |
| ROBERTA SALAZAR | 6038 SOUTHBROOK AVE | | | | LANSING | MI | 48911-4844 |
| ROBERTA SALOVITCH | ONE CLARIDGE DRIVE APT 906 | | | | VERONA | NJ | 07044-3055 |
| ROBERTA SALTERS | 9 BURNING BRUSH DR | | | | ROCHESTER | NY | 14606-4641 |
| ROBERTA SAMONINI | VIA OLIVA ALDO 18 | DOMODOSSOLA | (VCO) | | | | |
| ROBERTA SAMONINI | VIA OLIVA ALDO 18 | 28845 DOMODOSSOLA | (VCO) | | | | |
| ROBERTA SANDERS | 5075 PRATT RD | | | | METAMORA | MI | 48455-9634 |
| ROBERTA SCHERER | 12303 LANDFAIR ST | | | | SPRING HILL | FL | 34608-1539 |
| ROBERTA SCHIMEK | W6076 HACKBARTH RD | | | | FORT ATKINSON | WI | 53538-9326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTA SCHUETTE | 9402 RYNN RD | | | | KENOCKEE | MI | 48006-4117 |
| ROBERTA SCOTT | 11269 UPTON RD | | | | GRAND LEDGE | MI | 48837-9186 |
| ROBERTA SETTERS | 122 OAKWOOD ANVENUE | | | | FAIRBORN | OH | 45324 |
| ROBERTA SHELTON | 1040 BLACKBERRY LN | | | | AFTON | TN | 37616-6242 |
| ROBERTA SHERRILL | 2032 13TH ST | | | | BEDFORD | IN | 47421-2713 |
| ROBERTA SIGADO | 3471 JERROLD BLVD | | | | BRUNSWICK | OH | 44212-2225 |
| ROBERTA SILVEY | 6120 N DADEN DR | | | | ALEXANDRIA | IN | 46001-8043 |
| ROBERTA SIMONS | 2330 KEYSTONE CT | | | | ANDERSON | IN | 46011-9505 |
| ROBERTA SINCLAIR | 6309 RALSTON AVE | | | | RAYTOWN | MO | 64133-5133 |
| ROBERTA SKIBA | 3415 SKIBA RD | WEST VAN RD | | | PELLSTON | MI | 49769-9387 |
| ROBERTA STAMPER | 2579 VAYVIEW DR | | | | DAYTON | OH | 45431-1633 |
| ROBERTA STANEK | 235 COAL VALLEY RD | | | | JEFFERSON HILLS | PA | 15025-3805 |
| ROBERTA STARK | 37A DOLPHIN DR | | | | TREASURE ISLAND | FL | 33706 |
| ROBERTA STEARLEY | 5571 PARVIEW DR APT 103 | | | | CLARKSTON | MI | 48346-2832 |
| ROBERTA STECK | 2815 LAKE SHORE PL APT 101 | | | | DAYTON | OH | 45420-1758 |
| ROBERTA STEPHENS | 707 HIGHWAY 92 N | | | | FAYETTEVILLE | GA | 30214-1332 |
| ROBERTA STORM | 1701 GULF CITY RD APT 9 | | | | RUSKIN | FL | 33570 |
| ROBERTA STOTTS | 812 24TH ST | | | | BEDFORD | IN | 47421-5104 |
| ROBERTA STUCK | 2001 S XXX RD | | | | CHOCTAW | OK | 73020 |
| ROBERTA SWICK | 10225 E-CO. RD. 150 S. | | | | GREENTOWN | IN | 46936 |
| ROBERTA T FERRIS | KENNETH C FERRIS JT TEN | 170 SHORELINE DR S H | | | MALAKOFF | TX | 75148-4755 |
| ROBERTA T FREASE | 3314 TRAPPERS UNIT A | | | | COURTLAND | OH | 44410 |
| ROBERTA TALBOT | 2321 CAROL DR | | | | FULLERTON | CA | 92833-2901 |
| ROBERTA TAYLOR | 599 W MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9581 |
| ROBERTA TAYLOR | 14425 SW 38TH TERRACE RD | | | | OCALA | FL | 34473-2426 |
| ROBERTA TEED | 1135 EAGLE DR APT 108 | | | | WAYLAND | MI | 49348-1718 |
| ROBERTA TEEM | 5645 SW 58TH ST | | | | OCALA | FL | 34474-7623 |
| ROBERTA TEMPLE | 138 HOWE ST | | | | MARLBOROUGH | MA | 01752-2866 |
| ROBERTA THOMAS | 4242 SPAULDING ST | | | | ANTIOCH | CA | 94531-8220 |
| ROBERTA THOMAS | 985 TORREY HILL DR | | | | COLUMBUS | OH | 43228-3527 |
| ROBERTA TIGNER | 35451 BEVERLY RD | | | | ROMULUS | MI | 48174-1780 |
| ROBERTA TIMMRECK | 48612 LAKEVIEW CIR | | | | SHELBY TOWNSHIP | MI | 48317-2745 |
| ROBERTA TOMPKINS | 324 DORAL PARK DR | | | | KOKOMO | IN | 46901-7018 |
| ROBERTA TORRENCE | 374 GASCONY WAY | | | | ST LOUIS | MO | 63122 |
| ROBERTA TOWNE | 725 BOWES RD APT F8 | | | | LOWELL | MI | 49331-1652 |
| ROBERTA TRUSSEL | 900 9TH AVE E LOT 196 | | | | PALMETTO | FL | 34221-5317 |
| ROBERTA TSENG | 13082 MINDANAO WAY | #4 | | | MARINA DEL REY | CA | 90292 |
| ROBERTA TUFFELMIRE | 3890 COLONY CIRCLE | | | | SUMTER | SC | 29153-9347 |
| ROBERTA TURRENTINE | 25900 KARR RD | | | | BELLEVILLE | MI | 48111-9698 |
| ROBERTA V SANDERS | 139 VIRGINIA PARK ST | | | | DETROIT | MI | 48202-2000 |
| ROBERTA VAN SKOIK | 212 HIER AVE | | | | SYRACUSE | NY | 13203-1220 |
| ROBERTA VANDER ROEST | 7217 E DESERT SPOON LN | | | | GOLD CANYON | AZ | 85218-5062 |
| ROBERTA VASILOW | 6186 TORREY RD | | | | FLINT | MI | 48507-5954 |
| ROBERTA VAUGHN | 4313 S BRYANT DR | | | | INDEPENDENCE | MO | 64055-5470 |
| ROBERTA VICK | 662 OLDE IRISH DR | | | | GALLOWAY | OH | 43119-8320 |
| ROBERTA VORWARK | 904 S HIGH ST | | | | STOCKTON | MO | 65785-9306 |
| ROBERTA VOYLES-CLAYTON | HC 1 BOX 1190 | | | | ISABELLA | MO | 65676-9709 |
| ROBERTA W CAMPBELL | CAMPBELL POST OFFICE | P O BOX 343 | | | CAMPBELL | OH | 44405 |
| ROBERTA WALLACE | 506 E LAKESIDE DR | | | | FLORENCE | AL | 35630-4119 |
| ROBERTA WALSTON | 8101 S HICKORY LN | | | | DALEVILLE | IN | 47334-9105 |
| ROBERTA WANDRIE | 2319 MARJORIE LN | | | | CLIO | MI | 48420-9161 |
| ROBERTA WARDELL | 1327 S BRIARFIELD DR | | | | LANSING | MI | 48910-6106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERTA WEBBER | 5455 COUNTRY CLUB SHRS | | | | PETOSKEY | MI | 49770-9404 |
| ROBERTA WEST | 1132 E DEXTER TRL | | | | DANSVILLE | MI | 48819-9733 |
| ROBERTA WHITAKER | 22 MARKET ST | | | | GREENWICH | OH | 44837-1009 |
| ROBERTA WHITEMAN | 3352 N 700 E | | | | KOKOMO | IN | 46901-8499 |
| ROBERTA WHITESIDE | 5735 WARRINGTON AVE | | | | PHILADELPHIA | PA | 19143-5213 |
| ROBERTA WILLINGHAM | 7456 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-8706 |
| ROBERTA WILSON | 63 SPRING ST | | | | BUFFALO | NY | 14204-1945 |
| ROBERTA WILSON | 11758 OLYMPIA WAY APT 201 | | | | CINCINNATI | OH | 45240-4226 |
| ROBERTA WOODARD | 4427 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9534 |
| ROBERTA WRIGHT | 204 WHISPERING HILLS BLVD | | | | BOWLING GREEN | KY | 42101-3935 |
| ROBERTA WRIGHT | PO BOX 5 | | | | GREENBUSH | MI | 48738-0005 |
| ROBERTA YENSAN | 7264 NASH RD | NORTHGATE HEALTH CARE FACILITY | | | NORTH TONAWANDA | NY | 14120-1508 |
| ROBERTA YOHE | 5900 E 100 N | | | | WINDFALL | IN | 46076-9458 |
| ROBERTA YOUNGBLOOD | 4260 MURRAY COVE RD | | | | TIGER | GA | 30576-1591 |
| ROBERTENE WILLIAMS | 8656 S 86TH AVE APT 301 | | | | JUSTICE | IL | 60458-2124 |
| ROBERTG J CUNNINGHAM | 564 NORTHWESTERN DR | | | | ELLWOOD CITY | PA | 16117 |
| ROBERTI LOUIS | 3 TODD LN | | | | SOMERS | NY | 10589-3217 |
| ROBERTI SAAB | 750 ABEEL ST | | | | KINGSTON | NY | 12401-6751 |
| ROBERTI, DONALD J | 50565 PARSONS DR | | | | SHELBY TOWNSHIP | MI | 48317-1160 |
| ROBERTI, ROBERT W | 33 HAWTHORNE RD | | | | ASHLAND | MA | 01721-1760 |
| ROBERTINE HIGGINSON | 2205 S CYPRESS BEND DR APT 505 | | | | POMPANO BEACH | FL | 33069 |
| ROBERTINE LITTLE | 6045 E SOUTH PRAIRIE DR | C/O SANDRA BENNETT | | | MORRIS | IL | 60450-9408 |
| ROBERTJOHN,MELISSA M | 22500 L'ANSE | | | | ST CLAIR SHRS | MI | 48081 |
| ROBERTO A GONZALEZ SR | 201 RELLIS ST | | | | SAGINAW | MI | 48601-4846 |
| ROBERTO AGUINAGA | 5763 MARTIN RD | | | | MUSSEY | MI | 48014-1109 |
| ROBERTO AGUIRRE | 1450 N STATE HIGHWAY 360 APT 195 | | | | GRAND PRAIRIE | TX | 75050-4109 |
| ROBERTO AMADOR | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ROBERTO APODACA | 430 CANYON CIR | | | | PAGOSA SPRINGS | CO | 81147-9533 |
| ROBERTO ARROYO | 557 FLORAL DR | | | | KISSIMMEE | FL | 34743-9305 |
| ROBERTO ARROYO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBERTO AYALA | 23501 CARLOW RD | | | | TORRANCE | CA | 90505-4559 |
| ROBERTO B LOPEZ | 1661 NORTHWEST 36TH AVE | | | | MIAMI | FL | 33125-1760 |
| ROBERTO BARBIERI | VIA BATTISTOTTI SASSI, 28 | 20133 MILAN | | | | | |
| ROBERTO BARRERA | 12222 DAWNHAVEN AVE | | | | LANSING | MI | 48917-8618 |
| ROBERTO BARTOLUCCI | VIA FLAMINIA 60 | 61000 PESARO | | | | | |
| ROBERTO BARTOLUCCI | VIA FLAMINIA 60 | 61122 PESARO | | | | | |
| ROBERTO BASILICO | VIA ARSIERO 4 | | | | VANZAGO (MI) | | 20010 |
| ROBERTO BASILICO | VIA ARSIERO 4 | 20010 VANZAGO | ITALY | | VANZAGO | CA | 20010 |
| ROBERTO BEL | 55 DIVISION AVE FL 1 | | | | BELLEVILLE | NJ | 07109-2645 |
| ROBERTO BENNETT | 1345 CYPRESS POINT DR APT 206 | | | | ROCK HILL | SC | 29730-6855 |
| ROBERTO BILOTTA | ROMA | VIA CHERILO DI SAMO 16 | | | | | |
| ROBERTO BRISENO | 1301 S WESTADOR DR | | | | ARLINGTON | TX | 76015-2343 |
| ROBERTO BURGOS | 107 ADELAIDE ST | | | | PONTIAC | MI | 48342-1203 |
| ROBERTO CAMACHO SR | 4627 SW CENTRAL APT#2 | | | | DETROIT | MI | 48210 |
| ROBERTO CARRASCO | 12110 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9360 |
| ROBERTO CARRIZALES | PO BOX 18 | | | | ARMADA | MI | 48005-0018 |
| ROBERTO CASTILLO | PO BOX 713 | | | | SALINENO | TX | 78585-0713 |
| ROBERTO CERNEKA | 842 HAMPTON CIR | | | | ROCHESTER HILLS | MI | 48307-4211 |
| ROBERTO CHIRICI | VIA DEL RADAR, 16 | | | | LIVORNO (LI) | | 57124 |
| ROBERTO CICCHELLI | 47348 ELLIE DR | | | | MACOMB | MI | 48044-2938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTO CICOGNARA | VIA PACINOTTI 3 | | | | MONZA | | 20052 |
| ROBERTO COLILLI | 2526 MAYLIN DR | | | | TRINITY | FL | 34565 |
| ROBERTO CONTRERAS | 128 NORTH ST | | | | RYE | NY | 10580-1518 |
| ROBERTO COSCELLI | VIA CECATI 11/8 | 42123 REGGIO EMILIA | ITALY | | | | |
| ROBERTO COSTA | 216D E MOUNTAIN ST APT 79 | | | | WORCESTER | MA | 01606-1242 |
| ROBERTO CUELLAR | 1835 JORDAN ST | | | | SAGINAW | MI | 48602-1182 |
| ROBERTO D RODRIGUEZ | 5242 W COURT ST | | | | FLINT | MI | 48532-4115 |
| ROBERTO D'ARIENZO | VIA ITALO DE FEO, 85 | (GI L C.DA S.TOMMASO, 58) | | | | | |
| ROBERTO D'ARIENZO | VIA ITALO DE FEO, 85 | (GIA' C.DA S.TOMMASO, 58) | | | | | |
| ROBERTO DE PAULA | 58030 APPLE LN | | | | NEW HUDSON | MI | 48165-9558 |
| ROBERTO DE POOL MARTINEZ/MARIA A ALCANTARA | URB VILLA GRANADA LA ALHAMBRA II | AVENIDA CUBA CASA NRO 13 | | PUERTO ORDAZ ESTADO BOLIVAR VENEZUELA | | | |
| ROBERTO DELL'ARCIPRETE | GIANFRANCA DONATELLI | VIA FENEZIANI 18 | | 67100 LAQUILA (AQ) ITALY | | | |
| ROBERTO DIAZ | 404 W OSAGE ST | | | | BAY CITY | MI | 48706-5251 |
| ROBERTO DOMINGUEZ | 143 N BROADWAY # A-2 | | | | WHITE PLAINS | NY | 10603-3602 |
| ROBERTO DONOFRIO | CONTRADA COLLE MAGGIO, N1 | | | CHIETI VILLAMAGNA 66010 ITALY | | | |
| ROBERTO ESPARZA | 906 TRUMAN STREET | | | | MISSION | TX | 78572-3444 |
| ROBERTO FLORES | 1615 AMES ST | | | | SAGINAW | MI | 48602-4006 |
| ROBERTO FLORES | 15412 N 168TH LN | | | | SURPRISE | AZ | 85388-1317 |
| ROBERTO FRIGERIO | VIA MARMOLADA 5 | 20020 ARESE | | | | | |
| ROBERTO FURLAN | VIA MARCO POLO 20 | 35010 | CADONEGHE | PD | | | |
| ROBERTO FURLAN | VIA MARCO POLO 20 | CADONEGHE | PD | | | | |
| ROBERTO FURLAN | VIA MARCO POLO 20 | | | | CADONEGHE | | 35010 |
| ROBERTO GARATTI | SOMMA LOMBARDO VIA S.G. BOSCO 41 | | | | SOMMA LOMBARDO | AK | 21019 |
| ROBERTO GARCIA | 2220 NE 10TH ST | | | | MOORE | OK | 73160-8556 |
| ROBERTO GARCIA | 821 PRINCETON AVE | | | | LANSING | MI | 48915-2139 |
| ROBERTO GARZA | 326 MEUSE ARGONNE ST | | | | HICKSVILLE | OH | 43526-1144 |
| ROBERTO GILABERT | 3443 CAMDEN CT | | | | PALMDALE | CA | 93551-3522 |
| ROBERTO GILL | 15710 COUNTY ROAD B | | | | NEW BAVARIA | OH | 43548-9725 |
| ROBERTO GOMEZ | 2707 MONTEBELLO | | | | SAN ANTONIO | TX | 78259-2160 |
| ROBERTO GONZALES | 2620 BEECHWOOD AVE | | | | SAGINAW | MI | 48601-7401 |
| ROBERTO GONZALEZ | 3313 WILMINGTON PIKE | HEARTLAND OF KETTERING | | | DAYTON | OH | 45429-4023 |
| ROBERTO GONZALEZ | 1151 E WALNUT ST | | | | FRANKFORT | IN | 46041-2604 |
| ROBERTO GUERRERO | 4130 BOYNTON DR | | | | SYLVANIA | OH | 43560-3825 |
| ROBERTO HERNANDEZ | 9775 W. M-21 | | | | OVID | MI | 48866 |
| ROBERTO HERNANDEZ | 6075 E HOLLAND RD | | | | SAGINAW | MI | 48601-9410 |
| ROBERTO HERNANDEZ | 13769 GLAMIS ST | | | | ARLETA | CA | 91331-5462 |
| ROBERTO HOLGUIN | 403 WINDSOR LN | | | | PORTAGE | MI | 49002-2916 |
| ROBERTO HUESCA | 110 CLIFF ST | | | | NAPOLEON | OH | 43545-2014 |
| ROBERTO IBARRA | 6493 DEER HOLLOW DR | | | | SAN JOSE | CA | 95120-1623 |
| ROBERTO KLIMACH | 1201 OAK FOREST DR # 10454 | | | | THE VILLAGES | FL | 32162 |
| ROBERTO LABOY | PO BOX 441673 | | | | INDIANAPOLIS | IN | 46244-1673 |
| ROBERTO LANZONI | VIA MALPASSO 68 | 44123 FERRARA | | | | | |
| ROBERTO LEAL | 1191 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2186 |
| ROBERTO LEURA | 2001 FERDINAND ST | | | | DETROIT | MI | 48209-1600 |
| ROBERTO LEVEN | 2605 W KALAMAZOO ST | | | | LANSING | MI | 48917-3850 |
| ROBERTO LOGLISCI | V. DEI GINEPRI 10 | 57128 LIVORNO | | | | | |
| ROBERTO LONARDO | 6270 RUBY KINGLET ST | | | | LAS VEGAS | NV | 89148 |
| ROBERTO LOPEZ | 1661 NW 36TH AVE | | | | MIAMI | FL | 33125-1760 |
| ROBERTO LUGO | 4574 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTO LUGONES | 1352 JACOB DR | | | | YARDLEY | PA | 19067-3953 |
| ROBERTO LUNA | 5841 EAST RD | | | | SAGINAW | MI | 48601-9786 |
| ROBERTO MARRERO | 983 ELK MILLS RD | | | | ELKTON | MD | 21921-3805 |
| ROBERTO MARTINEZ | 6355 ARMV ST | | | | DETROIT | MI | 48209-2339 |
| ROBERTO MARTINEZ | 3642 E STAGE RD | | | | IONIA | MI | 48846-9798 |
| ROBERTO MARTINEZ | 22426 FOXCROFT ST | | | | WOODHAVEN | MI | 48183-1466 |
| ROBERTO MARTINEZ | 5178 DEWBERRY DR | | | | SAGINAW | MI | 48603-1107 |
| ROBERTO MARTINEZ | 2581 LANIER DR | | | | LANSING | MI | 48911-6414 |
| ROBERTO MARTINEZ JR | 7454 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8865 |
| ROBERTO MARTIS | 2204 CONDOR ST | | | | GRAND PRAIRIE | TX | 75052-2280 |
| ROBERTO MENEGHINELLO | VIA GIORGIO LA PIRA 35 | | | | LUZZARA | | 42045 |
| ROBERTO MEZQUITI OCANAS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY  SUITE 440 | | | HOUSTON | TX | 77017 |
| ROBERTO MILTON | 546 HARVEY AVE | | | | PONTIAC | MI | 48341-2829 |
| ROBERTO MINGUZZI | VIA BARBE' 78 | MEZZANO | | | RAVENNA | | 48010 |
| ROBERTO MIRAMONTES | 3825 SHEFFIELD CIR | | | | DANVILLE | CA | 94506-1261 |
| ROBERTO MOLINA | 9315 MILLWRIGHT CIR | | | | CLIO | MI | 48420-9732 |
| ROBERTO MORALES | 8308 N PALMYRA RD | | | | CANFIELD | OH | 44406-9790 |
| ROBERTO MORETTI | VIA DELLA RESISTENZA 8 | +393356560522 | +393356560522 | MORETTI.FLEBO@LIBERO.IT | | | |
| ROBERTO MORETTI | VIA ROMA, 89 | 50018 SCANDICCI | FIRENZE | | | | |
| ROBERTO MORETTI | VIA DELLA RESISTENZA 8 | | | | | | |
| ROBERTO MUNIZ | 344 MCCAMPBELL ST | | | | FILLMORE | CA | 93015-1813 |
| ROBERTO MUNOZ | 4847 RENVILLE ST | | | | DETROIT | MI | 48210-2108 |
| ROBERTO ORTEGA | 19503 STEVENS CREEK BLVD STE 212 | | | | CUPERTINO | CA | 95014-2471 |
| ROBERTO ORTIZ | 686 HARRISON AVE | | | | BUFFALO | NY | 14223-1848 |
| ROBERTO PALOMO | 116 VOLUNTEER DR | | | | ARLINGTON | TX | 76014-3147 |
| ROBERTO PANZIRONI, LAURA PANZIRONI GIUSE | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO, 290 | | | NOLA - NAPLES | | 80035 |
| ROBERTO PATINO | 131 LASALLE ST | | | | MANSFIELD | OH | 44906-2429 |
| ROBERTO PEREZ | 365 N COLONY DR APT GC | | | | SAGINAW | MI | 48638-7119 |
| ROBERTO PEREZ | 13022 FALCON RIDGE DR | | | | ORLANDO | FL | 32828-9069 |
| ROBERTO PEREZ-VARGAS | 4964 PICKFORD DR | | | | TROY | MI | 48085-4981 |
| ROBERTO PIERGIACOMI | VIA POLA 13, TAORMINA | | | | | | |
| ROBERTO POLLAK-AICHELBURG | KAERNTNER STR. 37/10 | 1010 VIENNA | | | | | |
| ROBERTO POLLAK-AICHELBURG | KAERNTNER STR 37/10 | | 1010 VIENNA AUSTRIA | | | | |
| ROBERTO PRADO | 5845 COUNTY ROAD 1023 | | | | JOSHUA | TX | 76058-5034 |
| ROBERTO QUIROGA | 4407 REXFORD AVE | | | | HOLT | MI | 48842-2026 |
| ROBERTO QUIROGA JR | 5543 HARPER RD | | | | HOLT | MI | 48842-9663 |
| ROBERTO R BARRERA | 12222 DAWNHAVEN AVE | | | | LANSING | MI | 48917-8618 |
| ROBERTO RAMIREZ | 435 E COUNTY ROAD 2090 | | | | KINGSVILLE | TX | 78363-8844 |
| ROBERTO RAMIREZ | 9741 S BURRELL ST | | | | OAK CREEK | WI | 53154-5113 |
| ROBERTO RAMIREZ | 310 E MAIN ST | | | | DEWITT | MI | 48820-8972 |
| ROBERTO RAMOS | 7312 ZELZAH AVENUE | | | | RESEDA | CA | 91335-3219 |
| ROBERTO RASTELLI | 32214 LOOMIS DR | | | | FARMINGTON | MI | 48336-2442 |
| ROBERTO RENTERIA | 516 S ROSEMARY ST | | | | LANSING | MI | 48917-3884 |
| ROBERTO RESIO | 4395 WILLESDON AVE | | | | HOLT | MI | 48842-2037 |
| ROBERTO REYES | 1435 LYONS AVE | | | | LANSING | MI | 48910-1758 |
| ROBERTO RIOS | 10517 ELK HOLLOW DR | | | | FORT WORTH | TX | 76140-5529 |
| ROBERTO RODRIGUEZ | PO BOX 2225 | | | | SALINAS | PR | 00751-2181 |
| ROBERTO RODRIGUEZ | 3616 KENDALWOOD DR | | | | LANSING | MI | 48911-2176 |
| ROBERTO RODRIGUEZ | 15601 E 41ST ST S | | | | INDEPENDENCE | MO | 64055-4126 |
| ROBERTO ROLON | 138 BAKER SPRINGS LN | | | | SPRING HILL | TN | 37174-7167 |
| ROBERTO ROSAS | 3302 E LAKE LANSING RD | | | | EAST LANSING | MI | 48823-1509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTO RUIZ | 1823 VERMONT AVENUE | | | | LANSING | MI | 48906-4642 |
| ROBERTO SALINAS | 1559 MILL ST | | | | LINCOLN PARK | MI | 48146-2358 |
| ROBERTO SANCHEZ | 29039 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2413 |
| ROBERTO SAUCEDO | 4304 LAMAR DR | | | | DEL CITY | OK | 73115-4418 |
| ROBERTO SPAZZALI | CORSO MASSIMO D'AZEGLIO 10 | | | | | | |
| ROBERTO SPLENDORE | VIA F. CENTRO N.9 | 12011 BORGO SAN DALMAZZO | CUNEO | | | | |
| ROBERTO THOMAS AND BOLZ LOVASZ | TOTH & RUGGIERO PLLC | 8667 107TH ST | | | RICHMOND HILL | NY | 11418-1605 |
| ROBERTO TORRES | 119 EAGLE CREEK RANCH BLVD | | | | FLORESVILLE | TX | 78114-9237 |
| ROBERTO TORRES | 1001 E CAMERON AVE | | | | ROCKDALE | TX | 76567-3001 |
| ROBERTO TORRES | 4438 LILY DR | | | | HOWELL | MI | 48843-8120 |
| ROBERTO TOVAR | 2709 MOSSWOOD DR | | | | SAN JOSE | CA | 95132-2256 |
| ROBERTO TREVINO | 2915 BAILEY AVE | | | | LINCOLN PARK | MI | 48146-2533 |
| ROBERTO URISTA | 29801 GREATER MACK AVE | | | | SAINT CLAIR SHORES | MI | 48082-1853 |
| ROBERTO VANZETTA | VIA SIEMENS 18 | 39100 BOZANO | | | | | |
| ROBERTO VAZQUEZ | 1004 PELHAM BLVD | | | | WATERFORD | MI | 48328-4253 |
| ROBERTO VELA JR | 2417 BRUNKOW CT | | | | SAGINAW | MI | 48601-6710 |
| ROBERTO VELAZQUEZ | 7742 NAVY ST | | | | DETROIT | MI | 48209-1854 |
| ROBERTO VICENTENO | 6818 LUCKY FLDS | | | | CONVERSE | TX | 78109-3582 |
| ROBERTO VILLANUEVA | 42 BEE JAY DR | | | | LANSING | MI | 48906-2313 |
| ROBERTO VILLANUEVA | 3533 OLDE WINTER TRL | | | | POLAND | OH | 44514-5827 |
| ROBERTO VILLARREAL | 6332 MARINER BLVD | | | | SPRING HILL | FL | 34609-1163 |
| ROBERTO VILLARREAL | 22026 CHERRYWOOD RD | | | | WOODHAVEN | MI | 48183-1145 |
| ROBERTO VILLATE | PO BOX 580083 | | | | BRONX | NY | 10458-0711 |
| ROBERTO VILLEGAS | 513 COMSTOCK ST | | | | ADRIAN | MI | 49221-2219 |
| ROBERTO, DOMINIC | 265 HARTWELL RD | | | | BUFFALO | NY | 14216-1801 |
| ROBERTO, FRANK O | 5837 STONE ROAD | | | | LOCKPORT | NY | 14094-1237 |
| ROBERTO, SHARON A | 8409 LAKE RD | | | | BARKER | NY | 14012-9608 |
| ROBERTOY, LORRAINE | 3892 OAK KNOLL RD | | | | WATERFORD | MI | 48328-4066 |
| ROBERTOY, WARREN B | 3892 OAK KNOLL RD | | | | WATERFORD | MI | 48328-4066 |
| ROBERTROY, JAMES D | 1927 LOS ALAMOS DR | | | | PUNTA GORDA | FL | 33950-8545 |
| ROBERTROY, SHIRLEY | 5685 WESTFALEN DR | | | | SHELBY TOWNSHIP | MI | 48317-1372 |
| ROBERTS  SR, JAMES L | 107 LLOYD ST | | | | WILMINGTON | DE | 19804 |
| ROBERTS & BISHOP | 118 N DELAWARE ST | THE ROBERTS-BISHOP BLDG | | | INDIANAPOLIS | IN | 46204-2502 |
| ROBERTS & DYBDAHL INC. | FRED NORDSTROM | 5034 GRAND RIDGE DR | | | WEST DES MOINES | IA | 50265-5754 |
| ROBERTS & HOLLAND | 1001 22ND ST NW | | | | WASHINGTON | DC | 20437-0001 |
| ROBERTS & HOLLAND WORLDWIDE PLAZA | 825 8TH AVE | | | | NEW YORK | NY | 10019 |
| ROBERTS & LYONS CHEVROLET BUICK PON | 861 N ELLINGTON PKWY | | | | LEWISBURG | TN | 37091-2278 |
| ROBERTS & LYONS CHEVROLET BUICK PONTIAC GMC | 861 N ELLINGTON PKWY | | | | LEWISBURG | TN | 37091-2278 |
| ROBERTS & OLTHOUSE MOTORS INC | 590 28TH ST SW | | | | WYOMING | MI | 49509-2969 |
| ROBERTS AL | 1179 KATELLA ST | | | | LAGUNA BEACH | CA | 92651-3521 |
| ROBERTS ALBERT | 16137 SILVERCREST DR | | | | FENTON | MI | 48430-9154 |
| ROBERTS AMY | 2 ANTICO COURT | | | | SPRING | TX | 77382-7008 |
| ROBERTS ANAGENE | 201 E 4695 N | | | | PROVO | UT | 84604-5464 |
| ROBERTS ANNA | 262 MCKENNA CREEK DR | | | | GAHANNA | OH | 43230 |
| ROBERTS AUTO CENTER | 3301 S MILL ST | | | | PRYOR | OK | 74361-6851 |
| ROBERTS AUTO CENTER, L.L.C. | M. SCOTT ROBERTS | 3301 S MILL ST | | | PRYOR | OK | 74361-6851 |
| ROBERTS AUTO PLAZA, INC. | JOHN ROBERTS | 1600 PRAIRIE VIEW RD | | | PLATTE CITY | MO | 64079-9716 |
| ROBERTS AUTO PLAZA, INC. | 1600 PRAIRIE VIEW RD | | | | PLATTE CITY | MO | 64079-9716 |
| ROBERTS AUTO REPAIR | 13845 CICERO AVE | | | | CRESTWOOD | IL | 60445-1826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERTS AUTOMOBILES, L.P. | BRUCE TOLL | 19 PARK LN | | | DOWNINGTOWN | PA | 19335-2624 |
| ROBERTS AUTOMOTIVE | 421 VAN BUREN DRIVE B | | | | DALTON | GA | 30721 |
| ROBERTS BARBARA | ROBERTS, BARBARA | CARTHCART & DOOLEY | 2807 CLASSEN BOULEVARD | | OKLAHOMA CITY | OK | 73106 |
| ROBERTS BARBARA JEAN | 29625 WOODLAND DRIVE | | | | SOUTHFIELD | MI | 48034-1377 |
| ROBERTS BEVERLY E (472152) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBERTS BOBBIE (447323) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROBERTS BOBBY R | ROBERTS, BOBBY R | | | | | | |
| ROBERTS BOBBY R | ROPER MOTOR COMPANY | | | | | | |
| ROBERTS BRIAN | ROBERTS, BRIAN | 3730 KIRBY DR STE 520 | | | HOUSTON | TX | 77098-3930 |
| ROBERTS BROTHERS AUTO SERVICE | 226 SW 21ST TER | | | | FORT LAUDERDALE | FL | 33312-1425 |
| ROBERTS BROTHERS TRUSTEE | ACCOUNT OF ALICE MAE ROLLING | 151 N DELAWARE ST #1940 | | | INDIANAPOLIS | IN | 46204 |
| ROBERTS BUICK PONTIAC, INC. | 1491 S LAPEER RD | | | | LAPEER | MI | 48446-9441 |
| ROBERTS BUICK PONTIAC, INC. | GEORGE ROBERTS | 1491 S LAPEER RD | | | LAPEER | MI | 48446-9441 |
| ROBERTS BURT | 18260 FAUST AVE | | | | DETROIT | MI | 48219-2947 |
| ROBERTS CARROLL FELDSTEIN & PEIRCE | TEN WEYBOSSET STREET | | | | PROVIDENCE | RI | 02903 |
| ROBERTS CHARLES | 910 LERA LN | | | | ELK CITY | OK | 73644-2251 |
| ROBERTS CHARLES (505496) | MOTLEY RICE | 321 S MAIN ST STE 200 | | | PROVIDENCE | RI | 02903-7109 |
| ROBERTS CHARLES D (079820) | UHLINGER & KEIS | 75 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-2079 |
| ROBERTS CHARLES F (402198) - ROBERT CHARLES F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBERTS CHEVROLET OLDSMOBILE CADILL | 19 PARK LN | | | | DOWNINGTOWN | PA | 19335-2624 |
| ROBERTS CHEVROLET OLDSMOBILE CADILLAC SUBARU | 19 PARK LN | | | | DOWNINGTOWN | PA | 19335-2624 |
| ROBERTS CHEVROLET, INC. | 9617 E STATE ROUTE 350 | | | | RAYTOWN | MO | 64133-6512 |
| ROBERTS CHEVROLET, INC. | 801 W COLLIN RAYE DR | | | | DE QUEEN | AR | 71832-2023 |
| ROBERTS CHEVROLET, INC. | MILFORD ROBERTS | 801 W COLLIN RAYE DR | | | DE QUEEN | AR | 71832-2023 |
| ROBERTS CHEVROLET, INC. | KEITH ROBERTS | 9617 E STATE ROUTE 350 | | | RAYTOWN | MO | 64133-6512 |
| ROBERTS CHEVROLET-OLDSMOBILE, INC. | RICHARD LYONS | 861 N ELLINGTON PKWY | | | LEWISBURG | TN | 37091-2278 |
| ROBERTS COLIN N | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| ROBERTS COLIN N (504978) | (NO OPPOSING COUNSEL) | | | | | | |
| ROBERTS DALE | 411 E SAND WEDGE DR | | | | POST FALLS | ID | 83854-8480 |
| ROBERTS DAVID | ROBERTS, DAVID | 31275 NORTHWESTERN HWY STE 121 | | | FARMINGTON HILLS | MI | 48334-2578 |
| ROBERTS DEBORAH | PO BOX 1221 | | | | SOUTHERN PNES | NC | 28388-1221 |
| ROBERTS DEBORAH | 11558 E KILAREA AVE | | | | MESA | AZ | 85209-1409 |
| ROBERTS DEBRA | PO BOX 608 | | | | JARRETTSVILLE | MD | 21084-0608 |
| ROBERTS DELBERT EARL (ESTATE OF) (626737) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBERTS DEWITT (627271) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROBERTS DON H (439450) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBERTS DONALD E | 6018 MELBOURNE RD | | | | INDIANAPOLIS | IN | 46228-1054 |
| ROBERTS E, HILDA E | 20307 LOCHMOOR ST | | | | HARPER WOODS | MI | 48225-1747 |
| ROBERTS ESTELLA | 346 BROOKWOOD DR | | | | FORSYTH | GA | 31029-3227 |
| ROBERTS EUGENE A (ESTATE OF) (493424) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBERTS EXPRES/AKRON | PO BOX 7162 | | | | AKRON | OH | 44306-0162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERTS FINANCE J (ESTATE OF) (452654) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ROBERTS GARY E | 11033 HASTINGS POINT RD | | | | MIDDLEVILLE | MI | 49333-9220 |
| ROBERTS GARY H | ROBERTS, GARY H. | | | | | | |
| ROBERTS GEORGE P (ESTATE OF) (484557) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| ROBERTS GERALD S | 3919 TIMUQUANA RD | | | | JACKSONVILLE | FL | 32210-8529 |
| ROBERTS GMC TRUCKS | 501 BOURNE AVE | | | | GARDEN CITY | GA | 31408-9711 |
| ROBERTS GREGORY | EMPLOYEE CASH SALES | 504 MCCLUER RD | | | JACKSON | MS | 39212-5318 |
| ROBERTS GROUP INC | | | | | | | |
| ROBERTS HAROLD D (667813) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBERTS HARVEY (447326) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROBERTS HAWAII | 680 IWILEI ROAD | | | | HONOLULU | HI | 96817 |
| ROBERTS HAWAII | | | | | | | |
| ROBERTS HAWAII | DAVID GOYA | 680 IWILEI ROAD | | | HONOLULU | HI | 96817 |
| ROBERTS HENRY JOE (ESTATE OF) (633899) | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| ROBERTS HOWARD | 198 COURTLAND AVE | | | | WATERBURY | CT | 06705-2414 |
| ROBERTS I I I, ALFRED J | 921 N BLOSSOM RD | | | | ELMA | NY | 14059-9664 |
| ROBERTS I I I, JOHN O | 3402 MACKIN RD | | | | FLINT | MI | 48504-3278 |
| ROBERTS II, ALPHONSO | 11204 PLAYA CARIBE AVENUE | | | | LAS VEGAS | NV | 89138-1554 |
| ROBERTS II, DAVID J | 5441 PEPPERMILL RD | | | | GRAND BLANC | MI | 48439-1946 |
| ROBERTS II, STEPHEN J | 3123 YANKEE RD | | | | MIDDLETOWN | OH | 45044-7769 |
| ROBERTS III, ALFRED J | 921 N BLOSSOM RD | | | | ELMA | NY | 14059-9664 |
| ROBERTS III, JAMES D | 12629 PEPPERTREE PL | | | | OKLAHOMA CITY | OK | 73142-2514 |
| ROBERTS III, WALTER A | 2005 CANAVERAL COURT | | | | GRANBURY | TX | 76048-4371 |
| ROBERTS IRA J JR (477821) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| ROBERTS J C | 228 OLD SPRINGS RD | | | | FORT MILL | SC | 29715-7070 |
| ROBERTS JACK R (447327) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| ROBERTS JASON | ROBERTS, JASON MRS | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| ROBERTS JENNIFER N & BLENDEN LAW FIRM | 2217 HARWOOD RD | | | | BEDFORD | TX | 76021-3607 |
| ROBERTS JERRY (447328) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROBERTS JESSE C (626738) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBERTS JESSIE JAMES (654774) | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| ROBERTS JOEL & MELINDA & | ALEX SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| ROBERTS JOHN | 1107 LANTERN LN | | | | NILES | OH | 44446-3524 |
| ROBERTS JOHN (318027) | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| ROBERTS JOHN HARVEY (ESTATE OF) (632850) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| ROBERTS JOHN JR (410741) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBERTS JOHN SR | ROBERTS, JOHN | 120 W MADISON ST STE 505 | | | CHICAGO | IL | 60602-4416 |
| ROBERTS JOHN SR | ROBERTS, MAZIE | 120 W MADISON ST STE 505 | | | CHICAGO | IL | 60602-4416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS JR, ANTHONY J | 2023 MILLENNIUM XING | | | | FORT WAYNE | IN | 46845-8702 |
| ROBERTS JR, ARTHUR | 20485 LONG LAKE RD | | | | HILLMAN | MI | 49746-9501 |
| ROBERTS JR, BERRY O | 1571 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-9171 |
| ROBERTS JR, BILL F | 100 BOULDER DR | | | | LONDON | KY | 40741-8806 |
| ROBERTS JR, CHARLES L | 16365 62ND ST | | | | OSKALOOSA | KS | 66066-4062 |
| ROBERTS JR, CLAUDE N | 8418 W WOODLANDS TRL | | | | GREENWOOD | LA | 71033-3409 |
| ROBERTS JR, CLAUDE N | 2330 CRESSWELL AVE | | | | SHREVEPORT | LA | 71004 |
| ROBERTS JR, DONALD J | 7450 W IVY LN | | | | NEW PALESTINE | IN | 46163-8964 |
| ROBERTS JR, EARNEST | 2815 N 43RD ST | | | | KANSAS CITY | KS | 66104-2411 |
| ROBERTS JR, EDGAR | 155 CAMBRIDGE RD | | | | ALBANY | GA | 31721-8715 |
| ROBERTS JR, ELMER | 1025 BARRINGTON DR | | | | FLINT | MI | 48503-2915 |
| ROBERTS JR, FRANCIS O | 107 MUSCOVY WAY | | | | MARYVILLE | TN | 37801-8389 |
| ROBERTS JR, GEORGE C | 5408 HIGHLEY DR | | | | OKLAHOMA CITY | OK | 73111-6847 |
| ROBERTS JR, GEORGE W | 5132 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-2344 |
| ROBERTS JR, HENRY A | 84 MAPLE RIDGE AVE | | | | BUFFALO | NY | 14215-3130 |
| ROBERTS JR, HENRY ALLEN | 84 MAPLE RIDGE AVE | | | | BUFFALO | NY | 14215-3130 |
| ROBERTS JR, JOHN R | 7 MIDTOWN VLG | | | | LARKSVILLE | PA | 18651-1734 |
| ROBERTS JR, JOHN R | 7 MIDTOWN VILLAGE | | | | LARKSVILLE | PA | 18651-1734 |
| ROBERTS JR, KENNETH | 1009 DEER CREEK CIR | | | | W CARROLLTON | OH | 45449-1651 |
| ROBERTS JR, LEO | 190 EL HARRIS RD | | | | FITZGERALD | GA | 31750-8747 |
| ROBERTS JR, LEONARD R | 1422 RED BANK RD SE | | | | DECATUR | AL | 35603-5022 |
| ROBERTS JR, LONNIE D | 485 AMBERIDGE TRL NW | | | | ATLANTA | GA | 30328-2806 |
| ROBERTS JR, LOUIE C | 2019 N ERIE ST | | | | TOLEDO | OH | 43611-3740 |
| ROBERTS JR, MARVIN T | 10105 DUFFIELD RD | | | | GAINES | MI | 48436-9701 |
| ROBERTS JR, NELSON | 3607 KINGS LANE | | | | BURTON | MI | 48529-1145 |
| ROBERTS JR, NELSON | 3607 KINGS LN | | | | BURTON | MI | 48529-1145 |
| ROBERTS JR, RICHARD F | 6228 POTTER RD | | | | BURTON | MI | 48509-1385 |
| ROBERTS JR, ROBERT B | 727 EVELYNTON LOOP | | | | THE VILLAGES | FL | 32162-2661 |
| ROBERTS JR, ROY E | 4410 S CAMBRIDGE CT | | | | INDEPENDENCE | MO | 64055-4917 |
| ROBERTS JR, SAMUEL S | 413 E MYRTLE AVE | | | | FLINT | MI | 48505-3872 |
| ROBERTS JR, STANLEY H | 1539 PORTLAND AVE | | | | SAINT PAUL | MN | 55104-6825 |
| ROBERTS JR, VENICE L | 245 CRESTWOOD DR | | | | ROANOKE | IN | 46783-8845 |
| ROBERTS JR, VENICE LEON | 245 CRESTWOOD DR | | | | ROANOKE | IN | 46783-8845 |
| ROBERTS JR, VIRGIL D | 5461 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-3058 |
| ROBERTS JR, WILLIAM D | 12415 COOK RD | | | | GAINES | MI | 48436-9704 |
| ROBERTS JR, WILLIAM D | 124 QUAIL CREEK DR | | | | CARTHAGE | TX | 75633-9654 |
| ROBERTS JR, WILLIAM DARRYL | 124 QUAIL CREEK DR | | | | CARTHAGE | TX | 75633-9654 |
| ROBERTS JR, WILLIAM L | 2312 WITTERS ST | | | | SAGINAW | MI | 48602-3861 |
| ROBERTS JR,KENNETH | 1009 DEER CREEK CIR | | | | W CARROLLTON | OH | 45449-1651 |
| ROBERTS JR., GEORGE M | PO BOX 2126 | | | | MARION | IN | 46952-8526 |
| ROBERTS JUDY | 309 W RIVERSIDE DR | | | | MCHENRY | IL | 60051-8715 |
| ROBERTS KEITH | AUTOWAY PONTIAC GMC | 9029 US HWY 19 | | | PORT RICHEY | FL | 34668-3850 |
| ROBERTS KEITH | ROBERTS, KEITH | 11422 CARABELEE CIRCLE | | | ORLANDO | FL | 32825-7194 |
| ROBERTS KENNETH R (411039) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBERTS KIESHA | 8219 MIDLAND RD | | | | FREELAND | MI | 48523-9002 |
| ROBERTS LORI | 3196 MESA AVE | | | | GRAND JUNCTION | CO | 81504-6040 |
| ROBERTS MARK | ROBERTS, MARK | 1457 W WADE HAMPTON | | | GREER | SC | 29650-1128 |
| ROBERTS MARY | ROBERTS, MARY | 24 COUNTY ROAD 432 | | | BURNSVILLE | MS | 38833-9746 |
| ROBERTS MATTHEW | 12805 KING STREET | | | | BROOMFIELD | CO | 80020-3853 |
| ROBERTS MC NEAL, KAREN D | 2081 SHOREHAM DR | | | | FLORISSANT | MO | 63033-1237 |
| ROBERTS MERLE | 1012 NE 156TH AVE | | | | VANCOUVER | WA | 98684 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERTS MICHAEL | 10015 E ADELE CT | | | | SCOTTSDALE | AZ | 85255-3742 |
| ROBERTS MICHAEL C | 6296 DONNYBROOK DR | | | | SHELBY TOWNSHIP | MI | 48316-3326 |
| ROBERTS MOTOR SALES, INC. | 200 E 18TH ST | | | | OWENSBORO | KY | 42303-3753 |
| ROBERTS MOTOR SALES, INC. | JOHN ROBERTS | 200 E 18TH ST | | | OWENSBORO | KY | 42303-3753 |
| ROBERTS NANCY | ROBERTS, NANCY | 4520 S JOHNSON AVE | | | HAMMOND | IN | 46327 |
| ROBERTS NATHAN | 4010 NW 24TH TER | | | | BOCA RATON | FL | 33431-5438 |
| ROBERTS NELL | 5700 MIDDLE WARREN RD | | | | PINE BLUFF | AR | 71603-7433 |
| ROBERTS OFFICE SERVICES INC | 4027 COLONEL GLENN HWY FL 4 | | | | DAYTON | OH | 45431-1791 |
| ROBERTS OLDSMOBILE ISUZU INC | MYERS & FULLER, P.A. | 402 OFFICE PLAZA DRIVE | | | TALLAHASSEE | FL | 32301 |
| ROBERTS ORVEL MONROE (342260) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBERTS OSCAR | 7201 COUNTY ROAD 305 | | | | BUNNELL | FL | 32110-5633 |
| ROBERTS PETER | 336 ABBOTSFORD RD | | | | KENILWORTH | IL | 60043-1105 |
| ROBERTS PHILLIP | 2498 FOREST REED PL | | | | LE CLAIRE | IA | 52753-9598 |
| ROBERTS PONTIAC GMC, INC. | 9425 HOLMES RD | | | | KANSAS CITY | MO | 64131-2975 |
| ROBERTS PONTIAC GMC, INC. | KEITH ROBERTS | 9425 HOLMES RD | | | KANSAS CITY | MO | 64131-2975 |
| ROBERTS RENEE | 2565 CANTERBURY LN | | | | SIMI VALLEY | CA | 93063-0455 |
| ROBERTS RICHARD (634232) | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101 |
| ROBERTS RICHARD D (410454) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBERTS ROBERT | ROBERTS, ROBERT | | | | | | |
| ROBERTS RONALD | ROBERTS, RONALD | 166 HILLSIDE AVE | | | WEST GROVE | PA | 19390-1316 |
| ROBERTS RONNIE (447330) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ROBERTS RONZEL | 1315 N LEWIS ST | | | | GLENVILLE | WV | 26351-1330 |
| ROBERTS ROYCE | PO BOX 1190 | | | | HAWKINS | TX | 75765-1190 |
| ROBERTS SAMUEL | 15 SMITH RD | | | | MASSENA | NY | 13662-3212 |
| ROBERTS SAUNDRA | 15505 LINDSAY ST | | | | DETROIT | MI | 48227-1502 |
| ROBERTS SHARON | 4141 VICTORIA LAKES DRIVE WEST | | | | JACKSONVILLE | FL | 32226-0703 |
| ROBERTS SINTO CORP | 3001 W MAIN ST | | | | LANSING | MI | 48917-4352 |
| ROBERTS SINTO CORP | 3001 W MAIN ST | PO BOX 40760 | | | LANSING | MI | 48917-4352 |
| ROBERTS SINTO/LANSIN | PO BOX 40760 | | | | LANSING | MI | 48901-7960 |
| ROBERTS SR, IVAN S | 131 LINCOLN ST | | | | WELLINGTON | OH | 44090-1119 |
| ROBERTS SR, JACK R | 4619 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-5842 |
| ROBERTS SR, JAMES L | 107 LLOYD ST | | | | WILMINGTON | DE | 19804-2821 |
| ROBERTS SR, MARVIN D | 3491 CARRIAGE WAY | | | | EAST POINT | GA | 30344-6018 |
| ROBERTS SR, RONALD C | PO BOX 673 | | | | FENTON | MI | 48430-0673 |
| ROBERTS THOMAS | 3000 SPOTTED WOLF TRAIL | | | | AUSTIN | TX | 78734-2451 |
| ROBERTS THOMAS (ESTATE OF) | | | | | | | |
| ROBERTS THOMAS C (447331) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| ROBERTS TIM | ROBERTS, TIM | 62 MASSACHUSETTS AVE | | | JOHNSON CITY | NY | 13790-2840 |
| ROBERTS TIMOTHY | 89 SEAGULL CIR | | | | COLORADO SPRINGS | CO | 80921-3508 |
| ROBERTS TOM | 404 HAMPTON DR | | | | ALLEN | TX | 75013 |
| ROBERTS TOMMY G (439451) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBERTS TOOL CO | 800 S MAUMEE ST | PO BOX 400 | | | TECUMSEH | MI | 49286-2061 |
| ROBERTS TOOL CO | 800 S MAUMEE ST | | | | TECUMSEH | MI | 49286-2061 |
| ROBERTS TOOL COMPANY | PO BOX 400 | | | | TECUMSEH | MI | 49286 |
| ROBERTS TOOL COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 400 | | | TECUMSEH | MI | 49286-0400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS TRUCK CENTER INC | JAMES ROBERTS | 501 BOURNE AVE | | | GARDEN CITY | GA | 31408-9711 |
| ROBERTS WARREN | 1706 WOODRIDGE CT | | | | ARLINGTON | TX | 76013-4237 |
| ROBERTS WESLEY | 25548 FOUNTAIN COURT APT 124 | | | | STEVENSON RANCH | CA | 91381 |
| ROBERTS WESLEYAN COLLEGE OFFICE OF STUDENTS ACCOUNTS | 2301 WESTSIDE DR | | | | ROCHESTER | NY | 14624-1933 |
| ROBERTS WILAMENA | 3614 W MARION ST | | | | MILWAUKEE | WI | 53216-1737 |
| ROBERTS WILLARD (509016) | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| ROBERTS WILLIAM C (664240) | RUCKDESCHEL LAW FIRM | 3645 CRAGSMOOR RD | | | ELLICOTT CITY | MD | 21042-4907 |
| ROBERTS WILLIAM JR | 124 QUAIL CREEK DR | | | | CARTHAGE | TX | 75633-9654 |
| ROBERTS WILLIAM LEE SR (ESTATE OF) (433099) | GEORGE & SIPES | 151 N DELAWARE ST | STE 1700 | | INDIANAPOLIS | IN | 45204-2503 |
| ROBERTS WILLIE | FAIRBORN BUICK-PONTIAC-GMC | 1105 N CENTRAL AVE | | | FAIRBORN | OH | 45324-5668 |
| ROBERTS WILLIE L | 7807 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-1544 |
| ROBERTS#, LINDA G | PO BOX 48032 | | | | ATLANTA | GA | 30362-1032 |
| ROBERTS, A B | 1271 FEATHERSTONE RD | | | | PONTIAC | MI | 48342-1939 |
| ROBERTS, A C | 1108 THAYER LN | | | | ANDERSON | IN | 46011-2572 |
| ROBERTS, ADRIENNE S | 46 COUNTRY CLUB DR | | | | LARGO | FL | 33771-5607 |
| ROBERTS, AGNES | 6932 MAPLE HILL CT | | | | WESTERVILLE | OH | 43082-7703 |
| ROBERTS, AGNES T | 6932 MAPLE HILL CT | | | | WESTERVILLE | OH | 43082-7703 |
| ROBERTS, AHARON R | APT 613 | 4369 STERLING WAY | | | MT PLEASANT | MI | 48858-7335 |
| ROBERTS, AL J | 639 UNION AVE SE | | | | GRAND RAPIDS | MI | 49503-5443 |
| ROBERTS, ALAN M | 711 E COLORADO AVE | | | | SAINT JOSEPH | MO | 64504-1216 |
| ROBERTS, ALAN M | 624 N 5TH ST | #B | | | SAINT JOSEPH | MO | 64501-1149 |
| ROBERTS, ALAN R | 10141 COLDWATER RD | | | | FLUSHING | MI | 48433-9761 |
| ROBERTS, ALAN W | 7 ROOSEVELT AVE | | | | TERRYVILLE | CT | 06786-6322 |
| ROBERTS, ALBERT F | 107 CHOTA HILLS TRCE | | | | LOUDON | TN | 37774-2844 |
| ROBERTS, ALBERT G | 7775 CEDAR FALLS LN | | | | WEST CHESTER | OH | 45059-1579 |
| ROBERTS, ALBERT J | 16137 SILVERCREST DR | | | | FENTON | MI | 48430-9154 |
| ROBERTS, ALBERT J | 3233 DONNELLY CIR APT 1503 | | | | FORT WORTH | TX | 76107 |
| ROBERTS, ALBERT M | 905 MAIDEN LN | | | | ROCHESTER | NY | 14615-1123 |
| ROBERTS, ALBERT W | 148 BRANDI WAY | | | | WINCHESTER | TN | 37398-1477 |
| ROBERTS, ALEXANDER J | 2381 GLENWOOD CT | | | | COMMERCE TWP | MI | 48382-1586 |
| ROBERTS, ALEXIA | 13612 WELLINGTON CRES | | | | BURNSVILLE | MN | 55337-4342 |
| ROBERTS, ALFRED E | PO BOX 702 | | | | SHELTER ISLAND | NY | 11964-0702 |
| ROBERTS, ALFRED T | 8730 GLENWOOD RD | | | | CUMBERLAND | OH | 43732-9719 |
| ROBERTS, ALICE F | 109 DAVID RD | | | | WILMINGTON | DE | 19804-2648 |
| ROBERTS, ALICE I | 1322 SUNSET DRIVE | | | | IOWA PARK | TX | 76367 |
| ROBERTS, ALICE I | 1322 SUNSET DR | | | | IOWA PARK | TX | 76367-1141 |
| ROBERTS, ALICE M | 642 DLYN ST | | | | COLUMBUS | OH | 43228-2516 |
| ROBERTS, ALLAN W | 204 COUNTRYWOOD CT | | | | BRANDON | MS | 39042-2027 |
| ROBERTS, ALLEN K | 68 MAPLETON RD | | | | GROSSE POINTE | MI | 48236-3615 |
| ROBERTS, ALLEN R | 2301 S WASHBURN RD | | | | DAVISON | MI | 48423-8014 |
| ROBERTS, ALVIE C | 1396 N GENESEE RD | | | | BURTON | MI | 48509-1439 |
| ROBERTS, ALYSSA | 3893 COUNTY ROAD 6 NW | | | | STANCHFIELD | MN | 55080 |
| ROBERTS, ANDREW | 318 N CHERRYWOOD AVE | | | | DAYTON | OH | 45403-1608 |
| ROBERTS, ANITA S | 4305 CLIFFORD RD | | | | BROWNSBURG | IN | 46112-8533 |
| ROBERTS, ANN | 3554 ROSEHAMBEU AVE, APT 27 | | | | BRONX | NY | 10467 |
| ROBERTS, ANNA E | 2565 ALEXANDRIA PIKE | C/O TOM MCBRIDE | | | ANDERSON | IN | 46012-9665 |
| ROBERTS, ANNA M | 1717 EARHART RD | | | | BALTIMORE | MD | 21221-2102 |
| ROBERTS, ANNA S | 918 SE ROSE PL | C/O JAN KASTNER | | | GRANTS PASS | OR | 97526-3257 |
| ROBERTS, ANNE MARIE | 939 STRONGBOX LANE | | | | N. FORT MEYERS | FL | 33917-2903 |
| ROBERTS, ANNIE L | 2850 PETZINGER RD | | | | COLUMBUS | OH | 43209-3465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, ANNIE L | PO BOX 5436 | | | | FLINT | MI | 48505-0436 |
| ROBERTS, ANTHONY F | 365 N CLEVELAND AVE | | | | NILES | OH | 44446-3811 |
| ROBERTS, ANTHONY L | 365 N CLEVELAND AVE | | | | NILES | OH | 44446-3811 |
| ROBERTS, ANTHONY M | 10506 E MAPLE AVE | | | | DAVISON | MI | 48423-8645 |
| ROBERTS, ANTONIO L | 12443 RIAD ST | | | | DETROIT | MI | 48224-1005 |
| ROBERTS, ARDELLA | 15340 AUBURN ST | | | | DETROIT | MI | 48223-1725 |
| ROBERTS, ARLIN | 8834 BROADWAY RD | | | | PERRYSBURG | OH | 43551-4201 |
| ROBERTS, ARNOLD L | 18 COLGATE DR | | | | MASSENA | NY | 13662-2529 |
| ROBERTS, ARTHUR | 411 WEBSTER AVE APT 2 | | | | ROCHESTER | NY | 14609 |
| ROBERTS, ARTHUR | 31710 EIFFEL AVE | | | | WARREN | MI | 48088-1818 |
| ROBERTS, ARTIE | 33 CRESCENT RD | | | | WILLINGBORO | NJ | 08046-3507 |
| ROBERTS, AUDRA O | 970 OLIN AVENUE | | | | INDIANAPOLIS | IN | 46222-3241 |
| ROBERTS, AUDRA O | 970 OLIN AVE | | | | INDIANAPOLIS | IN | 46222-3241 |
| ROBERTS, AUDREY G | 34443 JESICA LANE | | | | NEW BOSTON | MI | 48164 |
| ROBERTS, AUDREY G | 34443 JESICA LN | | | | NEW BOSTON | MI | 48164-9510 |
| ROBERTS, AUDREY L | 1247 TEGES CREEK RD | | | | MANCHESTER | KY | 40962-6613 |
| ROBERTS, AVERY E | 6219 E TEXAS ST LOT 151 | | | | BOSSIER CITY | LA | 71111-6972 |
| ROBERTS, BARBARA | 7 ROOSEVELT AVENUE | | | | TERRYVILLE | CT | 06786-6322 |
| ROBERTS, BARBARA | CARTHCART & DOOLEY | 2807 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106-5419 |
| ROBERTS, BARBARA A | WILLOW CREEK APARTMENTS | 911 EAST CEDAR STREET | | | STANDISH | MI | 48658 |
| ROBERTS, BARBARA A | 4318 WALBRIDGE TRAIL | | | | DAYTON | OH | 45430-1829 |
| ROBERTS, BARBARA A | 109 WARWICK DR | | | | MONROE | LA | 71203-2935 |
| ROBERTS, BARBARA A. | 2818 PITT ST | | | | ANDERSON | IN | 46016-5558 |
| ROBERTS, BARBARA J | 13650 STATE ROAD 32 EAST | | | | NOBLESVILLE | IN | 46060-8585 |
| ROBERTS, BARBARA J | 11429 OLD MONROE HWY | | | | POTEAU | OK | 74953-7536 |
| ROBERTS, BARBARA J | 727 EVELYNTON LOOP | | | | THE VILLAGES | FL | 32162-2661 |
| ROBERTS, BARBARA J | 2536 WOODMERE DR | | | | DALLAS | TX | 75233-2834 |
| ROBERTS, BARBARA J | 29625 WOODLAND DRIVE | | | | SOUTHFIELD | MI | 48034-1377 |
| ROBERTS, BARBARA M | 4691 ST CATHERINE ST | | | VANCOUVER BC CANADA V5V-4M6 | | | |
| ROBERTS, BARBARA S | 5600 MCOMBER TRL | | | | HASTINGS | MI | 49058-8951 |
| ROBERTS, BARRY A | 4007 KRISTEN STREET | | | | SPRING HILL | TN | 37174-5153 |
| ROBERTS, BARRY W | 24574 WILLOWBY AVE | | | | EASTPOINTE | MI | 48021-3459 |
| ROBERTS, BARRY Z | 21109 DOEPFER RD | | | | WARREN | MI | 48091-4624 |
| ROBERTS, BART J | 3733 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8965 |
| ROBERTS, BEATRICE E | 1288 FOX RD | | | | JACKSON | MI | 49201-9631 |
| ROBERTS, BEN | 1030 EVERGREEN CT | | | | ANDERSON | IN | 46012-5505 |
| ROBERTS, BENJAMIN F | 4536 ARROWHEAD DR SE | | | | DECATUR | AL | 35603-5142 |
| ROBERTS, BENNY R | 146 P R 1123 | | | | DECATUR | TX | 76234 |
| ROBERTS, BERNARD | PO BOX 332 | | | | OREGON | WI | 53575-0332 |
| ROBERTS, BERNICE | 84 MAPLE RIDGE AVE | | | | BUFFALO | NY | 14215-3130 |
| ROBERTS, BERNICE E | 417 WEGMAN RD | | | | ROCHESTER | NY | 14624-1415 |
| ROBERTS, BERNICE E | 4328 M ST | | | | PHILADELPHIA | PA | 19124-4330 |
| ROBERTS, BETTY C | P.O. BOX 6458 | | | | SCOTTSDALE | AZ | 85261 |
| ROBERTS, BETTY C | PO BOX 6458 | | | | SCOTTSDALE | AZ | 85261-6468 |
| ROBERTS, BETTY J | 1575 PINE AVE APT 124 | | | | ALMA | MI | 48801-1288 |
| ROBERTS, BETTY J | 1575 PINE AVE | APT 124 | | | ALMA | MI | 48801 |
| ROBERTS, BETTY J | 5044 MABLE LAKE DR | | | | MABLETON | GA | 30126-1514 |
| ROBERTS, BETTY J | 968 S INDIAN CREEK DR | | | | STONE MOUNTAIN | GA | 30083-4622 |
| ROBERTS, BETTYE L | 6320 MEDGAR EVERS BLVD. | | | | JACKSON | MS | 39213-9213 |
| ROBERTS, BEVERLY | 4794 BRASSER RD | | | | WILLIAMSON | NY | 14589-9627 |
| ROBERTS, BEVERLY A | PO BOX 471148 | | | | LAKE MONROE | FL | 32747-1148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, BEVERLY A | P.O.BOX 471148 | | | | LAKE MONROE | FL | 32747-1148 |
| ROBERTS, BEVERLY A | 7024 PAYTE LN | | | | N RICHLND HLS | TX | 76180-3513 |
| ROBERTS, BEVERLY ANN | 7024 PAYTE LN | | | | N RICHLND HLS | TX | 76180-3513 |
| ROBERTS, BEVERLY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTS, BILL G | 6844 LAURELVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2722 |
| ROBERTS, BILLY D | 324 WESTERN LAKE DR | | | | WEATHERFORD | TX | 76087-7170 |
| ROBERTS, BILLY J | 4140 WORTH ST NW | | | | ACWORTH | GA | 30101-5615 |
| ROBERTS, BILLY K | 141 TOMPKINS DR | | | | TROY | MO | 63379-2381 |
| ROBERTS, BILLY O | 5155 ADAMS MILL RD | | | | CADIZ | KY | 42211-9640 |
| ROBERTS, BILLY R | 12492 S CREST CIR | | | | OLATHE | KS | 66061-6346 |
| ROBERTS, BILLY W | 812 TAMMY ST SW | | | | DECATUR | AL | 35603-1330 |
| ROBERTS, BILLY WAYNE | 812 TAMMY ST SW | | | | DECATUR | AL | 35603-1330 |
| ROBERTS, BIRDIA L | 1130 HAYES AVE SW | | | | WARREN | OH | 44483-6448 |
| ROBERTS, BOBBY A | 664 HIGHWAY MM | | | | MOSCOW MILLS | MO | 63362-1506 |
| ROBERTS, BOBBY D | 9800 ROAD 171 | | | | OAKWOOD | OH | 45873-9252 |
| ROBERTS, BOBBY J | 538 S MERIDIAN ST | | | | WINCHESTER | IN | 47394-2338 |
| ROBERTS, BOBBY L | 629 W MARENGO AVE | | | | FLINT | MI | 48505-6315 |
| ROBERTS, BOBBY L | 5386 MOORE ST | | | | WAYNE | MI | 48184-2072 |
| ROBERTS, BOBBY MOYER | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| ROBERTS, BONNIE L | 1135 W. TOPAZ RD. | | | | ST GEORGE | UT | 84770-6044 |
| ROBERTS, BONNIE M | 1109 W VIRGINIA AVE | | | | MARTINSBURG | WV | 25401-1781 |
| ROBERTS, BRAD C | 5221 FAIRMEAD CIRCLE | | | | RALEIGH | NC | 27613-7806 |
| ROBERTS, BRAD C | 10944 CHESTNUT DR | | | | PLYMOUTH | MI | 48170-4578 |
| ROBERTS, BRAD CHARLES | 10944 CHESTNUT DR | | | | PLYMOUTH | MI | 48170-4578 |
| ROBERTS, BRENDA | 1371 PALMYRA RD SW | | | | WARREN | OH | 44485-3736 |
| ROBERTS, BRENDA | 705 RED BUD LANE | | | | PULASKI | TN | 38478 |
| ROBERTS, BRENDA | 4237 E 150 S | | | | ANDERSON | IN | 46017-9737 |
| ROBERTS, BRENDA D. | 4237 E 150 S | | | | ANDERSON | IN | 46017-9737 |
| ROBERTS, BRENDA K | 8927 ARCADIA CT | | | | BELLEVILLE | MI | 48111-7401 |
| ROBERTS, BRENDA KAY | 8927 ARCADIA CT | | | | BELLEVILLE | MI | 48111-7401 |
| ROBERTS, BRENDA L | 4504 PARKTON DR | | | | WARRENSVILLE HTS | OH | 44128-3516 |
| ROBERTS, BRENDA L | 2787 NICHOLAS AVE | | | | COLUMBUS | OH | 43204-2256 |
| ROBERTS, BRENDA S | 14722 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-8901 |
| ROBERTS, BRENDA S | 640 CREEKSIDE CIR APT 106 | | | | AUBURN HILLS | MI | 48326-4521 |
| ROBERTS, BRENT A | 1604 N HOCKER AVE | | | | INDEPENDENCE | MO | 64050-1931 |
| ROBERTS, BRENT D | 45 DUNKLEE ST | | | | CONCORD | NH | 03301-3559 |
| ROBERTS, BRETT | 1120 E BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9153 |
| ROBERTS, BRIAN | ASCHERMANN MARK L | 6300 WEST LOOP S STE 341 | | | BELLAIRE | TX | 77401-2926 |
| ROBERTS, BRIAN S | 10 FAITH LN | | | | DANBURY | CT | 06810-7122 |
| ROBERTS, BRIMMER | 7026 NORBORNE AVE | | | | DEARBORN HEIGHTS | MI | 48127-2014 |
| ROBERTS, BRUCE C | 8360 ILENE DR | | | | CLIO | MI | 48420-8518 |
| ROBERTS, BRUCE G | 1523 TIPTON ST | | | | LAKE ORION | MI | 48362-2205 |
| ROBERTS, BRUCE GREGORY | 1523 TIPTON ST | | | | LAKE ORION | MI | 48362-2205 |
| ROBERTS, BRUCE L | 7238 BERGER AVE | | | | KANSAS CITY | KS | 66111-2534 |
| ROBERTS, BRUCE L | 5720 S LAKESHORE DR APT 802 | | | | SHREVEPORT | LA | 71119-3930 |
| ROBERTS, BRUCE LEE | 5720 S LAKESHORE DR APT 802 | | | | SHREVEPORT | LA | 71119-3930 |
| ROBERTS, BRUCE LEE | APT 515 | 611 COUNTRY CLUB DRIVE | | | SIMI VALLEY | CA | 93065-7620 |
| ROBERTS, BRUCE M | 1850 N 1ST ST | | | | MILWAUKEE | WI | 53212-3703 |
| ROBERTS, C H | | | | | | | |
| ROBERTS, CALVIN | 676 KINGSGATE RDG | | | | STONE MTN | GA | 30088-1822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERTS, CALVIN C | 813 LOMITA AVE | | | | FLINT | MI | 48505-3540 |
| ROBERTS, CALVIN C | LOT 47 JAMES DR | | | | FOWLERVILLE | MI | 48836 |
| ROBERTS, CAMIA J | 3200 RAYBORN DR | | | | LANSING | MI | 48911-1472 |
| ROBERTS, CARL | 312 GIDEON RD | | | | MIDDLETOWN | OH | 45044-5142 |
| ROBERTS, CARL D | 5536 DOROTHY CT | | | | CARLISLE | OH | 45005-4166 |
| ROBERTS, CARL E | 1400 E SCHUMACHER ST | | | | BURTON | MI | 48529-1620 |
| ROBERTS, CARLOS R | VILLAS DEL BOSQUE | A6 CALLE MARGARITA | | | CIDRA | PR | 00739 |
| ROBERTS, CARMEN R | 2112 WILMINGTON PIKE | | | | KETTERING | OH | 45420-1432 |
| ROBERTS, CARMEN S | 900 OAKVALE DR | | | | HARRISONVILLE | MO | 64701-2645 |
| ROBERTS, CARMEN S | 900 OAKVALE ST | | | | HARRISONVILLE | MO | 64701-2645 |
| ROBERTS, CAROL J | 370 E 11TH AVE APT 402 | | | | DENVER | CO | 80203-3093 |
| ROBERTS, CAROL L | 525 DR MARTIN LUTHER KING JR BLVD B | | | | ANDERSON | IN | 46016 |
| ROBERTS, CAROLE A | 3301 MORNING GLORY RD | | | | DAYTON | OH | 45449-3030 |
| ROBERTS, CAROLYN | 121 CYPRESS POND RD | | | | SANTA ROSA BEACH | FL | 32459 |
| ROBERTS, CAROLYN | 12810 CHATHAM ST | | | | DETROIT | MI | 48223-3100 |
| ROBERTS, CAROLYN E | 3900 DALECREST DR | APT #1098 BLD #15 | | | LAS VEGAS | NV | 89129-1793 |
| ROBERTS, CAROLYN E | 3900 DALECREST DR APT 1098 | | | | LAS VEGAS | NV | 89129-1793 |
| ROBERTS, CAROLYN N | 5273 EMERSON AVE | | | | PALATINE | IL | 60067 |
| ROBERTS, CARRIE L | 380 EAST DAYTON ST | | | | FLINT | MI | 48505-4340 |
| ROBERTS, CARROL D | 4658 BUNNY RUN DR | | | | WICHITA FALLS | TX | 76310-2532 |
| ROBERTS, CARROLL D | 1020 17TH ST | | | | BEDFORD | IN | 47421-4208 |
| ROBERTS, CATHERINE D | 821 N LAMB BLVD STE 5 PMB 5156 | | | | LAS VEGAS | NV | 89110-5491 |
| ROBERTS, CATHERINE D | PMB 5156 821 N. LAMB BLVD #5 | | | | LAS VEGAS | NV | 89110-5439 |
| ROBERTS, CATHERINE E | 6421 W VIENNA RD | | | | CLIO | MI | 48420 |
| ROBERTS, CATHERINE E | 63 FARMERSVILLE PK. | | | | GERMANTOWN | OH | 45327-1026 |
| ROBERTS, CATHY L | 3900 FREEMAN CIR | | | | N LITTLE ROCK | AR | 72118-4630 |
| ROBERTS, CECIL E | 469 PARK RD | | | | LEAVITTSBURG | OH | 44430-9503 |
| ROBERTS, CECILLIA A | 544 RUGBY PLACE | | | | BOSSIER CITY | LA | 71111-4816 |
| ROBERTS, CECILLIA ANN | 544 RUGBY PLACE | | | | BOSSIER CITY | LA | 71111-4816 |
| ROBERTS, CHANDRA L | 895 HARCOURT RD | | | | GROSSE POINTE | MI | 48230-1833 |
| ROBERTS, CHARLES | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROBERTS, CHARLES | MOTLEY RICE LLC | 312 S MAIN ST STE 200 | | | PROVIDENCE | RI | 02903-7109 |
| ROBERTS, CHARLES | 17573 TRACEY ST | | | | DETROIT | MI | 48235-2635 |
| ROBERTS, CHARLES | 20560 BALFORD RD. | APT.3 | | | HARPER WOODS | MI | 48225 |
| ROBERTS, CHARLES A | 14220 TRUMPETER LN | | | | LANSING | MI | 48906-9231 |
| ROBERTS, CHARLES A | 588 GARVER RD | | | | MANSFIELD | OH | 44903 |
| ROBERTS, CHARLES A | RD 10 588 GARVER RD | | | | MANSFIELD | OH | 44903-9059 |
| ROBERTS, CHARLES B | 6773 RAPIDS RD LOT 21 | | | | LOCKPORT | NY | 14094-9580 |
| ROBERTS, CHARLES D | APT 56 | 4721 WILMINGTON PIKE | | | DAYTON | OH | 45440-2046 |
| ROBERTS, CHARLES D | UHLINGER & KEIS | 75 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-2079 |
| ROBERTS, CHARLES E | 17160 HOLLY SHORES DR | | | | HOLLY | MI | 48442-1810 |
| ROBERTS, CHARLES E | 13118 E 48TH DR | | | | YUMA | AZ | 85367-7951 |
| ROBERTS, CHARLES H | 7223 SHAKER RD | | | | FRANKLIN | OH | 45005-2548 |
| ROBERTS, CHARLES H | 31 BRENON RD | | | | BUFFALO | NY | 14228-1229 |
| ROBERTS, CHARLES L | 8927 ARCADIA CT | | | | BELLEVILLE | MI | 48111-7401 |
| ROBERTS, CHARLES M | 218 JACKSON LAKE INN RD | | | | JACKSON | GA | 30233-4703 |
| ROBERTS, CHARLES R | 4108 NICKAUS DR | | | | MANSFIELD | TX | 76063 |
| ROBERTS, CHARLES RAY | 4108 NICKAUS DR | | | | MANSFIELD | TX | 76063 |
| ROBERTS, CHARLES W | 43553 RIVERBEND DR N | | | | CLINTON TOWNSHIP | MI | 48038-2483 |
| ROBERTS, CHARLES W | 54 NIAGARA AVE | | | | PONTIAC | MI | 48341-1916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, CHARLES W | 624 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2514 |
| ROBERTS, CHERYL | 2016 CHARLES STREET | | | | ANDERSON | IN | 46013 |
| ROBERTS, CHERYL A | 1431 BERNWALD LN | | | | DAYTON | OH | 45432-3221 |
| ROBERTS, CHERYL ANN | 1431 BERNWALD LN | | | | DAYTON | OH | 45432-3221 |
| ROBERTS, CHESTER L | 812 SHALIMAR DR | | | | DEL CITY | OK | 73115-4945 |
| ROBERTS, CHESTER R | 10021 MASONIC LODGE RD | | | | MERIDIAN | MS | 39305-9221 |
| ROBERTS, CHIFFON | | | | | | | |
| ROBERTS, CHRISTOPHER | 9611 PAWNEE AVE | | | | STILLWATER | MN | 55082-4292 |
| ROBERTS, CHRISTOPHER | 10 HILLCREST AVE | | | | MASSENA | NY | 13662-1821 |
| ROBERTS, CHRISTOPHER L | 4736 W HURT RD | | | | MONROVIA | IN | 46157-9269 |
| ROBERTS, CHRISTOPHER L | 2312 LICORICE PL | | | | DALLAS | TX | 75217 |
| ROBERTS, CHRISTOPHER LAJOHN | 2312 LICORICE PL | | | | DALLAS | TX | 75217 |
| ROBERTS, CINDERELLA | 3404 N BETHLEHEM RD | | | | AUSTIN | IN | 47102-8550 |
| ROBERTS, CINDERELLA | 3404 N. BETHLEHEM RD. | | | | AUSTIN | IN | 47102-8550 |
| ROBERTS, CLARA M | 407 WATTS DR | | | | COLUMBIA | TN | 38401-7146 |
| ROBERTS, CLARA P | 6320 S 74TH AVE | | | | SUMMIT | IL | 60501-1827 |
| ROBERTS, CLARANCE | 9980 MCCUE RD | | | | LAURA | OH | 45337-9621 |
| ROBERTS, CLARENCE E | 6022 THOMAS ST | | | | DAVISON | MI | 48423-8933 |
| ROBERTS, CLAUDIA A | 4468 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5620 |
| ROBERTS, CLAYBURN | 24934 AIRPORT RD | | | | ATHENS | AL | 35614-6008 |
| ROBERTS, CLIFFORD E | 405 W DARRELL DR | | | | MUNCIE | IN | 47303-9653 |
| ROBERTS, CLIFTON | 2335 OLD OXFORD RD | | | | HAMILTON | OH | 45013-9332 |
| ROBERTS, CLIFTON E | 2619 OAK MEADOW PL | | | | SEARCY | AR | 72143-4547 |
| ROBERTS, CLIVE A | VICAYA HOUSE 21 | 2000 YUNSHAN RD | | SHANGHAI 201206 CHINA | | | |
| ROBERTS, CLYDE | 514 N HARRIS RD | | | | YPSILANTI | MI | 48198-4121 |
| ROBERTS, CLYDE E | 6050 DEERING ST | | | | GARDEN CITY | MI | 48135-2507 |
| ROBERTS, COLIN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROBERTS, COLIN A | 3624 LANSING SWITCH ROAD | | | | LONGVIEW | TX | 75602-7600 |
| ROBERTS, COLLIN S | 1500 CALMING WATER DR UNIT 4701 | | | | FLEMING ISLAND | FL | 32003 |
| ROBERTS, CONNIE J | PO BOX 388 | | | | SPENCER | IN | 47460-0388 |
| ROBERTS, CONRAD P | 4545 MOSIMAN RD. | | | | MIDDLETOWN | OH | 45042-5042 |
| ROBERTS, CORA E | 26724 OAK | | | | ROSEVILLE | MI | 48066-3564 |
| ROBERTS, CORA E | 26724 OAK ST | | | | ROSEVILLE | MI | 48066-3564 |
| ROBERTS, CORA P | 15601 HUFF ST | | | | LIVONIA | MI | 48154 |
| ROBERTS, CURTIS W | 12296 BOBWHITE LN | | | | ATHENS | AL | 35611-7151 |
| ROBERTS, D G | 3246 TOPVIEW CT | | | | ROCHESTER HILLS | MI | 48309-3994 |
| ROBERTS, DAISY | 736 SAINT AUBIN ST | | | | DETROIT | MI | 48207-3008 |
| ROBERTS, DAISY | 6434 SEDGEMERE LANE | | | | GALLOWAY | OH | 43119 |
| ROBERTS, DALLAS M | 214 JUPITER RD | | | | NEWARK | DE | 19711-3029 |
| ROBERTS, DALLAS MERWIN | 214 JUPITER RD | | | | NEWARK | DE | 19711-3029 |
| ROBERTS, DAN G | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ROBERTS, DANIEL B | 10315 CORTEZ RD W LOT 9A | | | | BRADENTON | FL | 34210-1629 |
| ROBERTS, DANIEL C | 6103 W FOSTER RIDGE LN | | | | PENDLETON | IN | 46064-9245 |
| ROBERTS, DANIEL E | 6230 REYNOLDS RD | | | | JACKSON | MI | 49201 |
| ROBERTS, DANIEL G | PO BOX 865 | | | | FOWLERVILLE | MI | 48836-0865 |
| ROBERTS, DANIEL G | 698 WOODLAWN | | | | FOWLERVILLE | MI | 48836-0865 |
| ROBERTS, DANIEL L | 2001 PAULINE AVENUE | | | | KETTERING | OH | 45420-3248 |
| ROBERTS, DANIEL L | 8600 N POMONA AVE | | | | KANSAS CITY | MO | 64153-1752 |
| ROBERTS, DANIEL L | 9725 STATE ROUTE 19 | | | | GALION | OH | 44833-9066 |
| ROBERTS, DANIEL L | 4811 MONTAUK AVENUE | | | | CLEVELAND | OH | 44134-2123 |
| ROBERTS, DANIEL R | 1410 ASHVILLE RD | | | | QUARRYVILLE | PA | 17566-9562 |
| ROBERTS, DANIEL R | 216 PINEWOOD DRIVE | | | | WHITE LAKE | MI | 48386-1961 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERTS, DANNY A | 5308 GROVE CITY RD | | | | GROVE CITY | OH | 43123-9092 |
| ROBERTS, DANNY P | 808 HALLS BRIDGE RD | | | | JACKSON | GA | 30233-6743 |
| ROBERTS, DARLA A | 8205 ACOMA ST | | | | DENVER | CO | 80221-4535 |
| ROBERTS, DARLENE | PO BOX 294 | | | | WARREN | OH | 44482-0294 |
| ROBERTS, DARLENE E | 12857 S CARPENTER ST | | | | CALUMET PARK | IL | 60827-6551 |
| ROBERTS, DARLENE MARIE | 609 N MORTON ST LOT 62 | | | | SAINT JOHNS | MI | 48879-1280 |
| ROBERTS, DARNELL | 491 SOMERVILLE RD | | | | BRIDGEWATER | NJ | 08807 |
| ROBERTS, DARRYL L | 6633 CONESTOGA DR | | | | LANSING | MI | 48917-8863 |
| ROBERTS, DAVE | 11641 BELLEFONTAINE RD | | | | SAINT LOUIS | MO | 63138-1709 |
| ROBERTS, DAVID | 2595 TEAKWOOD LN # B | | | | RIVERDALE | GA | 30296-1643 |
| ROBERTS, DAVID | 23 CARNABY DR | | | | BROWNSBURG | IN | 46112-1060 |
| ROBERTS, DAVID | LEHTO STEVE LAW OFFICES OF | 31275 NORTHWESTERN HWY STE 121 | | | FARMINGTON HILLS | MI | 48334-2578 |
| ROBERTS, DAVID | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ROBERTS, DAVID | 2272 BLUEWING DR | | | | DAYTON | OH | 45431-4105 |
| ROBERTS, DAVID A | 960 BROADWAY ST | | | | E MCKEESPORT | PA | 15035-1541 |
| ROBERTS, DAVID A | 6525 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2805 |
| ROBERTS, DAVID A | 32724 ANITA DR | | | | WESTLAND | MI | 48185-1596 |
| ROBERTS, DAVID C | 68 CLARKES XING | | | | FAIRPORT | NY | 14450-3030 |
| ROBERTS, DAVID C | 299 NAPIER RD | | | | HOHENWALD | TN | 38462-5614 |
| ROBERTS, DAVID C | 3500 HILLSHIRE CT | | | | SUPERIOR TOWNSHIP | MI | 48198-9664 |
| ROBERTS, DAVID D | 24701 BRIGHTWATER CT | | | | LEESBURG | FL | 34748-7497 |
| ROBERTS, DAVID E | 5345 CLOVER LN | | | | TOLEDO | OH | 43623-2239 |
| ROBERTS, DAVID E | 582 SEQUOIA LN | | | | MANSFIELD | OH | 44904-1733 |
| ROBERTS, DAVID F | PO BOX 5 | | | | PEQUABUCK | CT | 06781-0005 |
| ROBERTS, DAVID H | 1870 MANORHAVEN ST | | | | ORTONVILLE | MI | 48462-8524 |
| ROBERTS, DAVID J | 611 HOLIDAY AVE | | | | HAZELWOOD | MO | 63042-3301 |
| ROBERTS, DAVID J | 6557 MAPLE DR | | | | CLARKSTON | MI | 48346-4401 |
| ROBERTS, DAVID K | 9270 CENTRALIA | | | | REDFORD | MI | 48239-1876 |
| ROBERTS, DAVID L | 615 4TH AVE | | | | PONTIAC | MI | 48340-2023 |
| ROBERTS, DAVID LEE | 615 4TH AVE | | | | PONTIAC | MI | 48340-2023 |
| ROBERTS, DAVID R | PO BOX 4544 | | | | SEVIERVILLE | TN | 37864-4544 |
| ROBERTS, DAVID RONALD | PO BOX 4544 | | | | SEVIERVILLE | TN | 37864-4544 |
| ROBERTS, DAVID W | 6042 SW ANA DR | | | | KINGSTON | MO | 64650-9155 |
| ROBERTS, DAVID W | 44 FILLINGHAM DR | | | | ROCHESTER | NY | 14615-2150 |
| ROBERTS, DAVID W | 309741222 BOX 6 | | | | COAL CITY | IN | 47427 |
| ROBERTS, DAYMON | 1007 MILLS ROAD | | | | WILMINGTON | OH | 45177-9079 |
| ROBERTS, DAYMON | 1007 MILLS RD | | | | WILMINGTON | OH | 45177-9079 |
| ROBERTS, DEAN E | 603 FAIRWAY DR | | | | ROYAL OAK | MI | 48073-3611 |
| ROBERTS, DEAN J | 4103 SHERATON DR | | | | FLINT | MI | 48532-3556 |
| ROBERTS, DEBBIE A | 11558 E KILAREA | | | | MESA | AZ | 85209 |
| ROBERTS, DEBORAH A | 3450 HANES RD | | | | VASSAR | MI | 48768-9528 |
| ROBERTS, DEBORAH K | 2538 W 1025 N | | | | ALEXANDRIA | IN | 46001-8401 |
| ROBERTS, DEBRA D | 4171 SAUK TRL | | | | ADRIAN | MI | 49221-9331 |
| ROBERTS, DEBRA J | 2660 N 900 E | | | | GREENTOWN | IN | 46936-8854 |
| ROBERTS, DELBERT EARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTS, DELORES | DAVIDSON, BREEN & DOUD, P.C. | 3438 LENNON RD | | | FLINT | MI | 48507-1017 |
| ROBERTS, DENNIS A | 307 N BROWN ST | | | | MOUNT PLEASANT | MI | 48858-1921 |
| ROBERTS, DENNIS D | 20361 LINWOOD RD | | | | LINWOOD | KS | 66052-4323 |
| ROBERTS, DENNIS E | 55 HIGH ST | | | | ELYRIA | OH | 44035-3336 |
| ROBERTS, DENNIS F | 5300 DICKERSON RD | | | | AKRON | MI | 48701-9721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, DENNIS R | 1618 CROW CREEK DR | | | | GRANBURY | TX | 76049-8074 |
| ROBERTS, DENNY A | 1550 BLANCHET RD | | | | CORINTH | KY | 41010-3424 |
| ROBERTS, DEREK B | 3480 BLUE LAKE DR | | | | FLINT | MI | 48506-2063 |
| ROBERTS, DEREK J | 11852 BRANDYWINE PL | | | | RANCHO CUCAMONGA | CA | 91730-3954 |
| ROBERTS, DEWITT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROBERTS, DIANA | 1728 BROADWAY ST | | | | ANDERSON | IN | 46012-2447 |
| ROBERTS, DIANA L | 5726 LITTLE RICHMOND RD. | | | | DAYTON | OH | 45426-5426 |
| ROBERTS, DIANA M | 4400 W STATE ROAD 142 | | | | MONROVIA | IN | 46157-9169 |
| ROBERTS, DIANA R. | 1728 BROADWAY ST | | | | ANDERSON | IN | 46012-2447 |
| ROBERTS, DIANE M | 1314 ROSEMONT DR | | | | KNOXVILLE | MD | 21758-9123 |
| ROBERTS, DIANE M. | 7007 CLINGAN RD UNIT 77 | | | | POLAND | OH | 44514-2485 |
| ROBERTS, DIANNE H | PO BOX 363 | | | | FLOVILLA | GA | 30216-0363 |
| ROBERTS, DOLLENE E | 355 E MARENGO AVE | | | | FLINT | MI | 48505-3363 |
| ROBERTS, DON H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTS, DONALD A | 3604 POCOHONTAS TRL | | | | HARRISON | MI | 48625-8419 |
| ROBERTS, DONALD C | 303 TWIN LAKES DR | | | | SANTA ROSA | CA | 95409-6444 |
| ROBERTS, DONALD D | 807 S BELLE VISTA AVE | | | | YOUNGSTOWN | OH | 44509-2141 |
| ROBERTS, DONALD E | 6018 MELBOURNE RD | | | | INDIANAPOLIS | IN | 46228-1054 |
| ROBERTS, DONALD E | 6164 ROBERTS LN | | | | FARMINGTON | MO | 63640-8566 |
| ROBERTS, DONALD E | 2220 JACKSON HEIGHTS DR | | | | SEBRING | FL | 33870-7313 |
| ROBERTS, DONALD E | PO BOX 267 | | | | BELTON | SC | 29627-0267 |
| ROBERTS, DONALD E. | 6018 MELBOURNE RD | | | | INDIANAPOLIS | IN | 46228-1054 |
| ROBERTS, DONALD F | 127 KIRK DR E | | | | INDIANAPOLIS | IN | 46234-2712 |
| ROBERTS, DONALD GLENN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ROBERTS, DONALD J | 220 DARTMOOR DR | | | | SPARTANBURG | SC | 29301-5368 |
| ROBERTS, DONALD J | 1067 MAPLEWAY DR | | | | TEMPERANCE | MI | 48182-9533 |
| ROBERTS, DONALD L | 703 E LEXINGTON ST | | | | RICHMOND | MO | 64085-1842 |
| ROBERTS, DONALD L | 371 GOLF LINKS RD | | | | HOT SPRINGS | AR | 71901-7809 |
| ROBERTS, DONALD L | 91 BRIGHT AUTUMN LA | | | | ROCHESTER | NY | 14626-1278 |
| ROBERTS, DONALD P | 13908 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73170-6872 |
| ROBERTS, DONALD P | 1002 IRVING AVE | | | | ROYAL OAK | MI | 48067-3311 |
| ROBERTS, DONALD R | 520 S ELBA RD | | | | LAPEER | MI | 48446-2775 |
| ROBERTS, DONALD R | 12481 CAMBRIDGE BLVD | | | | SOUTH LYON | MI | 48178-8514 |
| ROBERTS, DONALD W | 4078 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3101 |
| ROBERTS, DONIE J | PO BOX 415 | | | | UNION | MI | 49130-0415 |
| ROBERTS, DONNA | 1105 FAIRWAY DRIVE APT#5A | | | | RICHMOND | MO | 64085 |
| ROBERTS, DONNA M | 5705 MENDOTA DR | | | | KOKOMO | IN | 46902-5531 |
| ROBERTS, DONNA S | 497 TERRACE CREEK CT | | | | LEBANON | OH | 45036-8121 |
| ROBERTS, DONNIE C | 11310 NORMAN RD APT A | | | | MARION | IL | 62959-5998 |
| ROBERTS, DONNIE R | 3450 HANES RD | | | | VASSAR | MI | 48768-9528 |
| ROBERTS, DORIS | 71 POPLAR ST | | | | TRENTON | NJ | 08638-5129 |
| ROBERTS, DORIS L | 30356 WOODHOUSE | | | | WARREN | MI | 48092-1827 |
| ROBERTS, DOROTHY H | 3375 CARLIN DR | | | | WEST CARROLLTON | OH | 45449-2729 |
| ROBERTS, DOROTHY H | 3375 CARLIN DRIVE | | | | WEST CARROLLTON | OH | 45449-2729 |
| ROBERTS, DOROTHY J | 812 TAMMY ST SW | | | | DECATUR | AL | 35603-1330 |
| ROBERTS, DOTTIE D | 22 PARKER RD | | | | NEWPORT | KY | 41071-2649 |
| ROBERTS, DOUGLAS C | 9413 CLIFTON MEADOW DR | | | | MATTHEWS | NC | 28105-8486 |
| ROBERTS, DOUGLAS H | 2264 JEFFERSON RD | | | | HARRISON | MI | 48625-9413 |
| ROBERTS, DOUGLAS J | 6039 TRUMAN RD | | | | BARRYTON | MI | 49305-9576 |
| ROBERTS, DOUGLAS P | 4470 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4024 |
| ROBERTS, DOYLE C | 437 GENSERT RD | | | | ELDON | MO | 65026-4666 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, DWIGHT C | 94-477 PAPOLOHIWA ST | | | | MILILANI | HI | 96789-2750 |
| ROBERTS, E G | 2100 W KEM RD | | | | MARION | IN | 46952-1544 |
| ROBERTS, EARL | 5860 JEDDO RD | | | | GRANT TOWNSHIP | MI | 48032-1308 |
| ROBERTS, EARL | 341 NORTH LUNDY AVENUE | | | | SALEM | OH | 44460-2929 |
| ROBERTS, EARL | 268 COUNTY RD #208 | | | | CRANE HILL | AL | 35053 |
| ROBERTS, EARL R | 90 CALEDONIA DR | | | | MARTINSBURG | WV | 25405-5190 |
| ROBERTS, EARL R | 9705 SHADOWS CT | | | | GRANBURY | TX | 76049-4627 |
| ROBERTS, EARLENE | 2220 W HOWARD AVE | | | | MILWAUKEE | WI | 53221-1936 |
| ROBERTS, EDDIE J | 10212 N NASHVILLE RD | | | | PENDLETON | IN | 46064-9201 |
| ROBERTS, EDDIE R | 1251 21 MILE RD | | | | HOMER | MI | 49245-9627 |
| ROBERTS, EDGAR R | HC75 ROUTE 16 BOX 40 | | | | CHLOE | WV | 25235 |
| ROBERTS, EDITH | 1468 N IRISH RD | | | | DAVISON | MI | 48423-2217 |
| ROBERTS, EDITH P | 7 VILONE ROAD | | | | WILMINGTON | DE | 19805-2050 |
| ROBERTS, EDITH P | 7 VILONE RD | | | | WILMINGTON | DE | 19805-2050 |
| ROBERTS, EDNA F | 3409 TALLY HO DR | | | | KOKOMO | IN | 46902-3962 |
| ROBERTS, EDNA M | 437 HYPATHIA AVENUE | | | | DAYTON | OH | 45404-2340 |
| ROBERTS, EDWARD | 2439 RT. 35 W. | | | | EATON | OH | 45320 |
| ROBERTS, EDWARD A | 4903 OLD CAPITOL TRL | | | | WILMINGTON | DE | 19808-5211 |
| ROBERTS, EDWARD A | 65696 E MESA RIDGE CT | | | | TUCSON | AZ | 85739-1661 |
| ROBERTS, EDWARD E | 3109 TANAGRINE DR | | | | NORTH LAS VEGAS | NV | 89084-2832 |
| ROBERTS, EDWARD E | 20738 ORCHARD LN | | | | SAINT JOSEPH | MO | 64505-8201 |
| ROBERTS, EDWARD L | 1152 S US ROUTE 42 | | | | LEBANON | OH | 45036-9507 |
| ROBERTS, EDWARD L | 10309 SHINNECOCK HILLS DR | | | | AUSTIN | TX | 78747-1324 |
| ROBERTS, EDWARD L | 10319 E STATE ROAD 234 | | | | NEW ROSS | IN | 47968-8025 |
| ROBERTS, EDWIN H | 872 SPARTAN AVE | | | | VANDALIA | OH | 45377-2835 |
| ROBERTS, ELAINE | 9218 BRETTON REEF RD | | | | BALTIMORE | MD | 21234-1336 |
| ROBERTS, ELAINE J | 515 4TH AVE | | | | MANISTEE | MI | 49660-1309 |
| ROBERTS, ELAINE L | PO BOX 4751 | | | | BAY ST LOUIS | MS | 39521-4751 |
| ROBERTS, ELEANOR | 231 MEADOW BROOK DR | | | | LINDEN | TN | 37096-3317 |
| ROBERTS, ELEANOR | 231 MEADOWBROOK DRIVE | | | | LINDEN | TN | 37096-3317 |
| ROBERTS, ELEANOR M | 3054 LINCOLN ST | | | | NIAGARA FALLS | NY | 14305-2306 |
| ROBERTS, ELIJAH | 1091 HULL AVE | | | | YPSILANTI | MI | 48198-6428 |
| ROBERTS, ELIZABETH | | | | | | | |
| ROBERTS, ELIZABETH | 6771 SERENITY DR | | | | TROY | MI | 48098-1747 |
| ROBERTS, ELIZABETH JEAN | 14571 WEST M-60 | | | | THREE RIVERS | MI | 49093 |
| ROBERTS, ELIZABETH M | LOT 143 | 1100 BELCHER ROAD SOUTH | | | LARGO | FL | 33771-3413 |
| ROBERTS, ELIZABETH V | 3423 PEMAQUID RD | | | | LOUISVILLE | KY | 40218-2474 |
| ROBERTS, ELLA S | 4002 EAST 37TH STREET | | | | ANDERSON | IN | 46017 |
| ROBERTS, ELLAREEN | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| ROBERTS, ELMER R | 6401 BLOSSOM PARK DR | | | | DAYTON | OH | 45449-3022 |
| ROBERTS, ELSIE B | 7653 HOLLY SPRINGS RD | | | | PENDERGRASS | GA | 30567-3546 |
| ROBERTS, ELSIE M | 23912 MARLIN | | | | WARREN | MI | 48091-3260 |
| ROBERTS, ELSIE M | 23912 MARLIN AVE | | | | WARREN | MI | 48091-3260 |
| ROBERTS, ELSIE P | 702 BROOKSIDE DR | | | | WELLINGTON | OH | 44090 |
| ROBERTS, ELVA E | 384 SULPHUR CREEK ROAD | | | | COLUMBIA | KY | 42728-9124 |
| ROBERTS, EMILIA | 3906 LAURELHILL LN | | | | BARTLETT | TN | 38135-1732 |
| ROBERTS, EMILIA | 3906 LAURENHILL LANE | | | | BARTLET | TN | 38135 |
| ROBERTS, EMILY W | 2500 TORREY PINES RD UNIT 1202 | | | | LA JOLLA | CA | 92037 |
| ROBERTS, ERIC | 1100 TERRA NOVA BOULEVARD | | | | PACIFICA | CA | 94044-4309 |
| ROBERTS, ERIC W | 5313 N CORK DR | | | | MUNCIE | IN | 47304-5750 |
| ROBERTS, ERNESTINE M | 1459 RUSKIN ROAD | | | | DAYTON | OH | 45406-4652 |
| ROBERTS, ERNESTINE M | 1459 RUSKIN RD | | | | DAYTON | OH | 45406-4652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERTS, ERNIE A | 18 RAEMOOR DR | | | | PALM COAST | FL | 32164-6853 |
| ROBERTS, ERWIN A | 1010 AMERICAN EAGLE BLVD APT 248 | | | | SUN CITY CENTER | FL | 33573-5283 |
| ROBERTS, ESTELLA | 346 BROOKWOOD DR | | | | FORSYTH | GA | 31029-3227 |
| ROBERTS, ETHEL K | 25430 GLENBROOK BLVD | | | | EUCLID | OH | 44117-1820 |
| ROBERTS, ETTA M | 8815 W 30TH ST | | | | INDIANAPOLIS | IN | 46234-1602 |
| ROBERTS, ETTA M | 8815 W 30TH STREET | | | | INDIANAPOLIS | IN | 46234-1602 |
| ROBERTS, EUGENE | 6325 GARBER RD | | | | DAYTON | OH | 45415-2013 |
| ROBERTS, EUGENE A | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| ROBERTS, EUGENE D | 5531 MACARTHUR DR | | | | FORT WORTH | TX | 76112-7629 |
| ROBERTS, EUGENE E | 8917 SH 64 | | | | SWANTON | OH | 43558 |
| ROBERTS, EUGENE R | 504 TRUMAN ANEX | APT A | | | KEY WEST | FL | 33040 |
| ROBERTS, EUGENE R | # A | 504 TRUMAN ANNEX | | | KEY WEST | FL | 33040-7560 |
| ROBERTS, EUGENE R. | # A | 504 TRUMAN ANNEX | | | KEY WEST | FL | 33040-7560 |
| ROBERTS, EULA F | 4216 MADRID DRIVE | | | | GEORGETOWN | TX | 78628-1307 |
| ROBERTS, EVA M | PO BOX 292 | | | | PETERSBURG | WV | 26847-0292 |
| ROBERTS, EVADEAN M | 16425 E 29TH STREET CT S | | | | INDEPENDENCE | MO | 64055-2273 |
| ROBERTS, EVADEAN M | 16425 EAST 29TH ST. CT. S. | | | | INDEPENDENCE | MO | 64055-2273 |
| ROBERTS, EVELYN K | 200 WILLOWGROVE S | | | | TONAWANDA | NY | 14150-4517 |
| ROBERTS, EVERETT L | PO BOX 203 | | | | FORT COVINGTON | NY | 12937-0203 |
| ROBERTS, EVERETT P | G 3250 W CARPENTER ROAD | | | | FLINT | MI | 48504 |
| ROBERTS, EYLASTINE G | 24654 LAFAYETTE CIR | | | | SOUTHFIELD | MI | 48075-2561 |
| ROBERTS, FARRIS E | 11020 BARE DR | | | | CLIO | MI | 48420-1538 |
| ROBERTS, FAYETTA L | 719 VICTORIA AVE | | | | FLINT | MI | 48507-1732 |
| ROBERTS, FAYRENE | 1090 E. WILLIAMSBURG ST. | | | | WHITLEY CITY | KY | 42653-6081 |
| ROBERTS, FAYRENE | 1090 E WILLIAMSBURG ST | | | | WHITLEY CITY | KY | 42653-6081 |
| ROBERTS, FELICIA A | 18727 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-7215 |
| ROBERTS, FELISA M | 512 W CAROLINA ST | | | | TALLAHASSEE | FL | 32301 |
| ROBERTS, FELIX L | 701 HARSEN RD | | | | LAPEER | MI | 48446-2786 |
| ROBERTS, FELTON | PO BOX 1402 | | | | JACKSON | GA | 30233-0028 |
| ROBERTS, FINANCE J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ROBERTS, FITZGERALD | 214 W 3RD AVE | | | | ROSELLE | NJ | 07203-1132 |
| ROBERTS, FLORENCE C | 4495 CALKINS RD | APT #314 | | | FLINT | MI | 48532-3577 |
| ROBERTS, FLORENCE C | 4495 CALKINS RD APT 314 | | | | FLINT | MI | 48532-3577 |
| ROBERTS, FLORENCE M | 2655 NEBRASKA AVE APT 519 | | | | PALM HARBOR | FL | 34684-2610 |
| ROBERTS, FLOYD C | 6604 EDWARDS RD | | | | BELLEVILLE | MI | 48111-1136 |
| ROBERTS, FLOYD CALVIN | 6604 EDWARDS RD | | | | BELLEVILLE | MI | 48111-1136 |
| ROBERTS, FLOYD D | 2911 CARRIE AVENUE | | | | SOUTHINGTON | OH | 44470-9556 |
| ROBERTS, FLOYD E | 935 W COUNTY ROAD 200 S | | | | FRANKFORT | IN | 46041-7635 |
| ROBERTS, FLOYD E | 1150 NE COLBERN RD | | | | LEES SUMMIT | MO | 64086-5813 |
| ROBERTS, FLOYD R | 331 ITASKA ST | | | | HILLSIDE | NJ | 07205-1340 |
| ROBERTS, FOYSTER W | RR 1 BOX 368 | | | | BLACKWATER | VA | 24221-9729 |
| ROBERTS, FOYSTER W | ROUTE 1 BOX 368 | | | | BLACKWATER | VA | 24221-9729 |
| ROBERTS, FRANCES E | 8135 GREEN CASTLE DR | | | | CHARLOTTE | NC | 28210-4207 |
| ROBERTS, FRANK | 13505 W 47TH TER | | | | SHAWNEE | KS | 66216-1158 |
| ROBERTS, FRANK D | 6882 DEVONSHIRE DR | | | | CANTON | MI | 48187-2613 |
| ROBERTS, FRANK DALE | 6882 DEVONSHIRE DR | | | | CANTON | MI | 48187-2613 |
| ROBERTS, FRANK H | 2555 WOODSBORO COURT NORTHEAST | | | | GRAND RAPIDS | MI | 49525-3049 |
| ROBERTS, FRANK J | 50225 UPTOWN AVE UNIT 302 | | | | CANTON | MI | 48187-6663 |
| ROBERTS, FRANK L | 500 ROSEWOOD AVE | | | | SPRINGFIELD | OH | 45506-2523 |
| ROBERTS, FRANK L | 500 ROSEWOOD DR. | | | | SPRINGFIELD | OH | 45506-2523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, FRANKLIN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROBERTS, FRANKLIN L | 5054 MABLE LAKE DR SW | | | | MABLETON | GA | 30126-1514 |
| ROBERTS, FRED W | 1529 WEST HARRISON ROAD | | | | MURPHYSBORO | IL | 62966-4545 |
| ROBERTS, FRED W | 1004 N HICKORY LN | | | | KOKOMO | IN | 46901-6419 |
| ROBERTS, FREDA M | 71069 SPENCER RD | | | | UNION | MI | 49130 |
| ROBERTS, FREDDIE L | 200 NETTLETON LN | | | | LORIDA | FL | 33857-9680 |
| ROBERTS, FREDERICK C | 6063 TRUMAN RD | | | | BARRYTON | MI | 49305-9576 |
| ROBERTS, FREDERICK M | 906 DWILLARD DR | | | | KALAMAZOO | MI | 49048-2246 |
| ROBERTS, GAIL D | PO BOX 328705 | | | | COLUMBUS | OH | 43232-8705 |
| ROBERTS, GAIL DELORES | PO BOX 328705 | | | | COLUMBUS | OH | 43232-8705 |
| ROBERTS, GARLAN L | 8115 45TH ST | | | | LYONS | IL | 60534-1807 |
| ROBERTS, GARLAN L | 8115 45TH STREET | | | | LYONS | IL | 60534-1807 |
| ROBERTS, GARLAND L | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| ROBERTS, GARRY L | 6235 HIGHWAY 761 | | | | NANCY | KY | 42544-8630 |
| ROBERTS, GARY | G3211 BENMARK VILLAGE | | | | FLINT | MI | 48506 |
| ROBERTS, GARY | 7671 E TANQUE VERDE RD APT 655 | | | | TUCSON | AZ | 85715-3681 |
| ROBERTS, GARY D | 4393 PIEHL RD | | | | OTTAWA LAKE | MI | 49267-8710 |
| ROBERTS, GARY DONALD | 4393 PIEHL RD | | | | OTTAWA LAKE | MI | 49267-8710 |
| ROBERTS, GARY E | 8495 SAND BEACH RD | | | | HARBOR BEACH | MI | 48441-9437 |
| ROBERTS, GARY E | 7906 BERCHMAN DR | | | | DAYTON | OH | 45424 |
| ROBERTS, GARY E | 11033 HASTINGS POINT RD | | | | MIDDLEVILLE | MI | 49333-9220 |
| ROBERTS, GARY E | 7237 CARDINAL ST | | | | CLAY | MI | 48001-4107 |
| ROBERTS, GARY K | 21030 VESPER DR | | | | MACOMB | MI | 48044-1368 |
| ROBERTS, GARY L | 3495 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| ROBERTS, GARY L | 6932 MAPLE HILL CT | | | | WESTERVILLE | OH | 43082-7703 |
| ROBERTS, GARY L | 210 W MECHANIC ST | | | | SHELBYVILLE | IN | 46176-1118 |
| ROBERTS, GARY L | 1901 DEER PATH APT M | | | | KENT | OH | 44240 |
| ROBERTS, GARY M | 172 BRAEMAR AVE | | | | VENICE | FL | 34293-8220 |
| ROBERTS, GARY W | 267 DAIRYLAND RD | | | | BUELLTON | CA | 93427-9309 |
| ROBERTS, GAYLE C | 2911 CARRIE AVENUE | | | | SOUTHINGTON | OH | 44470-9556 |
| ROBERTS, GENE A | 246 WARREN ST APT 410 | | | | ROXBURY | MA | 02119-2250 |
| ROBERTS, GENE A | 170 JAMES FRAZIER RD | | | | LACEYS SPRING | AL | 35754-7307 |
| ROBERTS, GENE A. | 170 JAMES FRAZIER RD | | | | LACEYS SPRING | AL | 35754-7307 |
| ROBERTS, GENE R | 1006 CEDAR CREEK CV | | | | MANSFIELD | OH | 44904-2149 |
| ROBERTS, GENEVA | 2033 WARNER AVE | | | | FLINT | MI | 48503-4072 |
| ROBERTS, GEOFFREY | 7348 DESIERTO AZUL DRIVE | | | | EL PASO | TX | 79912-8016 |
| ROBERTS, GEORGE B | 3340 OAKCLIFF RD | | | | DORAVILLE | GA | 30340-2626 |
| ROBERTS, GEORGE C | ROUTE #1 BOX 126-A | | | | DE KALB | MS | 39328 |
| ROBERTS, GEORGE K | 6299 S WHITE PL | | | | CHANDLER | AZ | 85249-3894 |
| ROBERTS, GEORGE L | 10105 E VIA LINDA | SUITE 103-361 | | | SCOTTSDALE | AZ | 85258 |
| ROBERTS, GEORGE N | 4356 WOODWARD MILL RD | | | | SUGAR HILL | GA | 30518-4826 |
| ROBERTS, GEORGE P | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| ROBERTS, GEORGE W | 7335 WINDING LN | | | | GAYLORD | MI | 49735-9096 |
| ROBERTS, GEORGE W | 1406 MANCHESTER AVE | | | | WESTCHESTER | IL | 60154-3724 |
| ROBERTS, GEORGIA A. | 3321 MAIN ST | | | | ANDERSON | IN | 46013-4240 |
| ROBERTS, GERALD | | | | | | | |
| ROBERTS, GERALD A | 114 VENETIAN WAY CT | | | | KOKOMO | IN | 46901-6716 |
| ROBERTS, GERALD A | 447 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1217 |
| ROBERTS, GERALD A | 22618 CANDACE DR | | | | ROCKWOOD | MI | 48173-1022 |
| ROBERTS, GERALD ANTHONY | 447 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1217 |
| ROBERTS, GERALD D | 28281 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERTS, GERALD E | 3056 ALLENDALE DR | | | | FORT MILL | SC | 29707 |
| ROBERTS, GERALD E | 9987 PUDDENBAG RD | | | | GERMANTOWN | OH | 45327-7716 |
| ROBERTS, GERALD L | 4487 LINDEWOOD DR | | | | SWARTZ CREEK | MI | 48473-8224 |
| ROBERTS, GERALD L | 5515 SHAMROCK LN | | | | FLINT | MI | 48506-2237 |
| ROBERTS, GERALD N | 201 COUNTY ROAD 3332 | | | | DE BERRY | TX | 75639-2363 |
| ROBERTS, GERALD R | PO BOX 151 | | | | GRAND LEDGE | MI | 48837-0151 |
| ROBERTS, GERALD T | 2772 WATERFORD DR | | | | SAGINAW | MI | 48603-3233 |
| ROBERTS, GERALD W | 2609 GEIBERGER DR | | | | PLANO | TX | 75025-5169 |
| ROBERTS, GERALDINE K | 155 DEVONSHIRE DRIVE | APT # 208 | | | LAPEER | MI | 48446 |
| ROBERTS, GERALDINE K | 155 DEVONSHIRE DR APT 208 | | | | LAPEER | MI | 48446-4800 |
| ROBERTS, GERLINE | 2942 E LAFAYETTE ST | | | | DETROIT | MI | 48207-3827 |
| ROBERTS, GEROGE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROBERTS, GILBERT H | 3621 ESTHER ST | | | | FLINT | MI | 48505-3835 |
| ROBERTS, GLADENE | 804 TURTLECREEK | | | | LEBANON | OH | 45036 |
| ROBERTS, GLADYS G | 1820 STOCKTON WALK LN | | | | SNELLVILLE | GA | 30078-2363 |
| ROBERTS, GLADYS M | 3403 PAALEA ST | | | | HONOLULU | HI | 96816-2845 |
| ROBERTS, GLENDA ANN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ROBERTS, GLENDON L | 98 E NEW YORK AVE | | | | PONTIAC | MI | 48340 |
| ROBERTS, GLENICE E | 101 TRINITY LAKES DR, APT# 371 | | | | SUN CITY CENTRE | FL | 33573-3573 |
| ROBERTS, GLENN A | 9217 NEFF RD | | | | CLIO | MI | 48420-1660 |
| ROBERTS, GLENN G | 2802 GAMMA LN | | | | FLINT | MI | 48506-1877 |
| ROBERTS, GLENN L | 4640 SAN DIEGO DR | | | | INDIANAPOLIS | IN | 46241-7603 |
| ROBERTS, GLENN O | 12324 BRYCE RD | | | | EMMETT | MI | 48022-3005 |
| ROBERTS, GLENN O. | | | | | | | |
| ROBERTS, GLENNA | 24368 MYLER ST | | | | TAYLOR | MI | 48180-2135 |
| ROBERTS, GLORIA F | 215 N MAPLE AVE | | | | GAYLORD | MI | 49735-1617 |
| ROBERTS, GORDON L | 295 ODDVILLE SUNRISE RD | | | | CYNTHIANA | KY | 41031-4993 |
| ROBERTS, GRACIE | 4243 E PATTERSON RD | | | | DAYTON | OH | 45430-1029 |
| ROBERTS, GREGORY | 327 LIBERTY ST APT 2 | | | | PONTIAC | MI | 48341 |
| ROBERTS, GUY | 2218 OAKBRANCH CIR | | | | FRANKLIN | TN | 37064-7407 |
| ROBERTS, GUY A | 1924 NEW HAVEN CHURCH RD | | | | DANIELSVILLE | GA | 30633-4828 |
| ROBERTS, GUY R | PO BOX 766 | | | | GREENCASTLE | IN | 46135-0766 |
| ROBERTS, GUY RUSSELL | PO BOX 766 | | | | GREENCASTLE | IN | 46135-0766 |
| ROBERTS, HAROLD | 29 LONG NAVAJO COVE | | | | SARDINIA | OH | 45171-9746 |
| ROBERTS, HAROLD A | PO BOX 301 | | | | BUFFALO | NY | 14209-0301 |
| ROBERTS, HAROLD ARTHUR | PO BOX 301 | | | | BUFFALO | NY | 14209-0301 |
| ROBERTS, HAROLD D | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| ROBERTS, HAROLD E | 44 SUMMIT ST | | | | BRISTOL | CT | 06010-4953 |
| ROBERTS, HAROLD E | 1170 SCHOENFELD RD | | | | PASS CHRIS | MS | 39571-9322 |
| ROBERTS, HAROLD J | 10017 ASHTON AVE | | | | DETROIT | MI | 48228-1101 |
| ROBERTS, HAROLD L | 6602 RIVER RD | | | | PLEASANT VALLEY | MO | 64068-7860 |
| ROBERTS, HAROLD L | APT 32 | 7425 COUNTRY VILLAGE DRIVE | | | CLEVES | OH | 45002-9376 |
| ROBERTS, HAROLD L | 49 FLORIDA PARK DR NORTH | | | | PALM COAST | FL | 32137 |
| ROBERTS, HARRIETT L | APT 101 | 1731 WEST MEDICAL CENTER DRIVE | | | ANAHEIM | CA | 92801-1838 |
| ROBERTS, HARRIETT Y | 3409 MERSINGTON | | | | KANSAS CITY | MO | 64128-2148 |
| ROBERTS, HARRIETTE A | 2165 NORTHEAST MULTNOMAH ST | | | | PORTLAND | OR | 97232-2119 |
| ROBERTS, HARRIETTE M | 1724 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9371 |
| ROBERTS, HARROLD E | APT 5 | 1105 FAIRWAY DRIVE | | | RICHMOND | MO | 64085-2212 |
| ROBERTS, HARRY E | 563 SW 78TH CT | | | | OCALA | FL | 34474-1665 |
| ROBERTS, HARRY J | 435 E MAIN ST | | | | GAS CITY | IN | 46933-1532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, HARVEY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROBERTS, HARVEY E | 960 COUNTY ROAD 2375 | | | | ALBA | TX | 75410-4728 |
| ROBERTS, HAZEL M | 2291 FARMER ST | APT #214 | | | SAGINAW | MI | 48601 |
| ROBERTS, HAZEL R | 818 DAVIDSON RIVER RD | | | | PISGAH FOREST | NC | 28768-8917 |
| ROBERTS, HELEN | 2220 JACKSON HEIGHTS DR. | | | | SEBRING | FL | 33870-7313 |
| ROBERTS, HELEN B | 1006 ALLEN AVE | | | | HAMILTON | OH | 45015-2014 |
| ROBERTS, HELEN H | 419 N TURNER RD | | | | YOUNGSTOWN | OH | 44515-2150 |
| ROBERTS, HELEN MICHELE | 791 CAMPBELL GLEN LN | | | | WINSTON SALEM | NC | 27103-5984 |
| ROBERTS, HELLEN L | BX 862 | | | | WARSAW | KY | 41095-0862 |
| ROBERTS, HELLEN L | PO BOX 862 | | | | WARSAW | KY | 41095-0862 |
| ROBERTS, HENRY D | 31134 SHAWN DR | | | | WARREN | MI | 48088-7351 |
| ROBERTS, HENRY E | 1344 W MAPLE AVE | | | | FLINT | MI | 48507-5612 |
| ROBERTS, HENRY JOE | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| ROBERTS, HERBERT | 3503 W 4TH ST RD RFD 13 | | | | MANSFIELD | OH | 44903-8033 |
| ROBERTS, HERBERT A | 7653 HOLLY SPRINGS RD | | | | PENDERGRASS | GA | 30567-3546 |
| ROBERTS, HERMAN D | 8360 ILENE DR | | | | CLIO | MI | 48420-8518 |
| ROBERTS, HESTER V | 4352 CLEMENS DR | | | | LEXINGTON | KY | 40514-1314 |
| ROBERTS, HOMER L | 6392 CYMBAL ST | | | | ANAHEIM | CA | 92807-1142 |
| ROBERTS, HOWARD K | 12626 GOSHEN RD | | | | SALEM | OH | 44460-9141 |
| ROBERTS, HUBERT H | 2201 STEVENSON ST | C/O SHERRY PINKERTON | | | FLINT | MI | 48504-4007 |
| ROBERTS, HUGH | 2239 BARRINGTON RD | | | | UNIVERSITY HEIGHTS | OH | 44118-3026 |
| ROBERTS, IMOGENE | 6355 S KARNS RD | | | | WEST MILTON | OH | 45383-8764 |
| ROBERTS, IRA J | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| ROBERTS, IRA L | 1113 E HOWE RD | | | | DEWITT | MI | 48820-9335 |
| ROBERTS, ISABELLE M | 10449 E POTTER RD | | | | DAVISON | MI | 48423-8164 |
| ROBERTS, IVY G | 2183 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2646 |
| ROBERTS, J C | 853 OBERLIN DR | | | | FAIRFIELD | OH | 45014-2832 |
| ROBERTS, J C | 228 OLD SPRINGS RD | | | | FORT MILL | SC | 29715-7070 |
| ROBERTS, J C | 20216 S GREAT OAKS CIR | | | | CLINTON TOWNSHIP | MI | 48036-4404 |
| ROBERTS, J G | 17711 MIDDLE OAK CT | | | | FORT MYERS | FL | 33967-5273 |
| ROBERTS, J K | 83604 MANZANITA AVE | | | | INDIO | CA | 92203-2643 |
| ROBERTS, J L | PO BOX 102 | | | | ORANGE LAKE | FL | 32681-0102 |
| ROBERTS, J W | 6187 SOUTHBROOK DRIVE | | | | ONTARIO | NY | 14519-9211 |
| ROBERTS, JACK | 9977 BEMIS RD | | | | YPSILANTI | MI | 48197-9750 |
| ROBERTS, JACK L | 1640 TAYLOR RD | | | | AUBURN HILLS | MI | 48326-1564 |
| ROBERTS, JACK M | 58158 HILLCHESTER RD | | | | WASHINGTON | MI | 48094 |
| ROBERTS, JACK R | 416 HASKINS AVE | | | | DAYTON | OH | 45420-2354 |
| ROBERTS, JACK W | 13070 12TH AVE | | | | MARNE | MI | 49435-9708 |
| ROBERTS, JACKIE L | 5248 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2522 |
| ROBERTS, JACQUELINE D | 4330 TIMBER RIDGE TRL SW APT 3 | | | | WYOMING | MI | 49519-4202 |
| ROBERTS, JAETTA S | 2659 W CR 500 N #500N | | | | WINCHESTER | IN | 47394 |
| ROBERTS, JAMAR K | 2536 WOODMERE DR | | | | DALLAS | TX | 75233-2834 |
| ROBERTS, JAMAR KEITH | 2536 WOODMERE DR | | | | DALLAS | TX | 75233-2834 |
| ROBERTS, JAMES | 511 RUSHMORE DR | | | | COLUMBIA | TN | 38401-6124 |
| ROBERTS, JAMES | 10 PITMAN AVE | | | | OCEAN GROVE | NJ | 07756-1623 |
| ROBERTS, JAMES | 38580 E RIVER RD | | | | ELYRIA | OH | 44035-8416 |
| ROBERTS, JAMES A | 5968 OBERLIES WAY | | | | PLAINFIELD | IN | 46168-7322 |
| ROBERTS, JAMES A | 501 DELLWOOD ST | | | | TILTON | IL | 61833-8016 |
| ROBERTS, JAMES C | 606 SCHOCK RD APT 311 | | | | HARBOR BEACH | MI | 48441-9704 |
| ROBERTS, JAMES C | 6565 ROBB RD | | | | FOWLERVILLE | MI | 48836-9755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, JAMES C | 5435 LINGER LONGER RD | | | | CUMMING | GA | 30041-9091 |
| ROBERTS, JAMES D | 114 S SLATER ST | | | | LAKE ORION | MI | 48362-3265 |
| ROBERTS, JAMES D | 14503 WINTERS RD | | | | ROANOKE | IN | 46783-9644 |
| ROBERTS, JAMES D | 45 FREEL TACKETT DR | | | | GRETHEL | KY | 41631-6305 |
| ROBERTS, JAMES D | 252 NEWBERRY LN | | | | HOWELL | MI | 48843-9564 |
| ROBERTS, JAMES DAVID | 14503 WINTERS RD | | | | ROANOKE | IN | 46783-9644 |
| ROBERTS, JAMES E | 122 S JADDEN RD | | | | MARION | IN | 46953 |
| ROBERTS, JAMES E | 2012 GALWAY TRAIL | | | | MADISON | IN | 47250-6646 |
| ROBERTS, JAMES E | 15205 S PERRY RD | | | | LAURELVILLE | OH | 43135-9708 |
| ROBERTS, JAMES E | PO BOX 872 | | | | DERBY | OH | 43117-0872 |
| ROBERTS, JAMES EDWARDS | 7960 RAMPART TRL | | | | WATERFORD | MI | 48327-4151 |
| ROBERTS, JAMES F | 862 COUNTY ROAD 225 | | | | MOULTON | AL | 35650-7436 |
| ROBERTS, JAMES G | 7429 GROVELAND RD | | | | HOLLY | MI | 48442-9493 |
| ROBERTS, JAMES G | 305 CARSON DR | | | | WESTLAND | MI | 48185-9658 |
| ROBERTS, JAMES H | 20611 E CO HWY22 PO 120 | | | | SAINT DAVID | IL | 61563 |
| ROBERTS, JAMES H | 8248 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-5309 |
| ROBERTS, JAMES K | 4545 SLOEWOOD DR | | | | MOUNT DORA | FL | 32757-7226 |
| ROBERTS, JAMES L | 1725 MASON RD | | | | SAINT JOSEPH | MO | 64504-2254 |
| ROBERTS, JAMES M | 6351 BLOSSOM PARK DR | | | | DAYTON | OH | 45449-3020 |
| ROBERTS, JAMES M | 2366 SHAKER LN APT H | | | | LEBANON | IN | 46052-4106 |
| ROBERTS, JAMES Q | 219 PONDEROSA DR. | | | | LONDON | KY | 40741-0741 |
| ROBERTS, JAMES R | 5851 SHADY COVE LANE | | | | TROTWOOD | OH | 45426-2117 |
| ROBERTS, JAMES R | 38033 LAKE SHORE BLVD | | | | WILLOUGHBY | OH | 44094-7057 |
| ROBERTS, JAMES R | 14424 MAGNOLIA BLVD APT 215 | | | | SHERMAN OAKS | CA | 91423-1048 |
| ROBERTS, JAMES R | 3808 MATTHES AVE | | | | SANDUSKY | OH | 44870-5446 |
| ROBERTS, JAMES R | 17045 SNEED ST | | | | ATHENS | AL | 35614-5267 |
| ROBERTS, JAMES R | 41 ORIOLE RD | | | | MATTESON | IL | 60443-1014 |
| ROBERTS, JAMES T | 2212 OAKBRANCH CIR | | | | FRANKLIN | TN | 37064-7407 |
| ROBERTS, JAMES T | 9066 ROCKHILL LN | | | | NEWPORT | MI | 48166-7817 |
| ROBERTS, JAMES T | 76 JUNIPER HILL RD | | | | WHITE PLAINS | NY | 10607-2119 |
| ROBERTS, JAMES TROY | 9066 ROCKHILL LN | | | | NEWPORT | MI | 48166-7817 |
| ROBERTS, JAMES U | 1226 SIGNATURE DR | | | | YOUNGSTOWN | OH | 44515-3861 |
| ROBERTS, JAMES W | PO BOX 2 | | | | BOYNTON | PA | 15532 |
| ROBERTS, JAMES W | 4408 PECOS ST | | | | FORT WORTH | TX | 76119-5173 |
| ROBERTS, JANE G | 156 HOBBY HILL RD | | | | SYLVESTER | GA | 31791-4006 |
| ROBERTS, JANET D | 24454 PENNIE ST | | | | DEARBORN HTS | MI | 48125-2016 |
| ROBERTS, JANET D | 24454 PENNIE | | | | DEARBORN HGTS | MI | 48125-2016 |
| ROBERTS, JANET L | 3520 NW 70TH ST | | | | KANSAS CITY | MO | 64151-2000 |
| ROBERTS, JANET LEA | 3520 NW 70TH ST | | | | KANSAS CITY | MO | 64151-2000 |
| ROBERTS, JANICE M | 2044 SIFIELD GREENS WAY | | | | SUN CITY CTR | FL | 33573-7168 |
| ROBERTS, JANIS | 5445 SECTION LINE 21 | | | | NEW LONDON | OH | 44851 |
| ROBERTS, JASON | | | | | | | |
| ROBERTS, JASON | ANDREWS & ANDREWS | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| ROBERTS, JASON L | APT 201 | 3885 LONE PINE ROAD | | | W BLOOMFIELD | MI | 48323-2935 |
| ROBERTS, JASON MRS | REESE P ANDREWS | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| ROBERTS, JEAN | 2307 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8028 |
| ROBERTS, JEANNE | 1340 GLENBROOK DR | | | | HAMILTON | OH | 45013-2331 |
| ROBERTS, JEANNE, WRONGFUL DEATH HEIR | C/O HAROWITZ & TIGERMAN LLP | 450 SANSOME ST, 3RD FL | | | SAN FRANCISCO | CA | 94111-3311 |
| ROBERTS, JEFFREY C | 26206 E 267TH ST | | | | HARRISONVILLE | MO | 64701-3288 |
| ROBERTS, JEFFREY L | 5443 SAINT IVES DR | | | | MURFREESBORO | TN | 37128-2701 |
| ROBERTS, JEFFREY L | 207 WHITE MEADOW CT | | | | SIMPSONVILLE | SC | 29681-6613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, JERDINE | 26672 ISLEWORTH PT | | | | SOUTHFIELD | MI | 48034-5670 |
| ROBERTS, JEROME L | 1910 RUSH LAKE RD | | | | PINCKNEY | MI | 48169-9103 |
| ROBERTS, JEROME M | 1317 VERMONT AVE | | | | LANSING | MI | 48906-4958 |
| ROBERTS, JEROME MCPHAIL | 1317 VERMONT AVE | | | | LANSING | MI | 48906-4958 |
| ROBERTS, JERRY D | 10674 N ANN ARBOR RD | | | | MILAN | MI | 48160-9275 |
| ROBERTS, JERRY L | 7658 WILLOWBROOK CIR | | | | MANCELONA | MI | 49659-9479 |
| ROBERTS, JERRY L | 2170 ALTA WEST RD | | | | MANSFIELD | OH | 44903-9299 |
| ROBERTS, JERRY LEE | 7658 WILLOWBROOK CIR | | | | MANCELONA | MI | 49659-9479 |
| ROBERTS, JERRY W | 8166 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9488 |
| ROBERTS, JERRY W | 24862 COUNTY ROAD 460 | | | | TRINITY | AL | 35673-5274 |
| ROBERTS, JESSE C | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| ROBERTS, JESSE E | 7048 RANGER RD | | | | MURPHY | NC | 28906-7356 |
| ROBERTS, JESSE P | 1701 TRIPP CT | | | | LAS VEGAS | NV | 89108-2374 |
| ROBERTS, JESSE S | 250 DEER PARK S | | | | CAPAC | MI | 48014-3759 |
| ROBERTS, JESSE SCOTT | 250 DEER PARK S | | | | CAPAC | MI | 48014-3759 |
| ROBERTS, JESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROBERTS, JESSIE JAMES | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| ROBERTS, JESSIE L | 380 HARDING PL APT L1 | | | | NASHVILLE | TN | 37211-3940 |
| ROBERTS, JESSIE R | 1119 SE 33RD ST | | | | CAPE CORAL | FL | 33904-4219 |
| ROBERTS, JEWELL I | 3257 NORTHFIELD CT | | | | LAKE ORION | MI | 48360-1731 |
| ROBERTS, JIM T | 6474 BRIDGETON MANOR CT | | | | LIBERTY TWP | OH | 45011-9221 |
| ROBERTS, JIMMY L | 6827 JENNIFER LN | | | | PRINCETON | LA | 71067-9109 |
| ROBERTS, JIMMY R | 5625 RIVERVIEW DR. | | | | NEW PORT RICHEY | FL | 34652-4652 |
| ROBERTS, JOAN | 26873 NORFOLK ST | | | | INKSTER | MI | 48141-2303 |
| ROBERTS, JOAN | 457 BURLINGTON LN | | | | CARMEL | IN | 46032-9162 |
| ROBERTS, JOAN A | 7425 COUNTRY VILLAGE DR APT 32 | | | | CLEVES | OH | 45002-9376 |
| ROBERTS, JOAN D | 65696 E MESA RIDGE CT | | | | TUCSON | AZ | 85739-1661 |
| ROBERTS, JOANN M | 338 SANDORIS CIR | | | | ROCHESTER | NY | 14622-3245 |
| ROBERTS, JOANNE E | 204 POWDERHORN DR | | | | HOUGHTON LAKE | MI | 48629-9336 |
| ROBERTS, JODEE M | 9050 HUNTER BAY DR | | | | BRIGHTON | MI | 48114-4933 |
| ROBERTS, JOE D | 317 HARVEY ODEN RD | | | | EVA | AL | 35621-7410 |
| ROBERTS, JOE L | 700 BUTLER AVE | | | | WINCHESTER | VA | 22601-5329 |
| ROBERTS, JOE LEWIS | 700 BUTLER AVE | | | | WINCHESTER | VA | 22601-5329 |
| ROBERTS, JOEY | 1084 RAMBO HOLLOW RD | | | | LEWISBURG | TN | 37091-5244 |
| ROBERTS, JOHN | APT A3 | 206 BRYAN STREET WEST | | | BREMEN | GA | 30110-1599 |
| ROBERTS, JOHN | 1107 LANTERN LN | | | | NILES | OH | 44446-3524 |
| ROBERTS, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBERTS, JOHN | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| ROBERTS, JOHN | TYLER & PORTER, ATTORNEYS AT LAW | 120 W MADISON ST STE 505 | | | CHICAGO | IL | 60602-4416 |
| ROBERTS, JOHN B | 1231 NANCESOWEE AVE | | | | SEBRING | FL | 33870-2743 |
| ROBERTS, JOHN B | 651 KENTUCKY DR | | | | ROCHESTER HILLS | MI | 48307-3737 |
| ROBERTS, JOHN C | 446 RANDLER AVE | | | | VANDALIA | OH | 45377-1403 |
| ROBERTS, JOHN D | 778 BARKER RD | | | | FREMONT | OH | 43420-3178 |
| ROBERTS, JOHN D | 43130 CONTINENTAL DR | | | | FREMONT | CA | 94538-6106 |
| ROBERTS, JOHN D | 156 OLD ORCHARD RD | | | | TOMS RIVER | NJ | 08755-1729 |
| ROBERTS, JOHN D | 23 LAKEVIEW CIR | | | | MOUNT JULIET | TN | 37122-2049 |
| ROBERTS, JOHN E | 37550 QUAIL RIDGE CIR | | | | LEESBURG | FL | 34788-8197 |
| ROBERTS, JOHN E | 968 SANTA ANA DR | | | | GREENWOOD | IN | 46143-8786 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, JOHN E | 404 KING SPRINGS VILLAGE PKWY SE UNIT 41 | | | | SMYRNA | GA | 30082 |
| ROBERTS, JOHN F | 3345 N HIDDEN VALLEY PT P | | | | LECANTO | FL | 34461 |
| ROBERTS, JOHN F | 4545 WALDON POND LN | | | | CORRYTON | TN | 37721-4135 |
| ROBERTS, JOHN G | 35561 ACACIA LN | | | | YUCAIPA | CA | 92399-3914 |
| ROBERTS, JOHN HARVEY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| ROBERTS, JOHN J | 2659 BABBLE CREEK LN | | | | O FALLON | MO | 63368-8338 |
| ROBERTS, JOHN L | PO BOX 5900 | | | | TWIN FALLS | ID | 83303-5900 |
| ROBERTS, JOHN L | 210 SAVOY AVE | | | | WEST CARROLLTON | OH | 45449-1727 |
| ROBERTS, JOHN L | 1107 LANTERN LN | | | | NILES | OH | 44446-3524 |
| ROBERTS, JOHN L | 210 SAVOY AVENUE | | | | WEST CARROLLTON | OH | 45449-1727 |
| ROBERTS, JOHN M | 1059 ALTER RD | | | | BLOOMFIELD HILLS | MI | 48304-1401 |
| ROBERTS, JOHN M | 1110 BRINKER CT | | | | MARION | IN | 46952-3035 |
| ROBERTS, JOHN M | 48 BLAKE AVE | | | | CRANFORD | NJ | 07016-2905 |
| ROBERTS, JOHN M | 1643 AVALON AVE | | | | SAGINAW | MI | 48638-4768 |
| ROBERTS, JOHN N | 696 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1509 |
| ROBERTS, JOHN O | 1836 LAKEWOOD VILLAGE DR | | | | ANTIOCH | TN | 37013-1529 |
| ROBERTS, JOHN O | 4140 OCTOBER WOODS DR | | | | ANTIOCH | TN | 37013-4872 |
| ROBERTS, JOHN P | 18106 COUGAR BLF | | | | SAN ANTONIO | TX | 78258-3432 |
| ROBERTS, JOHN S | 2414 OLD OXFORD RD | | | | HAMILTON | OH | 45013 |
| ROBERTS, JOHN SR | | | | | | | |
| ROBERTS, JOHN T | 1892 RIGGS RD | | | | SOUTH PARK | PA | 15129-9336 |
| ROBERTS, JOHN W | 10077 76TH AVE | | | | ALLENDALE | MI | 49401-9731 |
| ROBERTS, JOHNNIE B | 3557 WILSON AVE | | | | CINCINNATI | OH | 45229-2424 |
| ROBERTS, JON | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROBERTS, JONATHAN C | APT 922 | 7810 WOODWAY OAK CIRCLE | | | MATTHEWS | NC | 28105-8379 |
| ROBERTS, JONATHAN CREIG | APT 922 | 7810 WOODWAY OAK CIRCLE | | | MATTHEWS | NC | 28105-8379 |
| ROBERTS, JOSEPH | 305 HEEGE AVE | | | | KIRKWOOD | MO | 63122-4129 |
| ROBERTS, JOSEPH | 149 CONNECTICUT ST | | | | HIGHLAND PARK | MI | 48203-3554 |
| ROBERTS, JOSEPH C | 14455 MIDDLE FAIRWAY DR | | | | BROOKSVILLE | FL | 34609-0352 |
| ROBERTS, JOSEPH C | 1007 SE 3RD ST | | | | LEES SUMMIT | MO | 64063-3263 |
| ROBERTS, JOSEPH E | 9810 STATE ROUTE 73 | | | | NEW VIENNA | OH | 45159-9576 |
| ROBERTS, JOSEPH H | 317 OLD STATE ROAD 37 N | | | | BEDFORD | IN | 47421-8067 |
| ROBERTS, JOSEPH P | 3602 SPRIGG ST S | | | | FREDERICK | MD | 21704-7890 |
| ROBERTS, JOSEPH W | 9363 RAYNA DR | | | | DAVISON | MI | 48423-2853 |
| ROBERTS, JOSEPHINE | 1505 YOUNG | | | | OWOSSO | MI | 48867-3362 |
| ROBERTS, JOSEPHINE M | 13438 NORRIS AVE | | | | SYLMAR | CA | 91342-1237 |
| ROBERTS, JOSLYN R | 6472 FIRESIDE DR APT A | | | | DAYTON | OH | 45459 |
| ROBERTS, JOURDIN ALEXANDER | 2800 CIRCLE DR | | | | FLINT | MI | 48507-1892 |
| ROBERTS, JOVITA D | 608 SHADY LN | | | | O FALLON | MO | 63366-2562 |
| ROBERTS, JOYCE | 11 DAISY LN | | | | BELTON | MO | 64012-2111 |
| ROBERTS, JOYCE | 1249 KLING CT | | | | PARADISE | CA | 95969-4126 |
| ROBERTS, JR.,CHARLES B | 6469 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7954 |
| ROBERTS, JRUTHER | 303 RICHARD ST. 1ST FLOOR | | | | JOLIET | IL | 60433 |
| ROBERTS, JUAN N | 28161 TREMAINE DR | | | | EUCLID | OH | 44132-3535 |
| ROBERTS, JUANITA | 302 OLD ELLER FORD RD | | | | WEAVERVILLE | NC | 28787-8568 |
| ROBERTS, JUANITA A | 38580 E RIVER RD | | | | ELYRIA | OH | 44035-8416 |
| ROBERTS, JUDY L | 33467 LAKEWOOD SHORES DR | | | | SUNRISE BEACH | MO | 65079-2000 |
| ROBERTS, JUDY M. | 1900 DIFFORD DR | | | | NILES | OH | 44446-2805 |
| ROBERTS, JULIA C | 106 TIMBERLAND DR | | | | LIVINGSTON | TN | 38570-5130 |
| ROBERTS, JULIANNA | 2313 CLEMENT ST | | | | FLINT | MI | 48504-3160 |
| ROBERTS, JULIE O | 207 MONTROSE CT | | | | FRANKLIN | TN | 37069-1804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERTS, K S | 29780 GERLACH WAY | | | | CANNON FALLS | MN | 55009-9276 |
| ROBERTS, KAREN F | PO BOX 312 | | | | KILLEN | AL | 35645-0312 |
| ROBERTS, KAREN I | 1206 FRANCES LN | | | | ANDERSON | IN | 46012-4522 |
| ROBERTS, KAREN K | 1676 NOREEN DR | | | | SPARKS | NV | 89434-2592 |
| ROBERTS, KAREN S | 307 N BROWN ST | | | | MOUNT PLEASANT | MI | 48858-1921 |
| ROBERTS, KAREN S | 307 N. BROWN | | | | MOUNT PLEASANT | MI | 48858-1921 |
| ROBERTS, KARL G | 39457 HIGHWAY 59B | | | | MACOMB | OK | 74852-9008 |
| ROBERTS, KARL G | 902 MOSS GLEN TRL | | | | ARLINGTON | TX | 76002-3771 |
| ROBERTS, KARRIE A | 6144 PONTIAC ST | | | | SAN DIEGO | CA | 92115 |
| ROBERTS, KATE | JARUSSI & BISHOP | PO BOX 3353 | | | BILLINGS | MT | 59103-3353 |
| ROBERTS, KATHLEEN | 363 KIRKS MILL ROAD | | | | NOTTINGHAM | PA | 19362 |
| ROBERTS, KATHY S | 809 HARVESTON TRAIL NW | | | | BROOKHAVEN | MS | 39601-8555 |
| ROBERTS, KAY F | 10154 HEATHER RIDGE CT | | | | GOODRICH | MI | 48438-9464 |
| ROBERTS, KAY FRANCIS | 51 SUNDALE CIR | | | | PARAGOULD | AR | 72450-4053 |
| ROBERTS, KAY FRANCIS | 51 SUNDALE CIRCLE | | | | PARAGOULD | AR | 72450 |
| ROBERTS, KEGAN | 3848 PENBROOK CT APT 2 | | | | COLUMBUS | GA | 31907 |
| ROBERTS, KEGAN | 3848 PEMBROOK CT APT 2 | | | | COLUMBUS | GA | 31907-7128 |
| ROBERTS, KEISHA M | 8219 MIDLAND RD | | | | FREELAND | MI | 48523-9002 |
| ROBERTS, KEISHA MARIE | 8219 MIDLAND RD | | | | FREELAND | MI | 48523-9002 |
| ROBERTS, KEITH | 11422 CARABELEE CIR | | | | ORLANDO | FL | 32825-7194 |
| ROBERTS, KELLY E | 8917 STATE ROUTE 64 64 64 | | | | SWANTON | OH | 43558 |
| ROBERTS, KELSA E | 304 PEARL ST | | | | GREEN COVE SPRINGS | FL | 32043-3716 |
| ROBERTS, KELSA E | 304 PEARL STREET | | | | GREEN COVE SPRINGS | FL | 32043-3716 |
| ROBERTS, KENNETH D | 110 COLLINGVIEW RD | | | | MC MINNVILLE | TN | 37110 |
| ROBERTS, KENNETH E | 1330 E 1ST ST | | | | BLOOMINGTON | IN | 47401-5102 |
| ROBERTS, KENNETH G | 106 TECUMSEH DR | | | | DOTHAN | AL | 36303-2768 |
| ROBERTS, KENNETH L | 3824 PRESIDENTIAL WAY | | | | HIGHLAND | MI | 48356-1689 |
| ROBERTS, KENNETH M | 4890 S RIDGESIDE CIR | | | | ANN ARBOR | MI | 48105-9403 |
| ROBERTS, KENNETH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBERTS, KENNETH R | 24701 CURIE ST | | | | WARREN | MI | 48091-4431 |
| ROBERTS, KENNY | 10151 COUNTRY CLUB ROAD | | | | PRATT | KS | 67124-8219 |
| ROBERTS, KENT A | 1042 E LORADO AVE | | | | FLINT | MI | 48505-2247 |
| ROBERTS, KENT A | 5525 PARKBELT DR | | | | FLINT | MI | 48505-1931 |
| ROBERTS, KEVIN A | 1116 HALL ST | | | | SAINT CHARLES | MO | 63301-3510 |
| ROBERTS, KIMBERLY L | 301 VILLAGE CIRCLE DRIVE | | | | WINFIELD | MO | 63389-2056 |
| ROBERTS, KORI E | 10506 E MAPLE AVE | | | | DAVISON | MI | 48423-8645 |
| ROBERTS, KURT G | 2726 COUNTRYSIDE DR | | | | FORT WAYNE | IN | 46804-2715 |
| ROBERTS, LAGLORIA L | 11300 ROBSON ST | | | | DETROIT | MI | 48227-2453 |
| ROBERTS, LARRY | 10815 VORHOF DR | | | | SAINT LOUIS | MO | 63136-5733 |
| ROBERTS, LARRY B | 9441 SHARP ROAD | | | | SWARTZ CREEK | MI | 48473-9139 |
| ROBERTS, LARRY B | G4155 FENTON RD LOT S38 | | | | BURTON | MI | 48529-1576 |
| ROBERTS, LARRY B | 5030 SANDAL WOOD DR | | | | GRAND BLANC | MI | 48439 |
| ROBERTS, LARRY D | 635 WARWICK OAKS LN W | | | | COLLIERVILLE | TN | 38017-7333 |
| ROBERTS, LARRY D | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| ROBERTS, LARRY D | 102 ROXBURY LN | | | | NOBLESVILLE | IN | 46062-9051 |
| ROBERTS, LARRY D | PO BOX 601 | | | | TUTTLE | OK | 73089-0601 |
| ROBERTS, LARRY D | HC 6 BOX 62 | | | | DONIPHAN | MO | 63935-9002 |
| ROBERTS, LARRY E | 7906 BERCHMAN DR | | | | HUBER HEIGHTS | OH | 45424-2117 |
| ROBERTS, LARRY F | 4610 CLOVERLAWN DR | | | | FLINT | MI | 48504-2060 |
| ROBERTS, LARRY J | 12326 W RIVER RD | | | | COLUMBIA STA | OH | 44028-9524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, LARRY K | 701 N MAIN ST LOT 56 | | | | WELLINGTON | OH | 44091-1070 |
| ROBERTS, LARRY L | 6811 EVANS TRCE | | | | NASHVILLE | IN | 47448-8024 |
| ROBERTS, LARRY O | 4768 HIGHWAY 15 N | | | | JACKSON | KY | 41339-7280 |
| ROBERTS, LARRY R | 4422 E LAUREL RIDGE DR | | | | PORT CLINTON | OH | 43452-4002 |
| ROBERTS, LAURA | 2615 RILEY PAUL COURT | | | | O FALLON | MO | 63368-8341 |
| ROBERTS, LAURA F | 12502 LILLIE RD | | | | BYRON | MI | 48418-9549 |
| ROBERTS, LAURA F | 12502 LILLIE ROAD | | | | BRYONN | MI | 48418-9549 |
| ROBERTS, LAURA M | APT G | 4212 CAMARGO DRIVE | | | DAYTON | OH | 45415-3313 |
| ROBERTS, LAURENCE W | 2433 S SHORE DR SE | | | | ST PETERSBURG | FL | 33705-3310 |
| ROBERTS, LAVERNA G | 1384 FELDMAN AVE | | | | DAYTON | OH | 45432-3106 |
| ROBERTS, LAWRENCE F | 3170 CLIPPER CT | | | | OXFORD | MI | 48371-5404 |
| ROBERTS, LAWRENCE H | 604 SANDERSON ST | | | | KENTON | TN | 38233-1032 |
| ROBERTS, LEATRICE I | 695 GREENWOOD LN SW | | | | ATLANTA | GA | 30331-7200 |
| ROBERTS, LEE E | 332 KINDIG RD | | | | INDIANAPOLIS | IN | 46217-4133 |
| ROBERTS, LEE K | 4270 ALVIN ST | | | | SAGINAW | MI | 48603-3005 |
| ROBERTS, LELAND B | 1245 FREDERICK AVE NW | | | | GRAND RAPIDS | MI | 49504-2920 |
| ROBERTS, LELAND F | 404 WALKER ST | | | | SPARTA | TN | 38583-1731 |
| ROBERTS, LEMOINE A | 10 THAMES CT | | | | CROSSVILLE | TN | 38558-6878 |
| ROBERTS, LENA | 4851 HIGHWAY 35 N | SITE 6 | | | ROCKPOINT | TX | 78382 |
| ROBERTS, LENA | C/O CHARLES A BRIGGS | 2011 CEDAR SPRINGS RD # 204 | | | DALLAS | TX | 75201 |
| ROBERTS, LENNELL | PO BOX 384 | | | | PINE MOUNTAIN | GA | 31822-0384 |
| ROBERTS, LENVILLE C | 9901 N STATE ROAD 3 LOT 12 | | | | MUNCIE | IN | 47303-9502 |
| ROBERTS, LEROY | 501 MILLS ST | | | | N LITTLE ROCK | AR | 72117-4819 |
| ROBERTS, LEROY P | 7110 YAWBERG RD | | | | WHITEHOUSE | OH | 43571-9817 |
| ROBERTS, LEROY PAUL | 7110 YAWBERG RD | | | | WHITEHOUSE | OH | 43571-9817 |
| ROBERTS, LEWIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROBERTS, LILA | 103 W MECHANIC ST | APT 307 | | | YALE | MI | 48097 |
| ROBERTS, LILA | 103 W MECHANIC ST APT 307 | | | | YALE | MI | 48097-3376 |
| ROBERTS, LILLIE M | 12162 BLACKHALL DR | | | | SAINT LOUIS | MO | 63128-1624 |
| ROBERTS, LINDA | 3803 CHASE BRIDGE RD | PO BOX 83 | | | GRAYLING | MI | 49738 |
| ROBERTS, LINDA G | 2287 CALLAHAN AVE | | | | SIMI VALLEY | CA | 93065-2151 |
| ROBERTS, LINDA L | 3709 MILFORD DR | | | | KETTERING | OH | 45429-3343 |
| ROBERTS, LINDSEY | 1619 CLINE ST | | | | BOSSIER CITY | LA | 71112-4205 |
| ROBERTS, LISA L | 8635 BIRCH HOLLOW DR | | | | ROSWELL | GA | 30076 |
| ROBERTS, LIZZIE | 2906 APT.E | TED JONES DR. | | | BEDFORD | IN | 47421 |
| ROBERTS, LIZZIE M | 305 SPRING RD | | | | COVINGTON | GA | 30016-1786 |
| ROBERTS, LLOYD E | 30611 MESKIL OAKS DR | | | | SPRING | TX | 77386-3349 |
| ROBERTS, LLOYD F | 29 W WALL ST | | | | PITTSBORO | IN | 46167-9175 |
| ROBERTS, LLOYD N | 21831 W 335TH ST | | | | PAOLA | KS | 66071-6218 |
| ROBERTS, LLOYD P | 279 DOBBS FERRY RD | | | | WHITE PLAINS | NY | 10607-1911 |
| ROBERTS, LOIS E | 6018 MELBOURNE RD | | | | INDIANAPOLIS | IN | 46228-1054 |
| ROBERTS, LOIS M | 9411 NEWBURGH RD | | | | LIVONIA | MI | 48150-3428 |
| ROBERTS, LOIS V | 1396 N GENESEE RD | | | | BURTON | MI | 48509-1439 |
| ROBERTS, LON E | 3705 HERITAGE OAK DRIVE | | | | BENTON | AR | 72015-8463 |
| ROBERTS, LORAINE | G7234 N CLIO RD | | | | MOUNT MORRIS | MI | 48458 |
| ROBERTS, LORENE R | 10155 GOLAY AVE | | | | CINCINNATI | OH | 45241-1017 |
| ROBERTS, LORESA E | 15533 RAYMOND AVE E | | | | FONTANA | CA | 92336 |
| ROBERTS, LORI | 3893 COUNTY RD 6 N W | | | | STANSFIED | MN | 55080 |
| ROBERTS, LORRAINE | 37550 QUAIL RIDGE CIR | | | | LEESBURG | FL | 34788-8197 |
| ROBERTS, LORRAINE ANN | 211 N 1ST ST | | | | HARBOR BEACH | MI | 48441-1104 |
| ROBERTS, LOUISE | PO BOX 824 | | | | LOCKPORT | NY | 14095-0824 |
| ROBERTS, LUCIA | 6050 DEERING | | | | GARDEN CITY | MI | 48135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, LUCY M | 12891 MARTIN RD | | | | INDEPENDENCE | KY | 41051-7747 |
| ROBERTS, LYNDA A | 2471 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-4112 |
| ROBERTS, LYNN A | 233 UNION ST | | | | GRAND LEDGE | MI | 48837-1258 |
| ROBERTS, MABEL G | 1001 HIGDON RD SW | | | | HARTSELLE | AL | 35640-3774 |
| ROBERTS, MACK E | P.O. BOX 147 | | | | LEESBURG | OH | 45135-0147 |
| ROBERTS, MACK E | PO BOX 147 | | | | LEESBURG | OH | 45135-0147 |
| ROBERTS, MACKIE R | 111 PORTER CT | | | | BOWLING GREEN | KY | 42103-8546 |
| ROBERTS, MACKIE R | 1431 BERNWALD LN | | | | DAYTON | OH | 45432-3221 |
| ROBERTS, MADISON | | | | | | | |
| ROBERTS, MAHLON A | 1220 RIDGE RD | | | | LAWRENCEVILLE | GA | 30043-3811 |
| ROBERTS, MARC A | 191 E COX RD | | | | EDGERTON | WI | 53534-9705 |
| ROBERTS, MARC J | 613 THORNHILL PL | | | | FLUSHING | MI | 48433-2648 |
| ROBERTS, MARGARET F | 210 VILLAGE GROVE BLVD APT 212 | | | | SEBRING | FL | 33870 |
| ROBERTS, MARGARET J | 10022 DUPONT LAKES DR APT 2A | | | | FORT WAYNE | IN | 46825-7362 |
| ROBERTS, MARGARET JEAN | 10022 DUPONT LAKES DR APT 2A | | | | FORT WAYNE | IN | 46825-7362 |
| ROBERTS, MARGIE E | PO BOX 418 | | | | MARENGO | OH | 43334-0418 |
| ROBERTS, MARGIE E | BOX 418 | | | | MARENGO | OH | 43334-0418 |
| ROBERTS, MARIA A | 17611 SOUTH DR | | | | CYPRESS | TX | 77433-1848 |
| ROBERTS, MARIAN E | 4800 LONGMEADOW BLVD. | | | | SAGINAW | MI | 48603-1033 |
| ROBERTS, MARIE J | 9998 FREMONT DR | | | | COLUMBIA STATION | OH | 44028-9609 |
| ROBERTS, MARIE M | 1303 HOME AVE | | | | ANDERSON | IN | 46016-1922 |
| ROBERTS, MARILYN H | 1067 MAPLEWAY DR | | | | TEMPERANCE | MI | 48182-9533 |
| ROBERTS, MARILYN M | 701 N MAIN ST LOT 56 | | | | WELLINGTON | OH | 44090-1070 |
| ROBERTS, MARILYN M | 701 N MAIN ST | LOT 56 | | | WELLINGTON | OH | 44090 |
| ROBERTS, MARILYN R | 620 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9779 |
| ROBERTS, MARILYN RUTH | 620 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9779 |
| ROBERTS, MARILYN S | PO BOX 6375 | | | | MASSENA | NY | 13662-6375 |
| ROBERTS, MARINA | 275 HOPE WAY 275 | | | | SOMERSET | KY | 42501 |
| ROBERTS, MARJORIE | 27131 GRANT ST | | | | SAINT CLAIR SHORES | MI | 48081-3420 |
| ROBERTS, MARJORIE L | 1720 E CLINTON ST | | | | FRANKFORT | IN | 46041-2707 |
| ROBERTS, MARJORIE L | 2919 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9708 |
| ROBERTS, MARJORIE L | 2919 WEST STATE RD 38 | | | | NEW CASTLE | IN | 47362 |
| ROBERTS, MARJORIE L | 1720 E. CLINTON ST | | | | FRANKFORT | IN | 46041-2707 |
| ROBERTS, MARJORIE R | 216 E CORUNNA AVE | | | | CORUNNA | MI | 48817-1451 |
| ROBERTS, MARK | 1457 W WADE HAMPTON BLVD | | | | GREER | SC | 29650-1128 |
| ROBERTS, MARK A | 498 COLLETT BRIDGE RD | | | | ALVATON | KY | 42122-9675 |
| ROBERTS, MARK A | 4617 NE 144TH ST | | | | SMITHVILLE | MO | 64089-9118 |
| ROBERTS, MARK ALLEN | 4617 NE 144TH ST | | | | SMITHVILLE | MO | 64089-9118 |
| ROBERTS, MARK J | 6344 E FROST ST | | | | MESA | AZ | 85205-5949 |
| ROBERTS, MARK J | 1423 INTERSTATE DRIVE | | | | COOKEVILLE | TN | 38501-4122 |
| ROBERTS, MARK S | 12378 CREEKSIDE DR | | | | CLIO | MI | 48420-8227 |
| ROBERTS, MARK W | 3403 MUSKRAT CREEK DR | | | | FORT COLLINS | CO | 80528-7028 |
| ROBERTS, MARSHA A | 4712 LAWRENCE AVE | | | | GARFIELD HTS | OH | 44125-1846 |
| ROBERTS, MARSHA L. | 19057 MOROSS ROAD | | | | DETROIT | MI | 48224-1029 |
| ROBERTS, MARSHALL J | 6639 WILLIAMS PL | | | | LAMBERTVILLE | MI | 48144-9466 |
| ROBERTS, MARSHALL JACKSON | 6639 WILLIAMS PL | | | | LAMBERTVILLE | MI | 48144-9466 |
| ROBERTS, MARTHA A | 2013 MURPHREE RD SE | | | | DECATUR | AL | 35601-6180 |
| ROBERTS, MARTHA E | 2538 WEST 1025 NORTH | | | | ALEXANDRIA | IN | 46001-8401 |
| ROBERTS, MARTIN L | 105 W WALKER ST | | | | GAINES | MI | 48436-9651 |
| ROBERTS, MARTY H | PO BOX 355 | | | | SUMMIT | MS | 39666-0355 |
| ROBERTS, MARVIN B | 1226 ISSAC PARK RD | | | | LOUISA | KY | 41230-5936 |
| ROBERTS, MARVIN B | 1226 ISAAC PK RD | | | | LOUISA | KY | 41230-5936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERTS, MARVIN T | 2378 OLD NEWPORT HWY | | | | SEVIERVILLE | TN | 37876-2156 |
| ROBERTS, MARVIN W | 705 REDBUD DRIVE | | | | PULASKI | TN | 38478 |
| ROBERTS, MARY | 343 HANOVER ST | | | | HAMILTON | OH | 45011-3141 |
| ROBERTS, MARY | 14317 3/4 KINSMAN RD. | | | | CLEVELAND | OH | 44120-4841 |
| ROBERTS, MARY | G1356 LOUIS AVENUE | | | | FLINT | MI | 48505-1078 |
| ROBERTS, MARY | 4612 SAINT CHARLES | | | | ANDERSON | IN | 46013-2458 |
| ROBERTS, MARY | 24 COUNTY ROAD 432 | | | | BURNSVILLE | MS | 38833-9746 |
| ROBERTS, MARY A | 8734 ELLIS RD | | | | RAVENNA | MI | 49451-9432 |
| ROBERTS, MARY A | 6250 ROSEWOOD DR APT 1213 | | | | NORTH RICHLAND HILLS | TX | 76180-4965 |
| ROBERTS, MARY A | 1429 LASALLE AVE | | | | BURTON | MI | 48509-2407 |
| ROBERTS, MARY ANN | 35037 STELLWAGEN ST | | | | WAYNE | MI | 48184-2355 |
| ROBERTS, MARY C | 2624 HOLMAN ST | | | | MORAINE | OH | 45439-1632 |
| ROBERTS, MARY D | 1950 ECKLEY | | | | FLINT | MI | 48503-4571 |
| ROBERTS, MARY D | PO BOX 1406 | | | | ALVARADO | TX | 76009-1406 |
| ROBERTS, MARY D | 1950 ECKLEY AVE | | | | FLINT | MI | 48503-4571 |
| ROBERTS, MARY E | 2301 N CARRIAGE LN | | | | MUNCIE | IN | 47304-9599 |
| ROBERTS, MARY E | 9283 LYTHAM DR | | | | SHREVEPORT | LA | 71129-4835 |
| ROBERTS, MARY E | 2301 NORTH CARRIAGE LANE | | | | MUNCIE | IN | 47304-9599 |
| ROBERTS, MARY ELLEN | 612 MARY CT | | | | FENTON | MI | 48430-1415 |
| ROBERTS, MARY J | 11204 PLAYA CARIBE AVENUE | | | | LAS VEGAS | NV | 89138-1554 |
| ROBERTS, MARY J | 2352 BUCKINGHAM AVE | | | | BIRMINGHAM | MI | 48009-5869 |
| ROBERTS, MARY J | 4236 MEMORY LN | | | | SAINT CLOUD | FL | 34769-1667 |
| ROBERTS, MARY L | 11833 JAMES ST APT 2 | OAK CREST MANORS | | | HOLLAND | MI | 49424 |
| ROBERTS, MARY L | 808 W ALMA AVE | | | | FLINT | MI | 48505-1944 |
| ROBERTS, MARY L | 10 THAMES CT | | | | CROSSVILLE | TN | 38558-6878 |
| ROBERTS, MARY N | 1827 WEST 52 ST | | | | CLEVELAND | OH | 44102-3337 |
| ROBERTS, MARY N | 1827 W 52ND ST | | | | CLEVELAND | OH | 44102-3337 |
| ROBERTS, MARY W | 4811 AMSLER RD | | | | ELLENWOOD | GA | 30294-2019 |
| ROBERTS, MATTHEW J | 635 WARWICK OAKS LN W | | | | COLLIERVILLE | TN | 38017-7333 |
| ROBERTS, MATTHEW P | 6511 EL RANCHO RD | | | | SHREVEPORT | LA | 71129-3813 |
| ROBERTS, MAURICE A | 3242 SE ASTER LN APT L132 | | | | STUART | FL | 34994-5543 |
| ROBERTS, MAYLENE | 3781 HIGHWAY 231 | | | | COTTONDALE | FL | 32431-7031 |
| ROBERTS, MAZIE | TYLER & PORTER, ATTORNEYS AT LAW | 120 W MADISON ST STE 505 | | | CHICAGO | IL | 60602-4416 |
| ROBERTS, MEGAN A | 7024 PAYTE LN | | | | NORTH RICHLAND HILLS | TX | 76180-3513 |
| ROBERTS, MELBA N | 89 WOODSEDGE LN | | | | HEATH | OH | 43056-5501 |
| ROBERTS, MELBA N | 89 WOODSEDGE LANE | | | | HEATH | OH | 43056 |
| ROBERTS, MELVA B | 4588 MORGAN VIEW ROAD | | | | GENESEO | NY | 14454 |
| ROBERTS, MELVERLEAN | 170 E TAMI CIR | APT G302 | | | WESTLAND | MI | 48186 |
| ROBERTS, MELVIN C | 5179 WOODHAVEN DR | | | | FLINT | MI | 48504-1264 |
| ROBERTS, MELVIN T | 3186 STATE RD NW | | | | WARREN | OH | 44481-9424 |
| ROBERTS, MELVIN T | 3186 STATE ROAD | | | | WARREN | OH | 44481-4481 |
| ROBERTS, MERLIN D | 26 LEMYRA ST SE | | | | GRAND RAPIDS | MI | 49548-1242 |
| ROBERTS, MERYL D | 302 SE CAMELOT DR | | | | LAWTON | OK | 73501-6365 |
| ROBERTS, MICHAEL | 1618 QUAIL CT | | | | PENDLETON | IN | 46064-8607 |
| ROBERTS, MICHAEL A | 428 SPROLL ST | | | | HEMLOCK | MI | 48626-9356 |
| ROBERTS, MICHAEL C | 6326 N CAMDEN AVE APT L | | | | KANSAS CITY | MO | 54151-4711 |
| ROBERTS, MICHAEL C | 6296 DONNYBROOK DR | | | | SHELBY TWP | MI | 48316-3326 |
| ROBERTS, MICHAEL D | 1770 THERESA AVE | | | | DEWITT | MI | 48820-9020 |
| ROBERTS, MICHAEL DWAYNE | 1770 THERESA AVE | | | | DEWITT | MI | 48820-9020 |
| ROBERTS, MICHAEL J | 270 HICKORY WOOD DR | | | | LAKE ST LOUIS | MO | 63367-2589 |
| ROBERTS, MICHAEL K | 905 MAIDEN LN | | | | ROCHESTER | NY | 14615-1123 |
| ROBERTS, MICHAEL K | PO BOX 693 | | | | HEDGESVILLE | WV | 25427-0693 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, MICHAEL K | POST OFFICE BOX 693 | | | | HEDGESVILLE | WV | 25427 |
| ROBERTS, MICHAEL KIRK | PO BOX 693 | | | | HEDGESVILLE | WV | 25427-0693 |
| ROBERTS, MICHAEL L | 3750 AUSTINWOOD CT | | | | WATERFORD | MI | 48329-2600 |
| ROBERTS, MICHAEL L | 1117 EDGEWATER AVE | | | | SIOUX CITY | IA | 51109-1203 |
| ROBERTS, MICHAEL R | 12652 W NORWAY DR SW | | | | BRAINERD | MN | 56401-2491 |
| ROBERTS, MICHAEL R. | 1618 QUAIL CT | | | | PENDLETON | IN | 46064-8607 |
| ROBERTS, MICHAEL S | 3716 HULL RD | | | | HURON | OH | 44839-2124 |
| ROBERTS, MICHAEL S | 130 KINGSTON PARK LN | | | | BALTIMORE | MD | 21220-4903 |
| ROBERTS, MICHAEL STEVE | 130 KINGSTON PARK LN | | | | BALTIMORE | MD | 21220-4903 |
| ROBERTS, MICHAEL T | 4215 RED FOX TRL | | | | OAKWOOD | GA | 30566-2148 |
| ROBERTS, MICHAEL W | 2538 W 1025 N | | | | ALEXANDRIA | IN | 46001-8401 |
| ROBERTS, MICHAEL W | 706 PURITAN AVE | | | | LAWRENCEVILLE | NJ | 08648-4642 |
| ROBERTS, MICHAEL WAYNE | 2538 W 1025 N | | | | ALEXANDRIA | IN | 46001-8401 |
| ROBERTS, MICHELE A | 2524 VAN DYKE ST | | | | CONKLIN | MI | 49403-9595 |
| ROBERTS, MICHELE M | 3684 SENORA SE | | | | GRAND RAPIDS | MI | 49508 |
| ROBERTS, MICHELLE | | | | | | | |
| ROBERTS, MILDRED | 60 ATKINSON ST | | | | DETROIT | MI | 48202-1571 |
| ROBERTS, MILDRED A | 1391 CLEVELAND AVE | | | | FLINT | MI | 48503-4851 |
| ROBERTS, MILDRED B | 8180 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9488 |
| ROBERTS, MILDRED D | LOT 249 | 4245 WEST JOLLY ROAD | | | LANSING | MI | 48911-3067 |
| ROBERTS, MILDRED K | 514 STUART CT | | | | SAVANNAH | GA | 31405-5460 |
| ROBERTS, MILLY J | PO BOX 57 | | | | IRVINE | KY | 40336-0057 |
| ROBERTS, MINNIE M | 145 N MILL ST | | | | MERRILL | MI | 48637-8724 |
| ROBERTS, MOLLIE L | 4996 WELLINGTON DR | | | | MACON | GA | 31210-4428 |
| ROBERTS, MORRIS P | 12151 E. CO. RD.300S | | | | GREENTOWN | IN | 46936 |
| ROBERTS, NANCY | 4520 JOHNSON AVE | | | | HAMMOND | IN | 46327-1574 |
| ROBERTS, NANCY L | 16137 SILVERCREST DR | | | | FENTON | MI | 48430-9154 |
| ROBERTS, NAOMI J | 280 HENDERSON DR. | | | | PARIS | TN | 38242-8157 |
| ROBERTS, NATHANIEL | 359 AUBURN AVE | | | | PONTIAC | MI | 48342-3206 |
| ROBERTS, NEAL N | 1212 ENGLE ST | | | | CHESTER | PA | 19013-2419 |
| ROBERTS, NEAL T | 15139 AUBURN RIDGE LN | | | | DRAPER | UT | 84020 |
| ROBERTS, NED A | 119 REGINA CT | | | | MURFREESBORO | TN | 37128-3669 |
| ROBERTS, NEIL E | PO BOX 8017 | | | | BILOXI | MS | 39535-8017 |
| ROBERTS, NICHOLAS L | 990 STANS WAY SE | | | | WARREN | OH | 44484 |
| ROBERTS, NICHOLAS T | 1802 KINGS LAKE BLVD APT 102 | | | | NAPLES | FL | 34112-5353 |
| ROBERTS, NIKOLE S | PO BOX 674 | | | | GALION | OH | 44833-0674 |
| ROBERTS, NOAH L | 5054 MABLE LAKE DR SW | | | | MABLETON | GA | 30126-1514 |
| ROBERTS, NORA | 72 APPLE LN | | | | GERMANTOWN | OH | 45327-9384 |
| ROBERTS, NORMA | 485 AMBERIDGE TRL NW | | | | ATLANTA | GA | 30328-2806 |
| ROBERTS, NORRIS L | 2656 NETHERTON DR | | | | SAINT LOUIS | MO | 63136-4671 |
| ROBERTS, OKEY L | 6347 HAZ DR | | | | AFTON | MI | 49705-9792 |
| ROBERTS, OKLEY | 3116 N STATE ROUTE 72 | | | | SABINA | OH | 45169-9741 |
| ROBERTS, OKLEY | 3116 NORTH ST RT 72 | | | | SABINA | OH | 45169-9741 |
| ROBERTS, OLA J | HC 73 BOX 688 | | | | KINGSTON | OK | 73439-8717 |
| ROBERTS, ONEDRA D | 208 W 20TH ST | | | | WILMINGTON | DE | 19802-4022 |
| ROBERTS, OPAL | 7119 DRIFTWOOD DRIVE | | | | FENTON | MI | 48430 |
| ROBERTS, OPAL J | 1313 25TH ST | | | | BEDFORD | IN | 47421-5021 |
| ROBERTS, OPAL N | PO BOX 1113 | | | | CLEVELAND | GA | 30528-0021 |
| ROBERTS, OPAL N | PO BOX #1113 | | | | CLEVELAND | GA | 30528-0021 |
| ROBERTS, ORLANDER J | 1124 BARRINGTON DR | | | | FLINT | MI | 48503-2949 |
| ROBERTS, ORVEL MONROE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, OSCAR L | 8716 ALWARDT DR | | | | STERLING HTS | MI | 48313-4807 |
| ROBERTS, OVELINE M | 35 PALM FOREST DR | | | | LARGO | FL | 33770-7441 |
| ROBERTS, OWEN L | 10499 W 56TH ST | P O BOX 125 | | | BRANCH | MI | 49402-8430 |
| ROBERTS, PAMELA | 9511 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9734 |
| ROBERTS, PAMELA A. | P.O BOX 291 | | | | ROSCOE | MO | 64781-0291 |
| ROBERTS, PAMELA A. | PO BOX 291 | | | | ROSCOE | MO | 64781-0291 |
| ROBERTS, PAMELA G | 1615 W HACKBERRY DR | | | | CHANDLER | AZ | 85248-3666 |
| ROBERTS, PAMELA P | 148 PEBBLE RIDGE DR | | | | LEESBURG | GA | 31763-5314 |
| ROBERTS, PAMELA S | 2011 N ERIE ST | | | | TOLEDO | OH | 43611-3740 |
| ROBERTS, PAMELA SUE | 2011 N ERIE ST | | | | TOLEDO | OH | 43611-3740 |
| ROBERTS, PATRICIA A | 1735 FOREST DR | | | | PORTAGE | MI | 49002-6435 |
| ROBERTS, PATRICIA A | 6733 JOHNSON RD | | | | GALLOWAY | OH | 43119-8891 |
| ROBERTS, PATRICIA A | APT A | 19 EAST LINCOLN STREET | | | MEDIA | PA | 19063-3788 |
| ROBERTS, PATRICIA C | 9812 STARK RD | | | | LIVONIA | MI | 48150-2616 |
| ROBERTS, PATRICIA J | 6572 TAMARACK CT | | | | TROY | MI | 48098-1929 |
| ROBERTS, PATRICIA KAY | 2601 N HIGHWAY 183 | | | | LIBERTY HILL | TX | 78642-4746 |
| ROBERTS, PATRICK J | 3726 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3684 |
| ROBERTS, PATRICK W | 104 RUE CARIBE | | | | MIRAMAR BEACH | FL | 32550-8102 |
| ROBERTS, PATSY A | 1806 SUNRISE DRIVE | | | | SMITHVILLE | MO | 64089-8978 |
| ROBERTS, PAUL | 407 W HIGHAM ST | | | | SAINT JOHNS | MI | 48879-1413 |
| ROBERTS, PAUL | | | | | | | |
| ROBERTS, PAUL A | 5719 PARKDALE ST | | | | SHELBY TOWNSHIP | MI | 48317-4232 |
| ROBERTS, PAUL B | WEISSMAN AND WEISSMAN | 33 WILL AVENUE, PO BOX 1657 | | | NEW YORK | NY | 11501 |
| ROBERTS, PAUL R | 3485 VANCE RD | | | | TRAVERSE CITY | MI | 49684-7829 |
| ROBERTS, PAULA A | 407 W HIGHAM ST | | | | SAINT JOHNS | MI | 48879-1413 |
| ROBERTS, PAULA ALICE | 407 W HIGHAM ST | | | | SAINT JOHNS | MI | 48879-1413 |
| ROBERTS, PAULA L | 8418 W WOODLANDS TRL | | | | GREENWOOD | LA | 71033-3409 |
| ROBERTS, PAULA M | PO BOX 174 | | | | IDA | LA | 71044-0174 |
| ROBERTS, PAULINE L | 6210 S PROCTOR RD | | | | MUNCIE | IN | 47302-8870 |
| ROBERTS, PEGGY L | 721 S BRINKER AVE | | | | COLUMBUS | OH | 43204 |
| ROBERTS, PERLEY J | 8075 HART DR | | | | NORTH FORT MYERS | FL | 33917-1781 |
| ROBERTS, PERRY C | 14057 TIMBERWYCK DR | | | | SHELBY TWP | MI | 48315-2413 |
| ROBERTS, PERRY J | 1213 ORCHARD LN | | | | COLUMBUS | MI | 48063-3749 |
| ROBERTS, PHILLIP R | 18933 TEPPERT ST | | | | DETROIT | MI | 48234-3730 |
| ROBERTS, PIERCE J | 4776 AMELIA ISLAND PKWY APT 37 | | | | FERNANDINA BEACH | FL | 32034-5579 |
| ROBERTS, R C | 928 BALLARD ST SE | | | | GRAND RAPIDS | MI | 49507-2039 |
| ROBERTS, R J & CO | 1181 S ROGERS CIR STE 10 | | | | BOCA RATON | FL | 33487-2724 |
| ROBERTS, RACHEL L | 9991 RIVER RD | | | | EVART | MI | 49631-8071 |
| ROBERTS, RACHEL R | 17 BRADFORD ST | | | | DAYTON | OH | 45410-1240 |
| ROBERTS, RALPH E | 1113 NE MULBERRY ST | | | | LEES SUMMIT | MO | 64086-5469 |
| ROBERTS, RALPH Q | 9000 U.S.HWY. LOT 222 | | | | CLERMONT | FL | 34711 |
| ROBERTS, RALPH R | 3854 MEANDER DR | | | | MINERAL RIDGE | OH | 44440-9014 |
| ROBERTS, RALPH S | 15987 W PINE LAKE RD | | | | SALEM | OH | 44460-9123 |
| ROBERTS, RALPH W | 414 WHISPERING DRIVE | | | | SPRING HILL | TN | 37174 |
| ROBERTS, RANDALL F | UNIT 30 | 1709 NORTHEAST 78TH STREET | | | VANCOUVER | WA | 98665-9651 |
| ROBERTS, RANDY E | 4607 KENNEBECK AVE | | | | NORFOLK | VA | 23513 |
| ROBERTS, RAY H | 5820 GARESCHE AVE | | | | SAINT LOUIS | MO | 63120-1922 |
| ROBERTS, RAY H | 1600 N DUNCAN AVE | | | | AMITE | LA | 70422-5514 |
| ROBERTS, RAYMOND A | PO BOX 568 | | | | WARREN | OH | 44482-0568 |
| ROBERTS, RAYMOND A | 10421 SEYMOUR RD | | | | MONTROSE | MI | 48457-9015 |
| ROBERTS, RAYMOND A | 1751 SHANE DR | | | | SPRING HILL | TN | 37174-9505 |
| ROBERTS, RAYMOND J | 9411 NEWBURGH RD | | | | LIVONIA | MI | 48150-3428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, RAYMOND J | 8366 CHRISTINE ST | | | | WARREN | MI | 48093-2878 |
| ROBERTS, RAYMOND J | 37560 WINDWOOD DR | | | | FARMINGTON HILLS | MI | 48335-2751 |
| ROBERTS, RAYMOND L | 6733 JOHNSON RD | | | | GALLOWAY | OH | 43119-8891 |
| ROBERTS, REBECCA S | 3170 CLIPPER CT | | | | OXFORD | MI | 48371-5404 |
| ROBERTS, REGINA L | 299 NAPIER RD | | | | HOHENWALD | TN | 38462 |
| ROBERTS, REGINALD D | 926 E 8TH ST | | | | FLINT | MI | 48503 |
| ROBERTS, RESHETTA E | 2991 BUCKNER LN | | | | SPRING HILL | TN | 37174-2838 |
| ROBERTS, RESHETTA E | 1856 BRENTWOOD POINTE | | | | FRANKLIN | IN | 37067-8419 |
| ROBERTS, RETIA M | 11030 NASHVILLE ST | | | | DETROIT | MI | 48205-3233 |
| ROBERTS, RHONDA CHRISTINE | JOHNSON & MCELROY | 5500 PRESTON RD STE 370 | | | DALLAS | TX | 75205-2675 |
| ROBERTS, RICHARD | | | | | | | |
| ROBERTS, RICHARD | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| ROBERTS, RICHARD | 100 NETHERLAND LN APT 203 | | | | KINGSPORT | TN | 37660-7246 |
| ROBERTS, RICHARD A | 2714 CRITZ LN | | | | THOMPSONS STATION | TN | 37179-5212 |
| ROBERTS, RICHARD A | 1301 AVALON BLVD | | | | CASSELBERRY | FL | 32707-4603 |
| ROBERTS, RICHARD B | 6421 W VIENNA RD | | | | CLIO | MI | 48420-9457 |
| ROBERTS, RICHARD D | 7182 BRITTWOOD LN | | | | FLINT | MI | 48507-4622 |
| ROBERTS, RICHARD D | 60324 LAMPLIGHTER DR | | | | NEW HUDSON | MI | 48165-9675 |
| ROBERTS, RICHARD D | 50 VISTA VLG 50 | | | | HANCOCK | MD | 21750 |
| ROBERTS, RICHARD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTS, RICHARD E | 3881 SENTRY RIDGE CT | | | | SUWANEE | GA | 30024-3957 |
| ROBERTS, RICHARD E | 208 N MAIN | | | | WILKINSON | IN | 46186 |
| ROBERTS, RICHARD E | 3833 16TH AVE S | | | | MINNEAPOLIS | MN | 55407-2826 |
| ROBERTS, RICHARD J | 3321 E GREGG DR | | | | BAY CITY | MI | 48706-1225 |
| ROBERTS, RICHARD L | 10417 E RICHFIELD RD | | | | DAVISON | MI | 48423-8405 |
| ROBERTS, RICHARD L | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| ROBERTS, RICHARD M | 1056 FREDERICKSBURG CV | | | | COLLIERVILLE | TN | 38017-1502 |
| ROBERTS, RICHARD T | 8700 PARKHAVEN POINT | | | | CENTERVILLE | OH | 45458-2834 |
| ROBERTS, RICHARD T | 8700 PARK HAVEN PT | | | | CENTERVILLE | OH | 45458-2834 |
| ROBERTS, RICK | 195 TOWNSHIP ROAD 1370 | | | | PROCTORVILLE | OH | 45669-8059 |
| ROBERTS, RICKY A | 3119 BLUEBELL LN | | | | INDIANAPOLIS | IN | 46224-2049 |
| ROBERTS, RICKY D | 1021 E SCOTTWOOD AVE LOT 23 | | | | BURTON | MI | 48529-1586 |
| ROBERTS, RITA | 5895 KYLES STATION RD. | | | | HAMILTON | OH | 45011-9742 |
| ROBERTS, RITA M. | 8114 VANDEN DR | | | | WHITE LAKE | MI | 48386-2548 |
| ROBERTS, ROBBYE L | 4607 KENNEBECK AVENUE | | | | NORFOLK | VA | 23513-3628 |
| ROBERTS, ROBBYE L | 2108 CROMWELL DRIVE | | | | NORFOLK | VA | 23509-2024 |
| ROBERTS, ROBERT | PO BOX 202 | | | | BELFRY | MT | 59008-0202 |
| ROBERTS, ROBERT C | PO BOX 57 | | | | IRVINE | KY | 40336-0057 |
| ROBERTS, ROBERT D | 49401 PINE DR | | | | PLYMOUTH | MI | 48170 |
| ROBERTS, ROBERT D | 37695 STREAMVIEW DR | | | | STERLING HTS | MI | 48312-2543 |
| ROBERTS, ROBERT F | 7237 CARDINAL ST | | | | CLAY | MI | 48001-4107 |
| ROBERTS, ROBERT O | 10010 BROOKDALE DR | | | | NEW PORT RICHEY | FL | 34655-6002 |
| ROBERTS, ROBERT R | 19691 TANBARK LN | | | | STRONGSVILLE | OH | 44149-1448 |
| ROBERTS, ROBERT R | 4057 N HERRINGTON RD | | | | WEBBERVILLE | MI | 48892-9524 |
| ROBERTS, ROBERT S | 11420 DENTON HILL RD | | | | FENTON | MI | 48430-2526 |
| ROBERTS, ROBERT W | 2123 SHELLEY DR | | | | TROY | MI | 48083 |
| ROBERTS, ROBERT W | 36201 QUAKERTOWN LN | | | | FARMINGTON HILLS | MI | 48331 |
| ROBERTS, ROBERTA | 684 E 130TH ST | | | | CLEVELAND | OH | 44108-2029 |
| ROBERTS, ROBERTA | 1831 SHELDON AVE | | | | EAST CLEVELAND | OH | 44112-2826 |
| ROBERTS, ROBIN E | 23 LAKEVIEW CIR | | | | MOUNT JULIET | TN | 37122-2049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, ROBIN R | PO BOX 196 | | | | LAMBERTVILLE | MI | 48144-0196 |
| ROBERTS, ROBIN RICHARD | PO BOX 196 | | | | LAMBERTVILLE | MI | 48144-0196 |
| ROBERTS, ROGER D | 9823 W 300 S | | | | SHIRLEY | IN | 47384 |
| ROBERTS, ROGER M | 52 CORRIE LN | | | | MAPLEVILLE | RI | 02839-1125 |
| ROBERTS, ROGER W | 6808 ELM CREEK DR UNIT 104 | | | | LAS VEGAS | NV | 89108-5035 |
| ROBERTS, RONALD | 4451 FOREST PARK AVE APT 916 | | | | SAINT LOUIS | MO | 63108-2238 |
| ROBERTS, RONALD | 2107 LEE LN | | | | LEWISBURG | TN | 37091-6332 |
| ROBERTS, RONALD | 166 HILL SIDE AVE | | | | WEST GROVE | PA | 19390-1316 |
| ROBERTS, RONALD | 166 HILLSIDE AVE | | | | WEST GROVE | PA | 19390-1316 |
| ROBERTS, RONALD | RONALD ROBERTS | 166 HILLSIDE AVE | | | WEST GROVE | PA | 19390 |
| ROBERTS, RONALD | 4451 FOREST PARK BLVD | APT 916 | | | ST. LOUIS | MO | 63108-2238 |
| ROBERTS, RONALD A | 4320 REEVES CT | | | | DAYTON | OH | 45415 |
| ROBERTS, RONALD A | 2185 PROVIDENCE PIKE | | | | N SMITHFIELD | RI | 02896-9340 |
| ROBERTS, RONALD D | 27195 BRADFORD LN | | | | SOUTHFIELD | MI | 48076-3134 |
| ROBERTS, RONALD D | 11380 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9388 |
| ROBERTS, RONALD D | N5017 MACKINAC TRAIL | | | | ST IDNACE | MI | 49781 |
| ROBERTS, RONALD F | 11624 SW 75TH CIR | | | | OCALA | FL | 34476-9431 |
| ROBERTS, RONALD H | 5929 SCHAFER RD | | | | LANSING | MI | 48911-4921 |
| ROBERTS, RONALD J & CO | 1181 S ROGERS CIR STE 10 | | | | BOCA RATON | FL | 33487-2724 |
| ROBERTS, RONALD L | 497 TERRACE CREEK CT | | | | LEBANON | OH | 45036-8121 |
| ROBERTS, RONALD L | 1135 W TOPAZ | | | | ST GEORGE | UT | 84770-6044 |
| ROBERTS, RONALD LEE | 497 TERRACE CREEK CT | | | | LEBANON | OH | 45036-8121 |
| ROBERTS, RONALD S | 3228 W FULLER DR | | | | ANTHEM | AZ | 85086 |
| ROBERTS, RONALD S | 1136 INDIANA AVE | | | | ANDERSON | IN | 46012-2359 |
| ROBERTS, RONNIE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ROBERTS, RONNIE C | 99 MUSSELMAN DR | | | | INWOOD | WV | 25428-4064 |
| ROBERTS, RONNIE J | 3313 VISALIA RD | | | | MORNING VIEW | KY | 41063-8732 |
| ROBERTS, RONNIE JAMES | 3313 VISALIA RD | | | | MORNING VIEW | KY | 41063-8732 |
| ROBERTS, ROOSEVELT | 922 DENNISON AVE | | | | DAYTON | OH | 45408-1602 |
| ROBERTS, ROOSEVELT M | 1943 HILDRED AVE | | | | SAINT LOUIS | MO | 63136-3711 |
| ROBERTS, ROSA L | 7518 KELSEYS LN | | | | BALTIMORE | MD | 21237-3709 |
| ROBERTS, ROSA M | 245 SOUTH PADDOCK STREET | APT# 43 | | | PONTIAC | MI | 48342 |
| ROBERTS, ROSANNA | 1632 EAST 81ST STREET | | | | CLEVELAND | OH | 44103 |
| ROBERTS, ROSCOE | 801 E RUDISILL BLVD | | | | FORT WAYNE | IN | 46806-1886 |
| ROBERTS, ROSE MARIE | 4318 VIDA GRANDE | | | | WESLACO | TX | 78596 |
| ROBERTS, ROY L | 11 KETCHUM PL | | | | BUFFALO | NY | 14213-2662 |
| ROBERTS, ROY S | 317 PINE RIDGE DR | | | | BLOOMFIELD | MI | 48304-2140 |
| ROBERTS, RUBY | 2119 QUEEN AVE | | | | MIDDLETOWN | OH | 45044-4558 |
| ROBERTS, RUBY | 2119 QUEEN AVE. | | | | MIDDLETOWN | OH | 45044-4558 |
| ROBERTS, RUDY | 19970 RENFREW RD | | | | DETROIT | MI | 48221-1369 |
| ROBERTS, RUFUS J | 324 STONE ST | | | | OXFORD | GA | 30054-2422 |
| ROBERTS, RUSSELL L | 6324 S 14TH ST | | | | SAINT JOSEPH | MO | 64504-2206 |
| ROBERTS, RUTH E | 2518 N. CO. RD. 900 E. | | | | GREENTOWN | IN | 46936 |
| ROBERTS, SALLY J | PO BOX 731 | | | | DEFIANCE | OH | 43512-0731 |
| ROBERTS, SALLY J | 6209 E MCKELLIPS RD LOT 289 | | | | MESA | AZ | 85215-2850 |
| ROBERTS, SAM R | 7245 HIGHTOWER ST | | | | FORT WORTH | TX | 76112-5810 |
| ROBERTS, SAMUEL D | 320 GENESEE PARK DR | | | | SYRACUSE | NY | 13224-1562 |
| ROBERTS, SAMUEL F | 33467 LAKEWOOD SHORES DR | | | | SUNRISE BEACH | MO | 65079-2000 |
| ROBERTS, SARAJANE | 6222 E CARRIGAN DR | | | | NEWAYGO | MI | 49337-8716 |
| ROBERTS, SAUNDRA | 15505 LINDSAY ST | | | | DETROIT | MI | 48227-1502 |
| ROBERTS, SAUNDRA | HSBC AUTO FINANCE | C/O BALBOA LIFE & CASUALTY | PO BOX 19702 | | IRVINE | CA | 92623-9702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, SAVANNAH | | | | | | | |
| ROBERTS, SEBASTIAN J | 815 HYDE PARK DR | | | | DAYTON | OH | 45429-5839 |
| ROBERTS, SELMA A | 1100 CREPE MYRTLE CT | | | | BENBROOK | TX | 76126-3705 |
| ROBERTS, SEQUOIR | 49375 WEAR RD | | | | BELLEVILLE | MI | 48111-9354 |
| ROBERTS, SHANI K | 10417 E RICHFIELD RD | | | | DAVISON | MI | 48423 |
| ROBERTS, SHARON L | 2929 ISLAND LAKE DR | | | | NATIONAL CITY | MI | 48748 |
| ROBERTS, SHEILA J | PO BOX 8556 | | | | MANSFIELD | OH | 44906-8556 |
| ROBERTS, SHERIDAN | 7716 PARKWOOD CT | | | | WATERFORD | MI | 48329-2640 |
| ROBERTS, SHERMAN O | 385 WINDMILL DR | | | | MARYSVILLE | OH | 43040-1806 |
| ROBERTS, SHERRI G | 1462 COLLEEN LN | | | | DAVISON | MI | 48423-8321 |
| ROBERTS, SHERRY L | 144 ARMISTEAD LANE | | | | EASLEY | SC | 29642-8636 |
| ROBERTS, SHERWIN | 3662 BALDWIN RD | | | | AUBURN HILLS | MI | 48326-1211 |
| ROBERTS, SHIELA DENISE | 3958 DURHAM PARK RD | | | | STONE MOUNTAIN | GA | 30083-4681 |
| ROBERTS, SHIRLEY | 3733 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8965 |
| ROBERTS, SHIRLEY | 21100 STATE ST SPC 161 | | | | SAN JACINTO | CA | 92583-8161 |
| ROBERTS, SHIRLEY | 2659 BABBLE CREEK LN | | | | O'FALLON | MO | 63368 |
| ROBERTS, SHIRLEY | 21100 STATE ST. SPC 161 | | | | SAN JACINTO | CA | 92583-8161 |
| ROBERTS, SHIRLEY A | 510 ZIMMERMAN ST | | | | NEW CARLISLE | OH | 45344-1561 |
| ROBERTS, SHIRLEY A | 5101 PEYTON PKWY | | | | HARRISON | MI | 48625 |
| ROBERTS, SHIRLEY A | 510 ZIMMERMAN DR | | | | NEW CARLISLE | OH | 45344-1561 |
| ROBERTS, SHIRLEY A | 379 EAST CLARENCE ROAD | | | | HARRISON | MI | 48625-9507 |
| ROBERTS, SHIRLEY A | 10060 MANISTEE WAY | | | | CINCINNATI | OH | 45251-1746 |
| ROBERTS, SHIRLEY A | 164 RIDGEWOOD BLVD | | | | MANSFIELD | OH | 44907-2032 |
| ROBERTS, SHIRLEY A | 1283 HEATHERWOOD RD | | | | BLUEFIELD | WV | 24701-5045 |
| ROBERTS, SHIRLEY ANN | 10060 MANISTEE WAY | | | | CINCINNATI | OH | 45251-1746 |
| ROBERTS, SHIRLEY J | 5469 SW 89TH PL | | | | OCALA | FL | 34476-3921 |
| ROBERTS, SHIRLEY M | 283 WILCOX ST | BOX 594 | | | WILSON | NY | 14172 |
| ROBERTS, SPENCER A | 1118 DALE AVE | | | | FRANKLIN | OH | 45005-1717 |
| ROBERTS, SR,DENNIS S | 2932 RUGBY RD | | | | DAYTON | OH | 45405-2238 |
| ROBERTS, STACIE L | 322 N AUSTIN RD | | | | JANESVILLE | WI | 53548-8684 |
| ROBERTS, STAN P | PO BOX 436 | | | | HARTSELLE | AL | 35640-0436 |
| ROBERTS, STANLEY F | 3502 SOUTHVIEW CIR | | | | GAINESVILLE | GA | 30506-3783 |
| ROBERTS, STANLEY J | PO BOX 581 | | | | MILAN | OH | 44846 |
| ROBERTS, STANLEY L | 3304 PONDVIEW CT | | | | INDIANAPOLIS | IN | 46268-5002 |
| ROBERTS, STANLEY S | 3090 HARRISON ST | | | | INKSTER | MI | 48141-2251 |
| ROBERTS, STEPHEN J | 7199 ALGER DR | | | | DAVISON | MI | 48423-2377 |
| ROBERTS, STEVEN | 5918 HIGHWAY 167 S | | | | SHERIDAN | AR | 72150-6373 |
| ROBERTS, STEVEN C | 16029 W 124TH CIR | | | | OLATHE | KS | 66062-4319 |
| ROBERTS, STEVEN D | 3023 S RIVER RD | | | | EVART | MI | 49631 |
| ROBERTS, STEVEN J | 711 E COLORADO AVE | | | | SAINT JOSEPH | MO | 64504-1216 |
| ROBERTS, STEVEN M | 239 S CLEMATIS CT | | | | FRANKLIN | TN | 37067-5619 |
| ROBERTS, STUART L | 13 AUBURN AVE | | | | SHELBY | OH | 44875-1101 |
| ROBERTS, SUSAN E | 110 COLLINGVIEW RD | | | | MC MINNVILLE | TN | 37110 |
| ROBERTS, SUSAN M | 172 BRAEMAR AVE | | | | VENICE | FL | 34293-8220 |
| ROBERTS, SUZANNE | 11001 SHEFFIELD ST. | | | | MIDWEST CITY | OK | 73130 |
| ROBERTS, SYLVIA C | 14441 HARR RD | | | | GRASS LAKE | MI | 49240-9523 |
| ROBERTS, SYNDRA M | 44 FILLINGHAM DR | | | | ROCHESTER | NY | 14615-2150 |
| ROBERTS, TAMMY L | 788 JEFFERSON ST | | | | MOUNT MORRIS | MI | 48458-3216 |
| ROBERTS, TAMMY L | 743 ALEXANDRINE AVE | | | | MOUNT MORRIS | MI | 48458-1730 |
| ROBERTS, TAMMY S | 862 COUNTY ROAD 225 | | | | MOULTON | AL | 35650-7436 |
| ROBERTS, TED | | | | | | | |
| ROBERTS, TEDDY M | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERTS, TEENA L | 706 MIDDLE BRANCH WAY | | | | JACKSONVILLE | FL | 32259-6200 |
| ROBERTS, TERENCE O | 1255 TIVERTON TRAIL DR | | | | ROCHESTER HILLS | MI | 48306-4013 |
| ROBERTS, TERESA | WHITE & DAVIS | 5002 WEST AVE STE 100 | | | SAN ANTONIO | TX | 78213-2702 |
| ROBERTS, TERRY | 383 RIDGE OAK DR SE | | | | COPPER HILL | VA | 24079-2718 |
| ROBERTS, TERRY | 2418 MALVERN AVE | | | | DAYTON | OH | 45406-1946 |
| ROBERTS, TERRY | 10458 RICHARD CIR | | | | FORNEY | TX | 75126-7664 |
| ROBERTS, TERRY DON | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| ROBERTS, TERRY J | 5044 MABLE LAKE DR SW | | | | MABLETON | GA | 30126-1514 |
| ROBERTS, TERRY L | 1624 STONEHAVEN DR | | | | HOLT | MI | 48842-1966 |
| ROBERTS, THELONIOUS T | 2819 MARY KATHRYN COURT | | | | BRYANT | AR | 72022-9232 |
| ROBERTS, THERESA M | 10 JACK ST | | | | TRENTON | NJ | 08619-3408 |
| ROBERTS, THOMAS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ROBERTS, THOMAS A | 11502 N BRIGHTWAY DR | | | | MOKENA | IL | 60448-1410 |
| ROBERTS, THOMAS C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| ROBERTS, THOMAS D | 6296 DONNYBROOK DR | | | | SHELBY TOWNSHIP | MI | 48316-3326 |
| ROBERTS, THOMAS D | 13106 BUTLER RD | | | | WAKEMAN | OH | 44889-9024 |
| ROBERTS, THOMAS G | 5955 TARNOW ST | | | | DETROIT | MI | 48210-1984 |
| ROBERTS, THOMAS H | 5205 GREEN MEADOWS RD | | | | GRAND BLANC | MI | 48439-9503 |
| ROBERTS, THOMAS H | 44459 PINE DRIVE | | | | STERLING HTS | MI | 48313-1256 |
| ROBERTS, THOMAS L | 10154 HEATHER RIDGE CT | | | | GOODRICH | MI | 48438-9464 |
| ROBERTS, THOMAS L | 4836 OLD PLANK RD | | | | ONONDAGA | MI | 49264-9701 |
| ROBERTS, THOMAS M | 3 ABINGTON LN | | | | DEARBORN | MI | 48120-1101 |
| ROBERTS, THOMAS R | 143 PONDEROSA DR | | | | SEARCY | AR | 72143-9409 |
| ROBERTS, THOMAS R | 9712 WATTS RD | | | | OWINGS MILLS | MD | 21117-4738 |
| ROBERTS, THOMAS W | 11287 DENNISON RD | | | | MILAN | MI | 48160-9252 |
| ROBERTS, TIM | 62 MASSACHUSETTS AVE | | | | JOHNSON CITY | NY | 13790-2840 |
| ROBERTS, TIMOTHY D | 11182 FOLEY RD | | | | FENTON | MI | 48430-9472 |
| ROBERTS, TIMOTHY E | 9831 PUDDENBAG RD | | | | GERMANTOWN | OH | 45327-7715 |
| ROBERTS, TIMOTHY J | 1021 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8764 |
| ROBERTS, TIMOTHY J | 4484 N GALE RD | | | | DAVISON | MI | 48423-8953 |
| ROBERTS, TIMOTHY JOEL | 4484 N GALE RD | | | | DAVISON | MI | 48423-8953 |
| ROBERTS, TIMOTHY L | 2309 PARK RIDGE CT | | | | GROVE CITY | OH | 43123-1818 |
| ROBERTS, TINA | 2540 GROVE WAY APT 7 | | | | HAYWARD | CA | 94546-7250 |
| ROBERTS, TOMMY | 14125 BENWOOD AVE | | | | CLEVELAND | OH | 44128-1843 |
| ROBERTS, TOMMY G | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ROBERTS, TOMMY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTS, TONY L | 1253 S STATE ROUTE 721 | | | | LAURA | OH | 45337-9786 |
| ROBERTS, TRANNIE M | PO BOX 355 | | | | DAVISON | MI | 48423 |
| ROBERTS, TRAVIS WASHINGTON | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| ROBERTS, VAN C | 710 SPELLMAN DR | | | | FLINT | MI | 48503-5228 |
| ROBERTS, VELMA | 1260 STANLEY ALLEN DR | | | | VINE GROVE | KY | 40175-0175 |
| ROBERTS, VELMA M | 1124 BARRINGTON DR | | | | FLINT | MI | 48503-2949 |
| ROBERTS, VERNEAKER | 26051 REGENCY CLUB LN | APT 10 | | | WARREN | MI | 48089-6270 |
| ROBERTS, VERNON E | 4525 BRITTON RD | | | | PERRY | MI | 48872-9789 |
| ROBERTS, VERNON L | PO BOX 478 | | | | NATURITA | CO | 81422-0478 |
| ROBERTS, VERONA E | 4573 SILVER HILL DR | C/O CANDACE R O BRYAN | | | GREENWOOD | IN | 46142-9666 |
| ROBERTS, VICKI S | 7804 E SHEFFIELD RD | | | | MUNCIE | IN | 47302-8640 |
| ROBERTS, VICKI SUE | 7804 E SHEFFIELD RD | | | | MUNCIE | IN | 47302-8640 |
| ROBERTS, VICTOR | 3781 HIGHWAY 231 | | | | COTTONDALE | FL | 32431-7031 |
| ROBERTS, VICTOR L | 1785 BASKET OAK DR | | | | SAINT CHARLES | MO | 63303-4169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, VIRGIL | 1384 FELDMAN AVENUE | | | | DAYTON | OH | 45432-3106 |
| ROBERTS, VIRGINIA | 8263 RUSSELL LANE | MILLERS TRAILER PARK | | | CLEVELAND | OH | 44144 |
| ROBERTS, VIRGINIA C | 602 PALM BEACH DR | | | | PANAMA CITY | FL | 32413 |
| ROBERTS, VIRGINIA F | 19955 SW 57TH ST | | | | DUNNELLON | FL | 34431-4615 |
| ROBERTS, VIRGINIA F | 19955 SW 57 ST | | | | DUNNELLON | FL | 34431-4615 |
| ROBERTS, VIRGINIA T | 8400 EAGLE CREEK DR | | | | LOUISVILLE | KY | 40222-3958 |
| ROBERTS, VIVIAN I | 5806 CANAL RD. | | | | SEARS | MI | 49679-8741 |
| ROBERTS, VIVIAN I | 5806 BIG LAKE CANAL RD | | | | SEARS | MI | 49679-8741 |
| ROBERTS, W R | 1658 QUAKER ROAD | | | | BARKER | NY | 14012 |
| ROBERTS, WALTER J | 352 E VIENNA ST | | | | CLIO | MI | 48420-1425 |
| ROBERTS, WALTER M | 3105 MAYBELLE DR | | | | SAINT LOUIS | MO | 63121-4242 |
| ROBERTS, WANDA | 16651 E 2750 NORTH RD | | | | DANVILLE | IL | 61834-6041 |
| ROBERTS, WANDA S | 3213 TEER LN | | | | LONGVIEW | TX | 75604-1430 |
| ROBERTS, WARREN L | 2505 13TH ST SE | | | | DECATUR | AL | 35601-5309 |
| ROBERTS, WAYNE D | 9835 CASS AVE | | | | TAYLOR | MI | 48180-3510 |
| ROBERTS, WAYNE L | 1512 ORCHARD GROVE DR | | | | CHESAPEAKE | VA | 23320-1408 |
| ROBERTS, WAYNE T | 4110 TURNBRIDGE DR | | | | HOLT | MI | 48842-1800 |
| ROBERTS, WELTON | 14317 3/4 KINSMAN RD. | | | | CLEVELAND | OH | 44120 |
| ROBERTS, WESLEY D | 3726 PEARL AVE | | | | WARREN | MI | 48091-5519 |
| ROBERTS, WESLEY DEPREE | 3726 PEARL AVE | | | | WARREN | MI | 48091-5519 |
| ROBERTS, WESLEY L | 7119 DRIFTWOOD DRIVE | | | | FENTON | MI | 48430-4302 |
| ROBERTS, WILLA JEAN | 1815 MALVERN AVENUE | | | | DAYTON | OH | 45406-4448 |
| ROBERTS, WILLARD | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| ROBERTS, WILLIAM | 36 BRUSH HILL RD | | | | CLINTON | CT | 06413-1857 |
| ROBERTS, WILLIAM A | 2953 LINDALE AVE | | | | DAYTON | OH | 45414-5520 |
| ROBERTS, WILLIAM C | 15600 OXFORD RD | | | | GERMANTOWN | OH | 45327-9793 |
| ROBERTS, WILLIAM C | 48106 LIBERTY DR | | | | SHELBY TOWNSHIP | MI | 48315-4059 |
| ROBERTS, WILLIAM C | RUCKDESCHEL LAW FIRM | 3645 CRAGSMOOR RD | | | ELLICOTT CITY | MD | 21042-4907 |
| ROBERTS, WILLIAM CLARENCE | 15600 OXFORD RD | | | | GERMANTOWN | OH | 45327-9793 |
| ROBERTS, WILLIAM D | 3424 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7913 |
| ROBERTS, WILLIAM D | 8390 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-1256 |
| ROBERTS, WILLIAM DEAN | 8390 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-1256 |
| ROBERTS, WILLIAM E | 539 WALTHER RD | | | | NEWARK | DE | 19702-2903 |
| ROBERTS, WILLIAM E | 204 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48067-1978 |
| ROBERTS, WILLIAM F | 3505 S WEBSTER ST | | | | KOKOMO | IN | 46902-3664 |
| ROBERTS, WILLIAM G | 8572 EDERER RD | | | | SAGINAW | MI | 48609-9506 |
| ROBERTS, WILLIAM G | 5240 SEASONBROOKS LN | | | | IMPERIAL | MO | 63052-4013 |
| ROBERTS, WILLIAM G | 1013 LONGSTREET PL | | | | NORTH AUGUSTA | SC | 29860-7523 |
| ROBERTS, WILLIAM H | 102 WALTON TRACE SOUTH | | | | HENDERSONVILLE | TN | 37075-4859 |
| ROBERTS, WILLIAM H | 6426 PHEASANT DR | | | | INDIANAPOLIS | IN | 46237-2958 |
| ROBERTS, WILLIAM H | 102 WALTON TRCE S | | | | HENDERSONVILLE | TN | 37075-4859 |
| ROBERTS, WILLIAM J | 11583 SE 172ND LOOP | | | | SUMMERFIELD | FL | 34491-7815 |
| ROBERTS, WILLIAM L | 11546 HAMILTON ST | | | | CLIO | MI | 48420-1612 |
| ROBERTS, WILLIAM L | 3232 KENSINGTON AVE | | | | KANSAS CITY | MO | 64128-2115 |
| ROBERTS, WILLIAM LEE | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| ROBERTS, WILLIAM M | 3544 N MARK CT | | | | MARION | IN | 46952-9629 |
| ROBERTS, WILLIAM P | 447 SEARS DR | | | | MAYSVILLE | GA | 30558-5828 |
| ROBERTS, WILLIAM R | 5125 CLEMENTS RD | | | | BRETHREN | MI | 49619-9766 |
| ROBERTS, WILLIAM R | 11235 HUTCHINSON HWY | | | | ONAWAY | MI | 49765-9512 |
| ROBERTS, WILLIAM R | 2625 SWEETBRIAR | | | | EDMOND | OK | 73034-6567 |
| ROBERTS, WILLIAM W | 13165 N ELMS RD | | | | CLIO | MI | 48420-8213 |
| ROBERTS, WILLIE | 163 WASHINGTON AVE | | | | UNION | NJ | 07083-8921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTS, WILLIE C | 6625 AVENUE N | | | | BIRMINGHAM | AL | 35228-1509 |
| ROBERTS, WILLIE L | 1010 STONE CT | | | | JOPPA | MD | 21085-3743 |
| ROBERTS, WILLIS E | 7 NORTH AVE | | | | WILMINGTON | DE | 19804-1841 |
| ROBERTS, WILMA | 4748 HUNT RD | | | | CINCINNATI | OH | 45242 |
| ROBERTS, WILMA J | 219 PONDEROSA DR | | | | LONDON | KY | 40741-8332 |
| ROBERTS, WILMA J | 5248 TAYLORSVILLE ROAD | | | | DAYTON | OH | 45424-2522 |
| ROBERTS, WINNIE | 541 COUNTY ROAD 4454 | | | | BIVINS | TX | 75555 |
| ROBERTS, WYNOKA | 5701 COUNTY ROAD 2350 | | | | POMONA | MO | 65789 |
| ROBERTS, YVONNE | 11430 MANSFIELD | | | | DETROIT | MI | 48227-1671 |
| ROBERTS,RONALD LEE | 497 TERRACE CREEK CT | | | | LEBANON | OH | 45036-8121 |
| ROBERTS,WILLIAM CLARENCE | 15600 OXFORD RD | | | | GERMANTOWN | OH | 45327-9793 |
| ROBERTS-ABEL, CATHERINE E | 29 OLIVER ST | | | | LOCKPORT | NY | 14094-4615 |
| ROBERTS-HATCHER, SALLY L | 4461 N COOLIDGE AVE | | | | HARRISON | MI | 48625-9734 |
| ROBERTS-HATCHER, SALLY L | PO BOX 71 | | | | SAINT BERNARD | LA | 70085-0071 |
| ROBERTSHAW TERNEY & NOBLE | PO BOX 1498 | | | | GREENVILLE | MS | 38702-1498 |
| ROBERTSHAW, JACK E | 51 E WHITE ST | | | | SUMMIT HILL | PA | 18250-1225 |
| ROBERTSHAW, RAYMOND T | 3520 HOPKINS RD | | | | YOUNGSTOWN | OH | 44511-3055 |
| ROBERTSHAW, RAYMOND T | 3520 HOPKINS ROAD | | | | YOUNGSTOWN | OH | 44511-3055 |
| ROBERTSHAW, STEVEN A | 3520 HOPKINS ROAD | | | | YOUNGSTOWN | OH | 44511-3055 |
| ROBERTSON & STEWART INC | 1351 RICKETT RD | | | | BRIGHTON | MI | 48116-2227 |
| ROBERTSON & STEWART INC | RICH MCDOWELL X14 | 1351 RICKETT ROAD | | QINGDAO SHANDONG CHINA (PEOPLE'S REP) | | | |
| ROBERTSON & STEWART INC. | RICH MCDOWELL X14 | 1351 RICKETT ROAD | | QINGDAO SHANDONG CHINA (PEOPLE'S REP) | | | |
| ROBERTSON ANN | 290 THOMPSON DR | | | | KERRVILLE | TX | 78028-5901 |
| ROBERTSON AUTOMOTIVE | 415 S PALACE AVE | | | | TYLER | TX | 75702-7936 |
| ROBERTSON CEDRIC R | ROBERTSON, CEDRIC R | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| ROBERTSON CEDRIC R | ROBERTSON, MICHAEL | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| ROBERTSON CHARLES E (429712) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBERTSON CONNIE | 11477 S 150 E | | | | DRAPER | UT | 84020-9482 |
| ROBERTSON CONST COMPANY INC | C/O ANTHONY J CHIVETTA | 1062 CABIN CLUB DR | | | SAINT LOUIS | MO | 63124-1549 |
| ROBERTSON COUNTY COLLECTOR | PO BOX 220 | | | | FRANKLIN | TX | 77856-0220 |
| ROBERTSON COUNTY TRUSTEE | 515 S BROWN ST | | | | SPRINGFIELD | TN | 37172-2941 |
| ROBERTSON DARA | 511 HEIGHTS BLVD | | | | HOUSTON | TX | 77007-2521 |
| ROBERTSON DAVID | 2647 MARSHLAND RD | | | | APALACHIN | NY | 13732-1501 |
| ROBERTSON DAVID A (494142) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBERTSON DEBORAH | 14904 GAILLARDIA DR | | | | OKLAHOMA CITY | OK | 73142-1832 |
| ROBERTSON DICKIE | 728 MYRTA ST | | | | KERRVILLE | TX | 78028-3339 |
| ROBERTSON DONALD A | ROBERTSON, DONALD A | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| ROBERTSON DONALD E (488196) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ROBERTSON EDWARD | 1620 MAYFLOWER CT APT A216 | | | | WINTER PARK | FL | 32792-5815 |
| ROBERTSON EDWARD | 10505 BURT RD | | | | BIRCH RUN | MI | 48415-9310 |
| ROBERTSON EDWARD D | BARTIMUS FRICKLETON ROBERTSON | 11150 OVERBROOK RD STE 200 | | | LEAWOOD | KS | 66211-2235 |
| ROBERTSON ERNEST S (494143) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBERTSON GAIL | 315 27TH AVE SE | | | | MINNEAPOLIS | MN | 55414-3234 |
| ROBERTSON GERALD EUGENE SR (405082) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBERTSON GERALD G (429713) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTSON GRANVEL (504193) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| ROBERTSON HAROLD | 1029 DEER VLY | | | | MANCHESTER | MI | 48158-9482 |
| ROBERTSON HILARY L (439452) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBERTSON II, EDWARD S | 11454 MOORISH RD | | | | BIRCH RUN | MI | 48415-8776 |
| ROBERTSON J ALAN DC MD | ROBERTSON INST FOR SPINAL DIS | 15050 E JEFFERSON | | | GROSSE POINTE PARK | MI | 48230 |
| ROBERTSON JAIME GARZON | 603 SPRINGHOUSE RD | APT H | | | ALLENTOWN | PA | 18104-4689 |
| ROBERTSON JAMES | 5 GENTLE BEN PATH | | | | ORMOND BEACH | FL | 32174-2946 |
| ROBERTSON JAMES LEROY (ESTATE OF) (636953) | FRANSEN ROBERT J | 422 5TH AVENUE SOUTHEAST SUITE 101 P O BOX 1433 | | | ABERDEEN | SD | 57401 |
| ROBERTSON JAMIE | ROBERTSON, JAMIE E | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| ROBERTSON JR, ALVIN L | 1923 KINGSWOOD DR | | | | LANSING | MI | 48912-5143 |
| ROBERTSON JR, EDWARD | 1714 N EUCLID AVE | | | | SAINT LOUIS | MO | 63113-1719 |
| ROBERTSON JR, JAMES F | 9759 MATZON RD | | | | BALTIMORE | MD | 21220-1711 |
| ROBERTSON JR, JOHN | 1824 BONNIEVIEW DR | | | | ROYAL OAK | MI | 48073-3810 |
| ROBERTSON JR, KING | 3226 W JOLLY RD | | | | LANSING | MI | 48911-3348 |
| ROBERTSON JR, LOUIS M | 3142 BRENTFIELD DR | | | | FLUSHING | MI | 48433-2460 |
| ROBERTSON JR, THEADO | 1825 MARLOWE DR | | | | FLINT | MI | 48504-7097 |
| ROBERTSON JR, THOMAS A | 356 N MAIN ST | | | | ROMEO | MI | 48065-4622 |
| ROBERTSON JR, WILLIAM J | 2638 PROCTOR AVE | | | | FLINT | MI | 48504-2859 |
| ROBERTSON KEITH (459291) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBERTSON KENNETH (652979) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROBERTSON KENNETH (ESTATE OF) | C/O PORTER & MALOUF PA 912825 | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| ROBERTSON KENNETH (ESTATE OF) (506871) | (NO OPPOSING COUNSEL) | | | | | | |
| ROBERTSON KENNETH L (632139) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| ROBERTSON LESTER S SR (339747) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBERTSON LISA | 230 E LOWELL ST | | | | KANSAS CITY | MO | 64119-1739 |
| ROBERTSON MARILYN | ROBERTSON, MARILYN | PO BOX 86 | | | DRY RIDGE | KY | 41035-0086 |
| ROBERTSON OLDSMOBILE CADILLAC | | | | | | | |
| ROBERTSON OLDSMOBILE-CADILLAC, INC. | E. MOSS ROBERTSON | 2355 BROWNS BRIDGE RD | | | GAINESVILLE | GA | 30504-6054 |
| ROBERTSON PICCOLO | 12715 HAZELTON ST | | | | DETROIT | MI | 48223-3038 |
| ROBERTSON RAY J (476939) | GEORGE LINDA | 151 N DELAWARE ST | STE 1700 | | INDIANAPOLIS | IN | 46204-2503 |
| ROBERTSON REX A (346545) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBERTSON SANDRA | ROBERTSON, SANDRA | DENENBERG TUFFLEY LLC | 28411 NORTHWESTERN HWY SUITE 600 | | SOUTHFIELD | MI | 48034 |
| ROBERTSON SHAYLA NILUAN | 12715 HAZELTON ST | | | | DETROIT | MI | 48223-3038 |
| ROBERTSON SR, LEWIS V | PO BOX 658 | | | | RUTLEDGE | GA | 30663-0658 |
| ROBERTSON SR, VIRGIL G | 1800 N BROOM ST APT 309 | | | | WILMINGTON | DE | 19802-3838 |
| ROBERTSON STACIE | 337 HORTON GLEN RD | | | | LUFKIN | TX | 75904-0714 |
| ROBERTSON SUSAN | 910 STONE CANYON RD | | | | LOS ANGELES | CA | 90077-2914 |
| ROBERTSON THOMAS M (148214) | SHAFNER MATTHEW | PO BOX 929 | | | GROTON | CT | 06340-0929 |
| ROBERTSON VINCENT (ESTATE OF) (663914) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ROBERTSON WAYNE D SR (413515) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBERTSON WETZEL B (503754) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTSON WILLIAM (MD) (331722) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ROBERTSON WILLIAM C (429714) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBERTSON'S CHEVROLET, INC. | 3131 CRANBERRY HWY | | | | EAST WAREHAM | MA | 02538-4803 |
| ROBERTSON'S CHEVROLET, INC. | STEVEN ROBERTSON | 3131 CRANBERRY HWY | | | EAST WAREHAM | MA | 02538-4803 |
| ROBERTSON'S GARAGE | 11320 CRAGFORD RD | | | | CRAGFORD | AL | 36255-6038 |
| ROBERTSON, A B | 22 ELM ST APT 308 | | | | WESTERLY | RI | 02891-2161 |
| ROBERTSON, A B | 7932 S MICHIGAN AVE | | | | CHICAGO | IL | 60619-3509 |
| ROBERTSON, ABBEY K | 12727 CANYON CREEK BLVD | | | | FORT WAYNE | IN | 46845-2315 |
| ROBERTSON, ADA B | 23963 W TONTO ST | | | | BUCKEYE | AZ | 85326-8135 |
| ROBERTSON, ADRIAN L | 1006 WOODVIEW AVE SW | | | | WARREN | OH | 44485-3354 |
| ROBERTSON, ADRIAN L | 470 DESTINATION DAYTONA LN | | | | ORMOND BEACH | FL | 32174-1502 |
| ROBERTSON, ALAINA JANELL | 602 WINCHESTER ST | | | | MONROE | MI | 48161-1133 |
| ROBERTSON, ALAN | 6380 ROUNDS RD | | | | NEWFANE | NY | 14108-9771 |
| ROBERTSON, ALAN D | 7932 BOURNEMOUTH AVENUE | | | | GROSSE ILE | MI | 48138-1110 |
| ROBERTSON, ALAN J | 400 N ELM GROVE RD | | | | LAPEER | MI | 48446-3547 |
| ROBERTSON, ALAN L | 12727 CANYON CREEK BLVD | | | | FORT WAYNE | IN | 46845-2315 |
| ROBERTSON, ALBERT C | 8120 LAUD TOOMSUBA RD | | | | TOOMSUBA | MS | 39364 |
| ROBERTSON, ALBERT F | 14221 TUSCOLA RD | | | | CLIO | MI | 48420-8878 |
| ROBERTSON, ALBERT L | 3605 KENT ST | | | | FLINT | MI | 48503-4596 |
| ROBERTSON, ALBERT L | 1846 STAHL RD | | | | HEBRON | KY | 41048-9763 |
| ROBERTSON, ALBERT L | 57 CASCADE DR | | | | BATTLE CREEK | MI | 49015-3507 |
| ROBERTSON, ALBERT LEE | 3605 KENT ST | | | | FLINT | MI | 48503-4596 |
| ROBERTSON, ALBERTA | 4246 PONZA CT | | | | INDIANOPOLIS | IN | 46236 |
| ROBERTSON, ALEX K | 17777 CANYON CREEK BLVD | | | | FORT WAYNE | IN | 46845 |
| ROBERTSON, ALEXIS | | | | | | | |
| ROBERTSON, ALFRED R | APT 102 | 2346 SOMERSET BOULEVARD | | | TROY | MI | 48084-4227 |
| ROBERTSON, ALLEN C | 12861 AIR HILL RD | | | | BROOKVILLE | OH | 45309-9304 |
| ROBERTSON, ALLEN S | 325 REBECCA DR | | | | WEST ALEXANDRIA | OH | 45381-8401 |
| ROBERTSON, ALLEN SCOTT | 325 REBECCA DR | | | | WEST ALEXANDRIA | OH | 45381-8401 |
| ROBERTSON, ANCIL L | 1006 WOODVIEW AVE SW | | | | WARREN | OH | 44485-3354 |
| ROBERTSON, ANN J | 900 WYATT RD | | | | MILLERS CREEK | NC | 28651 |
| ROBERTSON, ANNA B | 4000 CARMELITA BLVD | | | | KOKOMO | IN | 46902-4627 |
| ROBERTSON, ANNIE D | 15 LEHIGH AVE | | | | ROCHESTER | NY | 14619-1624 |
| ROBERTSON, ANTHONY O | 14940 WHITCOMB ST | | | | DETROIT | MI | 48227-2279 |
| ROBERTSON, ARTHUR D | 12025 RED LEAF DR | | | | CHARLOTTE | NC | 28215-1002 |
| ROBERTSON, ARTHURINE | 12731 CREST DR | | | | KEITHVILLE | LA | 71047-8091 |
| ROBERTSON, BANFORD B | 30626 COOLEY BLVD | | | | WESTLAND | MI | 48185-1717 |
| ROBERTSON, BARBARA C | 152 COEN RD | | | | VERMILION | OH | 44089-3100 |
| ROBERTSON, BARBARA J | 3975 TIMBERLINE CT | | | | CANTON | MI | 48188-2181 |
| ROBERTSON, BARBARA J | 12017 W PIERSON RD | | | | FLUSHING | MI | 48433-9716 |
| ROBERTSON, BARBARA P | 469 SE TRIBBLE ST | | | | LAKE CITY | FL | 32025-0115 |
| ROBERTSON, BENNIE | 5292 CEDAR SHORES CT APT 103 | | | | FLINT | MI | 48504-1568 |
| ROBERTSON, BENNIE E | 4807 WARRINGTON DR | | | | FLINT | MI | 48504-2082 |
| ROBERTSON, BENNY M | 313 DUCKWORTH PL | | | | FLORENCE | MS | 39073-5006 |
| ROBERTSON, BETHEL E | 5572 COLUMBIA DR | | | | BEDFORD HTS | OH | 44146-2444 |
| ROBERTSON, BETHEL E | 5572 | COLUMBIA RD. | | | BEDFORD HTS. | OH | 44146-2444 |
| ROBERTSON, BETTY G | 3027 WALDEN WOODS DR | | | | MIDLAND | MI | 48640-6904 |
| ROBERTSON, BETTY J | 4022 DELMAR CT | | | | MEDINA | OH | 44256-5625 |
| ROBERTSON, BETTY J | 4022 DELMAR COURT | | | | MEDINA | OH | 44256 |
| ROBERTSON, BETTY M | 24445 FLORENCE ST | | | | DETROIT | MI | 48219-3617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERTSON, BETTY S | 16713 E COGAN RD | | | | INDEPENDENCE | MO | 64055-2813 |
| ROBERTSON, BETTY S | 16713 COGAN ROAD | | | | INDEPENDENCE | MO | 64055-2813 |
| ROBERTSON, BILLY G | PO BOX 52 | | | | LEXINGTON | AL | 35648-0052 |
| ROBERTSON, BILLY J | PO BOX 66 | 180 E WATER ST | | | NEWPORT | IN | 47966-0066 |
| ROBERTSON, BILLY J | 5400 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8906 |
| ROBERTSON, BILLY J | 180 E WATER ST | P O BOX 66 | | | NEWPORT | IN | 47966-0066 |
| ROBERTSON, BOBBY R | 3101 ABBEY ST | | | | SAINT CHARLES | MO | 63301-1003 |
| ROBERTSON, BONNIE L | 409 26TH ST E | | | | TUSCALOOSA | AL | 35401-6015 |
| ROBERTSON, BRENDA A | 218 GREEN SPRINGS LN | | | | MADISON | AL | 35758-7516 |
| ROBERTSON, BRUCE D | 2882 BLUEWOOD WAY | | | | PLAINFIELD | IN | 46168-4805 |
| ROBERTSON, BRUCE J | 7321 BRUSHWOOD DR | | | | WEST CHESTER | OH | 45069-2271 |
| ROBERTSON, BRYAN L | 7325 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 |
| ROBERTSON, C D | 3751 W 50 S | | | | KOKOMO | IN | 46901-8891 |
| ROBERTSON, CARLA L | 2950 NE 52ND CT LOT G47 | | | | SILVER SPRINGS | FL | 34488-8625 |
| ROBERTSON, CAROLYN | 3000 N WESTWOOD RD | | | | MUNCIE | IN | 47303-2068 |
| ROBERTSON, CAROLYN S | 3704 TALLY HO DR | | | | KOKOMO | IN | 46902-4449 |
| ROBERTSON, CATHARINA L | 36354 APPALOOSA CT | | | | CLINTON TWP | MI | 48035-1002 |
| ROBERTSON, CATHERINE L | 1468 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1339 |
| ROBERTSON, CEDRIC R | HEWITT & SALVATORE | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| ROBERTSON, CHAD A. M. | 625 CANE CREEK MOUNTAIN RD | | | | TELLICO PLAINS | TN | 37385-5878 |
| ROBERTSON, CHARLES B | 8504 MEADOW PARKWAY DR | | | | SHREVEPORT | LA | 71108-5330 |
| ROBERTSON, CHARLES E | PO BOX 382 | | | | BERLIN HEIGHTS | OH | 44814-0382 |
| ROBERTSON, CHARLES E | 22457 OLD MILL COURT | | | | WOODHAVEN | MI | 48183-1424 |
| ROBERTSON, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTSON, CHARLES F | 1281 NW 43RD AVE APT 107 | BUILDING 17 | | | LAUDERHILL | FL | 33313-5738 |
| ROBERTSON, CHARLES O | 6655 COUNTY ROAD 41 | | | | FLORENCE | AL | 35633-6815 |
| ROBERTSON, CHARLEY F | 4945 WICKHAM FEN RD | | | | FLORISSANT | MO | 63033-7535 |
| ROBERTSON, CHARLIE | 1000 KINGS HWY UNIT 324 | | | | PORT CHARLOTTE | FL | 33980-4209 |
| ROBERTSON, CHARLIE | PO BOX 1007 | | | | CLAXTON | GA | 30417-1007 |
| ROBERTSON, CHARLINE | 38 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| ROBERTSON, CINDY | 435 GRANT ST | | | | SANDUSKY | OH | 44870-4702 |
| ROBERTSON, CLAY E | 221 GLENORA DR APT 1 | | | | ROCHESTER | NY | 14615 |
| ROBERTSON, CLIFFORD L | 18807 E 34TH ST S | | | | INDEPENDENCE | MO | 64057-3348 |
| ROBERTSON, CLIFFORD LEE | 18807 E 34TH ST S | | | | INDEPENDENCE | MO | 64057-3348 |
| ROBERTSON, CLYDE L | 1698 MARY GEORGE AVE NW | | | | ATLANTA | GA | 30318-8801 |
| ROBERTSON, CORY D | 8718 LEE ROAD 246 LOT 218 | | | | SMITHS STATION | AL | 36877 |
| ROBERTSON, CURTIS | 563 WESBROOK ST | | | | PONTIAC | MI | 48340-3064 |
| ROBERTSON, CYNTHIA J | 21373 MAPLEWOOD ST | | | | WOODHAVEN | MI | 48183-5228 |
| ROBERTSON, DAKARLA R | 3435 PALMER ST | | | | LANSING | MI | 48910-4424 |
| ROBERTSON, DALE R | 7435 NICHOLS RD | | | | GAINES | MI | 48436-9714 |
| ROBERTSON, DANIEL G | 13291 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9613 |
| ROBERTSON, DANIEL L | 1159 E SOUTH ST | | | | FRANKFORT | IN | 46041-2619 |
| ROBERTSON, DANIEL N | 2707 CYLBURN AVE | | | | BALTIMORE | MD | 21215-5319 |
| ROBERTSON, DANNIE M | 1001 CARDINAL WAY | | | | ANDERSON | IN | 46011-1407 |
| ROBERTSON, DARIS A | 1710 BRASSICA WAY | | | | INDIANAPOLIS | IN | 46217-7107 |
| ROBERTSON, DARLENE M | 5431 METAMORA RD | | | | METAMORA | MI | 48455-9369 |
| ROBERTSON, DARRELL G | 1055 CURRY WAY | | | | MATTHEWS | NC | 28104-7267 |
| ROBERTSON, DARREN W | PO BOX 1401 | | | | SANGER | TX | 76266-1401 |
| ROBERTSON, DARREN WAYNE | PO BOX 1401 | | | | SANGER | TX | 76266-1401 |
| ROBERTSON, DAVID | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERTSON, DAVID A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTSON, DAVID A | 1756 CLAYWOODS PKWY | | | | LIBERTY | MO | 64068-8479 |
| ROBERTSON, DAVID C | 7309 CREEKSIDE DR | | | | LANSING | MI | 48917-9692 |
| ROBERTSON, DAVID D | 1691 EAST OLD 22 | | | | HARTFORD CITY | IN | 47348 |
| ROBERTSON, DAVID G | 6524 ROSEHILL RD | | | | SHAWNEE | KS | 66216-2541 |
| ROBERTSON, DAVID J | 1236 MILLVILLE RD | | | | LAPEER | MI | 48446-1113 |
| ROBERTSON, DAVID J | 3848 N 475 W | | | | KOKOMO | IN | 46901-8239 |
| ROBERTSON, DAVID L | PO BOX 695 | | | | HUNTSVILLE | AL | 35804 |
| ROBERTSON, DAWN M | 3346 PARDEE AVE | | | | DEARBORN | MI | 48124-3529 |
| ROBERTSON, DAWN MARIE | 15793 WHITTEMORE DR | | | | EAST LANSING | MI | 48823-9414 |
| ROBERTSON, DEBORAH | 4949 HORIZON DR | | | | CLEVELAND | OH | 44143 |
| ROBERTSON, DEBORAH A | 4436 SAINT MARTINS DR | | | | FLINT | MI | 48507-3727 |
| ROBERTSON, DEBORAH A | APT 23 | 9000 WEST WILDERNESS WAY | | | SHREVEPORT | LA | 71106-6832 |
| ROBERTSON, DEBORAH A | PO BOX 310130 | | | | FLINT | MI | 48531-0130 |
| ROBERTSON, DEBORAH A | 9000 W WILDERNESS WAY APT 23 | | | | SHREVEPORT | LA | 71106-6832 |
| ROBERTSON, DEBRA K | APT D | 7301 ROCKLEIGH AVENUE | | | INDIANAPOLIS | IN | 46214-3006 |
| ROBERTSON, DEBRA KAY | APT D | 7301 ROCKLEIGH AVENUE | | | INDIANAPOLIS | IN | 46214-3006 |
| ROBERTSON, DEBRA N | 7345 S 250 E | | | | MARKLEVILLE | IN | 46056-9772 |
| ROBERTSON, DELLA L | 2719 WINDLOW DRIVE | | | | DAYTON | OH | 45406-1250 |
| ROBERTSON, DELORES M | 8178 E POTTER RD | | | | DAVISON | MI | 48423-8165 |
| ROBERTSON, DELORES W | 2205 E COURT ST | | | | FLINT | MI | 48503-2812 |
| ROBERTSON, DENNIS F | 3767 S 775 W | | | | RUSSIAVILLE | IN | 46979-9776 |
| ROBERTSON, DENNIS I | 165 GOLDENROD DRIVE | | | | EATON | OH | 45320-2277 |
| ROBERTSON, DENNIS L | PO BOX 463 | | | | DAVISON | MI | 48423-0463 |
| ROBERTSON, DEWEY M | 706 E MONROE PIKE | | | | MARION | IN | 46953-2516 |
| ROBERTSON, DIANA | 1801 TIMBERLANE DR | | | | FLINT | MI | 48507-1410 |
| ROBERTSON, DIANA L | 3848 N COUNTY RD 475 W | | | | KOKOMO | IN | 46901 |
| ROBERTSON, DIANE S | 8098 DUQUETTE RD | | | | MELVIN | MI | 48454-9732 |
| ROBERTSON, DON A | 33315 SHAGBARK DR | | | | CHESTERFIELD | MI | 48047-1448 |
| ROBERTSON, DONALD | 5437 AURORA DR | | | | LEESBURG | FL | 34748-2130 |
| ROBERTSON, DONALD | 20807 PORTO FINO WAY | | | | N FT MYERS | FL | 33917-7747 |
| ROBERTSON, DONALD | 1540 WAYNE ST APT C | | | | TROY | OH | 45373-2770 |
| ROBERTSON, DONALD A | 40 NORTH ST | | | | LE ROY | NY | 14482-1109 |
| ROBERTSON, DONALD A | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| ROBERTSON, DONALD A | 34673 CHESTNUT RIDGE RD | | | | N RIDGEVILLE | OH | 44039-3961 |
| ROBERTSON, DONALD A | 923 CHURCHILL CIR 64 | | | | ROCHESTER | MI | 48307 |
| ROBERTSON, DONALD E | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ROBERTSON, DONALD H | 8322 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5440 |
| ROBERTSON, DONALD W | 4 MOCKINGBIRD LN | | | | SHAWNEE | OK | 74804-1025 |
| ROBERTSON, DONALD W | 11235 BRAUN RD | | | | MANCHESTER | MI | 48158-9551 |
| ROBERTSON, DONALD W | 517 TALBOTT AVE | | | | LUTHERVILLE | MD | 21093-4947 |
| ROBERTSON, DONNA J | 5077 LIMABURG RD | | | | BURLINGTON | KY | 41005-9390 |
| ROBERTSON, DONNA R | 3212 PROVIDENCE LN | | | | KOKOMO | IN | 46902-4581 |
| ROBERTSON, DOROTHEA W | 515 SO. 13TH ST. | | | | BLUE SPRINGS | MO | 64015-4207 |
| ROBERTSON, DOROTHEA W | 515 SW 13TH ST | | | | BLUE SPRINGS | MO | 64015-4207 |
| ROBERTSON, DOROTHY A | 4942 N E00 W | | | | MARION | IN | 46952 |
| ROBERTSON, DOROTHY J | 215 W KENNETT RD | | | | PONTIAC | MI | 48340-2653 |
| ROBERTSON, DOROTHY N | 109 WEST ST | | | | HAZLEHURST | MS | 39083-3525 |
| ROBERTSON, DOROTHY N | 109 WEST ST. | | | | HAZLEHURST | MS | 39083-3525 |
| ROBERTSON, DOUGLAS A | 11084 STONY RIVER CT | | | | SOUTH LYON | MI | 48178 |
| ROBERTSON, DUANE M | 5115 HICKORY CT | | | | SAGINAW | MI | 48603-9661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTSON, DUWAYNO E | 476 PRENTIS ST APT 2 | | | | DETROIT | MI | 48201 |
| ROBERTSON, DUWAYNO E | 6212 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46220-1841 |
| ROBERTSON, DWAYNE | 50597 CAMERON DRIVE | | | | MACOMB | MI | 48044-1337 |
| ROBERTSON, EDWARD D | 16538 WINDING CREEK RD | | | | PLAINFIELD | IL | 60586-9609 |
| ROBERTSON, EDWARD E | 10505 BURT RD | | | | BIRCH RUN | MI | 48415-9310 |
| ROBERTSON, EDWARD S | 11454 MOORISH RD | | | | BIRCH RUN | MI | 48415-8776 |
| ROBERTSON, EDWARD SPENCER | 11454 MOORISH RD | | | | BIRCH RUN | MI | 48415-8776 |
| ROBERTSON, ELBERT | 1196 ALLEN AVE | | | | HAMILTON | OH | 45015-2068 |
| ROBERTSON, ELEANOR A | 1782 BELLINGHAM ROAD | | | | MAYFIELD HEIGHTS | OH | 44124-3329 |
| ROBERTSON, ELLA M | 3903 WHITNEY LN SW | | | | DECATUR | AL | 35603-4857 |
| ROBERTSON, ELNORA B | 1301 NORTH GREENBRIAR ROAD | | | | MUNCIE | IN | 47304-2936 |
| ROBERTSON, ELSIE S | 217 E DELAVAN AVE APT 302 | | | | BUFFALO | NY | 14208 |
| ROBERTSON, ELWOOD C | 1803 EWING PL | | | | CORTLANDT MANOR | NY | 10567-3212 |
| ROBERTSON, ERLE L | 3501 STONERIDGE CT | | | | COMMERCE TWP | MI | 48382-1096 |
| ROBERTSON, ERMA J | 4803 PARKLAND DR | | | | TEXARKANA | AR | 71854-1747 |
| ROBERTSON, ERNEST S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTSON, ERNEST W | 3005 DOGWOOD TRL | | | | SPRING HILL | TN | 37174-7433 |
| ROBERTSON, ESTELLA | 10505 BURT RD | | | | BIRCH RUN | MI | 48415-9310 |
| ROBERTSON, ETHEL | PO BOX 2542 | | | | DANVILLE | IL | 61834-2542 |
| ROBERTSON, EUGENE | 3490 CEDARBROOK RD | | | | CLEVELAND HEIGHTS | OH | 44118-3042 |
| ROBERTSON, EUNICE M | 143 LUCERNE PLACE | | | | BALLWIN | MO | 63011-3218 |
| ROBERTSON, EVELYN S | 30 PINETREE DR | | | | GRANVILLE | OH | 43023-9318 |
| ROBERTSON, FELIX A | 1873 STONEBRIDGE WAY | | | | CANTON | MI | 48188-6229 |
| ROBERTSON, FLOYD | 135 SILVERMERE | | | | FAYETTEVILLE | GA | 30215-2753 |
| ROBERTSON, FLOYD N | 535 S ROWEN | | | | MESA | AZ | 85208-2097 |
| ROBERTSON, FRANCES L | 212 VICTORIA LN | | | | HAPEVILLE | GA | 30354-1550 |
| ROBERTSON, FRANCIS A | W314S8130 WHITMORE RD | | | | MUKWONAGO | WI | 53149-9233 |
| ROBERTSON, FRANCIS J | 1086 BENTOAK LN | | | | SAN JOSE | CA | 95129-3102 |
| ROBERTSON, FRANCIS J | 1009 BLOSSOM RIVER WAY APT 119 | | | | SAN JOSE | CA | 95123 |
| ROBERTSON, FRED J | 103 W CHESTNUT ST APT 310 | | | | DIXON | MO | 65459-9154 |
| ROBERTSON, FRED L | 1638 BROOKSIDE DR N | | | | MANSFIELD | OH | 44906-2370 |
| ROBERTSON, FRIEDERIKE E | 1804 CARRIAGE DR | | | | PHENIX CITY | AL | 36867-2114 |
| ROBERTSON, GARY A | PO BOX 921 | | | | LEBEC | CA | 93243-0921 |
| ROBERTSON, GARY L | 24207 TOLLGATE RD | | | | CICERO | IN | 46034-9551 |
| ROBERTSON, GEORGE A | 1893 GOLF RIDGE DR | | | | BLOOMFIELD | MI | 48302-1796 |
| ROBERTSON, GEORGE E | 1557 E SYLVIA ST | | | | OLATHE | KS | 66061-3030 |
| ROBERTSON, GEORGE ELI | 1557 E SYLVIA ST | | | | OLATHE | KS | 66061-3030 |
| ROBERTSON, GEORGE G | 2606 GARDEN DR S APT 205 | | | | LAKE WORTH | FL | 33461-6204 |
| ROBERTSON, GEORGE W | 9430 E MISSION LN UNIT 109 | | | | SCOTTSDALE | AZ | 85258-5530 |
| ROBERTSON, GERALD EUGENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTSON, GERALD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTSON, GERALD K | 9636 W EDGERTON AVE | | | | HALES CORNERS | WI | 53130-1530 |
| ROBERTSON, GERALD W | 2048 AINSWORTH ST | | | | FLINT | MI | 48532-3901 |
| ROBERTSON, GLENDEL | 4200 SANDPIPER DR | | | | FLINT | MI | 48506-1616 |
| ROBERTSON, GLENN B | PO BOX 314 | | | | OAK HARBOR | OH | 43449-0314 |
| ROBERTSON, GLORIA J | PO BOX 7215 | | | | FLINT | MI | 48507-0215 |
| ROBERTSON, GLORIA JEAN | PO BOX 7215 | | | | FLINT | MI | 48507-0215 |
| ROBERTSON, GLORIA L | 6812 CLARAWILL DR N | | | | LOVELAND | OH | 45140-6524 |
| ROBERTSON, GRANVEL | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTSON, GRANVEL E | 5107 GRAVE RUN RD | | | | LINEBORO | MD | 21102-3015 |
| ROBERTSON, GREG A | 1468 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1339 |
| ROBERTSON, GREGORY R | 974 DANA ST NE | | | | WARREN | OH | 44483-3916 |
| ROBERTSON, GWENDOLYN F | 12715 HAZELTON ST | | | | DETROIT | MI | 48223-3038 |
| ROBERTSON, GWENDOLYN FAYE | 12715 HAZELTON ST | | | | DETROIT | MI | 48223-3038 |
| ROBERTSON, HAROLD | 1947 S AVERILL AVE | | | | FLINT | MI | 48503-4403 |
| ROBERTSON, HAROLD E | 1029 DEER VLY | | | | MANCHESTER | MI | 48158-9482 |
| ROBERTSON, HARRIET B | C/O MARY KAY HANCOCK | 3270 MURPHY LAKE ROAD | | | MILLINGTON | MI | 48746 |
| ROBERTSON, HARRIET B | 3270 MURPHY LAKE RD | C/O MARY KAY HANCOCK | | | MILLINGTON | MI | 48746-9138 |
| ROBERTSON, HELEN B | 1825 MARLOWE DR | | | | FLINT | MI | 48504-7097 |
| ROBERTSON, HELENA J | 7770 E COUNTY ROAD 600 N | | | | MICHIGANTOWN | IN | 46057-9653 |
| ROBERTSON, HENRY L | 23806 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075-7813 |
| ROBERTSON, HERBERT B | 348 WENDELL SCOTT DRIVE | | | | DANVILLE | VA | 24540-2538 |
| ROBERTSON, HILARY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTSON, HOWARD | HC 67 BOX 478 | | | | KIAHSVILLE | WV | 25534-9505 |
| ROBERTSON, HOWARD B | 321 TROOK CT | | | | MARION | IN | 46952-3243 |
| ROBERTSON, HOWARD G | 301 WREN AVE | | | | SEBRING | FL | 33872-3558 |
| ROBERTSON, ISABEL | 4 LEYDA AVE | | | | CHARLEROI | PA | 15022-3046 |
| ROBERTSON, JACK D | 6362 MOUNT ROYAL AVE | | | | WESTERVILLE | OH | 43082-9624 |
| ROBERTSON, JACK E | 12951 KIMBERLEY LN | | | | HOUSTON | TX | 77079-6124 |
| ROBERTSON, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROBERTSON, JAMES A | 146 E FOREST DR | | | | CENTRAL | UT | 84722-3111 |
| ROBERTSON, JAMES A | 2544 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 |
| ROBERTSON, JAMES A | IM FASANENGARTEN 9D | | KOENIGSTEIN 61462 GERMANY | | | | |
| ROBERTSON, JAMES A | 8908 HUISKAMP AVE | | | | SAINT LOUIS | MO | 63136-1525 |
| ROBERTSON, JAMES A | 37737 PEBBLE POINTE DRIVE | | | | CLINTON TWP | MI | 48038-5128 |
| ROBERTSON, JAMES A | 1023 KNOX AVE | | | | MONESSEN | PA | 15062-1012 |
| ROBERTSON, JAMES A | 638 SAN PEDRO DR | | | | LADY LAKE | FL | 32159-8665 |
| ROBERTSON, JAMES B | 1369 BOYD ST | | | | TROY | MI | 48083-5405 |
| ROBERTSON, JAMES B | 28831 MAPLE ST | | | | ROSEVILLE | MI | 48066-2590 |
| ROBERTSON, JAMES C | 6421 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9756 |
| ROBERTSON, JAMES C | 2309 N BLAINE ST | | | | MUNCIE | IN | 47303-2307 |
| ROBERTSON, JAMES E | 1213 CREEK VIEW DR | | | | ROCHESTER | MI | 48307-1701 |
| ROBERTSON, JAMES F | 525 W WALNUT ST | | | | KOKOMO | IN | 46901-4412 |
| ROBERTSON, JAMES LEROY | FRANSEN ROBERT J | 422 5TH AVENUE SOUTHEAST SUITE 101 P O BOX 1433 | | | ABERDEEN | SD | 57402 |
| ROBERTSON, JAMES M | 3761 CRYSTAL WATERS LN NE | | | | GRAND RAPIDS | MI | 49525-9431 |
| ROBERTSON, JAMES R | 616 BAKER DR | | | | HURST | TX | 76054-3428 |
| ROBERTSON, JAMES T | 60 WEST POST RD | | | | WHITE PLAINS | NY | 10606 |
| ROBERTSON, JAMES V | 4091 QUILLEN AVE | | | | WATERFORD | MI | 48329-2053 |
| ROBERTSON, JAMES W | 2899 E 450 N | | | | ANDERSON | IN | 46012-9290 |
| ROBERTSON, JAMES W | 12731 CREST DR | | | | KEITHVILLE | LA | 71047-8091 |
| ROBERTSON, JAMES WAYNE | 12731 CREST DR | | | | KEITHVILLE | LA | 71047-8091 |
| ROBERTSON, JANE L | 1116 CHURCHILL CIR | | | | ROCHESTER | MI | 48307-6056 |
| ROBERTSON, JANET L | PO BOX 819 | | | | ARP | TX | 75750-0819 |
| ROBERTSON, JANET L | 5217 WEDGEWOOD DR | | | | GARLAND | TX | 75043-2075 |
| ROBERTSON, JANICE ELAINE | 7812 E STATE ROAD 42 | | | | CLOVERDALE | IN | 46120-8749 |
| ROBERTSON, JARYN D | 2002 ELMHURST ST | | | | CANTON | MI | 48187-3119 |
| ROBERTSON, JEAN E | 216 HIGH ST | | | | LOCKPORT | NY | 14094-4404 |
| ROBERTSON, JERILYN R | W314S8130 WHITMORE RD | | | | MUKWONAGO | WI | 53149-9233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERTSON, JEROME W | 4700 WILTSHIRE RD | | | | NORTH ROYALTON | OH | 44133-6549 |
| ROBERTSON, JERRY L | 12306 S COUNTY ROAD 950 E | | | | GALVESTON | IN | 46932-8773 |
| ROBERTSON, JEWEL | 2505 SUNCREST DR | | | | FLINT | MI | 48504-8416 |
| ROBERTSON, JILL | LANGDON EMISON KUHLMAN & EVANS LLC | THE EAGLE BUILDING 911 MAIN ST BOX PO | | | LEXINGTON | MO | 64067 |
| ROBERTSON, JIMMIE C | 1549 NEW HARP LOOP | | | | FORESTBURG | TX | 76239-3313 |
| ROBERTSON, JIMMIE F | 616 E CHELSEA CIR | | | | DAVISON | MI | 48423-1203 |
| ROBERTSON, JIMMIE FRANKLIN | 616 E CHELSEA CIR | | | | DAVISON | MI | 48423-1203 |
| ROBERTSON, JIMMY D | 58236 NORWAY | | | | WASHINGTON | MI | 48094-2914 |
| ROBERTSON, JOAN M | C/O WENIG SALTIEL LLP | 26 COURT STREET STE 502 | | | BROOKLYN | NY | 11242 |
| ROBERTSON, JOAN M | 2792 BLACKBERRY AVE | | | | MIDDLEBURG | FL | 32068 |
| ROBERTSON, JODY M | 8987 BLANCHARD LATEX RD | | | | MOORINGSPORT | LA | 71060-9549 |
| ROBERTSON, JOE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROBERTSON, JOEL T | 1301 FOX HOLW | | | | DENTON | TX | 76205-5143 |
| ROBERTSON, JOHN C | 861 E MICHIGAN AVE APT 417 | | | | MARSHALL | MI | 49068-2007 |
| ROBERTSON, JOHN D | 1160 ROLLING ACRES DR | | | | DELAND | FL | 32720-2336 |
| ROBERTSON, JOHN G | PO BOX 1325 | | | | HOPEWELL JCT | NY | 12533-1325 |
| ROBERTSON, JOHN J | 713 RANDOLPH ST | | | | DAYTON | OH | 45408-1616 |
| ROBERTSON, JOHN O | 227 DRY FORK RD | | | | GLASGOW | KY | 42141-8416 |
| ROBERTSON, JOHN O'LAUGHLIN | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| ROBERTSON, JOHN OLAUGHLIN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROBERTSON, JOHN T | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| ROBERTSON, JOHN W | PO BOX 35 | | | | FOREST | IN | 46039-0035 |
| ROBERTSON, JOHNNIE L | PO BOX 4314 | | | | AUBURN HILLS | MI | 48348 |
| ROBERTSON, JOHNNY | 1139 GRATIS RD NW | | | | MONROE | GA | 30656-4894 |
| ROBERTSON, JORDAN J | 3406 KENTUCKY AVE | | | | BALTIMORE | MD | 21213-1929 |
| ROBERTSON, JUDITH Y | 13280 TAYLOR RD | | | | BROOKLYN | MI | 49230-9090 |
| ROBERTSON, KAREN E | 88 ROBERTSON CIR | | | | TRAVELERS RST | SC | 29690-9164 |
| ROBERTSON, KAREN L | 911 NE 23RD ST | | | | OKLAHOMA CITY | OK | 73160-9539 |
| ROBERTSON, KAREN L | 911 NORTHEAST 23RD STREET | | | | MOORE | OK | 73160-9539 |
| ROBERTSON, KARIN L | 23 BROOK ST | | | | RAYNHAM | MA | 02767-1193 |
| ROBERTSON, KATHLEEN M | 953 HIATT AVE | | | | GREENWOOD | IN | 46143-8992 |
| ROBERTSON, KATHLEEN M | 953 HIATT | | | | GREENWOOD | IN | 46143 |
| ROBERTSON, KATHLEEN M | 3323 MCKEIGHAN AVE | | | | BURTON | MI | 48529-1057 |
| ROBERTSON, KEITH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTSON, KEITH B | 18919 DALE ST | | | | DETROIT | MI | 48219-2280 |
| ROBERTSON, KENNETH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROBERTSON, KENNETH L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| ROBERTSON, KENNETH L | 7241 HWY H.H | | | | CATAWISSA | MO | 63015 |
| ROBERTSON, KEVIN J | 117 HENRY CLAY AVE | | | | PONTIAC | MI | 48341-1724 |
| ROBERTSON, KIMBERLY R | 136 POINTVIEW AVE | | | | DAYTON | OH | 45405 |
| ROBERTSON, LA'NEKO R | 51 THORPE STREET | | | | PONTIAC | MI | 48341-1369 |
| ROBERTSON, LA'NEKO ROSHAWN | 51 THORPE STREET | | | | PONTIAC | MI | 48341-1369 |
| ROBERTSON, LARRY D | 2795 FRANKLIN DR | | | | MEDINA | OH | 44256-7629 |
| ROBERTSON, LARRY E | 105 S SYCAMORE ST | PO BOX 348 | | | GALVESTON | IN | 46932-5029 |
| ROBERTSON, LARRY R | 21498 DEQUINDRE RD | APT 202 | | | WARREN | MI | 48091-2244 |
| ROBERTSON, LAVERNE T | 260 WHITE PINE WAY NW | | | | MARIETTA | GA | 30064-5603 |
| ROBERTSON, LAVERNE TAYLOR | 260 WHITE PINE WAY NW | | | | MARIETTA | GA | 30064-5603 |
| ROBERTSON, LAWRENCE B | 329 BOLIN RD | | | | RUSSELL SPRINGS | KY | 42642-8410 |
| ROBERTSON, LEAH S | 1144 N OLD MILL DR | | | | DELTONA | FL | 32725-2837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTSON, LEAH S | 1144 NORTH OLD MILL DR | | | | DELTONA | FL | 32725 |
| ROBERTSON, LEONARD D | 1210 CREST AVE | | | | GADSDEN | AL | 35904 |
| ROBERTSON, LEROY W | 13966 KRIM POINT RD | | | | MIDLOTHIAN | VA | 23114-4596 |
| ROBERTSON, LESTER D | 7394 1 MILE RD | | | | HESPERIA | MI | 49421-9253 |
| ROBERTSON, LESTER G | 19399 COUNTRY DR | | | | BRIDGEVILLE | DE | 19933-4458 |
| ROBERTSON, LESTER S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTSON, LEVORNE D | 24679 MILLCREEK DR | | | | FARMINGTON HILLS | MI | 48336-2809 |
| ROBERTSON, LILLIE P | 7369 KERN ST | | | | DETROIT | MI | 48213-2105 |
| ROBERTSON, LINDA B | 4237 PERSIMMON WOODS DR | | | | NORTH CHARLESTON | SC | 29420-7518 |
| ROBERTSON, LINDA S | 4160 PRAIRIE RIDGE RD | | | | EAGAN | MN | 55123-1626 |
| ROBERTSON, LLOYD V | 10734 E SPRING HILL RD | | | | BLOOMFIELD | IN | 47424-5657 |
| ROBERTSON, LLOYD V | RR 3 BOX 302 | | | | BLOOMFIELD | IN | 47424-9654 |
| ROBERTSON, LORA G | PO BOX 354 | | | | FORT PECK | MT | 59223-0354 |
| ROBERTSON, LORETTA | 120 GLENCROSS AVENUE | | | | HAMILTON | OH | 45013-2335 |
| ROBERTSON, LORRIE L | 2355 NORTON RD | | | | ROCHESTER HILLS | MI | 48307-3768 |
| ROBERTSON, LOUIS M | 3142 BRENTFIELD DR | | | | FLUSHING | MI | 48433-2460 |
| ROBERTSON, LOUIS MANSON | 3142 BRENTFIELD DR | | | | FLUSHING | MI | 48433-2460 |
| ROBERTSON, LOUISE | 11710 PREST ST | | | | DETROIT | MI | 48227-2097 |
| ROBERTSON, LOUISE | 21 CARDINAL LN | | | | SHAWNEE | OK | 74804-1077 |
| ROBERTSON, LOUISE | 21 CARDINAL LANE | | | | SHAWNEE | OK | 74804-1077 |
| ROBERTSON, LUCRETIA M | 19181 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-7221 |
| ROBERTSON, LUCRETIA MARIE | 19181 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-7221 |
| ROBERTSON, LYLE M | 2770 AUGUSTINE DR | | | | PARMA | OH | 44134-5203 |
| ROBERTSON, MARC W | 1250 ROYCE RD | | | | HASTINGS | MI | 49058-9179 |
| ROBERTSON, MARC WESLEY | 1250 ROYCE RD | | | | HASTINGS | MI | 49058-9179 |
| ROBERTSON, MARGARET | 774 LATHAM LN | | | | ISLAND | KY | 42350-9756 |
| ROBERTSON, MARGIE P | 7645 CHUBB RD | | | | NORTHVILLE | MI | 48168-9609 |
| ROBERTSON, MARIAN | 40 NORTH ST | | | | LE ROY | NY | 14482-1109 |
| ROBERTSON, MARIAN | 40 NORTH ST, | | | | LEROY | NY | 14482 |
| ROBERTSON, MARIAN H | 63293 CHEROKEE LN | | | | BEND | OR | 97701-9019 |
| ROBERTSON, MARIE J | 486 CRYSTAL BROOK DR | | | | FENTON | MI | 48430-3106 |
| ROBERTSON, MARILYN | 2901 SPRING COVE WAY | | | | BURLINGTON | KY | 41005-8389 |
| ROBERTSON, MARILYN | MASSEY C ED | PO BOX 86 | | | DRY RIDGE | KY | 41035-0086 |
| ROBERTSON, MARION | 3902 SENECA ST | | | | FLINT | MI | 48504-3705 |
| ROBERTSON, MARJORIE J | 220 S BROADWAY ST | | | | PENDLETON | IN | 46064-1246 |
| ROBERTSON, MARJORIE J | 220 BROADWAY | | | | PENDLETON | IN | 46064-1246 |
| ROBERTSON, MARK D | 2848 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |
| ROBERTSON, MARK G | 4635 S REED RD | | | | DURAND | MI | 48429-9713 |
| ROBERTSON, MARK GENE | 4635 S REED RD | | | | DURAND | MI | 48429-9713 |
| ROBERTSON, MARK S | 2201 8TH AVE S APT 304 | | | | NASHVILLE | TN | 37204 |
| ROBERTSON, MARVIN L | 12686 PLEASANTVIEW PARK ROAD | | | | LODI | WI | 53555 |
| ROBERTSON, MARY | 38 BROOKDALE AVE | | | | CEDAR GROVE | NJ | 07009-1413 |
| ROBERTSON, MARY A | C/O DONNIE K ROBERTSON | 12937 HEIMBERGER RD | | | BALTIMORE | OH | 43105 |
| ROBERTSON, MARY A | 19165 SAN JUAN DR | | | | DETROIT | MI | 48221-1711 |
| ROBERTSON, MARY A | 4907 S PARK RD | | | | KOKOMO | IN | 46902-5002 |
| ROBERTSON, MARY A | 15855 PLAINVIEW AVE | | | | DETROIT | MI | 48223-1234 |
| ROBERTSON, MARY A | 12937 HEIMBERGER RD | C/O DONNIE K ROBERTSON | | | BALTIMORE | OH | 43105-9451 |
| ROBERTSON, MARY C | 42111 BRIARCLIFF CT | | | | CANTON | MI | 48187-3714 |
| ROBERTSON, MARY E | 1113 BASS ST | | | | MADISON | NC | 27025-9340 |
| ROBERTSON, MARY H | 6545 GLENDALE DR | | | | TROY | MI | 48098-1713 |
| ROBERTSON, MATILDA L | 8360 LONG ISLAND CT | | | | IRA | MI | 48023-2459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTSON, MAX L | 7770 E COUNTY ROAD 600 N | | | | MICHIGANTOWN | IN | 46057-9653 |
| ROBERTSON, MAXINE | 341 SHERRY DR  341 | | | | CENTRE | AL | 35960-2262 |
| ROBERTSON, MAYME L | 2882 BLUEWOOD WAY | | | | PLAINFIELD | IN | 46168-4805 |
| ROBERTSON, MEOSHA L | 593 DITMAR AVE | | | | PONTIAC | MI | 48341-2624 |
| ROBERTSON, MERL | PO BOX 1923 | | | | MONROE | MI | 48161-6923 |
| ROBERTSON, MICHAEL | HEWITT & SALVATORE | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| ROBERTSON, MICHAEL A | UNIT 214 | 2020 WASHINGTON AVENUE | | | SAINT LOUIS | MO | 63103-1651 |
| ROBERTSON, MICHAEL A | 2841 LAFAYETTE AVE | | | | SAINT LOUIS | MO | 63104-2015 |
| ROBERTSON, MICHAEL D | 2700 EATON RAPIDS RD LOT 140 | | | | LANSING | MI | 48911-6320 |
| ROBERTSON, MICHAEL F | 808 TANNAHILL DR SE | | | | HUNTSVILLE | AL | 35802-1936 |
| ROBERTSON, MICHAEL H | 3646 N WILLOWBROOK DR | | | | MARION | IN | 46952-8757 |
| ROBERTSON, MICHAEL L | 1830 GREENFIELD DRIVE | | | | MORTON | IL | 61550-3173 |
| ROBERTSON, MIKE A | 4186 CHALMETTE DR | | | | DAYTON | OH | 45440-3227 |
| ROBERTSON, MONA L | 33 CHERRY E | | | | BELLEVILLE | MI | 48111-5387 |
| ROBERTSON, NATHANIEL F | 2315 CRANWOOD DR SW | | | | WARREN | OH | 44485-3304 |
| ROBERTSON, NELDA J | 4482 ACADEMY ST | | | | DEARBORN HTS | MI | 48125-2206 |
| ROBERTSON, NICHOLAS A | 6021 ARAGON DR | | | | FORT WAYNE | IN | 46818-2001 |
| ROBERTSON, NICHOLAS D | 8314 RIDGE RD | | | | GOODRICH | MI | 48438-9482 |
| ROBERTSON, NICHOLAS DAVID | 8314 RIDGE RD | | | | GOODRICH | MI | 48438-9482 |
| ROBERTSON, NICOLE Y | 563 WESBROOK ST | | | | PONTIAC | MI | 48340-3064 |
| ROBERTSON, NICOLE YLIA | 563 WESBROOK ST | | | | PONTIAC | MI | 48340-3064 |
| ROBERTSON, NOBLE L | 1687 W 236TH ST | | | | SHERIDAN | IN | 46069-9306 |
| ROBERTSON, NORMAN | 3277 E 119TH ST | | | | CLEVELAND | OH | 44120-3824 |
| ROBERTSON, NORMAN L | 2950 NE 52ND CT LOT G47 | | | | SILVER SPRINGS | FL | 34488-8625 |
| ROBERTSON, OBRIEN | 1254 AVON CIR W | | | | ROCHESTER HILLS | MI | 48309-3005 |
| ROBERTSON, OLA J | 24679 MILL CREEK | | | | FARMINGTON HILLS | MI | 48336-2809 |
| ROBERTSON, OLA L | 5121 WELL FLEET DR | | | | TROTWOOD | OH | 45426-1419 |
| ROBERTSON, OLA M | 28718 LOUISVILLE RD | | | | CAVE CITY | KY | 42127-9478 |
| ROBERTSON, ORA L | 1873 STONEBRIDGE WAY | | | | CANTON | MI | 48188-6229 |
| ROBERTSON, ORA LEE | 1873 STONEBRIDGE WAY | | | | CANTON | MI | 48188-6229 |
| ROBERTSON, ORAL | 9010 CROOKED CREEK LN | C/O DELORES CHIODO | | | BROADVIEW HTS | OH | 44147-2850 |
| ROBERTSON, OULIN | 824 E 5TH ST | | | | MUNCIE | IN | 47302-3560 |
| ROBERTSON, PATRICIA | 4 LARKHILL CLOSE | SWANWICK | | ALFRETON DERBYSHIRE 00000 GREAT BRITAIN | | | |
| ROBERTSON, PATRICIA A | 29387 N DUCK CREEK AVE | | | | ATLANTA | IN | 46031-9732 |
| ROBERTSON, PATRICIA A | 17030 SMITH AVE | | | | PORT CHARLOTTE | FL | 33954-2721 |
| ROBERTSON, PATRICIA A | 23867 KAMMEYER RD | | | | DEFIANCE | OH | 43512-8735 |
| ROBERTSON, PATRICIA ANN | 23867 KAMMEYER RD | | | | DEFIANCE | OH | 43512-8735 |
| ROBERTSON, PATRICIA K | 9282 TANYA AVE | | | | WEST JORDAN | UT | 84088-8530 |
| ROBERTSON, PATRICIA L | 7920 HICKORY RD | | | | BROWNSBURG | IN | 46112-8585 |
| ROBERTSON, PAUL D | 5455 E DESERT VISTA TRL | | | | CAVE CREEK | AZ | 85331-6339 |
| ROBERTSON, PAUL W | 887 COTACO FLORETTE ROAD | | | | SOMERVILLE | AL | 35670-5416 |
| ROBERTSON, PAULETTE A | 1658 BLACKHAWK CT | | | | ORANGE PARK | FL | 32003-7408 |
| ROBERTSON, PEGGY | 8504 MEADOW PARKWAY DR | | | | SHREVEPORT | LA | 71108-5330 |
| ROBERTSON, PHILIP D | 3323 MCKEIGHAN ST | | | | BURTON | MI | 48529-1057 |
| ROBERTSON, PHILIP W | 5759 OLD 612 HWY | | | | GRAYLING | MI | 49738-9225 |
| ROBERTSON, PHILLIP E | 7867 13 MILE RD NE | | | | ROCKFORD | MI | 49341-8458 |
| ROBERTSON, POLLY D | 506 BROWN FARM RD SW | | | | CARTERSVILLE | GA | 30120 |
| ROBERTSON, PRINCETON E | 18254 HARLOW ST | | | | DETROIT | MI | 48235-3271 |
| ROBERTSON, RACHEL | 14401 GLASTONBURY | | | | DETROIT | MI | 48223-2981 |
| ROBERTSON, RALPH E | 424 TAMARAC DR | | | | DAVISON | MI | 48423-1940 |
| ROBERTSON, RANDALL L | 9080 W FOREST DR | | | | ELWOOD | IN | 46036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERTSON, RANDALL S | 3164 WINDMILL DRIVE | | | | ADRIAN | MI | 49221-8205 |
| ROBERTSON, RAY A | 1443 STATE HIGHWAY 420 | | | | NORFOLK | NY | 13667-3247 |
| ROBERTSON, RAY E | 2240 ARCADIA RD | | | | BIRMINGHAM | AL | 35214-1606 |
| ROBERTSON, RAY J | GEORGE LINDA | 151 N DELAWARE ST | STE 1700 | | INDIANAPOLIS | IN | 46204-2599 |
| ROBERTSON, RAYMOND L | 1800 LYON RD | | | | NEW HAVEN | MO | 63068-2631 |
| ROBERTSON, RAYMOND M | 1446 QUEENSBOROUGH DR | | | | CARMEL | IN | 46033-9234 |
| ROBERTSON, REDRIC L | 3124 N CADIZ PIKE | | | | NEW CASTLE | IN | 47362-9744 |
| ROBERTSON, RENEE LYNN | 206 W WALNUT ST | | | | SOUTH WHITLEY | IN | 46787-1410 |
| ROBERTSON, REX A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTSON, RICHARD C | 27001 S BEVERLY DR | | | | MONEE | IL | 60449-9574 |
| ROBERTSON, RICHARD E | 937 TROY ST | | | | DAYTON | OH | 45404-1854 |
| ROBERTSON, RICHARD J | 245 VALLEY AVE SW | | | | GRAND RAPIDS | MI | 49504-6145 |
| ROBERTSON, RICHARD J | 4 MUNSON ST | | | | LE ROY | NY | 14482-8933 |
| ROBERTSON, RICHARD P | 509 VENICE CT | | | | BAY CITY | MI | 48708-6959 |
| ROBERTSON, RICHARD W | 2247 18TH ST | | | | WYANDOTTE | MI | 48192-4123 |
| ROBERTSON, RICHARD W | 3415 W SUNSET DR S | | | | GREENFIELD | IN | 46140-8371 |
| ROBERTSON, RINEY | 404 E 3RD ST | | | | LAKESIDE | OH | 43440-1561 |
| ROBERTSON, ROBERT | 20185 WEYBRIDGE ST APT 302 | | | | CLINTON TOWNSHIP | MI | 48036-2491 |
| ROBERTSON, ROBERT A | 1701 W SHIAWASSEE ST | | | | LANSING | MI | 48915-1201 |
| ROBERTSON, ROBERT A | PO BOX 541 | 11026 SILVER DR. | | | HAMBURG | MI | 48139-0541 |
| ROBERTSON, ROBERT D | 2091 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2525 |
| ROBERTSON, ROBERT D | 25845 PEBBLECREEK DR | | | | BONITA SPRINGS | FL | 34135-7804 |
| ROBERTSON, ROBERT H | 1205 HEATHERWOOD LANE | | | | PONTIAC | MI | 48341-3174 |
| ROBERTSON, ROBERT L | GENERAL DELIVERY | | | | IRON CITY | TN | 38463-9999 |
| ROBERTSON, ROBERT LEE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| ROBERTSON, ROBERT LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROBERTSON, ROBERT M | 170 BAYSHORE DR | | | | MORRO BAY | CA | 93442-2762 |
| ROBERTSON, ROBERT T | 233 EARL DR NW | | | | WARREN | OH | 44483-1111 |
| ROBERTSON, ROLLIE | 113 S 14TH AVE | | | | MAYWOOD | IL | 60153-1201 |
| ROBERTSON, RONALD A | 8063 CRAPO ST | | | | SWARTZ CREEK | MI | 48473-1312 |
| ROBERTSON, RONALD E | 738 S 80TH ST | | | | MESA | AZ | 85208-4652 |
| ROBERTSON, RONALD J | PO BOX 102 | | | | WINFIELD | MO | 63389-0102 |
| ROBERTSON, RONALD L | 2813 CHRISTOPHER DR | | | | DENTON | TX | 76209-4765 |
| ROBERTSON, RONALD L | 8314 RIDGE RD | | | | GOODRICH | MI | 48438-9482 |
| ROBERTSON, RONALD R | 12875 WORMER | | | | REDFORD | MI | 48239-2619 |
| ROBERTSON, RONALD T | 495 W CLINTON ST | | | | KANKAKEE | IL | 60901-4857 |
| ROBERTSON, RONNIE | 6438 PENDLEY STREET | | | | ATLANTA | GA | 30340-1510 |
| ROBERTSON, RONNIE L | PO BOX 362 | | | | BETHLEHEM | GA | 30620-0362 |
| ROBERTSON, RONNY D | 2640 AMY CT | | | | MOORE | OK | 73160-9501 |
| ROBERTSON, ROSEMARY A | 45 MAPLE CENTER RD | | | | HILTON | NY | 14468-9013 |
| ROBERTSON, ROSETTA J | 4709 30TH ST | | | | MERIDIAN | MS | 39307-4242 |
| ROBERTSON, ROY D | 16696 SE 371 HWY | | | | FAUCETT | MO | 64448 |
| ROBERTSON, ROZYLIN JUNE | P O BOX 454 | | | | DAVISON | MI | 48423-0454 |
| ROBERTSON, ROZYLIN JUNE | PO BOX 454 | | | | DAVISON | MI | 48423-0454 |
| ROBERTSON, RUBY | 321 TROOK COURT | | | | MARION | IN | 46952-3243 |
| ROBERTSON, RUBY | 321 TROOK CT | | | | MARION | IN | 46952-3243 |
| ROBERTSON, RUBY M | 4511 PACKARD ST | | | | ANN ARBOR | MI | 48108-1513 |
| ROBERTSON, RUBY MARIE | 4511 PACKARD ST | | | | ANN ARBOR | MI | 48108-1513 |
| ROBERTSON, RUSSELL E | 4 LEYDA AVE | | | | CHARLEROI | PA | 15022-3046 |
| ROBERTSON, RUSSELL L | 5548 GREENSBORO WAY | | | | GLADWIN | MI | 48624-8115 |
| ROBERTSON, RUTH V | 301 WREN AVE | | | | SEBRING | FL | 33872-3558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBERTSON, SAM G | 10005 WOOLWORTH RD | | | | KEITHVILLE | LA | 71047-7556 |
| ROBERTSON, SAM GLENN | 10005 WOOLWORTH RD | | | | KEITHVILLE | LA | 71047-7556 |
| ROBERTSON, SAMASTER | 506 W ALMA AVE | | | | FLINT | MI | 48505-2093 |
| ROBERTSON, SAMMIE | 3625 FENWICK CIR | | | | FLINT | MI | 48503-2934 |
| ROBERTSON, SANDRA | DENENBERG TUFFLEY LLC | 28411 NORTHWESTERN HWY STE 600 | | | SOUTHFIELD | MI | 48034-5531 |
| ROBERTSON, SARA E | 1707 BETHANY RD RM 205 | | | | ANDERSON | IN | 46012 |
| ROBERTSON, SARAH | 1420 VALLEYWOOD DR | | | | PARIS | TN | 38242-9269 |
| ROBERTSON, SARAH J | PO BOX 421022 | | | | INDIANAPOLIS | IN | 46242 |
| ROBERTSON, SHARI | 211 W CROSS ST | | | | ANDERSON | IN | 46012-1627 |
| ROBERTSON, SHARI | 211 WEST CROSS STREET | | | | ANDERSON | IN | 46012 |
| ROBERTSON, SHARON | | | | | | | |
| ROBERTSON, SHARON R | 6052 LOCUST TRL | | | | GRAND BLANC | MI | 48439-9032 |
| ROBERTSON, SHERRY M | 7923 ELAINE DR | | | | KEITHVILLE | LA | 71047-8855 |
| ROBERTSON, SHERRY MARIE | 7923 ELAINE DR | | | | KEITHVILLE | LA | 71047-8855 |
| ROBERTSON, SHIRLINE | 3142 BRENTFIELD DR | | | | FLUSHING | MI | 48433-2460 |
| ROBERTSON, STANLEY L | 10995 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9491 |
| ROBERTSON, STEVE A | 2831 COLORADO AVE | | | | FLINT | MI | 48506 |
| ROBERTSON, STEVEN C | 3927 WINDWOOD DR | | | | JANESVILLE | WI | 53546-1471 |
| ROBERTSON, STEVEN F | 210 HITCHENS AVE UNIT B | | | | OCEAN CITY | MD | 21842-7460 |
| ROBERTSON, STEVEN R | 4391 CLARKE DR | | | | TROY | MI | 48085-4906 |
| ROBERTSON, SUSIE T | 1141 BRANDON RD | | | | CLEVELAND | OH | 44112-3631 |
| ROBERTSON, SYLVA J | 6721 SE 1ST ST | | | | OCALA | FL | 34472 |
| ROBERTSON, SYLVIA A | 5875 OCEAN VIEW DR | | | | OAKLAND | CA | 94618-1534 |
| ROBERTSON, TEMEA L | 1627 S HOLLY WAY | | | | LANSING | MI | 48910-2546 |
| ROBERTSON, TERESA A | 16202 HARVEST SPRING LN | | | | MACOMB | MI | 48042-2344 |
| ROBERTSON, TERRY L | 14415 ARCOLA RD | | | | FORT WAYNE | IN | 46818-9726 |
| ROBERTSON, TERRY LYNN | 14415 ARCOLA RD | | | | FORT WAYNE | IN | 46818-9726 |
| ROBERTSON, THEDA M | 135 SILVERMERE | | | | FAYETTEVILLE | GA | 30215-2753 |
| ROBERTSON, THOMAS J | PO BOX 193 | | | | CHASE | MI | 49623-0193 |
| ROBERTSON, THOMAS M | SHAFNER MATTHEW | PO DRAWER 929 | | | GROTON | CT | 06340 |
| ROBERTSON, THOMAS O | 824 JENNE ST | | | | GRAND LEDGE | MI | 48837-1803 |
| ROBERTSON, THOMAS P | 206 W WALNUT ST | | | | SOUTH WHITLEY | IN | 46787-1410 |
| ROBERTSON, THOMAS P. | 206 W WALNUT ST | | | | SOUTH WHITLEY | IN | 46787-1410 |
| ROBERTSON, TIMOTHY | 3685 RAMSEY CIR SW | | | | ATLANTA | GA | 30331-5489 |
| ROBERTSON, TIMOTHY H | 24623 FAIRWAY HILLS DR | | | | NOVI | MI | 48374-3044 |
| ROBERTSON, TODD MICHAEL | 15410 OXENFORD DRIVE | | | | TOMBALL | TX | 77377-8681 |
| ROBERTSON, TONY M | 1660 BURLINGAME ST | | | | DETROIT | MI | 48206-1306 |
| ROBERTSON, TRINA R | 16145 RIVERVIEW ST | | | | DETROIT | MI | 48219-3722 |
| ROBERTSON, VERNA R | 3948 NEW HOPE ROAD | | | | ACWORTH | GA | 30102-2722 |
| ROBERTSON, VERNADINE L | 310 SPRING STREET | | | | GRAND LEDGE | MI | 48837-1516 |
| ROBERTSON, VERNADINE L | 310 SPRING ST | | | | GRAND LEDGE | MI | 48837-1516 |
| ROBERTSON, VERONICA M | 13341 PARADISE DR | | | | CLIO | MI | 48420-9101 |
| ROBERTSON, VETREE | 7932 S MICHIGAN | | | | CHICAGO | IL | 60619 |
| ROBERTSON, VICKI J | 653 HOMESTEAD DR | | | | PONTIAC | MI | 48342-2945 |
| ROBERTSON, VICTOR C | 3249 SKANDER DR | | | | FLINT | MI | 48504-1231 |
| ROBERTSON, VICTORIA | 1800 N JAMES H MCGEE BLVD | | | | DAYTON | OH | 45417 |
| ROBERTSON, VINCENT | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ROBERTSON, VIVIAN | P.O. BOX 36 | | | | LOGAN | IL | 62856 |
| ROBERTSON, WADE A | 3980 ADAMS ST | | | | STRASBURG | CO | 80136-2014 |
| ROBERTSON, WALTER W | 470 W LAPORTE RD | | | | MERRILL | MI | 48637-9302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERTSON, WANDA R | 20 WOODLAND LKS | | | | SULLIVAN | MO | 63080-9315 |
| ROBERTSON, WARDELL | 1111 MICHELSON RD | | | | ROCHESTER HILLS | MI | 48307-5449 |
| ROBERTSON, WAYNE A | 4210 LITTLE ROCK RD | | | | EAGLEVILLE | TN | 37060-4325 |
| ROBERTSON, WAYNE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTSON, WAYNE L | 3346 PARDEE AVE | | | | DEARBORN | MI | 48124-3529 |
| ROBERTSON, WAYNE M | 1816 BRISTOL AVE | | | | WESTCHESTER | IL | 60154-4404 |
| ROBERTSON, WETZEL B | 720 PRIORITY RD | | | | YORK | PA | 17404-2426 |
| ROBERTSON, WETZEL B | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| ROBERTSON, WILBER O | 120 S RIVER ST | | | | EATON RAPIDS | MI | 48827-1331 |
| ROBERTSON, WILLIAM | 1520 N LOGAN AVE | | | | DANVILLE | IL | 61832-1662 |
| ROBERTSON, WILLIAM | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ROBERTSON, WILLIAM C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBERTSON, WILLIAM M | 2006 NORTHAIRE LN | | | | SAINT LOUIS | MO | 63138-1229 |
| ROBERTSON, WILLIAM R | 7243 MOUNT VERNON RD | | | | LITHIA SPRINGS | GA | 30122-2821 |
| ROBERTSON, WILLIAM T | 422 SCOTT AVE | | | | NILES | OH | 44446-3044 |
| ROBERTSON, WILLIE M | 5427 CALKINS RD | | | | FLINT | MI | 48532-3304 |
| ROBERTSON,OLA L | 5121 WELL FLEET DR | | | | TROTWOOD | OH | 45426-1419 |
| ROBERTSON-BUNGY, TRACY Y | 101 SIXTH AVE MIDVALE | | | | NEW CASTLE | DE | 19720 |
| ROBERTSONS CHEVROLET INC | 1350 BELMONT STREET SUITE 104 | | | | BROCKTON | MA | 02301 |
| ROBERTSONS CHEVROLET INC | NOVINSKY & ASSOCIATES | 1350 BELMONT STREET SUITE 104 | | | BROCKTON | MA | 02301 |
| ROBERTSONS GMC TRUCK, INC. | 2680 CRANBERRY HWY | | | | WAREHAM | MA | 02571-1040 |
| ROBERTSONS GMC TRUCK, INC. | I. HOWARD ROBERTSON | 2680 CRANBERRY HWY | | | WAREHAM | MA | 02571-1040 |
| ROBERTSTON, DORETTE | 22201 SUSSEX ST | | | | OAK PARK | MI | 48237-3514 |
| ROBERTY, NICHOLAS R | 531 STONE ST | | | | MONROE | MI | 48161-1634 |
| ROBESKY JR, FRANK | 46875 CREEKS BND | | | | CANTON | MI | 48188-2384 |
| ROBESON COUNTY TAX COLLECTOR | PO BOX 580387 | | | | CHARLOTTE | NC | 28258-0387 |
| ROBESON WILLIAM S (ESTATE OF) (489212) | HEARD ROBINS CLOUD LUBEL & GREENWOOD LLP | 500 DALLAS ST STE 3100 | | | HOUSTON | TX | 77002-4711 |
| ROBESON, AUDREY G | 1895 N GREEN VALLEY PKWY APT 711 | | | | HENDERSON | NV | 89074 |
| ROBESON, DEBRA L | 8701 W 500 N | | | | KOKOMO | IN | 46901-8777 |
| ROBESON, HUGH E | 769 SMITH MEMORIAL HWY | | | | CENTRAL | SC | 29630-8922 |
| ROBESON, MARVIN A | 5771 OAK VALLEY RD | | | | KETTERING | OH | 45440-2325 |
| ROBESON, MORANE F | 148 SHADY HOLLOW LN | | | | DUNLAP | TN | 37327-6891 |
| ROBESON, ROBERT D | 8701 W 500 N | | | | KOKOMO | IN | 46901-8777 |
| ROBESON, ROBERT O | GLASSER AND GLASSER, CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBESON, WILLIAM S | HEARD ROBINS CLOUD LUBEL & GREENWOOD LLP | 500 DALLAS ST STE 3100 | | | HOUSTON | TX | 77002-4711 |
| ROBET IRWIN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY  SUITE 440 | | | HOUSTON | TX | 77017 |
| ROBET STREETER | | | | | | | |
| ROBETON, MICHAEL E | 818 HILLSIDE DR | | | | ANDERSON | IN | 46011-2032 |
| ROBETON, SANDRA K | | | | | | | |
| ROBETOY, ALAN R | 3361 FAIRWAY DR | | | | BAY CITY | MI | 48706-3329 |
| ROBETOY, ARTHUR D | 1685 E NORTH BOUTELL RD N | | | | LINWOOD | MI | 48634 |
| ROBETOY, MINNIE E | 1912 ENGLEWOOD DR | | | | BAY CITY | MI | 48708-6948 |
| ROBEY CARTAGE CO INC | PO BOX 47414 | | | | INDIANAPOLIS | IN | 46247-0414 |
| ROBEY JR, WILLIAM D | 1014 W 34TH ST | | | | INDIANAPOLIS | IN | 46208-4517 |
| ROBEY TIM | ROBEY, TIM | 2034 INDEPENDENCE DRIVE | | | BOISE | ID | 83706 |
| ROBEY, GERRY J | 1203 W 550 S | | | | ANDERSON | IN | 46013-9775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBEY, GRACE B | 5000 SW 25TH BLVD APT 3120 | | | | GAINESVILLE | FL | 32608 |
| ROBEY, GRACE W | 53 DIXON AVE | | | | INGLIS | FL | 34449-9709 |
| ROBEY, HOPE | 2200 ELIZAVILLE RD | | | | LEBANON | IN | 46052 |
| ROBEY, JUDITH A | 4021 COLTER DR | | | | KOKOMO | IN | 46902-4487 |
| ROBEY, KENNETH D | 4910 ORCHARD HILL DR | | | | GROVETOWN | GA | 30813-5333 |
| ROBEY, RAYMOND K | 5268 HAGERMAN RD | | | | BELLVILLE | OH | 44813-9157 |
| ROBEY, TIM | 2034 E INDEPENDENCE DR | | | | BOISE | ID | 83706-5472 |
| ROBEY, VIOLA | 4200 CHICKORY LN | | | | LANSING | MI | 48910-4912 |
| ROBFORD CO | PO BOX 2320 | | | | RAPID CITY | SD | 57709-2320 |
| ROBIA L EALEY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROBIADEK, EUGENE | 4031 HILLCREST | | | | HIGHLAND | MI | 48356-2349 |
| ROBIADEK, JOHN J | 5134 FORREST VIEW DR | | | | CLARKSTON | MI | 48346 |
| ROBIADEK, ROBERT J | 1748 SMITH ST | | | | YPSILANTI | MI | 48198-6703 |
| ROBIC | ATTN: CATHERINE DAIGLE | 1001 VICTORIA SQUARE, BLOC E, 8TH FLOOR | | MONTREAL, QUEBEC  H2Z 2B7 | | | |
| ROBIC, ZLATKO J | 111 SHADY SPRING CRES | | | WINDSOR ONTARIO CANADA N9K-1E5 | | | |
| ROBICH, ROBERT E | 476 DUTCH LN | | | | HERMITAGE | PA | 16148-2736 |
| ROBICHAU, ANNA S | 7121 PINEHURST ST | | | | DEARBORN | MI | 48126-4816 |
| ROBICHAUD, JACQUELINE M | 4417 MAPLETON RD | | | | LOCKPORT | NY | 14094-9653 |
| ROBICHAUD, LEE J | 7171 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6217 |
| ROBICHAUD, MARGUERITE | 20 WOOD CT | | | | TARRYTOWN | NY | 10591-3108 |
| ROBICHAUD, MARGUERITE | 71 N WASHINGTON ST APT 16 | | | | TARRYTOWN | NY | 10591-3328 |
| ROBICHAUD, RHONDA G. | 4949 W DUNBAR RD | | | | MONROE | MI | 48161-9783 |
| ROBICHAUD, RICK | PO BOX 3231 | | | | BOURNE | MA | 02532-0931 |
| ROBICHAUD, RICKIE P | 8220 LONG ISLAND CT | | | | IRA | MI | 48023-2458 |
| ROBICHAUD, RODOLPHE T | 1440 N LAKE SHORE DR APT 16D | | | | CHICAGO | IL | 60610 |
| ROBICHAUD, SUZANNE B | 1930 ALMA ST | | | | SHREVEPORT | LA | 71108-2208 |
| ROBICHAUD, WALTER J | 6857 N STINSON RD | | | | MORGANTOWN | IN | 46160-8855 |
| ROBICHAUX, CHARLES E | 94 SYCAMORE ST | | | | BELMONT | MA | 02478-4946 |
| ROBICHAUX, EDWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROBICHAUX, WILLIAM L | 1956 BAYOU BEND DR | | | | BOSSIER CITY | LA | 71111-5155 |
| ROBICHEAUX, GWENDELYN | ATKINSON & ASSOCIATES | 322 COLLINS STREET | | | CONROE | TX | 77301 |
| ROBICHEAUX, LACIE NAKOA | | | | | | | |
| ROBICHEAUX, MARTHA T | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 819 | | | | SHREVEPORT | LA | 71129-5065 |
| ROBICHEAUX, MICHELLE D | 370 MARKHAM DR | | | | SLIDELL | LA | 70458 |
| ROBICHEAUX, PATSY C | 315 CLEMENT ST | | | | LAFAYETTE | LA | 70506-4228 |
| ROBICON/NEW KENSINGT | 500 HUNT VALLEY RD | | | | NEW KENSINGTON | PA | 15068-7060 |
| ROBIDEAU, ALBERT N | 18265 CINDER RD | | | | INTERLOCHEN | MI | 49643-9641 |
| ROBIDEAU, EARL F | 4045 GREGOR ST | | | | MOUNT MORRIS | MI | 48458-8808 |
| ROBIDEAU, JOHN P | 13107 E WRANGLER RD | | | | PRESCOTT VALLEY | AZ | 86314 |
| ROBIDEAU, JOSEPH B | 5160 E COLDWATER RD | | | | FLINT | MI | 48506-4504 |
| ROBIDEAU, PATRICIA G | 18265 CINDER RD | | | | INTERLOCHEN | MI | 49643-9641 |
| ROBIDEAU, SHAROL D | 50 SOMERSET ST | | | | SWARTZ CREEK | MI | 48473-1150 |
| ROBIDEAUX MOTORS CO. | JOHN ROBIDEAUX | 351 W DALTON AVE | | | COEUR D ALENE | ID | 83815-8629 |
| ROBIDEAUX MOTORS CO. | 351 W DALTON AVE | | | | COEUR D ALENE | ID | 83815-8629 |
| ROBIDOU, BENJAMIN W | 7507 MULLETT LAKE RD. | | | | MULLETT LAKE | MI | 49761 |
| ROBIDOU, DAVID F | 1291 DUNDEE AZALIA RD | | | | DUNDEE | MI | 48131-9753 |
| ROBIDOU, DAVID FLOYD | 1291 DUNDEE AZALIA RD | | | | DUNDEE | MI | 48131-9753 |
| ROBIDOU, JEANETTE G | 7368 PINE ST | | | | TAYLOR | MI | 48180-2273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBIDOUX, ARMAND F | 3690 ARUBA CIR | | | | OVIEDO | FL | 32765-8859 |
| ROBIDOUX, RAYMOND | 42 WELLES ST | | | | WOONSOCKET | RI | 02895 |
| ROBIDOUX, ROSE M | P.O BOX 175 | 45 JEFFERSON AVE | | | GILLMAN | VT | 05904 |
| ROBIDOUX, ROSE M | PO BOX 175 | 45 JEFFERSON AVE | | | GILMAN | VT | 05904-0175 |
| ROBIE LOVETTE | 8676 DRIFTWOOD DR | | | | TEMPERANCE | MI | 48182-2405 |
| ROBIE ROBINSON | 5747 BOYD RD | | | | GROVE CITY | OH | 43123-9761 |
| ROBIESTINE GOODEN | 1189 WEBSTER DR | | | | JACKSON | MS | 39213-9759 |
| ROBIESTINE W GOODEN | 1189 WEBSTER DR | | | | JACKSON | MS | 39213 |
| ROBILENE HARVEY | 10700 BIGELOW RD | | | | DAVISBURG | MI | 48350-2003 |
| ROBILLARD BRENDA | ROBILLARD, BRENDA | 401 BAY STREET SUITE 3005 P O BOX 96 | | TORONTO ON M5H2Y4 CANADA | | | |
| ROBILLARD HUBERT (460138) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| ROBILLARD JR, JOSEPH | 3043 LEXINGTON DR | | | | BATON ROUGE | LA | 70808-3430 |
| ROBILLARD RANDY | DBA R ROBILLARD FLOORING | 271 E ORVIS ST | | | MASSENA | NY | 13662 |
| ROBILLARD, ANTOINETTE B | 97 PUTNAM ST | | | | BRISTOL | CT | 06010-4946 |
| ROBILLARD, DAVID B | 6810 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-9555 |
| ROBILLARD, EILEEN | 436 CAPEN BLVD | | | | AMHERST | NY | 14226-2869 |
| ROBILLARD, JAMES E | 2270 COOLEY LAKE RD | | | | MILFORD | MI | 48381-1354 |
| ROBILLARD, LYNN E | 6810 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-9555 |
| ROBILLARD, MARGUERITE F | PO BOX 176 | | | | HAMPTON | NY | 12837-0176 |
| ROBILLARD, MARGUERITE F | P.O.BOX 176 | | | | HAMPTON | NY | 12837-0176 |
| ROBILLARD, PAUL E | 138 VALDEZ AVE | | | | GOLETA | CA | 93117-2016 |
| ROBILLARD, RICHARD E | 767 HILL RD | | | | HARWINTON | CT | 06791-2713 |
| ROBILLARD, ROMAINE G | 124 SPRING ST | | | | GRAFTON | WI | 53024-1716 |
| ROBILLIARD, JEFFREY S | 4310 HAGERMAN RD | | | | LEONARD | MI | 48367-1921 |
| ROBIN A CRAMER | 3808 CANNON RD | | | | YOUNGSTOWN | OH | 44515 |
| ROBIN A JACKSON | 911   N GETTYSBURG AVE | | | | DAYTON | OH | 45417-1565 |
| ROBIN A KOCH | 30   BONITA DRIVE | | | | ROCHESTER | NY | 14616-1014 |
| ROBIN A MITCHELL | 18409 ONYX ST | | | | SOUTHFIELD | MI | 48075-1812 |
| ROBIN A NEWTON | 3909 LONG LANE | | | | MIDDLETOWN | OH | 45044 |
| ROBIN A PEASE | 1523 ST RT 121 SOUTH | | | | NEW MADISON | OH | 45346-9740 |
| ROBIN A PINSON | 19 S TRENTON STREET | | | | DAYTON | OH | 45417-1848 |
| ROBIN A WALTON | 110 E 5TH ST | | | | TILTON | IL | 61833-7423 |
| ROBIN A WEST | 4609 MIAMI SHORES DR | | | | MORAINE | OH | 45439-1311 |
| ROBIN ADAIR | PO BOX 311 | | | | GOODRICH | MI | 48438-0311 |
| ROBIN ADAMS | 2420 CHESWICK DR | | | | TROY | MI | 48084-1106 |
| ROBIN ADAMS | 6733 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3241 |
| ROBIN ALLEN-MACK | 1146 E PATTERSON ST | | | | ALLIANCE | OH | 44601-1948 |
| ROBIN ANTWINE | 5916 NW 90TH TERRA | | | | KANSAS CITY | MO | 64154 |
| ROBIN ARNOTT-KRUSZEWSKI | 2644 BROWNING DR | | | | LAKE ORION | MI | 48360-1816 |
| ROBIN B BROWN | 425   GREGORY AVE. | | | | NEW LEBANON | OH | 45345-1507 |
| ROBIN B CHALL | 1100 SUE ST | | | | SAGINAW | MI | 48609-4966 |
| ROBIN BAKER | 2202 KENNETH ST | | | | BURTON | MI | 48529-1367 |
| ROBIN BALDE | 1422 HIGHWAY 65 | | | | NEW RICHMOND | WI | 54017-6601 |
| ROBIN BALDWIN | 2232 MIDDLE CREEK BLVD | | | | BOSSIER CITY | LA | 71111-5637 |
| ROBIN BALE | 636 CHARLES LN | | | | SPRING HILL | TN | 37174-7351 |
| ROBIN BARNETT | 5204 CORUNNA RD APT 8 | | | | FLINT | MI | 48532-4108 |
| ROBIN BASSAGE | 5067 DENNIS ST | | | | FLINT | MI | 48506-1115 |
| ROBIN BATCH | 319 SAN JUAN DR APT 6 | | | | MCKEESPORT | PA | 15133-3522 |
| ROBIN BEATY | 5232 S 1050 E BOX 674 | | | | UPLAND | IN | 46989 |
| ROBIN BEDARD | 3031 CHICKADEE LN | | | | OSSINEKE | MI | 49766-8703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBIN BERRY | 405 GORIE ST | | | | OMER | MI | 48749-9610 |
| ROBIN BERRY | 7652 S 1 1/2 RD | | | | HARRIETTA | MI | 49638-9725 |
| ROBIN BOBROWSKI | 6042 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8822 |
| ROBIN BOWEN | 3007 SANDHILL RD | | | | MASON | MI | 48854-9410 |
| ROBIN BOYD | 3555 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9479 |
| ROBIN BRANDGARD | 652 BEECH DR W | | | | PLAINFIELD | IN | 46168-2144 |
| ROBIN BREEZE | 485 SOUTH ST | | | | LOCKPORT | NY | 14094-3915 |
| ROBIN BRIDGERS | 19 AMETHYST WAY APT 19 | | | | FRANKLIN PARK | NJ | 08823 |
| ROBIN BROWDER | PO BOX 171 | | | | GRASS LAKE | MI | 49240-0171 |
| ROBIN BROWN | 3317 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044-4939 |
| ROBIN BRUMLEY | 35023 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2134 |
| ROBIN BRYSON | 924 E 7TH ST | | | | FLINT | MI | 48503-2774 |
| ROBIN BUCCHI | ACT OF R BUCCHI ACT | 9608 BELAIR RD APT 1 | | | NOTTINGHAM | MD | 21236 |
| ROBIN BURNS | 4738 N RIVER RD | | | | JANESVILLE | WI | 53545-8327 |
| ROBIN BUSH | 6320 W FARRAND RD | | | | CLIO | MI | 48420-8242 |
| ROBIN C DALL | 601 HAYES ST | | | | YPSILANTI | MI | 48198-8000 |
| ROBIN C KIDDER | 145 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2533 |
| ROBIN C LASTER | 169 S GROVE ST APT 204 | | | | YPSILANTI | MI | 48198-5644 |
| ROBIN C MANZER | 3575 MORGANPORT DR APT 4 | | | | SAGINAW | MI | 48601-5989 |
| ROBIN C WHITE | P O BOX 60067 | | | | DAYTON | OH | 45406 |
| ROBIN CANCEL | 78 HUDSON PT LANE | | | | OSSINING | NY | 10562 |
| ROBIN CARLEY  WILLIAM CARLEY | 1197 GRANDVIEW CIR | | | | ROYAL PALM BEACH | FL | 33411 |
| ROBIN CARLSEN | 1350 W THOMPSON RD | | | | FENTON | MI | 48430-9792 |
| ROBIN CARMACK | 12361 SPENCER LN | | | | CARLETON | MI | 48117-9632 |
| ROBIN CARNE | 1003 OLD LEAKE CT | | | | HOLLY | MI | 48442-1338 |
| ROBIN CARVER | 3888 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2158 |
| ROBIN CHALL | 1100 SUE ST | | | | SAGINAW | MI | 48609-4966 |
| ROBIN CHAMPION | 187 OLD PERCH RD | | | | ROCHESTER HILLS | MI | 48309-2135 |
| ROBIN CHILDRESS | 1317 YORKTOWN DR | | | | FLINT | MI | 48532-3239 |
| ROBIN CINI INDIVIDUALLY, AS CONSERVATOR | A MINOR AND AS PERSONAL REP | OF BAYDEN CINI, OF THE ESTATE OF HANNA CINI, DEC | JAMES L GILBERT, GILBERT, OLLANIK & KOMYATTE, PC | 5400 WARD ROAD BLD IV, STE 200 | ARVADA | CO | 80002 |
| ROBIN CLAY | 250 SHEPPER AVE | | | | PLAIN CITY | OH | 43064-1027 |
| ROBIN COATNEY | 4954 BECKER DR | | | | DAYTON | OH | 45427-3020 |
| ROBIN COCHRAN | 5819 GRANITE DR | | | | ANDERSON | IN | 46013-2032 |
| ROBIN COKER ACCT OF | RONALD COKER CAUSE# | TARRANT COUNTY C.S.O. | CIVIL CT BLDG 100 HOUSTON | | FORT WORTH | TX | 45996 |
| ROBIN COLE | 624 W HENRY ST | | | | CHARLOTTE | MI | 48813-1866 |
| ROBIN COLLINS | 339 POWDER SPRINGS CV | | | | COLLIERVILLE | TN | 38017-1225 |
| ROBIN COOK | 9176 TIMBERLINE DR | | | | GRAND BLANC | MI | 48439-8322 |
| ROBIN COTHRAN | 3524 PULASKI HWY | | | | COLUMBIA | TN | 38401-8519 |
| ROBIN COUNCE | 1217 REDWOOD DR | | | | CHAMPAIGN | IL | 61821-2107 |
| ROBIN CRAIG | 2608 W 45TH AVE | | | | KANSAS CITY | KS | 66103-3408 |
| ROBIN CROUCH | 116 EL PERRO DR | | | | SAINT PETERS | MO | 63376-1157 |
| ROBIN CULLEN | 2299 E 200 S | | | | ANDERSON | IN | 46017-2013 |
| ROBIN CURRIE | 2195 MILES RD | | | | LAPEER | MI | 48446-8058 |
| ROBIN D ADAMS | 6733 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426 |
| ROBIN D CASEY | 4605 RICHLAND AVE | | | | DAYTON | OH | 45432 |
| ROBIN D CLEMENS | 181 SHAWNEE CT | | | | FRANKLIN | OH | 45005 |
| ROBIN D CULLITON | 10465 PLUM CREEK DR | | | | SHREVEPORT | LA | 71106-8530 |
| ROBIN D CURFMAN | 760 DAVID BLVD | | | | FRANKLIN | OH | 45005 |
| ROBIN D GLOVER | 408 SOUTH ST | | | | EAST AURORA | NY | 14052-2945 |
| ROBIN D HEIT | 8718 LOREN RD | | | | VASSAR | MI | 48768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBIN D HILL | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBIN D HILL | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROBIN D HOBBS | 3705 NORTH CEDAR STREET | | | | N LITTLE ROCK | AR | 72116-8205 |
| ROBIN D PARDEE JR | PO BOX 186 | | | | REMUS | MI | 49340-0186 |
| ROBIN D SANDERS | 1937 SHADY LN | | | | BEAVERCREEK | OH | 45432-2007 |
| ROBIN D SHEPHARD | 1970  LARKSWOOD DRIVE | | | | DAYTON | OH | 45427-3308 |
| ROBIN D SIMS | 6301 BROOKSTONE DR | | | | ARLINGTON | TX | 76001-6525 |
| ROBIN D SMITH | 3509 DUNSTAN DR NW | | | | WARREN | OH | 44485 |
| ROBIN D TATUM | 17 W 30TH ST | | | | WILMINGTON | DE | 19802-3126 |
| ROBIN D WILLIAMS | 46 COUNTRY RIDGE RD | | | | MELISSA | TX | 75454 |
| ROBIN D ZINK | 1135 STEPHENSON DR APT C | | | | TROY | OH | 45373-1679 |
| ROBIN DANIEL | 190 ASTORWOOD ST | | | | PONTIAC | MI | 48341-2700 |
| ROBIN DAVIDSON | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY, 600 | | | HOUSTON | TX | 77007 |
| ROBIN DAVIS | | | | | | | |
| ROBIN DAVIS | 3585 CROFTS PRIDE DRIVE | | | | VIRGINIA BEACH | VA | 23453-8516 |
| ROBIN DAVIS | 624 W 20TH ST | | | | MARION | IN | 46953-2922 |
| ROBIN DEARING | 705 RUSTIC RD | | | | ANDERSON | IN | 46013-1541 |
| ROBIN DEREXSON | 1905 W STATE ROAD 128 | | | | ALEXANDRIA | IN | 46001-8238 |
| ROBIN DOBBELSTEIN | 1050 BEAR CREEK CT | | | | ROCHESTER | MI | 48306-4600 |
| ROBIN DOBERRER | 22436 LANGE ST | | | | SAINT CLAIR SHORES | MI | 48080-1350 |
| ROBIN DODD | 2101 E CARTER ST | | | | KOKOMO | IN | 46901-5659 |
| ROBIN DOUGLAS | 608 E NORTH ST | | | | KOKOMO | IN | 46901-3055 |
| ROBIN DOWNING | 10594 BARNES RD | | | | EATON RAPIDS | MI | 48827-9233 |
| ROBIN DRAKE | 3146 THOM ST | | | | FLINT | MI | 48506-2550 |
| ROBIN DUNKLEE | 3091 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8219 |
| ROBIN DUNN | 535 HOAG DR | | | | LAKE ORION | MI | 48362-1859 |
| ROBIN DUNSMORE | PO BOX 9 | | | | DALEVILLE | IN | 47334-0009 |
| ROBIN DYBATA | 6455 SANDY KNL | | | | LINDEN | MI | 48451-9690 |
| ROBIN E DEARING | 705 RUSTIC RD | | | | ANDERSON | IN | 46013-1541 |
| ROBIN E GASKIN | 17889 MARX | | | | DETROIT | MI | 48203-2417 |
| ROBIN E HURT | 109 CANDLEWOOD CT | | | | MCLOUD | OK | 74851-8258 |
| ROBIN E JABLONSKI | 9129 E DE AVE | | | | RICHLAND | MI | 49083-9638 |
| ROBIN E LAMBERT | 127 S HILL ST | | | | BROOKVILLE | OH | 45309 |
| ROBIN E NOTTINGHAM | 7607 WILLIAMS ROAD | | | | LANSING | MI | 48911-3044 |
| ROBIN E SPAULDING | 5513 TYRONDA LN | | | | DAYTON | OH | 45429 |
| ROBIN EASTER | 3707 ROBIN DR | | | | KOKOMO | IN | 46902-4467 |
| ROBIN EBEL | 3066 FILLMORE ST | | | | JENISON | MI | 49428-9522 |
| ROBIN EDWARDS | 335 TIMBER TRL APT 202 | | | | AUBURN HILLS | MI | 48326-1194 |
| ROBIN ELLSWORTH | 2298 IMLAY CITY RD | | | | LAPEER | MI | 48446-3262 |
| ROBIN EMMONS | 4138 NW 12TH TER | | | | FORT LAUDERDALE | FL | 33309-4619 |
| ROBIN ERTEL | 1991 ORACLE CT | | | | NEWBURY PARK | CA | 91320-3334 |
| ROBIN ESTES | 9732 KRESS RD | | | | PINCKNEY | MI | 48169-8468 |
| ROBIN ETCHISON | 3130 CONTINENTAL DR | | | | LANSING | MI | 48911-1412 |
| ROBIN EXPRESS CO | PO BOX 9486 | 2201 R0YS AVE SW | | | WYOMING | MI | 49509-0486 |
| ROBIN EZROW | 10010 WILLOW RD | | | | WILLIS | MI | 48191-9786 |
| ROBIN FISH | 1642 S 700 E | | | | MARION | IN | 46953-9598 |
| ROBIN FLYNN | 27652 STARLING LN | | | | FLAT ROCK | MI | 48134-4703 |
| ROBIN FORNALEWICZ | 50412 OAKVIEW DRIVE | | | | CHESTERFIELD | MI | 48047-1895 |
| ROBIN FOSTER | 20831 LAKELAND DRIVE | | | | ST CLAIR SHORES | MI | 48081 |
| ROBIN FOX | 406 S LINCOLN ST | | | | CHARLOTTE | MI | 48813-1714 |
| ROBIN FOXX | 659 HONEYCRISP | | | | ROCHESTER HLS | MI | 48307-6812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBIN FREDERICKSEN | 3560 WEDGEWOOD DR | | | | LAPEER | MI | 48445-2989 |
| ROBIN FRIEDLEY | 743 WINTERCRESS LN | | | | BOWLING GREEN | KY | 42104-8581 |
| ROBIN G STEVENS | 199 S LAKE DR | | | | COLUMBIAVILLE | MI | 48421-9714 |
| ROBIN GAINER | 468 TERRELL COURT | | | | CLEVELAND | OH | 44143-2635 |
| ROBIN GANT | 720 WOODROW AVE | | | | FESTUS | MO | 63028-1433 |
| ROBIN GELET | 180 NATALE DR | | | | CORTLAND | OH | 44410-1517 |
| ROBIN GILDERS | 5558 PALM BEACH BLVD LOT 249 | | | | FORT MYERS | FL | 33905-3171 |
| ROBIN GLASPIE | 15155 HOGAN RD | | | | LINDEN | MI | 48451-8732 |
| ROBIN GOTT | 1304 CARTEE RD | | | | ANDERSON | SC | 29625-6316 |
| ROBIN GRAHAM | 357 E 1000 N | | | | OSSIAN | IN | 46777-9356 |
| ROBIN GRAY | 2693 W DESHONG DR | | | | PENDLETON | IN | 46064-8915 |
| ROBIN GREEN | 705 N 8TH ST | | | | MIAMISBURG | OH | 45342-1807 |
| ROBIN GREEN | 15862 LESURE ST | | | | DETROIT | MI | 48227-3336 |
| ROBIN GREENE | 6152 N DADEN DR | | | | ALEXANDRIA | IN | 46001-9228 |
| ROBIN GROSSMAN | 11 WHITE ROCK TER | | | | HOLMDEL | NJ | 07733 |
| ROBIN GUBBINS | 15512 COUNTY ROAD D50 | | | | BRYAN | OH | 43506-9445 |
| ROBIN HACKETT | 4645 KAMMER AVE | | | | DAYTON | OH | 45417-1135 |
| ROBIN HAGOPIAN | 2499 MAYFAIR DR | | | | WHITE LAKE | MI | 48383-3941 |
| ROBIN HAIRE | 3190 ABBY LN | | | | KOUNTZE | TX | 77625-9609 |
| ROBIN HALL | 9818 CRANE RD | | | | MILAN | MI | 48160-9796 |
| ROBIN HALLETT | 2964 W LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-7771 |
| ROBIN HANKER | 1552 S CLINTON ST | | | | DEFIANCE | OH | 43512-3216 |
| ROBIN HARRIS | 26622 COMPSON ST | | | | ROSEVILLE | MI | 48066-3112 |
| ROBIN HARRIS | 8527 SPRING AVE | | | | KANSAS CITY | KS | 66109-1037 |
| ROBIN HARRIS | 601 S HAWTHORNE RD | | | | MUNCIE | IN | 47304-4116 |
| ROBIN HAYNES | 16100 SHELDON RD | | | | BROOK PARK | OH | 44142-3710 |
| ROBIN HEIT | 8718 LOREN RD | | | | VASSAR | MI | 48768-9681 |
| ROBIN HERMAN | 32840 WEST RD | | | | NEW BOSTON | MI | 48164-9706 |
| ROBIN HEWETT | 2491 HONEY POT LN | | | | MARIANNA | FL | 32446-2500 |
| ROBIN HILL | 4714 RUSHWOOD CIR | | | | ENGLEWOOD | OH | 45322-3612 |
| ROBIN HOBBS | 3705 NORTH CEDAR STREET | | | | N LITTLE ROCK | AR | 72116-8205 |
| ROBIN HOFFMAN | 580 SUNSET RD | | | | ORTONVILLE | MI | 48462-9061 |
| ROBIN HOOPER | 359 PICNIC HILL RD | | | | JACKSON | KY | 41339-9652 |
| ROBIN HOOTEN | 8716 WOODSTREAM DR | | | | FORT WAYNE | IN | 46804-6564 |
| ROBIN HORNE | 515 SAGEBRUSH DR | | | | KOKOMO | IN | 46901-7002 |
| ROBIN HUGHES | 458 N TERRACE ST | | | | JANESVILLE | WI | 53548-3657 |
| ROBIN HUNT | 3878 DILL DR | | | | WATERFORD | MI | 48329-2134 |
| ROBIN HURT | 109 CANDLEWOOD CT | | | | MCLOUD | OK | 74851-8268 |
| ROBIN HYATT | PO BOX 1334 | | | | GILMORE | TX | 75644-1334 |
| ROBIN IND. TECHNICAL SERVICES | MIKE CORDEK | ROBIN INDUSTRIES INC. | 5172 CR 120 | | LOUISVILLE | KY | 40213 |
| ROBIN INDUSTRIES INC | DOUG MCCRACKEN | FREDERICKSBURG FACILITY | 300 W CLAY STREET | | WIXOM | MI | 48393 |
| ROBIN INDUSTRIES INC | DOUG MCCRACKEN | 1265 W 65TH ST | | | CLEVELAND | OH | 44102-2159 |
| ROBIN INDUSTRIES INC | DOUG MCCRACKEN | 1265 W. 65TH STREET | | RAFAELA ARGENTINA | | | |
| ROBIN INDUSTRIES INC | DOUG MCCRACKEN | PO BOX 330 | ROBIN INDUSTRIES INC. | | DEARBORN | MI | 48121-0330 |
| ROBIN INDUSTRIES INC | MIKE CORDEK | ROBIN INDUSTRIES INC. | 5172 CR 120 | | LOUISVILLE | KY | 40213 |
| ROBIN INDUSTRIES INC | TOM DONNELLY X17 | PO BOX 188 | DIVISION OF ROBIN INDUSTRIES | | DAHLONEGA | GA | 30533-0004 |
| ROBIN INDUSTRIES INC | PO BOX 330 | ROBIN INDUSTRIES INC | | | BERLIN | OH | 44610-0330 |
| ROBIN INDUSTRIES INC | 1265 W 65TH ST | | | | CLEVELAND | OH | 44102-2159 |
| ROBIN INDUSTRIES INC | FREDERICKSBURG FACILITY | 300 W CLAY ST | | | FREDERICKSBURG | OH | 44627 |
| ROBIN INDUSTRIES INC. | DOUG MCCRACKEN | 1265 W 65TH ST | | | CLEVELAND | OH | 44102-2159 |
| ROBIN INDUSTRIES INC. | DOUG MCCRACKEN | 1265 W. 65TH STREET | | RAFAELA ARGENTINA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBIN IRVIN | PO BOX 5386 | | | | TRENTON | NJ | 08638-0386 |
| ROBIN J COOPER | 3140 E SPG VLY PAINTERSVLLE | | | | JAMESTOWN | OH | 45335 |
| ROBIN J DRAKE | 3146 THOM ST | | | | FLINT | MI | 48506-2550 |
| ROBIN J SPENCER | 1774 S M 13 | | | | LENNON | MI | 48449-9313 |
| ROBIN J STATHAM | 376 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-7816 |
| ROBIN JABLONSKI | 9129 E DE AVE | | | | RICHLAND | MI | 49083-9638 |
| ROBIN JAMES | | | | | | | |
| ROBIN JANKOWSKI | 3038 RIVERSHYRE PKWY | | | | DAVISON | MI | 48423-8623 |
| ROBIN JASON | 10126 GORDON RD | | | | FENTON | MI | 48430-9246 |
| ROBIN JENSON | 905 MACKINAW TRL | | | | SAINT AUGUSTINE | FL | 32092-3429 |
| ROBIN JOBIN | 44700 BAYVIEW DR APT 50 | | | | NOVI | MI | 48377-1378 |
| ROBIN JOHNSON | 2813 N COLEMAN RD | | | | COLEMAN | MI | 48618-9721 |
| ROBIN JONES | PO BOX 680011 | | | | MARIETTA | GA | 30068-0001 |
| ROBIN JONES | 5606 ORLENA DR | | | | ANDERSON | IN | 46013-3032 |
| ROBIN JONES | 2611 W 18TH ST | | | | ANDERSON | IN | 46011-4024 |
| ROBIN K BRUMLEY | 1175 SHARE AVE | | | | YPSILANTI | MI | 48198-6488 |
| ROBIN K GRIFFIN | 7481 MOHAWK TRAIL RD | | | | DAYTON | OH | 45459-3558 |
| ROBIN K PRESTON | 1210 MORTS PASS | | | | CINCINNATI | OH | 45215 |
| ROBIN K WEHR | 202 CARLWOOD DRIVE | | | | MIAMISBURG | OH | 45342-3568 |
| ROBIN K WOOLERY | 1410 PLYMOUTH RIDGE RD | | | | ASHTABULA | OH | 44004 |
| ROBIN KELLY | 52888 MARY MARTIN DR | | | | CHESTERFIELD | MI | 48051-3716 |
| ROBIN KETTLEWELL | 40 WALKERS RIDGE DR | | | | PONTE VEDRA BEACH | FL | 32082-3722 |
| ROBIN KIDDER | 27221 H DR N | | | | ALBION | MI | 49224-9533 |
| ROBIN KIMBROUGH | 1609 COUNTY ROAD 448 | | | | MOUNT HOPE | AL | 35651-9686 |
| ROBIN KING | 7829 DUBUQUE RD | | | | CLARKSTON | MI | 48348-3817 |
| ROBIN KIRK | 11611 ASPEN DR | | | | PLYMOUTH | MI | 48170-4529 |
| ROBIN KITCHENMASTER | 5418 HAMMOND RD | | | | LAPEER | MI | 48446-2783 |
| ROBIN KLEIS | PO BOX 50351 | | | | BOWLING GREEN | KY | 42102-2951 |
| ROBIN KOCHELL | 7205 SHETLAND DR | | | | FORT WAYNE | IN | 46814-7488 |
| ROBIN KOSLOSKI | 1998 W STATE RD | | | | LANSING | MI | 48906-9339 |
| ROBIN KRATHWOHL | 151 N 7TH ST | | | | MIDDLETOWN | IN | 47356-1301 |
| ROBIN KREMER | 215 POTAWATOMI BLVD | | | | ROYAL OAK | MI | 48073-5306 |
| ROBIN KRIEG | 6984 SANDAL CT | | | | CINCINNATI | OH | 45248-2832 |
| ROBIN KRUSENOSKI | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ROBIN KRUSENOSKI | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ROBIN L AREGOOD | 9840 N DIXIE HWY | | | | FRANKLIN | OH | 45005 |
| ROBIN L BREZEALE | 9949 LINDA DR | | | | YPSILANTI | MI | 48197-6920 |
| ROBIN L BROWDER | PO BOX 171 | | | | GRASS LAKE | MI | 49240-0171 |
| ROBIN L CLINGERMAN | 6280 MAHONING AVE NW | | | | WARREN | OH | 44481-9401 |
| ROBIN L DRAGONETTI | PO BOX 210694 | | | | AUBURN HILLS | MI | 48321-0694 |
| ROBIN L DUNKELBERGER | 70 BELLE ALTO RD | | | | SINKING SPRING | PA | 19608 |
| ROBIN L FLYNN | 27652 STARLING LN 28 | | | | FLAT ROCK | MI | 48134 |
| ROBIN L HACKETT | 4645 KAMMER AVE | | | | DAYTON | OH | 45417-1135 |
| ROBIN L HANKER | 1552 S CLINTON ST | | | | DEFIANCE | OH | 43512-3216 |
| ROBIN L HARRISON | 93 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2745 |
| ROBIN L HUFF | 1820  ELWYN AVE. | | | | GADSDEN | AL | 35904-4520 |
| ROBIN L JOHNSON | 2813 N COLEMAN RD | | | | COLEMAN | MI | 48618-9721 |
| ROBIN L KORB | 78   WOLCOTT AVENUE | | | | ROCHESTER | NY | 14606-3999 |
| ROBIN L KORN | 725 COTTAGE AVE | | | | MIAMISBURG | OH | 45342 |
| ROBIN L LABARGE | 96 E FILION RD | | | | FILION | MI | 48432-9730 |
| ROBIN L LAWSON | 2146 E DODGE RD | | | | CLIO | MI | 48420-9746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBIN L MEIER | 157 CUYLER ST | APT 1 | | | PALMYRA | NY | 14522 |
| ROBIN L MOYER | 515 S. RIVERVIEW AVE. | | | | MIAMISBURG | OH | 45342 |
| ROBIN L MURPHY | 2180 GOLFVIEW DR | | | | CHARLESTON | SC | 29412 |
| ROBIN L NEULEIB | 291 SUNSET DR | | | | CORTLAND | OH | 44410-1050 |
| ROBIN L PAYNE | 120 LAKESHORE DRIVE | | | | RICHLAND | MS | 39218-9778 |
| ROBIN L PHIFER | 2392 SEXTON RD | | | | HOWELL | MI | 48843-7935 |
| ROBIN L RICE | 7805  CAPITOL HILL LANE | | | | DAYTON | OH | 45459-4005 |
| ROBIN L SANDLIN | 3119 OMAHA ST | | | | MIDDLETOWN | OH | 45044-7721 |
| ROBIN L SHARPE | 511 WESTWOOD AVE | | | | MATTYDALE | NY | 13211-1228 |
| ROBIN L SHUBERT | 35   MERCURY DRIVE | | | | ROCHESTER | NY | 14624-2407 |
| ROBIN L SMITH | 954 ESSARY RD | | | | LEXINGTON | TN | 38351-7460 |
| ROBIN L SPIESS | 17366 163RD ST | | | | BONNER SPRINGS | KS | 66012-7263 |
| ROBIN L THOMAS | 6401 OAKHURST PL. | | | | DAYTON | OH | 45414 |
| ROBIN L WARLING | 4010 S. TIPP-COWLESVILLE RD. | | | | TIPP CITY | OH | 45371-3039 |
| ROBIN LAMBERT | 270 HOLLY GROVE RD | | | | LEWISBURG | TN | 37091-2904 |
| ROBIN LARGE | 54471 COVENTRY LN | | | | SHELBY TOWNSHIP | MI | 48315-1619 |
| ROBIN LARSEN | 1320 RAVINE ST | | | | JANESVILLE | WI | 53548-3562 |
| ROBIN LASTER | 169 S GROVE ST APT 204 | | | | YPSILANTI | MI | 48198-5644 |
| ROBIN LAWSON | 2146 E DODGE RD | | | | CLIO | MI | 48420-9746 |
| ROBIN LEFFINGWELL | 313 OUACHITA CITY RD | | | | STERLINGTON | LA | 71280-2805 |
| ROBIN LIST | 3085 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9627 |
| ROBIN LLOYD | 8091 E ATHERTON RD | | | | DAVISON | MI | 48423-8619 |
| ROBIN LOCKLEAR | 57 WAYSIDE RD | | | | RED SPRINGS | NC | 28377 |
| ROBIN LOWRY | 4112 HIGHWAY 28 | | | | HAZLEHURST | MS | 39083-9367 |
| ROBIN LUCAS | 23 W BASSWOOD LN | | | | MILTON | WI | 53563-1607 |
| ROBIN LUHT | 7105 FAIT AVE | | | | BALTIMORE | MD | 21224-3126 |
| ROBIN LYON | 1218 S SHIAWASSEE ST | | | | OWOSSO | MI | 48867-8942 |
| ROBIN M CARLISLE | 1836 BELLE TERRE AVE | APT 3 | | | NILES | OH | 44446-4100 |
| ROBIN M DYBATA | 6455 SANDY KNL | | | | LINDEN | MI | 48451-9690 |
| ROBIN M GOTT | 1304 CARTEE RD | | | | ANDERSON | SC | 29625-6316 |
| ROBIN M GREEN | 705 NORTH 8TH STREET | | | | MIAMISBURG | OH | 45342 |
| ROBIN M KIRBY | 5460 BARNARD DR | | | | HUBER HEIGHTS | OH | 45424 |
| ROBIN M KOERNER | 3853 S. ST. RT. 721 | | | | LAURA | OH | 45337-8786 |
| ROBIN M WILLIAMS | 8185 BLACKMAR | | | | BIRCH RUN | MI | 48415 |
| ROBIN MANSUKHANI | ROBIN MANSUKHANI | 780 3RD AVENUE | | | NEW YORK | NY | 10017 |
| ROBIN MARR | 2526 PARKVIEW AVE | | | | TOLEDO | OH | 43606-4120 |
| ROBIN MARSHALL | 11388 LAKE RD | | | | OTISVILLE | MI | 48463-9799 |
| ROBIN MARTIN | 8925 SE BAHAMA CIR | | | | HOBE SOUND | FL | 33455-4312 |
| ROBIN MARTORANA | 2273 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9747 |
| ROBIN MASSA | PO BOX 284 | | | | EASTON | CT | 06612-0284 |
| ROBIN MAYS | 112 LAKE BREEZE DR | | | | DANDRIDGE | TN | 37725-6852 |
| ROBIN MCCLAIN | 1103 OAK ST | | | | ESSEXVILLE | MI | 48732-1424 |
| ROBIN MCFARLANE | 3210 LES CHAPPELL RD | | | | SPRING HILL | TN | 37174-2511 |
| ROBIN MCGOWEN | 12001 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3440 |
| ROBIN MCKNIGHT | 3036 ONTARIO STREET | | | | BATON ROUGE | LA | 70805-8170 |
| ROBIN MCNALLY | 1368 WEBBER AVE | | | | BURTON | MI | 48529-2034 |
| ROBIN MEDEIROS | 116 PARK PLACE | | | | WOONSOCKET | RI | 02895-4419 |
| ROBIN MEHLENBACHER | 2990 GARDEN ST | | | | AVON | NY | 14414-9616 |
| ROBIN MILLER | 4900 RIDGEWOOD RD W | | | | SPRINGFIELD | OH | 45503-5863 |
| ROBIN MILLER | 1303 25TH ST | | | | BEDFORD | IN | 47421-5021 |
| ROBIN MILLER | 5006 E CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9155 |
| ROBIN MILLS | 1508 E APPLEGATE RD | | | | SANDUSKY | MI | 48471-9461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBIN MIRACLE-SHALLCROSS | 16651 IRISH RIDGE RD | | | | EAST LIVERPOOL | OH | 43920-4040 |
| ROBIN MITCHELL | 18409 ONYX ST | | | | SOUTHFIELD | MI | 48075-1812 |
| ROBIN MITZEL | 117 WALKER DR | | | | BATTLE CREEK | MI | 49017-8833 |
| ROBIN MONE | 610 FALLING OAKS DR | | | | MEDINA | OH | 44256-2720 |
| ROBIN MOORE | 1089 YORICK PATH | | | | WIXOM | MI | 48393-4523 |
| ROBIN MOORE | 201 N SQUIRREL RD APT 601 | | | | AUBURN HILLS | MI | 48326-4021 |
| ROBIN MORGAN | 499 NORTH HARRIS AVENUE | | | | COLUMBUS | OH | 43204-3442 |
| ROBIN MORSE | 8300 WHITNEY RD | | | | GAINES | MI | 48436-9797 |
| ROBIN MOSS | 225 TERRACE ST | | | | FLUSHING | MI | 48433-2124 |
| ROBIN MOYER | 515 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-3027 |
| ROBIN MOYER | 4967 BATE ST | | | | NEWTON FALLS | OH | 44444-9414 |
| ROBIN MULHOLLAND | 283 MARSTON ST | | | | DETROIT | MI | 48202-2541 |
| ROBIN NAJARIAN | 9203 KISTLER VALLEY RD | | | | KEMPTON | PA | 19529 |
| ROBIN NASON | 214 ALMAND LN | | | | WASKOM | TX | 75692-5252 |
| ROBIN NEFF | 7464 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1836 |
| ROBIN NIETO | 629 MIFFLIN AVE | | | | LANSING | MI | 48912-3831 |
| ROBIN O WING | 3474 PAVILION LN | | | | BELLBROOK | OH | 45305 |
| ROBIN OLLER | 15692 MAUMEE RD | | | | DEFIANCE | OH | 43512-8206 |
| ROBIN P MARTIN | 8925 SE BAHAMA CIR | | | | HOBE SOUND | FL | 33455-4312 |
| ROBIN PAIGE | 2483 SEBASTIAN DR | | | | GRAND BLANC | MI | 48439-8160 |
| ROBIN PARDEE JR | PO BOX 186 | | | | REMUS | MI | 49340-0186 |
| ROBIN PARKER | 1087 S SEYMOUR RD | | | | FLINT | MI | 48532-5516 |
| ROBIN PARKS | 5075 W MIDDLETOWN RD | | | | CANFIELD | OH | 44406-9416 |
| ROBIN PENNOCK | 4730 TURNBERRY LN UNIT 3 | | | | COLUMBUS | GA | 31909-8036 |
| ROBIN PERKINS | 5168 CHANTELLE DR | | | | FLINT | MI | 48507-2904 |
| ROBIN PERRY | 3551 RUSKVIEW DR | | | | SAGINAW | MI | 48603-2056 |
| ROBIN PETERSON | 7437 DRY CREEK DR APT 3A | | | | GRAND BLANC | MI | 48439-6304 |
| ROBIN PHIFER | 2392 SEXTON RD | | | | HOWELL | MI | 48843-7935 |
| ROBIN PIZZUTI | 68 SPARROW DR | | | | HAMILTON | NJ | 08690-2462 |
| ROBIN PLINE | 7204 E GRAND RIVER AVE LOT 132 | | | | PORTLAND | MI | 48875-8766 |
| ROBIN POLK | 10191 SEYMOUR RD | | | | MONTROSE | MI | 48457-9013 |
| ROBIN POLOVINA | 6268 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9400 |
| ROBIN PRATER | 436 N BARNES ST | | | | MASON | MI | 48854-1208 |
| ROBIN PRINCE | 22246 PEMBROKE AVE | | | | DETROIT | MI | 48219-1215 |
| ROBIN R BENTLEY | 2608 LEHIGH PL | | | | MORAINE | OH | 45439-2812 |
| ROBIN R BOW | 640 CALDER AVE | | | | YPSILANTI | MI | 48198-8030 |
| ROBIN R BRUNSON | 5138   NORTHCUTT PLACE | | | | DAYTON | OH | 45414-3783 |
| ROBIN R COMBS | 264   BROOKLYN AVENUE | | | | DAYTON | OH | 45417-2239 |
| ROBIN R CROMES | 1009 TERRACEWOOD DR | | | | ENGLEWOOD | OH | 45322 |
| ROBIN R FOX | 406 S LINCOLN ST | | | | CHARLOTTE | MI | 48813-1714 |
| ROBIN R KEIFER | 2640   LOWER BELLBROOK RD | | | | SPRING VALLEY | OH | 45370-8773 |
| ROBIN R MOYER | 4967 BATE ST | | | | NEWTON FALLS | OH | 44444-9414 |
| ROBIN R PARTIN | 8851 CAM DR | | | | FRANKLIN | OH | 45005 |
| ROBIN R PRATER | 436 N BARNES ST | | | | MASON | MI | 48854-1208 |
| ROBIN R SMITH | 10709 CEDAR POST LN | | | | SPOTSYLVANIA | VA | 22553-1622 |
| ROBIN RADER | 711 S PROSPECT ST | | | | GALLATIN | MO | 64640-1702 |
| ROBIN RAE | 3971 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9762 |
| ROBIN RAMBERG | 5215 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1218 |
| ROBIN RANEY | 55565 11 MILE RD | | | | NEW HUDSON | MI | 48165-9761 |
| ROBIN RATH | 32724 COLUMBUS DR | | | | WARREN | MI | 48088-6215 |
| ROBIN REED | 604 ANNS WAY | | | | WINDER | GA | 30680-7610 |
| ROBIN REED | RR 1 BOX 55 | | | | SOLSBERRY | IN | 47459-9714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBIN RICHARDS | 1561 COLONY DR | | | | ROCHESTER HILLS | MI | 48307-3404 |
| ROBIN RICHEY | 12312 MAIR DR | | | | STERLING HEIGHTS | MI | 48313-2572 |
| ROBIN RICKER | 3855 WETHERSFIELD CIR | | | | TITUSVILLE | FL | 32780-3528 |
| ROBIN RITZ | 7104 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3519 |
| ROBIN ROBBINS | 7635 N 42ND 1/2 ST | | | | TERRE HAUTE | IN | 47805-9556 |
| ROBIN ROBERTS | PO BOX 196 | | | | LAMBERTVILLE | MI | 48144-0196 |
| ROBIN ROBINSON | 142 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| ROBIN ROCCHI | 28 GENESEE TRL | | | | HARRISON | NY | 10528-1830 |
| ROBIN ROLLO | 373 CRESTVIEW DR | | | | ELYRIA | OH | 44035-1711 |
| ROBIN ROSOFF | 2003 E 5TH ST | | | | TUSCAN | AZ | 85719 |
| ROBIN ROUSER | 7312 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-9573 |
| ROBIN S BROWN | 1456 W. STEWART STREET | | | | DAYTON | OH | 45408 |
| ROBIN SABO | 1266 LAKESIDE DR | | | | EAST LANSING | MI | 48823-2427 |
| ROBIN SANCHEZ | PO BOX 236 | | | | GLOSTER | LA | 71030-0236 |
| ROBIN SANDERS | 1937 SHADY LN | | | | BEAVERCREEK | OH | 45432-2007 |
| ROBIN SAWESKY | HC 62 BOX 865 | | | | SALYERSVILLE | KY | 41465-9210 |
| ROBIN SCHALLER | PO BOX 657 | | | | OXFORD | MI | 48371-0657 |
| ROBIN SCHULTZ | 821 PORTLAND AVE | | | | BELOIT | WI | 53511-5237 |
| ROBIN SCHULZ | 32037 29 MILE RD | | | | LENOX | MI | 48050-2414 |
| ROBIN SCURLOCK | 19600 DOYLE RD | | | | GREGORY | MI | 48137-9701 |
| ROBIN SERRA | 7637 WOODVIEW DR | | | | WATERFORD | MI | 48327-4178 |
| ROBIN SHADOWENS | 336 GRACELAND DR | | | | W CARROLLTON | OH | 45449-1585 |
| ROBIN SHEPARD | 12031 N LEWIS RD | | | | CLIO | MI | 48420-7910 |
| ROBIN SHOLTY | 1231 WALSH ST | | | | LANSING | MI | 48912-1642 |
| ROBIN SHOOK | 18809 US HIGHWAY 6 | | | | BRYAN | OH | 43506-9525 |
| ROBIN SHUMPERT | 3419 ERHARDT DR | | | | MOUNT MORRIS | MI | 48458-9404 |
| ROBIN SIMMONS | 4712 LYNTON CT | | | | INDIANAPOLIS | IN | 46254-2137 |
| ROBIN SIMS | 6301 BROOKSTONE DR | | | | ARLINGTON | TX | 76001-6525 |
| ROBIN SIMS DEBORD | 6301 BROOKSTONE DR | | | | ARLINGTON | TX | 76001-6525 |
| ROBIN SIZEMORE | 22 E CENTER ST | | | | GERMANTOWN | OH | 45327-1302 |
| ROBIN SLAUGHTER | 5501 SPRING LAKE BLVD | | | | CLARKSTON | MI | 48346-3090 |
| ROBIN SMILEY | 17160 TIMBER TRL | | | | HILLMAN | MI | 49746-8271 |
| ROBIN SMITH | 10709 CEDAR POST LN | | | | SPOTSYLVANIA | VA | 22553-1622 |
| ROBIN SMITH | 2683 COLRAIN CT | | | | LEXINGTON | KY | 40517-4209 |
| ROBIN SNYDER | 2959 CRESTWOOD CIR | | | | EAST LANSING | MI | 48823-6500 |
| ROBIN SNYDER | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| ROBIN SPENCER | 1774 S M 13 | | | | LENNON | MI | 48449-9313 |
| ROBIN SPIESS | 17366 163RD ST | | | | BONNER SPRNGS | KS | 66012-7263 |
| ROBIN STAFFORD | 1607 OCEAN DR | | | | MANSFIELD | TX | 76063-5967 |
| ROBIN STAYTON-DIEHL | 8057 BURPEE RD | | | | GRAND BLANC | MI | 48439-7409 |
| ROBIN STEENSEN | 1615 BOYD AVE | | | | RACINE | WI | 53405-3527 |
| ROBIN STEVENS | 199 S LAKE DR | | | | COLUMBIAVILLE | MI | 48421-9714 |
| ROBIN STEVENSON | 5075 BROOKDALE RD | | | | BLOOMFIELD | MI | 48304-3611 |
| ROBIN STRICKLIN | 303 HAWTHORNE BLVD | | | | GLEN ELLYN | IL | 60137-4039 |
| ROBIN SURMACZ | 1436 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-2914 |
| ROBIN SUTTON | 44415 WHITE PINE CIR E | EAST | | | NORTHVILLE | MI | 48168-4347 |
| ROBIN SWISHER | 6215 12 MILE RD NE | | | | ROCKFORD | MI | 49341-9704 |
| ROBIN TABELMAN | 160 8TH ST SE | | | | LINTON | IN | 47441-2030 |
| ROBIN TAD | 5745 SW 118TH ST | | | | CORAL GABLES | FL | 33156-5748 |
| ROBIN TARBELL | 349 FROGTOWN RD | | | | HOGANSBURG | NY | 13655-3138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBIN TATE, INDIVIDUALLY AND AS PERSONAL REP OF THE WRONGFUL DEATH BEN | ATTN: RALPH E. CHAPMAN, ATTORNEY FOR CREDITOR | CHAPMAN LEWIS & SWAN | PO BOX 428 | | CLARKSDALE | MS | 38614-0428 |
| ROBIN TATUM | 17 W 30TH ST | | | | WILMINGTON | DE | 19802-3126 |
| ROBIN TAYLOR | 3830 DONNA DR | | | | ZANEVILLE | OH | 43701 |
| ROBIN TEAFORD | 1550 CEDAR BARK TRL UNIT 12 | | | | DAYTON | OH | 45449-2584 |
| ROBIN TECH/BERLIN | PO BOX 449 | | | | BERLIN | OH | 44610-0449 |
| ROBIN THEURKAUF | | | | | | | |
| ROBIN THIERY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROBIN THOMAS | 16183 DALE ST | | | | DETROIT | MI | 48219-3716 |
| ROBIN TISSUE | 3654 N CRYSTAL RD | | | | VESTABURG | MI | 48891-9710 |
| ROBIN TOUSSAINT | 45 RENTON CT | | | | BLOOMFIELD HILLS | MI | 48304-2152 |
| ROBIN TRANCE | 205 AUTUMN CT APT A | | | | BLUFFTON | IN | 46714-1397 |
| ROBIN TRANSPORT INC | 8041 COLEMAN RD | | | | HASLETT | MI | 48840-9345 |
| ROBIN TRIPLETT | 444 WESTMINSTER AVE APT 23 | | | | ELIZABETH | NJ | 07208-3251 |
| ROBIN TROWSSE | 158 W CORNELL AVE | | | | PONTIAC | MI | 48340-2720 |
| ROBIN V DOW | 215 BROWN AVE | | | | MATTYDALE | NY | 13211-1721 |
| ROBIN V LESTER | 192 ANN BOLEYN LN | | | | FLINT | MI | 48507-4257 |
| ROBIN VANKUREN | 7504 SOUTHWICK DR | | | | DAVISON | MI | 48423-9529 |
| ROBIN WALKER-LEE | 3824 PINE LAKE KNOLL DR | | | | WEST BLOOMFIELD | MI | 48324-1648 |
| ROBIN WEIMER | 1044 BOLDEN RD | | | | WALTERSBURG | PA | 15488-1002 |
| ROBIN WHITE | 16230 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-9206 |
| ROBIN WHITE | 1806 MINERAL BLOCK | | | | ENOSBURG FALLS | VT | 05450-4417 |
| ROBIN WILLIAMS | 28642 ANCHOR DR | | | | CHESTERFIELD | MI | 48047-5305 |
| ROBIN WILLIAMS | 6208 RIVERVIEW DR | | | | FLINT | MI | 48532-2276 |
| ROBIN WILLIAMS | 8185 BLACKMAR RD | | | | BIRCH RUN | MI | 48415-8944 |
| ROBIN WILSON | 1820 MORGAN LAKE CT | | | | BRIGHTON | MI | 48114-4967 |
| ROBIN WOOD | 5015 KESSLER DR | | | | LANSING | MI | 48910-5391 |
| ROBIN WRIGHT | 828 HOLLENDALE DR | | | | KETTERING | OH | 45429-3132 |
| ROBIN WYRWITZKE | 92363 WILLOW RD | | | | ASTORIA | OR | 97103-6648 |
| ROBIN Y COATNEY | 4954 BECKER DR | | | | DAYTON | OH | 45427-3020 |
| ROBIN Y JOHNSON | 3001  PALMERSTON AVE. | | | | DAYTON | OH | 45418-2531 |
| ROBIN YODER | 5843 N 100 E | | | | KOKOMO | IN | 46901-9449 |
| ROBIN'S AUTOMOTIVE | 261 KASKA RD | | | SHERWOOD PARK AB T8A 4E8 CANADA | | | |
| ROBIN, DAVID | 6428 WEMBRIDGE DR | | | | EAST SYRACUSE | NY | 13057-1450 |
| ROBIN, JAMES G | 26632 SHIAWASSEE LN | | | | FLAT ROCK | MI | 48134-2818 |
| ROBIN, ROSINE | AVE DU BRASEL 10 | BOX # 9 | | BRUSSELS 1000 BELGIUM | | | |
| ROBIN, SHEILA S | 327 COUNTY FARM LN NE | | | | BROOKHAVEN | MS | 39601-9303 |
| ROBINA JOHNSON | 1881 LAKE POINTE DR | | | | ORTONVILLE | MI | 48462-8829 |
| ROBINA R SANTONIELLO | 1425 ROSEPOINTE DR | | | | YORK | PA | 17404 |
| ROBINA S JOHNSON | 1881 LAKE POINTE DR | | | | ORTONVILLE | MI | 48462-8829 |
| ROBINDER DHILLON | 2673 INVITATIONAL DR | | | | OAKLAND | MI | 48363-2456 |
| ROBINET CARL E (ESTATE OF) (423742) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| ROBINET, KAY A | 1609 SPRUCE CT | | | | TEMPERANCE | MI | 48182-2226 |
| ROBINET, KAY A | 1609 SPRUCE COURT | | | | TEMPERANCE | MI | 48182 |
| ROBINETT SR, PAUL B | PO BOX 38 | | | | COMMERCIAL POINT | OH | 43116-0038 |
| ROBINETT, ANDY | 12504 COUNTY ROAD F | | | | BRYAN | OH | 43506-9579 |
| ROBINETT, BARBARA E | 212 WOODRIDGE DRIVE | | | | MIAMISBURG | OH | 45342-3543 |
| ROBINETT, BETH A | 118 BRENT RD | | | | BELTON | MO | 64012-3102 |
| ROBINETT, DONALD S | 6600 DONNEGAL CT SE | | | | GRAND RAPIDS | MI | 49546-9769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBINETT, EDWARD H | 256 VICTOR DR | | | | SAGINAW | MI | 48609-5125 |
| ROBINETT, ERNA | 4549 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1936 |
| ROBINETT, FRANCES | 220 FREEDOM WAY | | | | ANDERSON | IN | 46013-1018 |
| ROBINETT, JERRY E | 2132 PANSY RD. | | | | CLARKSVILLE | OH | 45113-9749 |
| ROBINETT, JERRY E | 2132 PANSY RD | | | | CLARKSVILLE | OH | 45113-9749 |
| ROBINETT, LARRY S | PO BOX 186 | | | | CASTALIA | OH | 44824-0186 |
| ROBINETT, MAY | 8543 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9533 |
| ROBINETT, MICHELE M | 6600 DONNEGAL CT SE | | | | GRAND RAPIDS | MI | 49546-9769 |
| ROBINETT, VAN A | 8800 COUNTY ROAD 303 | | | | GRANDVIEW | TX | 76050-4729 |
| ROBINETTE DARRELL | 3593 NORTH 39 1/2 ROAD | | | | MANTON | MI | 49663-8027 |
| ROBINETTE DONALD K | ROBINETTE, CATHERINE | 20 PARK AVE | | | BALTIMORE | MD | 21201-3423 |
| ROBINETTE DONALD K | ROBINETTE, DONALD K | 10320 LITTLE PATUXENT PKWY STE 322 | | | COLUMBIA | MD | 21044-3344 |
| ROBINETTE DONALD K | ROBINETTE, DONALD K | 20 PARK AVE | | | BALTIMORE | MD | 21201-3423 |
| ROBINETTE EDWIN JR | 8519 MALARDCREST DR | | | | HUMBLE | TX | 77346-8113 |
| ROBINETTE JR, JOHN | 4281 THORNVILLE RD | | | | METAMORA | MI | 48455-9324 |
| ROBINETTE JR, TOBIE | 1256 LESTER AVE | | | | YPSILANTI | MI | 48198-6478 |
| ROBINETTE, ANNETTE E | 216 MANCHESTER AVE | | | | WABASH | IN | 46992-1806 |
| ROBINETTE, BERNADINE C | 132 ODLIN AVE | | | | DAYTON | OH | 45405-2723 |
| ROBINETTE, CAROLYN | 1006 E DUNCAN ST APT 2B | | | | MANCHESTER | MI | 48158-8614 |
| ROBINETTE, CATHERINE | ALAN HORWITZ | 20 PARK AVE | | | BALTIMORE | MD | 21201-3423 |
| ROBINETTE, CATHERINE | 83 YELLOW POPLAR LN | | | | HEDGESVILLE | WV | 25427-3948 |
| ROBINETTE, CHARLES F | 1604 NW 21ST ST 563 | | | | BOYNTON BEACH | FL | 33436 |
| ROBINETTE, CHESTER C | 530 W KREPPS RD | | | | XENIA | OH | 45385-9350 |
| ROBINETTE, CRAIG D | PO BOX 285 | 108 GRANT ST. | | | SALISBURY | PA | 15558-0285 |
| ROBINETTE, DARRELL | 780 EAGLE DR | | | | FENTON | MI | 48430 |
| ROBINETTE, DAVID | 3799 LAKE GEORGE RD | | | | DRYDEN | MI | 48428-9632 |
| ROBINETTE, DENNIS B | RR 5 BOX 9277 | | | | MONTICELLO | KY | 42633 |
| ROBINETTE, DONALD K | INGERMAN AND HORWITZ LLP | 20 PARK AVE | | | BALTIMORE | MD | 21201-3423 |
| ROBINETTE, DONALD K | GOLDSTEIN BERTRAM M & ASSOCIATES PA | 10320 LITTLE PATUXENT PKWY STE 322 | | | COLUMBIA | MD | 21044-3344 |
| ROBINETTE, ELVA L | PO BOX 4261 | | | | MARTINSVILLE | VA | 24115-4261 |
| ROBINETTE, ELVA L | P. O. BOX 4261 | | | | MARTINSVILLE | VA | 24115-4261 |
| ROBINETTE, ETHNA P | 124 N PIERCE ST | | | | CRESTLINE | OH | 44827-1530 |
| ROBINETTE, FRANK B | 311 S WASHINGTON AVE | | | | CRESTLINE | OH | 44827-1935 |
| ROBINETTE, FRANKIE J | 8089 CHICKAMAUGA TRL | | | | SHREVEPORT | LA | 71107-8687 |
| ROBINETTE, FREDDY W | 5989 CRANE DR | | | | LAKELAND | FL | 33809-7621 |
| ROBINETTE, GRETCHEN ANN | 2555 BUFFALO RD | | | | SPRING GROVE | PA | 17362-7952 |
| ROBINETTE, HELEN | 3411 S CAMINO SECO UNIT 420 | | | | TUCSON | AZ | 85730-2826 |
| ROBINETTE, HENRY R | 5324 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2808 |
| ROBINETTE, INEZ | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| ROBINETTE, JAMES H | 101 MUSSETTA ST | | | | HANOVER | PA | 17331-2731 |
| ROBINETTE, JAMES K | 7360 MCKEAN RD | | | | YPSILANTI | MI | 48197-9413 |
| ROBINETTE, JASON | 518 E MORGAN ST | | | | CHURCH HILL | TN | 37642-3554 |
| ROBINETTE, JEFFERY L | 7909 S SHERMAN DR | | | | INDIANAPOLIS | IN | 46237-3468 |
| ROBINETTE, JUDITH | 206 ANDREWS BLVD E | | | | PLAINFIELD | IN | 46168 |
| ROBINETTE, KEITH R | 2010 CHARLOTTE | | | | TEMPERANCE | MI | 48182-1570 |
| ROBINETTE, LARRY R | 369 OCEAN BLVD | #3 | | | HAMPTON | NH | 03842 |
| ROBINETTE, LESTER E | 393 CINCINNATTI AVE | | | | XENIA | OH | 45385-5067 |
| ROBINETTE, LESTER E | 393 CINCINNATI AVE | | | | XENIA | OH | 45385-5067 |
| ROBINETTE, LOUIS P | 1206 FAIRFAX ST | | | | ANDERSON | IN | 46012-4345 |
| ROBINETTE, MARGARETHA | 311 S WASHINGTON AVE | | | | CRESTLINE | OH | 44827-1935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBINETTE, MARGARETHA | 311 S. WASHINGTON | | | | CRESTLINE | OH | 44827-1935 |
| ROBINETTE, MARY E. | 1717 "B" STREET LOT 49 | | | | ANDERSON | IN | 46016-2137 |
| ROBINETTE, MAYNARD C | 37400 CURWOOD DR | | | | STERLING HEIGHTS | MI | 48310-3520 |
| ROBINETTE, NORMA C | 5862 GRAYSON SPRINGS RD | | | | CLARKSON | KY | 42726-8607 |
| ROBINETTE, PATRICIA A | 250 E LAS PALMAS #40 | | | | PATTERSON | CA | 95363-2812 |
| ROBINETTE, PAUL S | 3085 N GENESEE RD APT 116 | | | | FLINT | MI | 48506-2190 |
| ROBINETTE, PAULA J | 2010 CHARLOTTE | | | | TEMPERANCE | MI | 48182-1570 |
| ROBINETTE, RALPH | 8010 VANDEN DR | | | | WHITE LAKE | MI | 48386-2545 |
| ROBINETTE, REBECCA A | 841 HEDGES ROAD | | | | XENIA | OH | 45385-9308 |
| ROBINETTE, ROSE A | 8888 RIDGE HWY | | | | BRITTON | MI | 49229-9568 |
| ROBINETTE, ROSS M | 3411 S CAMINO SECO UNIT 420 | | | | TUCSON | AZ | 85730-2826 |
| ROBINETTE, ROY W | 6405 JOHNSON RD | | | | FLUSHING | MI | 48433-1137 |
| ROBINETTE, RUTH S | 2418 SUNNYSIDE DR | | | | ANDERSON | IN | 46013-2239 |
| ROBINETTE, SANDRA | 8010 VANDEN DR | | | | WHITE LAKE | MI | 48386 |
| ROBINETTE, TINA M | 25415 KELLI CT | | | | TAYLOR | MI | 48180-5001 |
| ROBINETTE, TRESA M | 3142 DAVIS DR | | | | INDIANAPOLIS | IN | 46221-2125 |
| ROBINETTE, VASTINE D | 4969 LAMME RD | | | | MORAINE | OH | 45439-3241 |
| ROBINETTE, VERLIN D | 241 CHAMBERLAIN CIR | | | | NOBLESVILLE | IN | 46062-8572 |
| ROBINETTE, WALTER K | FRENCH & MUDD | ONE METROPOLITAN SQUARE 211 NORTH BROADWAY #2940 | | | ST LOUIS | MO | 63102 |
| ROBINETTE, WILLIAM G | 11461 TUNNEL HILL WAY | | | | GOLD RIVER | CA | 95670-7223 |
| ROBINS GAB | 6133 ROCKSIDE RD STE 302 | | | | INDEPENDENCE | OH | 44131-2243 |
| ROBINS JR, CLINTON W | 149 PERKINS RD | | | | RYE | NH | 03870-2639 |
| ROBINS, ANDREW | 10310 ITTNER DR | | | | SAINT LOUIS | MO | 63136-2216 |
| ROBINS, ARTHUR H | 5020 MACKENZIE DR | | | | KEWADIN | MI | 49648-9090 |
| ROBINS, BETTY A | 162 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9049 |
| ROBINS, BONNIE M | PO BOX 134 | | | | WILSON | NY | 14172-0134 |
| ROBINS, DENNIS L | 12901 KINGSGATE WAY | | | | GRAND LEDGE | MI | 48837-8946 |
| ROBINS, DONALD A | 5410 S TANGLEWOOD DR | | | | CHANDLER | AZ | 85248 |
| ROBINS, EDWARD R | 3075 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9738 |
| ROBINS, ELLA M | PO BOX 725 | | | | FENTON | MI | 48430-0725 |
| ROBINS, G H | 121 DIAMOND PT | | | | ANDERSON | SC | 29625-5723 |
| ROBINS, GEORGE E | 435 N SPRING ST | | | | TUPELO | MS | 38804-3945 |
| ROBINS, GORDON A | 12 FOREST RD | | | | HOLBROOK | MA | 02343-1207 |
| ROBINS, IVORY L | 6168 SHALMAIR PL | | | | SAINT LOUIS | MO | 63033 |
| ROBINS, JACK L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ROBINS, JANET K | 5045 FAIRCHILD ST | | | | SWARTZ CREEK | MI | 48473-1209 |
| ROBINS, JEAN D | 846 LINCOLN AVE | | | | FLINT | MI | 48507-1754 |
| ROBINS, JENNIFER L | 11225 NE 68TH ST APT 5 | | | | KIRKLAND | WA | 98033-4001 |
| ROBINS, JERRY L | 5218 SPRING AVE | | | | KANSAS CITY | MO | 64133-2669 |
| ROBINS, JOANNE W | 1 DEURO DR | | | | NIAGARA FALLS | NY | 14304-3037 |
| ROBINS, JOHN A | 13931 SPRINGMILL PONDS CIR | | | | CARMEL | IN | 46032-8548 |
| ROBINS, JOHN L | 8006 SUNNY HILL CV | | | | FORT WAYNE | IN | 46804-3575 |
| ROBINS, KEVIN W | 2171 COLVIN BLVD | | | | TONAWANDA | NY | 14150-6909 |
| ROBINS, LARRY D | 902 PROSPECT AVE | | | | HOT SPRINGS | AR | 71901-4931 |
| ROBINS, LAURIE A | 5242 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4252 |
| ROBINS, LAURIE ANN | 5242 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4252 |
| ROBINS, LEE A | 1817 NORTON AVE | | | | KANSAS CITY | MO | 64127-3457 |
| ROBINS, LELA J | 1627 PEACOCK RD | | | | SAINT CLAIR | MO | 63077-1813 |
| ROBINS, LLOYD J | 2450 KROUSE RD LOT 361 | | | | OWOSSO | MI | 48867-8143 |
| ROBINS, LONNIE E | 1627 PEACOCK RD | | | | SAINT CLAIR | MO | 63077-1813 |
| ROBINS, LORI E | 9 WOODSIDE PARK BLVD | | | | PLEASANT RIDGE | MI | 48069-1042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINS, LOUISE | 1255 PICKETT ST SE | | | | KENTWOOD | MI | 49508-4652 |
| ROBINS, MARGARET A | 309 W PRAIRIE RONDE ST | | | | DOWAGIAC | MI | 49047-1126 |
| ROBINS, MARIE | 1620 WOODVIEW | | | | HAMILTON | OH | 45013-2351 |
| ROBINS, MARK S | 7215 NW 32ND ST | | | | BETHANY | OK | 73008 |
| ROBINS, MICHAEL W | 426 BOARDWALK DR | | | | WALLED LAKE | MI | 48390-3544 |
| ROBINS, MIRIAM | 2552 E ALAMEDA AVE UNIT 61 | | | | DENVER | CO | 80209-3323 |
| ROBINS, NANCY L | 6137 BAER RD | | | | SANBORN | NY | 14132-9264 |
| ROBINS, RICHARD N | 6137 BAER RD | | | | SANBORN | NY | 14132-9264 |
| ROBINS, ROGER E | 412 RUDDELL DRIVE | | | | KOKOMO | IN | 46901-4247 |
| ROBINS, ROGERS L | 229 S DIXON RD | | | | KOKOMO | IN | 46901-5042 |
| ROBINS, RONALD A | 266 S EAST ST | | | | FREEPORT | MI | 49325-9763 |
| ROBINS, ROSIE L | 501 E RACE ST | | | | LESLIE | MI | 49251-9587 |
| ROBINS, SHANNON | 1255 PICKETT ST SE | | | | KENTWOOD | MI | 49508-4652 |
| ROBINS, SHARLENE | 526 N. LAKE ST. | LOT 73 | | | BOYNE CITY | MI | 49712-1158 |
| ROBINS, SHARLENE | 526 N LAKE ST LOT 73 | | | | BOYNE CITY | MI | 49712-1158 |
| ROBINS, STEVEN R | 409 FOX GLOVE LANE | | | | BARRINGTON | IL | 60010-3521 |
| ROBINS, THOMAS A | 1 DEURO DR | | | | NIAGARA FALLS | NY | 14304-3037 |
| ROBINS, THOMAS E | PO BOX 519 | | | | N TONAWANDA | NY | 14120-0519 |
| ROBINS, WILLIAM | 636 61ST ST | | | | NIAGARA FALLS | NY | 14304 |
| ROBINS, WILLIAM H | 3128 DELL DR | | | | NIAGARA FALLS | NY | 14304-1216 |
| ROBINSON | 4008 LILLIBRIDGE ST | | | | DETROIT | MI | 48214-1644 |
| ROBINSON  JR, WILLIAM R | 31463 JAMES ST | | | | GARDEN CITY | MI | 48135 |
| ROBINSON & COLE | PO BOX 10305 | | | | STAMFORD | CT | 06904-2305 |
| ROBINSON & COLE | ONE COMMERCIAL PLAZA | | | | HARTFORD | CT | 06103 |
| ROBINSON & COMPANY LTD. | P.O. BOX 38 | | KINGSTON JAMAICA | | | | |
| ROBINSON & HOOVER | 119 N ROBINSON AVE STE 1000 | | | | OKLAHOMA CITY | OK | 73102-4614 |
| ROBINSON & SONS CONSTRUCT | | | | | | | |
| ROBINSON AKEEM | ROBINSON, AKEEM | 313 PARK AVE | | | FLORENCE | SC | 29501-4738 |
| ROBINSON ANGUS (459293) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBINSON ANTHONY | 1800 W RANDOLPH ST | | | | SAINT CHARLES | MO | 63301-0829 |
| ROBINSON AUTOMOTIVE | 1311 BRITANNIA RD E | | MISSISSAUGA ON L4W 1C7 CANADA | | | | |
| ROBINSON BEZELL (492140) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROBINSON BILL BROOKE (467058) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBINSON BILL T (504979) | (NO OPPOSING COUNSEL) | | | | | | |
| ROBINSON BLAKE | ROBINSON, BLAKE | 1010 MARKET STREET 20TH FLOOR | | | SAINT LOUIS | MO | 63101 |
| ROBINSON BRADSHAW & HINSON, P.A. | ATTN: GARLAND S. CASSADA | ATTNY FOR KEVIN HARVICK, INC. | 101 NORTH TRYON STREET, SUITE 1900 | | CHARLOTTE | NC | 28246 |
| ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | ATTY FOR SATURN OF HEMPSTEAD, INC. | ATT: RUSSELL P. MCRORY, ESQ. | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 |
| ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK P.C. | ATTY FOR GREATER NEW YORK AUTOMOBILE DEALERS ASSOCIATION | ATT: RUSSELL P. MCRORY, ESQ. | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 |
| ROBINSON BROG LEINWAND GREENE, GENOVESE & GLUCK PC | FRED RINGEL, A. MITCHELL GREENE, ROBERT R. LEINWAND | 1345 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10105 |
| ROBINSON BUD | PO BOX 5358 | | | | MERIDIAN | MS | 39302-5358 |
| ROBINSON CARTAGE CO | 2712 CHICAGO DR SW | | | | GRAND RAPIDS | MI | 49519-1605 |
| ROBINSON CECIL | ROBINSON, CECIL | 30 NORTH LASALLE STREET SUITE 1524 | | | CHICAGO | IL | 60610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBINSON CECIL | ROBINSON, CONNIE | 30 NORTH LASALLE STREET SUITE 1524 | | | CHICAGO | IL | 60610 |
| ROBINSON CECIL WAYNE (504871) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| ROBINSON CHARLES | 2921 SOUTHLAND BLVD | | | | SAN ANGELO | TX | 76904-7442 |
| ROBINSON CHARLES | FARM BUREAU TOWN & COUNTRY INSURANCE COMPANY OF MISSOURI | 1010 MARKET STREET 20TH FLOOR | | | SAINT LOUIS | MO | 63101 |
| ROBINSON CHARLES | ROBINSON, CHARLES | 1010 MARKET STREET 20TH FLOOR | | | SAINT LOUIS | MO | 63101 |
| ROBINSON CHARLES | ROBINSON, MARY | 1010 MARKET STREET 20TH FLOOR | | | SAINT LOUIS | MO | 63101 |
| ROBINSON CHARLES | ROBINSON, CHARLES | 14680 GRAVIS #26702 | | | OVERLAND PARK | KS | 66225 |
| ROBINSON CHERYL | ROBINSON, CHERYL | 77 W WASHINGTON SUITE 1313 | | | CHICAGO | IL | 60602 |
| ROBINSON CHEVROLET OLDSMOBILE CADILLAC INC BOB | | | | | | | |
| ROBINSON CLARENCE | ROBINSON, CLARENCE | MIKHOV LAW OFFICES OF STEVE | 540 S SAN VICENTE BLVD STE 230 | | LOS ANGELES | CA | 90048-4654 |
| ROBINSON CLARENCE | ROBINSON, CLARENCE | 640 S SAN VICENTE BLVD | STE 230 | | LOS ANGELES | CA | 90048-4654 |
| ROBINSON CLARENCE W SR | C/O EDWARD O MOODY PA | 801 WEST FOURTH STREET | | | LITTLE ROCK | AR | 72201 |
| ROBINSON CLAUDE | 7462 TREELINE DR SE | | | | GRAND RAPIDS | MI | 49546-7466 |
| ROBINSON CLEANING & MAINTENANCE | | | | | | | |
| ROBINSON CLEANING & MAINTENANCE | 310 N MAIN ST STE 201 | | | | CHELSEA | MI | 48118-1503 |
| ROBINSON CURPHEY & O'CONNELL | ATTORNEY FOR AFFINIA GROUP INC, AND CERTAIN OF ITS AFFILIATES | ATTY FOR DAVID ARNOLD | FOUR SEAGATE, NINETH FLOOR | | TOLDEO | OH | 43604 |
| ROBINSON CYNTHIA | ROBINSON, CYNTHIA | 1210 GRIER ST | | | FT. WAYNE | IN | 46806-4235 |
| ROBINSON DANES | PO BOX 190285 | | | | BURTON | MI | 48518-0285 |
| ROBINSON DANIEL (421797) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ROBINSON DARCI | ROBINSON, DARCI | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| ROBINSON DEANDREY | ROBINSON, DEANDREY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ROBINSON DEANDREY | BARNETT, ALICE | KROHN & MOSS - IL | 120 WEST MADISON STREET , 10TH FLOOR | | CHICAGO | IL | 60602 |
| ROBINSON DILANDO & WHITAKER | STE 750 | 800 WILSHIRE BOULEVARD | | | LOS ANGELES | CA | 90017-2678 |
| ROBINSON DILANDO & WHITAKER | 500 COPPER AVE NW STE 103 | | | | ALBUQUERQUE | NM | 87102-3150 |
| ROBINSON DONALD (ESTATE OF) (493095) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROBINSON DOTTIE | 1005 N 2ND ST | | | | SPRINGFIELD | IL | 62702-3801 |
| ROBINSON DWAYNE (491293) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROBINSON DWIGHT A | C/O EDWARD O MOODY PA | 801 WEST FOURTH STREET | | | LITTLE ROCK | AR | 72201 |
| ROBINSON EDDIE JR | 1290 W KNICKERBOCKER DR | | | | SUNNYVALE | CA | 94087-1542 |
| ROBINSON EILEEN WILLIAMS | ROBINSON, EILEEN WILLIAMS | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| ROBINSON ESTATE OF, BRENDA | | | | | | | |
| ROBINSON FACILITY SUPPLIES INC | 850 BROCK ROAD S UNIT 4 | | | PICKERING CANADA ON L1W 1Z8 CANADA | | | |
| ROBINSON FIN MACHINE INC | 13670 US HIGHWAY 68 | | | | KENTON | OH | 43326-9302 |
| ROBINSON FIN MACHINES INC | 13670 US HIGHWAY 68 | | | | KENTON | OH | 43326-9302 |
| ROBINSON FOUND/AL | PO BOX 21777 | | | | BEAUMONT | TX | 77720-1777 |
| ROBINSON FOUNDRY INC | 1 ROBINSON RD | | | | ALEXANDER CITY | AL | 35011 |
| ROBINSON FOUNDRY INC | PO BOX 211777 | | | | BEAUMONT | TX | 77720-1777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBINSON FOUNDRY INC | PO BOX 21777 | | | | BEAUMONT | TX | 77720-3523 |
| ROBINSON FOUNDRY INC | 505 ROBINSON CT | | | | ALEXANDER CITY | AL | 35010-3523 |
| ROBINSON GARRY H (439453) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBINSON GINA | 3037 CURLING CT | | | | CHESAPEAKE | VA | 23322-3100 |
| ROBINSON GLEN EDWIN | C/O EDWARD O MOODY PA | 801 WEST FOURTH STREET | | | LITTLE ROCK | AR | 72201 |
| ROBINSON HAZEL (492141) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROBINSON HELEN | 3298 MAES RD | | | | WEST BRANCH | MI | 48661-9232 |
| ROBINSON HELEN C | ROBINSON, HELEN C | 4651-A ROSWELL ROD | | | ATLANTA | GA | 30342 |
| ROBINSON HELEN C | ROBINSON, JAMES W | 4651-A ROSWELL ROD | | | ATLANTA | GA | 30342 |
| ROBINSON HENERY | 5588 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9632 |
| ROBINSON HUBERT (ESTATE OF) (491685) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROBINSON I I I, JAMES L | 868 VZCR 3910 | | | | WILLS POINT | TX | 75169 |
| ROBINSON II, DENNIS L | 2355 HEATHERGLEN DR | | | | MAUMEE | OH | 43537-1025 |
| ROBINSON II, JOHN P | | | | | | | |
| ROBINSON III, JAMES L | 868 VZCR 3910 | | | | WILLS POINT | TX | 75169 |
| ROBINSON III, ROBERT E | 2831 COOK RD | | | | SPRING VALLEY | OH | 45370-7756 |
| ROBINSON IND/COLEMAN | 3051 W CURTIS RD | | | | COLEMAN | MI | 48618-9568 |
| ROBINSON INDUSTRIES INC | 3051 W CURTICE RD | | | | COLEMAN | MI | 48618 |
| ROBINSON INDUSTRIES INC | 3051 W CURTIS RD | PO BOX 521 | | | COLEMAN | MI | 48618-9568 |
| ROBINSON INDUSTRIES INC | PO BOX 100 | 400 ROBINSON DR | | | ZELIENOPLE | PA | 16063-0100 |
| ROBINSON IRA L (400861) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBINSON JACQUELYN | ROBINSON, JACQUELYN | 201 KENNEDY ST | | | THOMASTON | GA | 30286 |
| ROBINSON JAMES | 2333 HUMBOLDT AVE | | | | FLINT | MI | 48504-7119 |
| ROBINSON JAMES B E (475171) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| ROBINSON JAMES L (494144) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBINSON JAMES R (493096) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROBINSON JENNIFER | ROBINSON, JENNIFER | 5473 BLAIR ROAD SUITE 200 | | | DALLAS | TX | 75231 |
| ROBINSON JERRY L | ROBINSON, BENOLA | 643 MAGAZINE ST | | | NEW ORLEANS | LA | 70130-3405 |
| ROBINSON JERRY L | ROBINSON, JERRY L | 643 MAGAZINE ST | | | NEW ORLEANS | LA | 70130-3405 |
| ROBINSON JERRY L | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 2051 SILVERSIDE DR STE 260 | | | BATON ROUGE | LA | 70808-4040 |
| ROBINSON JERRY L | WORKHORSE CUSTOM CHASSIS | 643 MAGAZINE ST | | | NEW ORLEANS | LA | 70130-3405 |
| ROBINSON JERRY LEE (439454) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBINSON JESSE JAMES (349207) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBINSON JESSICA | ROBINSON, JESSICA | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| ROBINSON JETAUN | 15063 COLBERT ST | | | | ROMULUS | MI | 48174-3245 |
| ROBINSON JOHN | ROBINSON, JOHN | 905 KENNEBEC ST | | | OXON | MD | 20745 |
| ROBINSON JOHN JR | PO BOX 397 | | | | BAY CITY | MI | 48707-0397 |
| ROBINSON JOHN R (636601) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBINSON JOHNNY (491295) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBINSON JOSEPH (447346) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROBINSON JR LEE (460139) - ROBINSON LEE | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| ROBINSON JR, ALFRED G | 29 CLOVE COURT | | | | SOUTH ELGIN | IL | 60177-2820 |
| ROBINSON JR, ANDERSON F | 1578 WEST BUENA VISTA STREET | | | | DETROIT | MI | 48238-3667 |
| ROBINSON JR, ARTHUR J | 192 MAURICE ST | | | | BUFFALO | NY | 14210-1543 |
| ROBINSON JR, BENNY J | 3681 BEACHWOOD AVE NE | | | | WARREN | OH | 44483-2318 |
| ROBINSON JR, BERNARD L | 2105 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626-9501 |
| ROBINSON JR, BERT | 25 WOODLAWN RD | | | | SOMERSET | NJ | 08873-1717 |
| ROBINSON JR, CARRINGTON H | 436 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504-1457 |
| ROBINSON JR, CHARLES J | 14680 TRAVIS ST APT 26202 | | | | OVERLAND PARK | KS | 66223-3862 |
| ROBINSON JR, CHESTER | 1713 33RD ST | | | | BAY CITY | MI | 48708-8712 |
| ROBINSON JR, EARL W | 6503 N BLACK RIVER RD | | | | CHEBOYGAN | MI | 49721-9526 |
| ROBINSON JR, EDGAR | 97 BENNETT VILLAGE TER | | | | BUFFALO | NY | 14214-2203 |
| ROBINSON JR, FORD | 7751 STOCKTON WAY | | | | FLORENCE | KY | 41042-8230 |
| ROBINSON JR, FRANCIS D | 21 HARLEY CIR | | | | CROSSVILLE | TN | 38558-2660 |
| ROBINSON JR, FRANK | 27386 OXFORD DR | | | | SOUTHFIELD | MI | 48033-6187 |
| ROBINSON JR, FRANK E | | | | | | | |
| ROBINSON JR, FRED O | 434 N IRIS LN | | | | LAINGSBURG | MI | 48848-8200 |
| ROBINSON JR, FREDRICK | 690 E GRAY ST | | | | MARTINSVILLE | IN | 46151-2612 |
| ROBINSON JR, GEORGE | 6477 EVERGREEN BLVD | | | | SAINT LOUIS | MO | 63134-1327 |
| ROBINSON JR, GEORGE C | PO BOX 146 | | | | CLAYTON | IN | 46118-0146 |
| ROBINSON JR, GLENN | 829 40TH ST SW | | | | WYOMING | MI | 49509-4401 |
| ROBINSON JR, GRANT L | PO BOX 394 | | | | WYANDOTTE | MI | 48192-0394 |
| ROBINSON JR, HARRY L | 114 MELWOOD AVE | | | | DAYTON | OH | 45417-1403 |
| ROBINSON JR, JAMES | 11416 NOTTINGHAM RD | | | | DETROIT | MI | 48224-1125 |
| ROBINSON JR, JAMES A | 26404 SW 134TH AVE | | | | NARANJA | FL | 33032-7751 |
| ROBINSON JR, JAMES B | 3951 GLENBURNE BLVD | | | | LANSING | MI | 48911-2532 |
| ROBINSON JR, JAMES E | 1602 BARNARD ST APT C | | | | SAVANNAH | GA | 31401-7271 |
| ROBINSON JR, JIM W | 19631 APPLETON ST | | | | DETROIT | MI | 48219-1719 |
| ROBINSON JR, JIMBO | 1531 N JENISON AVE | | | | LANSING | MI | 48915-1524 |
| ROBINSON JR, JOE | 1931 GOLDEN GATE AVE. | | | | SAN FRANCISCO | CA | 94115-4312 |
| ROBINSON JR, JOHN | 252 S FORTUNE ST | | | | DETROIT | MI | 48209-2626 |
| ROBINSON JR, JOHN H | 2027 PURITAN ST | | | | DETROIT | MI | 48203-2674 |
| ROBINSON JR, JOHN M | 10454 ROBINSON RD | | | | CALEDONIA | MO | 63631-9444 |
| ROBINSON JR, JOHN W | PO BOX 397 | | | | BAY CITY | MI | 48707-0397 |
| ROBINSON JR, JOHN W | PO BOX 14925 | | | | SAGINAW | MI | 48601-0925 |
| ROBINSON JR, KENNETH V | PO BOX 831 | | | | DUCKTOWN | TN | 37326-0831 |
| ROBINSON JR, L S | 250 HAZELWOOD AVE | | | | BUFFALO | NY | 14215-3567 |
| ROBINSON JR, LEONARD | 15728 PREST ST | | | | DETROIT | MI | 48227-2325 |
| ROBINSON JR, LESLIE | 7056 LINDALE DR | | | | MOUNT MORRIS | MI | 48458-9741 |
| ROBINSON JR, LOUIS | 471 E MONTROSE ST | | | | YOUNGSTOWN | OH | 44505-1518 |
| ROBINSON JR, LUTHER | 9049 FRANKFORT RD | | | | HOLLAND | OH | 43528-8908 |
| ROBINSON JR, MANGIA J | 64 PILGRIM ST | | | | HIGHLAND PARK | MI | 48203-3736 |
| ROBINSON JR, MARVIN L | 41 LAKESIDE DR BLDG #33 | | | | BRISTOL | CT | 06010 |
| ROBINSON JR, MILTON | 1125 MANFELD DR | | | | COLUMBUS | OH | 43227-1433 |
| ROBINSON JR, MIMS | 12116 PRAIRIE ST | | | | DETROIT | MI | 48204-5313 |
| ROBINSON JR, PAYTON K | 1167 N ABERDEEN DR | | | | FRANKLIN | IN | 46131-6920 |
| ROBINSON JR, PERCY L | 186 ANN LN | | | | STONEWALL | LA | 71078-9639 |
| ROBINSON JR, ROBERT | 10739 W JOLLY RD | | | | LANSING | MI | 48911-3004 |
| ROBINSON JR, ROBERT E | 9261 LITTLE FARM ST | | | | WHITE LAKE | MI | 48386-3340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON JR, RONALD E | 579 COLORADO AVE | | | | PONTIAC | MI | 48341-2522 |
| ROBINSON JR, RONALD ELWARD | 579 COLORADO AVE | | | | PONTIAC | MI | 48341-2522 |
| ROBINSON JR, ROY R | 235 WEST JOLIET STREET | | | | NEWARK | IL | 60541-9373 |
| ROBINSON JR, RUSSELL G | 14300 W BELL RD UNIT 131 | | | | SURPRISE | AZ | 85374-9767 |
| ROBINSON JR, SAMUEL | PO BOX 1626 | | | | CROSSVILLE | TN | 38558-1626 |
| ROBINSON JR, SAMUEL | PO BOX 463047 | | | | MOUNT CLEMENS | MI | 48046-3047 |
| ROBINSON JR, SAMUEL T | 4144 E 147TH ST | | | | CLEVELAND | OH | 44128-1865 |
| ROBINSON JR, SHAROLD B | 5348 FLUSHING RD | | | | FLUSHING | MI | 48433-2558 |
| ROBINSON JR, SIMUEL E | 299 E ARCH ST | | | | MANSFIELD | OH | 44902-7760 |
| ROBINSON JR, SYLVESTER | 124 S HUBBARD CT APT 1 | | | | WESTLAND | MI | 48195-5202 |
| ROBINSON JR, SYLVESTER | APT 1 | 124 SOUTH HUBBARD COURT | | | WESTLAND | MI | 48186-5202 |
| ROBINSON JR, WALTER | 8545 WEST PRESTON LANE | | | | TOLLESON | AZ | 85353-8749 |
| ROBINSON JR, WILLIAM R | 31463 JAMES ST | | | | GARDEN CITY | MI | 48135-1752 |
| ROBINSON JR, WILLIAM ROY | 31463 JAMES ST | | | | GARDEN CITY | MI | 48135-1752 |
| ROBINSON JR, WILLIE | 7719 W OSBORN RD | | | | PHOENIX | AZ | 85033-4214 |
| ROBINSON JR., ROY | 17715 TIFFANY TRACE DR | | | | BOCA RATON | FL | 33487-1225 |
| ROBINSON JULIE | 24794 E GUNNISON DR | | | | AURORA | CO | 80018-6055 |
| ROBINSON JUNIOR L | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| ROBINSON KALEIGH | ROBINSON, JOHN | REGENCY PLAZA 3710 RAWLINS SUITE 1600 | | | DALLAS | TX | 75219 |
| ROBINSON KALEIGH | ROBINSON, KALEIGH | REGENCY PLAZA 3710 RAWLINS SUITE 1600 | | | DALLAS | TX | 75219 |
| ROBINSON KALEIGH | ROBINSON, KINNEY | REGENCY PLAZA 3710 RAWLINS SUITE 1600 | | | DALLAS | TX | 75219 |
| ROBINSON KAREN | 450 RIDGE VIEW DR | | | | SAN ANTONIO | TX | 78253-5387 |
| ROBINSON KAREN C | 681 JOSLYN ROAD | | | | LAKE ORION | MI | 48362-2119 |
| ROBINSON KELLY C (404619) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBINSON KEVIN | SAAB OF SOUTH ANCHORAGE | 9100 OLD SEWARD HWY | | | ANCHORAGE | AK | 99515-2026 |
| ROBINSON KNIFE MFG CO INC | PO BOX 590 | | | | SPRINGVILLE | NY | 14141-0590 |
| ROBINSON LANIER | 440 W CHULAHOMA AVE | | | | HOLLY SPRINGS | MS | 38635-2703 |
| ROBINSON LARRY | ROBINSON, LARRY | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| ROBINSON LAWRENCE R (401936) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBINSON LELAND G | 216 TOWER RD | | | | ANDERSON | IN | 46011-1754 |
| ROBINSON LELAND J (429715) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBINSON LLOYD D (352623) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBINSON LORI | 330 RIDGELY ST | | | | UPPER MARLBORO | MD | 20774-1929 |
| ROBINSON MARCIA | 140 VALLEY RD NW | | | | ATLANTA | GA | 30305-1118 |
| ROBINSON MARGARET (447349) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROBINSON MARGARET (491686) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROBINSON MCFADDEN & MOORE PC | PO BOX 944 | | | | COLUMBIA | SC | 29202-0944 |
| ROBINSON MCSERY FARR | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 77201 |
| ROBINSON MELVIN J (456842) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ROBINSON MICHAEL | ROBINSON, MICHAEL | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| ROBINSON MICK, JANICE A | 3963 RAYMOND ROAD | | | | FRANKFORT | MI | 49635-9727 |
| ROBINSON MICK, JANICE A | 3963 RAYMOND RD | | | | FRANKFORT | MI | 49635-9727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBINSON MOTORS | 516 WASHINGTON | | | | AFTON | WY | 83110 |
| ROBINSON MOTORS | FRANCIS BROWN | 516 WASHINGTON | | | AFTON | WY | 83110 |
| ROBINSON MYRNA | 3410 SILVER SPUR DR | | | | SAN ANGELO | TX | 76904-8112 |
| ROBINSON NORMA | 208 10TH ST | | | | SHARPSBURG | PA | 15215-2307 |
| ROBINSON ORVILLE F (475493) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ROBINSON PATTI | ROBINSON, PATTI | 2070 N TUSTIN AVE | | | SANTA ANA | CA | 92705-7827 |
| ROBINSON PAUL | 1545 WINDY HILL DR | | | | NORTHBROOK | IL | 60062-3833 |
| ROBINSON PAUL W (ESTATE OF) (456933) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ROBINSON PAULA RENEE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| ROBINSON PIPE SERVICES (INC) | 2309 E 28TH ST | | | | LORAIN | OH | 44055-2003 |
| ROBINSON PIPE SERVICES INC | 2309 E 28TH ST | | | | LORAIN | OH | 44055-2003 |
| ROBINSON RANDY A | 2516 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2564 |
| ROBINSON RAY | ROBINSON, RAY | 1737 TIMBER RIDGE | | | YPSILANTI | MI | 48198-6690 |
| ROBINSON REBECCA | 776 BOSTON ST | | | | MEMPHIS | TN | 38114-2550 |
| ROBINSON RENEA & ROBERT | 161666 810 N AVE | | | | TISKILWA | IL | 61368 |
| ROBINSON RICHARD | 776 LUCAS RD | | | | BELLEFONTE | PA | 16823-4506 |
| ROBINSON RICHARD K | 25353 GALASHIELDS CIRCLE | | | | BONITA SPGS | FL | 34134-1967 |
| ROBINSON ROBERT (326946) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ROBINSON ROBERT (460140) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| ROBINSON ROBERT (491687) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| ROBINSON ROBERT TROY | ROBINSON, ROBERT TROY | 33900 WEST 8 MILE ROAD SUITE 149 | | | FARMINGTON HILLS | MI | 48335 |
| ROBINSON ROGER G (355153) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBINSON RONDELL & DABINA | 1889 RED HILL CHURCH ROAD | | | | CASSATT | SC | 29032-9218 |
| ROBINSON ROY | 5618 ALBIA TER | | | | SAINT LOUIS | MO | 63136-1225 |
| ROBINSON ROY | ROBINSON, ROY | PO BOX 424 | | | FARMINGTON | MO | 63640 |
| ROBINSON SAM (496405) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| ROBINSON SERVICES INC | 310 N MAIN ST STE 201 | | | | CHELSEA | MI | 48118-1503 |
| ROBINSON SOLOMON | ROBINSON, SOLOMON | 18 PARWAY DRIVE | | | COATESVILLE | PA | 19320-3919 |
| ROBINSON SOLUTIONS | 310 N MAIN ST STE 201 | | | | CHELSEA | MI | 48118-1503 |
| ROBINSON SOLUTIONS INC | FRMLY ROBINSON CLEANING & MAIN | 1456 CENTENNIAL DR | KINGSTON CANADA TD ON K7L 4V2 CANADA | | | | |
| ROBINSON SOLUTIONS INC | 310 N MAIN ST STE 201 | | | | CHELSEA | MI | 48118-1503 |
| ROBINSON SR, ARCHIE B | 287 LONE OAK LN | | | | SIBLEY | LA | 71073-3007 |
| ROBINSON SR, CLAUDE H | 3801 KENDALWOOD DR | | | | LANSING | MI | 48911-2178 |
| ROBINSON SR, CLAUDE HOUSTON | 3801 KENDALWOOD DR | | | | LANSING | MI | 48911-2178 |
| ROBINSON SR, EXCELL | 4913 SHALIMAR DR | | | | OKLAHOMA CITY | OK | 73135-1329 |
| ROBINSON SR, JEROME R | 2677 HAWCO DR APT 2215 | | | | GRAND PRAIRIE | TX | 75052-8113 |
| ROBINSON SR, JEROME RENE' | 2677 HAWCO DR APT 2215 | | | | GRAND PRAIRIE | TX | 75052-8113 |
| ROBINSON SR, NATHANIEL | 109 DEBRA LN | | | | BUFFALO | NY | 14207-2302 |
| ROBINSON SR, NATHANIEL | 4536 W 150TH ST | | | | CLEVELAND | OH | 44135 |
| ROBINSON SR, NATHANIEL | 30 EAST MORRIS AVE | 36 | | | BUFFALO | NY | 14214 |
| ROBINSON SR, ROBERT J | 1955 WELLESLEY DR | | | | DETROIT | MI | 48203-1428 |
| ROBINSON SR, WILLIAM L | PO BOX 913 | | | | BUFFALO | NY | 14207-0913 |
| ROBINSON SR., BRYAN S | 5461 KELEKENT AVE SE | | | | KENTWOOD | MI | 49548-0839 |
| ROBINSON SR., IVORY L | 6821 SELKIRK DR | | | | FORT WAYNE | IN | 46816-4152 |
| ROBINSON THOMAS C (471625) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBINSON TIM | ORR SAAB | 8750 BUSINESS PARK DR | | | SHREVEPORT | LA | 71105-5610 |
| ROBINSON TIM (491296) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROBINSON TIRE AND AUTO SERVICE | 732 NAVCO DR | | | | LAFAYETTE | IN | 47905-4719 |
| ROBINSON TRACY GOMES | ROBINSON, TRACY GOMES | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| ROBINSON WALTER E (461573) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ROBINSON WATERS & O'DORISIO, P.C. | ATTY FOR ENVIRONMENTAL TESTING CORPORATION | ATT: ANTHONY L. LEFFERT, ESQ. | 1099 18TH STREET, SUITE 2600 | | DENVER | CO | 80202 |
| ROBINSON WILLIAM | 1550 ROBINSON HOLW | | | | RAYMOND | MS | 39154-9406 |
| ROBINSON WILLIAM (464262) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ROBINSON WILLIAM JAMES | C/O EWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 77201 |
| ROBINSON'S GARAGE | 527 N 33RD ST | | | | OMAHA | NE | 68131-2030 |
| ROBINSON, A D | 12484 W RIVER RD | | | | COLUMBIA STATION | OH | 44028-9524 |
| ROBINSON, ABEL | 213 WALL RD | | | | HUNTSVILLE | AL | 35811 |
| ROBINSON, ADA M | 6423 W 62ND STREET | | | | INDIANAPOLIS | IN | 46278-1908 |
| ROBINSON, ADA M | 6423 W 62ND ST | | | | INDIANAPOLIS | IN | 46278-1908 |
| ROBINSON, ADA T | 1902 CHANDLER DR | | | | JACKSON | MS | 39213-4429 |
| ROBINSON, ADOLPH | 3646 RAYMONT BLVD | | | | UNIVERSITY HT | OH | 44118-2617 |
| ROBINSON, ADRON | 217 ROSSMORE ST | | | | ROCHESTER | NY | 14606-5521 |
| ROBINSON, AGATHA H | 95 SHORE BLVD | | | | KEANSBURG | NJ | 07734 |
| ROBINSON, AKEEM | 313 PARK AVE | | | | FLORENCE | SC | 29501-4738 |
| ROBINSON, AKIM | 313 PARK AVE | | | | FLORENCE | SC | 29501-4738 |
| ROBINSON, ALAN M | 217 VOLKENAND AVENUE | | | | DAYTON | OH | 45410-2007 |
| ROBINSON, ALBERT | 15801 PROVIDENCE DR APT 3F | | | | SOUTHFIELD | MI | 48075-3146 |
| ROBINSON, ALBERT A | 119 EARLY RD | | | | YOUNGSTOWN | OH | 44505-4706 |
| ROBINSON, ALBERT F | 1219 COUNTY ROAD 69 | | | | MUSCADINE | AL | 36269-5500 |
| ROBINSON, ALBERT L | 51 CLARKSON AVE | | | | MASSENA | NY | 13662-1758 |
| ROBINSON, ALBERTA L | 4675 S MICHELLE ST | | | | SAGINAW | MI | 48601-6632 |
| ROBINSON, ALETHA | 5321 BALSAM PL APT 304 | | | | MASON | OH | 45040-7545 |
| ROBINSON, ALEXANDER | 1049 NW 83RD ST | | | | MIAMI | FL | 33150-2747 |
| ROBINSON, ALGER B | 110 AVE G | | | | SAN MANUEL | AZ | 85631 |
| ROBINSON, ALGER B | 110 E AVENUE G | | | | SAN MANUEL | AZ | 85631-1351 |
| ROBINSON, ALICE | 423 SOUTH 15TH STREET | | | | SAGINAW | MI | 48601-2006 |
| ROBINSON, ALICE | 423 S 15TH ST | | | | SAGINAW | MI | 48601-2006 |
| ROBINSON, ALICE | PO BOX 175 | | | | MEXICO | NY | 13114-0175 |
| ROBINSON, ALICE H | 740 KINGS CREST COURT | | | | FAIRBURN | GA | 30213-3223 |
| ROBINSON, ALICE JEANNE | 10383 S 400 E | | | | MARKLEVILLE | IN | 46056-9731 |
| ROBINSON, ALICE M | 3498 PAUL ST. | | | | ALEXANDRIA | VA | 22311 |
| ROBINSON, ALICE M | 3498 PAUL ST | | | | ALEXANDRIA | VA | 22311-3724 |
| ROBINSON, ALICE R | 6247 STRATHALLAN DR | | | | BEDFORD HTS | OH | 44146-4061 |
| ROBINSON, ALLAN F | PO BOX 261 | | | | HARTLAND | MI | 48353-0261 |
| ROBINSON, ALLEN D | 18300 SOUTH DR APT 82 | | | | SOUTHFIELD | MI | 48076-1119 |
| ROBINSON, ALLEN DE WAN | 18300 SOUTH DR APT 82 | | | | SOUTHFIELD | MI | 48076-1119 |
| ROBINSON, ALLEN J | 15951 BROWN SCHOOLHOUSE RD | | | | HOLLEY | NY | 14470-9711 |
| ROBINSON, ALLEN R | PO BOX 846 | | | | HARTSELLE | AL | 35640-0846 |
| ROBINSON, ALLEN W | 15931 BROWN SCHOOLHOUSE RD | | | | HOLLEY | NY | 14470-9711 |
| ROBINSON, ALMA R | 461 PARK | | | | HARRISON | MI | 48625 |
| ROBINSON, ALONZO | 20500 NW 29TH AVE | | | | MIAMI GARDENS | FL | 33056-1415 |
| ROBINSON, ALPHONSO | 2816 TUSCANY CIR | | | | SHREVEPORT | LA | 71106-8415 |
| ROBINSON, ALPHONSO | 854 UPTON RD | | | | YOUNGSTOWN | OH | 44509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBINSON, ALTON J | 1310 LAVENDER AVE | | | | FLINT | MI | 48504-3341 |
| ROBINSON, ALVIN | 6839 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| ROBINSON, ALVIN D | 5718 KENILWORTH ST | | | | DEARBORN | MI | 48126-2151 |
| ROBINSON, AMANDA J | 410 CLARK ST | | | | GADSDEN | AL | 35904-2217 |
| ROBINSON, AMBER N | 6448 MOUNTAINEER TRAIL CT | | | | REYNOLDSBURG | OH | 43068-3934 |
| ROBINSON, AMBROSE L | 61 NELSON AVE | | | | TRENTON | NJ | 08619-4301 |
| ROBINSON, AMY M | 1221 OBYRNE ST | | | | HENDERSON | KY | 42420-4274 |
| ROBINSON, ANCLE B | 2237 LA GRANGE RD | | | | DAYTON | OH | 45431-3159 |
| ROBINSON, ANDERSON | 725 MAGEE RD | | | | LEXINGTON | MS | 39095-8042 |
| ROBINSON, ANDRE H | 8411 RICHARD AVE | | | | SAINT LOUIS | MO | 63132-2803 |
| ROBINSON, ANDREA L | 2436 GREEN PINE DRIVE | BLDG 11 APT 12 | | | BURTON | MI | 48519 |
| ROBINSON, ANDREW G | 1802 N ELBA RD | | | | LAPEER | MI | 48446-8011 |
| ROBINSON, ANGUS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBINSON, ANITA A | 30442 HIVELEY ST | | | | WESTLAND | MI | 48186-5006 |
| ROBINSON, ANITA ANN | 30442 HIVELEY ST | | | | WESTLAND | MI | 48186-5006 |
| ROBINSON, ANITA J | 4322 RIVERSIDE DR APT I-1 | | | | DAYTON | OH | 45405-1338 |
| ROBINSON, ANN K | 10615 QUIMBY DR | | | | PORT RICHEY | FL | 34668-3078 |
| ROBINSON, ANN L | 4533 DICKSON RD | | | | INDIANAPOLIS | IN | 46226-2109 |
| ROBINSON, ANN M | 2413 WESTBURY RD. | | | | LANSING | MI | 48906-3732 |
| ROBINSON, ANN T | 5205 DEERGATE DR | | | | TIPP CITY | OH | 45371-8150 |
| ROBINSON, ANNA D | 40 RIVERFERRY WAY | | | | ROCHESTER | NY | 14608-2440 |
| ROBINSON, ANNA F | 5810 SUSAN ST | | | | FLINT | MI | 48505-2518 |
| ROBINSON, ANNA G | 241 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-1045 |
| ROBINSON, ANNA M | 707 VICTORIA LANE | | | | FRANKLIN | OH | 45005-1549 |
| ROBINSON, ANNA R | 1021 S. CENTRAL AVE | | | | FAIRBORN | OH | 45324-5324 |
| ROBINSON, ANNETTE Y | 2456 N KENYON | | | | INDIANAPOLIS | IN | 46219-1638 |
| ROBINSON, ANNETTE Y | 2456 N KENYON ST | | | | INDIANAPOLIS | IN | 46219-1638 |
| ROBINSON, ANNIE J | 2638 UNION AVE SE | | | | GRAND RAPIDS | MI | 49507-3547 |
| ROBINSON, ANNIE L | 7 WANDERINGS OAKS LN. | | | | HATTIESBURG | MS | 39401 |
| ROBINSON, ANNIE P | 605 N MASON ST | | | | SAGINAW | MI | 48602-4570 |
| ROBINSON, ANNIE R | 20482 YONKA ST | | | | DETROIT | MI | 48234-1834 |
| ROBINSON, ANTHONY A | 1800 W RANDOLPH ST | | | | SAINT CHARLES | MO | 63301-0829 |
| ROBINSON, ANTHONY A | 455 MILL RD | | | | CORAM | NY | 11727 |
| ROBINSON, ANTHONY R | 6075 S SHERIDAN AVE | | | | DURAND | MI | 48429-9602 |
| ROBINSON, ANTHONY RALPH | 6075 S SHERIDAN AVE | | | | DURAND | MI | 48429-9602 |
| ROBINSON, ANTHONY S | 6197 S SHERIDAN AVE | | | | DURAND | MI | 48429-9310 |
| ROBINSON, ANTONIO | 10439 HASTINGS CT | | | | CLARKSTON | MI | 48348-2196 |
| ROBINSON, ANTONIO | 12464 WENDOVER CT | | | | PLYMOUTH | MI | 48170-8222 |
| ROBINSON, APRIL RENEE' | 1155 WILDWOOD LN | | | | BLUFFTON | IN | 46714-9306 |
| ROBINSON, ARICIA R | 3907 E 177TH ST | | | | CLEVELAND | OH | 44128-1732 |
| ROBINSON, ARLEANER | 11394 DYAR ST | | | | HAMTRAMCK | MI | 48212-2994 |
| ROBINSON, ARLEANER | 11394 DYAR | | | | HAMTRAMCK | MI | 48212-2926 |
| ROBINSON, ARLENE D | 2011 NEWBERRY ST | | | | SAGINAW | MI | 48602-2742 |
| ROBINSON, ARMYE J | 2556 BRENTFORD PL | | | | DECATUR | GA | 30032-5623 |
| ROBINSON, ARNEL | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| ROBINSON, ARNOLD J | 7082 COUNTY ROUTE 10 | | | | LISBON | NY | 13658-4216 |
| ROBINSON, ARROL D | 150 RIVERSIDE DR RM 217A | | | | NEW YORK | NY | 10024-2298 |
| ROBINSON, ARTHUR | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ROBINSON, ARTHUR | 23600 BRANDYWYNNE ST | | | | SOUTHFIELD | MI | 48033-7045 |
| ROBINSON, ARTHUR | 1822 ADAMS AVE | | | | FLINT | MI | 48505-5004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, ARTHUR | 14556 LYCASTLE CIR | | | | ORLANDO | FL | 32826-4212 |
| ROBINSON, ARTHUR A | 6816 ENGLISH RD | | | | SILVERWOOD | MI | 48760-9402 |
| ROBINSON, ARTHUR C | PO BOX 430052 | | | | PONTIAC | MI | 48343-0052 |
| ROBINSON, ARTHUR E | 2374 HARDING AVE. | | | | NEWTON FALLS | OH | 44444-9729 |
| ROBINSON, ARTHUR L | 4576 EVANS RD | | | | HOLLY | MI | 48442-9467 |
| ROBINSON, ARTIE | 110 JAGER DR | | | | COOKEVILLE | TN | 38506 |
| ROBINSON, ARTRICIA L | 1640 SEMINOLE ST APT 2 | | | | FLINT | MI | 48503-5113 |
| ROBINSON, ARTRICIA LYNN | 1640 SEMINOLE ST APT 2 | | | | FLINT | MI | 48503-5113 |
| ROBINSON, ARTURO R | 124 SUNGLOW DRIVE | | | | LAKE ST LOUIS | MO | 63367-4015 |
| ROBINSON, ARVAL L | 2516 RUSHBROOK DR | | | | FLUSHING | MI | 48433 |
| ROBINSON, ASHLEY L | 410 1/2 MERRILL AVE | | | | BELOIT | WI | 53511-5113 |
| ROBINSON, ASHLEY M | 4 BAY HILL DR | | | | SAINT PETERS | MO | 63366-3609 |
| ROBINSON, ATHALENE | 20500 NW 29TH AVE | | | | MIAMI GARDENS | FL | 33056-1415 |
| ROBINSON, AUDREY | 1575 ELMWOOD AVE APT 6 | | | | ROCHESTER | NY | 14620-3603 |
| ROBINSON, AUDREY M | 5300 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9180 |
| ROBINSON, AUDREY M | 2834 DAVISON AVE | | | | AUBURN HILLS | MI | 48326 |
| ROBINSON, B J | 7224 SELKIRK DR | | | | FORT WAYNE | IN | 46816-2208 |
| ROBINSON, B L | 1509 EAST 18TH | | | | ANDERSON | IN | 46016-2120 |
| ROBINSON, B.J. | 19203 STRASBURG ST | | | | DETROIT | MI | 48205-2130 |
| ROBINSON, BARBARA | 82 SCHEG TER | | | | ROCHESTER | NY | 14624 |
| ROBINSON, BARBARA A | 966 SAWGRASS WAY | | | | ANNAPOLIS | MD | 21401-6837 |
| ROBINSON, BARBARA E | 6600 POST TOWN RD | | | | TROTWOOD | OH | 45426-3132 |
| ROBINSON, BARBARA F | 118 NORTH CAYCE LANE | | | | COLUMBIA | TN | 38401-5606 |
| ROBINSON, BARBARA F | 118 N CAYCE LN | | | | COLUMBIA | TN | 38401-5606 |
| ROBINSON, BARBARA H | 810 MALLARD COURT | | | | KOKOMO | IN | 46901-7700 |
| ROBINSON, BARBARA H | 6509 SOUTH 50 WEST | | | | PENDLETON | IN | 46064-9009 |
| ROBINSON, BARBARA J | 11535 PLAZA DR APT 111W | | | | CLIO | MI | 48420 |
| ROBINSON, BARBARA JO | 385 E WILSON AVE | | | | PONTIAC | MI | 48341-3272 |
| ROBINSON, BARBARA W | 4502 GRANT ST | | | | FLINT | MI | 48505-3614 |
| ROBINSON, BARRETT | LOT 5 | 2600 MOSTETLER ROAD | | | HARRISON | MI | 48625-9138 |
| ROBINSON, BARRY R | 6113 MASTERS DR | | | | SHREVEPORT | LA | 71129-4117 |
| ROBINSON, BEATRICE C | 830 ALBERT ST. | | | | MT MORRIS | MI | 48458-2015 |
| ROBINSON, BEATRICE C | 830 ALBERT ST | | | | MOUNT MORRIS | MI | 48458-2015 |
| ROBINSON, BEN D | 3593 BEAUMONT DR | | | | PEARL | MS | 39208-5404 |
| ROBINSON, BEN E | 1268 RIVERFRONT RD | | | | ROGERSVILLE | AL | 35652-5735 |
| ROBINSON, BENJAMIN | 196 ENDICOTT AVE | | | | ELMSFORD | NY | 10523-2144 |
| ROBINSON, BENJAMIN W | 185 N BROADWAY ST | | | | MOUNT CLEMENS | MI | 48043-5817 |
| ROBINSON, BENNIE J | 5314 PINEVIEW DR | | | | WINSTON SALEM | NC | 27105-1836 |
| ROBINSON, BENNY J | 3681 BEACHWOOD AVE NE | | | | WARREN | OH | 44483-2318 |
| ROBINSON, BENNY R | 2046 NOBLE AVE | | | | FLINT | MI | 48532-3914 |
| ROBINSON, BENOLA | MCGLINCHEY STAFFORD PLLC | 643 MAGAZINE ST | | | NEW ORLEANS | LA | 70130-3405 |
| ROBINSON, BERNADETTE | | | | | | | |
| ROBINSON, BERNARD L | 3306 KETTERING RD | | | | SAGINAW | MI | 48603-2301 |
| ROBINSON, BERNICE F | 40 BIRCH ST | | | | JERSEY CITY | NJ | 07305 |
| ROBINSON, BERNICE W | 9201 TURNBERRY CT | | | | NEW PORT RICHEY | FL | 34655-1844 |
| ROBINSON, BERTHA L | 14117 PLAINVIEW AVE | | | | DETROIT | MI | 48223-2830 |
| ROBINSON, BESSIE M | 6305 WAVERLY AVE | | | | KANSAS CITY | KS | 66104-2758 |
| ROBINSON, BETTIE M | 722 STIRLING ST | | | | PONTIAC | MI | 48340 |
| ROBINSON, BETTY | 600 KENDRY | | | | BLOOMFIELD HILLS | MI | 48302-0367 |
| ROBINSON, BETTY | 16164 VERONICA | | | | EAST DETROIT | MI | 48021 |
| ROBINSON, BETTY | 1716 LATROY AVE | | | | MOUNT PLEASANT | SC | 29464-9205 |
| ROBINSON, BETTY B | 1822 SHERIDAN ST | | | | ANDERSON | IN | 46016-4171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, BETTY E | 925 EAST RIVER DRIVE | | | | MARGATE | FL | 33063-3629 |
| ROBINSON, BETTY E | 925 E RIVER DR | | | | MARGATE | FL | 33063-3629 |
| ROBINSON, BETTY J | 231 DEPEW ST | | | | ROCHESTER | NY | 14611-2905 |
| ROBINSON, BETTY J | 15 CUTLIP DR | | | | MARTINSBURG | WV | 25404-7043 |
| ROBINSON, BETTY J | PO BOX 546 | | | | JEFFERSON CITY | MO | 65102-0546 |
| ROBINSON, BETTY J | 7719 W OSBORN RD | | | | PHOENIX | AZ | 85033-4214 |
| ROBINSON, BETTY J | 8 PERPEN CT W | | | | NEWARK | DE | 19702-5100 |
| ROBINSON, BETTY L | 1626 OLD HICKORY TRL APT 4103 | | | | DESOTO | TX | 75115-2280 |
| ROBINSON, BETTY O | 4375 CASCADE RD SW APT C18 | | | | ATLANTA | GA | 30331-7259 |
| ROBINSON, BETTY O | 309 N 4TH ST | | | | SMITHFIELD | NC | 27577-4027 |
| ROBINSON, BETTY S | 604 OLD STATE RT 122 E | C/O DONNA HERSMAN | | | LEBANON | OH | 45036-8629 |
| ROBINSON, BETTY S | 604 OLD 122 RD | C/O DONNA HERSMAN | | | LEBANON | OH | 45036-8629 |
| ROBINSON, BEULAH L | 4248 COPLIN DR | | | | STERLING HTS | MI | 48310-4533 |
| ROBINSON, BEULAH L | 1112 SW MISTY CRK | | | | BLUE SPRINGS | MO | 64015-5297 |
| ROBINSON, BEULAH M | 10920 N.E. ABUNDANCE | | | | SPENCER | OK | 73084 |
| ROBINSON, BEVERLY | 33902 GATES ST | | | | CLINTON TWP | MI | 48035-4239 |
| ROBINSON, BEVERLY | 1525 BETHLEHEM RD | | | | ALLEN | TX | 75002-5315 |
| ROBINSON, BEVERLY | 4319 WALTON PL | | | | SAGINAW | MI | 48603-2074 |
| ROBINSON, BEVERLY J | 3302 CLEARWATER ST NW | | | | WARREN | OH | 44485-2220 |
| ROBINSON, BEVERLY J | 10854 N 60TH AVE APT 1145 | | | | GLENDALE | AZ | 85304-3792 |
| ROBINSON, BEVERLY L | 6645 THURSTON AVE | | | | SAINT LOUIS | MO | 63134-1567 |
| ROBINSON, BEZELL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROBINSON, BILL BROOKE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBINSON, BILLY | 913 SEPTO CT | | | | ANTIOCH | TN | 37013-1879 |
| ROBINSON, BILLY E | 1100 DELWOOD DR | | | | MOORESVILLE | IN | 46158-1155 |
| ROBINSON, BILLY J | 1503 SW MEYER BLVD | | | | BLUE SPRINGS | MO | 64015-6799 |
| ROBINSON, BILLY L | 2500 MANN RD LOT 405 | | | | CLARKSTON | MI | 48346-4294 |
| ROBINSON, BILLY L | 5013 WAYNE CT NW | | | | HUNTSVILLE | AL | 35810-1855 |
| ROBINSON, BILLY P | 1413 E HAMILTON AVE | | | | FLINT | MI | 48506-3532 |
| ROBINSON, BILLY W | 1118 COUNTY ROAD 2022 | | | | GLEN ROSE | TX | 76043-6197 |
| ROBINSON, BLAKE | BROWN & JAMES PC | 1010 MARKET ST FL 20 | | | SAINT LOUIS | MO | 63101-2000 |
| ROBINSON, BOBBIE A | 1908 MARSHALL PL | | | | JACKSON | MS | 39213-4449 |
| ROBINSON, BOBBY D | 555 JACKSON CT | | | | COLOMA | MI | 49038-8617 |
| ROBINSON, BOBBY L | GENERAL DELIVERY | | | | JENSEN BEACH | FL | 34957-9999 |
| ROBINSON, BOBBY L | 1123 W DODGE RD | | | | CLIO | MI | 48420-1654 |
| ROBINSON, BOBBY LEE | GENERAL DELIVERY | | | | JENSEN BEACH | FL | 34957-9999 |
| ROBINSON, BOBBY R | 9754 COUNTRY OAKS DR | | | | FORT MYERS | FL | 33967-6200 |
| ROBINSON, BRADLEY | 28825 RAVENWOOD ST | | | | FARMINGTON HILLS | MI | 48334-2755 |
| ROBINSON, BRADLEY A | 9726 TALLADAY RD | | | | WILLIS | MI | 48191-9792 |
| ROBINSON, BRADLEY AARON | 9726 TALLADAY RD | | | | WILLIS | MI | 48191-9792 |
| ROBINSON, BRADLEY J | 1241 STATE ROUTE 97 E | | | | BELLVILLE | OH | 44813-1227 |
| ROBINSON, BRADLEY JAY | 1241 STATE ROUTE 97 E | | | | BELLVILLE | OH | 44813-1227 |
| ROBINSON, BRADSAW AND HINSON, PA | STOKELY G. CALDWELL, JR. | 101 N TRYON ST STE 1900 | | | CHARLOTTE | NC | 28246-0103 |
| ROBINSON, BRANDON | PRO SE | | | | | | |
| ROBINSON, BRANDON ANTHONY | 4370 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1902 |
| ROBINSON, BRANDON C | 31805 EVENINGSIDE | | | | FRASER | MI | 48026-3315 |
| ROBINSON, BRANDY | | | | | | | |
| ROBINSON, BRENDA A | 86 S MAIN ST | | | | MIDDLEPORT | NY | 14105-1314 |
| ROBINSON, BRENDA A | 86 S. MAIN STREET | | | | MIDDLEPORT | NY | 14105-1314 |